Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4612206 | GARDNER, MISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485472 | GARDNER, MITCHEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380130 | GARDNER, MOLLY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288446 | GARDNER, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454854 | GARDNER, MYESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199882 | GARDNER, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224043 | GARDNER, NANCY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339682 | GARDNER, NANCY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146838 | GARDNER, NICHOLAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729342 | GARDNER, NIKE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632735 | GARDNER, NOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228018 | GARDNER, ORETT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633192 | GARDNER, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219981 | GARDNER, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768390 | GARDNER, PATRICIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290553 | GARDNER, PAULA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221234 | GARDNER, PAUL-ANDREW L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589363 | GARDNER, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541104 | GARDNER, PHILIPENE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215549 | GARDNER, PIERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461539 | GARDNER, PLUMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324023 | GARDNER, PRECIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680652 | GARDNER, PREIRRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220602 | GARDNER, PRESTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748596 | GARDNER, QUENTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213998 | GARDNER, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306269 | GARDNER, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616245 | GARDNER, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527215 | GARDNER, REGINALD K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826937 | GARDNER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729332 | GARDNER, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446832 | GARDNER, ROCHELLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684985 | GARDNER, ROMEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571191 | GARDNER, RONALD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592598 | GARDNER, ROSE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340798 | GARDNER, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243284 | GARDNER, SAMANTHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226516 | GARDNER, SAMUEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244073 | GARDNER, SAMYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835947 | GARDNER, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775860 | GARDNER, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211356 | GARDNER, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704412 | GARDNER, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726782 | GARDNER, SELINA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437255 | GARDNER, SHALEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419203 | GARDNER, SHAMEIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701332 | GARDNER, SHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262454 | GARDNER, SHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461397 | GARDNER, SHAYENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402289 | GARDNER, SHEILA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386802 | GARDNER, SHELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762777 | GARDNER, SHERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609632 | GARDNER, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386809 | GARDNER, STEPHEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417238 | GARDNER, STEPHEN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242715 | GARDNER, SUPRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277299 | GARDNER, TAMARA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171007 | GARDNER, TAMATHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605658 | GARDNER, TED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690687 | GARDNER, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592130 | GARDNER, TERESA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145958 | GARDNER, TERESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670700 | GARDNER, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395778 | GARDNER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687855 | GARDNER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222693 | GARDNER, TIA-SIMONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353045 | GARDNER, TIONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684689 | GARDNER, TOI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666430 | GARDNER, TRECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260060 | GARDNER, TYRONZIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661138 | GARDNER, VIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425982 | GARDNER, WALTER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631134 | GARDNER, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4605204 | GARDNER, WHEELER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744576 | GARDNER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358720 | GARDNER, ZANIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628983 | GARDNER-BOGGS, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620909 | GARDNERDIAMOND | 1052 ROUSSEAU DR | | | | WEBSTER | NY | 14580 | |
| 4153203 | GARDNERROBERSON, VELVEETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864413 | GARDNERS CANDIES INC | 2600 ADAMS AVENUE | | | | TYRONE | PA | 16686 | |
| 4704710 | GARDNIER, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712444 | GARDOLINSKI, CARLOS H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620910 | GARDON HAROLD | 23 MCALISTER | | | | GREENVILLE | MS | 38701 | |
| 4727339 | GARDONE, FRANK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320852 | GARDOQUE-WOODRUFF, GLOWEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620911 | GARDUNO ISRAEL | 5320 EVERGREEN MEADOW AVE | | | | LAS VEGAS | NV | 89130 | |
| 4735591 | GARDUNO, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199641 | GARDUNO, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198092 | GARDUNO, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662993 | GARDUNO, ARNOLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713566 | GARDUNO, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217222 | GARDUNO, GLORIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286017 | GARDUNO, JANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173538 | GARDUNO, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739229 | GARDUNO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524210 | GARDUNO, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160185 | GARDUNO, ROBERT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421586 | GARDUNO, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568427 | GARDUNO-ROSAS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685120 | GARDY, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705398 | GARDZIOLA, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835948 | GAREAU, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620912 | GAREETT PATRICA | 3524 MACKERAL DR | | | | GAUTIER | MS | 39553 | |
| 4826938 | GAREHO JORINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620913 | GAREIS JANET | 21720 VERDE ST | | | | TEHACHAPI | CA | 93561 | |
| 4771839 | GAREIS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259545 | GAREL, ANDRELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590706 | GAREL, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883336 | GARELICK FARMS INC | P O BOX 8500 BOX 3901 | | | | PHILADELPHIA | PA | 19178 | |
| 4883337 | GARELICK FARMS INC | P O BOX 8500 BOX 3921 | | | | PHILADELPHIA | PA | 19178 | |
| 5838949 | Garelick Farms, LLC | Gregory A. Odegaard | Senior Counsel | Dean Foods Company | 2711 N. Haskell Ave Ste 3400 | Dallas | TX | 75204-2928 | |
| 4252211 | GARELICK, RONNIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367072 | GARELIK, GREGORY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671147 | GARELIK, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242825 | GARELL, CHARLES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835949 | GARELLEK,SUSAN & STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694071 | GARELLI, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620914 | GARELYN ADAM | 4604 C JEAN LAFITTE BLVD | | | | LAFITTE | LA | 70067 | |
| 4835950 | GAREN, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256572 | GARENS, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573991 | GARES, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5839364 | Gareth E. Binninger Jr. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620915 | GARETH GLYNNE | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5620916 | GARETH WILSON | 1922 JFK BLVD | | | | JERSEY CITY | NJ | 07305 | |
| 4650308 | GARETSON, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620917 | GARETT BEVERLY L | PO BOX 1303 | | | | COEBURN | VA | 24230 | |
| 5620918 | GARETT CYNTHIA | PO BOX 134 | | | | LEXINGTON | VA | 24450 | |
| 5620919 | GARETT SADE | PO BOX 4003 | | | | PETERSBURG | VA | 23803 | |
| 5620920 | GARETTE SUSSIE | 1809 CANTERBURY RD | | | | ROANOKE | VA | 24015 | |
| 5620921 | GARETTE WHITTED | 1006 SEARS ST APT 1006 | | | | KANNAPOLIS | NC | 28081 | |
| 4305845 | GARETTO, DELPHYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191630 | GAREWAL, LILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617327 | GAREWAL, UPIPINDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181202 | GAREWAL-VILLARREAL, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620922 | GAREY DEBBIE | 4058 LEMNOS WAY | | | | OCEANSIDE | CA | 92056 | |
| 5620924 | GAREY JORDYN | 3040 BELL ST APT 8 | | | | SACRAMENTO | CA | 95821 | |
| 5620925 | GAREY RUSSELINE | 319 LITE N TIE RD | | | | GRAY | GA | 31032 | |
| 5620926 | GAREY TERESA | 5673 DERBY COURT APT 103 | | | | ALEXANDRIA | VA | 22311 | |
| 4415455 | GAREY, CHRIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312926 | GAREY, JODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324881 | GAREY, LAKEYDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512912 | GAREY, SHAUNQUAVIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642748 | GAREY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826939 | GAREY,DARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568123 | GARFEIN, JONATHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620927 | GARFIAS MAX | 3530 N ELSTON | | | | CHICAGO | IL | 60618 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4592924 | GARFIAS, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576723 | GARFIAS, KARINA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305260 | GARFIAS, YULIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4780120 | Garfield Charter Twp Treasurer-Grand Traverse | 3848 Veterans Dr | | | | Traverse City | MI | 49684 | |
| 5812344 | Garfield County | 114 W Broadway | Room 104 | | | Enid | OK | 73701 | |
| 5484197 | GARFIELD COUNTY | 114 W BROADWAY ROOM 104 | | | | ENID | OK | 73701 | |
| 5812344 | Garfield County | 114 W Broadway | Room 104 | | | Enid | OK | 73701 | |
| 4780444 | Garfield County Treasurer | 114 W Broadway, Room 104 | | | | Enid | OK | 73701 | |
| 4780445 | Garfield County Treasurer | PO Box 489 | | | | Enid | OK | 73702-0489 | |
| 5620928 | GARFIELD CURTIS | 3908 WOODCREST DR | | | | AYDEN | NC | 28513 | |
| 5620929 | GARFIELD EVERETTE | 2207 BURCHBRIDGE RD LOT 54 | | | | BURLINGTON | NC | 27217 | |
| 5620930 | GARFIELD SHEILA | 562 NEALSON | | | | DAWSON | GA | 39842 | |
| 5620931 | GARFIELD SHEILA D | 562 NELSON ST NE | | | | DAWSON | GA | 39842 | |
| 4407544 | GARFIELD, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716402 | GARFIELD, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330615 | GARFIELD, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552989 | GARFIELD, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549614 | GARFIELD, TERRELL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286518 | GARFIELD, TODD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884603 | GARFIELDS HUNNEY DEW LAWN SERVICE | PO BOX 2350 | | | | SIERRA VISTA | AZ | 85636 | |
| 4635149 | GARFINE, DONNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835951 | GARFINKEL, TOM & ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624931 | GARFINKLE, JANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835952 | GARFUNKEL, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294722 | GARG, AISHWARYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835953 | GARG, MADHU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280098 | GARG, NITIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855450 | Garg, Parag | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396469 | GARG, PRITI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289454 | GARG, SHSHANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185400 | GARG, VENUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689203 | GARGAC, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144301 | GARGAGLIANO, SEBASTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516249 | GARGALA, CALEB J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233437 | GARGALLO, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467507 | GARGAN, SEAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226890 | GARGANI, JOELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232058 | GARGANO, ELIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307275 | GARGANO, GALE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291729 | GARGANO, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461469 | GARGANO, KARLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303870 | GARGANO, LAURA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620933 | GARGANTA BARBARA | 5000 SOUTH BROAD STREET | | | | PHILADELPHIA | PA | 19112 | |
| 5620934 | GARGANTOS FE | 1128 IVYSTONE SQ | | | | CHESAPEAKE | VA | 23320 | |
| 4453173 | GARGASZ, DYLAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620935 | GARGER JOHN | 32 RIVENDELL RD | | | | MARLBOROUGH | CT | 06447 | |
| 4400754 | GARGES, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695730 | GARGIS, ROY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437881 | GARGIULO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738881 | GARGIULO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417488 | GARGIULO, MATTHEW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815860 | GARGIULO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720460 | GARGIULO, MICHELE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765827 | GARGIULO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216973 | GARGIULO, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620936 | GARGONE BRANDON | 8162 S 107TH E AVE APT G | | | | TULSA | OK | 74133 | |
| 4474009 | GARGUILO, ADRIANA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645395 | GARGUILO, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466963 | GARGUREVICH, GARRICK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761011 | GARHART, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620937 | GARI CALHOUN | 8363 SANTIAGO CIRCLE | | | | RIVERSIDE | CA | 92509 | |
| 5620938 | GARI OWENS | 4 BARKER RD | | | | SOMERSET | NJ | 08873 | |
| 5620939 | GARI SZYMANOWSKI | 2009 S E ST | | | | RICHMOND | IN | 47374 | |
| 4385040 | GARI, ARTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211925 | GARI, JOSHUA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620828 | GARI, WOLDE HAWARIAT MAMMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620940 | GARIA RUTH | 817 MONACAN TRAIL RD | | | | CHARLOTTESVILLE | VA | 22903 | |
| 4670586 | GARIANO, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705298 | GARIANO, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612281 | GARIB, NABILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620941 | GARIBALDI JAMIE | 4444 W OCOTILLO | | | | GLENDLAE | AZ | 85301 | |
| 4407670 | GARIBALDI, ANTHONY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203752 | GARIBALDI, ARTHUR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4815861 | GARIBALDI, JR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158569 | GARIBALDI, KATIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203168 | GARIBALDI, SHEILA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568932 | GARIBALDO, PATRICIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620942 | GARIBAY ANGELICA | 1108 S AMANTHA AVE | | | | COMPTON | CA | 90220 | |
| 5620943 | GARIBAY MARIA | 3119 NORTH E ST | | | | STKN | CA | 95205 | |
| 5620944 | GARIBAY ROSA E | 4121 RARITAN ST | | | | DENVER | CO | 80211 | |
| 5620945 | GARIBAY SONIA | 200 FOSSIL | | | | ANTHONY | NM | 88021 | |
| 4465507 | GARIBAY, ABRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543148 | GARIBAY, ALEC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195708 | GARIBAY, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163389 | GARIBAY, ANGELINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563892 | GARIBAY, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569388 | GARIBAY, CHRIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215350 | GARIBAY, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529876 | GARIBAY, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173898 | GARIBAY, EMILY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204612 | GARIBAY, ERICK P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200684 | GARIBAY, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467133 | GARIBAY, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466862 | GARIBAY, GABRIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206623 | GARIBAY, GENESIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669903 | GARIBAY, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465443 | GARIBAY, JENNY Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183444 | GARIBAY, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466148 | GARIBAY, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575690 | GARIBAY, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713491 | GARIBAY, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196270 | GARIBAY, LEOPOLDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523869 | GARIBAY, LIDIA MUNOZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291282 | GARIBAY, LORELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523815 | GARIBAY, LOUIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177794 | GARIBAY, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165089 | GARIBAY, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534420 | GARIBAY, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408887 | GARIBAY, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468544 | GARIBAY, MARIADEJESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409021 | GARIBAY, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467846 | GARIBAY, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198436 | GARIBAY, PAULINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467595 | GARIBAY, RODOLFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670045 | GARIBAY, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165886 | GARIBAY, RYAN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206762 | GARIBAY, SAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162833 | GARIBAY, XOCHITL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525979 | GARIBAY, YAILIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530476 | GARIBAY, YILDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736174 | GARIBOTTO, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171301 | GARIBYAN, KARAPET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620946 | GARICA ANTONIO J | 8048 W COPERFIELD PLACE APT11 | | | | MAGNA | UT | 84044 | |
| 5620947 | GARICA ARIEL M | 17801 DANIELSON STREET | | | | CANYON COUNTRY | CA | 91387 | |
| 5620948 | GARICA KIMBERLY | 650 NE G AVE APT 8 | | | | EL PASO | TX | 79838 | |
| 5620949 | GARICA LISA D | 3306 CHARLES ST | | | | OMAHA | NE | 68131 | |
| 5620950 | GARICA PAULINA | 2301 HARBOR WALK CIR 227 | | | | NAPLES | FL | 34109 | |
| 5620951 | GARICA VENESSA | 14085 AVENUE 412 | | | | OROSI | CA | 93647 | |
| 4867940 | GARICH APPAREL LIMITED | 485 7TH AVE STE 800 | | | | NEW YORK | NY | 10018 | |
| 5620952 | GARICIA SONIA | 320 ACORN AVE | | | | HOLLISTER | CA | 95023 | |
| 4884426 | GARICK LLC | PO BOX 1627 | | | | YOUNGSTOWN | OH | 44501 | |
| 5620953 | GARIELL L PALMER | 5215 TAYLOR RD | | | | NORTON | OH | 44203 | |
| 5620954 | GARIEPY LINSEY | 2130 WYO DR | | | | GREEN RIVER | WY | 82935 | |
| 4335549 | GARIEPY, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761958 | GARIEPY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609122 | GARIEPY, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357820 | GARIEPY, TERRI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593329 | GARIETY, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826940 | GARIGAN, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680272 | GARIGLIA, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620955 | GARILYN KASEY | 702 N 1ST AVE | | | | WHITERIVER | AZ | 85941 | |
| 4803449 | GARIMA JAIN | DBA GARIAN | 15 MADALINE DRIVE | | | EDISON | NJ | 08820 | |
| 4587546 | GARIN, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653941 | GARIN, MARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616982 | GARINE, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305115 | GARING, ROSS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3990 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5620956 | GARINGAN JENIFER | 6497 MAD RIVER ROAD | | | | HILLSBORO | OH | 45133 | |
| 4561470 | GARIO, VICTORIA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869839 | GARIPPA LOTZ & GIANNUARIO PC | 66 PARK STREET P O BOX 1584 | | | | MONTCLAIR | NJ | 07042 | |
| 5844769 | Garippa, Lotz & Giannuario, P.C. | 66 Park Street | PO Box 1584 | | | Montclair | NJ | 07042 | |
| 4292244 | GARIPPO, BECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294485 | GARIPPO, NANDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704093 | GARIS, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620957 | GARISSON TIFFANY | 902 AYDLETT RD | | | | AYDLETT | NC | 27916 | |
| 4177348 | GARISTO, ARMELLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301547 | GARITE, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286691 | GARITE, CINDY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760897 | GARITONE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195721 | GARITTA, ALYSSA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277183 | GARITY, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277652 | GARITY, WINDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620958 | GARJIN BHAR | 25203 DUNVEGAN SQ | | | | CHANTILLY | VA | 20152 | |
| 4770933 | GARKOWSKI, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209649 | GARL, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701661 | GARLA, GARY R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884879 | GARLAND & POTTER LLC | PO BOX 4310 | | | | JACKSON | WY | 83001 | |
| 5620959 | GARLAND ANJELICA | 2404 SETH PL | | | | VALDOSTA | GA | 31602 | |
| 5620960 | GARLAND ANNESSIA | 600 REUSENS RD APT H84 | | | | LYNCHBURG | VA | 24503 | |
| 5620961 | GARLAND ANTHONY | 1714 S UNION | | | | CHICAGO | IL | 60616 | |
| 5620962 | GARLAND ASHLEY | 411 HENSON RD | | | | BRISTOL | TN | 37620 | |
| 5620963 | GARLAND BONNIE | 1950 N POINT BLVD | | | | TALLAHASSEE | FL | 32308 | |
| 5620964 | GARLAND BRENDA | 14005 DIXIE | | | | DETROIT | MI | 48239 | |
| 5405120 | GARLAND CITY | PO BOX 462010 | | | | GARLAND | TX | 75046-2010 | |
| 4780727 | Garland City Tax Collector | PO Box 462010 | | | | Garland | TX | 75046-2010 | |
| 5620965 | GARLAND ERICA L | 15 SUBARU LANE | | | | GREEN MOUNTAIN | NC | 28740 | |
| 5620966 | GARLAND FRANCE | 291 VANCE DR NE | | | | CONCORD | NC | 28025 | |
| 5620967 | GARLAND HOLLY | 3206 SO 26 PL8 | | | | SAINT JOSEPH | MO | 64503 | |
| 4140311 | Garland Independent School District | Perdue Brandon Fielder et al | Attn: Eboney Cobb | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | |
| 5620968 | GARLAND IRENE | 18 FURMAN ST | | | | GREENVILLE | SC | 29611 | |
| 5620969 | GARLAND ISAB NOT AFRAID GADDIE | PO BOX 544 | | | | ALLEN | SD | 57714 | |
| 5405121 | GARLAND ISD | 901 W STATE STREET | | | | GARLAND | TX | 75046-1407 | |
| 4123537 | Garland ISD | c/o Eboney Cobb | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | 500 E. Border Street, Suite 640 | | Arlington | TX | 76010 | |
| 4780724 | Garland ISD Tax Collector | 901 W. State Street | | | | Garland | TX | 75046-1407 | |
| 4780725 | Garland ISD Tax Collector | PO Box 461407 | | | | Garland | TX | 75046-1407 | |
| 5620970 | GARLAND JACQUELINE | 6527 GROGAN LANE | | | | KING GEORGE | VA | 22485 | |
| 4758095 | GARLAND JR, MILLARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620971 | GARLAND LAKEYCHTIA | 1705 TOWNSEND ST | | | | ATHENS | AL | 35611 | |
| 5620972 | GARLAND MINDY | 1203 LOCUST ST | | | | SALEM | IN | 47167 | |
| 5620973 | GARLAND ROSA M | 126 PRESHER RD | | | | ANDERSON | SC | 29625 | |
| 4880982 | GARLAND SALES INC | P O BOX 206 | | | | DALTON | GA | 30720 | |
| 4806221 | GARLAND SALES INC | 1800 ANTIOCH ROAD | | | | DALTON | GA | 30721 | |
| 5796127 | GARLAND SALES INC | P O BOX 206 | | | | DALTON | GA | 30720 | |
| 5620974 | GARLAND SHIRLEY | 412 SOUTHAMPTON AVE | | | | DANVILLE | VA | 24541 | |
| 4865509 | GARLAND STEEL INC | 312 S INTL P O BOX 460730 | | | | GARLAND | TX | 75046 | |
| 5620975 | GARLAND TANGELA | 535 HICKORY GROVE CIRCLE | | | | FLORENCE | SC | 29501 | |
| 4360168 | GARLAND WRIGHT, JAURON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618962 | GARLAND, ADELAIDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321007 | GARLAND, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473496 | GARLAND, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462146 | GARLAND, ANGEL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608695 | GARLAND, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632267 | GARLAND, ANTIONETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400788 | GARLAND, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153566 | GARLAND, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179967 | GARLAND, BAYLEE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654748 | GARLAND, BREYLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384109 | GARLAND, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240839 | GARLAND, CASSANDRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714478 | GARLAND, CATHERINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654116 | GARLAND, CEDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763230 | GARLAND, CLAIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599944 | GARLAND, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342935 | GARLAND, COURTNEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188112 | GARLAND, DANIELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518039 | GARLAND, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553670 | GARLAND, DE'ANTE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287176 | GARLAND, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462711 | GARLAND, DERAY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4253433 | GARLAND, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260982 | GARLAND, GLO-MARIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695814 | GARLAND, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835954 | GARLAND, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471918 | GARLAND, GREGORY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677630 | GARLAND, HERMIONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724955 | GARLAND, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522886 | GARLAND, JACKIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508782 | GARLAND, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770521 | GARLAND, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486201 | GARLAND, JAEZHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734546 | GARLAND, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674214 | GARLAND, JUDITH A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152473 | GARLAND, KAREN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544265 | GARLAND, KASHIF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347128 | GARLAND, KATHERINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393622 | GARLAND, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547408 | GARLAND, KIARRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557936 | GARLAND, KRISTY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358295 | GARLAND, LASHAUNTANEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160086 | GARLAND, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703671 | GARLAND, LESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698814 | GARLAND, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703746 | GARLAND, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351255 | GARLAND, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719956 | GARLAND, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349237 | GARLAND, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422166 | GARLAND, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315949 | GARLAND, PATTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472105 | GARLAND, RACHEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388608 | GARLAND, REBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311831 | GARLAND, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612058 | GARLAND, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661677 | GARLAND, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459108 | GARLAND, ROBIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246181 | GARLAND, SHAQUILLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158236 | GARLAND, SHARROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522661 | GARLAND, SIERRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730511 | GARLAND, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395989 | GARLAND, TAJANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517573 | GARLAND, TEDD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540494 | GARLAND, THOMAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451690 | GARLAND, THOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402599 | GARLAND, TIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436479 | GARLAND, TIARA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380404 | GARLAND, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436343 | GARLAND, VALERIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704935 | GARLAND, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309392 | GARLAND, ZACH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340154 | GARLAND-BARNETT, LASHAYIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620976 | GARLANDE SHARRON | 121 WILLOW BEND LANE | | | | SUMMERVILLE | SC | 29485 | |
| 4875488 | GARLANDS INC | DUNN & CO | 2501 26TH AVE SOUTH | | | MINNEAPOLIS | MN | 55406 | |
| 5620977 | GARLANKA RAJESH | 3355 GEORGE BUSSBEE PKWY | | | | KENNESAW | GA | 30144 | |
| 5620978 | GARLETTS KAY | 5000 OLD RIVER RD SOUTH | | | | BROOKLET | GA | 30415 | |
| 4451316 | GARLICK, AUDRIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815862 | GARLICK, BILL & JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340373 | GARLICK, CHRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544149 | GARLICK, KATHRYN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451294 | GARLICK, LAURA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593162 | GARLICK, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4900181 | GAR-LIN Construction, LLC, | Gary Robert Lefrancois | 20495 E. Celestine Pl. | | | Centennial | CO | 80015 | |
| 4471029 | GARLIN, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481744 | GARLIN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373974 | GARLIN, STORMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560261 | GARLING, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361119 | GARLING, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628704 | GARLING, KAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554566 | GARLING, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620979 | GARLINGER KIM | 387 VIWEWPOINT LANE | | | | WHEELING | WV | 26003 | |
| 4649405 | GARLINGER, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620980 | GARLINGTON IEISHA | 626 S OSAGE AVE APT 6 | | | | INGLEWOOD | CA | 90301 | |
| 5620981 | GARLINGTON LYNN | 3965 WALKER PERRY ROAD | | | | POLLOCK | LA | 71467 | |
| 4412048 | GARLINGTON, CINDI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4619873 | GARLINGTON, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701284 | GARLINGTON, VIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458207 | GARLISI, DANYEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287258 | GARLIT, NARISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384116 | GARLITS STERLING, MICHELE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578482 | GARLITZ JR, DAVID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746869 | GARLITZ, CHAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345895 | GARLITZ, MICHAEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657358 | GARLITZ, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805477 | GARLLY ASSOCIATES LIMITED PARTNERS | C/O GREYHAWKE CAPITAL ADVISORS LLC | 777 WEST PUTNAM AVENUE | | | GREENWICH | CT | 06830 | |
| 4799244 | GARLLY ASSOCIATES LIMITED PARTNERS | (RENT PAID BY WIRE TRANSFER) | C/O GREYHAWKE CAPITAL ADVISORS LLC | 340 PEMBERWICK ROAD - 1ST FLOOR | | GRENWICH | CT | 06831 | |
| 4855182 | GARLLY ASSOCIATES LP C/O GREYHAWKE ROBERT J | GARLLY ASSOCIATES LIMITED PARTNERSHIP | C/O GREYHAWKE CAPITAL ADVISORS LLC | 777 WEST PUTNAM AVENUE | | GREENWICH | CT | 06830 | |
| 5620982 | GARLND ROBERT J | 232 E MEADOW RD | | | | EDEN | NC | 27288 | |
| 5620983 | GARLOCK MELISSA | 12920 LITTLE ELLIOTT DR | | | | HAGERSTOWN | MD | 21742 | |
| 4856178 | GARLOCK, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444660 | GARLOCK, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737238 | GARLOCK, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456920 | GARLOCK, JON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664021 | GARLOCK, KATHRYN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532070 | GARLOCK, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815863 | GARLOCK, TRISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620984 | GARLOFF KRISTIANA | PO BOX 937 | | | | SUTTER CREEK | CA | 95685 | |
| 5620985 | GARLOFF TINA | 222 E PERSIAN AVE | | | | LEBANON | PA | 17042 | |
| 4449706 | GARLOW, ASHLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144251 | GARLOW, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457524 | GARLOW, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620986 | GARMA JANE | 2135 PELELEU ST | | | | KALAHEO | HI | 96741 | |
| 4826941 | GARMAN BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620987 | GARMAN HOMES | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 5620988 | GARMAN KORVAH | 5495 CEDARLNAPT911 | | | | COLUMBIA | MD | 21044 | |
| 4451178 | GARMAN, CADEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171123 | GARMAN, CORTNEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826942 | GARMAN, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315652 | GARMAN, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405122 | GARMAN, HUGH H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305577 | GARMAN, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191865 | GARMAN, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660051 | GARMAN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707383 | GARMAN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488530 | GARMAN, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313660 | GARMAN-BROWN, MARIAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702679 | GARMANI, FARIBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257834 | GARMANY, STACIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149850 | GARMANY, STEPHANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620989 | GARMAT RICHARD | 16608 SHEA LN | | | | GAITHERSBURG | MD | 20877 | |
| 5620990 | GARMEDIZ YEIRIXA M | BRISAS DE SAN ALFONSO | | | | CAGUAS | PR | 00725 | |
| 4243280 | GARMER, SEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620991 | GARMI THOMAS | 5404 POND DR | | | | BROOKLYN CENT | MN | 55429 | |
| 4835955 | GARMIELLA, JAGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885343 | GARMIN INTERNATIONAL INC | PO BOX 842603 | | | | KANSAS CITY | MO | 64184 | |
| 4358422 | GARMO, CASSANDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484038 | GARMODEH, MALILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620992 | GARMON ANNETTE | 2403 FRONT ST APT 2 | | | | RICHLANDS | VA | 24641 | |
| 4889383 | GARMON CAPITAL MANAGEMENT LLC | WILLIAM A GARMAN JR | 101 GOLDING BLVD | | | VICKSBURG | MS | 39180 | |
| 5620993 | GARMON LASHERIE | 1330 BAKER ST | | | | GERY | IN | 46404 | |
| 5620994 | GARMON TINA | 2403 FRONT ST APT 2 | | | | RICHLANDS | VA | 24641 | |
| 4383713 | GARMON, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298667 | GARMON, DEANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389044 | GARMON, DENZELL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147584 | GARMON, HANNAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312335 | GARMON, JARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570467 | GARMON, JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316315 | GARMON, ROBIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612592 | GARMON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183095 | GARMON-SOOLEY, HOPE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744735 | GARN, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691996 | GARN, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455592 | GARN, JEANINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620995 | GARNAND HOLLY M | 309 WALMART DRIVE | | | | SODDY DAISY | TN | 37379 | |
| 5620996 | GARNAND JOHN | 591 VALLE GRANDE SW | | | | LOS LUNAS | NM | 87031 | |
| 4704049 | GARNAND, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574419 | GARNCARZ, AMY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204110 | GARNCARZ, MATTHEW L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5620997 | GARNELL CHRIS | 2966 W WASHITA | | | | SPRINGFIELD | MO | 65807 | |
| 4545901 | GARNEPUDI, VIDYASAGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5620998 | GARNER ALEX | 3005 W HWY 76 5318 | | | | BRANSON | MO | 65616 | |
| 5620999 | GARNER ALLICIA T | 5308 VAIL DR | | | | KILLEEN | TX | 76542 | |
| 5621000 | GARNER AMANDA | 1409 BROOKSHIRE DRIVE | | | | CPE GIRARDEAU | MO | 63701 | |
| 5621001 | GARNER ANDERA | 19165 NORBORNE | | | | REDFORD | MI | 48240 | |
| 5621002 | GARNER ANGEL | 2218 JULES 1ST FL | | | | ST LOUIS | MO | 63104 | |
| 5621003 | GARNER BRENDA | 202 LEE DR | | | | GOLDSBORO | NC | 27534 | |
| 5621004 | GARNER CHARDE | 128 CHAPANOKE RD | | | | HERTFORD | NC | 27944 | |
| 5621005 | GARNER CHARLENE | 1730 CARROLL ST | | | | BROOKLYN | NY | 11213 | |
| 5621006 | GARNER CHRISTINA | 1256HIGHWAY297A | | | | CANTONMENT | FL | 32533 | |
| 5621007 | GARNER CLEVELAND | 4309 LAMAR HWY | | | | TIMMONSVILLE | SC | 29161 | |
| 5621008 | GARNER DENNIS | 631 W BALLARD ST NONE | | | | EWING | MO | 63440 | |
| 5621009 | GARNER DORIS | PO BOX 215 NONE | | | | BUENA VISTA | GA | 31803 | |
| 5796128 | GARNER EQUIPMENT LTD | 280 N State St | | | | Garner | IA | 56438 | |
| 5621010 | GARNER ERICA | 1340 SAINT ANTHONY ST | | | | NEW ORLEANS | LA | 70116 | |
| 5621011 | GARNER FANNIE | 2464 KY | | | | NORFOLK | VA | 23512 | |
| 5621012 | GARNER GINA | 102 SOUTH BURNET ST | | | | EAST ORANGE | NJ | 07018 | |
| 5621013 | GARNER JAY | 10486 W COAL MINE PL | | | | LITTLETON | CO | 80127 | |
| 5621014 | GARNER JIMMY V | 2411 FREEDOM RD | | | | SMITHFIELD | NC | 27577 | |
| 4465340 | GARNER JR, DANNY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621015 | GARNER KRYSTAL | 105 CENTER ROAD | | | | GREENWOOD | SC | 29646 | |
| 5621016 | GARNER LAUREN | 1114 KARLANEY AVE | | | | CAYCE | SC | 29033 | |
| 5621017 | GARNER LEILA | 438 PACES RUN CT | | | | COLA | SC | 29223 | |
| 5621018 | GARNER LETTISHA | 274 ALERT CABLE RD | | | | DUDLEY | NC | 28333 | |
| 5621019 | GARNER LINDA | 3456 SHELBY RD | | | | YOUNGSTOWN | OH | 44511 | |
| 5621020 | GARNER LISA | 2644 W WOLF ST | | | | PHOENIX | AZ | 85017 | |
| 5621021 | GARNER MARILYN | 102 ALICE ST | | | | PERRY | FL | 32348 | |
| 5621022 | GARNER MARY | 1115 CANAAN AVE | | | | ST LOUIS | MO | 63147 | |
| 5621023 | GARNER MICHELLE | 110 REDBUD CT | | | | SENOIA | GA | 30276 | |
| 5621024 | GARNER MIESHA | 1510 CHARLES MICHAEL COURT | | | | WINSTON SALEM | NC | 27103 | |
| 5621025 | GARNER MINNIE | 12913 CRENNELL AVE | | | | CLEVELAND | OH | 44105 | |
| 5621026 | GARNER ODIESHANDELL | 3526 NORTH 39TH STREET | | | | MILWAUKEE | WI | 53216 | |
| 5621027 | GARNER PAYTON | POBOX 623 | | | | BIG HORN | WY | 82801 | |
| 5621028 | GARNER REGINA | 2904 DEBRECK AVE | | | | CINCINNATI | OH | 45211 | |
| 5621029 | GARNER RENEE | 147 HUFFINE ST LOT 25 | | | | GIBSONVILLE | NC | 27249 | |
| 5621030 | GARNER RHONDA | 1331 OHIO AVE NE | | | | BEAVER DAM | KY | 42347 | |
| 5621031 | GARNER RONELL | 10204 ANDERSON AVE | | | | CLEVELAND | OH | 44105 | |
| 5621032 | GARNER ROSA | 300 HAMILTON ST NE | | | | WASHINGTON | DC | 20011 | |
| 5621033 | GARNER SANDERS | 875 WATTS HILL ROAD | | | | LUGOFF | SC | 29078 | |
| 5621034 | GARNER SANDRA | 7945 S WINCHESTER | | | | CHICAGO | IL | 60620 | |
| 5621035 | GARNER SCOTT | 220 ELLISON AVE | | | | BECKLEY | WV | 25801 | |
| 5621036 | GARNER SHEA | 600 WEST CHURCH ST | | | | BOONVILLE | MS | 38829 | |
| 5621037 | GARNER TERESA | 215 HAWKS NEST DR | | | | GREENVILLE | GA | 30222 | |
| 5621038 | GARNER TERRI | 170 SCHOLAR CT | | | | BRANSON | MO | 65616 | |
| 5621039 | GARNER TINA | 3550 BIANCA WAY | | | | CHICO | CA | 95973 | |
| 5621040 | GARNER WANDA | 5949 GREENSVIEW COURT | | | | RANCHO SANTA FE | CA | 92067 | |
| 5621041 | GARNER WENDY | 136 HAY RD | | | | COPE | SC | 29038 | |
| 5621042 | GARNER YVONNE | 2702 ROWLAND AVE NE APT 2 | | | | CANTON | OH | 44714 | |
| 4173653 | GARNER, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549565 | GARNER, AILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671498 | GARNER, AIRCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295982 | GARNER, AIRREASHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325369 | GARNER, ALAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605093 | GARNER, ALAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253238 | GARNER, ALEXANDER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518269 | GARNER, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452016 | GARNER, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258012 | GARNER, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233558 | GARNER, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718447 | GARNER, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370436 | GARNER, ANDREW T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529733 | GARNER, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586777 | GARNER, ARLISS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524594 | GARNER, ARMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207500 | GARNER, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263569 | GARNER, AUSTIN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320672 | GARNER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754195 | GARNER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394689 | GARNER, BARBARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213209 | GARNER, BRADY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508316 | GARNER, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680533 | GARNER, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4153899 | GARNER, BRIGID K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459156 | GARNER, CAPRICE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307397 | GARNER, CARNIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533498 | GARNER, CAROLYN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375118 | GARNER, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284034 | GARNER, CHARLENE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662248 | GARNER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697344 | GARNER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757357 | GARNER, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369667 | GARNER, CHASITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243012 | GARNER, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375623 | GARNER, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602255 | GARNER, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733122 | GARNER, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632636 | GARNER, DAVE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305428 | GARNER, DELSHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348989 | GARNER, DENNIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579650 | GARNER, DESIREE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529198 | GARNER, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462888 | GARNER, DONALD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691427 | GARNER, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567082 | GARNER, DOUGLAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324960 | GARNER, DRUSCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595705 | GARNER, DYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470590 | GARNER, DYLAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209301 | GARNER, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709889 | GARNER, EMMA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607074 | GARNER, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234422 | GARNER, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162544 | GARNER, GARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451658 | GARNER, IRIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672148 | GARNER, ISOLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189435 | GARNER, JACKIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700400 | GARNER, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538295 | GARNER, JAKESHLON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290336 | GARNER, JALYSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146916 | GARNER, JAMES S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620589 | GARNER, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646343 | GARNER, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236582 | GARNER, JANIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295788 | GARNER, JARRETT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644449 | GARNER, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743641 | GARNER, JASPER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293204 | GARNER, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227622 | GARNER, JEMALE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339086 | GARNER, JESSICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661129 | GARNER, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646303 | GARNER, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609357 | GARNER, JODI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159803 | GARNER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761663 | GARNER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527194 | GARNER, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193309 | GARNER, JOHNROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516099 | GARNER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592519 | GARNER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598737 | GARNER, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517141 | GARNER, JOSH H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392597 | GARNER, JOSHUA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281402 | GARNER, JOSHUA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642586 | GARNER, JOYCE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720028 | GARNER, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437299 | GARNER, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644229 | GARNER, JUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451987 | GARNER, KANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318336 | GARNER, KATHERINE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373429 | GARNER, KATHRYN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665893 | GARNER, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302988 | GARNER, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288821 | GARNER, KENDRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461148 | GARNER, KENYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620666 | GARNER, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602592 | GARNER, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263645 | GARNER, KOURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4462948 | GARNER, KRISTEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766305 | GARNER, KRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508161 | GARNER, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568771 | GARNER, LANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205126 | GARNER, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468918 | GARNER, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367551 | GARNER, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734485 | GARNER, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387232 | GARNER, LUCAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384206 | GARNER, MADONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148921 | GARNER, MANIKA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664197 | GARNER, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641346 | GARNER, MARK  LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472194 | GARNER, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344538 | GARNER, MARNIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675805 | GARNER, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735345 | GARNER, MARSHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287986 | GARNER, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148802 | GARNER, MARY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703925 | GARNER, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331108 | GARNER, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256625 | GARNER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517795 | GARNER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323500 | GARNER, MICHEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371051 | GARNER, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636464 | GARNER, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313896 | GARNER, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368724 | GARNER, NATHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760908 | GARNER, NIKKOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230781 | GARNER, NOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263791 | GARNER, NOAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754857 | GARNER, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682043 | GARNER, OWEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314086 | GARNER, PATRICK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815864 | GARNER, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785513 | Garner, Phenique | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785514 | Garner, Phenique | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639590 | GARNER, PINKNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647878 | GARNER, QUINN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390194 | GARNER, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767267 | GARNER, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379576 | GARNER, RASHEEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637929 | GARNER, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252646 | GARNER, RAYMOND V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147759 | GARNER, REGINA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145689 | GARNER, RICHARD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532890 | GARNER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191709 | GARNER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264249 | GARNER, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460658 | GARNER, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673110 | GARNER, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793629 | Garner, Ronnie & Annette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718395 | GARNER, ROSALIND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382473 | GARNER, ROSHEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568296 | GARNER, SARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162894 | GARNER, SARAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322453 | GARNER, SERENITIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380855 | GARNER, SHAKIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149539 | GARNER, SHA-LAUGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309412 | GARNER, SHANIQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383591 | GARNER, SHARON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542823 | GARNER, SHAWN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636013 | GARNER, SHELLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737865 | GARNER, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731505 | GARNER, SHERRY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588653 | GARNER, STANLEY E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749570 | GARNER, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380389 | GARNER, TABITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507731 | GARNER, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715932 | GARNER, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201451 | GARNER, TERESA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438331 | GARNER, TERRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149320 | GARNER, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4537145 | GARNER, TIFFANY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603013 | GARNER, TOMASINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151165 | GARNER, VANKEVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704572 | GARNER, VELVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598693 | GARNER, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770335 | GARNER, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693220 | GARNER, WILFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740140 | GARNER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643373 | GARNER, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706110 | GARNER, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257131 | GARNER, YASMEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568140 | GARNER, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565041 | GARNER, ZACK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263223 | GARNER, ZACKREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434752 | GARNERE, MALCOLM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316216 | GARNER-HART, RANIYAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815865 | GARNERO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657329 | GARNER-WALDMAN, REANETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621043 | GARNES ASHIA | 49 SHEFFILED | | | | JERSEY CITY | NJ | 07305 | |
| 5621044 | GARNES KELLY | 2367 REVIS GIGIN RD | | | | LAWRENCEVILLE | VA | 23868 | |
| 4429159 | GARNES, ASYRIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631543 | GARNES, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600527 | GARNES, DAVONN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423653 | GARNES, DEBRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451322 | GARNES, GABRIEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421914 | GARNES, LANAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451410 | GARNES, PATRICIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621045 | GARNESS AMBER | 5261 ARLINGTON AVE | | | | RIVERSIDE | CA | 92504 | |
| 4174709 | GARNESS, AMBER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621046 | GARNET S NOONAN | 8170 BIRCH TERRACE PL | | | | CUSTER | WA | 98240 | |
| 5621047 | GARNETT ALVETOJERREL | 1615 OLD WHITESVILLE RD | | | | MONCKS CORNER | SC | 29461 | |
| 5621048 | GARNETT ASHLEY | 739 NORTH LABURMUN AVENUE APT | | | | RICHMOND | VA | 23223 | |
| 5621049 | GARNETT CARL E | 179 FANTASY ISLAND RD | | | | BELHAVEN | NC | 27810 | |
| 5621051 | GARNETT CHANDOLYN | PO BOX 506 | | | | GREENVILLE | SC | 29602 | |
| 5621052 | GARNETT GOODWIN | 3810 CELINA RD | | | | SAINT MARYS | OH | 45885 | |
| 5621053 | GARNETT JESSICA | 13 CREEK WAY APT A | | | | COLUMBUS | GA | 31907 | |
| 5621054 | GARNETT MAHOGANY | 1330 MICHELLE COURT APT 330 | | | | COLO SPRINGS | CO | 80917 | |
| 5621055 | GARNETT MELLISSA | 12243 GROVE PLACE | | | | CHESTER | VA | 23831 | |
| 5621057 | GARNETT SCHARLOTTE H | 5030 CACTUS NEEDLE LN | | | | WESLEY CHAPEL | FL | 33544 | |
| 5621058 | GARNETT SHERRY C | 15126 BAPTISTE COURT | | | | CARROLLTON | VA | 23314 | |
| 5621059 | GARNETT SHOLONDA | 200 ASHE DR APT J2 | | | | GREENVILLE | SC | 29617 | |
| 5621060 | GARNETT SWINSON | 3670 BEACON HILL RD | | | | PORT ORANGE | FL | 32129 | |
| 5621061 | GARNETT TINA | 1503 GRAVEL RIDGE RD | | | | COVINGTON | WV | 24426 | |
| 5621062 | GARNETT TISHA | 3004 GREEN FOREST DR | | | | HEPHZIBAH | GA | 30815 | |
| 5621063 | GARNETT TONJA | 6519 SOUTH DORCHESTER PL | | | | FAYETTEVILLE | NC | 28314 | |
| 4835956 | GARNETT, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513481 | GARNETT, CHANDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478593 | GARNETT, DEJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475930 | GARNETT, DESIRAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337434 | GARNETT, DIAMOND M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369789 | GARNETT, ETHAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759961 | GARNETT, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206577 | GARNETT, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413494 | GARNETT, MARIAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688761 | GARNETT, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318107 | GARNETT, REBECCA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670762 | GARNETT, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403122 | GARNETT, ROYDEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756142 | GARNETT, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758533 | GARNETT, STARR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470585 | GARNETT, STEPHANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267531 | GARNETT, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347189 | GARNETT, STONY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437659 | GARNETT, VANESSA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740748 | GARNETT, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326777 | GARNETT, XYLYNN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621064 | GARNETTA BROWN | 4502 SPRINGDALE AVE | | | | BALTIMORE | MD | 21207 | |
| 5621065 | GARNETTA LOTZ | 1209 LITTLE CREEK | | | | CHESTER | MD | 21619 | |
| 5621066 | GARNETTE CASSIE | 1206 NEBRASKA AVE | | | | OMAHA | NE | 68164 | |
| 4383014 | GARNETTE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242415 | GARNETTE, LARENDA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621067 | GARNETTO KAREN M | 1665 SPRING STREET | | | | SMYRNA | GA | 30080 | |
| 4224424 | GARNETTO, KIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4615367 | GARNEVICUS, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415718 | GARNEVICUS, MARK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621068 | GARNEY COURTLAND | 41 S 41TH ST | | | | MEMPHIS | TN | 38103 | |
| 4588119 | GARNEY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621069 | GARNICA MARIA | 4426 WALNUT GROVE AVE | | | | ROSEMEAD | CA | 91770 | |
| 5621070 | GARNICA RAFAEL | 1950 NORTH IMPERIAL AVE | | | | EL CENTRO | CA | 92243 | |
| 5621071 | GARNICA TIM | 1485 N MONEY RD | | | | MULVANE | KS | 67110 | |
| 5621072 | GARNICA YADIRA | 154 YADIRA AVE | | | | BLYTHE | CA | 92225 | |
| 4169926 | GARNICA, ALEXIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189558 | GARNICA, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219718 | GARNICA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160845 | GARNICA, ELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163651 | GARNICA, JONATHAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208343 | GARNICA, KRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195428 | GARNICA, LIZET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536156 | GARNICA, NATHANAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545762 | GARNICA, SAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413307 | GARNICA, VELVET A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162595 | GARNICA, VERONICA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189253 | GARNICA-ZACARIAS, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582121 | GARNICH, BLAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815866 | GARNICK, NANCY & STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486973 | GARNIER RIVERA, ARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621073 | GARNIER SAMANTHA | 3614 JONATHAN CIR | | | | AUGUSTA | GA | 30906 | |
| 4205225 | GARNIER, CLIFFORD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675348 | GARNIER, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631027 | GARNIER, PHILIPPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682493 | GARNISH, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621074 | GARNLAND CHRESTINE | 708 SANDER ST | | | | ATHENS | AL | 35611 | |
| 5621075 | GARNTO CHAROLET | 142 WINDING WAY | | | | STATESBORO | GA | 30461 | |
| 4720346 | GARNTO, JAMES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713555 | GARNTO, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621076 | GARO LEA | 1545 146TH AVE | | | | DELANO | CA | 93215 | |
| 4194999 | GARO, ALLAN DIERPO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270656 | GARO, CHERRY LOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201601 | GARO, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270998 | GARO, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270171 | GARO, SHEENA MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621077 | GAROFALO ANTONIA | PO BOX 11728 | | | | SANTA ANA | CA | 92711 | |
| 5621078 | GAROFALO MIKE | 5A FOXHILL RD | | | | MAHOPAC | NY | 10541 | |
| 5621079 | GAROFALO REBECCA | 1349 CALLE 12 NW | | | | SAN JUAN | PR | 00920 | |
| 4680470 | GAROFALO, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835957 | GAROFALO, CARMELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333205 | GAROFALO, FRANCIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623308 | GAROFALO, SAVERIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444026 | GAROFALO, VINCENT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621080 | GAROFOLO CAROL | 9 ROYAL RD | | | | FREEHOLD | NJ | 07728 | |
| 4436658 | GAROFOLO, AIMEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715040 | GAROFOLO, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570491 | GAROFOLO, SHAUNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621081 | GARON DEBRA | 31102 LYNETT DR | | | | HAMMOND | LA | 70403 | |
| 4325357 | GARON, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219491 | GARON, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509843 | GARON, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363438 | GARON, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760917 | GARONE, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621082 | GARONER BRITTNEY | P O BOX-72824 | | | | N CHAS | SC | 29415 | |
| 4160289 | GAROTE, KYLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621083 | GAROUTTE SARA | 405 N WOODROW AVE | | | | BARTLESVILLE | OK | 74003 | |
| 4757449 | GAROUTTE, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865591 | GARPIEL LANDSCAPING LLC | 3161 CARROLLTON RD | | | | SAGINAW | MI | 48604 | |
| 4309383 | GARPOW, ZACHARY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621084 | GARR COURTNEY | 605 W WASHINGTON | | | | CENTERVILLE | IA | 52544 | |
| 4473389 | GARR, CYNDI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333929 | GARR, JAKOB E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470082 | GARR, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741157 | GARR, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701932 | GARRABRANDT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621085 | GARRABRANT KIRSTEN | 61-274 KAMEHAMEHA HWY B | | | | HALEIWA | HI | 96712 | |
| 4422855 | GARRABRANT, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416337 | GARRAFA FONSECA, AHIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502471 | GARRAFA, EMILIO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652202 | GARRAFA, IRIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4815867 | GARRAHAN, JENELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234243 | GARRAMONE, DONALD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441733 | GARRAMONE, KIM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623906 | GARRAND, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621086 | GARRANT HAROLD | 276 PELLERIN RD | | | | PLATTSBURGH | NY | 12901 | |
| 4556375 | GARRANT, JUSTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883148 | GARRARD CENTRAL RECORD | P O BOX 800 | | | | LANCASTER | KY | 40444 | |
| 5621087 | GARRARD SHERRI | 125 MALLARD CRK CT | | | | EASLEY | SC | 29642 | |
| 4543212 | GARRARO, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320080 | GARRARD, LADONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515022 | GARRARD, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668783 | GARRARD, VICTOR OR SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640020 | GARRASTAZU, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621088 | GARRASTEGUI ELBA | N1 CALLE 7 | | | | BAYAMON | PR | 00956 | |
| 5621089 | GARRATT ANDREA | 19646 SW RAINBOW LAKES BLVD | | | | DUNNELLON | FL | 34431 | |
| 4355364 | GARRATT VANDERVEEN, NANCY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627789 | GARRATY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646747 | GARRAUD, BESSIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602698 | GARRAWAY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253751 | GARRAY, JAHEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835958 | GARREANS, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370940 | GARREAU, LLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621091 | GARREISHA SUTTON | 5401 SW 12TH ST | | | | N LAUDERDALE | FL | 33068 | |
| 4376264 | GARRELS, TREVOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621092 | GARREN CINDY | 25307 CELESTIAL STREET | | | | CHRISTMAS | FL | 32709 | |
| 5621093 | GARREN JEANN | 3038 WEST BEERSVILLE ROAD | | | | BATH | PA | 18014 | |
| 5621094 | GARREN MICHELE | 107 CLAIRMONT RD | | | | GOLDSBORO | NC | 27534 | |
| 4852020 | GARREN NORMAN | 1433 JASPER RIDGE DR | | | | FORT MILL | SC | 29707 | |
| 4465052 | GARREN, BETTY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521147 | GARREN, JOYCE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267093 | GARREN, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394577 | GARREN, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850686 | GARRET M SMITH | 158 E MAIN ST | | | | Hebron | OH | 43025 | |
| 4835959 | GARRET SAYIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621095 | GARRET STEPHANIE M | 303 HOLIDAY ROAD | | | | DEMOREST | GA | 30535 | |
| 5621096 | GARRET STILLIONS | 400 PATTEN AVE | | | | CHARLES CITY | IA | 50616 | |
| 4658557 | GARRET, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616602 | GARRET, FLOSSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633561 | GARRET, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621097 | GARRETSON ANDREW | PO BOX 27 | | | | SETH | WV | 25181 | |
| 5621098 | GARRETSON MAXIMIANA | 1735 SOUTH SHERIDAN AVE 14 | | | | SHERIDAN | WY | 82801 | |
| 4368032 | GARRETSON, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489989 | GARRETSON, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697115 | GARRETSON, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281227 | GARRETSON, MARIAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566377 | GARRETSON, MICHAEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638480 | GARRETSON, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571062 | GARRETSON, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607438 | GARRETSON, RUTHANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555752 | GARRETSON, THOMAS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473781 | GARRETSON, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621099 | GARRETT ALAN | 4541 SOUTH AMHERST HWY | | | | MADISON HEIGHTS | VA | 24572 | |
| 5621100 | GARRETT ALISA | 3533 CALAFIA AVE | | | | OAKLAND | CA | 94605 | |
| 5621101 | GARRETT ANGELA | 2066 HARRISON DR | | | | CLEVELAND | OH | 44143 | |
| 5621102 | GARRETT ASHLEE | 715 FREMONT | | | | KANSAS CITY | MO | 64125 | |
| 5621103 | GARRETT ASHLEY | 2000 CASTLETON CT | | | | BELMONT | NC | 28012 | |
| 5621104 | GARRETT BARBARA | 12523 SW 297TH WAY | | | | VASHON | WA | 98070 | |
| 5621105 | GARRETT BRANDI | 411 GERMANTOWN | | | | MINDEN | LA | 71055 | |
| 5621106 | GARRETT BRITTANY | 525 WEST 13TH STREET | | | | ROME | GA | 30165 | |
| 5621107 | GARRETT BRITTANY A | 40 OHIO ST | | | | FAIRBORN | OH | 45324 | |
| 5621108 | GARRETT BRITTNEY | 205 MARTIN LUTHER KING DR | | | | COVINGTON | LA | 70433 | |
| 5621109 | GARRETT BYRON | 100 JACK STREET | | | | SILVER CREEK | GA | 30173 | |
| 5621110 | GARRETT CAMERON | 1527 CHESTER TOWN CIRCLE | | | | ANNAPOLIS | MD | 21409 | |
| 5621111 | GARRETT CAROL | 420 LEE ROAD | | | | ELIZABETHTOWN | KY | 40160 | |
| 5621112 | GARRETT CEDAR | 150 NANCY ST | | | | GRAND RIVERS | KY | 42045 | |
| 5621113 | GARRETT CELITA C | 15 LUDIE LN | | | | OXFORD | GA | 30054 | |
| 4874862 | GARRETT CENTERS LLC | DBA MONCKS CORNER CENTER LLC | PO BOX 36 | | | FOUNTAIN INN | SC | 29664 | |
| 5621114 | GARRETT CHAMINE P | 4905 RIVER OVERLOOK WAY | | | | LITHONIA | GA | 30038 | |
| 5621115 | GARRETT CHRISTINE | 2430 DM CLYTN | | | | NEW YORK | NY | 10030 | |
| 5621116 | GARRETT COOK | 9352 ENDICOTT STREET | | | | ANCHORAGE | AK | 99502 | |
| 5621117 | GARRETT DAIVERNEE J | 307 CHANNING ST NE | | | | WASHINGTON | DC | 20018 | |
| 5621118 | GARRETT DARYL | 4921 TALL TIMBER DR | | | | RALEIGH | NC | 27612 | |
| 5621119 | GARRETT DAVIDA C | 9597 PLANT RD | | | | ALPINE | AL | 35014 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3999 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5621120 | GARRETT DAZEN | 202 W BUCKSKIN ST | | | | PINETOP | AZ | 85935 | |
| 5621121 | GARRETT DEBORAH | 104 ZEPHYR LANE | | | | WINCHESTER | VA | 22602 | |
| 5403132 | GARRETT DEBRA A | 2410 MILLBROOK DRIVE APT 10B | | | | ALGONQUIN | IL | 60102 | |
| 5621122 | GARRETT DENNIS | 845 ROSEHILL ROAD | | | | REYNOLDSBURG | OH | 43068 | |
| 5621123 | GARRETT DEVIN | 2503 MONTAIN LADGE | | | | BIRMINGHAM | AL | 35216 | |
| 5621125 | GARRETT DONITTA | 712 E ROSS AVE | | | | CANTON | OH | 44708 | |
| 5621126 | GARRETT DORIS | 502 HEWITT AVE | | | | BUFFALO | NY | 14215 | |
| 5621127 | GARRETT DYLAN | 917 22ND ST | | | | NEWPORT NEWS | VA | 23607 | |
| 4798383 | GARRETT ELECTRONICS CORP | 1265 WEST MCCOY LANE SUITE D | | | | SANTA MARIA | CA | 93455 | |
| 5621129 | GARRETT GEORGIANN | 2610 PHILADELPHIA PIKE C3 | | | | CLAYMONT | DE | 19703 | |
| 5621130 | GARRETT HELEN | 7940 ATWATER LANE | | | | MEMPHIS | TN | 38119 | |
| 5621131 | GARRETT HENRIETTA | 2351 11TH AVE E 4 | | | | SAINT PAUL | MN | 55109 | |
| 5621132 | GARRETT JACQUELINE | 14729 MARTELL AVE | | | | SAN LEANDRO | CA | 94578 | |
| 5621133 | GARRETT JAMES | PO BOX 8162 | | | | DUBLIN | GA | 31040 | |
| 5621134 | GARRETT JANNELL | 3013 JEANNE RD | | | | AUGUSTA | GA | 30906 | |
| 5621135 | GARRETT JESSICA | 718 WILLOW CT | | | | HAMMOND | IN | 46320 | |
| 5621136 | GARRETT JOHANNA | 3232 WEBER DR | | | | NORTON | OH | 44203 | |
| 5621137 | GARRETT JOHN | 2600 ARCTIC CHAPPEL DR | | | | COLUMBUS | GA | 31907 | |
| 4158919 | GARRETT JR, RICKEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621138 | GARRETT JULIE | 22898 ALLIES PL APT C | | | | MORENO VALLEY | CA | 92555 | |
| 5621139 | GARRETT KADRYKA | 525 W 13TH ST APT 307 | | | | ROME | GA | 30165 | |
| 5621140 | GARRETT KATHY | 2209 SOUTHAVEN BLVD | | | | LAFAYETTE | IN | 47909 | |
| 5621141 | GARRETT KENNETH | 325 LAKEVIEW DR | | | | BREMEN | GA | 30110 | |
| 5621142 | GARRETT KEONNA | 557 MOUNT AVE | | | | WEST BABYLON | NY | 11704 | |
| 5621143 | GARRETT KHALILAH | 5912 BARDOT CT | | | | N CHESTERFIELD | VA | 23234 | |
| 5621144 | GARRETT KING | 5885 WILLIAMSON ROAD | | | | ORANGE | TX | 77630 | |
| 5621145 | GARRETT LEBARA | 2461 POST VILLAGE RD | | | | SMYRNA | GA | 30080 | |
| 5621146 | GARRETT LEROY | 1907 ADOBE STONE DR | | | | HUMBLE | TX | 77396 | |
| 5621147 | GARRETT LESLIE | 415 S HOWE | | | | SPOKANE | WA | 99212 | |
| 5621148 | GARRETT LINDA | 83211 HAY HOLLOW RD | | | | FOLSOM | LA | 70437 | |
| 5621149 | GARRETT LYNNE E | 4208 BELFONTAINE | | | | KANSAS CITY | MO | 64130 | |
| 5621150 | GARRETT MARIANN | 6549 LORE CT | | | | LAKE WALES | FL | 33898 | |
| 5621151 | GARRETT MARK | 5655 SANDPIPER PL | | | | PALMDALE | CA | 93552 | |
| 5621152 | GARRETT MARY | 959 PEGGY JO 6 | | | | MEMPHIS | TN | 38116 | |
| 5621153 | GARRETT MICHAEL | COASTAL GRANDE MALL | | | | LITTLE RIVER | SC | 29566 | |
| 5621154 | GARRETT MICHELLE | 2318 DOUGLAS | | | | PANAMA CITY | FL | 32405 | |
| 5621155 | GARRETT MICHELLE C | 577 DAYTONA PARKWAY | | | | DAYTON | OH | 45406 | |
| 5621156 | GARRETT MILDRED | 218 MCCLELLAN | | | | COOKEVILLE | TN | 38501 | |
| 5621157 | GARRETT N | 1219 WINDING HART DR | | | | INDIANAPOLIS | IN | 46229 | |
| 5621158 | GARRETT NASHAWNDA | 235 SAPELO CIR | | | | AUGUSTA | GA | 30901 | |
| 5621159 | GARRETT NETHAIAL | 850 N SECOND ST APT 39 | | | | PATTERSON | CA | 95363 | |
| 5621160 | GARRETT OLIVIA | 306 S WILLIAM ST | | | | GOLDSBORO | NC | 27530 | |
| 5621161 | GARRETT PATRICIA | 9 MCALLISTER PL | | | | IRVINGTON | NJ | 07111 | |
| 5621162 | GARRETT PEACHES A | 1116 BECKER LN | | | | AKRON | OH | 44306 | |
| 5621163 | GARRETT PHYLLIS | 2150 EMERSONKNOLL | | | | INDPLS | IN | 46218 | |
| 5621164 | GARRETT RHONDA | 9058 MAIN ST | | | | CAMPELLSBURGS | KY | 40011 | |
| 5621165 | GARRETT ROBERT L | 1669 6TH ST SE | | | | HICKORY | NC | 28602 | |
| 5621166 | GARRETT RONDALIN | 1268 14ST | | | | PIKEVILLE | KY | 41502 | |
| 5621167 | GARRETT ROSLYN | 2505 14TH CT N | | | | BESSEMER | AL | 35020 | |
| 5621168 | GARRETT ROY | 1008 EAST 6TH ST | | | | CHEYENNE | WY | 82007 | |
| 5621169 | GARRETT RUBY | 10413 LAMONTIER AVE | | | | CLEVELAND | OH | 44104 | |
| 4800656 | GARRETT SARGENT | DBA METAL-DETECTOR-STORE | 3963 E TAHITI DR | | | MERIDIAN | ID | 83646 | |
| 5621170 | GARRETT SAVANANH | 206 BAKER ST | | | | MONROE | GA | 30552 | |
| 5621171 | GARRETT SHARYLE | 287 CEDAR VIEW LANE | | | | BEAN STATION | TN | 37708 | |
| 5621172 | GARRETT SID | 395 KINGS MILL CIR | | | | IDAHO FALLS | ID | 83401 | |
| 4846488 | GARRETT SIMMONS | 920 UNION ST | | | | Linden | NJ | 07036 | |
| 5621173 | GARRETT SIMOREAA | 5229 ALDRICH AVE N | | | | MINNEAPOLIS | MN | 55412 | |
| 5621174 | GARRETT SUZANNE | 2419 OLD THOMPSON BRIDGE RD | | | | GAINESVILLE | GA | 30501 | |
| 5621175 | GARRETT TAMMY | 3473 WAX RD SE | | | | ARAGON | GA | 30104-1309 | |
| 5621176 | GARRETT TASHAWN | 3012 FALL PL APT 101 | | | | WEST LAFAYETTE | IN | 47906 | |
| 5621177 | GARRETT TERRI | 403 WITTEN LANE | | | | GASTONIA | NC | 28052 | |
| 5621178 | GARRETT THERESA | 225 EDWARD DR | | | | ALBANY | GA | 31705 | |
| 5621179 | GARRETT TINA | RT 2 BOX 450 | | | | NAYLOR | MO | 63953 | |
| 5621180 | GARRETT TONYA | 2931 N 57TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5621181 | GARRETT TRINA | 6378 TIVOLI PLACE | | | | NEWPORT NEWS | VA | 23605 | |
| 5621182 | GARRETT VEATRICE | 27074 WHITLOCK | | | | FOLSOM | LA | 70437 | |
| 5621183 | GARRETT VELMA | 595 DELRIDGE WAY SW APT G301 | | | | SEATTLE | WA | 98106 | |
| 5621184 | GARRETT VICKIE | 20 EDWARD ST | | | | WORCESTER | MA | 01605 | |
| 5621185 | GARRETT WHITEHEAD | 4 US ROUTE 1 APT 4C | | | | YORK | ME | 03909 | |
| 5621186 | GARRETT WILLIE | 1719 MEADOWVIEW DR | | | | GAINESVILLE | GA | 30504 | |
| 5621187 | GARRETT WILSON | 3712 MONTICELLO BLVD | | | | CLEVELAND | OH | 44121 | |
| 5621188 | GARRETT WRIGHT | 1705 MAIN ST | | | | BAKER CITY | OR | 97814 | |
| 4358743 | GARRETT, AHJANERA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4275188 | GARRETT, ALEX J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353768 | GARRETT, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509538 | GARRETT, ALYSSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476660 | GARRETT, AMIRAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624695 | GARRETT, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225161 | GARRETT, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518698 | GARRETT, ANISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621152 | GARRETT, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339983 | GARRETT, ANTOINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701225 | GARRETT, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318705 | GARRETT, APRIL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734463 | GARRETT, ARTHUR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700416 | GARRETT, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362768 | GARRETT, ASHLEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550875 | GARRETT, ASHLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541376 | GARRETT, ASHLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152447 | GARRETT, AUDREY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571697 | GARRETT, AUTUMN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305882 | GARRETT, BAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518447 | GARRETT, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713033 | GARRETT, BELLA-DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615534 | GARRETT, BENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776253 | GARRETT, BETTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672960 | GARRETT, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757644 | GARRETT, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609471 | GARRETT, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531118 | GARRETT, BOBBY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672678 | GARRETT, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546644 | GARRETT, BRANDON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190966 | GARRETT, BRANDON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723724 | GARRETT, BURLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148969 | GARRETT, CADE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520108 | GARRETT, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340899 | GARRETT, CAMERON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632778 | GARRETT, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599782 | GARRETT, CASPER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442290 | GARRETT, CHANTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456328 | GARRETT, CHASITY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265239 | GARRETT, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535133 | GARRETT, CHINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611945 | GARRETT, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416163 | GARRETT, CINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310269 | GARRETT, COLTON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300235 | GARRETT, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762649 | GARRETT, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355500 | GARRETT, CRYSTAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171335 | GARRETT, CYNTHIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144518 | GARRETT, DAMARIAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657246 | GARRETT, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247374 | GARRETT, DANIEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628981 | GARRETT, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456844 | GARRETT, DAYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217908 | GARRETT, DEBORAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293837 | GARRETT, DEBRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173200 | GARRETT, DENNIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298383 | GARRETT, DEON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161439 | GARRETT, DERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387427 | GARRETT, DERRICK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775774 | GARRETT, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291514 | GARRETT, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440657 | GARRETT, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146365 | GARRETT, DOMINIQUE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183663 | GARRETT, DOMINQIUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685598 | GARRETT, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322574 | GARRETT, DVONTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467462 | GARRETT, DWAYNE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666235 | GARRETT, DWIGHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754598 | GARRETT, EARNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727287 | GARRETT, ELDREDGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574857 | GARRETT, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537195 | GARRETT, ELTON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630372 | GARRETT, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225922 | GARRETT, EVA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4240409 | GARRETT, FELICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336581 | GARRETT, FRANCES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775050 | GARRETT, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664691 | GARRETT, FRANKLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324017 | GARRETT, FREDNESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433910 | GARRETT, GERALDINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235070 | GARRETT, GLORIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196701 | GARRETT, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462580 | GARRETT, GREG ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662460 | GARRETT, HARRIET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444666 | GARRETT, HEATHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764721 | GARRETT, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456311 | GARRETT, IMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452899 | GARRETT, IRISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771308 | GARRETT, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547169 | GARRETT, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518173 | GARRETT, JACOB D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639148 | GARRETT, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666334 | GARRETT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568331 | GARRETT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619613 | GARRETT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639083 | GARRETT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541198 | GARRETT, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660203 | GARRETT, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679020 | GARRETT, JAMES N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509354 | GARRETT, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380556 | GARRETT, JAMES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181138 | GARRETT, JAMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726283 | GARRETT, JAMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602646 | GARRETT, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490868 | GARRETT, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713325 | GARRETT, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350792 | GARRETT, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409273 | GARRETT, JENNY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761616 | GARRETT, JESSICA  LYNN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234677 | GARRETT, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306071 | GARRETT, JILL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512314 | GARRETT, JILLIAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714524 | GARRETT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717218 | GARRETT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231574 | GARRETT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657818 | GARRETT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826343 | GARRETT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311998 | GARRETT, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170247 | GARRETT, JOHN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356730 | GARRETT, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265690 | GARRETT, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553866 | GARRETT, JOVANI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899544 | GARRETT, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663283 | GARRETT, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550297 | GARRETT, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268010 | GARRETT, JYESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278595 | GARRETT, KAITLYNNE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683479 | GARRETT, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764877 | GARRETT, KAREN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538908 | GARRETT, KARLA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606121 | GARRETT, KATHLEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531519 | GARRETT, KATHRYN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680671 | GARRETT, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447864 | GARRETT, KAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233992 | GARRETT, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272198 | GARRETT, KELLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382077 | GARRETT, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594042 | GARRETT, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536830 | GARRETT, KEONIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258418 | GARRETT, KIARA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287992 | GARRETT, KIMBERLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218972 | GARRETT, KINSEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379465 | GARRETT, KRISTYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349269 | GARRETT, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150546 | GARRETT, KYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545846 | GARRETT, LA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717016 | GARRETT, LAKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4002 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4283672 | GARRETT, LAMIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617480 | GARRETT, LARRY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149876 | GARRETT, LATOSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285732 | GARRETT, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238767 | GARRETT, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373670 | GARRETT, LAVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618014 | GARRETT, LESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793686 | Garrett, Linda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5685610 | Garrett, Linda Ariana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713584 | GARRETT, LISA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379949 | GARRETT, LITEHSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618052 | GARRETT, LLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674592 | GARRETT, LONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370498 | GARRETT, LUCIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555975 | GARRETT, MADISON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586278 | GARRETT, MAGGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388818 | GARRETT, MARCI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603698 | GARRETT, MARIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734659 | GARRETT, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630917 | GARRETT, MARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713550 | GARRETT, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642782 | GARRETT, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408498 | GARRETT, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521790 | GARRETT, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187834 | GARRETT, MICAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411902 | GARRETT, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627103 | GARRETT, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446374 | GARRETT, MICHELLE L L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483543 | GARRETT, MORIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557795 | GARRETT, MYEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526097 | GARRETT, MYRON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378842 | GARRETT, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384549 | GARRETT, NATALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692034 | GARRETT, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454181 | GARRETT, NICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539189 | GARRETT, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751504 | GARRETT, OLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598738 | GARRETT, PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228531 | GARRETT, PATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396700 | GARRETT, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305348 | GARRETT, PATRICK P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380514 | GARRETT, PAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676351 | GARRETT, PEARLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426732 | GARRETT, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626475 | GARRETT, RACHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669059 | GARRETT, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476574 | GARRETT, RAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342189 | GARRETT, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526858 | GARRETT, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260582 | GARRETT, RENITA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765290 | GARRETT, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379128 | GARRETT, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835960 | GARRETT, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538432 | GARRETT, RINDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709210 | GARRETT, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556180 | GARRETT, ROBIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178691 | GARRETT, ROBINEISHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259469 | GARRETT, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217580 | GARRETT, ROYCEDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558623 | GARRETT, SADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292164 | GARRETT, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546786 | GARRETT, SAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577345 | GARRETT, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601407 | GARRETT, SANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315262 | GARRETT, SHAKAISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230222 | GARRETT, SHANBRISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287172 | GARRETT, SHANEQUIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624095 | GARRETT, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762246 | GARRETT, SHARON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352796 | GARRETT, SHAWNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708043 | GARRETT, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263979 | GARRETT, SHERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741934 | GARRETT, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4609516 | GARRETT, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217455 | GARRETT, STEPHANIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146802 | GARRETT, STEPHANIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752945 | GARRETT, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674825 | GARRETT, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826944 | Garrett, Susan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371716 | GARRETT, SUSANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214558 | GARRETT, SYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354744 | GARRETT, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292290 | GARRETT, TABITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154208 | GARRETT, TALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669265 | GARRETT, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447988 | GARRETT, TASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571759 | GARRETT, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542286 | GARRETT, TEJRRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295137 | GARRETT, TERRY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262086 | GARRETT, THADDEUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295900 | GARRETT, THOMAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520387 | GARRETT, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768987 | GARRETT, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507564 | GARRETT, TINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730911 | GARRETT, TONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730912 | GARRETT, TONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638773 | GARRETT, TONJIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672809 | GARRETT, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178184 | GARRETT, TRAYONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282727 | GARRETT, TYREE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267138 | GARRETT, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290519 | GARRETT, VERNIECE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360841 | GARRETT, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157424 | GARRETT, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523753 | GARRETT, VIOLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727609 | GARRETT, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637523 | GARRETT, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595214 | GARRETT, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772645 | GARRETT, WILLIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264623 | GARRETT, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515922 | GARRETT, WILLIAM H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409223 | GARRETT, WILLIAM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447768 | GARRETT, YEARAVEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641781 | GARRETT, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160075 | GARRETT, ZACHARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355981 | GARRETT, ZENOBIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835961 | GARRETTA M. TURNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621189 | GARRETTE DENISHA | 5002 TITAN WY | | | | DENVER | CO | 80239 | |
| 5621190 | GARRETTE LINDA | 11330 ASHTON WOOD LN | | | | MARYLAND HTS | MO | 63043 | |
| 4584195 | GARRETTE, HARDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322642 | GARRETTE, JOE-NIECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845626 | GARRETTS CARPET INSTALLATION | 3074 MESSINA AVE | | | | Orlando | FL | 32811 | |
| 4476457 | GARREY, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621191 | GARREU MARK | 10 RUSTIC HIGHLANDS | | | | HURRICANE | WV | 25526 | |
| 5621192 | GARREY PRIMUS | 2114 GLENWOOD RD | | | | BROOKLYN | NY | 11210 | |
| 5621193 | GARRICK CAROLYN D | 521 TAYLOR ST LOT 4 | | | | WEST COLUMBIA | SC | 29169 | |
| 5621194 | GARRICK CRYSTAL | 554 SW BUTLER AVE | | | | PORT ST LUCIE | FL | 34983 | |
| 5621195 | GARRICK JEREESE | 3785 BLACKBERRY LN LOT 2 | | | | SUMTER | SC | 29154 | |
| 5621196 | GARRICK KELSEY | 508 LOUSIANA AVE | | | | SULPHUR | LA | 70663 | |
| 5621197 | GARRICK L CRUZ | 2963 N AMERICAN ST | | | | PHILADELPHIA | PA | 19133 | |
| 5621198 | GARRICK OMURA | 1025 LUNAAI STREET | | | | KAILUA | HI | 96734 | |
| 5621199 | GARRICK TIREXIA S | 2015 SEE STREET | | | | LAKE CHARLES | LA | 70601 | |
| 4435075 | GARRICK, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679135 | GARRICK, JEFFRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254240 | GARRICK, KACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386418 | GARRICK, LORENZO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477323 | GARRICK, RENFORD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621200 | GARRIDO MYRA | 3953 S 36TH AVE | | | | OMAHA | NE | 68107 | |
| 4249782 | GARRIDO, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396950 | GARRIDO, ALICYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228876 | GARRIDO, ANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412617 | GARRIDO, APRIL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269311 | GARRIDO, AUBREY DANIELLE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187161 | GARRIDO, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190700 | GARRIDO, CAMERON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268650 | GARRIDO, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4269624 | GARRIDO, CHAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662110 | GARRIDO, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269663 | GARRIDO, EVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514856 | GARRIDO, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476761 | GARRIDO, GABRIELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268668 | GARRIDO, GENEVIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242465 | GARRIDO, GRACE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245038 | GARRIDO, LUCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235391 | GARRIDO, MAGALYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835962 | GARRIDO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193973 | GARRIDO, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703665 | GARRIDO, MICHAEL JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500685 | GARRIDO, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785768 | Garrido, Ron and Beverly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785769 | Garrido, Ron and Beverly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269980 | GARRIDO, ROYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677276 | GARRIDO, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467323 | GARRIDO, YULISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766212 | GARRIDO-COX, ROSALINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316519 | GARRIE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348471 | GARRIEPY, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766142 | GARRIES, WYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581980 | GARRIFFA, DEMERIANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621201 | GARRIGA ISABEL F | 1510 COVINGTON PLACE | | | | BETHLEHEM | PA | 18017 | |
| 5621202 | GARRIGA MARIA | URBANIZACION LA LULA CALLE 1 A | | | | PONCE | PR | 00730 | |
| 4502623 | GARRIGA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526048 | GARRIGA, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754244 | GARRIGA, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426175 | GARRIGA, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438706 | GARRIGO, JORDAN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187125 | GARRIGUES, BRIAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516622 | GARRIGUS, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389283 | GARRIGUS, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273231 | GARRIGUS, TIMOTHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694282 | GARRIMONE, DORINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163868 | GARRINGER II, RODNEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415762 | GARRINGER, ERNEST D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614074 | GARRINGER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157784 | GARRINGER, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154181 | GARRINGER, KARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423558 | GARRIO, NEIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621203 | GARRIOCK GARY G | 3319 MONUMENT AVE | | | | RICHMOND | VA | 23221 | |
| 5621204 | GARRIOTT SUSIE | 87 OAK KNOLL AVE | | | | SAN ANSELMO | CA | 94960 | |
| 4304933 | GARRIOTT, ALYSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554953 | GARRIOTT, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792599 | Garriott, Natti | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426842 | GARRIQUES, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621205 | GARRIS CARLTON | 950 20TH ST NE | | | | HICKORY | NC | 28601 | |
| 5621206 | GARRIS CYNTHIA | 207 W 15TH ST | | | | ELMIRA HEIGHTS | NY | 14903 | |
| 5621207 | GARRIS MARIE | 2255 BIDDLE RD | | | | DOVER | NC | 28526 | |
| 5621208 | GARRIS RICHARD | 47 EMMA ST | | | | BINGHAMTON | NY | 13905 | |
| 5621209 | GARRIS ROBERT | 131 GARFIELD AVE | | | | COLONIA | NJ | 07067 | |
| 5621210 | GARRIS SARONDA | PO BOX 2624 | | | | COVINGTON | GA | 30015 | |
| 5621211 | GARRIS SHAMELL | 712 LONGLELL | | | | NEWPORT NEWS | VA | 23608 | |
| 5621212 | GARRIS SHERIKA | 8118 WOODWAY OAK CIR | | | | MATTHEWS | NC | 28105 | |
| 5621213 | GARRIS SHERRI | PO BOX 148 | | | | GOOD HOPE | GA | 30641 | |
| 4342330 | GARRIS SR, JERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621214 | GARRIS WANDA | 3106 N STONEBRIDGE DR | | | | NORFOLK | VA | 23502 | |
| 4204916 | GARRIS, CEIRRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739032 | GARRIS, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591318 | GARRIS, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147736 | GARRIS, EMORY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425159 | GARRIS, FAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422404 | GARRIS, LILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149929 | GARRIS, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473020 | GARRIS, PHILLIP C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217579 | GARRIS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568713 | GARRIS, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412109 | GARRIS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640966 | GARRIS, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507720 | GARRIS, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379304 | GARRIS, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578163 | GARRIS, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4360668 | GARRISI, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858053 | GARRISON SERVICES COMPANY | 100 FERNCO DRIVE | | | | NASHVILLE | TN | 37207 | |
| 5621215 | GARRISON LIBBY | PO BOX 8685 | | | | MYRTLE BEACH | SC | 29578 | |
| 5796129 | Garrison | 202 S. Main Street | Unit J. | | | Graham | NC | 27253 | |
| 5791283 | GARRISON | ATTN: TRACY COMBS | 202 S. MAIN STREET | UNIT J. | | GRAHAM | NC | 27253 | |
| 4854938 | GARRISON | SELECT - KM PLAZA, LLC | C/O SELECT STRATEGIES BROKERAGE-MIDWEST DIVISION | 202 S. MAIN STREET | UNIT J. | GRAHAM | NC | 27253 | |
| 5621216 | GARRISON AMY | PO BOX 112 | | | | SUMMERFIELD | FL | 34492 | |
| 5621217 | GARRISON ANTONINA | 222 BRENTWOOD ST | | | | HIGH POINT | NC | 27260 | |
| 5621218 | GARRISON BRANDY | 448 BIERS RUN RD | | | | CHILLICOTHE | OH | 45601 | |
| 5621220 | GARRISON CHANELL | 8156 EMERALD LN | | | | ROANOKE | VA | 24019 | |
| 4803352 | GARRISON CHAPEL HILLS OWNER LLC | IN RECEIVERSHIP | PO BOX 1910 | | | HICKSVILLE | NY | 11802 | |
| 4865091 | GARRISON CITY EQUIPMENT MAINTENANCE | 30 COUNTY FARM CROSS ROAD | | | | DOVER | NH | 03820 | |
| 5796130 | GARRISON CITY EQUIPMENT MAINTENANCE & REPAIR LLC | 30 County Farm Cross Road | | | | Dover | NH | 03820 | |
| 5790325 | GARRISON CITY EQUIPMENT MAINTENANCE & REPAIR LLC | 30 COUNTY FARM CROSS ROAD | | | | DOVER | NH | 03820 | |
| 5621221 | GARRISON COURTNEY | 106 E LEE | | | | SEYMOUR | IA | 52590 | |
| 5621223 | GARRISON DEBBIE | 629 E CATAWBA AVE | | | | AKRON | OH | 44306 | |
| 5621224 | GARRISON EBONY | 2055 W 89TH ST | | | | CLEVELAND | OH | 44102 | |
| 5621225 | GARRISON HELEN | 2232 RIBAULT SCENIC DR | | | | JACKSONVILLE | FL | 32208 | |
| 4876017 | GARRISON INDUSTRIES INC | FLOOR PLANS | 4801 E LA PALMA AVE STE D | | | ANAHEIM | CA | 92807 | |
| 5621226 | GARRISON JAMES M | 2206 RUSH ST | | | | ANDERSON | SC | 29621 | |
| 5621227 | GARRISON JORDAN | 2460 PLEASANT AVE | | | | HAMILTON | OH | 45236 | |
| 5621228 | GARRISON JOSEPHINE | 1010 SW 6TH ST | | | | OCALA | FL | 34471 | |
| 5621229 | GARRISON KASI | 214 S TYLER | | | | ENID | OK | 73703 | |
| 5621230 | GARRISON KENNETH | 7855 E BALIMORE STREET | | | | BALTO | MD | 21224 | |
| 5621231 | GARRISON LEAH | 811 MARKET ST | | | | SHAWNEE | OK | 74801 | |
| 5621232 | GARRISON LESLIE | 11 INGLEWOOD DR | | | | MORGANTON | NC | 28655 | |
| 5621233 | GARRISON MARQUITA | 2442 TERRA FIRMA | | | | BALTIMORE | MD | 21225 | |
| 5621234 | GARRISON PAUL E JR | 1315 GOLDEN ROD RD | | | | CANTONMENT | FL | 32533 | |
| 5621235 | GARRISON PAULETTE | 72 FISCHER AVE | | | | FRANKLINVILLE | NJ | 08322 | |
| 5621236 | GARRISON RALEIGH | PO BOX 194 | | | | DUDLEY | GA | 31022 | |
| 5621237 | GARRISON RAMONIA | 3198 WST 112TH ST | | | | CLEVELAND | OH | 44111 | |
| 5621238 | GARRISON REBECCA | 580 CROWDER RD | | | | MADISON | NC | 27025 | |
| 4805470 | GARRISON RETAIL FUNDING I LLC | GARRISON LAKESHORE OWNER LLC | PO BOX 975634 | | | DALLAS | TX | 75397-5634 | |
| 4799280 | GARRISON RETAIL FUNDING II LLC | DBA GARRISON SALINA OWNER LLC | PO BOX 975685 | | | DALLAS | TX | 75397 | |
| 4805511 | GARRISON RETAIL FUNDING IV LLC | DBA GARRISON CHAPEL HILLS OWNER | LLC | PO BOX 1910 | | HICKSVILLE | NY | 11802 | |
| 5621239 | GARRISON SHAYE | 215 E LEE ST | | | | PERRY | FL | 32348 | |
| 5621240 | GARRISON SYLVIA | 10351 FAYETTESVILLE RD | | | | BEALETON | VA | 22712 | |
| 5621241 | GARRISON TERESA | 2913 E 3600 N 5 | | | | TWIN FALLS | ID | 83301 | |
| 5621242 | GARRISON VALERIE M | 1616 S XAVIER ST | | | | DENVER | CO | 80219 | |
| 5621243 | GARRISON VERNON | 6141 MARKET RD | | | | BALTIMORE | MD | 21206 | |
| 4794987 | GARRISON WESTMOUNT INDUSTRIAL | HOLDINGS LLC | C/O GARRISON SOUTHFIELD PARK LLC | PO BOX S05253 | | ST LOUIS | MO | 63150-5253 | |
| 4376372 | GARRISON, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179932 | GARRISON, ANDREW P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319305 | GARRISON, ANTONIO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339837 | GARRISON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337559 | GARRISON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373188 | GARRISON, ASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754327 | GARRISON, BENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457370 | GARRISON, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791767 | Garrison, Brian & Laura | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582464 | GARRISON, BRITTNAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835963 | GARRISON, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318019 | GARRISON, CAMERON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362220 | GARRISON, CARMEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425407 | GARRISON, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360399 | GARRISON, CHARLES JR. E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307234 | GARRISON, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672135 | GARRISON, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730991 | GARRISON, CLIFTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412567 | GARRISON, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612854 | GARRISON, CYNDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462431 | GARRISON, DANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522988 | GARRISON, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315723 | GARRISON, DAVID S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289419 | GARRISON, DEBORAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755629 | GARRISON, DELOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409274 | GARRISON, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591741 | GARRISON, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666426 | GARRISON, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475171 | GARRISON, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4539487 | GARRISON, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815868 | GARRISON, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626078 | GARRISON, GAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614769 | GARRISON, GLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609970 | GARRISON, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785123 | Garrison, Gordon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246444 | GARRISON, HANNAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548368 | GARRISON, HEAVEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601718 | GARRISON, HERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259747 | GARRISON, HILLERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678001 | GARRISON, HUBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543826 | GARRISON, INGRID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750123 | GARRISON, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745870 | GARRISON, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745461 | GARRISON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657015 | GARRISON, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346399 | GARRISON, JERMAINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611346 | GARRISON, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652441 | GARRISON, JERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153928 | GARRISON, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483622 | GARRISON, JESSIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368905 | GARRISON, JILL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664398 | GARRISON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519075 | GARRISON, JOSHUA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280728 | GARRISON, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220705 | GARRISON, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755536 | GARRISON, JULIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750934 | GARRISON, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310353 | GARRISON, KAYLEE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306234 | GARRISON, KRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408232 | GARRISON, LETHEA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748496 | GARRISON, LINNEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625752 | GARRISON, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317325 | GARRISON, MARISSA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675798 | GARRISON, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149281 | GARRISON, MEAGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248667 | GARRISON, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231999 | GARRISON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630368 | GARRISON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474698 | GARRISON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369873 | GARRISON, MICHELLE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305123 | GARRISON, NATALLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379818 | GARRISON, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318488 | GARRISON, OMUNIQUE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425172 | GARRISON, PATRICK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539536 | GARRISON, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264179 | GARRISON, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381721 | GARRISON, RAYMOND T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775230 | GARRISON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275380 | GARRISON, ROBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758336 | GARRISON, ROSALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729031 | GARRISON, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345154 | GARRISON, SARAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325608 | GARRISON, SHADARRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550484 | GARRISON, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766607 | GARRISON, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207876 | GARRISON, SHIRLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351006 | GARRISON, SHMYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310416 | GARRISON, STEFANNI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570053 | GARRISON, STEVEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565306 | GARRISON, STEVEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322469 | GARRISON, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207152 | GARRISON, TAYLER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333006 | GARRISON, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213110 | GARRISON, THOMAS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378922 | GARRISON, TONYA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577335 | GARRISON, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447064 | GARRISON, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216882 | GARRISON-BROOKS, CHERAE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621244 | GARRISROBINSON ZANDRIA | 7719 WAYFIELD CIR | | | | N CHAS | SC | 29418 | |
| 5621245 | GARRISS SHAMELL | 498 CRESCENT WAY APT 178 | | | | NEWPORT NEWS | VA | 23608 | |
| 4647974 | GARRIS-TURNER, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696797 | GARRITSON, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4683354 | GARRITY, CYNDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589618 | GARRITY, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317478 | GARRITY, DONOVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479526 | GARRITY, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474267 | GARRITY, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835964 | GARRITY, JOHN & DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402247 | GARRITY, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361454 | GARRITY, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740360 | GARRITY, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657215 | GARRIZ, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391512 | GARRO DRZAIC, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574664 | GARRO, BROOKE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485975 | GARRO, JULIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646397 | GARRO, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249261 | GARROCH, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664908 | GARROD, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621246 | GARRON KELLY | 122 PINE DR | | | | HODGES | SC | 29653 | |
| 4305295 | GARRON, EELECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835965 | GARRON, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145683 | GARROR, SHANTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170336 | GARROTE, BRETT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711066 | GARROTE, LAUREANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506133 | GARROTE, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621247 | GARROTT ROBBIN | 1372 GREENWOOD AVE | | | | AKRON | OH | 44320 | |
| 4674763 | GARROVILLAS, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621248 | GARROW JOHN | PO BOX 2960 | | | | SHIPROCK | NM | 87420 | |
| 5621249 | GARROW MARLENE | 18653 TAMPA RD | | | | FT MYERS | FL | 33903 | |
| 4714828 | GARROW, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548566 | GARROW, JOHN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361284 | GARROW, KATHERINE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440004 | GARROW, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621250 | GARRY BAIER | 6750 US HIGHWAY 200 EAST | | | | MISSOULA | MT | 59802 | |
| 4849673 | GARRY BROWN | 211 PAUL REVERE LN | | | | La Vergne | TN | 37086 | |
| 5621251 | GARRY BURKS | 114 KENTWOOD BLVD | | | | BRICK | NJ | 08724 | |
| 5621252 | GARRY EPPARD | 2350 TOLKIEN LN | | | | SUMTER | SC | 29153 | |
| 5621253 | GARRY FRANCINE | 105 NORTH 5TH ST | | | | MADISON | AR | 72359 | |
| 5621254 | GARRY JOSEPH | 9553 NEWPORT RD | | | | BOCA RATON | FL | 33434 | |
| 5621255 | GARRY SATTERFIELD | 2437 GUERNSEY DELL AVE | | | | DAYTON | OH | 45404 | |
| 5621256 | GARRY SONYA | 11616 PEACOCK LN | | | | FONTANA | CA | 92337 | |
| 5621257 | GARRY WHITSITT | 1257 SLAUGHTER RD | | | | MADISON | AL | 35758 | |
| 4576746 | GARRY, ADDISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405126 | GARRY, ARMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790247 | Garry, Balinda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613469 | GARRY, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424300 | GARRY, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678986 | GARRY, LILLIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320856 | GARRY, LUCAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211265 | GARSJA, LORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690036 | GARSIDE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274729 | GARSIDE, MCKENNA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741273 | GARSKE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390941 | GARSKE, CARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572520 | GARSKI, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538922 | GARSON, DAVID E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469286 | GARSON, GARY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423013 | GARSOW, CANDACE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211046 | GARST, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486712 | GART, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621258 | GARTAVIS K DAVIS | 2301 CRANFORD AVENUE | | | | FORT MYERS | FL | 33916 | |
| 4439460 | GARTEE, SHANNON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621259 | GARTEN KAYLA M | PO B 444 | | | | ALDERSON | WV | 24910 | |
| 5621260 | GARTEN SHANDEL | 211 CASTNER ST APT 5 | | | | BELT | MT | 59412 | |
| 4185882 | GARTEN, AUBREYENNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464418 | GARTEN, CATHERINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581024 | GARTEN, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577333 | GARTEN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309393 | GARTEN, MICEALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172932 | GARTEN, THOMAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621261 | GARTH ANNIE | 1303 APT A ROBERSON BLV | | | | SHEFFIELD | AL | 35660 | |
| 5841497 | Garth Clark | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621262 | GARTH JOY | 2033 JOFFRE AVE | | | | TOLEDO | OH | 43607 | |
| 5621263 | GARTH TRISHA | 10010 CAR LANG | | | | ABREEDEN | MS | 39730 | |
| 4594797 | GARTH, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4682940 | GARTH, BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147068 | GARTH, CLAYTON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321097 | GARTH, EDANESIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624510 | GARTH, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598851 | GARTH, JERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494921 | GARTH, MISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494921 | GARTH, MISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621264 | GARTHE STEVEN | 23641 20TH AVE S | | | | DES MOINES | WA | 98198 | |
| 4615162 | GARTHNER, JOHN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621265 | GARTHWAITE SANDRA | 705 W SEARS AVE | | | | ARTESIA | NM | 88210 | |
| 4708120 | GARTHWAITE, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477578 | GARTHWAITE, TYLER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668396 | GARTH-YOUNG, BRIGITTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621266 | GARTIN SAM | 1143 LAMER APT8 | | | | LAKEWOOD | CO | 80214 | |
| 4309167 | GARTIN, CHRISTOPHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649496 | GARTIN, MEREDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470757 | GARTLEY, LUCAS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621267 | GARTMAN TANGIE | 40601 SHELLEY LN | | | | HEMET | CA | 92544 | |
| 4715550 | GARTMAN, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855570 | Gartman, J. Brandon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248835 | GARTMAN, JUDITH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508710 | GARTMAN, KEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683468 | GARTMAN, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729879 | GARTMON, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621268 | GARTNER ADAM | 807 W WALNUT AVE | | | | CARBONDALE | IL | 62901 | |
| 4885436 | GARTNER GROUP INC | PO BOX 911319 | | | | DALLAS | TX | 75391 | |
| 4863755 | GARTNER REFRIGERATION COMPANY | 2331 W SUPERIOR STREET | | | | DULUTH | MN | 55806 | |
| 5621269 | GARTNER RICK | 30131 443RD AVE | | | | YANKTON | SD | 57078 | |
| 4445747 | GARTNER, CHASE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815869 | GARTNER, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391002 | GARTNER, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685873 | GARTNER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168876 | GARTNER, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405123 | GARTNER, JONATHAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422768 | GARTNER, JONATHAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756127 | GARTNER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605431 | GARTNER, KAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593782 | GARTNER, KATHLEEN L. L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365712 | GARTNER, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639168 | GARTNER, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311704 | GARTNER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855451 | Gartner, Robert C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621270 | GARTON JAMES | 306 SUN VALLEY WAY | | | | VACAVILLE | CA | 95688 | |
| 4682891 | GARTON, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282177 | GARTON, TIMOTHY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460830 | GARTON, TINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234954 | GARTOR, OCTAVIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382173 | GARTORN, TIAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150685 | GARTRELL, JAROD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753936 | GARTRELL, MARGARET H. H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736870 | GARTRELL, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351511 | GARTRELL, SADEIAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623528 | GARTRELL, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358025 | GARTRELLE, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469616 | GARTTMEIER, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591685 | GARTZ, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628139 | GARUBA, IZIEGBE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835966 | GARUCKAS, BRENDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420926 | GARUFI, ANTHONY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588970 | GARUFI, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621271 | GARUFOS JANICE L | 550 WALDEN AVE | | | | TOLEDO | OH | 43605 | |
| 4343298 | GARVANNE, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621272 | GARVASIA ESTHER | 280 ANA ST | | | | WATSONVILLE | CA | 95076 | |
| 4272407 | GARVEN, EDWINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484198 | GARVEN, EDWINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621273 | GARVER KARA | 102 EASY STREET | | | | CONCORD | NC | 28027 | |
| 5621274 | GARVER PATRICIA | 1671 SPRING RUN DR | | | | SALT LAKE CITY | UT | 84117 | |
| 5621275 | GARVER SARA | 100 CEDAR LN | | | | MOUNT HOLLY | NC | 28120 | |
| 4462196 | GARVER, BREANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656151 | GARVER, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646797 | GARVER, JEANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446717 | GARVER, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226287 | GARVER, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4009 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4451509 | GARVER, JODY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712692 | GARVER, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745469 | GARVER, MOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587465 | GARVER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219764 | GARVER, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357445 | GARVER, SHANDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344874 | GARVER, ZANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881433 | GARVEY CAPE COD STORAGE TRAILER INC | P O BOX 30 | | | | HOLBROOK | MA | 02343 | |
| 5621277 | GARVEY DODEANNA C | 219 SION HILL | | | | CSTED | VI | 00820 | |
| 5621278 | GARVEY GINA | 1023 W CHEROKEE | | | | ENID | OK | 73703 | |
| 5621279 | GARVEY JULIA | 916 N 7TH STREET | | | | LAFAYETTE | IN | 47904 | |
| 5621280 | GARVEY JUSTINE | 698 ARDEN RD | | | | PASADENA | CA | 91106 | |
| 5621281 | GARVEY NORITA | 931 WELSH LANE | | | | JACKSONVILLE | NC | 28546 | |
| 4875014 | GARVEY PRODUCTS INC | DEPT 10223 P O BOX 87618 | | | | CHICAGO | IL | 60680 | |
| 4869273 | GARVEY ROARK LLC | 600 B SYNDER AVENUE | | | | WEST CHESTER | PA | 19382 | |
| 4429686 | GARVEY, AUTUMN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347989 | GARVEY, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428723 | GARVEY, DEANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561841 | GARVEY, DEONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235667 | GARVEY, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744854 | GARVEY, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360144 | GARVEY, GABRIELLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428700 | GARVEY, GLENDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747506 | GARVEY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348569 | GARVEY, JONATHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376820 | GARVEY, KATHRYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661249 | GARVEY, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247954 | GARVEY, LIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815870 | GARVEY, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563096 | GARVEY, PAIGE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700327 | GARVEY, ROZAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284174 | GARVEY, TIMOTHY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435190 | GARVEY, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826945 | GARVEY,JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573918 | GARVEY-TEUBERT, DEEANN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727226 | GARVIE, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621282 | GARVIN AKILAH | 545 SETON HALL DR | | | | COLUMBIA | SC | 29223 | |
| 5621283 | GARVIN AMANDA | 1519 WOODHAVEN RD | | | | ROCK HILL | SC | 29732 | |
| 5621284 | GARVIN BEESON | 101 CRESTWAY ST | | | | TRINITY | TX | 75862 | |
| 5621285 | GARVIN ELLIOTT | 107 MATHENY DR | | | | GOOSE CREEK | SC | 29445 | |
| 5621286 | GARVIN FRANKLIN | 110 BARROWS APT1 | | | | JAESTOWN | NY | 14701 | |
| 4490881 | GARVIN JR, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621287 | GARVIN KAROL | 802 BOILING SPRINGS ROAD | | | | LEXINGTON | SC | 29073 | |
| 5621288 | GARVIN KEITH E | 4707 BASS PL SE | | | | WASHINGTON | DC | 20019 | |
| 5621289 | GARVIN KIMBERLY | P O BOX 2414 | | | | RIDGELAND | SC | 29936 | |
| 5621290 | GARVIN KIRK | 11759 HIDEAWAY RD | | | | THACKERVILLE | OK | 73459 | |
| 5621291 | GARVIN MALYNDA | 1437 PALM BEACH LAKES BLVD | | | | PALM BEACH LAKES | FL | 33401 | |
| 5621292 | GARVIN NEO N | 6050 GLENN ROSE DR | | | | JACKSONVILLE | FL | 32277 | |
| 5621293 | GARVIN SATEKA | PO BOX 784 | | | | SALISBURY | MD | 21803 | |
| 5621294 | GARVIN SHELDON | 837 FARMHURST DR | | | | CHARLOTTE | NC | 28217 | |
| 5621295 | GARVIN YY | 107 MATHENY DR | | | | GOOSE CREEK | SC | 29445 | |
| 4384767 | GARVIN, AALIYAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683906 | GARVIN, ADRIAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508955 | GARVIN, ADRIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222932 | GARVIN, ALBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483286 | GARVIN, AMANDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146186 | GARVIN, AMBER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147229 | GARVIN, ANTWON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719705 | GARVIN, ARDO I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620977 | GARVIN, CECILE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699554 | GARVIN, CHARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610966 | GARVIN, CHEZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260202 | GARVIN, DESTINI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774906 | GARVIN, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150897 | GARVIN, JASON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479797 | GARVIN, JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446224 | GARVIN, KEIARRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249159 | GARVIN, KEILYA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692301 | GARVIN, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316629 | GARVIN, LADAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585113 | GARVIN, LOTTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726139 | GARVIN, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428495 | GARVIN, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4606864 | GARVIN, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254522 | GARVIN, PHOENIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541501 | GARVIN, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510649 | GARVIN, RASHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244079 | GARVIN, RAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451809 | GARVIN, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195740 | GARVIN, RYAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170602 | GARVIN, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494858 | GARVIN, SHANIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595381 | GARVIN, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234648 | GARVIN, TEKHARRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236778 | GARVIN, TRACY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762302 | GARVIN-GREEN, SHANIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405651 | GARVIN-OLUMOKO, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621296 | GARVISO REBECCA | 176 SUNRISE | | | | ALGODONES | NM | 87001 | |
| 4741654 | GARWICK, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569404 | GARWICK, GEORGIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621297 | GARWOOD RHONDA | 100720 CR 3 | | | | LYMAN | NE | 69352 | |
| 4591575 | GARWOOD, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415209 | GARWOOD, GARY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483637 | GARWOOD, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440326 | GARWOOD, SHANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538393 | GARWOOD, SHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283153 | GARWOOD, TIMOTHY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592450 | GARWOOD, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815872 | GARY & ALYSE PLUMLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835967 | GARY & JAMIE KAFEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815873 | GARY & MARTA NAUSLAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815874 | GARY & MARTY BANNISTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835968 | GARY & MISSY EVANS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815875 | GARY & NANCY CARLSTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815871 | GARY & NANCY JENSEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835969 | GARY & NANCY NOLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4907723 | Gary A. Weinstein | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826946 | GARY ADAMS INTERIORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811302 | GARY ADAMS INTERIORS LLC | 2135 S TENAYA WAY | | | | LAS VEGAS | NV | 89117-2008 | |
| 4852539 | GARY ALBERTS | 1618 BRILL DR | | | | FRIENDSWOOD | TX | 77546 | |
| 5621298 | GARY ALLEN | 500 3RD STREET | | | | INTERNATIONAL FALLS | MN | 56649 | |
| 5621299 | GARY ALLSPAUGH | 466 CHINOOK LN | | | | SAN JOSE | CA | 95123 | |
| 4815876 | GARY AND CAROL LEMOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835970 | GARY AND LEZLIE OBERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621300 | GARY ANDERLOT | 90350 SW 99TH CT RD | | | | CALA | FL | 34481 | |
| 5621301 | GARY ANDERSON | 106 COUNTY RD P30 N | | | | SWEA CITY | IA | 50590 | |
| 5621302 | GARY ANGELA | 2506 POMEROY RD SE APT 203 | | | | WASHINGTON | DC | 20020 | |
| 4851653 | Gary ANTHONY PHILLIPS | 7432 CANDLEWOOD DR | | | | BROOKLYN PARK | MN | 55445-2506 | |
| 4135614 | Gary Arnold | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621303 | GARY ASKREN | 500 S MAIN | | | | ELKHART | IN | 46516 | |
| 5621304 | GARY AUSTIN | 16605 AMELIA AVE | | | | AMELIA CH | VA | 23002 | |
| 4887081 | GARY B COGDILL | SEARS OPTICAL 1375 | 3320 SILAS CREEK PKWY STE 280 | | | WINSTON SALEM | NC | 27103 | |
| 4835971 | GARY BARWICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815877 | GARY BASRAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826947 | GARY BEGGS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621305 | GARY BELL | 7440 SW 158 PL | | | | BEAVERTON | OR | 97007 | |
| 4794981 | GARY BERLINGER | DBA SICAMERA | 36 OGDEN LANE | | | MANALAPAN | NJ | 08505 | |
| 5621306 | GARY BLACKSORD | 650 POPPY LN | | | | MILAN | MI | 48160 | |
| 5621307 | GARY BLUMENTHAL | 3900 TOLMAS DR NONE | | | | METAIRIE | LA | 70002 | |
| 4846609 | GARY BOBO | PO BOX 1165 | | | | Dewey | AZ | 86327 | |
| 5621308 | GARY BOOTH | 32021 LAKE DR | | | | TAVARES | FL | 32778 | |
| 4858279 | GARY BOWERS | 1011 KENSINGTON STREET | | | | PORT CHARLOTTE | FL | 33952 | |
| 5621309 | GARY BOYUK | 209 MAYFAIR ST | | | | WEIRTON | WV | 26062 | |
| 5621310 | GARY BRADLEY W | 2020 HATCH HWY NE | | | | DEMING | NM | 88030 | |
| 5621311 | GARY BROCK | 623 S CHESTNUT ST | | | | RAVENNA | OH | 44266 | |
| 5621312 | GARY BROEKE | 405 BERTON | | | | FAIRBANKS | AK | 99709 | |
| 5621313 | GARY BROOMFIELD | 1316 E REYNOLDS | | | | SPFLD | IL | 62702 | |
| 5621314 | GARY BUCEK | 95 PANORAMA DRIVE | | | | CONROE | TX | 77304 | |
| 5621315 | GARY BURI | 809 W 6TH ST | | | | DAVENPORT | IA | 52802 | |
| 5621316 | GARY BURNETT | 120 SIMONDS RDG | | | | CANTON | NC | 28716 | |
| 5621317 | GARY BUSH | 24455 LAKESHORE BLVD | | | | CLEVELAND | OH | 44123 | |
| 5621318 | GARY BUSSMANN | 534 ROSS AVE | | | | WEST MEMPHIS | AR | 72301 | |
| 4845700 | GARY BUSTIN | 125 W 2ND ST | | | | San Dimas | CA | 91773 | |
| 5621319 | GARY BUTTERFIELD | 7111 HEALY RD | | | | CHEYENNE | WY | 82009 | |
| 4786433 | Gary Byrd | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621320 | GARY CALMARK | 311 N NIAGARA ST | | | | BURBANK | CA | 91505 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5621321 | GARY CAMP | 3 PINEDALE AVE | | | | EGG HBR TWP | NJ | 08234 | |
| 5621322 | GARY CARTER | 13800 NATIONAL PIKE | | | | CLEAR SPRING | MD | 21722 | |
| 5621323 | GARY CHAPMAN | 7909 HARPS MILL RD | | | | RALEIGH | NC | 27615 | |
| 5621324 | GARY CHERRIX | 9603 ATLANTIC RD | | | | ATLANTIC | VA | 23330 | |
| 5621325 | GARY CHILDS | 3261 CHARLOTTE | | | | MEMPHIS | TN | 38109 | |
| 4815878 | GARY CLARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621326 | GARY COBBIN | 13229 S WILKIE AVE | | | | GARDENA | CA | 90249 | |
| 5621327 | GARY CRABTREE | 7121 MARTIN MILL PIKE | | | | KNOXVILLE | TN | 37920 | |
| 5621328 | GARY CRUTCHER | HENDERSONVILLE | | | | PORTLAND | TN | 37148 | |
| 5621329 | GARY CYNTHIA | 168 DICKENS WILDWOOD RD | | | | HALIFAX | NC | 27839 | |
| 5621330 | GARY D BLACK | 36 SHERATON WAY | | | | DALLAS | GA | 30132 | |
| 5621331 | GARY D MASON | 3201PINE RD NE APT322 | | | | BREMERTON | WA | 98310 | |
| 4128462 | Gary D. Nelson Associates, Inc. | PO Box 1546 | | | | Sonoma | CA | 95476 | |
| 5621332 | GARY DARHOWER | 109 E MAIN STREET | | | | PLAINFIELD | PA | 17081 | |
| 5621333 | GARY DART | 105 BAILEY CT | | | | NORMAN | OK | 73072 | |
| 4887192 | GARY DAVIDSON OD INC | SEARS OPTICAL 1850 | 7900 SHELBYVILLE RD | | | LOUISVILLE | KY | 40222 | |
| 5621335 | GARY DAVIS | 1876 NW 35TH ST | | | | MIAMI | FL | 33142 | |
| 4869152 | GARY DE SCLAFANI MODEL | 59 RIVERVIEW CT | | | | SECAUCUS | NJ | 07094 | |
| 5621336 | GARY DESANTIS | 26950 ABERDEEN PLACE | | | | HAYWARD | CA | 94542 | |
| 4815879 | GARY DEVINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621337 | GARY DEYARMIN | 835 S 3RD ST | | | | INDIANA | PA | 15701 | |
| 5621338 | GARY DICKERSON | 404 E MARKET ST | | | | GREENWOOD | DE | 19950 | |
| 5621339 | GARY DONAHUE | RR 2 BOX 11 | | | | HERON LAKE | MN | 56137 | |
| 5621340 | GARY DONNA | 3030 N 70TH ST APT 2 | | | | MILWAUKEE | WI | 53210 | |
| 5621341 | GARY DOUGLAS | PO BOX 26465 | | | | CHRISTIANSTED | VI | 00824 | |
| 5621342 | GARY DOYLE | 2661 COLORADO RIVER RD | | | | BLYTHE | CA | 92225 | |
| 4835972 | GARY DUNAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5404801 | GARY E BASHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621343 | GARY E MILLER | 7589 N HANNA AVE | | | | FRESNO | CA | 93722 | |
| 4815880 | GARY EFFREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621344 | GARY ELINOR | 968 GORDON | | | | TOLEDO | OH | 43609 | |
| 5621345 | GARY ELIZABETH | 2414 KATHY DR | | | | SULPHUR | LA | 70665 | |
| 5621346 | GARY EMMANUEL | 2829 HILLIARD RD N | | | | HENRICO | VA | 23228 | |
| 4848721 | GARY EMMONS | 6987 BLUEBELLE WAY | | | | Springfield | OR | 97478 | |
| 5621347 | GARY ENFINGER | 17462 FRONT BEACH RD 7-B5 | | | | PANAMA CITY | FL | 32413 | |
| 5621348 | GARY EVANS | 8455 COLESVILLE RD 1080 | | | | SILVER SPRINGS | MD | 20910 | |
| 5621349 | GARY FANG | 914 EDENBURY LANE | | | | SAN JOSE | CA | 95136 | |
| 4815881 | GARY FAUSONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621350 | GARY FELITCA | 909 GIBBONS ST | | | | GASTONIA | NC | 28052 | |
| 4847826 | GARY FELLMAN | 602 LAMBERTON DR | | | | Silver Spring | MD | 20902 | |
| 5621351 | GARY FESSLER | 3946 146TH LN NW | | | | ANDOVER | MN | 55304 | |
| 5621352 | GARY FIELDS | TESSIE PEPPER | | | | CHARLESTON | WV | 25312 | |
| 4835973 | GARY FLAUM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621353 | GARY FRANCISCO | -157895 MALOLO ST | | | | PAHOA | HI | 96778 | |
| 5621354 | GARY FREEMONT | 1349 LORILYN AVE | | | | LAS VEGAS | NV | 89119 | |
| 5621356 | GARY FREETAGE | 13030 STANDING OAK DR | | | | WILLIS | TX | 77318 | |
| 5621357 | GARY FULLER | 590 DOWER DRAW | | | | KILA | MT | 59920 | |
| 5621358 | GARY GALLOWAY | 1302 220TH PL SE | | | | SAMAMISH | WA | 98075 | |
| 5621359 | GARY GARLAND | 245 JOHNSTON ST | | | | BOLIVAR | PA | 15923 | |
| 5621360 | GARY GARRISON | 1462 W 52ND ST | | | | CLEVELAND | OH | 44102 | |
| 4846108 | GARY GEHLHOFF | 108 PENNY CREEK DR | | | | OKATIE | SC | 29909 | |
| 4846308 | GARY GEIGER | 1137 SW 130TH ST | | | | Oklahoma City | OK | 73170 | |
| 5621361 | GARY GIASSON | 11403 BOWDEN RD | | | | LIPAN | TX | 76462 | |
| 4851672 | GARY GIUBILO | 15 MICHAEL LN | | | | East Hanover | NJ | 07936 | |
| 4863493 | GARY GRAWE LLC | 2248 SPRUCE ST | | | | QUINCY | IL | 62301 | |
| 5621362 | GARY GRAY | 371 ST 11 | | | | HUNLOCK CREEK | PA | 18623 | |
| 4815882 | Gary Grenno | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621363 | GARY GRIFFIN | 112 RANCHO GRANDE DR | | | | WIMBERLEY | TX | 78676 | |
| 5621364 | GARY GRUBB | 963 GARY DR | | | | COLUMBUS | OH | 43207 | |
| 5631307 | GARY GUYMON | 989 S MAIN ST 158 | | | | COTTONWOOD | AZ | 86326 | |
| 5016078 | GARY HAELEWYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621365 | GARY HALE | 140 PARKER LN | | | | KINGSPORT | TN | 37660 | |
| 4815883 | GARY HAMEL & JEANNE GEMMELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621366 | GARY HARDING | 85 JONATHAN ROAD | | | | RIVERDALE | GA | 30274 | |
| 5621367 | GARY HART | 609 OXON HILL RD | | | | OXON HILL | MD | 20745 | |
| 5621369 | GARY HAWKER | ARBORS NURSING HOME | | | | STREETSBORO | OH | 44240 | |
| 5621370 | GARY HAWLEY | 4832 CASA LOMA AVE | | | | YORBA LINDA | CA | 92886 | |
| 5621371 | GARY HAYES | 2688 1ST ST N | | | | NORTH ST PAUL | MN | 55109 | |
| 4815884 | gary heck | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621372 | GARY HEINZIG | 1008 14TH ST NE | | | | MONTGOMERY | MN | 56069 | |
| 4847959 | GARY HEUSTED HOME SERVICES LLC | 4421 MADISON ST STE 106 | | | | New Port Richey | FL | 34652 | |
| 5621373 | GARY HIGDON | 26 A NORTH MAIN ST | | | | CANTON | NC | 28716 | |
| 4835974 | GARY HILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4012 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4768992 | GARY HILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621374 | GARY HIRONAKA | 47-765 LAMAULA RD | | | | KANEOHE | HI | 96744 | |
| 5621375 | GARY HORST | 1088 SANDSTONE CANYON ST | | | | HENDERSON | NV | 89012 | |
| 4815885 | GARY HUFFMAN & JOE VALETTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621376 | GARY HUSTON | 4817 WALLER ST | | | | AMES | IA | 50014 | |
| 4860077 | GARY J BLYTHE CONSULTING INC | 13237 N 13TH PLACE | | | | PHOENIX | AZ | 85022 | |
| 5621377 | GARY J WEIDER | PO BOX 124 | | | | WEST HURLEY | NY | 12491 | |
| 5621378 | GARY JENKINS | 200 COX RD | | | | HUNTINGTOWN | MD | 20639 | |
| 5621379 | GARY JOHN H | 17 ELM ST | | | | GREENVILLE | SC | 29605 | |
| 4857347 | Gary Joint Venture | 25425 CENTER RIDGE ROAD | | | | CLEVELAND | OH | 44145 | |
| 5830641 | GARY JOINT VENTURE | GARY JOINT VENTURE, ATTN: MR. JACOBS | 25425 CENTER RIDGE RD | | | CLEVELAND | OH | 44145 | |
| 4864602 | GARY JORGENSEN | 27025 N 51ST LN | | | | PHOENIX | AZ | 85083 | |
| 5843160 | Gary Joseph Haelewyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684442 | GARY JR., RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621381 | GARY KARED | N8440 NORTH ST APT 10 | | | | OCONOMOWOC | WI | 53066 | |
| 5621382 | GARY KEGERREIS | 941 JODI LYNN TRAIL | | | | CHESAPEAKE | VA | 23322 | |
| 5621383 | GARY KIM | 846 LUNA LAKE ROAD | | | | DANVILLE | VA | 24541 | |
| 5621384 | GARY KING | 506 S EDISON ST | | | | FREDERICKSBURG | TX | 78624 | |
| 5621385 | GARY KISTO | PO BOX 1791 | | | | PICACHO | AZ | 85241 | |
| 5621386 | GARY KOVACS | 7300 SUNSET STRIP AVE NW APT 8 | | | | NORTH CANTON | OH | 44720 | |
| 5621387 | GARY KRYSTAL | 1336 N 31ST ST | | | | MILWAUKEE | WI | 53208 | |
| 5621388 | GARY KWAN | 515 ROXBURY WAY | | | | BELMONT | CA | 94002 | |
| 5621389 | GARY KYNOR | 10 OLD CLAIRTON RD | | | | PITTSBURGH | PA | 15236 | |
| 5621390 | GARY L HANDSFORD | 2338 PERSHING STREET APT4 | | | | HOLLYWOOD | FL | 33020 | |
| 5621391 | GARY L HELGESON | 2863 BRECKENRIDGE RD | | | | MINNETONKA | MN | 55305 | |
| 4865239 | GARY L HESS | 301 RUSSELL DRIVE | | | | NEW BRIGHTON | PA | 15066 | |
| 5621392 | GARY L NAIL | 9025- STOUTS RD | | | | KIMBERLY | AL | 35091 | |
| 4590379 | GARY L WILLIAMS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621393 | GARY LADERBERG | 820 GOLDSBORO AVE | | | | VIRGINIA BEAC | VA | 23451 | |
| 4835975 | GARY LAPIDAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621394 | GARY LARENTANON | 3542 N 10TH ST | | | | MILWAUKEE | WI | 53206 | |
| 4835976 | GARY LAU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621395 | GARY LAURIE | 920 CHERRYHILL ST | | | | LAKE CHARLES | LA | 70607 | |
| 5621396 | GARY LEWIS | 230 NUTT ROAD | | | | PHOENIXVILLE | PA | 19460 | |
| 5621397 | GARY LOCKWOOD | 2120 VAN OAKS DR | | | | TWINSBURG | OH | 44087 | |
| 5621398 | GARY LOPEZ | 130 PASSERY RD | | | | WATSONVILLE | CA | 95076 | |
| 5621399 | GARY LORENA BULLARD | 123 FRANKLIN AVE | | | | TAFT | CA | 93268 | |
| 4845624 | GARY LOWELL | 16251 NE 71ST ST | | | | Williston | FL | 32696 | |
| 5621400 | GARY M CASTILLO | 1623 N HOLLADAY DR | | | | SEASIDE | OR | 97138 | |
| 5621401 | GARY M HART | 10725 CHELMSFORD RD | | | | CINCINNATI | OH | 45240 | |
| 5621402 | GARY MACKIN | 30 BERWYN ST | | | | BUFFALO | NY | 14215 | |
| 5621403 | GARY MAMIE L | 123 BALDWIN | | | | CLINTON | SC | 29325 | |
| 4835977 | GARY MARSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621404 | GARY MARTINA L | 1114 HENRIETTA DR | | | | KNOXVILLE | TN | 37912 | |
| 5621405 | GARY MASON | 1119 EAST OURAY AVE | | | | PONCHA SPGS | CO | 81242 | |
| 4815886 | GARY MC MINN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835978 | GARY MCBOURNIE INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847765 | GARY MCCONNELL | 1717 S KELLER RD | | | | Mineral Wells | TX | 76067 | |
| 5621407 | GARY MCCORMACK | 12312 SW ANTON DR | | | | TIGARD | OR | 97223 | |
| 5621408 | GARY MCELROY | 2609 OAK ST SW | | | | WARREN | OH | 44485 | |
| 5621409 | GARY MCNARY | PO BOX 1712 | | | | TACOMA | WA | 98401 | |
| 5621410 | GARY MENCHACA | 4730 E BUTLER | | | | FRESNO | CA | 93702 | |
| 4879408 | GARY MICHAEL POTTER | MTPOTTER LLC | 3400 GAULT AVE N | | | FORT PAYNE | AL | 35967 | |
| 5621411 | GARY MICHELL YOUNG | 1410 TALBOTTON RD APT 9 | | | | COLUMBUS | GA | 31901 | |
| 5621412 | GARY MILLER | 219 BYPASS RD | | | | PERKASIE | PA | 18944 | |
| 5621413 | GARY MILLS | 108 BAXTER DR | | | | GIRDLER | KY | 40943 | |
| 5621414 | GARY MOE | 55 FALCON DR | | | | BOISE | ID | 83716 | |
| 4794758 | GARY MONDS | DBA BELTOUTLET.COM | 23824 W. ANDREW RD. STE. 102 | | | PLAINFIELD | IL | 60585 | |
| 4799922 | GARY MONDS | DBA BELTOUTLET.COM | 582 TERRITORIAL DRIVE SUITE A | | | BOLINGBROOK | IL | 60440 | |
| 5621415 | GARY MONICA | 3215 ONESHIRE LANE | | | | CHARLOTTE | NC | 28273 | |
| 4815887 | GARY MOORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621416 | GARY MOQUINO | TP 804 HSE 76 | | | | SANTA FE | NM | 87506 | |
| 4799852 | GARY NARGI | DBA BUYALLTHAT | 857 POST ROAD SUITE 124 | | | FAIRFIELD | CT | 06824 | |
| 5621417 | GARY NASSAR | 155 EMMETT AVE | | | | PRT CHARLOTTE | FL | 33952 | |
| 5621418 | GARY NEFF | 2248 WALKE STREET | | | | VIRGINIA BEAC | VA | 23451 | |
| 4815888 | GARY NEUSTADTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852383 | GARY NGUYEN | 695 YORK WAY | | | | Sparks | NV | 89431 | |
| 4133863 | Gary Nicks | 4048 McCarter Cir | | | | Sevierville | TN | 37876 | |
| 4850383 | GARY NIEC | 632 TWAIN PL | | | | Union | NJ | 07083 | |
| 5621419 | GARY NITA | 12506 SABAL POINT DR APT 308 | | | | CHARLOTTE | NC | 28134 | |
| 5621420 | GARY O GRIER | 939 WESTCHESTNUT ST | | | | COATESVILLE | PA | 19320 | |
| 4852767 | GARY ODA | 4313 E 105TH TERRACE TER | | | | Kansas City | MO | 64137 | |
| 5621422 | GARY OTIS G | 753 CARROLWOOD | | | | GRETNA | LA | 70056 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5621423 | GARY P STENZEL | 22814 590TH AVE | | | | WELLS | MN | 56097 | |
| 5621424 | GARY PAROTHEAD | 1515 45TH ST | | | | MOLINEIL6126 | IL | 61265 | |
| 5621425 | GARY PARRISH | 501 POPLAR ST | | | | VERSAILLES | KY | 40383 | |
| 4835979 | Gary Pascioni | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621426 | GARY PECK | 1372 PINE RIDGE RD | | | | FLEMING | OH | 45729 | |
| 5621427 | GARY PELLETIER | 2685 SYLVER RIDGE LN | | | | SUN PRAIRIE | WI | 53590 | |
| 5621428 | GARY PESHLAKAI | PO BOX 3842 | | | | FARMINGTON | NM | 87499 | |
| 4851414 | GARY PETERSON | 19126 SPENCER RD | | | | BAXTER | MN | 56401 | |
| 5621429 | GARY PILIBOSIAN | 2629 PEBBLE BEACH DRIVE | | | | OAKLAND TOWNS | MI | 48363 | |
| 5621430 | GARY PINTLER | 928 BOYD ST | | | | TOMS RIVER | NJ | 08753 | |
| 5621431 | GARY PITTMAN | 516 MOCKINGBIRD ST | | | | SAINT ROSE | LA | 70087 | |
| 5621432 | GARY POIROT | 101 S DUNNING STREET | | | | VENTURA | CA | 93003 | |
| 4815889 | GARY PORAZYNSKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621433 | GARY POTTER | 3371 COUNTY ROAD 20 | | | | INTL FALLS | MN | 56649 | |
| 5621434 | GARY PRETTY | 26330 CARTERS LN | | | | UNIONVILLE | VA | 22567 | |
| 5404791 | Gary R Arnold | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621435 | GARY RAFERZEDER MOISON | 98 EATON ST | | | | FITCHBURG | MA | 01420 | |
| 5621436 | GARY RANSON | 2329 BRIDLEWOOD DR | | | | FRANKLIN | IN | 46131 | |
| 5621437 | GARY RAYNOR | 27999 BLOOMERY RD | | | | FEDERALSBURG | MD | 21632 | |
| 5621438 | GARY REDDICK | 175 FLORENCE STREET | | | | ROSLINDALE | MA | 02131 | |
| 5621439 | GARY REVIS | 2571 VERMONT AVE | | | | CLOVIS | CA | 93619 | |
| 4845251 | GARY RITZHAUPT | 18372 S 154TH EAST AVE | | | | Bixby | OK | 74008 | |
| 5621440 | GARY ROBERT J | 18 THOMASON AVE | | | | WATERBURY | CT | 06708 | |
| 5621441 | GARY ROCHA | 702 CORN | | | | BRADY | TX | 76825 | |
| 5621442 | GARY RUBY L | 4520 MONTICELLO RD APT 9D | | | | COLUMBIA | SC | 29203 | |
| 5621443 | GARY RUSHTON | 740 US HIGHWAY 101 | | | | HOQUIAM | WA | 98550 | |
| 4803872 | GARY S OH | DBA GEN X ECHO B COM INC | 2019 E 48TH ST | | | VERNON | CA | 90058-2021 | |
| 5621444 | GARY S STANTON | 21549 LAWRENCE 2230 | | | | AURORA | MO | 65605 | |
| 5621445 | GARY SANCHEZ | 1919 BORBECK AVENUE | | | | PHILADELPHIA | PA | 19111 | |
| 5621446 | GARY SCHUH | 472 CABLE LAKE RD | | | | AMASA | MI | 49903 | |
| 4826948 | GARY SCHWARTZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621447 | GARY SEARCY | 220 16TH ST S | | | | BENSON | MN | 56215 | |
| 5621448 | GARY SHARMINE | 3400 B TH AVE APT 409F | | | | COLUMBUS | GA | 31904 | |
| 5621449 | GARY SHEILA | 10807 PARTRIDGEBERRY CT | | | | UPPR MARLBORO | MD | 20772 | |
| 5621450 | GARY SHEILA SORRELS | 2315 W JEFFERSON ST | | | | ROCKFORD | IL | 61101 | |
| 5621451 | GARY SHELDON | 1515 45TH ST | | | | MOLINE | IL | 61265 | |
| 4792581 | Gary Shifflette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621452 | GARY SHOEMAKER | 1689 BELMONT AVE | | | | TOLEDO | OH | 43607 | |
| 5621453 | GARY SHORES | 7548 S ST LAWERENCE | | | | CHICAGO | IL | 60619 | |
| 5621454 | GARY SIMMONS | 701 BROWER RD | | | | LIMA | OH | 45801 | |
| 5621455 | GARY SKINNER | 1507 MARENGO AVE | | | | FOREST PARK | IL | 60130 | |
| 5621456 | GARY SMITH | 788 WEMBLEY DR | | | | FREDERICK | MD | 21701 | |
| 4845528 | GARY SNOOKS | 5321 W WAVELAND AVE | | | | Chicago | IL | 60641 | |
| 4835980 | GARY SORLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621457 | GARY SOUTHERN | 1429 PEACOCK LANE | | | | FAIRMONT | WV | 26554 | |
| 4810685 | GARY STANNIS | 161 OSPREY RIDGE | | | | PORT ST LUCIE | FL | 34984 | |
| 4810030 | GARY STANNIS | c/o DOWNSVIEW KITCHENS | 161 OSPREY RIDGE | | | PORT SAINT LUCIE | FL | 34984 | |
| 4852922 | GARY STARK | 505 ODER AVE | | | | Staten Island | NY | 10304 | |
| 5621458 | GARY STENZEL | 22814 590TH AVE | | | | WELLS | MN | 56097 | |
| 5621459 | GARY STEVENSON | 242 PORTWOOD RD | | | | CLINTON | TN | 37716 | |
| 5621460 | GARY STICKER | 337 RIDGEWAY | | | | METAIRIE | LA | 70001 | |
| 5811468 | Gary Stone | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795328 | GARY STOWELL | DBA PMD PRODUCTS | 3801 CARUPANO CT | | | PUNTA GORDA | FL | 33950 | |
| 5621461 | GARY SUNG | 6201 E 2ND ST K87134 | | | | LONG BEACH | CA | 90803 | |
| 5621462 | GARY SURGEON | 3068 RAMSEUR ST | | | | LINCOLNTON | NC | 28092 | |
| 5621463 | GARY SWEET | 5041 S PINE ST | | | | COLUMBUS | IN | 47201 | |
| 5621464 | GARY TAIESHA | 629 FOX PLAINS DR | | | | FLORISSANT | MO | 63034 | |
| 5621465 | GARY TANGA | 103COULAGE AVE | | | | TRENTON | NJ | 08618 | |
| 5621466 | GARY TANKERSLEY | 1750 LEYBURN CT | | | | JACKSONVILLE | FL | 32223 | |
| 5621467 | GARY TAYLOR | 2604 CAMINO AVE | | | | SALTON CITY | CA | 92275 | |
| 4848653 | GARY THOMAS | 902 NEW JERSEY AVE | | | | Beckley | WV | 25801 | |
| 4815890 | GARY THOMPSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621468 | GARY TILLESON | 1110 ELDRIDGE AVE W | | | | ROSEVILLE | MN | 55113 | |
| 5621469 | GARY TORRES | 3589 DAHLIA ST | | | | DENVER | CO | 80207 | |
| 5621470 | GARY TRENA | 4115 S SALCEDO ST | | | | NEW ORLEANS | LA | 70119 | |
| 5621471 | GARY TYNIA | 7557 ARLINGTON EXPRESSWAY APT | | | | JACKSONVILLE | FL | 32211 | |
| 5621472 | GARY VAN DYKE | 878 WESTERN WAY | | | | FLORENCE | OR | 97439 | |
| 4835981 | GARY VANCLEEF RESIDENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621473 | GARY VIRGINIA | 349 W GARFIELD AVE | | | | ELKHART | IN | 46516 | |
| 4795267 | GARY W GRAMER | DBA THE NEED TO SHOP | 181 SOUTHBAY DRIVE | | | NAPLES | FL | 34108 | |
| 5621474 | GARY WALTERS | 1530 ROBIN CT SE | | | | CANTON | OH | 44714 | |
| 4909692 | Gary Weinstein | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621477 | GARY WILKERSON | 36877 MEADOW BROOK WAY | | | | BEAUMONT | CA | 92223 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5621478 | GARY WILLAMS | 1014 GREENOAK DR | | | | LANCASTER | SC | 29720 | |
| 4849918 | GARY WILLIAMS | 315 LUTHER CT | | | | Fayetteville | GA | 30214 | |
| 5621479 | GARY WILLIAMSON | 11608 CLINGMAN LN | | | | CHARLOTTE | NC | 28214-5430 | |
| 5621480 | GARY WILMA | 2159 SCARBOROUGH RD | | | | ANDERSON | SC | 29626 | |
| 4741173 | GARY WILSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621481 | GARY WINT | 1601 HIGHWAY 40 EAST | | | | KINGSLAND | GA | 31525 | |
| 4853059 | GARY WRIGHT | 6202 ANNA PARK DR APT 102 | | | | Midlothian | VA | 23112 | |
| 4848369 | GARY YANCEY | 2209 NAPOLEON BONAPARTE DR | | | | Tallahassee | FL | 32308 | |
| 4815891 | GARY YORK, CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621482 | GARY YOUNG | 401 W MONTGOMERY XRD | | | | SAVANNAH | GA | 31406 | |
| 5621483 | GARY ZOLD | 2307 BLAKE AVE | | | | RACINE | WI | 53404 | |
| 4368222 | GARY, AERIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270737 | GARY, ALEXUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321403 | GARY, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765618 | GARY, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705394 | GARY, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322253 | GARY, ANTOINETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386838 | GARY, ARIEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382415 | GARY, CHRISTEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725827 | GARY, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162858 | GARY, DAISHANIQUE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181833 | GARY, DAJUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334262 | GARY, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448626 | GARY, DECREETA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311471 | GARY, DEONDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746335 | GARY, DORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640048 | GARY, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173248 | GARY, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730062 | GARY, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671605 | GARY, GREGG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337321 | GARY, HAZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826949 | GARY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606982 | GARY, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660115 | GARY, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776947 | GARY, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751508 | GARY, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674531 | GARY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405931 | GARY, JOHN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691150 | GARY, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420514 | GARY, JOSHUA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160720 | GARY, KEIARRAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534600 | GARY, KEMORIEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510821 | GARY, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695268 | GARY, KENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495618 | GARY, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530889 | GARY, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326693 | GARY, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673718 | GARY, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167407 | GARY, LORI V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599220 | GARY, LUEVITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457788 | GARY, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628521 | GARY, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640729 | GARY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741853 | GARY, MATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345953 | GARY, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322491 | GARY, MICHAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248613 | GARY, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570514 | GARY, RONNIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626504 | GARY, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400750 | GARY, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402805 | GARY, SANDRUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147539 | GARY, SHANIQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511474 | GARY, SHARNEECE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677683 | GARY, SHARONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559966 | GARY, SHAVONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324880 | GARY, SHAWNEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297867 | GARY, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265198 | GARY, TAMYELLE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421960 | GARY, TOMEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512202 | GARY, TORYREON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289294 | GARY, TRACY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323198 | GARY, TRIVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184248 | GARY, VANESSA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4399644 | GARY, WADEEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427450 | GARY, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622848 | GARY, WARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621484 | GARYA CHAVARRIA | 5110 SHALEM COLONY TRAIL | | | | LAS CRUCES | NM | 88007 | |
| 4775271 | GARYALI, ASEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593179 | GARYALI, SAMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621485 | GARYBRITTANY FELASCO | 987 MAIN ST | | | | CONNEAUT | OH | 44030 | |
| 5621486 | GARYBUSH MIKE J | 667 GROSS ST | | | | BRIDGEPORT | PA | 19405 | |
| 4876254 | GARY FORKLIFT SERVICE LLC | GARY E SMITH JR | P O BOX 710 | | | MALAGA | NJ | 08328 | |
| 4876261 | GARYS LAWN CARE | GARY L CRAFT | P O BOX 733 | | | HOPKINSVILLE | KY | 42241 | |
| 4886198 | GARYS MOWER SHOP | ROBERT P CLASWON | 9357 GREENBACK LANE #10 | | | ORANGEVALE | CA | 95662 | |
| 5796131 | GARY'S MOWER SHOP | 9357 Greenback Ln #10 | | | | Orangevale | Ca | 95662 | |
| 4869706 | GARYS PLUMBING | 6409 2ND TERR STE 1 | | | | KEY WEST | FL | 33040 | |
| 5796132 | GARYS POWER EQUIPMENT | 9 Warwick Rd | | | | Winchester | NH | 03470 | |
| 4876274 | GARYS POWER EQUIPMENT | GARY W ROKES | 9 WARWICK ROAD | | | WINCHESTER | NH | 03470 | |
| 5621487 | GARYS POWER EQUIPMENT | 9 WARWICK ROAD | | | | WINCHESTER | NH | 03470 | |
| 5621488 | GARZA ALEX | 910 SUN FIRE APT 453 | | | | EL PASO | TX | 79928 | |
| 5621489 | GARZA AMANDA | 5301 S CAMPBELL | | | | CHICAGO | IL | 60632 | |
| 5621490 | GARZA ARTURO | 198 BLUE SPRUCE LANE | | | | MARSHALL | WI | 53559 | |
| 5621491 | GARZA ASHLEY | 443 CALHOUN DRIVE | | | | FLORENCE | AL | 35630 | |
| 5621492 | GARZA AURORA G | 117 PUERTO DE ASUTRIAS | | | | LEON GUANAJATO | TX | 37426 | |
| 4532762 | GARZA BARRON, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621493 | GARZA BELINDA | 4705 FARM TO MARKET 1329 | | | | SAN DIEGO | TX | 78384 | |
| 5621494 | GARZA BRANDY | 413 COUNTY RD 439 | | | | DELEON | TX | 76444 | |
| 5621495 | GARZA BRENDA | 332 E 8TH ST | | | | BAYARD | NE | 69334 | |
| 5621496 | GARZA CARLA | 612 HUMASON | | | | SATSUMA | FL | 32189 | |
| 5621497 | GARZA CARLOS | 5021 EAST HARVEY AVE | | | | FRESNO | CA | 93727 | |
| 5621498 | GARZA CARMEN | 1244 3RD STREET | | | | LOS ANGELES | CA | 90019 | |
| 4727950 | GARZA CASTANEDA, JOSEFINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621499 | GARZA CECILIA | 12924 VAN NUYS BLVD | | | | TAFT | CA | 93268 | |
| 5621500 | GARZA CHELSEA | 2415 E SANTA GERTRUDIS | | | | KINGSVILLE | TX | 78363 | |
| 5621501 | GARZA CHRISTINA | 901 W ESTRADA | | | | TUCSON | AZ | 85745 | |
| 5621502 | GARZA CLARA | 820 ELGEN | | | | MUSKOGEE | OK | 74401 | |
| 4835982 | GARZA CONTRACTORS LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621503 | GARZA CRISTAL | 1411 N AVE PARK LOT 29 | | | | ALEX | IN | 46001 | |
| 5621504 | GARZA CRYSTAL | 737 S VICTORIA SST | | | | TUULARE | CA | 93274 | |
| 5621505 | GARZA CYNTHIA | 104 EAST FREMONT STREET | | | | LAREDO | TX | 78040 | |
| 5621506 | GARZA DELIA | 641 SOUTHWIND LANE | | | | SAN BENITO | TX | 78586 | |
| 5621507 | GARZA DEVONNA | 92 PINE MEADOW | | | | PINE BLUFF | AR | 71603 | |
| 5621508 | GARZA DIRK | 11085 32ND ST SW | | | | DICKINSON | ND | 58601 | |
| 5621509 | GARZA DONNA | 1901 SE DUPONT ST | | | | PORT ST LUCIE | FL | 34952 | |
| 5621510 | GARZA ELENA | 16510 AMCREEK RD | | | | HOUSTON | TX | 77068 | |
| 5621511 | GARZA ELSA | 2507 NETTLOW LN | | | | WIMAUMA | FL | 33598 | |
| 5621512 | GARZA EMILIO | 942 N ROWAN AVE | | | | LOS ANGELES | CA | 90063 | |
| 5621513 | GARZA FACILITY SERVICES LLC | 6614 CR 6300 | | | | LUBBOCK | TX | 79416 | |
| 4872618 | GARZA FACILITY SERVICES LLC | ANTONIO GARZA | 6614 CR 6300 | | | LUBBOCK | TX | 79416 | |
| 5621514 | GARZA FLORINDA D | 1580 MAIN ST 35 | | | | FERNDALE | WA | 98226 | |
| 5621515 | GARZA FRANCES | 637 WEST DAY | | | | POCATELLO | ID | 83201 | |
| 5621516 | GARZA GEANIE | 306 W ROBIN | | | | ROSWELL | NM | 88203 | |
| 5621517 | GARZA GLADIS | 2 TRINIDAD CT | | | | GILLETTE | WY | 82716 | |
| 5621518 | GARZA IDA | 24251 RICHWAY DR | | | | CALDWELL | ID | 83607 | |
| 4583016 | GARZA III, VICTORIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621519 | GARZA IRMA | 14250 KIMBERLEY LN APT 30 | | | | HOUSTON | TX | 77079 | |
| 5621520 | GARZA IRMA D | 3517 N 17TH ST | | | | MCALLEN | TX | 78504 | |
| 5621521 | GARZA JANA | CR 15206 FM 400 | | | | SALTON | TX | 79364 | |
| 5621522 | GARZA JANELL | 624 TEXAS AVE | | | | SHINER | TX | 77984 | |
| 5621523 | GARZA JEARETT | 2 TRINIDAD COURT | | | | GILLETTE | WY | 82718 | |
| 5621524 | GARZA JESSICA | 211 W MAPLE | | | | TULARE | CA | 93274 | |
| 5621525 | GARZA JOANN | 10523 COUNTY ROAD 2349 | | | | SINTON | TX | 78387 | |
| 5621526 | GARZA JOSE A | 17443 LAKE RD | | | | HICKMAN | CA | 95323 | |
| 4526179 | GARZA JR, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547504 | GARZA JR, REYMUNDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621527 | GARZA JULIANA | 604 WYOMING AVE | | | | HEMINGFORD | NE | 69348 | |
| 5621528 | GARZA KATHRYN | 1550 PICACHO AVE W UNIT 4 | | | | LAS CRUCES | NM | 88005 | |
| 5621529 | GARZA KATHRYN L | 1550 PICACHO AVE UNIT 4 | | | | LAS CRUCES | NM | 88001 | |
| 5621530 | GARZA KRISTIE | 2942 DENISE | | | | TWIN FALLS | ID | 83301 | |
| 5621531 | GARZA LAUREL | 6961 PROGRESSIVE RD | | | | WAPATO | WA | 98951 | |
| 5621532 | GARZA LINDA | 51 E DIAZ LN | | | | RIOGRANDE CITY | TX | 78582 | |
| 4598381 | GARZA LOPEZ, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621533 | GARZA LUZ M | 2201 FRESNO | | | | SAN JUAN | TX | 78589 | |
| 5621534 | GARZA LYDIA | 1300 S SILVER AVE | | | | DEMING | NM | 88030 | |
| 5621535 | GARZA MANUEL F | 2908 E 15TH ST | | | | JOPLIN | MO | 64801 | |
| 5621536 | GARZA MARIA | 290 AUBURN ST APT B | | | | MANCHESTER | NH | 03103 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5621537 | GARZA MARIA L | 1838 STONFIELD | | | | LAREDO | TX | 78045 | |
| 5621538 | GARZA MARIAH | PO BOX 1164 | | | | WAPATO | WA | 98951 | |
| 5621540 | GARZA MARICELA | 608 S BEXAR ST | | | | SAN DIEGO | TX | 78384 | |
| 5621541 | GARZA MARTA | 17443 LAKE RD | | | | HICKMAN | CA | 95323 | |
| 5621542 | GARZA MARTHA | PO BOX 1497 | | | | CONCORD | CA | 94553 | |
| 5621543 | GARZA MAYRA | 222 GATEWAY BLVD LOT 145 | | | | ROCK SPRINGS | WY | 82901 | |
| 5621544 | GARZA MELINDA M | 1216 E PECOS | | | | HOBBS | NM | 88240 | |
| 5621546 | GARZA MONICA | 5004 NE 56TH PL | | | | KANSAS CITY | MO | 64119 | |
| 5621547 | GARZA NAYLEA | 12600 N MACARTHUR BLVD | | | | OKLAHOMA CITY | OK | 73142 | |
| 5621548 | GARZA NOE | 201 GROVE ST | | | | KINGSBURY | IN | 46345 | |
| 5621549 | GARZA NORA | GAITHERSBURG | | | | MONTGOMERY VL | MD | 20886 | |
| 5621550 | GARZA OZZY | 2 TRINIDAD CT | | | | GILLETTE | WY | 82716 | |
| 5621551 | GARZA PATRICIA | 5018 ENID ST | | | | SAN ANTONIO | TX | 78237 | |
| 4543217 | GARZA PEREZ, ISAAC I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621553 | GARZA REBECCA | 8643 E DINUBA AVE | | | | SELMA | CA | 93662 | |
| 5621554 | GARZA RICARDO | 601 NW LOOP 410 | | | | SAN ANTONIO | TX | 78216 | |
| 5621555 | GARZA RUBEN | 372 N SUMMIT AVE | | | | GAITHESRBURG | MD | 20877 | |
| 4537390 | GARZA SAENZ, RODRIGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621556 | GARZA SANDRA | 409 RIVERHILL LP APT491 | | | | LAREDO | TX | 78046 | |
| 5621557 | GARZA SILVIA | 216 NORTH ST | | | | FREMONT | OH | 43420 | |
| 5621558 | GARZA SONYA | 57 TEXAS ST | | | | LA GRULLA | TX | 78548 | |
| 5621559 | GARZA STEPHANIE | 4211 OBRA VISTA | | | | PHARR | TX | 78577 | |
| 5621560 | GARZA SYLVIA | 2225 S DAKOTA AVE LOT 123 | | | | BROWNSVILLE | TX | 78521 | |
| 5621561 | GARZA VANESSA | 28964 BUNTING RD | | | | DAGSBORO | DE | 19939 | |
| 5621562 | GARZA VIDAL | 455 N MANILA AVE APT 101 | | | | FRESNO | CA | 93727 | |
| 5621563 | GARZA YOLANDA G | 1304 MEADOWVIEW DR | | | | BOSSIER | LA | 71111 | |
| 5621564 | GARZA YVETH | 1225 DELPHA LN | | | | BROWNSVILLE | TX | 78521 | |
| 4529430 | GARZA, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747394 | GARZA, ADAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668437 | GARZA, ADOLPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205766 | GARZA, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694855 | GARZA, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694856 | GARZA, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547343 | GARZA, ALBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283543 | GARZA, ALBERTO I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745352 | GARZA, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214751 | GARZA, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538274 | GARZA, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530901 | GARZA, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189657 | GARZA, ALEXANDER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159439 | GARZA, ALEXANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530620 | GARZA, ALEXIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679386 | GARZA, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564843 | GARZA, ALMA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530339 | GARZA, ALYSSA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531985 | GARZA, AMANCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275282 | GARZA, AMY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524860 | GARZA, ANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295617 | GARZA, ANA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524747 | GARZA, ANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182948 | GARZA, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621684 | GARZA, ANDRES III | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352455 | GARZA, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670938 | GARZA, ANDREZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627391 | GARZA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156436 | GARZA, ANTHONY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534118 | GARZA, APOLONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195743 | GARZA, ARACELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541748 | GARZA, ARACELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543567 | GARZA, ARMANDO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639177 | GARZA, ARNULFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156340 | GARZA, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739233 | GARZA, AUTUMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630670 | GARZA, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754747 | GARZA, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676376 | GARZA, BELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534295 | GARZA, BENITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179272 | GARZA, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644218 | GARZA, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571789 | GARZA, BETHANY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619583 | GARZA, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534652 | GARZA, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540256 | GARZA, BRIANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4537716 | GARZA, BRITTANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546795 | GARZA, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542848 | GARZA, BRITTNI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350277 | GARZA, CARA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544454 | GARZA, CARLOS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533414 | GARZA, CARLOS X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379781 | GARZA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656038 | GARZA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757110 | GARZA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160752 | GARZA, CAROLINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674454 | GARZA, CHARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570163 | GARZA, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526815 | GARZA, CHLOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529638 | GARZA, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412563 | GARZA, CHRISTIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199042 | GARZA, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373813 | GARZA, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524755 | GARZA, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545712 | GARZA, COREY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570297 | GARZA, CORINA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544124 | GARZA, CORTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593789 | GARZA, CRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157349 | GARZA, CYNTHIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540297 | GARZA, CYNTHIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586845 | GARZA, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526344 | GARZA, DANI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279666 | GARZA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299727 | GARZA, DANIEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392961 | GARZA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687266 | GARZA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723647 | GARZA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206937 | GARZA, DAVID I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776576 | GARZA, DELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689434 | GARZA, DELMIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526740 | GARZA, DESTINY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655813 | GARZA, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158489 | GARZA, DIEGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753386 | GARZA, DOLORES G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748769 | GARZA, DOMINGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640188 | GARZA, DOMINGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549387 | GARZA, DOMINIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710062 | GARZA, DORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570124 | GARZA, DRUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175304 | GARZA, DYLAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617417 | GARZA, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664324 | GARZA, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355341 | GARZA, ELIALUISA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525007 | GARZA, ELIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392105 | GARZA, ELIEZER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535327 | GARZA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523920 | GARZA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282093 | GARZA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464088 | GARZA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536836 | GARZA, ELOISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791967 | Garza, Elvira and Cemetrio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546154 | GARZA, EMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533490 | GARZA, EMILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598513 | GARZA, EMILIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492451 | GARZA, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652798 | GARZA, ENRICO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660701 | GARZA, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541058 | GARZA, ERASMO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525256 | GARZA, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703992 | GARZA, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220120 | GARZA, ESPERANZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194213 | GARZA, ESTEVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353218 | GARZA, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546794 | GARZA, ESTRELLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773530 | GARZA, EUGENIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545672 | GARZA, EZEQUIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349404 | GARZA, FERRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519144 | GARZA, FLAVIO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550710 | GARZA, FLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4608910 | GARZA, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574984 | GARZA, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598796 | GARZA, FRANCISCO AND DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468790 | GARZA, FRANCISCO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743130 | GARZA, GENARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772105 | GARZA, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634474 | GARZA, GHRISELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177019 | GARZA, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629833 | GARZA, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525348 | GARZA, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542373 | GARZA, GISELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678981 | GARZA, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654909 | GARZA, GRACIELA Y Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467608 | GARZA, GREGORIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789814 | Garza, Griselda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526309 | GARZA, GUILLERMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352000 | GARZA, GUILLERMO H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614373 | GARZA, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699298 | GARZA, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776318 | GARZA, HERIBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178951 | GARZA, HERMINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731497 | GARZA, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545529 | GARZA, HOMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636967 | GARZA, HUGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533471 | GARZA, IDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542521 | GARZA, ILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627067 | GARZA, IMELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606258 | GARZA, IRINEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734995 | GARZA, IRMA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524255 | GARZA, IRMA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524333 | GARZA, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277547 | GARZA, ISRAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525935 | GARZA, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544164 | GARZA, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643717 | GARZA, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289617 | GARZA, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546243 | GARZA, JASON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537405 | GARZA, JASON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4893291 | GARZA, JAVIER DELA | 6823 KELLER ST | | | | Houston | TX | 77087 | |
| 4542841 | GARZA, JAY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769473 | GARZA, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532922 | GARZA, JENESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205839 | GARZA, JESSE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538013 | GARZA, JESSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650133 | GARZA, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238258 | GARZA, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530090 | GARZA, JESSICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524654 | GARZA, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255000 | GARZA, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391594 | GARZA, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766046 | GARZA, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772870 | GARZA, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713635 | GARZA, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757406 | GARZA, JOE VILLARREAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542580 | GARZA, JOEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767076 | GARZA, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544345 | GARZA, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528813 | GARZA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528809 | GARZA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709782 | GARZA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543780 | GARZA, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532935 | GARZA, JOSE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546036 | GARZA, JOSE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714177 | GARZA, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762404 | GARZA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538178 | GARZA, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536180 | GARZA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696953 | GARZA, JUAN CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540540 | GARZA, JULIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602871 | GARZA, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543972 | GARZA, KARELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540764 | GARZA, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550027 | GARZA, KLARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4726820 | GARZA, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525911 | GARZA, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300304 | GARZA, KRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529314 | GARZA, KRYSTUL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277052 | GARZA, LANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542652 | GARZA, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620708 | GARZA, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547188 | GARZA, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543232 | GARZA, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525729 | GARZA, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529752 | GARZA, LIZETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368385 | GARZA, LORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547836 | GARZA, LORRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174925 | GARZA, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682765 | GARZA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292456 | GARZA, MAGDALENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213121 | GARZA, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208471 | GARZA, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530930 | GARZA, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605140 | GARZA, MARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536121 | GARZA, MARCELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544743 | GARZA, MARGARITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356325 | GARZA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664334 | GARZA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531569 | GARZA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763900 | GARZA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749344 | GARZA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743304 | GARZA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684763 | GARZA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386269 | GARZA, MARIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260496 | GARZA, MARIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654783 | GARZA, MARIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201220 | GARZA, MARIA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674910 | GARZA, MARIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541191 | GARZA, MARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156081 | GARZA, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525525 | GARZA, MARIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540275 | GARZA, MARISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539036 | GARZA, MARISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538108 | GARZA, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768260 | GARZA, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526816 | GARZA, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618543 | GARZA, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528616 | GARZA, MARYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536574 | GARZA, MAXILIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524295 | GARZA, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534772 | GARZA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294014 | GARZA, MIGUEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537147 | GARZA, MIGUEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210237 | GARZA, MINERVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534441 | GARZA, MIRANDAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664472 | GARZA, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724860 | GARZA, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595262 | GARZA, MONICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548115 | GARZA, MYKAYLA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532085 | GARZA, NALLANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526955 | GARZA, NATHALY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628167 | GARZA, NEETU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353391 | GARZA, NELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654213 | GARZA, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531956 | GARZA, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530062 | GARZA, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547730 | GARZA, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764511 | GARZA, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539234 | GARZA, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707354 | GARZA, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532043 | GARZA, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209631 | GARZA, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536798 | GARZA, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676160 | GARZA, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528164 | GARZA, PAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277377 | GARZA, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670832 | GARZA, PAULA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4771500 | GARZA, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534421 | GARZA, PERLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180793 | GARZA, PETRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535878 | GARZA, PRISCILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748565 | GARZA, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236248 | GARZA, RACHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303722 | GARZA, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540755 | GARZA, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536636 | GARZA, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704336 | GARZA, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538176 | GARZA, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544802 | GARZA, RAUL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691912 | GARZA, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255851 | GARZA, REVA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623410 | GARZA, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686223 | GARZA, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525738 | GARZA, RILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579361 | GARZA, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775946 | GARZA, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454847 | GARZA, ROBERTO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539717 | GARZA, ROLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675113 | GARZA, ROLANDO RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533660 | GARZA, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179191 | GARZA, RUBEN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537634 | GARZA, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642258 | GARZA, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706982 | GARZA, SAN ANGELES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735333 | GARZA, SAN JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726444 | GARZA, SANTOS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668448 | GARZA, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200632 | GARZA, SIENNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633892 | GARZA, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514808 | GARZA, STACEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179074 | GARZA, STELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524282 | GARZA, STEPHANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199238 | GARZA, STEPHEN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629304 | GARZA, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531278 | GARZA, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721484 | GARZA, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568558 | GARZA, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277831 | GARZA, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200295 | GARZA, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539555 | GARZA, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765793 | GARZA, TOM J H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525453 | GARZA, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153483 | GARZA, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530268 | GARZA, VANGIE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695861 | GARZA, VERNAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255732 | GARZA, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529458 | GARZA, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835983 | GARZA, VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565008 | GARZA, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737950 | GARZA, WILFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544007 | GARZA, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631398 | GARZA, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278367 | GARZA, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826950 | GARZA,ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147651 | GARZA-CROWELL, ZEUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207177 | GARZA-LOAIZA, MICHELLE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531724 | GARZA-LOPEZ, JULIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576331 | GARZA-NAGEL, VICTORIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202725 | GARZANITI, JONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621565 | GARZARELLI BARBARA | 105 EASY STREET | | | | MEDIA | PA | 19063 | |
| 5621566 | GARZIA JOSEPH | 1854 OHIO ST | | | | RIVERSIDE | CA | 92507 | |
| 4487923 | GARZIA, AURELIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621567 | GARZOA CARMEN | 682 WINDFIELD AVE | | | | JERSEY CITY | NJ | 07307 | |
| 4826951 | GARZOLINI, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621568 | GARZON GLORIA | URB ANDREAS COURT CALLE | | | | TRUJILLO ALTO | PR | 00976 | |
| 4739813 | GARZON, ALVARO | Redacted | Redacted | | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437375 | GARZON, DIONISIO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766376 | GARZON, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400563 | GARZON, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601101 | GARZON, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4337027 | GARZON, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691627 | GARZON, SANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776307 | GARZON, SIOBHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423438 | GARZON, XIOMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431807 | GARZON, YORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777002 | GARZON, ZOILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835984 | GARZONA, PAHOLA & BORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621569 | GARZONE JENNIFER | 6790 E TENISON ST | | | | INVERNESS | FL | 34452 | |
| 4686768 | GARZONI, PAM K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608770 | GARZONIE, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890308 | Gas Buddy, LLC. | Attn: President / General Counsel | 77 W. Washington | | | Boston | MA | 02114 | |
| 4808029 | GAS CITY PLAZA | ATTN: RICHARD AGREE | 70 EAST LONG LAKE ROAD | | | BLOOMFIELD HILLS | MI | 48304 | |
| 4784043 | Gas City Utilities IN | 200 East North A | | | | Gas City | IN | 46933 | |
| 4870245 | GAS HOUSE | 7125 KRICK ROAD | | | | WALTON HILLS | OH | 44146 | |
| 4870244 | GAS HOUSE PROPANE COMPANY INC | 7125 KRICK RD | | | | BEDFORD | OH | 44146 | |
| 4873683 | GAS REPAIR EQUIP & PARTS INC(LABOR) | CALLE 7 N E NUM 332 | | | | PUERTO NUEVO | PR | 00920 | |
| 4873684 | GAS REPAIR EQUIPMENT (PARTS ONLY) | CALLE 7 N E NUM 332 | | | | PUERTO NUEVO | PR | 00920 | |
| 4311564 | GASANA, EUSEBIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535161 | GASAWAY, ANFERNEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310985 | GASAWAY, DESIRAE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194401 | GASAWAY, SESHAUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312028 | GASAWAY, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361059 | GASAWAY-CALDWELL, CHARLTON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794528 | GasBuddy, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5796133 | GasBuddy, LLC. | 77 North Washington Street | | | | Boston | MA | 02114 | |
| 5792266 | GASBUDDY, LLC. | Sarah McCrary | 99 Chauncy Street, 4th Floor | | | Boston | MA | 02111 | |
| 4184004 | GASCA PRADO, FRANCISCO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248287 | GASCA, ANGELES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292220 | GASCA, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600570 | GASCA, GLORIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414958 | GASCA, LILIANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174610 | GASCA, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526014 | GASCA, SHAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174402 | GASCA-NUNEZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350292 | GASCH, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553018 | GASCH, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768230 | GASCICH, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621571 | GASCO TIJUANA | 1616 E 28TH ST | | | | BALTIMORE | MD | 21218 | |
| 4414955 | GASCOIGNE, MATTHEW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718610 | GASCON, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278695 | GASCON, BROOKLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270725 | GASCON, JEMIELLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585296 | GASCON, JOSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269146 | GASCON, LITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270596 | GASCON, MARICEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572647 | GASCON, SAMUEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621572 | GASCOP JOSE M | PO BOX 360 | | | | GURABO | PR | 00778 | |
| 5621573 | GASCOT ANGEL L | URB SIERRA LINDA CALLE 6 M8 | | | | BAYAMON | PR | 00957 | |
| 4471137 | GASCOT, JOENES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621574 | GASCOTMARQUEZ YSEL K | URB PASEO DE SAN LORENZO | | | | SAN LORENZO | PR | 00754 | |
| 4788157 | Gascoyne, Carol | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160050 | GASEOMA, NICOLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621575 | GASETOTO MAIKO | 740 E HOLBORN DR | | | | CARSON | CA | 90746 | |
| 4214421 | GASGA, DIANA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691195 | GASGA, VALENTINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621576 | GASH BURNADETTE | 1506 N 30TH STREET | | | | RICHMOND | VA | 23223 | |
| 4524382 | GASH II, WILTON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191410 | GASH, JEMEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696595 | GASH, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378430 | GASH, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773517 | GASH, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381801 | GASH, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557378 | GASHAW, BEHAILU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398804 | GASHEMA, CHRISTELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675649 | GASHENKO, ELUDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336127 | GASHI, MORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438801 | GASHI, REIMONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439514 | GASIEWICZ, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360402 | GASIEWSKI, FRANK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461920 | GASIOROWSKI, ANGELA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400436 | GASIOROWSKI, KATHLEEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590601 | GASKAMP, BERNICE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717690 | GASKELL, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5621577 | GASKEY DIANE | 106 OLD TRION RD | | | | LAFAYETTE | GA | 30728 | |
| 5621578 | GASKEY SUSAN | 48 ALYSSALN LANE | | | | POPLAR BLUFF | MO | 63901 | |
| 4187067 | GASKEY, CONNOR T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380774 | GASKEY, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762393 | GASKEY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621579 | GASKILL GUY | 205955 E COUNTY ROAD 48 NONE | | | | SHARON | OK | 73857 | |
| 4481941 | GASKILL LL, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621580 | GASKILL SUSAN L | 11 HARRISON AVE | | | | EVERETT | MA | 02149 | |
| 4607579 | GASKILL, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168050 | GASKILL, EVERRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386100 | GASKILL, HACYIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473254 | GASKILL, JOHN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401413 | GASKILL, NICHOLAS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689245 | GASKILL, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470104 | GASKILL, REGINA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717475 | GASKILL, RICHARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371877 | GASKILL, RIVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233949 | GASKILL, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616200 | GASKILL, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621581 | GASKIN DAWN | 811 HARTFORD AVE | | | | JOHNSTON | NY | 02919 | |
| 5621582 | GASKIN JANIE A | P O BOX 8545 SUNNY ISLES | | | | CHRISTIANSTED | VI | 00823 | |
| 5621583 | GASKIN KAREN L | 1251 W 2ND ST | | | | RIVIERA BEACH | FL | 33404 | |
| 5621584 | GASKIN LOUVETTA | 286 GLASGOW RD | | | | BOWLING GREEN | KY | 42101 | |
| 5621585 | GASKIN MAVIS | 5715 CYPRESS CREEK DR APT | | | | WEST HYATTSVILLE | MD | 20782 | |
| 5621586 | GASKIN MERLINDA I | 15109 W ADAMS STREET | | | | GOODYEAR | AZ | 85338 | |
| 5621587 | GASKIN RANEE | PO BOX 3014 | | | | KINGSLAND | GA | 31548 | |
| 5621588 | GASKIN RENNE | PO BOX 3014 | | | | KINGSLAND | GA | 31548 | |
| 5621589 | GASKIN WILLIE A | 13740 SW 271 TER APT A | | | | MIAMI | FL | 33032 | |
| 4593839 | GASKIN, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394826 | GASKIN, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458444 | GASKIN, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441114 | GASKIN, ASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231278 | GASKIN, BRITNEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730030 | GASKIN, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374479 | GASKIN, CLAYTON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235084 | GASKIN, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762949 | GASKIN, DEIRDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687777 | GASKIN, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341051 | GASKIN, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713864 | GASKIN, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669958 | GASKIN, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166827 | GASKIN, ISAAC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511914 | GASKIN, JERALD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597119 | GASKIN, JEWEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387842 | GASKIN, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339763 | GASKIN, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418135 | GASKIN, KHADIJAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434868 | GASKIN, LAKESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358771 | GASKIN, LAPREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711334 | GASKIN, MAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312373 | GASKIN, MIKAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443511 | GASKIN, MYASIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259550 | GASKIN, SALAAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679093 | GASKIN, SHERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322477 | GASKIN, SHRONDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657306 | GASKIN, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537314 | GASKIN, TANEQUA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240346 | GASKIN, TRENESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231681 | GASKIN, TRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765334 | GASKIN, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621590 | GASKINS CECELIA | 1400 BOXWOOD BLVD | | | | COLUMBUS | GA | 31906 | |
| 5621591 | GASKINS HEATHER | 42126 BIG BEAR BLVD | | | | BIG BEAR LAKE | CA | 92315 | |
| 5621592 | GASKINS JUSTIN | 101 APPALOOSA CT | | | | COALINGA | CA | 93210 | |
| 5621593 | GASKINS KAREN | 905 N PEARL | | | | DOUGLAS | GA | 31533 | |
| 5621594 | GASKINS KIMBERLY | 4698 WALFORD 108 | | | | CLEVELAND | OH | 44128 | |
| 5621595 | GASKINS LATANUIA | 721 NAMON ROAD LOT 1 | | | | DOUGLAS | GA | 31535 | |
| 5621596 | GASKINS LESLEY | 209 GAZELLE ROAD | | | | MERSHON | GA | 31551 | |
| 5621597 | GASKINS NICOLE | 2534 JACQUELINE DR APT E25 | | | | WILMINGTON | DE | 19810-2021 | |
| 5621598 | GASKINS RALPH | 3133 24TH AVE SE | | | | RUSKIN | FL | 33570 | |
| 5621599 | GASKINS SHEENA | 512 WALNUT ST | | | | PENNSCREEK | PA | 17862 | |
| 5621600 | GASKINS SHELBY | 19208 PC | | | | DECATUR | GA | 30038 | |
| 5621601 | GASKINS TRACY | 19 MAGNOLIA DR | | | | TRAVELERS REST | SC | 29691 | |
| 5621602 | GASKINS VALERIE | 104 N BELL ST BRIDGEMAN TRL PK | | | | CLINTON | SC | 29325 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5621603 | GASKINS WESLEY | 1801 HASTY RD | | | | CAMDEN | SC | 29020 | |
| 4579278 | GASKINS, AARON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710469 | GASKINS, ANA MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664791 | GASKINS, ARNOLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253540 | GASKINS, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344562 | GASKINS, CARLA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608360 | GASKINS, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699208 | GASKINS, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513732 | GASKINS, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509779 | GASKINS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651710 | GASKINS, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697622 | GASKINS, DONITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672055 | GASKINS, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157900 | GASKINS, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696396 | GASKINS, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655022 | GASKINS, JANICE  H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341024 | GASKINS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362985 | GASKINS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511285 | GASKINS, JUDI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649601 | GASKINS, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614994 | GASKINS, KENYIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406309 | GASKINS, KHIRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339261 | GASKINS, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257836 | GASKINS, LAMESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409121 | GASKINS, LAVIOLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597228 | GASKINS, MACLAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388474 | GASKINS, MICHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776260 | GASKINS, RYLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526811 | GASKINS, SCOTT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379988 | GASKINS, TAMBOURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266170 | GASKINS, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521045 | GASKINS, WYHATA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337242 | GASNIKOV, DMITRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621604 | GASPAR CELENE | 3649 MARTINIQUE ST | | | | KENNER | LA | 70065 | |
| 5621605 | GASPAR FELIPE | 7159 SHARPVIEW DR NONE | | | | HOUSTON | TX | 77074 | |
| 5621606 | GASPAR GABRIEL | 12 FLORA CITY | | | | NORTHFIELD | MN | 55057 | |
| 5621607 | GASPAR HERMINIO | 755 EVERGREEN DR | | | | LAKE PARK | FL | 33403 | |
| 4171652 | GASPAR JR., FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621608 | GASPAR LUIS G | 14544 S HARRIS AVE | | | | COMPTON | CA | 90221 | |
| 5621609 | GASPAR MENDOZA | 501 ROYAL AVE | | | | BOAZ | AL | 35957 | |
| 4186272 | GASPAR, ANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208291 | GASPAR, ARACELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567761 | GASPAR, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530506 | GASPAR, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247026 | GASPAR, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175356 | GASPAR, JORGE ARELLANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665335 | GASPAR, JUANNEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409643 | GASPAR, JULIAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227235 | GASPAR, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563969 | GASPAR, MAILE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296041 | GASPAR, NICOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155488 | GASPAR, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195844 | GASPAR, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205978 | GASPAR, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270078 | GASPAR, SHERYLDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227661 | GASPAR, YAROMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197916 | GASPAR, ZALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621610 | GASPARD CHRISTOPHERR | 8626 RUTH DRIVE | | | | YOUNGSVILLE | LA | 70592 | |
| 4826952 | GASPARD CUSTOM BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621611 | GASPARD DARLA | 160 HOOPER ROAD | | | | DEVILLE | LA | 71328 | |
| 5621612 | GASPARD JOSEPH | 900 FONTENOT STREET | | | | LAKE CHARLES | LA | 70647 | |
| 4773145 | GASPARD, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668194 | GASPARD, BRADY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390945 | GASPARD, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514380 | GASPARD, CHANEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562719 | GASPARD, JAMILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535143 | GASPARD, JAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514240 | GASPARD, JO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325314 | GASPARD, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323621 | GASPARD, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719443 | GASPARD, KEITH M M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430615 | GASPARD, LASHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233532 | GASPARD, NEHEMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4586092 | GASPARD, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733532 | GASPARD, SHERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489178 | GASPARD, STALYZSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324449 | GASPARD, TANISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621613 | GASPARDO TARA | 363 WEST STATE STREET | | | | HARTFORD | WI | 53027 | |
| 4855234 | GASPARE, INDIVIDUALLY, MARTIN A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726602 | GASPARI, LAURA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649952 | GASPARICH, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574983 | GASPARICH, MARIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485068 | GASPARIK, KURT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835985 | GASPARINI, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428604 | GASPARO, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621614 | GASPAROVIC JONATHAN | 8793 LIGHTWAVE AVE 334 | | | | SAN DIEGO | CA | 92123 | |
| 4694846 | GASPAROVIC, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373432 | GASPAROVIC, GAVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621615 | GASPER CODY | 41556 ZINFANDEL | | | | TEMECULA | CA | 92591 | |
| 5621616 | GASPER TOM | 7916 HALSEY ST | | | | LENEXA | KS | 66215 | |
| 5621617 | GASPER VALENICA | 1808 WIGHTMAN AVENUE | | | | SEBRING | FL | 33870 | |
| 4654111 | GASPER, ADRIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632056 | GASPER, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393849 | GASPER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575286 | GASPER, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304573 | GASPER, THADDEUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599800 | GASPERETTI, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390676 | GASPERINI, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835986 | GASPERINI, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365143 | GASPERLIN, JOE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657104 | GASPERSKI, GAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387391 | GASPERSON, FREDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627100 | GASPERSON, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247076 | GASPERSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533269 | GASPER-WILSON, MIRACLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621618 | GASQUE FONTELLA | 102 LEVI LN | | | | GEORGETOWN | SC | 29440 | |
| 5621619 | GASQUE NICOLE | 2037 KELMORE RD | | | | BALTIMORE | MD | 21222 | |
| 5621620 | GASQUE RANADA | 4114 EASTMONT AVE | | | | BALTIMORE | MD | 21213 | |
| 4591789 | GASQUE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510004 | GASQUE, LINDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268128 | GASQUE, ZIAYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621621 | GASS KIM | 2376 NORTH US 83 | | | | CONCAN | TX | 78801 | |
| 5621622 | GASS LARRY | 117 CARTER DRIVE | | | | HOLDEN | ME | 04429 | |
| 5621623 | GASS LESLEA | 4 VISTA WOOS PL | | | | CANDLER | NC | 28715 | |
| 5621624 | GASS RANDY | 115 N BROADWAY ST | | | | BUTLER | IN | 46721 | |
| 4756478 | GASS, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744718 | GASS, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373935 | GASS, CHRIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315928 | GASS, DAKOTA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765980 | GASS, DAVID R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631192 | GASS, FLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260064 | GASS, JAMMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387642 | GASS, KALEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331608 | GASS, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621625 | GASSAMA ZAINAB | 4129 GARRETT PARK RD | | | | SILVER SPRING | MD | 20916 | |
| 4757072 | GASSAMA, ABDUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454877 | GASSAMA, DIEYNABA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390175 | GASSAMA, MAMADOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621627 | GASSAWAY TONYA | 1201 RAVIER RD | | | | SULPHUR | LA | 70665 | |
| 4206477 | GASSAWAY, SHERIDAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621628 | GASSE JENNIFER | 28 WATER ST | | | | BRIDGEWATER | MA | 02324 | |
| 4365932 | GASSEL, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815892 | GASSEL, BETH & JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514637 | GASSELING, JOHN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694145 | GASSEN, JOLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831323 | GASSENHAMER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835987 | GASSENHEIMER, JAMES & PATTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571824 | GASSER, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450921 | GASSER, BRANDON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489984 | GASSER, COLLEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629261 | GASSER, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353412 | GASSER, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621629 | GASSERT JOYCE | 2116 ATTICHSON AVE | | | | LAWRENCE | KS | 66044 | |
| 5621630 | GASSERT KELLY | 1323 JILL ANN DR | | | | LEBANON | PA | 17042 | |
| 4327496 | GASSERY, KENDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259452 | GASSETT, OADIAH Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4656662 | GASSIN, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608956 | GASSINGER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741483 | GASSIOTT, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465362 | GASSM, MAUG M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151285 | GASSMAN, GLENN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275431 | GASSMAN, KATHERINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276031 | GASSMAN, PAIGE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701833 | GASSMANN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529474 | GASSON, KRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815893 | GAST ARCHITECTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835988 | GAST CONSTRUCTION GROUP, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445316 | GAST, COREY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623667 | GAST, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230491 | GAST, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188378 | GAST, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305946 | GAST, JORDANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147540 | GAST, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261660 | GASTALL, PHILIP L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621631 | GASTEARL JOSLYN | 304 CASTLE DR | | | | EDGAR | LA | 70049 | |
| 5621632 | GASTELO VANESSA | 9031 S CALLE AZTECA | | | | GUADALUPE | AZ | 85283 | |
| 4203481 | GASTELO, ROMAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621633 | GASTELUM NORMA | 9700 WELBY ROAD UNIT 113 | | | | THORNTON | CO | 80229 | |
| 4172096 | GASTELUM, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188662 | GASTELUM, AZUCENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171002 | GASTELUM, CINDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159004 | GASTELUM, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159817 | GASTELUM, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211573 | GASTELUM, GABRIEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815894 | GASTELUM, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161918 | GASTELUM, JASMINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175666 | GASTELUM, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410422 | GASTELUM, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168780 | GASTELUM, MARISELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194585 | GASTELUM, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745455 | GASTELUM, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193315 | GASTELUM, NIKKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179119 | GASTELUM, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410431 | GASTELUM, REYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158858 | GASTELUM, REYNA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538683 | GASTELUM, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467837 | GASTELUM, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196725 | GASTELUM, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621634 | GASTER NAOMIE | 1318 DIXIE FARM RD | | | | SANFORD | NC | 27332 | |
| 4470844 | GASTER, JEREMY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611947 | GASTIGER, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183418 | GASTINEAU, CHERYL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195729 | GASTINEAU, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474713 | GASTINGER, PAUL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418280 | GASTLE, JUSTINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621635 | GASTON ANDREA | 1490 HWY 319 | | | | EAST DUBLIN | GA | 31027 | |
| 5621636 | GASTON ANTWANETTE | 2116 EAST TEXAS AVE APT B | | | | ALEXANDRIA | LA | 71301 | |
| 5621637 | GASTON BELINDA | 3090 OAK GROVE RD | | | | LOGANVILLE | GA | 30052 | |
| 5621638 | GASTON BETTY | 7914 FALCON CIRCLE | | | | RALEIGH | NC | 27615 | |
| 5796134 | Gaston Boulevard Senior Residences | Q/C 166 Center Street | | | | Jacksonville | NC | 28546 | |
| 5621639 | GASTON CAROLYN | 692 HAZELWOOD RD | | | | MEMPHIS | TN | 38109 | |
| 5621640 | GASTON CHAREE M | 9049 COLONY PL B | | | | RIVERSIDE | CA | 92503 | |
| 5621641 | GASTON CHARLES | 524 FOURTH ST | | | | OAKLEY | CA | 94561 | |
| 4780226 | Gaston County Tax Collector | P.O. Box 1578 | | | | Gastonia | NC | 28053-1578 | |
| 5621642 | GASTON CYNTHIA | 17 KINGSTON AVE | | | | PORT JERVIS | NY | 12771 | |
| 5621643 | GASTON DONNA | 316 RILEY DR | | | | BLOOMINGTON | IL | 61701 | |
| 5621644 | GASTON EBONI L | 710 WHITE OAK AVE APT1 | | | | OFFALON | IL | 62269 | |
| 5621645 | GASTON GARCIA AIDA J | 80 CACAO ALTO SE CONEJO BLANC | | | | PATILLAS | PR | 00723 | |
| 4873654 | GASTON GAZETTE | CA NORTH CAROLINA HOLDINGS INC | POST OFFICE BOX 1538 | | | GASTONIA | NC | 28053 | |
| 5621646 | GASTON GLENN | 87 MISTY LEE LN APT 103 | | | | STARKVILLE | MS | 39759 | |
| 4501593 | GASTON GONZALEZ, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621647 | GASTON MARIA | 1686 DUNCEE PL | | | | COLUMBUS | OH | 43227 | |
| 5621648 | GASTON MESSELENA | 109 EST STRAWBERRY | | | | CSTED | VI | 00820 | |
| 4631318 | GASTON- MOUNGER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621649 | GASTON PAULETTE D | 2622 BERMUDA LAKE DR 201 | | | | BRANDON | FL | 33510 | |
| 5621650 | GASTON RAVEN | 2056 VINEVILLE AVE | | | | MACON | GA | 31204 | |
| 5621651 | GASTON ROBIN | 7515 INTERNATIONAL BLVD N | | | | OAKLAND | CA | 94621 | |
| 4704562 | GASTON ROGERS, ALGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621652 | GASTON SABRINA | 152 RAY AVE | | | | NEW ORLEANS | LA | 70126 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5621653 | GASTON SHANELL M | 2525 WILLIAMS DR235 | | | | BURSVILLE | MN | 55337 | |
| 5621654 | GASTON STEVE | 6831 HARVARD AVE | | | | CLEVELAND | OH | 44105 | |
| 4382195 | GASTON, ALEXIYANA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299342 | GASTON, ALICIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476244 | GASTON, ANA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647541 | GASTON, ANITA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634761 | GASTON, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187985 | GASTON, ANTONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541991 | GASTON, ANTQUANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389191 | GASTON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619479 | GASTON, BEVERLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484080 | GASTON, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355463 | GASTON, BRIDGETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227379 | GASTON, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511987 | GASTON, CHRISTY LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334614 | GASTON, CLARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436375 | GASTON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460269 | GASTON, DAWN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205682 | GASTON, DEIYAWNNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387417 | GASTON, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467041 | GASTON, GINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632921 | GASTON, GLADY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546177 | GASTON, HAYDEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538391 | GASTON, HORIALYS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429223 | GASTON, IMANI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533293 | GASTON, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606216 | GASTON, JARVELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474962 | GASTON, JASON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767991 | GASTON, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546214 | GASTON, JONATHAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503448 | GASTON, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274496 | GASTON, KAILEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297385 | GASTON, KODUWA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654139 | GASTON, MELISSA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632275 | GASTON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648072 | GASTON, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461968 | GASTON, NAKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430833 | GASTON, NOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561589 | GASTON, ORLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546782 | GASTON, PAIGE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386610 | GASTON, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279084 | GASTON, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615006 | GASTON, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519707 | GASTON, PHILIP R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579971 | GASTON, RETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194960 | GASTON, ROBYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218630 | GASTON, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629857 | GASTON, SANTANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510741 | GASTON, SAVANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451099 | GASTON, SAVANNAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285607 | GASTON, SHARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159778 | GASTON, TENISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356170 | GASTON, TIM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302925 | GASTON, TRINITY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677360 | GASTON, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515808 | GASTON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621655 | GASTONI EYLIN | 86 AMACKASSIN TERR | | | | YONKERS | NY | 10703 | |
| 4633446 | GASTON-WRIGHT, SHARON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647151 | GASU, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362164 | GAT, LEO P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874595 | GATAEHOUSE MEDIA CALIF HOLDINGS INC | DAILY INDEPENDENT | PO BOX 7 | | | RIDGECREST | CA | 93556 | |
| 4652191 | GATAN, ARCHIMEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621657 | GATCH SHANNON | 1151 ESCUTT ROAD | | | | KINGSLAND | GA | 31548 | |
| 4437692 | GATCH, DOMINICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246429 | GATCH, JEREMY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431166 | GATCH, SARAJEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429452 | GATCH, ZACHARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567867 | GATCHALIAN, JULIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350589 | GATCHALIAN, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363526 | GATCHELL, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175616 | GATCHELL, ROBYN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606000 | GATDULA, LYNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467407 | GATDULA, LYNDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4890856 | Gate Fuel Service | c/o Kelly Rohrback LLP | Attn: David S. Preminger | 1140 Avenue of the Americas | 9th Floor | New York | NY | 10036 | |
| 4890857 | Gate Fuel Service | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 4890858 | Gate Petroleum Company | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 4232147 | GATEAU, WILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621658 | GATEECE TILLMEN | 922 PALMER RD | Redacted | Redacted | Redacted | FT WASHINGTON | MD | 20744 | |
| 5847419 | GateHouse Media Arkansas Holdings, Inc. | 1111 Main Street, Suite 102 | | | | Conway | AR | 72033 | |
| 5847419 | GateHouse Media Arkansas Holdings, Inc. | c/o GateHouse Media, LLC | Attn: Garrett J. Cummings | 175 Sully's Trail, 3rd Floor | | Pittsford | NY | 14534 | |
| 5851802 | GateHouse Media California Holdings, Inc. | 800 CENTER STREET | | | | Taft | CA | 93268 | |
| 5851802 | GateHouse Media California Holdings, Inc. | Garrett J. Cummings | Deputy General Counsel | GateHouse Media, LLC | 175 Sully's Trail, 3rd Floor | Pittsford | NY | 14534 | |
| 5849548 | GateHouse Media Colorado Holdings, Inc. | 422 Colorado Ave, P.O Box 500 | | | | La Junta | CO | 81050 | |
| 5852809 | GateHouse Media Colorado Holdings, Inc. | 825 W. Sixth Street | | | | Pueblo | CO | 81003 | |
| 5849548 | GateHouse Media Colorado Holdings, Inc. | Garrett J. Cummings | Deputy General Counsel | GateHouse Media, LLC | 175 Sully's Trail, 3rd Floor | Pittsford | NY | 14534 | |
| 5852809 | GateHouse Media Colorado Holdings, Inc. | GateHouse Media, LLC | Garrett J. Cummings, Deputy General Counsel | 175 Sully's Trail, 3rd Floor | | Pittsford | NY | 14534 | |
| 5852534 | GateHouse Media Corning Holdings, Inc. | 34 W. Pulteney ST. | | | | Corning | NY | 14830 | |
| 5852534 | GateHouse Media Corning Holdings, Inc. | GateHouse Media, LLC | Garrett J. Cummings, Deputy General Counsel | 175 Sully's Trail, 3rd Floor | | Pittsford | NY | 14534 | |
| 5845551 | GateHouse Media Georgia Holdings, Inc. | 1375 Chatham Parkway | | | | Savannah | GA | 31405 | |
| 5853163 | GateHouse Media Georgia Holdings, Inc. | 725 Broad Street | | | | Augusta | GA | 30901 | |
| 5852212 | GateHouse Media Georgia Holdings, Inc. | GateHouse Media, LLC | Garrett J. Cummings | 175 Sully's Trail, 3rd Floor | | Pittsford | NY | 14534 | |
| 5845551 | GateHouse Media Georgia Holdings, Inc. | GateHouse Media, LLC | Garrett J. Cummings | Deputy General Counsel | 175 Sully's Trail, 3rd Floor | Pittsford | NY | 14534 | |
| 5852812 | GateHouse Media Georgia Holdings, Inc. | One Press Place | | | | Athens | GA | 30601 | |
| 5846754 | GateHouse Media Illinois Holdings, Inc. | 99 E. State Street | | | | Rockford | IL | 61104 | |
| 5846754 | GateHouse Media Illinois Holdings, Inc. | Garrett J. Cummings | 175 Sully's Trail, 3rd Floor | | | Pittsford | NY | 14534 | |
| 5849622 | GateHouse Media Indiana Holdings, Inc. | 225 W. Colfax Ave. | | | | South Bend | IN | 46626 | |
| 5849622 | GateHouse Media Indiana Holdings, Inc. | GateHouse Media, LLC | Garrett J. Cummings, Deputy General Counsel | 175 Sully's Trail, 3rd Floor | | Pittsford | NY | 14534 | |
| 5846357 | GateHouse Media Kansas Holdings II, Inc. | 701 N. Locust | | | | Pittsburg | KS | 66762 | |
| 5846357 | GateHouse Media Kansas Holdings II, Inc. | GateHouse Media, LLC | Garrett J. Cummings | Deputy General Counsel | 175 Sully's Trail, 3rd Floor | Pittsford | NY | 14534 | |
| 5850168 | GateHouse Media Massachusetts I, Inc. | 150 Baker Avenue Ext. | Suite 305 | | | Concord | MA | 01742 | |
| 5846354 | GateHouse Media Massachusetts I, Inc. | 15 Pacella Park Drive | | | | Randolph | MA | 02368 | |
| 5850093 | GateHouse Media Massachusetts I, Inc. | 182 Standish Avenue | | | | Plymouth | MA | 02360 | |
| 5846480 | GateHouse Media Massachusetts I, Inc. | 1 Speen Street | | | | Framingham | MA | 01701 | |
| 5846768 | GateHouse Media Massachusetts I, Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5849873 | GateHouse Media Massachusetts I, Inc. | 9 Meriam Street | | | | Lexington | MA | 02420 | |
| 5846768 | GateHouse Media Massachusetts I, Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5850093 | GateHouse Media Massachusetts I, Inc. | Garrett J. Cummings | Deputy General Counsel | 175 Sully's Trail, 3rd Floor | | Pittsford | NY | 14534 | |
| 5846480 | GateHouse Media Massachusetts I, Inc. | Garrett J. Cummings | GateHouse Media, LLC | 175 Sully's Trail, 3rd Floor | | Pittsford | NY | 14534 | |
| 5846354 | GateHouse Media Massachusetts I, Inc. | GateHouse Media, LLC | Garrett J. Cummings | Deputy General Counsel | 175 Sully's Trail, 3rd Floor | Pittsford | NY | 14534 | |
| 5849538 | GateHouse Media Missouri Holdings, Inc. | 1006 W Harmony | | | | Neosho | MO | 64850 | |
| 5849538 | GateHouse Media Missouri Holdings, Inc. | GateHouse Media, LLC | Garrett J. Cummings, Deputy General Counsel | 175 Sully's Trail, 3rd Floor | | Pittsford | NY | 14534 | |
| 5850023 | GateHouse Media North Dakota Holdings, Inc. | 516 4th Street NE | | | | Devils Lake | ND | 58301 | |
| 5850023 | GateHouse Media North Dakota Holdings, Inc. | GateHouse Media, LLC | Attn:Garrett J. Cummings, Deputy General Counsel | 175 Sully's Trail, 3rd Floor | | Pittsford | NY | 14534 | |
| 5834823 | Gatehouse Media Ohio Holdings II, Inc. | 5300 Crosswind Dr | | | | Columbus | OH | 43228 | |
| 5849877 | GateHouse Media Ohio Holdings II, Inc. | 62 E. Broad Street | | | | Columbus | OH | 43215 | |
| 5849877 | GateHouse Media Ohio Holdings II, Inc. | GateHouse Media, LLC | Garrett J. Cummings, Deputy General Counsel | 175 Sully's Trail, 3rd Floor | | Pittsford | NY | 14534 | |
| 5852552 | GateHouse Media Oklahoma Holdings, Inc. | 117 W. BROADWAY | | | | Ardmore | OK | 73401 | |
| 5852552 | GateHouse Media Oklahoma Holdings, Inc. | GateHouse Media, LLC | Garrett J. Cummings | Deputy General Counsel | 175 Sully's Trail, 3rd Floor | Pittsford | NY | 14534 | |
| 5845729 | GateHouse Media Oregon Holdings, Inc. | 3500 Chad Drive | | | | Eugene | OR | 97408 | |
| 5845729 | GateHouse Media Oregon Holdings, Inc. | Garrett J. Cummings | Deputy General Counsel | 175 Sully's Trail, 3rd Floor | | Pittsford | NY | 14534 | |
| 5850063 | GateHouse Media Pennsylvania Holdings, Inc. | 4284 U.S. Route 130 | | | | Willingboro | NJ | 08046 | |
| 5850063 | GateHouse Media Pennsylvania Holdings, Inc. | GateHouse Media, LLC | Garrett J. Cummings | Deputy General Counsel | 175 Sully's Trail, 3rd Floor | Pittsford | NY | 14534 | |
| 5853120 | GateHouse Media Pennsylvania Holdings, Inc. | One Oxford Valley | 2300 East Lincoln Highway | Suite 500D | | Langhorne | PA | 19047 | |
| 5849808 | GateHouse Media Texas Holdings II, Inc. | 175 Sully's Trail, 3rd Floor | | | | Pittsford | NY | 14534 | |
| 5849808 | GateHouse Media Texas Holdings II, Inc. | 200 W. Marvin Avenue, PO Box 877 | | | | Waxahachie | TX | 75165 | |
| 5845866 | GateHouse Media Texas Holdings II, Inc. | 305 South Congress Avenue | | | | Austin | TX | 78704 | |
| 5849962 | GateHouse Media Texas Holdings II, Inc. | 700 Carnegie Street | | | | Brownwood | TX | 76401 | |
| 5850750 | GateHouse Media Texas Holdings II, Inc. | 702 E. South Loop | | | | Stephenville | TX | 76401 | |
| 5850064 | GateHouse Media Texas Holdings II, Inc. | 710 Avenue J | | | | Lubbock | TX | 79408 | |
| 5849294 | GATEHOUSE MEDIA TEXAS HOLDINGS II, INC. | 900 S. HARRISON | | | | AMARILLO | TX | 79101 | |
| 5850064 | GateHouse Media Texas Holdings II, Inc. | Garrett J. Cummings | Deputy General Counsel | 175 Sully's Trail, 3rd Floor | | Pittsford | NY | 14534 | |
| 5849294 | GATEHOUSE MEDIA TEXAS HOLDINGS II, INC. | GARRETT J. CUMMINGS | DEPUTY GENERAL COUNSEL | GATEHOUSE MEDIA, LLC | 175 SULLY'S TRAIL, 3RD FLOOR | Pittsford | NY | 14534 | |
| 5845866 | GateHouse Media Texas Holdings II, Inc. | GateHouse Media, LLC | Garrett J. Cummings | Deputy General Counsel | 175 Sully's Trail, 3rd Floor | Pittsford | NY | 14534 | |
| 4879861 | GATEHOUSE MEDIA TN HOLDINGS INC | OAK RIDGER | 575 OAK RIDGER TURNPKE STE 100 | | | OAK RIDGE | TN | 37830 | |
| 5621659 | GATEHOUSE THOMAS | 3333 BEVERLY ROAD | | | | | IL | 60179 | |
| 4858403 | GATEKEEPER LOCK & SAFE LLC | 103 HANOVER STREET | | | | LEBANON | NH | 03766 | |
| 4870827 | GATEKEEPER SYSTEMS INC | 8 STUDEBAKER | | | | IRVINE | CA | 92618 | |
| 4217837 | GATELEY, ALEX F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727261 | GATELEY, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375592 | GATELEY, VALRIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5621660 | GATELY MARGARET | 34 MT VIEW RD | | | | WEYMOUTH | MA | 02189 | |
| 4398882 | GATELY, SEAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766981 | GATEN, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668651 | GATENBY, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621661 | GATER CYNTHIA L | 6602 W FOREST RD APT 301 | | | | LANDOVER | MD | 20785 | |
| 5621662 | GATER KARISHA | 1570 ROYLE RD | | | | SUMMERVILLE | SC | 29483 | |
| 4756662 | GATER, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569159 | GATERS, JUSTICE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621663 | GATES AMANDA L | 16827 E 5TH ST N | | | | INDEPENDENCE | MO | 64056 | |
| 5621664 | GATES ANGELA | PO BOX 2003 | | | | ROCKY FACE | GA | 30740 | |
| 5621665 | GATES ANNIE | 3100 MACEDONIA PL | | | | POWDER SPRINGS | GA | 30127 | |
| 5621666 | GATES BRENDA | 505 5TH ST | | | | LELAND | MS | 38756 | |
| 5621667 | GATES CALLIE | 63 SEYMOUR | | | | COLUMBUS | OH | 43205 | |
| 5621668 | GATES CANDICE | 8402 CROSSER DR | | | | INDIANAPOLS | IN | 46237 | |
| 5621669 | GATES CONNIE | 2187 CRABAPPLE DRIVE | | | | TUPELO | MS | 38801 | |
| 5621670 | GATES DARRELL | 5915 DEGIVERVILLE | | | | ST LOUIS | MO | 63112 | |
| 5621671 | GATES DERRICK | 211 WILKSON STREET | | | | CAYCE | SC | 29033 | |
| 5621672 | GATES ERICA | 1372 W 64TH ST | | | | CLEVELAND | OH | 44102 | |
| 5621673 | GATES GAIL | 112 BELL DR | | | | CANTON | MS | 39046 | |
| 5621674 | GATES GALE D | 613 SEYMOUR AVE | | | | COLUMBUS | OH | 43205 | |
| 5621675 | GATES GEORGIA | 105 LOGAN AVE | | | | ASHEVILLE | NC | 28806 | |
| 5621677 | GATES IESHA | 1235 RACINE | | | | RACINE | WI | 53403 | |
| 5621678 | GATES JENNA | 2442 S SALLEE | | | | VISALIA | CA | 93277 | |
| 5621679 | GATES JERRY | 30052 GATES DR | | | | OKOLONA | MS | 38860 | |
| 5621680 | GATES JOHN | 3620 OLIN AV | | | | OMAHA | NE | 68105 | |
| 4148241 | GATES JR, RICHARD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621681 | GATES LASHAWNE | 7813 EMILYS WAY | | | | GREENBELT | MD | 20770 | |
| 5621682 | GATES LAURA | 516 ANDYPAUL COURT | | | | RAYMORE | MO | 64083 | |
| 5621683 | GATES LAWRENCE | 90018 MCNEIL RD | | | | SEMMES | AL | 36575 | |
| 5621684 | GATES LULA | 29540 LA 40 WEST | | | | INDEPENDENCE | LA | 70443 | |
| 5621685 | GATES LYNN | 238 MECHANIC STREET | | | | FARMINGTON | NH | 03835 | |
| 5621686 | GATES MARY | 318 WEST 21ST ST | | | | ERIE | PA | 16502 | |
| 5621687 | GATES MICHELLE | 700 WAVERLY RD | | | | PORTER | IN | 46304 | |
| 5621689 | GATES NN | 2927 MARCONI AVE 2 | | | | SACRAMENTO | CA | 95821 | |
| 5621690 | GATES RASHEIKA O | 2316 EMERALD LK CT | | | | DECATUR | GA | 30035 | |
| 5621691 | GATES RONNIE E | 9532 103RD ST | | | | JACKSONVILLE | FL | 32210 | |
| 5621692 | GATES SAMMY | 1632 FALLS ST | | | | NIAGARA FALLS | NY | 14304 | |
| 5621694 | GATES SHONTIA | 3366 CIDER MILL CT | | | | MARIETTA | GA | 30064 | |
| 5621695 | GATES TERESA | 7421 SHARON MERCER RD APT 5 | | | | MERCER | PA | 16137 | |
| 5621696 | GATES TIFFANY | OR NATLIE GATES | | | | ABERDEEN | MS | 39730 | |
| 5621697 | GATES VANESSA | 1055 NANTUCKET CIR NE APT D | | | | ALLIANCE | OH | 44601-5512 | |
| 4462771 | GATES, ABIGAIL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512014 | GATES, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330209 | GATES, ALEXSA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328748 | GATES, ALLISON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306703 | GATES, ALYSSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835989 | GATES, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491975 | GATES, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349523 | GATES, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620700 | GATES, ANGELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371257 | GATES, ANIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321035 | GATES, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280430 | GATES, ASHANTI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260195 | GATES, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826953 | GATES, BARBARA & CLARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416371 | GATES, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156650 | GATES, BRENDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382491 | GATES, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627214 | GATES, BRUCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524797 | GATES, BRYAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304979 | GATES, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658825 | GATES, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635519 | GATES, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528082 | GATES, CHANITRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441723 | GATES, CHARLES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623556 | GATES, CHAROLETTE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385311 | GATES, CHELSEA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263495 | GATES, CHENIYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399433 | GATES, CHINEESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704465 | GATES, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777311 | GATES, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461141 | GATES, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741614 | GATES, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4628210 | GATES, CYNTHIA K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265001 | GATES, DANIELLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724625 | GATES, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177433 | GATES, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449810 | GATES, DEANGALO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263591 | GATES, DEJIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374380 | GATES, DELILAH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260813 | GATES, DEMARIO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447174 | GATES, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263555 | GATES, DIONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665089 | GATES, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741677 | GATES, DONOVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644035 | GATES, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712485 | GATES, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542643 | GATES, ELIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754377 | GATES, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377824 | GATES, FALLON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653349 | GATES, FREDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481298 | GATES, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753486 | GATES, GAYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302743 | GATES, GEORGIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343059 | GATES, GORDON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279988 | GATES, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573251 | GATES, IESHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304243 | GATES, IVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298414 | GATES, JAMARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234637 | GATES, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303534 | GATES, JARAD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175639 | GATES, JARRELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744893 | GATES, JARROD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300875 | GATES, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698712 | GATES, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565720 | GATES, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148680 | GATES, JERAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262813 | GATES, JERMAR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441477 | GATES, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387502 | GATES, JEWEL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586830 | GATES, JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663419 | GATES, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451651 | GATES, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547741 | GATES, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562890 | GATES, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494048 | GATES, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709576 | GATES, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377641 | GATES, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157526 | GATES, KATIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513265 | GATES, KAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362145 | GATES, KIMBERLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327614 | GATES, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767253 | GATES, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415633 | GATES, LASHANIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744412 | GATES, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263319 | GATES, LAUREN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760393 | GATES, LEONARD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617184 | GATES, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353144 | GATES, LORI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216786 | GATES, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395050 | GATES, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587312 | GATES, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578022 | GATES, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275937 | GATES, MIKAYLA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355473 | GATES, NANCY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770118 | GATES, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415042 | GATES, NIKKITO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628991 | GATES, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447168 | GATES, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764437 | GATES, PATRICIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744135 | GATES, PAVIFLLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162108 | GATES, PRECIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650707 | GATES, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594301 | GATES, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703217 | GATES, REMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711024 | GATES, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4361498 | GATES, RMONIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692877 | GATES, ROBERT CLINTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762616 | GATES, RONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415468 | GATES, RYAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855771 | Gates, Ryan W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667108 | GATES, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662413 | GATES, SAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415315 | GATES, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417049 | GATES, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612041 | GATES, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763545 | GATES, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540672 | GATES, SCOTT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726832 | GATES, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732740 | GATES, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274152 | GATES, SKYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698745 | GATES, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671808 | GATES, STEPHAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765377 | GATES, SUSAN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509539 | GATES, SYDNEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263952 | GATES, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177313 | GATES, TERRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258307 | GATES, TERRIONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491714 | GATES, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624187 | GATES, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604120 | GATES, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154722 | GATES, VODREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295160 | GATES, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647456 | GATES, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621698 | GATESHODGES SHARON | 100 FREEMAN ST | | | | DOBSON | NC | 27017 | |
| 4885286 | GATESVILLE MESSENGER | PO BOX 799 116 S 6TH ST | | | | GATESVILLE | TX | 76528 | |
| 4847414 | GATEWAY BUILDING SOLUTIONS | 77 SIGNAL HILL TER | | | | Belleville | IL | 62223 | |
| 4878506 | GATEWAY DISTRIBUTING OF NEBRASKA | 1901 BELL AVE STE 3 | | | | DES MOINES | IA | 50315-1967 | |
| 4805323 | GATEWAY FAIRVIEW INC | FILE# 55634 | | | | LOS ANGELES | CA | 90074-5634 | |
| 5796135 | Gateway Fairview, Inc. | Two MidAmerica Plaza | Suite 300 | | | Oakbrook Terrace | IL | 60181 | |
| 5788985 | Gateway Fairview, Inc. | c/o MidAmerica Asset Management, Inc | Two MidAmerica Plaza | Suite 300 | | Oakbrook Terrace | IL | 60181 | |
| 4805214 | GATEWAY FASHION MALL LLC | LOCKBOX NUMBER 856643 | PO BOX 856643 | | | MINNEAPOLIS | MN | 55485-6643 | |
| 4799097 | GATEWAY FASHION MALL LLC | C/O PRIMERO MANAGEMENT INC | MANAGING AGENT | 23901 CALABASAS ROAD SUITE 1084 | | CALABASAS | CA | 91302-3392 | |
| 4779323 | Gateway Fashion Mall LLC | c/o Primero Management, Inc., Managing Agent | 23901 Calabasas Road, Suite 1084 | | | Calabasas | CA | 91302 | |
| 5814083 | Gateway Fashion Mall, LLC | Attn: Marilynn Cosper | 23901 Calabasas Road | Suite 1084 | | Calabasas | CA | 91302 | |
| 5814083 | Gateway Fashion Mall, LLC | c/o Law Offices of Lane E. Bender | Attn: Lane Bender | 1775 E. Palm Canyon, Suite 110-351 | | Palm Springs | CA | 92264 | |
| 4867955 | GATEWAY FIRE PROTECTION SYSTEMS INC | 4860 BAUMGARTNER RD | | | | ST LOUIS | MO | 63129 | |
| 5796136 | Gateway Homes, LLC | 11121 Carmel Commons Blvd | Ste 350 | | | Charlotte | NC | 28226 | |
| 5792267 | GATEWAY HOMES, LLC | 11121 CARMEL COMMONS BLVD | STE 350 | | | CHARLOTTE | NC | 28226 | |
| 4874289 | GATEWAY MULTIMEDIA | COMMERCE CITY GATEWAY INC | 12201 E ARAPAHOE RD STE B11 | | | CENTENNIAL | CO | 80112-6732 | |
| 5796137 | Gateway National Corporation | 2105 NE 134th Street | Suite 300 | | | Vancouver | WA | 98686 | |
| 5792268 | GATEWAY NATIONAL CORPORATION | TODD STRATTON | 2105 NE 134TH STREET | SUITE 300 | | VANCOUVER | WA | 98686 | |
| 4875114 | GATEWAY OLYMPIA INC | DEPT BANK OF AMERICA L8X 55349 | | | | LOS ANGELES | CA | 90074 | |
| 4872791 | GATEWAY PHARMACY NETWORKS LLC | ATTN: ACCOUNTS RECEIVABLE | 1144 LAKE STREET 4TH FLOOR | | | OAK PARK | IL | 60301 | |
| 5796138 | GATEWAY REAL ESTATE II, LLC | 3802 NICOLET AVE | #200 | | | MINNEAPOLIS | MN | 55408 | |
| 5792269 | GATEWAY REAL ESTATE II, LLC | ALAN SPAULDING, MEMBER | 3802 NICOLET AVE | #200 | | MINNEAPOLIS | MN | 55408 | |
| 4878762 | GATEWAY SHOE & VACUUM REPAIR | MARGARET L HINK | 2206 TONGASS AVE | | | KETCHIKAN | AK | 99901 | |
| 4876335 | GATEWAY SHOPPERS GUIDE | GATEHOUSE MEDIA LLC | P O BOX 660 | | | STURGIS | MI | 49091 | |
| 5404394 | GATEWAY SUPPLY CO INC | PO BOX 2826 | | | | COLUMBIA | SC | 29202 | |
| 5621699 | GATEWOOD AARON | 6205 DRYLOG ST | | | | SEAT PLEASANT | MD | 20743 | |
| 5621700 | GATEWOOD ALEXANDRA | 113 SUMMIT ST | | | | CHARLOTTESVILLE | VA | 22903 | |
| 5621701 | GATEWOOD ANGELA | 1205 SW PLASS | | | | TOPEKA | KS | 66604 | |
| 5621703 | GATEWOOD DEBRAH | 333 25TH STREET | | | | COLUMBUS | GA | 31904 | |
| 5621705 | GATEWOOD LATOYA | 140 BURRIS ST | | | | WINGATE | NC | 28174 | |
| 5621706 | GATEWOOD MICHELLE | 4505 N POTER ST | | | | WHITERIVER | AZ | 85941 | |
| 5621707 | GATEWOOD TISHA | 11681 129TH AVE | | | | LARGO | FL | 33778 | |
| 4404758 | GATEWOOD, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148491 | GATEWOOD, AMBER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768152 | GATEWOOD, AUTRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608536 | GATEWOOD, BRIDGET D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742387 | GATEWOOD, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645811 | GATEWOOD, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438286 | GATEWOOD, DONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747505 | GATEWOOD, ELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793564 | Gatewood, Eva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470792 | GATEWOOD, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151527 | GATEWOOD, JEREMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575428 | GATEWOOD, KAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4741415 | GATEWOOD, LUKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645005 | GATEWOOD, MARY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152490 | GATEWOOD, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519840 | GATEWOOD, PAMELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605916 | GATEWOOD, PHILLYIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258314 | GATEWOOD, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149049 | GATEWOOD, TADEO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774245 | GATEWOOD, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489603 | GATEWOOD, VUANASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699618 | GATEWOOD, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558226 | GATH, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754833 | GATHAN, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623322 | GATHAS, EILEEN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621984 | GATHE, SHARYON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621708 | GATHER KADEDRA R | 176 AVALON WAY | | | | RIVERDALE | GA | 30274 | |
| 4860546 | GATHER NO MOSS | 1410 BROADWAY 23RD FLOOR | | | | NEW YORK | NY | 10018 | |
| 5826551 | Gather No Moss | 49 Upper Bridge Road | Redhill | | | Surrey | | RH1 6DE | UK |
| 5826551 | Gather No Moss | Mr Thomas Bambridge-Sutton | 1410 Broadway | | | New York | NY | 10018 | |
| 4462908 | GATHER, KYLE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276662 | GATHERCOLE, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188876 | GATHERIGHT, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621709 | GATHERS DEMETRICE R | 168 DEBARRY AVE | | | | ORANGE PARK | FL | 32073 | |
| 5621710 | GATHERS HORACE | 1905 BUCKNER ST | | | | PETERSBURG | VA | 23805 | |
| 5621711 | GATHERS JAMES C | 6100 RIVERSAVE APT119 | | | | CHARLESTON | SC | 29406 | |
| 4508195 | GATHERS JR., WILLIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621712 | GATHERS MELISSA | 16 CAMPBELL CT | | | | GEORGETOWN | SC | 29440 | |
| 5621713 | GATHERS PATRICIA | 121 RIDGEWOOD DRIVE | | | | RALEIGH | NC | 27609 | |
| 5621714 | GATHERS S N | 1203 SEAAIRE | | | | N CHARLESTON | SC | 29412 | |
| 5621715 | GATHERS SANDRA | 103 CENTRAL AVE APT 36 | | | | GOOSE CREEK | SC | 29445 | |
| 4340574 | GATHERS, ALEXIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266667 | GATHERS, ALLYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509188 | GATHERS, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734411 | GATHERS, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665702 | GATHERS, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513135 | GATHERS, GWENDOLYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380444 | GATHERS, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250317 | GATHERS, ROCHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229567 | GATHERS, TERRELL O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486788 | GATHERS, THOMAS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509080 | GATHERS, TORRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508092 | GATHERS, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432040 | GATHERS-GROSSETT, VICTORIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165934 | GATHIMBA, EMMA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376263 | GATHINGS, CASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383744 | GATHINGS, KENNETH O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375648 | GATHINGS, MARCUS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184005 | GATHINGS, SERENITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681815 | GATHMAN, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835990 | GATHMAN, DAVID & BEATI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398375 | GATHONI, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202880 | GATHRIGHT, CIARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658693 | GATHRIGHT, CORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646035 | GATHRIGHT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642375 | GATHRIGHT, RASBERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176759 | GATHRIGHT, SUMMER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275026 | GATHRIGHT, TASHUNDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594178 | GATI, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621716 | GATICA IVETHE | 175 SUNDAYFORD DR | | | | HILTONHEAD | GA | 29926 | |
| 4412903 | GATICA- LARA, ITZEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615513 | GATICA, ALISIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186776 | GATICA, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351886 | GATICA, HOLLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528708 | GATICA, JAIME L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650265 | GATICA, JAMIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527300 | GATICA, JOHN PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449301 | GATICA, LAURESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292610 | GATICA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186434 | GATICA, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295151 | GATICA, REY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714934 | GATILAO, FREDESWYNDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826954 | GATLIN , GRAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621717 | GATLIN DAMION | 3070 S NELLIS BLVD | | | | LAS VEGAS | NV | 89121 | |
| 5621718 | GATLIN DERIA | 4000 ANDRUS CT APT C | | | | COLUMBUS | OH | 43227 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5621719 | GATLIN DOMINIQUE | 5601 W MCDOWELL RD | | | | PHEONIX | AZ | 85035 | |
| 5621720 | GATLIN JAMIKKA | 41191 N 11TH ST | | | | PONCHATOULA | LA | 70454 | |
| 4593893 | GATLIN JR, THEODIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621721 | GATLIN KIMBERLY | 15043 WOODSTONE DRIVE | | | | HAMMOND | LA | 70401 | |
| 5621722 | GATLIN LAKISKA | 2431 HIGH LAND DR | | | | VIOLET | LA | 70092 | |
| 5621723 | GATLIN MISTY | 5115 NORTH SOCRUM LOOP | | | | LAKELAND | FL | 33809 | |
| 4670303 | GATLIN MOORE, MICHELLE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478466 | GATLIN, ALBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323052 | GATLIN, BRANDON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630500 | GATLIN, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292441 | GATLIN, DAARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383174 | GATLIN, EMILLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752022 | GATLIN, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463229 | GATLIN, JACQUELNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748796 | GATLIN, JESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518095 | GATLIN, JOHNNY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755487 | GATLIN, JOSEPH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413289 | GATLIN, KIRSTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368802 | GATLIN, MACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590250 | GATLIN, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322448 | GATLIN, PENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350835 | GATLIN, ROBIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534946 | GATLIN, RONDELL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690981 | GATLIN, RONEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727533 | GATLIN, SAMUAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240940 | GATLIN, SHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619208 | GATLIN, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229791 | GATLIN, SKYLER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541659 | GATLIN, TAVARUS V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686769 | GATLIN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621724 | GATLING ANTOINETTE | 66 MADERA DR | | | | WATERBURY | CT | 06704 | |
| 5621725 | GATLING REBECCA | 3650 WESTERN BRANCH BLVD | | | | PORTSMOUTH | VA | 23707 | |
| 5621726 | GATLING TANIQUA | 2850 50TH AVE W | | | | BRAD | FL | 34207 | |
| 5621727 | GATLING ULYESS | 229 HICKORY AVE | | | | NEWPORT NEWS | VA | 23607 | |
| 4518953 | GATLING, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403500 | GATLING, CATRINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250869 | GATLING, COREY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734759 | GATLING, CYNTHIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677880 | GATLING, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247790 | GATLING, ERNIESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727144 | GATLING, FRED B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752605 | GATLING, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385828 | GATLING, JEREYUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591834 | GATLING, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225221 | GATLING, KWANSI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619883 | GATLING, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736852 | GATLING, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556192 | GATLING, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376837 | GATLIN-JOHNSON, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845994 | GATLINS PLUMBING | 5495 PASADENA DR | | | | Stockton | CA | 95219 | |
| 4128176 | Gatlins Plumbing | JEFFERY GATLIN | 5495 PASADENA DR | | | STOCKTON | CA | 95219 | |
| 4125358 | Gatlins Plumbing | 5495 Pasadena Drive | | | | Stockton | CA | 95219 | |
| 5621728 | GATLLING TASHA | 3511 BROWNWIN STREET APT 203 | | | | CHARLOTTE | NC | 28229 | |
| 4317426 | GATMAN, DANA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188567 | GATMIRY, MAHSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250145 | GATO JR, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154425 | GATO, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621729 | GATON YUDERKA | PO B OX 20 49 | | | | SAN JUAN | PR | 00920 | |
| 4213102 | GATON, KAREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5796139 | Gator | 7850 NW 146th Street | 4th Floor | | | Miami Lakes | FL | 33016 | |
| 5791362 | GATOR | ATTN: JAMES GOLDSMITH | 7850 NW 146TH STREET | 4TH FLOOR | | MIAMI LAKES | FL | 33016 | |
| 4855252 | GATOR | GATOR HAMPTON PARTNERS, LLLP | C/O GATOR INVESTMENTS | 7850 NW 146TH STREET | 4TH FLOOR | MIAMI LAKES | FL | 33016 | |
| 4855123 | GATOR | GATOR COASTAL SHOPPING CENTRE, LLC | C/O GATOR INVESTMENTS | 7850 NW 146TH STREET | 4TH FLOOR | MIAMI LAKES | FL | 33016 | |
| 4855115 | GATOR | GATOR OESTE OWNER, LLC | C/O GATOR INVESTMENTS | 7850 NW 146TH STREET | 4TH FLOOR | MIAMI LAKES | FL | 33016 | |
| 4855022 | GATOR | GATOR CLIFTON PARTNERS, LP | C/O GATOR INVESTMENTS | 7850 NW 146TH STREET | 4TH FLOOR | MIAMI LAKES | FL | 33016 | |
| 4811236 | GATOR BRANDING LLC | 5907 N ROCKING ROAD | | | | SCOTTSDALE | AZ | 85250 | |
| 4808163 | GATOR CLIFTON PARTNERS LTD | C/O GATOR INVESTMENTS | 7850 NW 146TH ST 4TH FL | | | MIAMI LAKES | FL | 33016 | |
| 4808332 | GATOR COASTAL SHOP CTR LLC | C/O GATOR INVESTMENTS | 7850 NW 146TH ST 4TH FL | | | MIAMI LAKES | FL | 33016 | |
| 4889980 | Gator Coastal Shopping Center, LLC | 7850 NW 146th St. 4th Floor | | | | Miami Lakes | FL | 33016 | |
| 4779324 | Gator Coastal Shopping Centre, LLC | c/o Gator Investments | 7850 NW 146th Street | 4th Floor | | Miami Lakes | FL | 33016 | |
| 4808162 | GATOR DAYTONA PARTNERS LTD | 1595 NE 163RD STREET | C/O GATORE INVESTMENTS | ATTN JAMES GOLDSMITH | | N MIAMI BEACH | FL | 33162 | |
| 5621730 | GATOR EASLER | 3529 CLIFFSIDE RD | | | | MOORESBORO | NC | 28114 | |
| 4808160 | GATOR FAIRHAVEN PARTNERS LTD | C/O GATOR INVESTMENTS | 7850 NW 146TH ST 4TH FL | | | MIAMI LAKES | FL | 33016 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4807622 | GATOR FAIRHAVEN PARTNERS, LTD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808161 | GATOR FEASTERVILLE PARTNERS LTD | 7850 NW 146TH STREET | 4TH FLOOR | C/O GATOR INVESTMENTS | | MIAMI LAKES | FL | 33016 | |
| 4871199 | GATOR GRAFIX INC | 8447 PENSACOLA BLVD | | | | PENSACOLA | FL | 35534 | |
| 4808296 | GATOR HAMPTON PARTNERS, LLLP | C/O GATOR INVESTMENTS | 7850 NW 146TH ST 4TH FL | | | MIAMI LAKES | FL | 33016 | |
| 4807467 | GATOR HORIZON PARTNERS LTD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807466 | GATOR LANGHORNE PARTNERS LTD ACH#606 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808328 | GATOR OESTE OWNER, LLC | 7850 NW 146TH ST 4TH FL | | | | MIAMI LAKES | FL | 33016 | |
| 4853390 | Gator Oeste Owner, LLC | 7850 NW 146th St. 4th Floor | | | | Miami Lakes | FL | 33016 | |
| 4853390 | Gator Oeste Owner, LLC | 7850 NW 146th St. 4th Floor | | | | Miami Lakes | FL | 33016 | |
| 4884816 | GATOR RUBBISH REMOVAL LLC | PO BOX 39 | | | | HENDERSON | CO | 80640 | |
| 4808419 | GATOR SARASOTA, LLC | 7850 NW 146TH STREET, 4TH FLOOR | | | | MIAMI LAKES | FL | 33016 | |
| 4883401 | GATOR STORAGE TRAILER RENTAL I | P O BOX 88 | | | | BELL | FL | 32619 | |
| 4886699 | GATORLAND HOME ENTERPRISES LLC | SEARS GARAGE DOOR SOLUTIONS | 838 NW 11TH AVE | | | GAINESVILLE | FL | 32601 | |
| 5804518 | GATORLAND HOME ENTERPRISES LLC. | ATTN: RASA DASA | 838 NW 11TH AVENUE | | | GAINESVILLE | FL | 32601 | |
| 4564701 | GATREL, ZACHARY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452815 | GATRELL, DYLAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392176 | GATRIAY, WENG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621731 | GATSON GWENDOLN | 23 THIRD ST | | | | GLENALLAN | MS | 38744 | |
| 5621732 | GATSON PATRICIA J | 4400 KILCULLEN DR | | | | RALEIGH | NC | 27604 | |
| 5621733 | GATSON TENEKA | 56 RACHEL LN | | | | WILLSTON | SC | 29853 | |
| 4541929 | GATSON, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525116 | GATSON, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632033 | GATSON, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353910 | GATSON, DESIRAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648161 | GATSON, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638405 | GATSON, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637342 | GATSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261615 | GATSON, TYESHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233633 | GATSONIS, ELIZABETH CHRISTOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621734 | GATSOS SANDY | 3127 E VIGIN ST | | | | TULSA | OK | 74110 | |
| 5621735 | GATTA FRANCESCO | 4 RANSETT LN | | | | BILLERICA | MA | 01821 | |
| 4489589 | GATTA, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793223 | Gatte, Martha | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461812 | GATTEN, NAUTICA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458724 | GATTEN, NICHOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621736 | GATTER JENNIFER | 1577 HALLMARK CIRCLE | | | | OAKDALE | MN | 55128 | |
| 4154439 | GATTER, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162918 | GATTERER, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867489 | GATTI PLUMBING INC | 441-A ELMGROVE ROAD | | | | ROCHESTER | NY | 14606 | |
| 4130671 | Gatti Plumbing, Inc. | 441A Elmgrove Road | | | | Rochester | NY | 14606 | |
| 4162078 | GATTI, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691957 | GATTI, ESTATE OF GEORGE L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291996 | GATTI, NICHOLAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716312 | GATTI, PAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197210 | GATTI, RENO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618698 | GATTI, ROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835991 | GATTI, ROMANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601281 | GATTI, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579387 | GATTIE, EDWARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487660 | GATTIKOPPULA, SARITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448069 | GATTIKOPPULA, SRILATHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621737 | GATTILLA AEAL | 1701 NW 15TH PL | | | | FORT LAUDERDALE | FL | 33311 | |
| 4835992 | GATTINONI, FRANCESCO & LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621738 | GATTIS RAINA | 1201 FLAMINGO DR | | | | SALISBURY | MD | 21801 | |
| 5621739 | GATTIS VALERIE | 419 PRINCE ST 232 MILDALE DR | | | | SALISBURY | MD | 21804 | |
| 4341365 | GATTIS, CAMERON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698375 | GATTIS, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671935 | GATTIS, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732515 | GATTIS, WILLIAM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489375 | GATTIS-ASHBY, GANNON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621740 | GATTISON TARJI | 237 TIMBERLAKE DR | | | | FLORENCE | SC | 29501 | |
| 5621741 | GATTO SCOTT A | 290 GEORGE STREET | | | | ST MARYS | PA | 15857 | |
| 4417190 | GATTO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835993 | GATTO, ANTONIETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632089 | GATTO, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692996 | GATTO, GINETTA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491903 | GATTO, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479974 | GATTO, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835994 | GATTO, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473534 | GATTO, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576075 | GATTON JR, THOMAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621742 | GATTON TYLER | 2303 PARK AVE | | | | SAINT JOSEPH | MO | 64503 | |
| 4761033 | GATTON, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4659340 | GATTORN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196699 | GATTS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569243 | GATTU, SRAVANTHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608500 | GATTUSO, MARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682996 | GATTUSO, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427516 | GATUR, SITRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454159 | GATWOOD, MICAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621743 | GATZ SHAWN | 7022 BRAY RD | | | | HAYES | VA | 23072 | |
| 4366591 | GATZ, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451712 | GATZ, BARBARA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826955 | GATZ, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517966 | GATZ, MARCOS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519572 | GATZ, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613731 | GATZA, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617575 | GATZI, PAULINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800004 | GATZIES LLC | DBA GATZIES | 142 FRANKLIN ST | | | MELROSE | MA | 02176 | |
| 4767073 | GATZKA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334747 | GATZKE, SAMANTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621744 | GATZS SUE | 523 CYNTHIA LANE | | | | TALLMADGE | OH | 44278 | |
| 4719757 | GAU, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815895 | GAUB, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166765 | GAUBA, BLAISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281467 | GAUBA, SHILPA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162848 | GAUBE, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714379 | GAUBERT, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261247 | GAUBERT, ROBIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706660 | GAUBMANN, HOLGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729791 | GAUCH, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630445 | GAUCHE, ROLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224848 | GAUCHER, CHELSEA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615329 | GAUCI, MELBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815896 | GAUCI, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551150 | GAUCIN, DIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684474 | GAUCIN, EVELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550093 | GAUCIN, GARDEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191143 | GAUCIN, ROCKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204534 | GAUCIN, SANTIAGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621745 | GAUD ANNIE | HC 05 BOX 6072 | | | | AGUAS BUENAS | PR | 00703 | |
| 5621746 | GAUD BRANDY | 1345 S KOLD RD | | | | TUCSON | AZ | 85710 | |
| 5621747 | GAUD CLOTILDE | MIRAFLORES | | | | BAYAMON | PR | 00956 | |
| 5621748 | GAUD ELIUT | 68 RIFLE ST | | | | SPRINGFIELD | MA | 01105 | |
| 4587351 | GAUD GONZALEZ, ANGEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503114 | GAUD HADDOCK, ALONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621749 | GAUD YAKIRI L | URB MIRAFLORES CALLE 45 BLOCKE | | | | BAYAMON | PR | 00957 | |
| 4496926 | GAUD, FABIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498822 | GAUD, JAVIER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500861 | GAUD, NICOLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576273 | GAUD, SELENA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500520 | GAUD, TATIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586563 | GAUD, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621750 | GAUDELUPE RODRGUZ | CIANNA RAMOS | | | | WACO | TX | 76704 | |
| 5621752 | GAUDET JUSTIN | 5032 CUMBERLAND COVE | | | | BATON ROUGE | LA | 70817 | |
| 4336153 | GAUDET, F MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331641 | GAUDET, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707567 | GAUDET, GERARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334369 | GAUDET, JENIFER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413142 | GAUDET, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144948 | GAUDET, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599615 | GAUDET, NAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335962 | GAUDET, VICTORIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881371 | GAUDETTE ELECTRIC INC | P O BOX 2820 | | | | HOMOSASSA SPRINGS | FL | 34447 | |
| 5621753 | GAUDETTE MARK J | 26 STETSON RD | | | | JEWETT CITY | CT | 06351 | |
| 5417569 | GAUDETTE SYLVAIN | 1 RUE NOTRE-DAME EST BUREAU 1150 | | | | MONTREAL | QC | | CANADA |
| 4563315 | GAUDETTE, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689770 | GAUDETTE, GLENN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281363 | GAUDETTE, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394558 | GAUDETTE, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4900167 | Gaudette, Sylvain | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348330 | GAUDETTE, TAYLOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5421180 | GAUDIANA, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793020 | Gaudiana, Jennifer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621754 | GAUDIANO BRYTTANI | 2980 BERGAW HIGHWAY LOT 27 | | | | JACKSONVILLE | NC | 28540 | |
| 4300956 | GAUDIANO, JOHMIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4199881 | GAUDIN, ERIN ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631493 | GAUDIN, PERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692632 | GAUDINO, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727521 | GAUDINO, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285064 | GAUDIO, MATTHEW L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575823 | GAUDIO, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771144 | GAUDIO, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621755 | GAUDIOSI ELIZABETH | 6524 ROCKLAND DR | | | | CLIFTON | VA | 20124 | |
| 4718295 | GAUDIOSO, ALPHONSE D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421704 | GAUDREAU, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199886 | GAUDUR, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621756 | GAUDY ROMANCAMERON | ED 33 APT 439 | | | | SAN JUAN | PR | 00959 | |
| 4785694 | Gauer, Ingrid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785695 | Gauer, Ingrid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579125 | GAUFO, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764262 | GAUG, DORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621757 | GAUGER ARRON | 100 CERTIME | | | | BLUEFIELD | VA | 24605 | |
| 4686467 | GAUGER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492209 | GAUGER, KELLI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768148 | GAUGER, LAURY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256968 | GAUGH, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621758 | GAUGHAN MICHAEL | 4661 SOUTHWOOD DR | | | | CLEVELAND | OH | 44144 | |
| 5621759 | GAUGHAN SIERRA | 2181 W 44TH ST | | | | CLEVELAND | OH | 44113 | |
| 4778862 | Gaughan, Brian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302562 | GAUGHAN, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391469 | GAUGHAN, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473925 | GAUGHAN, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659674 | GAUGHRAN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621760 | GAUGLER MONICA J | 101 FRONT ST | | | | CATASAUQUA | PA | 18032 | |
| 4509268 | GAUGLER, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621761 | GAUKEL MARLA | 20284 HWY 36 | | | | COVINGTON | LA | 70433 | |
| 5621762 | GAUKIN JAMES | 6924 CHAFFEECOURT | | | | BRECKSVILLE | OH | 44141 | |
| 4449339 | GAUKIN, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621763 | GAUL MARY J | 663 SOUTH FRONT STREET | | | | ALLENTOWN | PA | 18103 | |
| 5621764 | GAUL TAMARA | 9523 REEDER AVE | | | | LOUISVILLE | OH | 44641 | |
| 4665562 | GAUL, DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417795 | GAUL, ETHAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310705 | GAUL, JACKLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310380 | GAUL, JAYLYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276764 | GAUL, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645264 | GAUL, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471536 | GAUL, NANCY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570312 | GAUL, NATASSJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835995 | GAUL, SIMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703879 | GAULD, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426818 | GAULD, SHONELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737606 | GAULDEN, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306845 | GAULDEN, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713468 | GAULDEN, REYNOLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719498 | GAULDEN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405124 | GAULDIN AARON | 400 W BROADWAY | | | | MISSOULA | MT | 59802 | |
| 5621765 | GAULDIN CYNTHIA | 4220 SPRING GARDEN RD | | | | CHATHAM | VA | 24531 | |
| 5621766 | GAULDIN JENNIFER | 184 SCOTLAND | | | | SCOTLAND | IN | 47457 | |
| 4377576 | GAULDIN, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384428 | GAULDIN, BRITTNEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656730 | GAULDIN, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565764 | GAULDIN, NYKIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621767 | GAULDINE TIFFANY | 4208 HADDON PLACE | | | | MCDONOUGH | GA | 30253 | |
| 5621768 | GAULDING VANESSA | 1427 NEWTON AVE | | | | DAYTON | OH | 45406 | |
| 4390555 | GAULE, JERI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785147 | Gauley, Viola | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621769 | GAULIN KAYLYN | 1313 E DEER TRAIL | | | | DERBY | KS | 67037 | |
| 4468613 | GAULIN, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675033 | GAULIN, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467227 | GAULIN, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275122 | GAULKE, JORDAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621770 | GAULT GWYANDA | 809 CASINO ST | | | | BAKERSFIELD | CA | 93307 | |
| 5621771 | GAULT KEVIN | 5922 CENTER COURT DR | | | | SPRING | TX | 77379 | |
| 4723939 | GAULT, ACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447865 | GAULT, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621167 | GAULT, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826956 | GAULT, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218658 | GAULT, BRIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4631392 | GAULT, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369213 | GAULT, KELLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375760 | GAULT, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651329 | GAULT, REBECCA R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620954 | GAULT, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446722 | GAULT, TERESA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631960 | GAULT, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621772 | GAULTNEY JONATHAN | 210 UPTON ST | | | | RANDLEMAN | NC | 27317 | |
| 4202352 | GAULTNEY, SARAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660881 | GAUMER, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479438 | GAUMER, KAREN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220324 | GAUMER, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515478 | GAUMOND, ELIZABETH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153052 | GAUMOND, KAYETLYNN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621773 | GAUNA AUNDRIA | 1051 PERKINSWOOD BLVD SE APT 1 | | | | WARREN | OH | 44484 | |
| 5621774 | GAUNA RAINA | 4370 ELM ST | | | | FIREBAUGH | CA | 93622 | |
| 5621775 | GAUNA RAYMOND | 307 E 35TH ST | | | | LUBBOCK | TX | 79415 | |
| 4526013 | GAUNA, IVETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762061 | GAUNA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785509 | Gauna, Johnny | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409510 | GAUNA, JONATHAN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677567 | GAUNA, KERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210165 | GAUNA, RAULEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349635 | GAUNA, SHAUMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170777 | GAUNA, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815897 | GAUNA, TONY & RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241549 | GAUNA-TORUNO, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621776 | GAUNT HEATHER | 1023 SHAWNEE | | | | MT VERNON | IL | 62864 | |
| 5621777 | GAUNT PEGGY | 6115 WESTPORT DR | | | | PORT RICHEY | FL | 34668 | |
| 4666428 | GAUNT, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230710 | GAUNT, CYNTHIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722649 | GAUNT, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331654 | GAUNT, JOSEPH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162667 | GAUNT, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445041 | GAUNT, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481938 | GAUNT-LAUVER, BERNICE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621778 | GAUNTT SANDRA | 1240 AVANUE DU | | | | COVINGTON | LA | 70433 | |
| 5621779 | GAUNTT VALERIE | 4606 E MANGO TER APT A | | | | TAMPA | FL | 33617 | |
| 4771378 | GAUNTT, TONAKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177137 | GAUR, NISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398723 | GAUR, RENU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251383 | GAUR, VISHAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279497 | GAURANO, JOEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621780 | GAURAV AGARWAL | 5050 EAST GARFORD STREET | | | | LONG BEACH | CA | 90815 | |
| 5621781 | GAURAV BEHL | 37233 PANTON TERRACE | | | | FREMONT | CA | 94536 | |
| 4731024 | GAURAV, FNU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293526 | GAURAV, ROMIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621782 | GAURE GUADALUPE J | 11551 SW 187TH ST | | | | MIAMI | FL | 33157 | |
| 4848825 | GAURI PARIKH | 36 RANDOLPH AVE | | | | Old Bridge | NJ | 08857 | |
| 4437450 | GAURILOFF, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482778 | GAURRICH, KYLENE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621783 | GAUS JAMES | P O BOX 2088 | | | | POQUOSON | VA | 23662 | |
| 5621784 | GAUSE BARBARA | 713 MCEACHERN HTS | | | | MARION | SC | 29571 | |
| 5621786 | GAUSE KATURAH | 7445 PARKVIEW DR | | | | COLUMBIA | SC | 29223 | |
| 5621787 | GAUSE KIM | 30 BOCK ST | | | | BEREA | OH | 44017 | |
| 5621788 | GAUSE LISA | 1760 S FAIRVIEW | | | | DECATUR | IL | 62526 | |
| 5621789 | GAUSE LORAINE | 1911 9TH AVE APT A7 | | | | CONWAY | SC | 29527 | |
| 5621790 | GAUSE SHANICE V | 600 GARSON DR | | | | ATLANTA | GA | 30324 | |
| 5621791 | GAUSE TERESA | 1706 APTC TUBELLO CT | | | | GRESHAM | SC | 29546 | |
| 4760703 | GAUSE, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557063 | GAUSE, DAKOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377987 | GAUSE, DARLENE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355976 | GAUSE, DEMANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261158 | GAUSE, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244257 | GAUSE, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470914 | GAUSE, DIAMOND J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380214 | GAUSE, DONTRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335495 | GAUSE, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713910 | GAUSE, LAKEITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438657 | GAUSE, SHAKYLAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420125 | GAUSE, SHANTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318148 | GAUSE, TATYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198873 | GAUSEPOHL, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4670269 | GAUSEWITZ, TONEY A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549855 | GAUSIN, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548244 | GAUSIN, MAGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874927 | GAUSS COMMUNICATIONS | DEERWOOD COMMERCIAL LEASING LLC | 8130 BAYMEADOWS CIR W STE 207 | | | JACKSONVILLE | FL | 32256 | |
| 5621792 | GAUSS ELEONORE | 25222 LURIE CT | | | | VALENCIA | CA | 91381 | |
| 4773820 | GAUSS, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164988 | GAUSSELIN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214776 | GAUSSOIN, LINDSEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723009 | GAUT, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698595 | GAUT, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769256 | GAUT, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679437 | GAUT, SHARRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171567 | GAUTA, ALIHANDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621793 | GAUTAM SAHA | 1046 GLEN EAGLE DR | | | | AURORA | IL | 60502 | |
| 4548886 | GAUTAM, BARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691733 | GAUTAM, MAHESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490419 | GAUTAM, PARBATI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212906 | GAUTAM, UDAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484956 | GAUTAM, UMESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621794 | GAUTHIER AMBER | 5200 NELSON RD | | | | LAKE CHARLES | LA | 70605 | |
| 5621795 | GAUTHIER BERNARD | 201 JEANETTE | | | | LAFAYETTE | LA | 70506 | |
| 5621796 | GAUTHIER DAMIAN | 1601 TOWN CROSSING BL233 | | | | MANSFIELD | TX | 76063 | |
| 5621797 | GAUTHIER DAVID | 2514 VALIANT LN | | | | GREEN BAY | WI | 54304 | |
| 5621798 | GAUTHIER DAWN | 577A MIDWAY DRIVE | | | | OCALA | FL | 34471 | |
| 5621799 | GAUTHIER JOHN C | 337 SALINE RD | | | | EFFIE | LA | 71331 | |
| 4335116 | GAUTHIER JR, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621800 | GAUTHIER MICHAEL A | 18 NASHUA RD | | | | PELHAM | NH | 03076 | |
| 5621801 | GAUTHIER TENDAI | 5229 MEADOWDALE ST | | | | METAIRIE | LA | 70006 | |
| 4332119 | GAUTHIER, ALEXANDER I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500514 | GAUTHIER, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446095 | GAUTHIER, BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359039 | GAUTHIER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324886 | GAUTHIER, DEZARAE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714795 | GAUTHIER, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602055 | GAUTHIER, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615398 | GAUTHIER, ERANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324055 | GAUTHIER, GABRIELLA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739910 | GAUTHIER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347789 | GAUTHIER, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673612 | GAUTHIER, KATIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394002 | GAUTHIER, KENNETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151149 | GAUTHIER, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436646 | GAUTHIER, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330855 | GAUTHIER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325864 | GAUTHIER, LOGAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277295 | GAUTHIER, MATTHEW W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835996 | GAUTHIER, MICHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616494 | GAUTHIER, NICOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572466 | GAUTHIER, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322865 | GAUTHIER, RAVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672309 | GAUTHIER, RAYMAOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677486 | GAUTHIER, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497543 | GAUTHIER, RICARDO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640965 | GAUTHIER, RODULFO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573891 | GAUTHIER, TERRIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361705 | GAUTHIER, TESSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638726 | GAUTHIER, VIRDELL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323095 | GAUTHREAUX, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682573 | GAUTHREAUX, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405125 | GAUTIER ANTHONY F | 17220 SHURMER ROAD | | | | STRONGSVILLE | OH | 44136 | |
| 4505824 | GAUTIER DELGADO, JESUSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621802 | GAUTIER ELSIE | CALLE GUANINA C6 VILLA BO | | | | CAGUAS | PR | 00725 | |
| 5621803 | GAUTIER EZETTA | 1475 167 AVD NO 7 | | | | SAN LEANDRO | CA | 94578 | |
| 5621804 | GAUTIER MARIA | HERMON HILL | | | | FSTED | VI | 00841 | |
| 4634528 | GAUTIER MARLDONADO, RAFAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505594 | GAUTIER RODRIGUEZ, RUBBY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621805 | GAUTIER YOJEILYS | RESIDENCIAL LOS CEDROS EDF 2 | | | | TRUJILLO ALTO | PR | 00976 | |
| 4448305 | GAUTIER, ANTHONY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347713 | GAUTIER, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347515 | GAUTIER, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323614 | GAUTIER, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239328 | GAUTIER, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714808 | GAUTIER, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4600563 | GAUTIER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694972 | GAUTIER, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621806 | GAUTIERI GLORIA | 4810 NE CHOUTEAU DR | | | | KANSAS CITY | MO | 64119 | |
| 4734408 | GAUTIERI, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564140 | GAUTNEY, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323541 | GAUTREAU, LESSIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324366 | GAUTREAU, SUMMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418565 | GAUTREAUX LANTIAGUA, SOPHIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621807 | GAUTREAUX NICOLE M | 491 HIGHWAY 1 | | | | NAPOLEONVILLE | LA | 70390 | |
| 4596417 | GAUTREAUX, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661391 | GAUTREAUX, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528314 | GAUTREAUX, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240114 | GAUTREAUX, MOISES O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237315 | GAUTREAUX, PAMELA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749005 | GAUTSCH, WILLIAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204021 | GAUTSCHI, ALEXIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621808 | GAUVEY WILLIAM | 507 S MAIN ST APT 805 | | | | ENGLEWOOD | OH | 45322 | |
| 5621809 | GAUVIN REJEAN | 1142 SE 6TH CT | | | | DANIA | FL | 33004 | |
| 4346708 | GAUVIN, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224355 | GAUVIN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506980 | GAUVIN, DANNY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421621 | GAUVIN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726639 | GAUVIN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195819 | GAUVIN, MARSAILLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429681 | GAUVREAU, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286482 | GAUVREAU, JUDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705632 | GAUZE, SUZAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621810 | GAVAERT EARL | 906 PITCHER RD | | | | YAKIMA | WA | 98901 | |
| 4613320 | GAVAGAN, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661146 | GAVAHI, ROSALBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400722 | GAVAKOS, DESPINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219901 | GAVALDON, CARMEN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426802 | GAVANKAR, ANIKET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770824 | GAVARASANA, UMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733630 | GAVASERI, GULTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307785 | GAVAZZONI, AMELIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723547 | GAVE, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621811 | GAVEIA MONIQUE | 7610 TEJON ST | | | | DENVER | CO | 80221 | |
| 4796590 | GAVEL WESTERN WEAR | DBA LONGHORN WESTERN WEAR | 1212 SANTA ANA | | | RANCHO VIEJO | TX | 78575 | |
| 5621812 | GAVER CAROLYN | 5 PENN PLZ FL 9 | | | | NEW YORK | NY | 10001 | |
| 4341623 | GAVER, DAVID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512435 | GAVER, MAMIE WEBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621813 | GAVETTE NANCY | 8225 WEST EAVARIAN ST | | | | HOMOSASSA | FL | 34448 | |
| 4179991 | GAVETTE, JERI G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621814 | GAVIA MELISSA | 6037 CORTLAND | | | | FRESNO | CA | 93727 | |
| 4274008 | GAVIA, EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433926 | GAVICH, SAMANTHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184713 | GAVIDIA, EDWARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337740 | GAVIDIA, JOSE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335470 | GAVIDIA, KENIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226131 | GAVIGAN, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835997 | GAVIGAN, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596369 | GAVIGAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534845 | GAVIGLIO, MARY BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422439 | GAVILAN, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621815 | GAVILANES DIEGO | 1109 BROWN ST APT 4M | | | | PEEKSKILL | NY | 10566 | |
| 5621816 | GAVILANES MONICA | 159 PENNINGTON ST | | | | NEWARK | NJ | 07105 | |
| 4504352 | GAVILANES, ALEJANDRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421226 | GAVILANES, DIEGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333963 | GAVILANEZ, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334113 | GAVILANEZ, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621817 | GAVILLE HAUGHTON | 2315 LOCHINVER LANE | | | | CONYERS | GA | 30094 | |
| 5621818 | GAVIN DIANNE | 609 STRYKER AVE | | | | JOLIET | IL | 60436 | |
| 5621819 | GAVIN ELLIS | 1605 CARTIER DR | | | | LAPLACE | LA | 70068 | |
| 5621820 | GAVIN JENNIFER | 55 CRANBERRY AVE | | | | CARBONDALE | PA | 18407 | |
| 5621821 | GAVIN KELLEY | 304 MITCHELL ROAD | | | | CAPE ELIZABET | ME | 04107 | |
| 5621822 | GAVIN MOGOLD | 337 NORTH HIGH ST | | | | HILLSBORO | OH | 45133 | |
| 5621823 | GAVIN N | 269 PLEASANT VALLEY DR | | | | CHARLESTOWN | WV | 25414 | |
| 4815899 | GAVIN SHARROCKS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563693 | GAVIN, ADRIAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207852 | GAVIN, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277018 | GAVIN, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609264 | GAVIN, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4593007 | GAVIN, ANNIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563451 | GAVIN, AUBREY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622691 | GAVIN, BOBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680683 | GAVIN, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278756 | GAVIN, BRITTNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339815 | GAVIN, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361294 | GAVIN, DORA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365276 | GAVIN, ERIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148300 | GAVIN, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332460 | GAVIN, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736324 | GAVIN, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511685 | GAVIN, JENEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310071 | GAVIN, JOHN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646472 | GAVIN, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348577 | GAVIN, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329803 | GAVIN, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222833 | GAVIN, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729447 | GAVIN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579808 | GAVIN, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448975 | GAVIN, MEGAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714392 | GAVIN, PATRICK H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332280 | GAVIN, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674027 | GAVIN, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701768 | GAVIN, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517394 | GAVIN, TARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666624 | GAVIN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621824 | GAVINA CARMONA | 122 LARUE ST | | | | PARK FOREST | IL | 60466 | |
| 5621825 | GAVINA STEPHANIE | 3015 MARKET ST | | | | RUSHVILLE | OH | 43228 | |
| 4543160 | GAVINA, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177042 | GAVINA, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621826 | GAVINO DEBBIE | 7010 W FM 93 | | | | BELTON | TX | 76513 | |
| 5621828 | GAVINO MUNRA | 545 TREELINE DR | | | | CORONA | CA | 92879 | |
| 5621829 | GAVINO SALAS | 10001 PRIMROSE AVE | | | | LAMONT | CA | 93241 | |
| 5621830 | GAVINO SOLEDAD | 131 E DELTA RD A | | | | TUCSON | AZ | 85706 | |
| 4153204 | GAVINO, ALICIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162184 | GAVINO, ALONDRA ZUSSETH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146808 | GAVINO, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227907 | GAVINO, ROSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621831 | GAVINS LATASHA | 19800 SW 110 CT APT 107 | | | | MIAMI | FL | 33157 | |
| 5621832 | GAVINS SCHINENEE | 6501 CHOCTAW CT | | | | TAMPA | FL | 33610 | |
| 4236594 | GAVINSREDWINE, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234486 | GAVIOLA III, JOAQUIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725375 | GAVIOLA, GAVIOLA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707326 | GAVIOLA, MARIEVIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621833 | GAVIRIA ALINA | 832 NW | | | | PLANTATION | FL | 33324 | |
| 4232002 | GAVIRIA MARIN, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485807 | GAVIRIA PODGUSKI, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706898 | GAVIRIA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420093 | GAVIRIA, NORA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4835998 | GAVIRIA, STELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633494 | GAVIS, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443546 | GAVISH, ELAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211920 | GAVITO, SVEIRY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506566 | GAVLICK, ROXANE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584649 | GAVLINSKI, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481238 | GAVLOCK, MICAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706013 | GAVNEY, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566390 | GAVREA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199208 | GAVRIC, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621834 | GAVRIELLE FISHER | 6820 W PAR 4 | | | | WICHITA | KS | 67212 | |
| 4400206 | GAVRIIL, ATHANASIOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194425 | GAVRILIS, JEANNETTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571580 | GAVRILIS, NICHOLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399601 | GAVRON, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402209 | GAVRON, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407135 | GAVRYS, RICHARD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5796140 | Gaw Capital Partners | 701 5th Avenue | Suite 4150 | | | Seattle | WA | 98104 | |
| 4855287 | GAW CAPITAL PARTNERS | GC COLUMBIA, LLC | C/O URBAN RENAISSANCE PROPERTY COMPANY, LLC | 701 5TH AVENUE | SUITE 4150 | SEATTLE | WA | 98104 | |
| 5788753 | GAW CAPITAL PARTNERS | KATRINA KUEBER, GM | 701 5TH AVENUE | SUITE 4150 | | SEATTLE | WA | 98104 | |
| 4601259 | GAW, HANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391711 | GAW, NI HTAW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604214 | GAW, PAULA DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4203340 | GAWARAN, IAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338055 | GAWCZYNSKI, SUZANNE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721148 | GAWDE, JAYANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294972 | GAWEL, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621835 | GAWELL AMBER | 13012 E STATE ROAD 16 | | | | KENTON | OH | 43326 | |
| 4856147 | GAWENUS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621836 | GAWF JAYE | 4111 E 51 ST | | | | TULSA | OK | 74135 | |
| 5621837 | GAWHARA ALSHUJAA | 8731 D STREET | | | | OAKLAND | CA | 94621 | |
| 4301131 | GAWIN, HALEY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775205 | GAWITH, ROBERT D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875136 | GAWKER MEDIA LLC | DEPT CH 16689 | | | | PALATINE | IL | 60055 | |
| 4282343 | GAWLAS, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710636 | GAWLE, GRACJAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826957 | GAWLIK, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294458 | GAWLIK, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621838 | GAWLINSKI MELISSA | 11571 COMER RD | | | | WATERFORD | PA | 16441 | |
| 4835999 | GAWLINSKI, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621839 | GAWNE JILL | 116 AVENUE F | | | | KEY WEST | FL | 33040 | |
| 4300234 | GAWNE, GEOFFREY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760859 | GAWNE, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305248 | GAWNE, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427743 | GAWRON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406893 | GAWRONSKI, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419028 | GAWRONSKI, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621840 | GAWRYS REBECCA L | 339 BAILEY ST | | | | CLARKS SUMMIT | PA | 18411 | |
| 4436272 | GAWRYS, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481360 | GAWRYS, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621841 | GAWTHROP CAITLIN | 175 BEAUYMONT RD | | | | GRAFTON | WV | 26354 | |
| 5621842 | GAXEO MARYA | 652 JEFFRIES RD 10 | | | | BIG BEAR LAKE | CA | 92315 | |
| 4755905 | GAXIOLA, ADOLFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206526 | GAXIOLA, AUTUMN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155071 | GAXIOLA, BLU I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712075 | GAXIOLA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621843 | GAY ANDRA | 1110THOMPSON ST | | | | TUSKEGEE | AL | 36088 | |
| 5621844 | GAY APRIL | 11851 NE 105TH AVE | | | | ARCHER | FL | 32618 | |
| 5621846 | GAY BURTON | 1139 PEUTZ VALLEY RD | | | | ALPINE | CA | 91901 | |
| 5621847 | GAY CARLA | 93 CR 746 | | | | WALNUT | MS | 38683 | |
| 5621848 | GAY CHAVELLA | 709 ARTESIAN | | | | TEXARKANA | AR | 71854 | |
| 5621849 | GAY CHRIS | 16125 JUANITA WOODINVI | | | | BOTHELL | WA | 98011 | |
| 5621850 | GAY DOLORES | 1104 CONWAY DR APT 101 | | | | WILLIAMSBURG | VA | 23185 | |
| 5621851 | GAY ELLEN TUCKER PRICE | 230 AKEYA | | | | COLUMBUS | OH | 43207 | |
| 4851629 | GAY GREEN | 4458 N GARDEN AVE | | | | Fresno | CA | 93726 | |
| 5621852 | GAY HENRY | PO BOX 10295 | | | | LAHAINA | HI | 96761 | |
| 5621853 | GAY HOLLIE | 4208 MADERA | | | | SHREVEPORT | LA | 71118 | |
| 5621854 | GAY JANICE W | 406 FAIRWAY POINT DR | | | | RIVERDALE | GA | 30274 | |
| 5621855 | GAY LENORA | 9983 GOOD LUCK RD | | | | LANHAM | MD | 20706 | |
| 5621856 | GAY MICHAEL | 4204 BRYNWOOD DR | | | | NAPLES | FL | 34119 | |
| 5621857 | GAY MICHELLE | 265 KILLIAN HILL ROAD NW | | | | LILBURN | GA | 30047 | |
| 5621858 | GAY MILLER | 3032 ELISA CT | | | | NEW ALBANY | IN | 47150 | |
| 5621859 | GAY MOORE | 440 CR 961 | | | | RICEVILLE | TN | 37370 | |
| 5621860 | GAY RENEE | 4681 IRAN STREET | | | | DENVER | CO | 80249 | |
| 5621861 | GAY RICHARD | 3333 MILL GROVE TER | | | | AUBURN | GA | 30011 | |
| 5621862 | GAY SAMANTHA | 2206 E CAMPUS | | | | WICHITA | KS | 67216 | |
| 5621863 | GAY SHARON L | 1274 SAVAGEFORKS RD | | | | LEESVILLE | LA | 71446 | |
| 5621864 | GAY SHIRLEY | 2402 GREENBRIAR DR | | | | ABILENE | TX | 79605 | |
| 5621865 | GAY TAMMY | 106 HUETT ST | | | | METTER | GA | 30439 | |
| 5621866 | GAY TERRY | 475 OLD BUENA VISTA RD 10 | | | | COLUMBUS | GA | 31906 | |
| 5621867 | GAY THOMAS K | 742 GULFVIEW DR | | | | BOARDMAN | OH | 44512 | |
| 5621868 | GAY TIFFANY | 293 YOUNGS MILL RD | | | | LAGRANGE | GA | 30241 | |
| 5621869 | GAY TRAVONCHE | 1316 SHAWVIEW AVE | | | | CLEVELAND | OH | 44112 | |
| 5621870 | GAY WALKER | 4892 SNOWY EGRET WAY | | | | OAKLEY | CA | 94561 | |
| 4667011 | GAY, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291474 | GAY, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630149 | GAY, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264455 | GAY, AMANDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447205 | GAY, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684749 | GAY, BARBARA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754888 | GAY, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257447 | GAY, BRADFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268961 | GAY, BRITTANYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594469 | GAY, BRUCE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532437 | GAY, CARLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296879 | GAY, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4146999 | GAY, CHRISTA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159430 | GAY, CHRISTIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598398 | GAY, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309132 | GAY, DARRYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656287 | GAY, DARYL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217872 | GAY, DAVID D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446134 | GAY, DIAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721640 | GAY, DIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649841 | GAY, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571091 | GAY, DUSTY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749806 | GAY, ELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332110 | GAY, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236920 | GAY, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318598 | GAY, HANNAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265519 | GAY, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558713 | GAY, JADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382997 | GAY, JAMES H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266776 | GAY, JANIECIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750656 | GAY, JANNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614322 | GAY, JEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380234 | GAY, JENMEKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618149 | GAY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551452 | GAY, JOHN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520521 | GAY, JOYCE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204725 | GAY, KAHLIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434952 | GAY, KASSONDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625642 | GAY, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356454 | GAY, KELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296656 | GAY, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662303 | GAY, LINDSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358250 | GAY, MACKENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435170 | GAY, MALIK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333559 | GAY, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355633 | GAY, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457928 | GAY, NERISSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304401 | GAY, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677336 | GAY, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258981 | GAY, QUANTAZA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267198 | GAY, QUOTICIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713078 | GAY, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774683 | GAY, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401019 | GAY, SAAFIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337267 | GAY, SABRINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256203 | GAY, SIDNEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763464 | GAY, SONTHONAX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700959 | GAY, TELISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241328 | GAY, TIMOTHY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388344 | GAY, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375407 | GAY, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684008 | GAY, VEADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268546 | GAY, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377881 | GAY, WASHINGTON H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632470 | GAY, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621871 | GAYANE POTIKYAN | 638 W CALIFORNIA AVE | | | | GLENDALE | CA | 91203 | |
| 5621872 | GAYANITO FELIMON | 10722 NW 11TH ST | | | | PEMBROKE PNES | FL | 33026 | |
| 4721636 | GAY-CHAPMAN, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254696 | GAYDA, MARK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208580 | GAYDAROV, STOIMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621873 | GAYDEN ALEX | 7125 S KING DR | | | | CHICAGO | IL | 60619 | |
| 5621874 | GAYDEN TAMARA M | 28 OLIANA ST | | | | HILO | HI | 96720 | |
| 5621875 | GAYDEN TIFFINIE | 14420 FOX DOWER CT | | | | FLORISSANT | MO | 63034 | |
| 4281111 | GAYDEN, ALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280449 | GAYDEN, ANTWUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533719 | GAYDEN, CHEL ANGELA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613646 | GAYDEN, DARIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573193 | GAYDEN, DAVISHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360477 | GAYDEN, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789543 | Gayden, Jackolyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152097 | GAYDEN, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343362 | GAYDEN, TIEAIRRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621876 | GAYDON TRACY | 2991 WARHILL PARK ROAD | | | | DAWSONVILLE | GA | 30534 | |
| 4300572 | GAYDOS, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455417 | GAYDOS, FRANK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4390041 | GAYDOS, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836000 | GAYDOS, MARIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373371 | GAYDUSEK, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201923 | GAYDYK, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621877 | GAYE BINDU | 3803 CHESTERWOOD DR | | | | SILVER SPRING | MD | 20906 | |
| 4719968 | GAYE DODDO, ETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621878 | GAYE HALL | 1449 HIGHLAND CT | | | | STILLWATER | MN | 55082 | |
| 4378176 | GAYE JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621879 | GAYE PARKER | 627 BYWATER ROAD | | | | ANNAPOLIS | MD | 21401 | |
| 5621880 | GAYE PEROVICH | 510 CEDAR AVE | | | | STEVENVILLE | OH | 43952 | |
| 4353995 | GAYE, ASHLEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416862 | GAYE, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632670 | GAYE, MARQUETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350401 | GAYE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423843 | GAYE, NDEYFATOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661281 | GAYE, OTHELLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603994 | GAYE, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489691 | GAYE, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364824 | GAYE, ROCKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337530 | GAYE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621881 | GAYEL WEAVER | 335 FOUR LAKES DRIVE | | | | CLEVELAND | NC | 27013 | |
| 5621882 | GAYENELLE SLOAN | 1700 DEER CREEK DR | | | | XENIA | OH | 45385 | |
| 5621883 | GAYER TINA | 229 EAST 43RD ST N | | | | TULSA | OK | 74106 | |
| 4158291 | GAYER, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532795 | GAYER, KATELYN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271095 | GAYER, KAYLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856904 | GAYER, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271993 | GAYER, SHARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621884 | GAYETAY EVA | 43 HOPE ST | | | | PAWTUCKET | RI | 02860 | |
| 4390350 | GAYETAYE, PRINCESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621885 | GAYEYOUNG KANIKA | 2625 RIVER PLAZA DR APT184 | | | | SACRAMENTO | CA | 95833 | |
| 4257884 | GAYFIELD, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227451 | GAYFLORSEE, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759978 | GAYGAN, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621886 | GAYHART ASHLEY | 2485 SPOTSWOOD TRAIL | | | | BARBOURSVILLE | VA | 22923 | |
| 4698720 | GAYHART, LASHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394058 | GAYHART, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310536 | GAYHEART, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618546 | GAYHEART, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236262 | GAYHEART, KIMBERLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621887 | GAYLA BURRELL | 1236 HEY | | | | BHAM | AL | 35266 | |
| 5621888 | GAYLA DICKERSON | 14054 STEVEN SMITH DR | | | | JOLIET | IL | 60431 | |
| 4836001 | GAYLA FIDJE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621889 | GAYLA HAAS | 612 STRAIT AVE | | | | WORTHINGTON | MN | 56187 | |
| 5621890 | GAYLA LAVERNE | 4714 OPELOUSAS STREET | | | | LAKE CHARLES | LA | 70615 | |
| 4850224 | GAYLA MILES | 3268 DOGWOOD ST | | | | COLLEGE PARK | GA | 30337 | |
| 5621891 | GAYLA MUCKENTHALER | 619 TIMBER RIDGE DR | | | | HIXSON | TN | 37343 | |
| 5621892 | GAYLAN MATAGIESE | 1138 HASSINGER ST | | | | HONOLULU | HI | 96818 | |
| 5621893 | GAYLE ALEXIS | 8715 MAGNOLIA AVE 108 | | | | RIVERSIDE | CA | 92346 | |
| 5621895 | GAYLE DANNEL | 31 WOODMAN ST | | | | PROVIDENCE | RI | 02907 | |
| 5621896 | GAYLE DAVIS | 401 HAZEL STREET | | | | BROOKLYN | NY | 11203 | |
| 5621897 | GAYLE DEMKO | 1218 MOUNTAIN ROAD | | | | SUFFIELD | CT | 06093 | |
| 5621898 | GAYLE E BUOL | 12 1/2 MIRA MAR AVE | | | | LONG BEACH | CA | 90803-2880 | |
| 5621899 | GAYLE ERICKSON | 5800 WURZBACH RD APT 431 | | | | SAVAGE | MN | 55378 | |
| 4815900 | GAYLE GLASNOW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805084 | GAYLE J GREEN | 13985 DANCING TWIG DRIVE | | | | GAINESVILLE | VA | 20155 | |
| 5621901 | GAYLE JACKSON | 151 JACKSON RD | | | | ROARING BRANCH | PA | 17765 | |
| 5621902 | GAYLE JOECHLER | PO BOX 291 | | | | REMER | MN | 56672 | |
| 5621903 | GAYLE JONES | 51 NORTH 15 STREET | | | | WHEATLEY | NY | 11798 | |
| 5621904 | GAYLE JULIUS | 2623A LINCOLN AVE | | | | MILWAUKEE | WI | 53215 | |
| 5621905 | GAYLE LATOSHA D | 613 VOURAY DRIVE | | | | KENNER | LA | 70065 | |
| 5621906 | GAYLE LEPPI | 8880 SE 142ND LN | | | | SUMMERFIELD | FL | 34491 | |
| 5621907 | GAYLE MARCEL | 709 NANCE AVE | | | | HIGH POINT | NC | 27263 | |
| 5621908 | GAYLE MCGLORY | 16469 OAKBROOK | | | | ROMULUS | MI | 48174 | |
| 5403614 | GAYLE MICHAEL | 212 WASHINGTON ST | | | | NEWARK | NJ | 07102 | |
| 5619310 | GAYLE MICHONSKI | 224 PINE SCHOOL ROAD | | | | GAURNERS | PA | 17324 | |
| 5621911 | GAYLE NEWTON | 22890 MULEBARN RD | | | | SHERIDAN | IN | 46069 | |
| 5621912 | GAYLE OVERLY | 424 JACQUELINE DR | | | | BYESVILLE | OH | 43723 | |
| 4815901 | GAYLE REED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621913 | GAYLE SIMMONS | 14540 SHEPARD DR | | | | DOLTON | IL | 60419 | |
| 5621914 | GAYLE STALLWORTH | 406 DOGWOOD LN | | | | TUSCALOOSA | AL | 35405 | |
| 4815902 | GAYLE TAIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621915 | GAYLE THOMAS BAXTER | 483 HUNTINGTON AVENUE | | | | BOSTON | MA | 02136 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5621916 | GAYLE TIA | 815 E 215TH ST 3 | | | | BRONX | NY | 10467 | |
| 5621917 | GAYLE ULYSIA | 220 B AVERY ST | | | | SAVANNAH | GA | 31401 | |
| 5621918 | GAYLE VIVETTE | 479 E 34TH ST | | | | BROOKLYN | NY | 11203 | |
| 4836002 | GAYLE W. SPRINGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621919 | GAYLE YVONNE E | PO BOX 565714 | | | | MIAMI | FL | 33256 | |
| 4268016 | GAYLES, ALEXUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337472 | GAYLE, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555918 | GAYLE, CARRINGTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711322 | GAYLE, CASILDA LORRAINE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693696 | GAYLE, CAVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675386 | GAYLE, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597286 | GAYLE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228911 | GAYLE, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223267 | GAYLE, DESMOND E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240482 | GAYLE, DWIGHT O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206954 | GAYLE, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760217 | GAYLE, EVADNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694517 | GAYLE, GERVIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724273 | GAYLE, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248116 | GAYLE, JAMACIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397919 | GAYLE, JAMIL O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236494 | GAYLE, JANELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224460 | GAYLE, KAMILAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433304 | GAYLE, LARECK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650366 | GAYLE, LASHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592605 | GAYLE, MARCIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244105 | GAYLE, MCELROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787008 | Gayle, Michael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787009 | Gayle, Michael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421443 | GAYLE, MICHELA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676108 | GAYLE, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328233 | GAYLE, NIOMI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585012 | GAYLE, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434253 | GAYLE, OMEIR T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425116 | GAYLE, SASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421468 | GAYLE, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777481 | GAYLE, SHERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763914 | GAYLE, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266891 | GAYLE, TEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328710 | GAYLE, VINETTE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684459 | GAYLEARD, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621920 | GAYLENE BLACKBURN | 1181 N LARKIN DR | | | | COVINA | CA | 91722 | |
| 5621921 | GAYLENE HUNTER | 11469 RICHMAN | | | | WASHINGTON | MI | 48094 | |
| 4815903 | GAYLER DESIGN BUILD, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596236 | GAYLER, LYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621922 | GAYLES KENTRELLE | 416 W 48TH ST | | | | SN BERNARDINO | CA | 92407 | |
| 5621923 | GAYLES TANYA | P O BOX 20895 | | | | MARRERO | LA | 70073 | |
| 5621924 | GAYLES VANICE | PO BOX 1244 | | | | RICHMOND | VA | 23224 | |
| 4285867 | GAYLES, ASIYA Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300760 | GAYLES, CRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281241 | GAYLES, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301953 | GAYLES, DARCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366721 | GAYLES, DEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292949 | GAYLES, GEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658263 | GAYLES, MASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770125 | GAYLES, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631501 | GAYLES, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767813 | GAYLES, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423466 | GAYLES-LOVE, CHRISTAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621925 | GAYLIA MALONEY | 33105 MISSION BLVD APT A108 | | | | UNION CITY | CA | 94587 | |
| 4277224 | GAYLIN, SAMANTHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621926 | GAYLIS BRETT | 987 CAPTIVA DR NONE | | | | HOLLYWOOD | FL | 33019 | |
| 4426888 | GAYLOCK, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621927 | GAYLON AVILES | CALLE PROGRESO 41 INTERIOR | | | | CATANO | PR | 00962 | |
| 5621928 | GAYLOR LISA | 3726 S NEPAL ST | | | | AURORA | CO | 80013 | |
| 4743446 | GAYLOR, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730152 | GAYLOR, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146486 | GAYLOR, PAYTON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643473 | GAYLOR, WEDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621929 | GAYLORD HERRIMAN | 1424 NORTH MAIN | | | | ADRIAN | MI | 49221 | |
| 5621930 | GAYLORD JESSICA | 2275 GRAND CENTRAL AVE | | | | HORSEHEADS | NY | 14845 | |
| 4242247 | GAYLORD, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158106 | GAYLORD, KATHLEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4445687 | GAYMAN, KILEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726904 | GAYMAN, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621931 | GAYMON CYNTHIA | 3710 N 10TH STREET | | | | PHILADELPHIA | PA | 19140 | |
| 4678180 | GAYMON HEPLER, R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337891 | GAYMON JR, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621933 | GAYMON RANDY | 265 ELM AVE | | | | PORTSMOUTH | VA | 23704 | |
| 5621934 | GAYMON RANDY M | 265 ELM AVE | | | | PORTSMOUTH | VA | 23704 | |
| 5621935 | GAYMON SHEILA | 2148 BOBWHITE DR | | | | SUMTER | SC | 29154 | |
| 4487666 | GAYMON, ALEXIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507579 | GAYMON, ERIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613106 | GAYMON, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484319 | GAYMON, LESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635828 | GAYMON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444052 | GAYMON, TAYANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836003 | GAYNA TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170719 | GAYNAIR, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621936 | GAYNELL GABRIEL | 3420 FEDERAL RD 250 | | | | PASADENA | TX | 77504 | |
| 5621937 | GAYNELL GRAYSON | 2734 LEAR DR | | | | COLORADO SPGS | CO | 80920 | |
| 5621938 | GAYNELLE DAVIS | 10556 SOMERSET | | | | DETROIT | MI | 48224 | |
| 4314292 | GAYNON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621939 | GAYNOR CARLA | 11105 QUAIL RUN ST | | | | DALLAS | TX | 75238 | |
| 5621940 | GAYNOR KARINA A | 7334 CARMEL AVE | | | | NEW PORT RICHEY | FL | 34655 | |
| 5621941 | GAYNOR LISA | 3652 ONLEY LANE | | | | DOUGLASVILLE | GA | 30134 | |
| 5621942 | GAYNOR LUCY | 72 CLAY ROAD | | | | HARDEEVILLE | SC | 29927 | |
| 5621943 | GAYNOR NAKIA | 5012 N 27TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5621944 | GAYNOR WHITESELL | 620 APPLE ST | | | | GIBSONVILLE | NC | 27249 | |
| 4759258 | GAYNOR, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592745 | GAYNOR, BLOSSOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292012 | GAYNOR, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836004 | GAYNOR, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230884 | GAYNOR, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899374 | GAYNOR, JP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442188 | GAYNOR, LLOYD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371610 | GAYNOR, MARK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388672 | GAYNOR, PATRICIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235304 | GAYNOR, PAULENIECIA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688095 | GAYNOR, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314423 | GAYNOR, SKY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259435 | GAYNOR, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836005 | GAYNOR, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446795 | GAYNOR, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707697 | GAYNOR, TESSA SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344761 | GAYO, MELVINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621945 | GAYON BONDURANT | 5393 PALADIM | | | | COLUMBUS | OH | 43232 | |
| 4322506 | GAYOS II, MAYNARDO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402413 | GAYOSO DE PAZ, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153551 | GAYOSO GAYOSSO, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192426 | GAYOSSO, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414599 | GAYOSSO-AYALA, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413012 | GAYOSSO-AYALA, IVAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694775 | GAYOT, LUC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569504 | GAYOTIN, SHERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534846 | GAYOU, SOFIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621946 | GAYTAN ANTHONY M | 10581 CASS ST | | | | RIVERSIDE | CA | 92505 | |
| 5621947 | GAYTAN ANTONIO | 8709 DYER ST APT 37 | | | | CLEVELAND | OH | 44110 | |
| 5621948 | GAYTAN DALIA L | 2218 COLLEGE AVE | | | | RUSKIN | FL | 33570 | |
| 5621949 | GAYTAN ELVA | 121 W FIR AVE | | | | OXNARD | CA | 93033 | |
| 5621950 | GAYTAN EVODIA L | 1410 AVE B | | | | EUNICE | NM | 88231 | |
| 4384763 | GAYTAN GARCIA, CHRISTIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621951 | GAYTAN GEORGE | 435 S GRANDIN AVE | | | | AZUSA | CA | 91702 | |
| 5621952 | GAYTAN LAURA | 1321 W SOUTHFIELD BLVD APT 201 | | | | OAK CREEK | WI | 53154 | |
| 5621953 | GAYTAN PAULA | PO BOX 363 | | | | EUNICE | NM | 88231 | |
| 5621954 | GAYTAN ROSEMARY | 2711 SE 16 AVE APT202 | | | | HOMESTEAD | FL | 33035 | |
| 4185943 | GAYTAN, ABEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289932 | GAYTAN, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534060 | GAYTAN, ALAIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192003 | GAYTAN, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194474 | GAYTAN, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696107 | GAYTAN, CATALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187666 | GAYTAN, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664512 | GAYTAN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194892 | GAYTAN, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282717 | GAYTAN, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4212556 | GAYTAN, ESTEBAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707548 | GAYTAN, FELIPA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616247 | GAYTAN, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239221 | GAYTAN, ILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540906 | GAYTAN, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540699 | GAYTAN, ISAAC U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187075 | GAYTAN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154600 | GAYTAN, JESUS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543765 | GAYTAN, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293463 | GAYTAN, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193302 | GAYTAN, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201109 | GAYTAN, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183347 | GAYTAN, LUCIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737387 | GAYTAN, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545832 | GAYTAN, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605306 | GAYTAN, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679214 | GAYTAN, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410213 | GAYTAN, MELINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284315 | GAYTAN, MINERVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544768 | GAYTAN, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296602 | GAYTAN, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291626 | GAYTAN, RIGOBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288970 | GAYTAN, SANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539491 | GAYTAN, SEBASTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295590 | GAYTAN, SELENE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542571 | GAYTAN, SHAWN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412730 | GAYTAN, SINDYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528709 | GAYTAN, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219387 | GAYTAN-CANCINO, KATYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707786 | GAYTAN-JORDAN, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215881 | GAYTAN-ORTIZ, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414656 | GAYTAN-VICTORIO, JOHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540058 | GAYTEN, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689962 | GAYTEN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621955 | GAYTON ROBIN | 1369 BENVUE DR | | | | COLUMBUS | OH | 43207 | |
| 5621956 | GAYTON VERONICA | 606 S OSAGE ST | | | | SEDALIA | MO | 65301 | |
| 4324606 | GAYTON, CYONDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308372 | GAYTON, DRENICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240081 | GAYTON, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651553 | GAYTON, KAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687089 | GAYTON, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714802 | GAYTON, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312249 | GAYTON, NATALIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666030 | GAYTON, REBEKKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621957 | GAYVE HILL | 3660 GERRI BAY LANE | | | | LAS VEGAS | NV | 89147 | |
| 4663458 | GAYWOOD, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621958 | GAZA CHASTITY | 4114 W HOWARD AVE2 | | | | MILWAUKEE | WI | 53207 | |
| 5621959 | GAZA CHASTITY M | 4114 W HOWARD AVE 2 | | | | MILWAUKEE | WI | 53221 | |
| 4792214 | Gaza, Ruby | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755892 | GAZABAT, CARLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263993 | GAZAFY, JENNI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621960 | GAZAILLE JENNIFER | 33 BELLEVUE AVE | | | | WOONSOCKET | RI | 02895 | |
| 4329820 | GAZAILLE, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240626 | GAZAN, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333676 | GAZARD, KRYSTLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594262 | GAZARD, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621961 | GAZAREK TRACEY L | 24479 US 19NTH | | | | CLEARTER | FL | 33763 | |
| 4836006 | GAZARELLI RESIDENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739940 | GAZAWAY, JENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264408 | GAZAWAY, NOLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599827 | GAZAWAY, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315772 | GAZAWAY, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621963 | GAZBIK SANDY | N74W36130 THOMAS DR 000 | | | | OCONOMOWOC | WI | 53066 | |
| 5621964 | GAZCA MELINDA | 590 S E ST | | | | TULARE | CA | 93274 | |
| 4445838 | GAZDA, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584184 | GAZDA, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493314 | GAZDA, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815904 | GAZDA, GREG & EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482747 | GAZDA, STEPHANIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351876 | GAZDECKI, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681937 | GAZE, TRISTRAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867762 | GAZEBO PENGUIN INC | 4660 HICKMORE | | | | ST LAURENT | QC | H4T 1K2 | CANADA |
| 5621965 | GAZEBO PENGUIN INC | 400 JUSTICE ST NONE | | | | HUTCHINSON | KS | 67501 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4806572 | Gazebo Penguin Inc. | 4660 Hickmore St. | | | | Saint-Laurent | QC | H4N1V3 | Canada |
| 4806572 | Gazebo Penguin Inc. | 4660 Hickmore St. | | | | Saint-Laurent | QC | H4N1V3 | Canada |
| 4430522 | GAZEMAR, MARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621966 | GAZETTE | 30 SOUTH PROSPECT STREET | | | | COLORADO SPRINGS | CO | 80903 | |
| 4874271 | GAZETTE | COLORADO SPRINGS GAZETTE LLC | 30 SOUTH PROSPECT STREET | | | COLORADO SPRINGS | CO | 80903 | |
| 4886439 | GAZETTE | RUSTON NEWSPAPER INC | P O BOX 722 | | | FARMERVILLE | LA | 71241 | |
| 4879281 | GAZETTE | MIRROR EXCHANGE | PO BOX 7 | | | TRENTON | TN | 38382 | |
| 4868158 | GAZETTE COMMUNICATIONS INC | 500 3RD AVE S E P O BOX 511 | | | | CEDAR RAPIDS | IA | 52406 | |
| 4872975 | GAZETTE PUBLISHING CO | BEDFORD GAZETTE LLC | P O BOX 671 424 W PENN ST | | | BEDFORD | PA | 15522 | |
| 5621967 | GAZETTE PUBLISHING CO | P O BOX 671 424 W PENN ST | | | | BEDFORD | PA | 15522 | |
| 4352077 | GAZI, LUBANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650617 | GAZIN, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836007 | GAZIN, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288419 | GAZIUDDIN, SAADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296673 | GAZMAN, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621968 | GAZO LOU | 1331 NELSON ST | | | | LAKEWOOD | OH | 44107 | |
| 4215964 | GAZOTTI, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414146 | GAZOULIT, FADWA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250847 | GAZQUEZ, LISDEIBYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815905 | GAZULIS, TED & CHRISTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471623 | GAZY, LINDA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836008 | GAZZA, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545188 | GAZZANEO, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242307 | GAZZANIGA, ARIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416101 | GAZZANO, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699762 | GAZZILLO, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859879 | GAZZO LLC | 1299 PARK AVENUE #9 | | | | HOBOKEN | NJ | 07030 | |
| 4491891 | GAZZO, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626783 | GAZZOLA, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836009 | GAZZOLA,MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5827808 | GB Electrical | ECM Industries. | 16250 W. Woods Edge Rd. | | | New Berlin | WI | 53151 | |
| 5794093 | GB ELECTRICAL INC | 3 Spurrell Avenue | | | | Bexley | | DA5 2HA | UNITED KINGDOM |
| 4796443 | GB SALES & MARKETING INC | DBA RACHELBEAUTYSHOP | 4906 SW 32ND WAY | | | FORT LAUDERDALE | FL | 33312 | |
| 4866758 | GB SALES & SERVICE INC | 39550 SCHOOLCRAFT | | | | PLYMOUTH | MI | 48170 | |
| 4878695 | GB TEKSTIL SAN VE TIC LTD STI | MAHMUTBEY MAH. HALKALI CAD. | NO.30 / KAT 4-A | | | ISTANBUL | | 34218 | TURKEY |
| 4344917 | GBADEBO, OPEYEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197218 | GBADEGESIN, OPEMIUBEELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621969 | GBADEHAN KISHIA | 706 N PINE STREET | | | | ADEL | GA | 31620 | |
| 5621970 | GBADYU WEDE J | 446 GIRARD ST | | | | GAITHERSBURG | MD | 20877 | |
| 5621971 | GBAHO ALICIA | 2703 ILLINOIS AVE | | | | ST LOUIS | MO | 62205 | |
| 5621972 | GBALL GARY | 3306 HAZEL LN | | | | HAZEL CREST | IL | 60429 | |
| 4665553 | GBANDI, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654217 | GBANIE, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552298 | GBAO, ANITTA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592699 | GBARA, WESAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317799 | GBAWEH, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387728 | GBEKU, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621973 | GBEMISOLA OLAMIJU | 369 OLD HIGHWAY S | | | | ST PAUL | MN | 55112 | |
| 4770683 | GBEMUDU, ANTHONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603413 | GBEMUDU, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317340 | GBEMUDU, SOLOMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621974 | GBENGA HUSSWIN | 2205 W MORRIS STREET | | | | INDIANAPOLIS | IN | 46221 | |
| 5621975 | GBEOAH DANIEL | 3435 THOMAS AVENUE N | | | | MINNEAPOLIS | MN | 55412 | |
| 4281466 | GBEZAN, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5796141 | GBG BEAUTY LLC | PO BOX 37998 | | | | CHARLOTTE | NC | 28237 | |
| 4873520 | GBG BEAUTY LLC | C/O CIT COMMERCIAL SERVICES | PO BOX 37998 | | | CHARLOTTE | NC | 28237 | |
| 4876374 | GBG BEAUTY LLC | GBG USA INC | PO BOX 37998 | | | CHARLOTTE | NC | 28237 | |
| 4876424 | GBH VENTURES LLC | GEORGE HALL | 2350 EAST STATE ST SUITE 525 | | | SALEM | OH | 44460 | |
| 5621976 | GBK ASSOCIATES | CO HFF LP | CO HFF LP | | | DALLAS | TX | 75284 | |
| 4807869 | GBK ASSOCIATES | C/O HFF, LP | PO BOX 840637 | | | DALLAS | TX | 75284 | |
| 4779325 | GBK Associates | c/o LG Realty Advisors, Inc. | Attn: Zachary Gumberg | 535 Smithfield Street | Suite 900 | Pittsburgh | PA | 15222 | |
| 4779325 | GBK Associates | c/o LG Realty Advisors, Inc. | Attn: Zachary Gumberg | 535 Smithfield Street | Suite 900 | Pittsburgh | PA | 15222 | |
| 4885064 | GBL DISTRIBUTING COMPANY | PO BOX 6130 | | | | SANTA BARBARA | CA | 93160 | |
| 4438322 | GBOABRE, ALAIN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563851 | GBOABRE, ALAIN NOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555586 | GBOLEY, SANITEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336483 | GBOLLIE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621977 | GBOLOKAI MAMUYAN | 1130 23 ST S | | | | FARGO | ND | 58103 | |
| 4478291 | GBONCI JR, JOSEPH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808215 | GBR CODY LIMITED LIABILITY CO ACH#3195 | 150 WHITE PLAINS ROAD SUITE 400 | C/O GIBRALTAR MANAGEMENT CO INC | | | TARRYTOWN | NY | 10591 | |
| 4808003 | GBR GREEN ACRES LIMITED LIABILITY CO | 150 WHITE PLAINS ROAD | C/O GIBRALTAR MANAGEMENT CO., INC | SUITE 400 | | TARRYTOWN | NY | 10591 | |
| 5621978 | GBR GREEN ACRES LIMITED LIABILITY CO | 150 WHITE PLAINS ROAD | 150 WHITE PLAINS ROAD | SUITE 400 | | TARRYTOWN | NY | 10591 | |
| 4901108 | GBR Green Acres Limited Liability Company | c/o Keane & Beane, P.C. | Attn: Andrew P. Tureaud | 445 Hamilton Avenue | 15th Floor | White Plains | NY | 10601 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4901231 | GBR Green Acres Limited Liability Company and Greenwich 29 L.P. | Andrew P. Tureaud, Esq. | Keane & Beane, P.C. | 445 Hamilton Avenue | 15th Floor | White Plains | NY | 10601 | |
| 4901231 | GBR Green Acres Limited Liability Company and Greenwich 29 L.P. | Gibraltar Management Co., Inc. | 150 White Plains Road | Suite 400 | | Tarrytown | NY | 10591 | |
| 4440889 | GBROU, KADET Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621979 | GBRUECKMAN GBRUECKMAN | 1080 BIMINI LANE | | | | WEST PALM BCH | FL | 33404 | |
| 5404395 | GBT US LLC | P O BOX 53618 | | | | PHOENIX | AZ | 85072 | |
| 4876379 | GBT US LLC | GBT US III LLC | P O BOX 53618 | | | PHOENIX | AZ | 85072 | |
| 5621980 | GBT US LLC | P O BOX 53618 | | | | PHOENIX | AZ | 85072 | |
| 5839638 | GBT US LLC | General Counsel's Office | 101 Hudson St | Floor 34 | | Jersey City | NJ | 07302 | |
| 5839638 | GBT US LLC | PO Box 53618 | | | | Phoenix | AZ | 85072 | |
| 4542934 | GBUGU, UCHENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810547 | GC CABINET AND STONE SUPPLY, INC | 6246 RIVERWALK LANE UNIT #1 | | | | JUPITER | FL | 33458 | |
| 4803104 | GC COLUMBIA LLC | DEPT LA 24518 | | | | PASADENA | CA | 91185-4518 | |
| 5842446 | GC Columbia, LLC | Allen Matkins Leck Gamble Mallory & Natsis LLP | Ivan M. Gold | Three Embarcadero Center, 12th Floor | | San Francisco | CA | 94111 | |
| 5842446 | GC Columbia, LLC | c/o Urban Renaissance Group | 701 Fifth Avenue, Suite 4150 | | | Seattle | WA | 98104 | |
| 4815906 | GC CONSTRUCTION & WOODWORKS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836010 | GC INVESTMENTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808165 | GC OF NORFOLK, L.L.C | D/B/A GOLDEN CORRAL RESTAURANT | 1453 KEMPSVILLE ROAD | SUITE 107 | | VIRGINIA BEACH | VA | 23464 | |
| 4807759 | GC OF SAVANNAH LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804418 | GC RANCHERS INC | DBA STAND UP RANCHES | 9805 N ETNA RD | | | GROUSE CREEK | UT | 84313 | |
| 4136122 | GC Turf & Supply | 31789 Mill Drive | | | | Springville | CA | 93265 | |
| 4877749 | GC TURF AND SUPPLY | JONES ENTERPRISES LLC | 31789 MILLER DR | | | SPRINGVILLE | CA | 93265 | |
| 5621981 | GC TURF AND SUPPLY | 31789 MILLER DR | | | | SPRINGVILLE | CA | 93265 | |
| 4836011 | GC3 DEVELOPMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5796142 | GCCFC 2007-GG9 Niagara Falls Blvd. LLC | P.O. Box 5540 | | | | Johnstown | PA | 15904 | |
| 4854871 | GCCFC 2007-GG9 NIAGARA FALLS BLVD. LLC | GCCFC 2007-GG9 NIAGARA FALLS BOULEVARD, LLC | C/O ZAMIAS SERVICES, INC, AGENT FOR BOULEVARD MALL | P.O. BOX 5540 | | JOHNSTOWN | PA | 15904 | |
| 5788603 | GCCFC 2007-GG9 NIAGARA FALLS BLVD. LLC | PERRY RUSS-LEASING | P.O. BOX 5540 | | | JOHNSTOWN | PA | 15904 | |
| 4803391 | GCCFC2007GG9 NIAGARA FALLS BVLDLLC | C/O ZAMIAS SERVICES INC | PO BOX 5540 | | | JOHNSTOWN | PA | 15904 | |
| 4815907 | GCCI INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4780701 | GCCISD Tax Services | P.O. Box 2805 | | | | Baytown | TX | 77522 | |
| 4807071 | GCE INTERNATIONAL INC | RACHEL DOO | 1385 BROADWAY 21ST FLOOR | | | NEW YORK | NY | 10018 | |
| 5621982 | GCE INTERNATIONAL INC FKA PARIS ACCESSORIES INC | 500 PEARL ST | | | | NEW YORK | NY | 10038 | |
| 4891112 | GCE International, Inc. | c/o Sills Cummis & Gross, P.C. | Attn: Kenneth Roy Schachter | 101 Park Avenue | 28th Floor | New York | NY | 10178 | |
| 4784712 | GCI | PO BOX 196289 | | | | ANCHORAGE | AK | 99509 | |
| 4784713 | GCI | PO BOX 196609 | | | | ANCHORAGE | AK | 99519 | |
| 4784714 | GCI | PO BOX 99001 | | | | ANCHORAGE | AK | 99509-9001 | |
| 4784715 | GCI | PO BOX 99016 | | | | ANCHORAGE | AK | 99509-9016 | |
| 4855352 | GCI | Jolene Thomas | 3000 C Street Suite 120 | | | Anchorage | AK | 99503 | |
| 5621983 | GCI | P O BOX 196609 | | | | ANCHORAGE | AK | 99519 | |
| 4876381 | GCI | GCI CABLE INC | P O BOX 196609 | | | ANCHORAGE | AK | 99519 | |
| 4876382 | GCI | GCI COMMUNICATION CORP | PO BOX 196289 | | | ANCHORAGE | AK | 99509 | |
| 4883771 | GCI COMMUNICATION CORP | P O BOX 99001 | | | | ANCHORAGE | AK | 99509 | |
| 4883773 | GCI COMMUNICATION CORP | P O BOX 99016 | | | | ANCHORAGE | AK | 99509 | |
| 4784716 | GCI COMMUNICATIONS | PO BOX 99001 | | | | ANCHORAGE | AK | 99509 | |
| 5792272 | GCI GENERAL CONTRACTORS | 875 BATTERY ST | | | | SAN FRANCISCO | CA | 94111 | |
| 4815908 | GCI INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804090 | GCIG INC | 1500 S MILLIKEN AVE H | | | | ONTARIO | CA | 91761 | |
| 4826958 | GCON CUSTOM HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811036 | GCR TIRES & SERVICE | PO BOX 910530 | | | | DENVER | CO | 80291-0530 | |
| 4864877 | GCS SERVICE INC | P O BOX 18688 | | | | INDIANAPOLIS | IN | 46218 | |
| 4864877 | GCS SERVICE INC | 2857 LOUISIANA AVE N | | | | MINNEAPOLIS | MN | 55427 | |
| 4784326 | GCSED | 667 Dayton-Xenia Road | | | | Xenia | OH | 45385-2605 | |
| 4784326 | GCSED | 667 Dayton-Xenia Road | | | | Xenia | OH | 45385-2605 | |
| 4836012 | GD CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5793955 | GD GALANZ MICROWAVE ELE APP | NO3XINGPU AVENUEHUANGPU TOWN | | | | ZHONGSHAN | GUANGDONG | | CHINA |
| 4807072 | GD GALANZ MICROWAVE ELE APP | MFG CO LTD | NO.3,XINGPU AVENUE,HUANGPU TOWN | | | ZHONGSHAN | GUANGDONG | | CHINA |
| 4876913 | GD HAIXING PLASTIC & RUBBER CO LTD | HOLLY | ROOM 1701-1702,WEST TOWER OF STAR | BLDG,172#RD HUA SU,ZHUJIANG NEWTWN | | GUANGZHOU | GUANGDONG | 510622 | CHINA |
| 4864723 | GD MIDEA ENVIRONMENT | 28 E DISTRICT HESUI INDUSTRIAL PARK | DONGFU RD, DONGFENG | | | ZHONGSHANG | GUANGDONG | | CHINA |
| 5621984 | GDANIEC CANDICE M | 10 12 BARNES CT | | | | CUBA | NM | 14727 | |
| 4888752 | GDCM LLC | TONY ZAYA HANA | 3024 OMEGA WAY | | | MODESTO | CA | 95355 | |
| 4795711 | GDESIGN LLC | DBA DIAMONDS INTERNATIONAL JEWELRY | 7500 BELLAIRE BLVD STE 240 | | | HOUSTON | TX | 77036 | |
| 4881662 | GDS CONTROLS INC | P O BOX 347 | | | | DOVER | PA | 17315 | |
| 5796143 | GDS Corporation | 3435 Cyrus Creek Road | | | | Barboursville | WV | 25504 | |
| 5792273 | GDS CORPORATION | GINGER D SMITH | 3435 CYRUS CREEK ROAD | | | BARBOURSVILLE | WV | 25504 | |
| 4361145 | GDULA, CASSANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864899 | GDX LLC | 28815 SE 258TH STREET | | | | RAVENSDALE | WA | 98051 | |
| 4810418 | GE APPLIANCES | 307 N. HURSTBOURNE PARKWAY | | | | LOUISVILLE | KY | 40222 | |
| 4876403 | GE APPLIANCES SHO ONLY | GENERAL ELECTRIC COMPANY | P O BOX 402259 | | | ATLANTA | GA | 30384 | |
| 4874269 | GE CAPITAL | COLONIAL PACIFIC LEASING CORP | P O BOX 740425 | | | ATLANTA | GA | 30374 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4884216 | GE CAPITAL FLEET SERVICES | PO BOX 100363 | | | | ATLANTA | GA | 30384 | |
| 4877033 | GE CAPITAL INFO TECH SOLUTIONS | IKON FINANCIAL SERVICES | P O BOX 650073 | | | DALLAS | TX | 75265 | |
| 4876386 | GE CAPITAL RICOH USA PROGRAM | GE CAPITAL INFORMATION TECHNOLOGY | P O BOX 650016 | | | DALLAS | TX | 75265 | |
| 5621985 | GE CAPITAL RICOH USA PROGRAM | P O BOX 650016 | | | | DALLAS | TX | 75265 | |
| 4794504 | GE Digital Cameras | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5792274 | GE FLEET SERVICES | 3 CAPITAL DRIVE | | | | EDEN PRAIRIE | MN | 55344 | |
| 4804962 | GE GOSCHA | 11500 WEST 175TH ST | | | | OLATHE | KS | 66062 | |
| 4903077 | GE Goscha | 11500 West 175th Street | | | | Olathe | KS | 66062 | |
| 5796144 | GE Goscha & Real Estate Equity Group | 11500 West 175th Street | | | | Olathe | KS | 66062 | |
| 4855174 | GE GOSCHA & REAL ESTATE EQUITY GROUP | GE GOSCHA | 11500 WEST 175TH STREET | | | OLATHE | KS | 66062 | |
| 5789536 | GE Goscha & Real Estate Equity Group | Gary Gosha | 11500 West 175th Street | | | Olathe | KS | 66062 | |
| 5621986 | GE LANFANG | 104 IVY GREEN LN SE | | | | MARIETTA | GA | 30067 | |
| 4876440 | GE PATRICKS PLUMBING | GEORGE PATRICK | 401 SE 59TH | | | OKLAHOMA CITY | OK | 73129 | |
| 5621987 | GE TANG | 46 TUSCAN WAY | | | | ST AUGUSTINE | FL | 32092 | |
| 4287832 | GE, CHANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411951 | GE, SHI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621988 | GEABLE ROBINSON | 1442 MODEL WAY | | | | RENO | NV | 89509 | |
| 4702221 | GEAGEA, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484971 | GEAHWIE, AVENETTE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322559 | GEAL, DAVID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461655 | GEALY, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519218 | GEAMES, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377104 | GEAMES, SERINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736637 | GEAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767632 | GEAN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658023 | GEANDOMENICO, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334796 | GEANE, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621989 | GEANIE WHITE | 390 MYRTLE BEACH HWY | | | | SUMTER | SC | 29150 | |
| 5621990 | GEANIFER REYNOLDS-LADSON | 6033 BEARCREEK DR | | | | BEDFORD HYS | OH | 44146 | |
| 5621991 | GEANINE MARTINEZ | 849 ALLEN STREET | | | | ELIZABETH | NJ | 07202 | |
| 5621992 | GEANNINE FESLER | 1209 WEBSTER ST | | | | GREEN BRIER | TN | 37073 | |
| 5621993 | GEANNINE MOSS | 1811 NW 51ST ST | | | | FT LAUDERDALE | FL | 33309 | |
| 4369781 | GEANS, TERRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280502 | GEANT, LINDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621994 | GEAR BRANDY | 509 SARAH WAY | | | | SUISUN CITY | CA | 94585 | |
| 4804013 | GEAR UP 2 GO LLC | DBA EVERYTHINGECOM | 2544 AMERICAN DRIVE | | | APPLETON | WI | 54914 | |
| 4798727 | GEAR UP INC | DBA GALS GARAGE | 43 IRON MOUNTAIN RD | | | STORY | AR | 71970 | |
| 4815909 | GEAR, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580667 | GEAR, ASHLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351769 | GEAR, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328656 | GEAR, KAREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621995 | GEARHART BRENDA | 216A JACKSON STREET | | | | HANCOCK | MD | 21750 | |
| 5621996 | GEARHART BRITTANY | 110 MANOR DRIVE APT A1 | | | | HAGERSTOWN | MD | 21740 | |
| 4461506 | GEARHART JR, GLEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5621997 | GEARHART LARRY | 10 ELCANO DR | | | | HOT SPRINGS | AR | 71909 | |
| 5621998 | GEARHART PETER | 23 PLYMOUTH RD | | | | WELLESLEY | MA | 02481 | |
| 5621999 | GEARHART TONI | 805 WALNUT STREET PO BOX61 | | | | SMITHMILL | PA | 16680 | |
| 4454571 | GEARHART, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493307 | GEARHART, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619938 | GEARHART, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582749 | GEARHART, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473120 | GEARHART, ERIC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358728 | GEARHART, KATHRYN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352856 | GEARHART, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608983 | GEARHART, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458748 | GEARHART, SCOTT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665524 | GEARHART, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797250 | GEARHEADCAFE.COM | DBA GEARHEAD OLD CAR BOOKS | 704 NORTH SCHOOL AVENUE | | | KUNA | ID | 83634 | |
| 5622000 | GEARHEART DENNIS | 1115 N SAN GABRIEL AVE | | | | AZUSA | CA | 91702 | |
| 5622001 | GEARHEART TRACI | 2609 GILBERT AVE NE | | | | CANTON | OH | 44705 | |
| 4344626 | GEARHEART, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622002 | GEARING CYNATHIA | 171 MARTIN HILL ROAD | | | | BLACKSBURG | SC | 29702 | |
| 4826959 | GEARING, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826960 | GEARING, THOMAS ( LAS VEGAS) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826961 | GEARING, THOMAS (TEMPE) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685435 | GEARK, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622003 | GEARLDINE SIM | POST OFFICE BOX 530 | | | | PLAINE | GA | 31780 | |
| 4310678 | GEARLDS, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622005 | GEARO SHAWANTEA | 907 GLENWILLO DR | | | | SEAT PLEASENT | MD | 20743 | |
| 4453997 | GEARO, CLARICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622006 | GEARON NAJI | 4228 N SHALNAD AVE | | | | INSDPLS | IN | 46226 | |
| 4659501 | GEARON, DAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303523 | GEARON, KYLE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4304055 | GEARON, RUJHAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334061 | GEARTY, RYAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622007 | GEARY CAROLINE | 514 MAXWELL | | | | EVANSVILLE | IN | 47711 | |
| 5622008 | GEARY CORINNE | 3615 S ELM-EUGENE ST APT V | | | | GREENSBORO | NC | 27406 | |
| 4836013 | GEARY DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622009 | GEARY LAURIE | 3201 NORTH ARDEN ROAD | | | | OTIS ORCHARDS | WA | 99027 | |
| 4878591 | GEARY LSF GROUP | LSF NETWORK INC | 655 MONTGOMERY SUITE 1600 | | | SAN FRANCISCO | CA | 94111 | |
| 5622010 | GEARY MAUREEN | 222 ONEIL RD | | | | SOMERSET | MA | 02725 | |
| 4564058 | GEARY, AMBER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708825 | GEARY, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474571 | GEARY, BRIAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182402 | GEARY, BRITT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576078 | GEARY, DIMI E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718268 | GEARY, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396334 | GEARY, ELIZABETH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720108 | GEARY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708861 | GEARY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424982 | GEARY, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374404 | GEARY, KRISTEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387050 | GEARY, LACI B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448677 | GEARY, MAXWELL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651561 | GEARY, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184589 | GEARY, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374155 | GEARY, RYAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598343 | GEARY, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262657 | GEARY, TIFFANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637315 | GEASE, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325505 | GEASON, KIMBERLY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777591 | GEATAN, BERNADETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622011 | GEATHERS DENETRA | 8859 OLD KINGS RD S 209 | | | | JACKSONVILLE | FL | 32257 | |
| 5622012 | GEATHERS MARGIE | 492 MASSETHUSETTS AVE | | | | LAKEWOOD | NJ | 08701 | |
| 5622013 | GEATHERS TRACEE | 1030 GREENHILL ROAD | | | | CHARLESTON | SC | 29412 | |
| 4266692 | GEATHERS, JARRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770977 | GEATHERS, LUCINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255640 | GEATHERS, TANAVIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390227 | GEAUDRY-SACK, SAVANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4780161 | Geauga County Treasurer | 211 Main Street, Rm 1A | | | | Chardon | OH | 44024-1257 | |
| 4860645 | GEAUGA DOOR SALES AND SERVICE INC | 14249 KINSMAN ROAD | | | | BURTON | OH | 44021 | |
| 4899126 | GEAUX CONSTRUCTION LLC | KEITH DAVIS | PO BOX 24605 | | | NEW ORLEANS | LA | 70184 | |
| 5622014 | GEB SAMRA | 16318 NE 76TH WAY | | | | VANCOUVER | WA | 98682 | |
| 5622015 | GEBAN AMELIA | 5533 SIERRA VISTA AVE | | | | LOS ANGELES | CA | 90038 | |
| 4571064 | GEBARA, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472116 | GEBAUER, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477452 | GEBAUER, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293532 | GEBBEN, SAVANNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349591 | GEBBEN, TONYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594347 | GEBBERT, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297203 | GEBBIA JR, WILLIAM T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690382 | GEBBIA, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618022 | GEBBIA, HEDDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159421 | GEBBIA, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598083 | GEBBIE, MARTHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423571 | GEBCZYK, DIANA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622016 | GEBEH SAMBOLA | 300 N FRONT APT F-1 | | | | DARBY | PA | 19023 | |
| 4478984 | GEBEL, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681620 | GEBEL, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295895 | GEBEL, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233444 | GEBELEIN, BETHANY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416187 | GEBENSLEBEN, HANNAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337918 | GEBERESELASSIE, RAHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250966 | GEBERT, CHRISTOPHER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826962 | GEBERT, URSULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700213 | GEBETSBERGER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312347 | GEBEYEHU, KIDIST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622017 | GEBHARD AMY | 1902 S 34TH STREET | | | | FORT PIERCE | FL | 34947 | |
| 5622018 | GEBHARD CARRIE | 806 E 14TH ST | | | | ROLLA | MO | 65401 | |
| 4681959 | GEBHARD, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680351 | GEBHARD, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577549 | GEBHARD, DEVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579743 | GEBHARD, LISA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472117 | GEBHARD, ROBERTA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312509 | GEBHARDS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622019 | GEBHARDT ATAVIAN E | 6909 CURVUE RD | | | | EAU CLAIRE | WI | 54703 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4260934 | GEBHARDT III, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622020 | GEBHARDT MONIQUE | 3235 EAST MAIN ST | | | | VENTURA | CA | 93003 | |
| 5622021 | GEBHARDT RICHARD | 233 WYATT STREET | | | | WAUSAU | WI | 54401 | |
| 4577844 | GEBHARDT, AIDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750943 | GEBHARDT, CHARLES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454873 | GEBHARDT, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370852 | GEBHARDT, GARRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747267 | GEBHARDT, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748594 | GEBHARDT, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826963 | GEBHARDT, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227252 | GEBHARDT, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290216 | GEBHARDT, SHAWN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280251 | GEBHARDT, TAYLOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622022 | GEBHART DUSTIN | 2568 EAST BASELINE STREET | | | | HIGHLAND | CA | 92346 | |
| 4361634 | GEBHART JR., TODD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622023 | GEBHART KATHRYN D | 2611 COLLINS AVE | | | | DAYTON | OH | 45420 | |
| 5622024 | GEBHART KOURTNEY | 27 S PEMBROKE AVE | | | | ZANESVILLE | OH | 43701 | |
| 4528553 | GEBHART, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269537 | GEBHART, KEISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310000 | GEBHART, KELLY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473569 | GEBHART, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454171 | GEBHART, SHAYLEE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460728 | GEBHART, STEPHANIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583281 | GEBHART, WARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341638 | GEBI, BEWKETU F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490658 | GEBICKA GIBBLE, MALGORZATA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567495 | GEBIEYESUS, TASFAY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301604 | GEBIS, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698251 | GEBO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347327 | GEBOSKIE, TRISTAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622025 | GEBOY ROBERT | 1524 S 73RD ST | | | | MILWAUKEE | WI | 53214 | |
| 4836014 | GEBRAAD, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339048 | GEBRE, JONNY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342840 | GEBRE, MEKDES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570889 | GEBRE, YODIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337828 | GEBREAB, TSEHAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339356 | GEBRE-EGZIABHER, MAHLET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378951 | GEBREEGZIABHER, SAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726986 | GEBREGIORGIS, YOHANNES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552523 | GEBREGZIABHER, ELIZABETH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599525 | GEBREHANA, RAZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695538 | GEBREHIWOT, YESHIWORK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341246 | GEBREIGZIABHER, HANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340745 | GEBREKIDAN, MOGES H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514697 | GEBREMARIAM, ETSEGENET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231085 | GEBREMARIAM, KASSAHUN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678605 | GEBREMARIAM, MEKURIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415888 | GEBREMARIAM, NATNAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622026 | GEBREMEDHIN HADGU | 9061SEWARD PARK AVE S BLOCK15 | | | | SEATTLE | WA | 98118 | |
| 4776681 | GEBREMESKEL, ARAYA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557059 | GEBREMESKEL, ROBEL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363965 | GEBREMESKEL, YOHANNES G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773830 | GEBREMESKEL, ZERESENAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622027 | GEBREMICHAEL BRUK | 4921 SEMINARY RD | | | | ALEXANDRIA | VA | 22311 | |
| 4340557 | GEBRESELASSIE, OZIAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341569 | GEBRESLASSIE, PETROS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547954 | GEBREYES, AZEB M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559480 | GEBREYOHANNES, HENOK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707672 | GEBREYOUHANS, MUSSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345876 | GEBRGIORGIS, FEBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225256 | GEBRHANA, SABA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571030 | GEBRIE, YARED A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622028 | GEBROSKY CINDY | 685 SANTA FE AVE | | | | LONG BEACH | CA | 90810 | |
| 4494819 | GEBROSKY, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674060 | GEBRU, DENKINESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263006 | GEBRU, MULUGETA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622029 | GEBRWOLD MERON | 3031 NE 137TH ST APT 223 | | | | SEATTLE | WA | 98125 | |
| 4437621 | GECEWICZ, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435386 | GECHELL, HEATHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727353 | GECK, JOY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574680 | GECKLER-SILVA, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667209 | GECKLES, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876388 | GECKOBYTE INC | GECKOBYTE.COM INC | 394 S LAKE AVE SUITE 610 | | | DULUTH | MN | 55802 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5622030 | GECKOBYTE.COM INC | 394 S LAKE AVE SUITE 610 | | | | DULUTH | MN | 55802 | |
| 5622030 | GECKOBYTE.COM INC | 394 S LAKE AVE SUITE 610 | | | | DULUTH | MN | 55802 | |
| 4803343 | GECMC05-C1 LAKESIDE MALL | MALL MANAGEMENT OFFICE | 14000 LAKESIDE CIRCLE | | | STERLING HEIGHTS | MI | 48313 | |
| 4170334 | GECOLEA, ALLAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214399 | GECOLEA, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836015 | GED, GLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431140 | GEDACHT, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232976 | GEDDA, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622031 | GEDDAM MADHAVI | 1900 SCOTT BLVD APT 4 SANTA CLARA085 | | | | SANTA CLARA | CA | 95050 | |
| 4664172 | GEDDAM, PRASAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856935 | GEDDAM, SAMATA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622032 | GEDDES BRYANT | 1107 EAST STATE ST APT 2 | | | | TRENTON | NJ | 08609 | |
| 5622033 | GEDDES DOROTHY | 1107 E STATE ST | | | | TRENTON | NJ | 08609 | |
| 5622034 | GEDDES JANAY E | 5722 SILVER PLAZA | | | | JACKSONVILLE | FL | 32208 | |
| 5622035 | GEDDES TIMOTHY | 25 SPALDING ST NONE | | | | NASHUA | NH | 03060 | |
| 4687533 | GEDDES, BERTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475007 | GEDDES, CARMEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393981 | GEDDES, CASSIOPEIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210729 | GEDDES, CELINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694301 | GEDDES, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257081 | GEDDES, DOWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815910 | GEDDES, JESSICA & ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665202 | GEDDES, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721428 | GEDDES, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719862 | GEDDESS, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386949 | GEDDIE, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685538 | GEDDIE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622036 | GEDDINGS SHERRI | 6024 MT OLIVET RD | | | | HARTWELL | GA | 30643 | |
| 4374105 | GEDDINGS, RICHARD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622037 | GEDDIS KIM | 1473 WENTWORTH AVE | | | | CALUMET CITY | IL | 60409 | |
| 4710207 | GEDDIS, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512861 | GEDDIS, CASSAUNDRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671356 | GEDDIS, CLYDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452198 | GEDDIS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225367 | GEDDIS, KAMEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513482 | GEDDIS, SKYLER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649324 | GEDDIS, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330563 | GEDDRY, LEEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528651 | GEDEA, ADELITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339882 | GEDEIK, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684571 | GEDELIAN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622038 | GEDELUZ MARIA | URB SANTIAGO IGLESIAS 1777 | | | | SAN JUAN | PR | 00921 | |
| 5622039 | GEDEON CHARLES | 548 MARKET ST | | | | SAN FRANCISCO | CA | 94104 | |
| 5622040 | GEDEON ELENG | 1447 S MOORLANDS DR | | | | TACOMA | WA | 98405 | |
| 4455567 | GEDEON JR, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667168 | GEDEON, BARB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595202 | GEDEON, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491247 | GEDEON, JARED R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667104 | GEDEON, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225044 | GEDEON, WILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751440 | GEDER, WILLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540768 | GEDERS, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151581 | GEDERT JR, STEVEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338911 | GEDGE, ZACHARY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346958 | GEDI, ESSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815911 | GEDIMINAS BYTAUTAS | 509 BEECHLAWN DR | | | | SLIDELL | LA | 70458 | |
| 5622041 | GEDLING KAREN | 509 BEECHLAWN DR | | | | SLIDELL | LA | 70458 | |
| 4336232 | GEDMAN, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478599 | GEDNEY, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404608 | GEDREMENC, IRENE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495209 | GEDRICH, KAYCIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573932 | GEDS, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217977 | GEDSTAD, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350911 | GEDVICK, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622042 | GEE ALICE | 4604 LOGBY PLACE | | | | LOUISVILLE | KY | 40272 | |
| 5622043 | GEE DAWN | 11413 PALMER AVE | | | | KANSAS CITY | MO | 64134-3553 | |
| 5622044 | GEE JEAN J | 69 DE BELL DR | | | | ATHERTON | CA | 94027 | |
| 5622045 | GEE JOSHUA | 75 KODY RD | | | | STURGIS | MS | 39769 | |
| 5622046 | GEE LAWYER | 2354 VETERANS MEMORIAL BLVD | | | | EUPORIA | MS | 39744 | |
| 5622047 | GEE LIBBY | 418 METZGER RD | | | | PATRIOT | OH | 45658 | |
| 5622048 | GEE LINDA F | 2732 RIO LINDA BLVD | | | | SACRAMENTO | CA | 95815 | |
| 5622049 | GEE MARCUS A | 130 CUMBERLAND CT APT B | | | | ATHENS | GA | 30607 | |
| 5622050 | GEE MARGARET | 3074 ROSSMORE WAY | | | | SAN JOSE | CA | 95148 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5622051 | GEE N | 707 S SCHWARTZ ST | | | | PERRY | FL | 32347 | |
| 5622052 | GEE ROBLES | 1400 POPLAR DR | | | | MESQUITE | TX | 75149 | |
| 5622053 | GEE SHENORA | 323 154TH PLACE | | | | CALUMET CITY | IL | 60409 | |
| 5622054 | GEE STACY | 9208 SILVERBUSH DR | | | | RICHMOND | VA | 23228 | |
| 5622055 | GEE TAMISHA S | 1103 ST JOHN STREET | | | | RICHMOND | VA | 23220 | |
| 5622056 | GEE TANYA | 400 WATSON RD | | | | CHILLICOTHE | OH | 45601 | |
| 4535334 | GEE, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484223 | GEE, ALAINEA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739381 | GEE, ALAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459553 | GEE, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148728 | GEE, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284727 | GEE, ANDREW C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453814 | GEE, ASHLEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689381 | GEE, BETH ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452185 | GEE, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760761 | GEE, BRIDGET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733287 | GEE, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605824 | GEE, CARL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678277 | GEE, CECILE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559028 | GEE, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237959 | GEE, CHRISSY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465788 | GEE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337872 | GEE, CYNTHIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373518 | GEE, DAKOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648807 | GEE, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732331 | GEE, DEMETRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564451 | GEE, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199396 | GEE, DIANA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721832 | GEE, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354477 | GEE, DONNISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163848 | GEE, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424894 | GEE, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291680 | GEE, ERIC D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372056 | GEE, FRANK H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638103 | GEE, GLORIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602515 | GEE, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418964 | GEE, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265730 | GEE, JAELLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405136 | GEE, JAHYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627423 | GEE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650173 | GEE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637212 | GEE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567115 | GEE, LACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685892 | GEE, LANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635294 | GEE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377140 | GEE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609662 | GEE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378249 | GEE, MICHAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746654 | GEE, MODINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815912 | GEE, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707833 | GEE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650921 | GEE, PAUL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557927 | GEE, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655382 | GEE, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362416 | GEE, SHAWNTEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569652 | GEE, SHEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616164 | GEE, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409516 | GEE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407287 | GEE, TIMOTHY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350771 | GEE, TRAVON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294836 | GEE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618572 | GEE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758498 | GEE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5804460 | GEEALLIEJAMES, INC | ATTN: GREGG GAMMELLO | 3318 24TH ST WEST | | | LEHIGH ACRES | FL | 33971 | |
| 4385978 | GEE-COOK, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622058 | GEEDKELLEY GLORIA | 191 LAERD ST | | | | SMITHERS | WV | 25186 | |
| 5622059 | GEEE VEEE | 2300 E LINCOLN HWY | | | | LANGHORNE | PA | 19047 | |
| 4212908 | GEEGANAGE, DEWMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797786 | GEEK ALLIANCE LLC | 7926 NW 66TH ST | | | | MIAMI | FL | 33166-2726 | |
| 4804864 | GEEKATRONICS LLC | DBA GEEKATRONICS | 550 W BASELINE RD | | | MESA | AZ | 85210 | |
| 5492874 | Geeknet, Inc. (successor by merger to Thinkgeek, Inc.) | GameStop, Inc. | Mark Robinson | Chief Compliance Officer, Senior Counsel | 625 Westport Parkway | Grapevine | TX | 76051 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5492874 | Geeknet, Inc. (successor by merger to Thinkgeek, Inc.) | GameStop, Inc. | Mark Robinson | Chief Compliance Officer, Senior Counsel | 625 Westport Parkway | Grapevine | TX | 76051 | |
| 4347475 | GEEL, AYLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731377 | GEEL, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659219 | GEELHOED, ZACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807073 | GEELONG SALES MCO LIMITED | JON FISCUS | UNIT 1,13/F, MACAU SQUARE, NO 47-53 | AVENIDA DO INFANTE D.HENRIQUE | | MACAU | | | MACAU |
| 4551704 | GEE-MILES, GIOVAUNNI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298277 | GEEN, JACQUELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622060 | GEENA FLECHA | 4324 PAN AMERICA FWY NE APT 282 | | | | ALBUQUERQUE | NM | 87107 | |
| 4350356 | GEENE, TAMMY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211082 | GEENEN, SANDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622061 | GEER CHERYL | 11542 GARFIELD WAY | | | | DENVER | CO | 80233 | |
| 4836016 | GEER CONSTRUCTION INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622062 | GEER DARLENE G | 93 WESTWOOD DR | | | | CARTERSVILLE | GA | 30120 | |
| 4884429 | GEER GAS CORP | PO BOX 16396 | | | | COLUMBUS | OH | 43216 | |
| 4388694 | GEER III, HENRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622063 | GEER JARRETT | 2986 MILOA ROAD | | | | LUCINEDA | PA | 16214 | |
| 5622064 | GEER TRACY | 2770 BUCCANEER DR | | | | MAGNA | UT | 84044 | |
| 4662021 | GEER, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441399 | GEER, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265600 | GEER, AMIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322239 | GEER, ANDREW C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899363 | GEER, ANNABELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507854 | GEER, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626148 | GEER, CASANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460922 | GEER, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506735 | GEER, JAYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581386 | GEER, KARSON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625001 | GEER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567081 | GEER, MATTHEW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357190 | GEER, RAVEN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436420 | GEER, THOMAS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262096 | GEER, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622065 | GEERDES ROBERTA | 4107 CHARLES | | | | CHEYENNE | WY | 82001 | |
| 4162546 | GEERDES, LORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615647 | GEERDES, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747853 | GEERING, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151015 | GEER-QUALLS, CYNTHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357442 | GEERS, KATRINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622066 | GEERTGENS JOE | 1304 COLESVILLE RD 3 | | | | BINGHAMTON | NY | 13904 | |
| 4607346 | GEERTGENS, LAUREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364570 | GEERTS, BRIDGET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365095 | GEERTS, RACHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582449 | GEERTSON, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377118 | GEERTZ, BRADLEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466243 | GEE-SCHEPPMANN, RISE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298730 | GEESER, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622067 | GEESLER LAURA | 41 RUTLEDGE DR | | | | ROCHESTER | NY | 14621 | |
| 4623783 | GEESMAN, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622068 | GEETA DHUNGEL | 3035 VIRGINIA DARE CT | | | | CHANTILLY | VA | 20151 | |
| 5622069 | GEETA PATEL | 19 ARBOR CIRCLE | | | | COLMAR | PA | 18915 | |
| 4742995 | GEETAU, DASAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622070 | GEETHANJALI RANGAN | 265 SLATER ST | | | | MANCHESTER | CT | 06042 | |
| 4826964 | GEF DEVELOPMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801225 | GEFEN ASSOCIATES INC | DBA GEFEN ACCOSIATES | 18 PRAG BLVD UNIT 103 | | | MONROE | NY | 10950 | |
| 4575052 | GEFFE, MICHAEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546760 | GEFFEN, JENNIFER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224740 | GEFFERT, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668417 | GEFFERT, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765866 | GEFFKEN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166737 | GEFFON, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622071 | GEFFRARD ROB | 104 LINDEN ST | | | | HOLYOKE | MA | 01040 | |
| 4723309 | GEFFRARD, FARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675834 | GEFFRARD, MARIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719630 | GEFFRARD, PROSPERE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237553 | GEFFRARD, SONLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681660 | GEFFRARD, YONEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611693 | GEFFRARD-JNPIERRE, LEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278194 | GEFFRE, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611998 | GEFFS, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564383 | GEGAW, FURTUNA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363802 | GEGELIJA, MARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622073 | GEGENHEIMER SUNDA | 7184WESTELMBROOK | | | | BOISE | ID | 83651 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5622074 | GEGGIS LORNA | P O BOX 643 | | | | SOUTH SUTTON | NH | 03273 | |
| 4319254 | GEGNER, LATASHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478548 | GEGNER, STEVEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739389 | GEGNER, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722410 | GEGOGEINE, BOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722144 | GEGU, LUNEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826965 | GEHAN HOMES CONSTRUCTION COMPANY, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622075 | GEHEB DUSTY | 807 S 21ST ST | | | | LAFAYETTE | IN | 47905 | |
| 5622076 | GEHEB SHONELL L | 2606 ERNEST ST | | | | LAKE CHARLES | LA | 70601 | |
| 4538642 | GEHEB, CARMEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573596 | GEHEBER, ASPEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708795 | GEHL, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370904 | GEHL, SHEILA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700692 | GEHLERT, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642677 | GEHLHOFF, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284641 | GEHLIN, ERIC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511311 | GEHLKEN, JOSEPH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871093 | GEHM & SONS LTD | 825 SOUTH ARLINGTON ST | | | | AKRON | OH | 44306 | |
| 4524391 | GEHMAN, MAXWELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622077 | GEHR DAVID M | 113 BLACKBERRY LANE | | | | MILLS RIVER | NC | 28759 | |
| 4316311 | GEHR, JESSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185247 | GEHR, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308248 | GEHRES, KAREN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567984 | GEHRET, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456291 | GEHRET, DAVID P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477084 | GEHRET, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815913 | GEHRETT & ZUNINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537126 | GEHRETT, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416645 | GEHRIG, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145504 | GEHRIG, WESLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308109 | GEHRING, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669550 | GEHRING, HARVEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495434 | GEHRING, JACOB J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340441 | GEHRING, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853670 | Gehring, Maryann | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484232 | GEHRING, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377943 | GEHRING, TERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622078 | GEHRINGER GOLDIE | 1701 US 60 EAST | | | | GRAYSON | KY | 41143 | |
| 4391838 | GEHRINGER, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567517 | GEHRINGER, SAMANTHA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495378 | GEHRIS, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454142 | GEHRISCH, COLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622079 | GEHRKE TRACY | PO BOX 92 | | | | IRON BELT | WI | 54536 | |
| 4209463 | GEHRKE, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663060 | GEHRKE, CHRISTINE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573041 | GEHRKE, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365194 | GEHRKE, TRENT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666609 | GEHRLEIN, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649195 | GEHRLEIN, JUDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709219 | GEHRLING, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275779 | GEHRLS, ALEXIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663259 | GEHRLS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282460 | GEHRT, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826966 | GEHRT,PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876538 | GEI PROFESSIONAL INVESTIGATIONS LLC | GORDEN ELVORY | 3815 VALLEYVIEW DRIVE | | | CORTLAND | NY | 13045 | |
| 5622080 | GEIB KEVIN | 2475 OGDEN AVE | | | | AKRON | OH | 44312 | |
| 4494271 | GEIB, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572139 | GEIB, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469364 | GEIB, JEFFREY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367044 | GEIB, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490147 | GEIB, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766813 | GEIB, MARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490314 | GEIBEL, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488963 | GEIBEL, KRISTEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622081 | GEICO DONNA L | 3809 HONEYTREE LN | | | | VIRGINIA BEACH | VA | 23452 | |
| 4907030 | Geico General Insurance Company | Attn: Region 1 Claims | PO Box 9505 | | | Fredericksburg | VA | 22403-9505 | |
| 5622082 | GEIDEL DENISEY | 436 BIDDLE AVE | | | | PITTSBURGH | PA | 15221 | |
| 4278664 | GEIDL, BRADY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622083 | GEIDY GUERRERO | 84 LENOX AVE | | | | PROVIDENCE | RI | 02907 | |
| 5622084 | GEIER DONNA | 9 JOHN ST | | | | PITTSBURGH | PA | 15209 | |
| 4689179 | GEIER, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661767 | GEIER, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291546 | GEIER, RICH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4760607 | GEIER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456465 | GEIER, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673704 | GEIER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622085 | GEIERMAN GILLES | 2129 BLACK OAK DR | | | | SAPPHIRE | NC | 28774 | |
| 4619620 | GEIERMAN, ALAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616447 | GEIGEL LANDRAU, GERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505030 | GEIGEL MENDEZ, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602495 | GEIGEL VAZQUEZ, JOSE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333879 | GEIGEL, ANGEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401391 | GEIGEL, KHRYSTINA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600452 | GEIGEL, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266664 | GEIGEL, MICHEOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396573 | GEIGELMAN, JONATHAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622086 | GEIGER AMANDA | 6407 BOB O LINK RD | | | | JACKSONVILLE | FL | 32219 | |
| 5622087 | GEIGER AMBER | 1705 E 29TH ST | | | | LORAIN | OH | 44052 | |
| 4882861 | GEIGER BROS | P O BOX 712144 | | | | CINCINNATI | OH | 45271 | |
| 4893688 | Geiger Bros | 70 Mount Hope Ave | | | | Lewiston | ME | 04240 | |
| 5622088 | GEIGER CAROLYN | 5 BROWNING AVENUE | | | | LAKELAND | GA | 31635 | |
| 5622089 | GEIGER CHRISTOPHER | 351 SCHOFIELD RD | | | | GILBERT | SC | 29054 | |
| 5622090 | GEIGER CRISTOL J | 450 OLD EDGEMORE 2B | | | | POWELL | TN | 37849 | |
| 5622091 | GEIGER DORIS E | 1036 BELLHAVEN DR | | | | COLA | SC | 29203 | |
| 5622092 | GEIGER EMILY | 505 KIRBY ST | | | | PALATKA | FL | 32177 | |
| 4836017 | GEIGER GLENN & NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622093 | GEIGER HEATHER | 3055 S CHEROKEE ST | | | | ENGLEWOOD | CO | 80110 | |
| 5622094 | GEIGER JUDE | 31 CENTRAL PKWY | | | | HUNTINGTON | NY | 11743 | |
| 5622095 | GEIGER KIMERBLY | 127 MADDISON AVE | | | | MINGO JCT | OH | 43938 | |
| 5622096 | GEIGER PHYLIS | 306 SOUTH 5TH ST | | | | STEUBENVILLE | OH | 43952 | |
| 5622097 | GEIGER SHILLENA | 7025 RIDGE TRAIL RD | | | | KEYSTONE HEIGHTS | FL | 32656 | |
| 5622098 | GEIGER TARRY | 4319 HIDDEN VALLEY DR | | | | SAINT JOSEPH | MO | 64506 | |
| 5622099 | GEIGER TIARA | 11812 HONEYDALE AVE | | | | CLEVELAND | OH | 44120 | |
| 4772618 | GEIGER, CARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410427 | GEIGER, CHANTE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836018 | GEIGER, CHRIS & MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490740 | GEIGER, CHRISTOPHER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264049 | GEIGER, CONRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348832 | GEIGER, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426279 | GEIGER, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707545 | GEIGER, HOLIDAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573722 | GEIGER, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790327 | Geiger, John and Sheila | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689143 | GEIGER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744268 | GEIGER, KATHYRN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356169 | GEIGER, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436198 | GEIGER, KELLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385543 | GEIGER, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458783 | GEIGER, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615712 | GEIGER, KIRSTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567918 | GEIGER, KIT G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237568 | GEIGER, KRISTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464632 | GEIGER, LA MONTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682888 | GEIGER, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284225 | GEIGER, LECIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665034 | GEIGER, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385256 | GEIGER, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455888 | GEIGER, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576613 | GEIGER, MELINDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764697 | GEIGER, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615655 | GEIGER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716212 | GEIGER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282626 | GEIGER, ROBBY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682309 | GEIGER, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317031 | GEIGER, STEPHEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691215 | GEIGER, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545340 | GEIGER, STEVEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526693 | GEIGER, SUSAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357016 | GEIGER, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438042 | GEIGER, TYQUASIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251663 | GEIGER, WALTER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427933 | GEIGER, WARREN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873315 | GEIGERS LANDSCAPING | BREG GEIGER LANDSCAPING | P O BOX 315 | | | SAYVILLE | NY | 11782 | |
| 4465534 | GEIGLE, CONNIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514325 | GEIGLE, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744696 | GEIGNER, ELFRIEDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5622100 | GEIGON PEGGIE | 209 PEACOCK AVE | | | | LEXINGTON | NC | 27292 | |
| 4683026 | GEIKEN, CORDELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761002 | GEILBEL, DIETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826967 | GEILE, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564173 | GEILENFELDT, SARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368331 | GEILER, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654516 | GEILICH, PAUL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678248 | GEILING, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350222 | GEIMAN, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613691 | GEIMANO, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572837 | GEIMER, ALETA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654136 | GEIMER, PHOENIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598063 | GEINER, BECKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461993 | GEINER, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687599 | GEIRAN, GERARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622101 | GEIRGE WOJFOWIEZ | 6011 48 GASS COURT | | | | FORT LEWIS | WA | 98433 | |
| 4603477 | GEIS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590159 | GEIS, JERE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650309 | GEIS, KIM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649463 | GEISBERT, TERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302801 | GEISE, DOMINIQUE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608471 | GEISE, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836019 | Geisenburg Barbara | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622103 | GEISER RACHEL | 716 CATO AVE | | | | AKRON | OH | 44310 | |
| 4734349 | GEISER, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419715 | GEISER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357654 | GEISER, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448537 | GEISER, LARRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436852 | GEISER, SCOTT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376632 | GEISER, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211947 | GEISER-ARNOLD, CRISTY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466304 | GEISERT, HELAINA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622105 | GEISHAGIRL GEISHAGIRL | 608 NORTH WESTOVER DRIVE | | | | SALISBURY | MD | 21801 | |
| 4694163 | GEISHERT, SHAWN AND DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180207 | GEISICK, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195694 | GEISICK, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758891 | GEISINGER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495144 | GEISINGER, JORDAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622106 | GEISLER GLORIA | 1825 KING DR | | | | UNIONTOWN | OH | 44685 | |
| 4491690 | GEISLER, ALEXANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770270 | GEISLER, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662555 | GEISLER, DIANA LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492354 | GEISLER, GRANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304890 | GEISLER, MARVIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381565 | GEISLER, NATHAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740909 | GEISLER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710170 | GEISLER-VYPIOR, VIOLETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735115 | GEISS IV, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5796145 | GEISS DESTIN & DUNN INC | 385 HWY 74 SOUTH  SUITE C | | | | PEACHTREE CITY | GA | 30269 | |
| 5855902 | Geiss, Destin & Dunn, Inc. | 725 Highway 74 S | | | | Peachtree City | GA | 30269 | |
| 4826968 | GEISSENDOERFER, ULI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209452 | GEISSERT, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861673 | GEISSLER PLUMBING INC | 1702 MARTIN RD | | | | BLOOMER | WI | 54724 | |
| 4182071 | GEISSLER, ALISA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478057 | GEIST, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473047 | GEIST, GREGORY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706858 | GEIST, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282863 | GEIST, MELISSA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488239 | GEIST, NICHOLAS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755647 | GEIST, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222270 | GEISTE, BRYONNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349565 | GEISTER, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622107 | GEISTLINGER JACQUELINE | 4917 ORCHID WAY | | | | SACRAMENTO | CA | 95841 | |
| 4877664 | GEISZLER GARAGE DOOR | JOHN GEISZLER | 2812 S WENTWORTH AVE | | | MILWAUKEE | WI | 53207 | |
| 4751339 | GEITANO, DENESE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471962 | GEITER, JANE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736920 | GEIVETT, MORTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468667 | GEKOV, PAVEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334600 | GELAIS, SAMUEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243491 | GELAIS, SANDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281235 | GELANDER, MICHAELYN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298766 | GELANDER, TIMOTHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525376 | GELANI, ALI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4546615 | GELANI, AROMA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448229 | GELARDEN, ROMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716715 | GELASSIE, FELEKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792427 | Gelatka, Kelly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836020 | GELBER, CLIFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836021 | GELBER, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164549 | GELBER, LORNA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5792275 | GELCO CORPORATION | LYNN SCHAFER | GE FLEET SERVICES | 3 CAPITAL DRIVE | | EDEN PRAIRIE | MN | 55344 | |
| 4786408 | Geld, Zunilda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622108 | GELDALIA GONZALEZ | 67 BOXFORD ST | | | | LAWRENCE | MA | 01841 | |
| 4815914 | GELDARD, NEVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335437 | GELDART, BRANDYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604586 | GELDART, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331048 | GELDART, VINCENT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222390 | GELDERMAN, PATRICK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622109 | GELDHOF KATJA | 2556 FRANCES ST | | | | OAKLAND | CA | 94601 | |
| 4247587 | GELDHOF, SHARMEATA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434510 | GELDMAN, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309009 | GELDNER, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428782 | GELEN, BRENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414249 | GELEN, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485836 | GELENCSER, CHEYENNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622110 | GELENIA AMES | 123 TAYLOR CREEK LN | | | | CHEHALIS | WA | 98532 | |
| 5622111 | GELENTSER LATISHA | PO BOX462 | | | | KINGMOUNTAIN | VA | 24624 | |
| 4344428 | GELETA, LIDYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601589 | GELETTA, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685759 | GELETU, SEBLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396847 | GELEVSKA, JULIJANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772454 | GELFAND, FRANCINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698943 | GELFEN, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836022 | GELFENBEIN, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622112 | GELHAR RACHAEL | 20 WEST CLIFFORD ST | | | | PLYMOUTH | WI | 53073 | |
| 4463479 | GELHAR, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463046 | GELHAR, MATTHEW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803847 | GELI WANG | DBA GLOBAL ALBERT LLC | 848 N RAINBOW BLVD #9023 | | | LAS VEGAS | NV | 89107 | |
| 4204029 | GELI, MA ANTONETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622113 | GELIA CRAYTON | 520013 WHITE OAK AVE | | | | ENCINO | CA | 91316 | |
| 4433904 | GELICKE, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622114 | GELIN HENDY | 3684 MALIBU PALMS DR | | | | VIRGINIA BEACH | VA | 23452 | |
| 4395891 | GELIN, MARKELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685093 | GELIN, MIMOFE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336811 | GELIN, NEPHTALDRIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666772 | GELIN, SENSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403461 | GELINAS ANTHONY ASO STATE FARM GENERAL INSURANCE COMPANY | 1945 S HILL ST | | | | LOS ANGELES | CA | 90007 | |
| 4393477 | GELINAS, ALISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786478 | Gelinas, Anthony | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786479 | Gelinas, Anthony | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648392 | GELINAS, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393813 | GELINAS, MARC R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327808 | GELINAS, MATTHEW S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394488 | GELINAS, SALEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510045 | GELINAS, SAVANNAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836023 | GELINAS, SHARON & GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333941 | GELINAS-LAROCQUE, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622115 | GELINDA FAULKNER | 1346 CARRIAGE HILL LANE APT 46 | | | | HAMILTON | OH | 45013 | |
| 5622116 | GELINDA JOHNSON | PO BOX 5426 | | | | PATERSON | NJ | 07509 | |
| 4174562 | GELINEAU, JOSHUA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346923 | GELINEAU, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144653 | GELINEAU, LEMUEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365477 | GELINEAU, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498477 | GELL JOGLAR, LUIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693643 | GELLATLY, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534595 | GELLE, IKRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366827 | GELLE, SAYNAB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622117 | GELLEGOS GINA | 1401 PENNSYLVANIA ST NE A | | | | ALBUQUERQUE | NM | 87110 | |
| 4387702 | GELLENY, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836024 | GELLER DESIGN GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622118 | GELLER DIMITRY | 8160 MANITOBA ST | | | | PLAYA DEL REY | CA | 90293 | |
| 5622119 | GELLER JENNIFER | WOODLAND APTS | | | | WILMINGTON | DE | 19805 | |
| 5622120 | GELLER PEGGIE | 12650 W MORNING VISTA DR | | | | PEORIA | AZ | 85383 | |
| 4836025 | GELLER, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171178 | GELLER, CALVIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4854525 | GELLER, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836026 | GELLER, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815915 | GELLER, JD ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815916 | GELLER, JD ANN & BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613850 | GELLER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577326 | GELLER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836027 | GELLER, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293786 | GELLER, LORI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180911 | GELLER, STUART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595185 | GELLER, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282084 | GELLER, ZACKERY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759861 | GELLERMAN, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256029 | GELLERT III, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836028 | GELLERT, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341933 | GELLERT, SHANNAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489442 | GELLES, NICOLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157758 | GELLHAUS, REBECCA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573773 | GELLIN, RAELEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661286 | GELLINEAU, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643594 | GELLINEAU, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622121 | GELLINGS SHERRIE | 1919 NE MADISON ST | | | | TOPEKA | KS | 66608 | |
| 4452376 | GELLINGS, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452218 | GELLINGS, SHARON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718202 | GELLMAN, BARBARA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622122 | GELLNER ANGELA | 1017 UNION TER | | | | GASTONIA | NC | 28056 | |
| 4164022 | GELLO-AGAN, ZENAIDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408431 | GELLY, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836029 | GELMAN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760950 | GELMAN-REYF, ZHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5796146 | GELMART INDUSTRIES INC | 48 WEST 38TH STREET | | | | NEW YORK | NY | 10018 | |
| 4901255 | Gelmart Industries Inc. | Gelmart International | Attn: Donny Greenberger | 48 West 38th Street, 10th Fl. | | New York | NY | 10018 | |
| 4901255 | Gelmart Industries Inc. | Shiboleth LLP | Attn: Joshua Levin-Epstein, Esq. | One Penn Plaza, Ste. 2527 | | New York | NY | 10119 | |
| 5622124 | GELNDA COMMA | 931 PARK AVE | | | | SCHENECTADY | NY | 12308-3211 | |
| 5622125 | GELNNMOORE YVETTE | 3060 BRADLEY RD | | | | PERRIS | CA | 92571 | |
| 4799241 | GELO PROPERTIES LLC | C/O SVN CROSSROADS MANAGEMENT LLC | 1300 E WOODFIELD RD SUITE 150 | | | SCHAUMBURG | IL | 60173 | |
| 4627279 | GELOK, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733542 | GELOSO, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725806 | GELOT, SEDELSINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474357 | GELOTTE, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160144 | GELOTTE, MELISSA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622126 | GELPI DANAISE | CALLE 21 W21 LAS VEGAS | | | | CATANO | PR | 00962 | |
| 4596527 | GELPI, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251456 | GELPI, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759315 | GELSEY, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708568 | GELSINGER, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373045 | GELSO, MALLORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622127 | GELSON ACEVEDO | VILLA CLEMENTE F27 | | | | SAN JUAN | PR | 00923 | |
| 4675031 | GELSOSOMO, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216678 | GELT, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625981 | GELTEMEYER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298007 | GELTMACHER, ZACHARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764569 | GELTMAN, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238382 | GELTRON DE ASSIS, MARIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745959 | GELTRUDE, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622128 | GELTZ ASHLEY | 10246 STATE ROUTE 212 NE | | | | BOLIVAR | OH | 44612 | |
| 4221740 | GELTZ, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549450 | GELTZ, JOSHUA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402812 | GELTZEILER, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574226 | GELUK JR., STEPHEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643656 | GELVIS, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417233 | GELWICKS, KELLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622129 | GELY LYMARIE | URB MARIANI CALLE 2 50 | | | | PATILLAS | PR | 00723 | |
| 4613970 | GELY TIRADO, PEDRO F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622130 | GELZER CATHY | 484 TWO CHURCH RD | | | | COLUMBIA | KY | 42728 | |
| 4801129 | GEM AVENUE | 400 EAST ARROWHEAD DRIVE | | | | CHARLOTTE | NC | 28213 | |
| 5796147 | GEM CITY ARMORED SECURITY | 1239 Gardner Expressway | | | | Quincy | IL | 62301 | |
| 5790328 | GEM CITY ARMORED SECURITY | JEFFREY G. BUNCH | 1239 GARDNER EXPRESSWAY | | | QUINCY | IL | 62301 | |
| 4884847 | GEM CITY ARMORED SECURITY INC | PO BOX 409 | | | | QUINCY | IL | 62306 | |
| 4882652 | GEM DANDY INC | P O BOX 657 | | | | MADISON | NC | 27025 | |
| 4880270 | GEM GUAM CORPORATION | P O BOX 11047 | | | | TAMUNING | GU | 96931 | |
| 4802955 | GEM IV RA LLC | DBA GIV GREEN TREE MALL INVESTOR | 32272 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| 4879256 | GEM REAL ESTATE GROUP | MILLER VALETINE OPERATIONS INC | 137 NORTH MAIN ST STE 900 | | | DAYTON | OH | 45402 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4854562 | GEM REALTY CAPITAL- (CBL MANAGES) | GIV GREEN TREE MALL INVESTOR LLC C/O CBL & ASSOCIATES MGMT., INC. | ATTN: ASSET MANAGEMENT | SUITE 500 - CBL CENTER | 2030 HAMILTON PLACE BLVD., SUITE 500 | CHATTANOOGA | TN | 37421 | |
| 4130066 | GEM Realty Capital, Inc. | Ballard Spahr LLP | Matthew G. Summers | 919 North Market Street, 11th Floor | | Wilmington | DE | 19801 | |
| 4798774 | GEM REALTY CO | ATTN MARILYNN CASSESE | 201 JOYCE COURT | | | BRICK | NJ | 08724 | |
| 4804793 | GEM STONE KING INC | DBA GEMSTONEKING | 555 EIGHTH AVENUE | ROOM 502 | | NEW YORK | NY | 10018 | |
| 4792813 | Gema Reyes Martinez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881884 | GEMAIRE DISTRIBUTORS INC | P O BOX 406698 | | | | ATLANTA | GA | 30384 | |
| 4358157 | GEMALSKY, SAMANTHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406625 | GEMARRO, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357396 | GEMBE, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804033 | GEMCO JEWELS NY INC | DBA RAJRANG-US | 56W 45ST #1400 | | | NEW YORK | NY | 10036 | |
| 4836030 | GEMCO USA CORP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802029 | GEMCOM | 4830 WILSON RD | | | | HUMBLE | TX | 77396 | |
| 5622131 | GEMEINHARDT NINA | 115 BARBOUR ST | | | | HALEDON | NJ | 07508 | |
| 4309617 | GEMEINHART, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459909 | GEMELAS, SOPHIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792716 | Gemello, J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560100 | GEMENY JR, FERGUSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669829 | GEMENY, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674089 | GEMEREW, MIMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354208 | GEMES, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622132 | GEMETRA MORTON | 2435 W GRAND BLANC RD | | | | GRAND BLANC | MI | 48439 | |
| 5853101 | Gemini Alto Centerville Partners, LLC | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 4779326 | Gemini Centerville Mall LLC's | c/o Urban Retail Properties, LLC | Attn: Joseph McCarthy | 111 East Wacker Drive, Suite 2400 | | Chicago | IL | 60601 | |
| 4875278 | GEMINI DATA INC | DISTILLER ANALYTICS INC | 548 MARKET ST #96529 | | | SAN FRANCISCO | CA | 94104 | |
| 4826969 | GEMINI DEVELOPMENT CORP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778467 | Gemini Management Company, LLC (In Receivership) | c/o C-III Asset Management LLC | Attn: Chris Brantley, VP Special Servicing | 5221 N. O'connor Blvd | Suite 800 | Irving | TX | 75039 | |
| 4871323 | GEMINI PHARMACEUTICALS INC | 87 MODULAR AVE | | | | COMMACK | NY | 11725 | |
| 4136891 | Gemini Pharmaceuticals, Inc. | 87 Modular Ave | | | | Commack | NY | 11725 | |
| 4802962 | GEMINI PROPERTY MANAGEMENT LLC | DBA DUBOIS MALL | PO BOX 74858 | | | CHICAGO | IL | 60694 | |
| 4804998 | GEMINI PROPERTY MANAGEMENT LLC | PO BOX 725 BIN# 17 | | | | INDIANA | PA | 15701 | |
| 4805223 | GEMINI PROPERTY MANAGEMENT LLC | GEMINI CENTERVILLE MALL | P O BOX 934813 | | | ATLANTA | GA | 31193-4813 | |
| 4798155 | GEMINI PROPERTY MANAGEMENT LLC | DBA DUBOIS MALL PAID VIA ACH | PO BOX 5481 | | | JOHNSTOWN | PA | 15904 | |
| 4854456 | GEMINI REAL ESTATE ADVISORS | GEMINI CENTERVILLE MALL LLC'S | C/O URBAN RETAIL PROPERTIES, LLC | ATTN: JOSEPH MCCARTHY | 111 EAST WACKER DRIVE, SUITE 2400 | CHICAGO | IL | 60601 | |
| 4673764 | GEML, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622134 | GEMMA HARRILAL | 321 HUFF RD | | | | WEST PALM BEA | FL | 33415 | |
| 5622135 | GEMMA MARY | 33 RICHMOND BLVD UNIT 4C | | | | RONKONKOMA | NY | 11779 | |
| 5622136 | GEMMA WALLEN | 6413 FOURTH ST | | | | RIVERBANK | CA | 95367 | |
| 5622137 | GEMMA-STEVE JOHNSON | 56 COACH LN | | | | EXTON | PA | 19341 | |
| 4634856 | GEMMEL, GERALD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622138 | GEMMELL JANET | 232 YANKEE RD | | | | QUAKERTOWN | PA | 18951 | |
| 4696324 | GEMMELL, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353155 | GEMMELL, JAMES S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486529 | GEMMELL, MALCOLM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474924 | GEMMELL, NICHOLAS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362157 | GEMMELL, STEWART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622139 | GEMMILL SAMATHA | 1700 IDAHO ST APT 1 | | | | GREEN RIVER | WY | 82935 | |
| 4486460 | GEMMILL, BRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483358 | GEMMILL, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815917 | GEMMO, BRITA DORST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877852 | GEMMY INDUSTRIES CORPORATION | JP MORGAN CHASE | P O BOX 678378 | | | DALLAS | TX | 75267 | |
| 4888920 | GEMMY INDUSTRIES H K LTD B V I | UNIT #301, 3/F,EAST OCEAN CENTER | 98 GRANVILLE ROAD | | | KOWLOON | | | HONG KONG |
| 4494947 | GEMON, ALYAHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167307 | GEMORA, DARYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622140 | GEMOYA AMARIS | 2074 WOODLEY AVE | | | | SHASTA LAKE | CA | 96019 | |
| 4849430 | GEMSTAR CONTRACTORS | 2501 W MAIN ST | | | | Leesburg | FL | 34748 | |
| 4815918 | GEMSTONE BUILDERS, JIM SNYDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876394 | GEMSTONE GAS & WELDING SUPPLY | GEMSTONE GAS & SUPPLY LLC | 1032 FRONT AVE S W | | | NEW PHILEDELPHIA | OH | 44633 | |
| 4873584 | GEMSTONE RESOURCES LP | C/O NATIONAL REALTY & DEVELOPMENT | 3 MANHATTANVILLE RD STE 202 | | | PURCHASE | NY | 10577 | |
| 4799083 | GEMSTONE RESOURCES LP | PNC BANK NATIONAL ASSOCIATION | P O BOX 828325 | | | PHILADELPHIA | PA | 19182-8325 | |
| 4590265 | GEMUENDT, AGNES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692097 | GEMZER, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865044 | GEN POWER PRODUCTS | 29905 ANTHONY DR | | | | WIXON | MI | 48393 | |
| 4468488 | GEN RIOS, NORMA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861699 | GEN X GLOBAL | 1709 S CALIFORNIA ST | | | | MONROVIA | CA | 91016 | |
| 4799587 | GEN X GLOBAL INC | 1709 S CALIFORNIA ST | | | | MONROVIA | CA | 91016 | |
| 5622141 | GENA HOHMAN | 7901 KINGSLEY RD | | | | KINGSLEY | MI | 49649 | |
| 5622142 | GENA LOMBARDI | 10060 ATLAS RD | | | | OAKDALE | CA | 95361 | |
| 5622143 | GENA MCDANALE | 123 PARIS RD | | | | SWEETWATER | TN | 37874 | |
| 5622144 | GENA ROGERS | PO BOX 274 | | | | HAGAN | GA | 30429 | |
| 5622145 | GENA ROMANO | 1815 STRAWN RD | | | | HOUSTON | TX | 77039 | |
| 5622146 | GENA THOMAS | 3609 ALMEDA DR | | | | TOLEDO | OH | 43615 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5622147 | GENA WINFREE | 118 SOTH BROAD STREET | | | | LITITZ | PA | 17543 | |
| 4887408 | GENA WORLEY DECKELBAUM | 19226 N HIBISCUS  ST | | | | WESTON | FL | 33332 | |
| 4572161 | GENAC, ANTHONY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622148 | GENAE THOMPSON | 117 COUNTY LINE RD NW | | | | HADDOCK | GA | 31033 | |
| 4857655 | GENAL STRAP | MILA LERMAN | 3100 47TH AVENUE 3A | | | LONG ISLAND CITY | NY | 11101 | |
| 5622149 | GENAO ADYANELL | C 20 13 | | | | SAN JUAN | PR | 00920 | |
| 5622150 | GENAO CARLO A | 249 S 13TH ST | | | | READING | PA | 19602 | |
| 4394966 | GENAO, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395386 | GENAO, ENMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426384 | GENAO, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429018 | GENAO, IVANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736026 | GENAO, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419021 | GENAO, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402322 | GENAO, RENY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622152 | GENARD GARCIA | 2717 LOS ALTOS DRIVE | | | | SAN JOSE | CA | 95121 | |
| 5622153 | GENARI KENNETH | 9500 COLLETT ROAD LOT 26 | | | | INDIANAPOLIS | IN | 46260 | |
| 5622154 | GENARO A REYES | C OPALO M9 RIVIERAS DE C | | | | SAN JUAN | PR | 00926 | |
| 4849075 | GENARO BATHAN | 42 SMITH HILL RD | | | | Airmont | NY | 10952 | |
| 5622155 | GENARO CANDELARIO | 5413 WHEEL ESTATES EAST D | | | | INDIANAPOLIS | IN | 46236 | |
| 5622156 | GENARO CASTREJON | 1371 N ALICE AVE | | | | RIALTO | CA | 92376 | |
| 5622157 | GENARO DELGADO | 2031 GOLDEN GATE BLVD E | | | | NAPLES | FL | 34120 | |
| 5622158 | GENARO ENRIQUEZ | PO BOX 147 | | | | MAYO | FL | 32066 | |
| 5622159 | GENARO GONZALEZ | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 4850461 | GENARO GUANLAO | 9 BUCKLES ST | | | | Vallejo | CA | 94590 | |
| 5622160 | GENARO GUERRERO-GUEVARA | 1830 WEST MINISOTA ST | | | | INDIANAPOLIS | IN | 46221 | |
| 5622161 | GENARO REYES | CALLE OPALO M9 RIVIERA | | | | SAN JUAN | PR | 00926 | |
| 5622162 | GENARO SOTO | CALLE LIRIO | | | | SANTA ISABEL | PR | 00757 | |
| 4815919 | GENASCI, JIM & MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419600 | GENATEMPO, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733183 | GENATLE, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335866 | GENATOSSIO, PHILLIP L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622163 | GENAVIEVE S FIDEI | 42 JANETTE CIR | | | | IRWIN | PA | 15642 | |
| 5622164 | GENAVINA LYNCH | 1795 NW 55 AVE APT 3 | | | | LAUDERHILL | FL | 33313 | |
| 4358473 | GENAW, EMILY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764473 | GENAW, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212244 | GENCHI, LILIANA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5796148 | GENCO ATC | 100 Papercraft Park | | | | Pittsburgh | PA | 15238 | |
| 5796149 | GENCO I INC | 100 Papercraft Park | | | | Pittsburgh | PA | 15238 | |
| 5622165 | GENCO JANICE | 2696 N RUGTERS TER | | | | HERNANDO | FL | 34442 | |
| 4800252 | GENCO MARKETPLACE | DBA MDBETTERDEAL | 100 PAPERCRAFT PARK | | | PITTSBURGH | PA | 15238 | |
| 4836031 | GENCO REAL ESTATE CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883670 | GENCO RETURN CENTER | P O BOX 951682 | | | | CLEVELAND | OH | 44193 | |
| 4238976 | GENCO RODRIGUEZ, MARISOL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867780 | GENCO TRANSPORTATION | 4695 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 5403462 | GENCO TRANSPORTATION MANAGEMENT | 1400 LOMBARDI AVE | | | | GREEN BAY | WI | 54304 | |
| 4794590 | GENCO TRANSPORTATION MGMT | 1400 LOMBARDI AVE | | | | GREEN BAY | WI | 54304 | |
| 4740085 | GENCO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319924 | GENCO, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177140 | GENCON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180110 | GENDA, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182921 | GENDELMAN, LARISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474886 | GENDELMAN, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317537 | GENDEMEH, NAPHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836032 | Genden, Michael & Cristina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360394 | GENDER, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630195 | GENDER, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360393 | GENDER, JERRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744043 | GENDHAR, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707693 | GENDKE, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622166 | GENDOLYN GRAIGE | 13213 PERCY SIMPSON CT | | | | NEW ORLEANS | LA | 70128 | |
| 5622167 | GENDRAW ANGELA | 2474 EAST 36TH ST | | | | CLEVELAND | OH | 44115 | |
| 4756390 | GENDRAW, WILLIE MAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622168 | GENDREAU DIANE | 294 PLEASANT ST | | | | LEWISTON | ME | 04240 | |
| 4412554 | GENDREAU, KALYNN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329485 | GENDREAU, LORETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566252 | GENDREAU, STACEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563392 | GENDREAU, TONYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622169 | GENDRON GARY | 3887 HWY C | | | | BOURBON | MO | 65441 | |
| 4153708 | GENDRON, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229349 | GENDRON, JULIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255221 | GENDRON, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671369 | GENDRON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620007 | GENDRY, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4674081 | GENDY, EHAB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483751 | GENDY, SHADY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836033 | GENE & CATHY ORBAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815920 | Gene & Mari Jo Grace | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622170 | GENE A ALFRED | 1092 E RICH STREET | | | | COLUMBUS | OH | 43205 | |
| 5622171 | GENE ACORD | 1605 OAKHILL RD | | | | KOKOMO | IN | 46902 | |
| 4863335 | GENE BRANCH PLUMBING SERVICE | 2201 ROY MARCHANT ROAD | | | | TIFTON | GA | 31793 | |
| 4846834 | GENE BRASCOMB JR | 5003 W SOUTH ST | | | | Orlando | FL | 32811 | |
| 4801459 | GENE BUTTON | DBA CSTRADING | 3816 NW 27TH | | | CAMAS | WA | 98607 | |
| 4850994 | GENE CALABRESE REMODELING AND RENOVATIONS | 101 BUCK BLVD | | | | White Haven | PA | 18661 | |
| 5858585 | Gene Crutsinger | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622172 | GENE DILLARD | 947 NORTH AVE | | | | PAINESVILLE | OH | 44077 | |
| 4815921 | GENE DUFFY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622173 | GENE HATLEY | 922 CRESTHILL DR NONE | | | | CEDAR HILL | TX | 75104 | |
| 5622174 | GENE HOLDEN | 93 LITTLETON AVE | | | | NEWARK | NJ | 07107 | |
| 5622175 | GENE HYATT | 24 BURCHAM DR | | | | FAIRVIEW HTS | IL | 62208 | |
| 5622176 | GENE KIMBLE | 1763 CLAUDINE | | | | SAINT LOUIS | MO | 63138 | |
| 5622177 | GENE LICHTGARN | 314 EVONSHIRE AVE | | | | SANTA BARBARA | CA | 93111 | |
| 4656390 | GENE MARSHIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622178 | GENE MELBERT T | PO BOX 4167 | | | | GALLUP | NM | 87375 | |
| 5622179 | GENE MORENO | 714 HEARNE | | | | SAN ANTONIO | TX | 78225 | |
| 5622180 | GENE MORRIS | BANANA ST | | | | RENO | NV | 89502 | |
| 4877155 | GENE N QUINT | ISLAND ENTERPRISES | 1718 AWAA PL | | | KAPAA | HI | 96746 | |
| 5622181 | GENE PAISLEY | 18870 COUNTY ROAD H | | | | STRYKER | OH | 43557 | |
| 5622182 | GENE REDMONG | 4422 WEAVBER ROAD 713 | | | | HOUSTON | TX | 77016 | |
| 4836034 | GENE RUSSEL SUMMER KITCHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622183 | GENE SMITH | 10014 BOYNTON PLACE CIR | | | | BOYNTON BEACH | FL | 33437 | |
| 4875420 | GENE SMITH CONSULTING | DOUGLAS E SMITH | 2012 DEANWOOD AVE | | | DAYTON | OH | 45410 | |
| 5622184 | GENE STROUP | 8921 VAN CLEVE | | | | VASSAR | MI | 48768 | |
| 4795031 | GENE SZETO | DBA O8M DISTRIBUTION INC | 13900 SYCAMORE WAY | | | CHINO | CA | 91710 | |
| 4815922 | GENE VOLOSHIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622185 | GENE W HARMON | 78 LITTLEWOLF RD | | | | TUPPER LAKE | NY | 12986 | |
| 5622204 | GENE WALLACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622186 | GENE WEST | 30532 PINE CREEK DR | | | | MENIFEE | CA | 92584 | |
| 4836035 | GENE WINDFELDT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313091 | GENE, CALEEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622187 | GENEA MOORE | 22712 JAMIE CT | | | | RICHTON PARK | IL | 60471 | |
| 5622188 | GENEA PERKINS | PO BOX 203 | | | | PITTSBURG | CA | 94565 | |
| 4876458 | GENEARAL SUPPLY & SERVICES INC | GEXPRO | P O BOX 840040 | | | DALLAS | TX | 75284 | |
| 5622189 | GENEATHA THORTON | 207 BOOKER ST | | | | MADISON | IL | 62060 | |
| 4619214 | GENEDA GRADDICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815923 | GENEE PRESTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622190 | GENEISA BLOUNT | 17173 GA HIGHWAY 129 | | | | MACON | GA | 31217 | |
| 4292048 | GENEJA, LUIZA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622191 | GENEL JACQUELYN | 2210 EAST WASHINGTON STREET | | | | SUFFOLK | VA | 23434 | |
| 4173515 | GENEL, ALAINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183978 | GENEL, GINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622192 | GENELL ANDERSON | 729 RIVERSIDE AVE | | | | FORT WAYNE | IN | 46805 | |
| 4468283 | GENEL-TORRES, GABRIEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546161 | GENEMORE, DAWN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503895 | GENER, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173464 | GENERA, RAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805801 | GENERAC POWER SYSTEMS INC | NW 5093 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-5093 | |
| 4858853 | GENERAL AIR SERV & SUPPLY CO | 1105 ZUNI STREET | | | | DENVER | CO | 80204 | |
| 4886665 | GENERAL AMERICAN MAINTENANCE INC | SEARS CARPET & UPHOLSTERY | 57 NEWARK AVE WHSE A | | | STATEN ISLAND | NY | 10302 | |
| 5804480 | GENERAL AMERICAN MAINTENANCE, INC. | ATTN: GREGG GAMMELLO | 171 WASHINGTON AVE | | | SAYREVILLE | NJ | 08872 | |
| 4862867 | GENERAL APPLIANCES CONSUMER INC | 206 WALNUT AVE | | | | BOGOTA | NJ | 07603 | |
| 4885580 | GENERAL ASSEMBLY INC | POMPAS GENERAL ASSEMBLY INC | 320 DIXON LANE | | | ARLINGTON | TX | 76012 | |
| 4885689 | GENERAL AUTOMATIC SPRINKLER FIRE | PROTECTION CO INC | 1550 S MAHAFFIE CIRCLE | | | OLATHE | KS | 66062 | |
| 4882001 | GENERAL BEER DISTRIBUTORS CO | P O BOX 44326 | | | | MADISON | WI | 53744 | |
| 4882192 | GENERAL BEER DISTRIBUTORS CO | P O BOX 510203 | | | | NEW BERLIN | WI | 53151 | |
| 4863318 | GENERAL BEER DISTRIBUTORS INC | 2200 LAKE VIEW DRIVE | | | | CHIPPEWA | WI | 54729 | |
| 4862035 | GENERAL BEER NORTHEAST INC | 1825 ROSEHILL RD | | | | KAUKAUNA | WI | 54130 | |
| 4863319 | GENERAL BEER NORTHWEST | 2200 LAKE VIEW DRIVE | | | | CHIPPEWA FALLS | WI | 54729 | |
| 4881310 | GENERAL BEVERAGE SALES CO OSHKOSH | P O BOX 2728 | | | | OSHKOSH | WI | 54902 | |
| 4885172 | GENERAL BINDING CORPORATION | PO BOX 71361 | | | | CHICAGO | IL | 60694 | |
| 4881116 | GENERAL BUILDING SERVICES INC | P O BOX 2285 | | | | WEST CHESTER | PA | 19380 | |
| 4790021 | General Casualty Com | 100 Crossways Park W | Suite 415 | | | Woodbury | NY | 11797 | |
| 5796150 | GENERAL CHAIN SAW SUPPLY | 7525 WOODLAND RD | | | | FERNDALE | WA | 98248-9767 | |
| 5792277 | GENERAL CHAIN SAW SUPPLY | 2100 JAMES ST. | | | | BELLINGHAM | WA | 98225 | |
| 4879760 | GENERAL CONTRACTING & MAINTENANCE | NOAH DANIEL ROBBINS | 3371 34TH AVENUE CT NE | | | HICKORY | NC | 28601 | |
| 5622194 | GENERAL CONTRACTING & MAINTENANCE | 3371 34TH AVE CT NE | | | | HICKORY | NC | 28601 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4860346 | GENERAL DISTRIBUTORS | 13895 FIR STREET | | | | ORGON CITY | OR | 97045 | |
| 4795713 | GENERAL DISTRIBUTORS INC DBA TRA | DBA TRAVEL SUPPLY STORE | 424 FORT HILL DR. UNIT 107 | | | NAPERVILLE | IL | 60540 | |
| 4863723 | GENERAL ELEC LAMP | 2319 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4865373 | GENERAL ELECTRIC | 307 NORTH HURSTBOURNE PARKWAY | | | | LOUISVILLE | KY | 40222 | |
| 4826970 | GENERAL ELECTRIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811250 | GENERAL ELECTRIC | PO BOX 840136 | | | | DALLAS | TX | 75284-0136 | |
| 5796151 | GENERAL ELECTRIC - GEA | P O BOX 840111 | | | | DALLAS | TX | 75229 | |
| 4805750 | GENERAL ELECTRIC - GEA | P O BOX 840111 | | | | DALLAS | TX | 75284-0110 | |
| 5796152 | GENERAL ELECTRIC - RRC | 2267 COLLECTIONS CENTER DR | | | | Chicago | IL | 60693 | |
| 4809627 | GENERAL ELECTRIC (GE) | PO BOX 840255 | | | | DALLAS | TX | 75284-0255 | |
| 4809628 | GENERAL ELECTRIC (HOTPOINT) | PO BOX 840255 | | | | DALLAS | TX | 75284-0255 | |
| 4809662 | GENERAL ELECTRIC (MASTER ARD) | PO BOX 840255 | | | | DALLAS | TX | 75284-0255 | |
| 4809580 | GENERAL ELECTRIC (MASTER) | PO BOX 840255 | | | | DALLAS | TX | 75284-0255 | |
| 4809629 | GENERAL ELECTRIC (MONOGRAM) | PO BOX 840255 | | | | DALLAS | TX | 75284-0255 | |
| 4815924 | GENERAL ELECTRIC AR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5796153 | GENERAL ELECTRIC CO | 2267 COLLECTIONS CENTER DR | | | | Chicago | IL | 60693 | |
| 4876384 | GENERAL ELECTRIC CO | GE APPLIANCE RETAIL | P O BOX 640328 | | | PITTSBURGH | PA | 15264 | |
| 4799312 | GENERAL ELECTRIC CO. | OUTLET STORES | 2319 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 5796154 | GENERAL ELECTRIC CO (FL SAS) | 2267 COLLECTIONS CENTER DRIVE | | | | Chicago | IL | 60693 | |
| 4836036 | GENERAL ELECTRIC CO. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811007 | GENERAL ELECTRIC CO. SERVICE | PO BOX 840340 | | | | DALLAS | TX | 75284-0340 | |
| 5796155 | General Electric Company | Appliance Park, AP6-239 | | | | Louisville | KY | 40225 | |
| 4805316 | GENERAL ELECTRIC COMPANY | ACCT GE LIGHTING | 2267 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| 5788935 | General Electric Company | National Service Manager | Appliance Park, AP6-239 | | | Louisville | KY | 40225 | |
| 4900125 | General Electric Company, individually and as successor to George D. Roper Co. | C.T. Corporation System | 155 Federal Street, Suite 700 | | | Boston | MA | 02110 | |
| 5404741 | GENERAL ELECTRIC GE | PO BOX 840255 | | | | DALLAS | TX | 75284-0255 | |
| 5792278 | GENERAL ELECTRIC, GE APPLIANCES DIV. | NATIONAL SERVICE MANAGER | APPLIANCE PARK | | | LOUISVILLE | KY | 40225 | |
| 5792279 | GENERAL ELECTRIC, GE APPLIANCES DIV. | GENERAL COUNSEL | APPLIANCE PARK | | | LOUISVILLE | KY | 40225 | |
| 4867701 | GENERAL EQUIPMENT CORP OF ILLINOIS | 460 BONNIE LN | | | | ELK GROVE | IL | 60007 | |
| 4882860 | GENERAL FACILITY SERVICE CORP | P O BOX 7118 | | | | WEST ORANGE | NJ | 07052 | |
| 4794171 | General Factory Supplies Company, Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794172 | General Factory Supplies Company, Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794173 | General Factory Supplies Company, Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863285 | GENERAL FIRE EQUIPMENT CO INC | 220 BROADWAY AVE | | | | ASTON | PA | 19014 | |
| 4865925 | GENERAL FOAM PLASTICS CORP | PO BOX 2196 | | | | VIRGINIA BCH | VA | 23450-2196 | |
| 4800156 | GENERAL GROWTH PROPERTIES LP | GREENWOOD MALL | SDS 12-1361 P O BOX 86 | | | MINNEAPOLIS | MN | 55486 | |
| 4797137 | GENERAL HEARING INSTRUMENTS INC | DBA READY WEAR EXPRESS | 175 BROOKHOLLOW ESPLANADE | | | HARAHAN | LA | 70123 | |
| 5796156 | General Hotels | 2501 High School Road | | | | Indianapolis | IN | 46241 | |
| 5792280 | GENERAL HOTELS | 2501 HIGH SCHOOL ROAD | | | | INDIANAPOLIS | IN | 46241 | |
| 4806700 | GENERAL IMAGING COMPANY | 17239 South Main Street | | | | Gardena | CA | 90248 | |
| 4860583 | GENERAL IMAGING COMPANY | 17239 SOUTH MAIN STREET | | | | GARDENA | CA | 90248 | |
| 4857656 | GENERAL IMAGING COMPANY (GIC) | CRAIG MCMANIS | 17239 SOUTH MAIN STREET | | | GARDENA | CA | 90248 | |
| 4869563 | GENERAL INT L POWER PRODUCTS LLC | 6245 INDUSTRIAL PKWY | | | | WHITEHOUSE | OH | 43571 | |
| 4130125 | General International Power Products, LLC | 33400 9th Ave S Ste 104 | | | | Federal Way | WA | 98003 | |
| 4806132 | GENERAL INTL POWER PRODUCTS LLC | 33400 9TH AVE SOUTH STE 104 | | | | FEDERAL WAY | WA | 98003 | |
| 5622196 | GENERAL JUSTINE | 2317 NE 38TH ST | | | | OCALA | FL | 34479 | |
| 4129278 | General Lion Footwear (International ) Ltd | Lau Tang Lung, Eduardo | Rm 405, 4/F, Yick Tai Industrial Building | 650-652 Castel Peak Road | | Lai Chi Kok | | | Hong Kong |
| 4128855 | General Lion Footwear (International) Ltd | Lau Tang Lung, Eduardo | Rm405, 4/F, Yick Tai Industrial Building | 650-652 Castle Peak Road, Lai chi kok | | | | | Hong Kong |
| 4126794 | General Lion Footwear (International) Ltd | Lau Tang Lung, Eduardo | Room 405, 4/F | Yick Tai Industrial Building | 650-652 Castle Peak Rd | Lai Chi Kok | | | Hong Kong |
| 4807074 | GENERAL LION FOOTWEAR (INTL) LTD | IVYSIN\NOELLAU\MAYKWOK\KARENWONG | UNIT 405,4/F,YICK TAI IND.BLDG.650 | 652, CASTLE PEAK ROAD, LAI CHI KOK | | KOWLOON | | | HONG KONG |
| 5417646 | GENERAL LION FOOTWEAR INTL LTD | UNIT 4054FYICK TAI INDBLDG650- | 652 CASTLE PEAK ROAD LAI CHI KOK | | | KOWLOON | | | HONG KONG |
| 4862962 | GENERAL MACHINERY CONTRACTORS INC | 210 CARR 869 STE 1 | | | | CATANO | PR | 00962 | |
| 4860131 | GENERAL MANUFACTURING INC | 1336 WEST WILEY AVE | | | | BLUFFTON | IN | 46714 | |
| 5622198 | GENERAL MARKETING SOLUTIONS LL | 4095 STATE ROAD 5 | | | | WELLINGTON | FL | 33449 | |
| 5796157 | GENERAL MARKETING SOLUTIONS LLC | 240 CRANDON BLVD STE 115 | | | | KEY BISCAYNE | FL | 33149 | |
| 5796158 | GENERAL MARKETING SOLUTIONS LLC | 4095 STATE ROAD 5 | | | | WELLINGTON | FL | 33449 | |
| 4863887 | GENERAL MARKETING SOLUTIONS LLC | 240 CRANDON BLVD STE 115 | | | | KEY BISCAYNE | FL | 33149 | |
| 4806189 | GENERAL MARKETING SOLLUTIONS LLC | 4095 STATE ROAD 5 | | | | WELLINGTON | FL | 33449 | |
| 5802719 | General Marketing Solutions LLC | 240 Crandon Blvd Ste 115 | | | | Key Biscayne | FL | 33149 | |
| 5796159 | GENERAL MILLS INC | P O BOX 360009 | | | | PITTSBURGH | PA | 15251 | |
| 5796160 | GENERAL MOTORS CORP | 2135 City Gate Lane | | | | Naperville | IL | 60563 | |
| 5792281 | GENERAL MOTORS CORP | DOUG DITTRICH | 2135 CITY GATE LANE | | | NAPERVILLE | IL | 60563 | |
| 4865159 | GENERAL NUTRITION CORPORATION | 300 SIXTH AVENUE | | | | PITTSBURGH | PA | 15206 | |
| 4860063 | GENERAL OFFICE SUPPLIES INC | 132 WINSTON CHURCHILL AVE | | | | SAN JUAN | PR | 00926 | |
| 5796161 | GENERAL PAINT & MANUFACTURING | 201 JANDUS ROAD | | | | CARY | IL | 60013 | |
| 4810797 | GENERAL PLUMBING 24 HOUR REPAIR, INC | 12721 SW 76 STREET | | | | MIAMI | FL | 33183 | |
| 4804810 | GENERAL PROCUREMENT INC | DBA TECHETAILER | 2601 WALNUT AVE | | | TUSTIN | CA | 92780 | |
| 4860105 | GENERAL PRODUCE CO A CALIFORNI | 1330 NORTH B STREET | | | | SACRAMENTO | CA | 95811 | |
| 4862107 | GENERAL SPRINKLER CORPORATION | 1863 BUERKLE ROAD | | | | WHITE BEAR LAKE | MN | 55110 | |
| 4862152 | GENERAL STOREFRONTS INC | 18931 59TH AVE NORTHEAST STE 4 | | | | ARLINGTON | WA | 98223 | |
| 4876448 | GENERAL SUPERVAC | GERALD CARLI | P O BOX 5017 | | | LANSING | IL | 60438 | |
| 4794159 | General Tool & Supply Co. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4794160 | General Tool & Supply Co. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794161 | General Tool & Supply Co. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4126858 | General Tools & Instruments Company LLC | Attn: Polina Drusman | 75 Seaview Drive | | | Secaucus | NJ | 07094 | |
| 4870849 | GENERAL TOOLS MFG CO | 80 WHITE STREET | | | | NEW YORK | NY | 10013 | |
| 5796162 | GENERAL TOOLS MFG CO INC | 80 WHITE ST | | | | NEW YORK | NY | 10013 | |
| 4805667 | GENERAL TOOLS MFG CO LLC | 80 WHITE ST | | | | NEW YORK | NY | 10013 | |
| 4853996 | General Treasurer of Rhode Island | 50 Service Ave | | | | Warwick | RI | 02886 | |
| 4881426 | GENERAL UNDERGROUND FIRE PROTECTION | P O BOX 29830 | | | | ANAHEIM | CA | 92809 | |
| 4864435 | GENERAL WELDING PRODUCTS INC | 2603 S FLOYD ST | | | | LOUISVILLE | KY | 40209 | |
| 4869293 | GENERAL WELDING SUPPLY CORPORATION | 600 SHAMES DR | | | | WESTBURY | NY | 11590 | |
| 4881809 | GENERAL WELDING SUPPLY ERIE INC | P O BOX 39 | | | | MARTINS FERRY | OH | 43935 | |
| 4859301 | GENERAL WORLD FURNITURE SDN BHD | 119A JALAN SS21/37 | DAMANSARA UTAMA | | | PETALING JAYA SELANGOR | | 47400 | MALAYSIA |
| 4147594 | GENERAL, MONEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531688 | GENERALI, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532529 | GENERALI, JOSEF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622200 | GENERAL-JEN PRATER | 2800 SALES | | | | ABILENE | TX | 79605 | |
| 4836037 | GENERALOV, IGOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864494 | GENERATION DIGITAL SOLUTIONS INC | 264 W 40TH ST STE 502 | | | | NEW YORK | NY | 10018 | |
| 4862519 | GENERATION MODEL MANAGEMENT INC | 20 W 20TH ST #1008 | | | | NEW YORK | NY | 10011 | |
| 4857881 | GENERATION SPORT CO | 1 EAST 33RD STREET | | | | NEW YORK | NY | 10016 | |
| 5796163 | GENERATIONS CONSTRUCTION | 8601 SE CAUSEY AVE | | | | PORTLAND | OR | 97266 | |
| 4859426 | GENERATOR SPECIALIST | 12038 WOODWORTH RD | | | | NORTH LIMA | OH | 44452 | |
| 4860780 | GENERATOR SYSTEMS INC | 1460 INDUSTRIAL PKWY | | | | AKRON | OH | 44310 | |
| 4507119 | GENERE, GRYSMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622201 | GENERETT SHEENA | 526 S DEERFIELD RD | | | | JOHNSONVILLE | SC | 29555 | |
| 4651525 | GENERETT, WILLIAM O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622202 | GENERETTE SHEENA | 526 S DEERFIELD RD | | | | JOHNSONVILLE | SC | 29555 | |
| 4638076 | GENERETTE, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659122 | GENERETTE, PATRICIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348363 | GENEREUX, ADRIONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347186 | GENEREUX, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725683 | GENEREUX, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890859 | Generic Depot 3, Inc. d/b/a Prescription Depot | c/o Grant & Eisenhofer P.A. | Attn: Daniel Lawrence Berger, Deborah A. Elman | 485 Lexington Avenue | | New York | NY | 10017 | |
| 4890860 | Generic Depot 3, Inc. d/b/a Prescription Depot | c/o Grant & Eisenhofer P.A. | Attn: Robert E. Eisler | 123 Justison Street | | Wilmington | DE | 19801 | |
| 4871988 | GENERIS TEK INC | 988 INDIGO COURT | | | | HANOVER PARK | IL | 60133 | |
| 4529384 | GENERIS, CHRISTOPHER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622203 | GENERO MEDINA | 109 WOOD LANE | | | | MABANK | TX | 75156 | |
| 4708737 | GENEROSO, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792972 | Generoso, Vincent/Margaret | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474144 | GENERY, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622205 | GENES MARIA | 59 NICKERSON ST | | | | EAST FALMOUTH | MA | 02536 | |
| 4865822 | GENES PLUMBING SERVICE | 3288 MAIN STREET | | | | COLLEGE PARK | GA | 30337 | |
| 4875794 | GENES WINDOW CLEANING | EUGENE P COTE JR | P O BOX 0088 | | | BRADLEY | FL | 60915 | |
| 4804043 | GENESCO INC | DBA NASHVILLE SHOE WAREHOUSE | 1415 MURFREESBORO PIKE SUITE 388 | | | NASHVILLE | TN | 37217 | |
| 4583911 | Genesco Inc. | 1415 Murfreesboro Road | Suite 410 | | | Nashville | TN | 37217 | |
| 4879402 | GENESEE COUNTY HEARLD INC | MT MORRIS CLIO HERALD BIRCH RUN | P O BOX 127 | | | MT MORRIS | MI | 48458 | |
| 4863038 | GENESEE COUNTY ROAD COMMISSION | 211 W OAKLEY ST | | | | FLINT | MI | 48503 | |
| 4871489 | GENESEE GLASS & MIRROR | 90 BENNINGTON DRIVE | | | | ROCHESTER | NY | 14616 | |
| 4881637 | GENESEE VALLEY PENNY SAVER | P O BOX 340 | | | | AVON | NY | 14414 | |
| 5622206 | GENESHIA BACHUS | 320 TAFT AVE | | | | SYRACUSE | NY | 13206 | |
| 5404148 | GENESIS | 2868 STELZER RD | | | | COLUMBS | OH | 43219 | |
| 5622207 | GENESIS BARRETO | 4115 HELLINGTON | | | | KISSIMMEE | FL | 34741 | |
| 5796164 | Genesis Consulting | 565 Metro Place South | #300 | | | Dublin | OH | 43017 | |
| 5792283 | GENESIS CONSULTING | CHRISTOPHER VINCENT | 565 METRO PLACE SOUTH | #300 | | DUBLIN | OH | 43017 | |
| 4854040 | Genesis Consulting LLC | 2868 Stelzer Road | | | | Columbus | OH | 43219 | |
| 4123985 | Genesis Consulting LLC | 2868 Stelzer Road | | | | Columbus | OH | 43219 | |
| 5622208 | GENESIS CRUZ | 2187 MENTONE BLVD APT S1 | | | | MENTONE | CA | 92359 | |
| 5622209 | GENESIS DEJESUS | 12 NOWHERE ST | | | | HOLYOKE | MA | 01040 | |
| 4801729 | GENESIS DESIGN AND MARKETING GROUP | DBA OLLIO | 9915 PIONEER BLVD | | | SANTA FE SPRINGS | CA | 90670 | |
| 5622210 | GENESIS FEBUS | COND LAS AMERICAS TORRE 1 | | | | SAN JUAN | PR | 00921 | |
| 5622211 | GENESIS GONZALAZ | 418 TANGUY ST | | | | LOGANSPORT | IN | 46947 | |
| 5622212 | GENESIS GUTIERREZ | 105 MCLENDON CT | | | | ANTIOCH | TN | 37013 | |
| 5622213 | GENESIS GUZMAN ENCARNACION | RR 36 BOX 8190 | | | | SAN JUAN | PR | 00926 | |
| 4807075 | GENESIS INDUSTRIES LIMITED | KAPO TSANG / STELLA NIP | 8/F,PHASE I&II,HK SPINNERS IND BLDG | 818CHEUNG SHA WAN RD,CHEUNG SHA WAN | | KOWLOON | | | HONG KONG |
| 4807076 | GENESIS JEWELLERY COMPANY | MICHAEL WONG | E2-7,11/F,PHASE 2,HANG FUNG IND BLD | 2G HOK YUEN STREET | | HUNG HOM | | | HONG KONG |
| 5622215 | GENESIS LOPEZ | BLQ3927SIERRABAYAMON | | | | BAYAMON | PR | 00960 | |
| 5622216 | GENESIS MARRERO PABON | ALMIRANTE NORTE SECT MARRERO | | | | VEGA BAJA | PR | 00693 | |
| 5622218 | GENESIS MELENDEZ | VILLA ALEGRIA BRENA | | | | VEGA ALTA | PR | 00692 | |
| 5622219 | GENESIS NIEVES | PO BOX 342 | | | | SALINAS | PR | 00751 | |
| 5622220 | GENESIS ORTIZ | CALLE 60 BLOQUE73 | | | | CAROLINA | PR | 00985 | |
| 4862521 | GENESIS PACKAGING AND DESIGN INC | 20 W 345 A 101ST STREET | | | | LEMONT | IL | 60439 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4836038 | GENESIS RE HOLDINGS LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826971 | GENESIS REAL ESTATE MANAGEMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849317 | GENESIS REMODELING CORP | 9555 WEST SAM HOUSTON PRKWAY | SOUTH SUITE 325 | | | Houston | TX | 77099 | |
| 4898955 | GENESIS REMODELING CORP | LUIS ANTONIO SIXTOS | 9555 WEST SAM HOUSTON PRKWAY | SOUTH SUITE 325 | | HOUSTON | TX | 77099 | |
| 5622221 | GENESIS RIVERA LACEN | BO SABANA ABAJO | | | | CAROLINA | PR | 00988 | |
| 5622222 | GENESIS SANTIAGO | MONTEHEDRA | | | | SAN JUAN | PR | 00926 | |
| 4869950 | GENESIS TODAY INC | 6800 BURLESON RD BLDG 310 | | | | AUSTIN | TX | 78737 | |
| 4291188 | GENESIS, MS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853980 | GenesisDirect | 8514 Sunstate St | | | | Tampa | FL | 33634-1312 | |
| 5622224 | GENESSA COON | 226 LAMPLIGHTER ACE | | | | FORT EDWARD | NY | 12828 | |
| 5622225 | GENESSA GENESSAPPALMQUIST | 2503 CHICKADEE DR | | | | CHICAGO | IL | 60616 | |
| 5622226 | GENESSE JENNIFER L | 7286 NEW BERN HWY | | | | MAYSVILLE | NC | 28555 | |
| 4561812 | GENESTIN, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693016 | GENESY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789357 | GENESYS | 6133 N RIVER ROAD | | | | DES PLAINES | IL | 60018 | |
| 5622227 | Genesys Telecommunication Labs | 2001 Juniper Serra Blvd. | | | | Daly City | CA | 94014 | |
| 5622227 | Genesys Telecommunication Labs | Timothy Robert Fiess, Credit & Collections Manager | 7601 Interactive Way | | | Indianapolis | IN | 46278 | |
| 5622227 | Genesys Telecommunication Labs | 2001 Juniper Serra Blvd. | | | | Daly City | CA | 94014 | |
| 5622227 | Genesys Telecommunication Labs | Timothy Robert Fiess, Credit & Collections Manager | 7601 Interactive Way | | | Indianapolis | IN | 46278 | |
| 4880925 | GENESYS TELECOMMUNICATION LABS INC | P O BOX 201005 | | | | DALLAS | TX | 75320 | |
| 5796165 | Genesys Telecommunications Laboratories, Inc. | 2001 Junipero Serra Blvd. | | | | Daly City | CA | 94014 | |
| 5796166 | Genesys Telecommunications Laboratories, Inc. | 6133 N. River Road | | | | Des Plaines | IL | 60018 | |
| 5790330 | GENESYS TELECOMMUNICATIONS LABORATORIES, INC. | LEGAL DEPT.; CONTRACTS DEPT. | 6133 N. RIVER ROAD | | | DES PLAINES | IL | 60018 | |
| 4836039 | GENET JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622228 | GENET LEMMA | 1613 39TH AVE NE | | | | COLUMBIA HTS | MN | 55421 | |
| 4815925 | GENET, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749188 | GENET, MALCOLM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282470 | GENET, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870230 | GENETCO INC VATS ONLY | 711 UNION PKWY | | | | RONKONKOMA | NY | 11779 | |
| 4573167 | GENETT, KATHERINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574143 | GENETT, LORI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622229 | GENETTA GENETTA | 5926 OVERLOOL DR | | | | DALLAS | TX | 75227 | |
| 5622230 | GENETTA MCGEA | 25 1ST AVE | | | | BAY SHORE | NY | 11706 | |
| 4826972 | GENETTE, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594765 | GENETTI, ANDREW J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333495 | GENEUS, NATACHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622231 | GENEVA A WEST | 1911 E 58TH AVE | | | | ANCHORAGE | AK | 99507 | |
| 5622232 | GENEVA ANDERSON | 321 NESLON ST | | | | ROCKYMOUNT | NC | 27803 | |
| 5622233 | GENEVA ASTANO | 3125 SOUTH VIRGINA APT 91 | | | | RENO | NV | 89509 | |
| 5622234 | GENEVA BIVINES | 486 COLUMBIA ST | | | | BROOKLYN | NY | 11231 | |
| 5622235 | GENEVA BLAND | 2917 KEOKUK AVE | | | | ST.LOUIS | MO | 63118 | |
| 5622236 | GENEVA BRENT | 2501 CAROLYN DR | | | | SMYRNA | GA | 30080 | |
| 5622237 | GENEVA BROWN | 1803 CHRISTIAN | | | | TOLEDO | OH | 43613 | |
| 4857916 | GENEVA CLUB BEVERAGE CO INC | 1 PEPSI LANE | | | | GENEVA | NY | 14456 | |
| 5622238 | GENEVA COFFEE | 817 PEACH DR | | | | LIVINGSTON | TN | 38570 | |
| 5622239 | GENEVA COLLIER | 2156 LEETOWN RD | | | | SUMMIT POINT | WV | 25446 | |
| 4826973 | GENEVA CONTRACTING, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622240 | GENEVA D HOBBS | 1467 W 73RD ST | | | | CHICAGO | IL | 60636 | |
| 4851182 | GENEVA DIAZ ALBERTS | 206 REGIS DR | | | | Staten Island | NY | 10314 | |
| 5622241 | GENEVA DUPOR | 1222 D CYPRESS DR | | | | WESTWEGO | LA | 70094 | |
| 5622242 | GENEVA ESCARENO | 3632 LARK ST | | | | ORANGE | TX | 77630 | |
| 5622243 | GENEVA EVANS | 1027 NATHANIEL ST | | | | SUMTER | SC | 29150 | |
| 5622244 | GENEVA FOUCH | 151 SHADY PINE LANE | | | | HAZARD | KY | 41701 | |
| 5622245 | GENEVA GILE | 169 KINSLEY RD | | | | IRASBURG | VT | 05845 | |
| 5622246 | GENEVA GILLIAM | 162 W/LOCK LANE | | | | PALMYRA | VA | 22963 | |
| 4799577 | GENEVA GROUP OF COMPANIES INC | 1800 FREEWAY BLVD | | | | MINNEAPOLIS | MN | 55430 | |
| 4826974 | GENEVA HOLDINGS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622247 | GENEVA JARMAN | 7138 WASHINGTON AVE | | | | HYOLUXO | FL | 33409 | |
| 5622248 | GENEVA LESLIE | 1704 W 29TH ST | | | | LORAIN | OH | 44055 | |
| 5622249 | GENEVA LINSON | 1857 MANNERING RD | | | | CLEVELAND | OH | 44112 | |
| 5622250 | GENEVA LOVE | 3865 W 73RD CT | | | | MERRILLVILLE | IN | 46410 | |
| 5622251 | GENEVA MARGAREET | 3332 CALAIS CIR | | | | ANTIOCH | TN | 37013 | |
| 5622252 | GENEVA MOORE | 510 NW 19ST | | | | MIAMI | FL | 33136 | |
| 5622253 | GENEVA NORWOOD | 67 RENWICK STREET | | | | NEWBURGH | NY | 12550 | |
| 4797775 | GENEVA P QUINTANILLA | DBA FRAN & OLI | 511 REMINGTON GREEN CT | | | HOUSTON | TX | 77073 | |
| 5622254 | GENEVA S BROWN | 849 51ST ST SE | | | | WASHINGTON | DC | 20019 | |
| 5622255 | GENEVA SERCEY | 2720 SE 35TH ST | | | | GAINESVILLE | FL | 32641-0819 | |
| 5622256 | GENEVA STEWARD | 5922 HORTON | | | | ST LOUIS | MO | 63112 | |
| 5622257 | GENEVA SUMMAGE | 7000 AUBURN ST | | | | BAKERSFIELD | CA | 93306 | |
| 5622258 | GENEVA SUMMERVILLE | 309 REED ROAD | | | | STARKVILLE | MS | 39759 | |
| 5622259 | GENEVA TAMMY GOODWIN | 15625 KEYKENDALA | | | | TEMPLE | TX | 76502 | |
| 5622260 | GENEVA TIMMONS | 500 MAPLE ST | | | | SNOW HILL | MD | 21863 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5622262 | GENEVA WHITE | 5070 GUNN ROAD | | | | MOBILE | AL | 36619 | |
| 4852532 | GENEVA WILLIAMSON | 5116 W IOWA ST APT 20 | | | | Chicago | IL | 60651 | |
| 5622263 | GENEVA WOLFE | 16 GIBSON AVE | | | | HUDSON FALLS | NY | 12839 | |
| 4815926 | GENEVA WONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622264 | GENEVA WRIGHT-WILSON | 1227 NE 5TH TER | | | | FTLAUDERDALE | FL | 33304 | |
| 4751188 | GENEVA, SLOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622265 | GENEVEA HAYES | 1234 MAIN | | | | TOLEDO | OH | 43615 | |
| 5622266 | GENEVEA JACKSON | 1363 EAST SEDGLEY | | | | PHILADELPHIA | PA | 19134 | |
| 5622267 | GENEVIA BARRIENTOS | 8270 FRANKLIN ST | | | | DENVER | CO | 80229 | |
| 5622268 | GENEVIE CASSADA | 203 BETON AVE | | | | MONT HOLLY | NC | 28120 | |
| 5622269 | GENEVIEVE ALEXANDRIA TREVINO | 92-1135 MAKAKILO DRIVE | | | | KAPOLEI | HI | 96707 | |
| 5622270 | GENEVIEVE EDLOW | 2135 TYSON AVENUE | | | | PHILADELPHIA | PA | 19149 | |
| 5622271 | GENEVIEVE FLANAGAN | 7081 DUPRE RD | | | | CENTERVILLE | MN | 55038 | |
| 5622272 | GENEVIEVE FRANKLIN | 1203 NW 8TH ST | | | | OKLAHOMA CITY | OK | 73106 | |
| 5622273 | GENEVIEVE FRIMPONG | 5607 REGENCY PARK CT | | | | SUITLAND | MD | 20746 | |
| 5622274 | GENEVIEVE GATTIS | 4725 DUPONT RD | | | | AYNOR | SC | 29544 | |
| 5622275 | GENEVIEVE HOLM | 4834 24TH ST N | | | | ARLINGTON | VA | 22207 | |
| 5622276 | GENEVIEVE LANUTO | 27 PELL MELL DR | | | | BETHEL | CT | 06801 | |
| 5622277 | GENEVIEVE MACFALL | 11330 MONTWOOD | | | | EL PASO | TX | 79934 | |
| 5622278 | GENEVIEVE MORALES | 4518 E FOUNTAIN WAY APT 1 | | | | FRESNO | CA | 93726 | |
| 5622279 | GENEVIEVE OVERTON | 103 HIGHER ST | | | | SYRACUSE | NY | 13204 | |
| 5622280 | GENEVIEVE PENN | 906 LESLEY PLACE | | | | REIDSVILLE | NC | 27320 | |
| 5622281 | GENEVIEVE THOMPSON | 1325 BRISTOW STREET | | | | BRONX | NY | 10459 | |
| 5622282 | GENEVIEVE UNIQUEANGEL | 815 N LESLIE | | | | VISALIA | CA | 93291 | |
| 5622283 | GENEVIEVE VILLANUEVA | 4940 HIGHWAY 1 LOT A | | | | RACELAND | LA | 70394 | |
| 5622284 | GENEVIEVE VOVES | 17434 YAKIMA DR | | | | LOCKPORT | IL | 60441 | |
| 5622285 | GENEVIEVE WINDAVER | 2323 MAIN ST | | | | CLAYVILLE | NY | 13322 | |
| 5622286 | GENEVIEVE YAZZIE | BOX 8060 TEESTO CPU | | | | WINSLOW | AZ | 86047 | |
| 4800850 | GENEXICE INC | DBA GENEXICE | | | | FORT LEE | NJ | 07024 | |
| 5789669 | GENEXT INTERNATIONAL PVT. LTD. | MR. AJAY PATIL | OFFICE NO. 18, SANGHARSH CHOWK | | | CHANDAN NAGAR, PUNE | MAHARASHTRA | 411014 | INDIA |
| 4815927 | GENEY/GASSIOT SHARLAND APTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5792284 | GENEY/GASSIOT, INC./SHARLANDS | MONARK PREMIUM APPLIANCE CO. | 7525 COLBERT DRIVE | SUITE 108 | | RENO | NV | 89523 | |
| 4614731 | GENEZA, SILVANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592827 | GENFI, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871769 | GENFLEX ROOFING SYSTEMS LLC | 93661 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4864193 | GENFLEX ROOFING SYSTEMS LLC | 200 4TH AVE 8 | | | | NASHVILLE | TN | 37201-2255 | |
| 4880771 | GENFOOT AMERICA INC | P O BOX 1785 | | | | BRATTLEBORO | VT | 05302 | |
| 4364107 | GENG, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651305 | GENG, SONIA / ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5806271 | Genggeng Guo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377003 | GENGLER, ADRIAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284707 | GENGLER, GENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658131 | GENGLER, GORDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314810 | GENGLER, JOSHUA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573252 | GENGLER, MAHRYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589683 | GENGLER, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453711 | GENGLER, STEVEN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622287 | GENGO FRANK | 442 SW DAVID TERRACE | | | | PORT ST LUCIE | FL | 34953 | |
| 4888457 | GENHARP INC | TERRY ALAN STOCKMAN | 4700 BROADWAY MT | | | VERNON | IL | 62864 | |
| 5622288 | GENIA ARDREY | 1216 SWEETGUM TRAIL | | | | CONYERS | GA | 30012 | |
| 4806611 | GENIE B'S SPECIALTIES INC | PO BOX 485 | | | | SUTTON | NE | 68979 | |
| 5622290 | GENIE CARTER | 1405 PINE BARREN RD | | | | POOLER | GA | 31322 | |
| 4324588 | Genie J Martin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622291 | GENIE ROBERTSON | P BOX 73 | | | | JUMPING BRANCH | WV | 25969 | |
| 4881957 | GENIE SERVICES INC | P O BOX 421 | | | | ROME | NY | 13442 | |
| 5622292 | GENIECE SMITH | PO BOX 551 | | | | WHITERIVER | AZ | 85941 | |
| 4321037 | GENIER, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360417 | GENIESSE, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622293 | GENIEVA SANDEL | 4144 SKYVIEW DR | | | | BRUNSWICK | OH | 44212 | |
| 5622294 | GENILDA FULTON | 19901 APPLEDOWRE CIRCLE | | | | GERMANTOWN | MD | 20876 | |
| 4256495 | GENIO JR, ROGERIO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747951 | GENIPUDI, SREENIVASAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366848 | GENIS LOPEZ, EMILY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430344 | GENIS, FRIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622295 | GENISE A HART | 224 CEDAR LAKE RD 9 | | | | MINNEAPOLIS | MN | 55405 | |
| 5622296 | GENISE HAYES | 691 BARNES ST | | | | COLUMBIA | SC | 29201 | |
| 4680090 | GENISE, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172785 | GENISERA, MARIA THERESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622297 | GENISIS FOREAL | 230 E FLAMINGO AVE | | | | LAS VEGAS | NV | 89169 | |
| 5622298 | GENITA MALONE | 3624 MOSTILER PLACE | | | | CHESAPEAKE | VA | 23323 | |
| 5622299 | GENIUS BERNICE | 136LOURD ST | | | | BALTIMORE | MD | 21202 | |
| 4883446 | GENIUS PRODUCTS INC | P O BOX 894618 | | | | LOS ANGELES | CA | 90189 | |
| 5622300 | GENKINS JOANNA | 420 WEST COLLEGE DRIVE SPACE | | | | CHEYENNE | WY | 82007 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4066 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5622301 | GENN JESSIE | 409 W COMANCHEE | | | | BRAY | OK | 73055 | |
| 4866869 | GENNA DISTRIBUTING CO | 400 N CENTRE ST | | | | PHILIPSBURG | PA | 16866 | |
| 4371821 | GENNA, LEO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664803 | GENNA, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421898 | GENNACE, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667453 | GENNARI, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622305 | GENNARO BRAD | 73 BRAMBLEEOOD | | | | ABBIVILLE | SC | 29620 | |
| 4237825 | GENNARO, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707616 | GENNARO, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245211 | GENNARO, JOSEPHINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694980 | GENNARO, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622306 | GENNESSE ALICEA | 27 VILLAGE WAY | | | | SOUTHBRIDGE | MA | 01550 | |
| 5622307 | GENNETTE BREONNA | 3432 W 41ST ST | | | | CLEVELAND | OH | 44109 | |
| 5622308 | GENNIE BELL | 202 JAVIS ST | | | | PERRIS | CA | 92571 | |
| 5622309 | GENNIE BENNETT | 2314 CEDLEY ST | | | | BALTIMORE | MD | 21230 | |
| 4267036 | GENNIE, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622310 | GENNIS KARA | 3788 RHODA DR | | | | SAN JOSE | CA | 95117 | |
| 4155275 | GENNUSO, KATHY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238498 | GENNUSO, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622312 | GENNY HOWINGTON | 3525 17TH ST N | | | | ST PETERSBURG | FL | 33713 | |
| 5622313 | GENO GARGANO | 525 W BROAD ST | | | | PALMYRA | NJ | 08065 | |
| 4193798 | GENOCHIO, RAMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214544 | GENODIA, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312507 | GENOLA, CHARLES H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836040 | GENORD, BOB & VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647089 | GENOUS, VEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836041 | GENOVA AND EVANS, JERRY AND BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179025 | GENOVA, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723035 | GENOVA, JERRY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581281 | GENOVA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836042 | GENOVESE BRANDT & ASSOCIATES, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622314 | GENOVESE GINO | 8581 NW 11TH ST | | | | PEMBROKE PNES | FL | 33024 | |
| 4569234 | GENOVESE, AIDAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671239 | GENOVESE, CHERYL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158161 | GENOVESE, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815928 | GENOVESE, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403593 | GENOVESE, GINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431863 | GENOVESE, LENNY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675129 | GENOVESE, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622315 | GENOVEVA BEUNROSTRO | 3751 S DOGWOOD | | | | EL CENTRO | CA | 92243 | |
| 5622316 | GENOVEVA BRITO | 509 WASHINGTON ST | | | | PROVIDENCE | RI | 02903 | |
| 5622317 | GENOVEVA FIGUEROA | 112 STERNER ST | | | | PHILADELPHIA | PA | 19134 | |
| 5622319 | GENOVEVA MINJAREZ | 923 ELLA MAE | | | | VADO | NM | 88072 | |
| 4863113 | GENPRO INTERNATIONAL INC | 213 HARMON INDUSTRIAL PARK AVE | | | | HARMON | GU | 96913 | |
| 4392882 | GENRICH, KATHRYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622320 | GENS CARMELLA | 13309 ROYAL PALM RUN | | | | N FORT MYERS | FL | 33903 | |
| 5404396 | GENSCO INC | PO BOX 2905 | | | | TACOMA | WA | 98401 | |
| 4645937 | GENSEL, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490445 | GENSEL, CIERA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487611 | GENSEL, MARTHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232924 | GENSEL, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488455 | GENSEMER, CHARLES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870846 | GENSERVE INC | 80 SWEENEYDALE AVE | | | | BAY SHORE | NY | 11706 | |
| 4836043 | GENSHAFT, NEIL & MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836044 | GENSHEIMER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5404149 | GENSIS CONSULT | 2868 STELZER RD | | | | COLUMBS | OH | 43219 | |
| 4576428 | GENSKE, LAUREN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605385 | GENSLER, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712162 | GENSLER, MAX M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360221 | GENSLER, RACHEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622321 | GENSMAN TYLER R | 19 E DEXTER | | | | SHAWNEE | OK | 74801 | |
| 4357998 | GENSMAN, TAMMY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555498 | GENSMER, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238106 | GENSOLLEN, PALOMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765150 | GENSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390755 | GENSRICH, JAZMIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557571 | GENT, KARENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622322 | GENTAE KEMP | 380 HUNTERDON STREET | | | | NEWARK | NJ | 07103 | |
| 4269368 | GENTAPANAN, JUSTIN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622323 | GENTEEL MEGAN | PO BOX 305 | | | | ANMOORE | WV | 26323 | |
| 4214076 | GENTER, STEVEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696391 | GENTES, PHILIPE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168231 | GENTET, DONNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4200723 | GENTHER, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790760 | Genthner, Barbara | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478183 | GENTIL, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622324 | GENTILE ANTHONY | 3009 LINCOLN BLVD | | | | CLEVELAND HTS | OH | 44118 | |
| 5622325 | GENTILE DOREEN | 58 JOSLIN ST | | | | PROVIDENCE | RI | 02909 | |
| 5622326 | GENTILE LAPRONDA | 4339 WALTON STREET | | | | CHARLESTON | SC | 29418 | |
| 4402792 | GENTILE, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408240 | GENTILE, BRENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669302 | GENTILE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483062 | GENTILE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643664 | GENTILE, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494130 | GENTILE, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436345 | GENTILE, FRANK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720930 | GENTILE, GEORGE ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481931 | GENTILE, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461957 | GENTILE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664919 | GENTILE, JERRY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485474 | GENTILE, JIM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290380 | GENTILE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422866 | GENTILE, KATHLEEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669410 | GENTILE, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686127 | GENTILE, MARYGRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282330 | GENTILE, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541126 | GENTILE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721585 | GENTILE, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836045 | GENTILE, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332609 | GENTILE, PAUL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350860 | GENTILE, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634355 | GENTILE, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836046 | GENTILE,CIRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418970 | GENTILE-POLESE, DANIELA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512174 | GENTILLE, LUIS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184388 | GENTILUCCI, GERARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801570 | GENTLE CARE PRODUCTS L L C | 11711 NW 29 ST | | | | SUNRISE | FL | 33323 | |
| 5622327 | GENTLE CHRISTINE | 1133 RARITAN DRIVE | | | | SAINT LOUIS | MO | 63119 | |
| 4334667 | GENTLE, ANDRE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712050 | GENTLE, CLAUDETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761321 | GENTLE, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743795 | GENTLE, SCOTT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420652 | GENTLE, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622329 | GENTLES NICOLIA | 3358 TOLEDO TERR L4 | | | | HYATTSVILLE | MD | 20782 | |
| 4665367 | GENTLES, EVERARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683798 | GENTLES, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601842 | GENTLES, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227156 | GENTNER, CASONDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493345 | GENTNER, MARYJO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508088 | GENTNER, SHERLYN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623812 | GENTON, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622330 | GENTR CATRINA | 1811 SHERWOOD LN | | | | NASHVILLE | TN | 37216 | |
| 5622331 | GENTRY ANGELA | 231 MAXWELL ST APT B | | | | FRANKLIN | OH | 45005 | |
| 5622332 | GENTRY ANITA F | 940 DUBOIS RD APT 2A | | | | CALISLE | OH | 45005 | |
| 5622333 | GENTRY BENNIE | 183 WES LN | | | | MADISON | NC | 27025 | |
| 4815929 | GENTRY BUILDING & DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622335 | GENTRY CARLA | 5440 NORTH JIMMILLER RD A | | | | DALLAS | TX | 75215 | |
| 5622336 | GENTRY CARRIE | 68 1783 HOOKO STREET | | | | WAIKOLOA | HI | 96738 | |
| 5622337 | GENTRY CHARLENE | 2200 E BIDDLE ST APT 1100 | | | | BALTIMORE | MD | 21213 | |
| 5622338 | GENTRY CIARA | 630 E MARKET ST | | | | MARIETTA | PA | 17547 | |
| 5622339 | GENTRY CLARENCE | 103 EAST HARVEY STREET | | | | PORT DEPOSIT | MD | 21901 | |
| 4815930 | GENTRY CONST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809780 | GENTRY CONSTRUCTION-CINDY | GENTRY CONSTRUCTION | 1523 OLD COUNTY ROAD | | | SAN CARLOS | CA | 94070 | |
| 5622340 | GENTRY DENISE | 4324 JANA DR | | | | FORT WORTH | TX | 76119 | |
| 5622342 | GENTRY EMBER | 628 MEADOWBROOK CIRCLE | | | | LIVINGSTON | TN | 38570 | |
| 5622343 | GENTRY ERIC | 1700 MARKET ST NW | | | | ALBUQUERQUE | NM | 87120 | |
| 5622344 | GENTRY GINA | 3434 E BASELINE RD 204 | | | | PHOENIX | AZ | 85042 | |
| 5622345 | GENTRY GOODMAN | 742 HOLLOWAY AVE | | | | SAN FRANCISCO | CA | 94112 | |
| 5622346 | GENTRY JANNIE M | 428 UNDERWOOD CIR | | | | DALTON | GA | 30721 | |
| 5622347 | GENTRY KATHY | 81290 IRIZ CT | | | | INDIO | CA | 92201 | |
| 5622348 | GENTRY KRIS | 2443 SIERRA NEVADA RD L4 | | | | MAMMOTH LAKES | CA | 93546 | |
| 5622349 | GENTRY KRISTIN | 1741 E LEWISTON | | | | LATON | CA | 93242 | |
| 5622350 | GENTRY LADONNA | 701 E DANKER ST NUM 21 | | | | KNOX | IN | 46534 | |
| 5622351 | GENTRY LATOSCA | 105 E 17TH ST | | | | LYNN HAVEN | FL | 32444 | |
| 5622352 | GENTRY MICHAEL A | 13518 PALMYRA ROAD | | | | HERNDON | KY | 42236 | |
| 5622353 | GENTRY MONICA | 429 HARDING | | | | MORLEY | MO | 63767 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5622354 | GENTRY PATRICIA | 1169 SMOTHERS RD | | | | MADISON | NC | 27045 | |
| 5622355 | GENTRY RAYMONDIA | 13791 TANK ST | | | | ALLIANCE | OH | 44601 | |
| 4846006 | GENTRY ROOFING | 2083 GOLD NUGGET DR | | | | PLUMAS LAKE | CA | 95961 | |
| 5622356 | GENTRY SANDRA | 285 FINLEY STREET | | | | ANDERSON | SC | 29625 | |
| 5622357 | GENTRY SCOTTIE | 13813 N EL MIRAGE RD | | | | EL MIRAGE | AZ | 85335 | |
| 5622358 | GENTRY SHANIKA | 438 EDINBOROUGH DRIVE | | | | DURHAM | NC | 27703 | |
| 5622359 | GENTRY SHEENA | 5652 BARTHOLOW RD APT C | | | | SYKESVILLE | MD | 21784 | |
| 5622360 | GENTRY SHERRY | 8518 BUFFALOE RD | | | | KNIGHTDALE | NC | 27545 | |
| 5622361 | GENTRY STEPHAINE | 62 HOUSTON DR | | | | CLYDE | NC | 28712 | |
| 5622362 | GENTRY STEPHANI | 1032 LONG ROAD | | | | GLOSTER | LA | 71030 | |
| 5622363 | GENTRY STEPHEN M | 30 CRESCENT DRIVE | | | | ORINDA | CA | 94563 | |
| 5622364 | GENTRY TARIAH | 911 W 72ND ST | | | | CHICAGO | IL | 60621-1631 | |
| 4800758 | GENTRY USA INC | DBA SPORTS ACCESSORY STORE | PO BOX 2463 | | | BROKEN ARROW | OK | 74013 | |
| 5622365 | GENTRY VICTORIA | 6006 KENWOOD AVE | | | | ROSEDALE | MD | 21237 | |
| 5622366 | GENTRY WILLIAM | 3801 GILES CIRCLE | | | | NORFOLK | VA | 23513 | |
| 4313391 | GENTRY, ALAZANE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357177 | GENTRY, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620013 | GENTRY, ANTONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508797 | GENTRY, BARRY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769566 | GENTRY, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659085 | GENTRY, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754558 | GENTRY, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453464 | GENTRY, BRENDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146171 | GENTRY, BROOKE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416727 | GENTRY, CARL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387477 | GENTRY, CELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187731 | GENTRY, CHRISTINA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380526 | GENTRY, CHRISTINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537415 | GENTRY, CHRISTOPHER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678996 | GENTRY, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710481 | GENTRY, CLEVELAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388606 | GENTRY, COREY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511454 | GENTRY, DANIELLE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320864 | GENTRY, DAVID T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553983 | GENTRY, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653079 | GENTRY, DEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350258 | GENTRY, DELISIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354226 | GENTRY, DESMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603524 | GENTRY, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419527 | GENTRY, DYNEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618078 | GENTRY, ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508213 | GENTRY, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312137 | GENTRY, ERAINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761411 | GENTRY, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380491 | GENTRY, FORREST S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752814 | GENTRY, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291892 | GENTRY, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429220 | GENTRY, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165217 | GENTRY, HANNAH I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554343 | GENTRY, HARRIET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383639 | GENTRY, IMANI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155056 | GENTRY, IRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282242 | GENTRY, IVAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645975 | GENTRY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573047 | GENTRY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515909 | GENTRY, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381148 | GENTRY, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652332 | GENTRY, JANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385668 | GENTRY, JAYLEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189247 | GENTRY, JESSICA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596125 | GENTRY, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530017 | GENTRY, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530814 | GENTRY, JORDAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188163 | GENTRY, JUSTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302891 | GENTRY, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247992 | GENTRY, KRISTINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688938 | GENTRY, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651390 | GENTRY, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774702 | GENTRY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389749 | GENTRY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302448 | GENTRY, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531394 | GENTRY, LONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617539 | GENTRY, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4267165 | GENTRY, MARIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381858 | GENTRY, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677786 | GENTRY, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295405 | GENTRY, MICAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517848 | GENTRY, MICAYHIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264547 | GENTRY, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836047 | GENTRY, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247851 | GENTRY, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723151 | GENTRY, NEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312421 | GENTRY, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205681 | GENTRY, PAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697327 | GENTRY, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384880 | GENTRY, RAQUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762615 | GENTRY, RAY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615948 | GENTRY, REGINAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259375 | GENTRY, RICHMOND T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624228 | GENTRY, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715605 | GENTRY, RON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722952 | GENTRY, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264631 | GENTRY, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732399 | GENTRY, SAMUEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648680 | GENTRY, SANDRA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377035 | GENTRY, SHAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377005 | GENTRY, SHAYLA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325278 | GENTRY, SKYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202876 | GENTRY, SUSAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549490 | GENTRY, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274760 | GENTRY, SYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517255 | GENTRY, TABITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357595 | GENTRY, TAMIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737736 | GENTRY, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667034 | GENTRY, TANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306243 | GENTRY, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585718 | GENTRY, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196890 | GENTRY, THEOTHOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564455 | GENTRY, THOMAS O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376390 | GENTRY, TRISTEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368662 | GENTRY, VERONICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592214 | GENTRY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619200 | GENTRY-CALLOWAY, ANTOINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424644 | GENTSCH, CORISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485743 | GENTSY, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826975 | GENTZ, MONA & WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368927 | GENTZELL, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815931 | GENTZKOW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622367 | GENUINA PAIVA | 2020 N BAYSHORE DR APT 31 | | | | MIAMI | FL | 33137 | |
| 4888431 | GENUINE FIRST AID | TENDER CORPORATION | 106 BUMDY ROAD | | | LITTLETON | NH | 03561 | |
| 4836048 | GENUINE HOME BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4900126 | Genuine Parts Co. | C.T. Corporation System | 155 Federal Street, Suite 700 | | | Boston | MA | 02110 | |
| 4863423 | GENUITEC LLC | 2221 JUSTIN ROAD #119-340 | | | | FLOWER MOUND | TX | 75028 | |
| 4737221 | GENUNG, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622369 | GENUS JOHN | 112 SALEM | | | | NORTH CARLINA | NC | 27101 | |
| 4751563 | GENUS, HUBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420190 | GENUS, KERIANN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641497 | GENUTE, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622370 | GENVIEVE ANDERSON | 3720 BOARDMAN ST | | | | MINNEAPOLIS | MN | 55417 | |
| 5622371 | GENWRIGHT LISA | 4002 JENNINGS RD | | | | MULLINS | SC | 29574 | |
| 5622372 | GENWRIGHT TERESA V | 1109 BEN ST | | | | MULLINS | SC | 29571 | |
| 4766503 | GENWRIGHT, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438005 | GENWRIGHT, CHEYENNE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284049 | GENZ, CHERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599148 | GENZ, ERIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622373 | GENZALE ROBERT | 3 LENORE AVE | | | | HICKSVILLE | NY | 11801 | |
| 4440714 | GENZANO, DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721599 | GENZMANN, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861007 | GEO A MUELLER BEER CO | 1506 MCBRIDE AVE | | | | DECATUR | IL | 62526 | |
| 4803930 | GEO CRAFTS INC | DBA GEO CRAFTS INC | PO BOX 297 | | | NANTICOKE | PA | 18634 | |
| 5622374 | GEO N | 686 BRANDON TOWN | | | | BRANDON | FL | 33511 | |
| 4858315 | GEO TECH INC | 1016 SE 3RD AVE | | | | OCALA | FL | 34471 | |
| 5622375 | GEOBEL QUIROS | 31 UPLAND GARDENS DR | | | | WORCESTER | MA | 01607 | |
| 5823406 | Geodis Logistics, LLC | ATTN: Ben Bodzy | 7101 Executive Center Drive, Suite 333 | | | Brentwood | TN | 37027 | |
| 4836049 | GEOFF & JAN DUNDAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815932 | Geoff & Robin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4070 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4836050 | GEOFF BERRY & DOUG CARNAHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622376 | GEOFF CHESNUT | 2103 E RACHEL LANE | | | | CEDAR CITY | UT | 84721 | |
| 5622377 | GEOFF DUNN | 37 PORT ROYAL DR | | | | SAVANNAH | GA | 31410 | |
| 5622379 | GEOFF GREGORY | PO BOX 20631 | | | | ST SIMONS IS | GA | 31522-0231 | |
| 5622380 | GEOFF GROVE | 655 KIMBALL PL | | | | COLUMBUS | OH | 43205-2808 | |
| 4815933 | GEOFF MARCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622381 | GEOFF SCHURMAN | 339 CARDINAL SONG | | | | SAN ANTONIO | TX | 78253 | |
| 4836051 | GEOFF SHERFIELD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622382 | GEOFF WHEELER | 1663 RINGFIELD DR | | | | GALLOWAY | OH | 43119 | |
| 5622383 | GEOFFERY DRAVENSTATT | 6303 COLUMBIA DR | | | | BRADENTON | FL | 34207 | |
| 5622384 | GEOFFERY HUNTER | 2607 LEXINGTON ST APT A8 | | | | DURHAM | NC | 27707 | |
| 4869260 | GEOFFREY ALLEN CORPORATION | 60 METRO WAY STE 2 | | | | SECAUCUS | NJ | 07094 | |
| 4847875 | GEOFFREY GAGE | 8075 MOONMIST CIR | | | | Fort Worth | TX | 76140 | |
| 4901812 | Geoffrey K. Green | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849858 | GEOFFREY KIWANUKA | 955 WASHINGTON ST UNIT 6 | | | | Norwood | MA | 02062 | |
| 4886896 | GEOFFREY M FARMER | SEARS OPTIC | 3342 N W FEDERAL HWY | | | JENSEN BEACH | FL | 34957 | |
| 4846298 | GEOFFREY MUMFORD | 1226 PATAPSCO ST | | | | Baltimore | MD | 21230 | |
| 5622386 | GEOFFREY OWNER GOW | 711 HUNTINGTON ST A | | | | HUNTINGTN BCH | CA | 92648 | |
| 4249926 | GEOFFREY, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155507 | GEOFFRION, ERIC F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601377 | GEOFFRION, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208079 | GEOFFROY, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5796167 | Geofill Construction | 9900 Doerr Lane | | | | Schertz | TX | 78154 | |
| 5792285 | GEOFILL CONSTRUCTION | LORENZO HERNANDEZ | P.O. BOX 1003 | | | CIBOLO | TX | 78108 | |
| 5792286 | GEOFILL CONSTRUCTION | ATTN: MARK | 6838 STATE HWY 97E | | | FLORESVILLE | TX | 78114 | |
| 5792287 | GEOFILL CONSTRUCTION | ATTN: JESSIE | 9900 DOERR LANE | | | SCHERTZ | TX | 78154 | |
| 5792288 | GEOFILL CONSTRUCTION | 9900 DOERR LANE | | | | SCHERTZ | TX | 78154 | |
| 5792289 | GEOFILL CONSTRUCTION | 6838 STATE HWY 97E | | | | FLORESVILLE | TX | 78114 | |
| 4380704 | GEOG, CLINTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622387 | GEOGHAN NANCY | 8221 GA HWY 16 W | | | | MONTICELLO | GA | 43906 | |
| 4426720 | GEOGHEGAN, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680591 | GEOGHEGAN, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790329 | Geoghegan, Jessica | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603183 | GEOGHEGAN, LISELOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793910 | GeoGuidance Drilling Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622388 | GEOHAGEN RECANDO | 33 REVERE AVENUE | | | | LYNN | MA | 01905 | |
| 4796452 | GEOMART | 139-B JAMES COMEAUX ROAD #813 | | | | LAFAYETTE | LA | 70508 | |
| 5622389 | GEON PAULK | 906 W 1ST ST | | | | WEST PALM BCH | FL | 34983 | |
| 4796254 | GEONG HWAN CHO | DBA CUTENSOFT | 5015 ASTERIA STREET | | | TORRANCE | CA | 90503 | |
| 5622390 | GEORDANARA ORTEGA | 121 CALLES LAS FLORES | | | | SAN JUAN | PR | 00911 | |
| 4634313 | GEORG, ARLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720917 | GEORG, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697110 | GEORGACAKIS, JARROD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826976 | GEORGACOPOULOS, JOHN & CONSTANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836052 | GEORGAKAKIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301840 | GEORGAKAS, IOANNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622393 | GEORGAKOPOULOS KATHLEEN | 248 ARCH ST | | | | AKRON | OH | 44304 | |
| 4186541 | GEORGALAKIS, TINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264314 | GEORGALAS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622394 | GEORGAN SUTTON | 3199 MORGANFORD | | | | SAINT LOUIS | MO | 63116 | |
| 5622395 | GEORGANN I SHARE | 3178 EMERY ST | | | | PHILA | PA | 19134 | |
| 4836053 | GEORGE & ALLISON JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836054 | GEORGE & ARLENE COLEMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836055 | GEORGE & ILEANA SAN JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826977 | GEORGE & MARJEAN GOOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815934 | GEORGE & MARLENE YOUNG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836056 | GEORGE & PATTY LUCAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836057 | GEORGE & RANDI WALDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609779 | GEORGE (MRS) C JOYNES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622397 | GEORGE 3RD Y | 3501 BEAGLE LANE APT 302 | | | | RANDALLSTOWN BA | MD | 21133 | |
| 5622398 | GEORGE A DOW | 1 RUE JACK CHATEAUGUAY | | | | PLATTSBURGH | NY | 12901 | |
| 5622399 | GEORGE A HUSSEY | 20 GOULD ST | | | | STONEHAM | MA | 02180 | |
| 5622400 | GEORGE A LOCKE | 114VILLAGE WAY DR | | | | CHEHALIS | WA | 98532 | |
| 5622401 | GEORGE ABBO | 4770 CRESTVIEW CT | | | | BLOOMFLD HLS | MI | 48301 | |
| 5622402 | GEORGE ADAM | 8699 CR RD 40 | | | | GALION | OH | 44833 | |
| 5622403 | GEORGE ADAMS | TAMMY BAUCOM WILL PICK UP | | | | ROCKWELL | NC | 28138 | |
| 4797274 | GEORGE ALMEIDA | DBA LIGHTING DEALS | 13506 SUMMERPORT VILLAGE PARKWAY S | | | WINDERMERE | FL | 34786 | |
| 5821921 | George Alston | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622404 | GEORGE ALYSHIA | 3900 REED ST | | | | GARDEN CITY | ID | 83714 | |
| 5622405 | GEORGE AMANDA | 1222 TARKILN RD | | | | LANCASTER | OH | 43130 | |
| 5622406 | GEORGE AMPARAN | 21750 WAALEW RD APT 2 | | | | APPLE VALLEY | CA | 92307 | |
| 5622407 | GEORGE AND EVELYN HOFFMAN | 37 FRANK CT | | | | BROOKLYN | NY | 11229 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4826978 | GEORGE AND MICHELLE FISCHLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622409 | GEORGE ANITA | 1304 A RIVER PARK CIR | | | | LEXINGTON | KY | 40517 | |
| 5622410 | GEORGE ANNMARIE | 1581 SNYDER AVE | | | | BROOKLYN | NY | 11203 | |
| 5622411 | GEORGE ANTHONY | 1223 MONROE AVE | | | | RACINE | WI | 53405 | |
| 5622412 | GEORGE ANTOINETTE | 253 S WAYNE AVE | | | | COLUMBUS | OH | 43204 | |
| 5622413 | GEORGE ANTONIO R | 5839 N 70TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5622414 | GEORGE ARIELLE | 414 CORRINE STREET | | | | NEW IBERIA | LA | 70560 | |
| 5622415 | GEORGE ASHLEY | 3540 TRAIL ON RD | | | | MORAINE | OH | 45439 | |
| 4845625 | GEORGE ASHMAN | 6964 APPIAN DR | | | | San Diego | CA | 92139 | |
| 5622416 | GEORGE B WRIGHT | 6429 TIMBER WALK DR | | | | INDIANAPOLIS | IN | 46236 | |
| 5622417 | GEORGE BARRAZA | 14300 FOOTHILL BLVD | | | | SAUGUS | CA | 91350 | |
| 4850300 | GEORGE BATTISTA | 22 LAUREL CREST DR | | | | Waterford | CT | 06385 | |
| 4836059 | George Becht | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815935 | GEORGE BERTRAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600499 | GEORGE BIELIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815936 | GEORGE BISHARAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622419 | GEORGE BLANKS | 208 S 3RD AVE APT A | | | | MIDDLEPORT | OH | 45760 | |
| 5848157 | George Bolen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5848227 | George Bolen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622420 | GEORGE BOUSSIOS | 100 CHEERIO LANE | | | | ASHEVILLE | NC | 28803 | |
| 5622421 | GEORGE BRANDON | 498 GREENBRIAR ROAD | | | | LUCASVILLE | OH | 45648 | |
| 5622422 | GEORGE BRENDA | PO BOX 1062 | | | | TEEC NOS POS | AZ | 86514 | |
| 5622423 | GEORGE BRILEY | LAKEVIWEEE | | | | GOLDSBORO | NC | 27534 | |
| 5622424 | GEORGE BROWN | 1109 SMITH SQUARE | | | | HAMMOND | LA | 70403 | |
| 5846013 | George Brymer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768600 | GEORGE BURKS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622425 | GEORGE BUSBEE | 409 JEAN WELLS DRIVE | | | | GOOSE CREEK | SC | 29445 | |
| 5622426 | GEORGE BYRON | 13400 WEST HWY 328 | | | | OCALA | FL | 34420 | |
| 4826979 | GEORGE C THOMAS IV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588540 | GEORGE CARDERON, CARMEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622427 | GEORGE CARL | 554 COTTONWOOD DR | | | | ROLLA | MO | 65401 | |
| 5622428 | GEORGE CASTILLO SANCHEZ | 760 N GRAND ST | | | | ORANGE | CA | 92867 | |
| 4847366 | GEORGE CASTRO | 6817 SHERMAN ST | | | | Houston | TX | 77011 | |
| 4836060 | George Cavallo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622429 | GEORGE CECILIA | 1455 DATE ST 75 | | | | SAN BERNARDINO | CA | 92404 | |
| 5622430 | GEORGE CEDRIC | 2039 EASY ST | | | | NEWPORT | NC | 28570 | |
| 5622431 | GEORGE CHANTRECIA | 251 MILLS ST NW | | | | ATLANTA | GA | 30313 | |
| 5622432 | GEORGE CHARLESETTA | 2303 3RD ST NW | | | | MINNEAPOLIS | MN | 55408 | |
| 5622433 | GEORGE CHRISTINA | PO BOX6590 SUNNYISLE | | | | CHRISTIANSTED | VI | 00823 | |
| 5622434 | GEORGE CONSTAS | 616 WELLESLEY AVE | | | | ROYAL OAK | MI | 48067 | |
| 4852246 | GEORGE COPPO | 5234 HENDERSON CT | | | | Antioch | CA | 94531 | |
| 5622435 | GEORGE CORNETT | 508 KINGSBURY LN | | | | HOUSTON | TX | 77056 | |
| 5622436 | GEORGE CORRIDA | 824 MALLSIDE FOREST CT | | | | CHVILLE | VA | 22901 | |
| 4815937 | GEORGE COUCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622437 | GEORGE COX | 6051 W 7TH STREET | | | | TEXARKANA | TX | 75501 | |
| 4607124 | GEORGE CROOM JR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622438 | GEORGE CROWL | 16213 CONGO LN | | | | JERSEY VLG | TX | 77040 | |
| 5622439 | GEORGE CYNTHIA | PO BOX 801 | | | | FAISON | NC | 28341 | |
| 4889059 | GEORGE D HANUS | VALPARAISO PLAZA | 200 W MADISON ST STE 4200 | | | CHICAGO | IL | 60606 | |
| 4873194 | GEORGE D HANUS | BOLINGBROOK PLAZA | 200 W MADISON ST STE 4200 | | | CHICAGO | IL | 60606 | |
| 4799148 | GEORGE D HANUS | DBA SCHERERVILLE PLAZA/NATL SHPING | 200 WEST MADISON ST SUITE 4200 | | | CHICAGO | IL | 60606 | |
| 4805238 | GEORGE D HANUS | DBA WAUKEGAN COMMONS | 200 WEST MADISON ST SUITE 4200 | | | CHICAGO | IL | 60606-3465 | |
| 5622440 | GEORGE DALY | 215 SHORE DRIVE | | | | HIGHLANDS | NJ | 07732 | |
| 5622441 | GEORGE DANA | 310 E ROOSEVELT AVE | | | | NEW CASTLE | DE | 19720 | |
| 5622442 | GEORGE DARNAY | 16717 JAMESTOWN FOREST DR | | | | ST LOUIS | MO | 63034 | |
| 5622443 | GEORGE DASHIELL | 27199 MARTIN LUTHER DR | | | | HEBRON | MD | 21830 | |
| 5622444 | GEORGE DAVIS | 112 NORTH F ST | | | | PENSACOLA | FL | 32502 | |
| 5622445 | GEORGE DEBBIE | 5836 FOXTAIL LOOP | | | | BILLINGS | MT | 59106 | |
| 5622446 | GEORGE DELVALLE | 918 SOUTH DAKOTA | | | | HARLINGEN | TX | 78552 | |
| 4847167 | GEORGE DEVERA | 1200 ELLIOTT DR | | | | Vallejo | CA | 94589 | |
| 5622447 | GEORGE DIAZ | 5648 WONDER DR | | | | FORT WORTH | TX | 76133 | |
| 4836061 | George Domurot | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622448 | GEORGE DONNA | RR 2 BOX 8 | | | | FOSS | OK | 73647 | |
| 5622450 | GEORGE DORINE | 294 LOCUST RD | | | | CHEROKEE | NC | 28719 | |
| 5622451 | GEORGE DORSEY | 37 CAPT EAMES CIRCLE | | | | ASHLAND | MA | 01721 | |
| 5622452 | GEORGE DOUGLAS | 816 CHERRY HILL LN | | | | LEBANON | OH | 45036 | |
| 4836062 | George Douglas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815938 | GEORGE DRADY CONST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622453 | GEORGE E LIBSON | 339 CLAY RD | | | | LAMDEN | SC | 29078 | |
| 5622454 | GEORGE EARLE | 50 CHAMOMILE CT | | | | THE WOODLANDS | TX | 77382 | |
| 5622455 | GEORGE EBONY | 800 ANN STREET | | | | NEW IBERIA | LA | 70560 | |
| 5622456 | GEORGE EE | 1030 S 30TH ST | | | | NEWARK | OH | 43056 | |
| 5622457 | GEORGE EFSTRATIADIS | 12759 NE WHITAKER WAY | | | | PORTLAND | OR | 97230 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5622458 | GEORGE EICHLER | 4910 MOREHEAD AVE | | | | SAINT PAUL | MN | 55110 | |
| 5622459 | GEORGE ELDERKIN | 6 FREEDOM CIR22 | | | | PORTSMOUTH | NH | 03801 | |
| 5622459 | GEORGE ELDERKIN | 6 FREEDOM CIR22 | | | | PORTSMOUTH | NH | 03801 | |
| 5622460 | GEORGE ELIZABETH | 6426 4TH ST | | | | VERO BEACH | FL | 32968 | |
| 5622462 | GEORGE ENG | 2907 ARIANE DRIVE | | | | SAN DIEGO | CA | 92117 | |
| 5622463 | GEORGE ERIC | 2126 ALICE AVENUE | | | | OXON HILL | MD | 20745 | |
| 5622464 | GEORGE ETHANIEL | PO BOX 691 | | | | SHIPROCK | NM | 87420 | |
| 5622465 | GEORGE ETZLER | 2243 GLEN GARDENR DR | | | | JACKSONVILLE | FL | 32216 | |
| 4849069 | GEORGE F SHIVERS | 8510 BERWYN DR | | | | Houston | TX | 77037 | |
| 5622467 | GEORGE FADL | 5805 S DANUBE CIR | | | | AURORA | CO | 80015 | |
| 5622468 | GEORGE FALLAH | 2811 F WYOMING DR | | | | SINKING SPRING | PA | 19608 | |
| 5622469 | GEORGE FELICIA | 507 SAND HILL BAY RD | | | | LORIS | SC | 29569 | |
| 4846459 | GEORGE FERLAZZO | 1468 ROEBLING TRL | | | | Pensacola | FL | 32506 | |
| 4815939 | GEORGE FERNANDEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622470 | GEORGE FINN | 3381 GARIBALDI PLACE | | | | CARLSBAD | CA | 92010 | |
| 5838204 | George Fleming | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622471 | GEORGE FOLEY | BINGHAM TRAILER PARK | | | | GIRDLER | KY | 40943 | |
| 5622472 | GEORGE FORSEY | 57 PEARL STREET | | | | CLINTON | CT | 06413 | |
| 5788762 | GEORGE FREDERICK KOERBER, D.D.S | 3150 Birdsall Ave. | | | | Oakland | CA | 94619 | |
| 5789311 | GEORGE FREDERICK KOERBER, D.D.S | 1001 Sunvalley Blvd | | | | CONCORD | CA | 94520 | |
| 5796168 | GEORGE FREDERICK KOERBER, D.D.S | 3150 Birdsall Ave. | | | | Oakland | CA | 94619 | |
| 5789312 | GEORGE FREDERICK KOERBER, D.D.S. AND SCOTT YOO D.D.S | 140 GREGORY LN | STE 100 | | | PLEASANT HILL | CA | 94523 | |
| 4887174 | GEORGE G PAPPAS & ASSOCIATES LTD | SEARS OPTICAL 1750 | 2 ORLAND SQUARE DR | | | ORLAND PARK | IL | 60462 | |
| 4851221 | GEORGE GALLIPEAU | 166 LITTLE CANADA RD | | | | Central Square | NY | 13036 | |
| 5622474 | GEORGE GARCIA | 1110 ATLANTIC BLVD | | | | JACKSONVILLE1 | FL | 32225 | |
| 4836063 | GEORGE GARDNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622475 | GEORGE GARTON | 505 YORK WAY | | | | SPARKS | NV | 89431 | |
| 4836064 | GEORGE GATLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622476 | GEORGE GAYDOSH | 116 ROOSEVELT DR | | | | MOREA | PA | 17948 | |
| 5622477 | GEORGE GAYLE | 902 RICHARD DR | | | | ERIE | PA | 16509 | |
| 5622478 | GEORGE GEORGE | 17 WARD ST | | | | PATERSON | NJ | 07501 | |
| 5622479 | GEORGE GERARDINO | 3172 SOUTHERN BLVD | | | | YOUNGSTOWN | OH | 44512 | |
| 5622480 | GEORGE GIBSON | 700 ABNEY STREET | | | | ST ALBANS | WV | 25177 | |
| 5622481 | GEORGE GILMER | 18 BRIDGE ST APT-2C | | | | SAG HARBOR | NY | 11963 | |
| 5622482 | GEORGE GLENDON | 3466 SPRING BLUFF PLACE | | | | LAUDERHILL FL | FL | 33319 | |
| 5622483 | GEORGE GOLDSTEIN | 33 TURNING MILL LN | | | | QUINCY | MA | 02169 | |
| 5622484 | GEORGE GONZALES | 4533 MICHIGAN ST | | | | WACO | TX | 76710 | |
| 5622485 | GEORGE GONZALEZ | 3915 FEATHER COURT | | | | LAREDO | TX | 78043 | |
| 4849758 | GEORGE GRAHAM | P O BOX 18 | | | | GREENWOOD | MS | 38935 | |
| 5622486 | GEORGE GREEK | 2 GREEN OAK DR | | | | SIMPSONVILLE | SC | 29680 | |
| 5622487 | GEORGE GRIM | 8750 SPRING CREEK RD | | | | BRIDGEWATER | VA | 22812 | |
| 4857351 | George Group-Great Northern Ltd | Harry Buffalo Restaurant & Lounge | Thomas George | 18605 Detroit Avenue | | Lakewood | OH | 44107 | |
| 5830643 | GEORGE GROUP-GREAT NORTHERN LTD (DBA "HARRY BUFFALO RESTAURANT & LOUNGE") | THOMAS T. GEORGE, PRESIDENT | 18605 DETRIOT AVE | | | LAKEWOOD | OH | 44107 | |
| 4847697 | GEORGE GUARIGLIA | 10 Colburn Court | | | | Wayne | NJ | 07470 | |
| 5622488 | GEORGE GUERRA | 701 W ANNSBURY ST | | | | PHILADELPHIA | PA | 19140 | |
| 5622489 | GEORGE H LEWIS | 7021 CONIFER DR | | | | TAMPA | FL | 33637 | |
| 5622490 | GEORGE HANE | 1700 HARRISON AVE 5K | | | | BRONX | NY | 10453 | |
| 4859750 | GEORGE HANEY & SON INC | 1260 LINCOLN AVENUE STE 1200 | | | | PASADENA | CA | 91103 | |
| 5622491 | GEORGE HANKS | 3008 HWY 570 | | | | SUMMIT | MS | 39666 | |
| 4854557 | GEORGE HANUS | AMALGAMATED BANK OF CHICAGO TRUST NO. 5738 | C/O NATIONAL SHOPPING PLAZAS INC | 200 WEST MADISON STREET, SUITE 4200 | | CHICAGO | IL | 60606-3465 | |
| 5622493 | GEORGE HARVEY | 101 HARVEY ST | | | | ANNONA | TX | 75550 | |
| 5622494 | GEORGE HATTON | 7650 W LAWRENCE AVE UNIT 210 | | | | NORRIDGE | IL | 60706 | |
| 4815940 | GEORGE HAYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622495 | GEORGE HEATHER | 121 SCENIC DRIVE | | | | KITTANNING | PA | 16201 | |
| 5622496 | GEORGE HENDERSON | 3333 BEVERLY ROAD | | | | HOFFMAN ESTAT | IL | 60179 | |
| 5622497 | GEORGE HIATT | 204 MILLER BLVD | | | | HAVELOCK | NC | 28532 | |
| 4850305 | GEORGE HILL | 3041 TURNBERRY LN | | | | Ann Arbor | MI | 48108 | |
| 5622498 | GEORGE HIXSON | 1109 SIOUX AVE | | | | GILLETTE | WY | 82718 | |
| 5622499 | GEORGE HOGAN | 5223 EVERGREEN ROAD | | | | PHILOMATH | OR | 97370 | |
| 5622500 | GEORGE HOLMES | 154 STONEWALL ST APT 235 | | | | MEMPHIS | TN | 38104 | |
| 4852009 | GEORGE HOLMES | 28 POPLAR CIR | | | | Gulfport | MS | 39507 | |
| 4869597 | GEORGE HOWE CO INC | 629 WEST MAIN STREET | | | | GROVE CITY | PA | 16127 | |
| 5622501 | GEORGE HOWELL | 2442 S 138 10TH | | | | MOMENCE | IL | 60954 | |
| 5622502 | GEORGE HOWSON | 501 MCCORMICK DRANNE ARUNDEL003 | | | | GLEN BURNIE | MD | 21061 | |
| 5622503 | GEORGE HUGGINS | 504 SE TARA ST | | | | TOPEKA | KS | 66605 | |
| 5622504 | GEORGE HYMAN | 515 JOHNATHAN PLACE | | | | GREENVILLE | NC | 27834 | |
| 5622505 | GEORGE IATRELLIS | 8845 SW 182 TERR | | | | MIAMI | FL | 33157 | |
| 4261473 | GEORGE II, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622506 | GEORGE IRENA | 351 GLENDARE CT APT B | | | | WINSTON SALEM | NC | 27104 | |
| 4876075 | GEORGE J FOSTER & CO INC | FOSTERS DAILY DEMOCRAT | 150 VENTURE DRIVE | | | DOVER | NH | 03820 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5622507 | GEORGE J HANNA | 630 W HOUSATONIC ST | | | | PITTSFIELD | MA | 01201 | |
| 4867784 | GEORGE J KULIK PE PC | 47 IRVING STREET | | | | VALLEY STREAM | NY | 11580 | |
| 5792290 | GEORGE J KULIK PEPC | GEORGE J KULIK, OWNER | 47 IRVING ST | | | VALLEY STREAM | NY | 11580 | |
| 5622508 | GEORGE J MANGER 3RD | 5022 E OLIVER ST | | | | BALTIMORE | MD | 21205 | |
| 5850857 | George J. Howe Company | 629 West Main Street | PO Box 269 | | | Grove City | PA | 16127 | |
| 5796169 | George J. Kulik P.E., P.C. | 47 Irving Street | | | | Valley Stream | NY | 11580 | |
| 4429349 | GEORGE JACOB, REN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622509 | GEORGE JACOBSEN III | PO BOX 971-179 | | | | RENO | NV | 89504 | |
| 5622510 | GEORGE JASEWICZ | 31752 BIRCHWOOD ST | | | | WESTLAND | MI | 48186 | |
| 5622511 | GEORGE JASMOND | 1515 PHILIPS AVE | | | | RACINE | WI | 53405 | |
| 5622512 | GEORGE JENNIFER | 7525 ROSS AVE | | | | CINCINNATI | OH | 45237 | |
| 5622513 | GEORGE JESSICA | 1601 WOODLAND AVE NW | | | | CANTON | OH | 44703 | |
| 5622514 | GEORGE JOSEPH | 10621 FOSTER ROAD | | | | BATON ROUGE | LA | 70811 | |
| 5622515 | GEORGE JOSEPHINE T | 320 VANDERBILT 2T | | | | STATEN ISLAND | NY | 10304 | |
| 5622516 | GEORGE JUNES | 9751 CAVELL AVE S | | | | BLOOMINGTON | MN | 55348 | |
| 4766617 | GEORGE JUZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622517 | GEORGE JWAN | 1511 VILLA ST | | | | RACINE | WI | 53402 | |
| 4850290 | GEORGE KACZMAREK | 733 MODOC DR | | | | Big Bear Lake | CA | 92315 | |
| 5622518 | GEORGE KALEE | 2261 BROWN RD | | | | OREGON | OH | 43616 | |
| 5622519 | GEORGE KALISHA | 3034 WHISPERING WILLOW WAY | | | | ORANGE PARK | FL | 32065 | |
| 4736615 | GEORGE KAMEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622520 | GEORGE KASPAR | 11519 ZERMATT DR | | | | FRANKFORT | IL | 60423 | |
| 5622521 | GEORGE KELLY | 118 ALGONQUIN TRAIL | | | | MULBERRY | FL | 33860 | |
| 5622522 | GEORGE KENDRA | 2309 MCMURRY DR | | | | POWDER SPRINGS | GA | 30127 | |
| 5622523 | GEORGE KEYLOUN | 17 PENNSYLVANIA BLVD | | | | FLORAL PARK | NY | 11001 | |
| 5622524 | GEORGE KIMBERLY | 3124 N 41ST ST | | | | MILW | WI | 53216 | |
| 5622525 | GEORGE KNAPP | 8901 HWY 87 UNIT 145 | | | | LUBBOCK | TX | 79423 | |
| 4815941 | GEORGE KOERBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890309 | George Koerber, D.D.S | Attn: George Koerber | 3150 Birdsall Ave. | | | Oakland | CA | 94619 | |
| 5622526 | GEORGE KRAMER | 16 GREENWAY STREET | | | | HAZLET | NJ | 07730 | |
| 5622527 | GEORGE KRISTALSTEP | 171 CORNELL CIR | | | | PUEBLO | CO | 81005 | |
| 4815942 | GEORGE KUJIRAOKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868067 | GEORGE L MIKAN III | 4999 FRANCE AVE SOUTH STE 200 | | | | MINNEAPOLIS | MN | 55410 | |
| 5622528 | GEORGE LACKEY | 800 E DAVIE ST | | | | ANNA | IL | 62906 | |
| 5622529 | GEORGE LANDRUM | 6895 NORTH ST LOT C | | | | GRANVILLE | OH | 43023 | |
| 5622530 | GEORGE LANG | 22 MAIN ST | | | | SIDNEY | NY | 13849 | |
| 4851730 | GEORGE LAUX | 7475 AMHERST ST | | | | Sacramento | CA | 95822 | |
| 5622531 | GEORGE LAWRENCE | 3301 HOWZE AVE | | | | SEBRING | FL | 33870 | |
| 5622532 | GEORGE LEE | 5906 BAKER ST | | | | FORT BENNING | GA | 31905 | |
| 4866529 | GEORGE LEWIS | 37557 OAK HILL ST | | | | PALMDALE | CA | 93552 | |
| 5622533 | GEORGE LEWIS | 918 FAWNHILL DR | | | | EDGEWOOD | KY | 41017 | |
| 5622534 | GEORGE LIGHT | 1246 BENTON AVE | | | | PITTSBURGH | PA | 15212 | |
| 5622535 | GEORGE LITTELTON | 12833 KITCHEN HOUSE WAY | | | | GERMANTOWN | MD | 20874 | |
| 5622536 | GEORGE LOGGINS | 406 S TENNILLE AVE | | | | DONALSONVILLE | GA | 39845 | |
| 5622537 | GEORGE LORI | RT3 BX82 | | | | BELINGTON | WV | 26250 | |
| 5622538 | GEORGE LOTT | 459 KIMBERWICK DRIVE | | | | BARNWELL | SC | 29812 | |
| 5622539 | GEORGE LOVE | 134 WALKER RANCH | | | | PATTERSON | CA | 95201 | |
| 5622540 | GEORGE LUCY | 530 CLIFTON ST | | | | EL CAJON | CA | 92020 | |
| 4848405 | GEORGE LUTZ | 2303 316TH ST NW | | | | Stanwood | WA | 98292 | |
| 4858261 | GEORGE M CROWSON JR | 1010 E LOOP 304 | | | | CROCKETT | TX | 75835 | |
| 5622541 | GEORGE M DOBREA | 8255 NORTHWOODS CT | | | | NWORTHINGTON | OH | 43235 | |
| 5622542 | GEORGE M LINT | 208 WATER STPO BOX 76 | | | | DICKERSON RUN | PA | 15430 | |
| 4849968 | GEORGE M PIPER JR | 2706 EISENHOWER ST | | | | Eau Claire | WI | 54701 | |
| 5622543 | GEORGE MACK | 3005 MOREL DR | | | | FORT MILL | SC | 29715 | |
| 4836065 | GEORGE MAGEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622545 | GEORGE MALIES | 9750 ANNETA RD | | | | LEITCHFIELD | KY | 42754 | |
| 5622546 | GEORGE MANDY D | 4544 ST RT 772 | | | | CHILLICOTHE | OH | 45601 | |
| 4849852 | GEORGE MARDINI | 18017 CHATSWORTH NO 393 | | | | Granada Hills | CA | 91344 | |
| 4836066 | GEORGE MARRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622547 | GEORGE MARSHALL | 1869 RACINE DR | | | | LAS VEGAS | NV | 89156 | |
| 5622548 | GEORGE MARY | 105 OAKLAND ST | | | | DARLINGTON | SC | 29532 | |
| 5622549 | GEORGE MASSEY | 1513 HELMRIDGE CT | | | | LOUISVILLE | KY | 40222 | |
| 5622550 | GEORGE MATT C | 44 PAM LN | | | | CHILLICOTHE | OH | 45601 | |
| 5622552 | GEORGE MATTHEW | 5305 DOVE DR | | | | MOUNT AIRY | MD | 21771 | |
| 5622553 | GEORGE MCCARTHY | 59 SEABOARD LANE | | | | HYANNIS | MA | 02601 | |
| 5622554 | GEORGE MCCOLLUM | 727 APPLE ST | | | | BURLINGTON | NC | 27217 | |
| 4801963 | GEORGE MCMEEN | DBA MIDWEST LIGHTS.COM | 3174 TRENTON LN | | | GREEN BAY | WI | 54313 | |
| 4797357 | GEORGE MCMEEN | 3174 TRENTON LN | | | | SUAMICO | WI | 54313-4023 | |
| 5622555 | GEORGE MEJIAS | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5622556 | GEORGE MELLENDORF | 11620 COURT OF PALMS | | | | FORT MYERS | FL | 33908 | |
| 5622557 | GEORGE MERCED | 15 LISBON ST | | | | SAN FRANCISCO | CA | 94112 | |
| 5622558 | GEORGE MICHAEL | 15632 JOSHUA LN | | | | HUDSON | FL | 34669 | |
| 5622559 | GEORGE MICHELLE | 3318 DANNEEL ST | | | | NEW ORLEANS | LA | 70115 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4696020 | GEORGE MILLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622560 | GEORGE MISTY | PO BOX 40 | | | | MUNFORD | AL | 36268 | |
| 4887113 | GEORGE MITSOGLOU | SEARS OPTICAL 1463 | 155 DORSET STREET | | | S BURLINGTON | VT | 05403 | |
| 5622561 | GEORGE MONGA | 4126 MEDFORD DR | | | | CONCORD | NC | 28027 | |
| 5622562 | GEORGE MONIQUE | 1638 N 24TH STREET | | | | BATON ROUGE | LA | 70802 | |
| 5622563 | GEORGE MONIQUE O | 1638 N 24TH ST | | | | BATON ROUGE | LA | 70802 | |
| 5622564 | GEORGE MOORE | 205 CEDAR DRIVE | | | | DIBERVILLE | MS | 39540 | |
| 4836067 | GEORGE MORALES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5834343 | George Morris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785829 | George Morris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785829 | George Morris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785829 | George Morris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785829 | George Morris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622566 | GEORGE MOYERS | 1808 W QUICK DRAW WAY | | | | QUEEN CREEK | AZ | 85242 | |
| 5622567 | GEORGE NAHAY | 7923 RYAN CV | | | | CORDOVA | TN | 38018 | |
| 5622568 | GEORGE NALEPA | 2382 AIRPORT RD | | | | JOHNSON CITY | NY | 13790 | |
| 5622569 | GEORGE NAMBO | 2021 W FARRAGUT | | | | CHICAGO | IL | 60625 | |
| 5622570 | GEORGE NATASHA | 296 HOSPITAL GROUND | | | | STTHOMAS | VI | 00802 | |
| 5622571 | GEORGE NATE | 600 LOCKHAVEN APT 210 | | | | GOLDSBORO | NC | 27534 | |
| 5622572 | GEORGE NEKIDA | 123 MAIN | | | | GAINESVILLE | FL | 32607 | |
| 4876438 | GEORGE NEWTON LLC | GEORGE NEWTON JR | 381 HIGHWAY 51 | | | RIDGELAND | MS | 39157 | |
| 4802938 | GEORGE NEWTON LLC | ATTN GEORGE NEWTON | 213 COTTON WOOD DRIVE | | | MADISON | MS | 39110 | |
| 5622574 | GEORGE NOTINGHAM | 3595 AIKEN CT | | | | WELLINGTON | FL | 33414 | |
| 5622575 | GEORGE NOVACEK | 18500 EUCLID ST STE 103 | | | | FARMINGTON | MN | 55024 | |
| 5622576 | GEORGE OLIVER | 123 ANYWHEREST | | | | STANTON | TN | 38069 | |
| 4849101 | GEORGE OSWELL | 4189 THE HILL RD | | | | Bonita | CA | 91902 | |
| 4826980 | George P. Johnson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622577 | GEORGE PADDY | 1621 RUXTON RD | | | | EDGEWATER | MD | 21037 | |
| 4848769 | GEORGE PAGE | 1934 N 76TH CT | | | | ELMWOOD PARK | IL | 60707 | |
| 5622578 | GEORGE PAIGE | 1003 POWER ST | | | | ANDERSON | SC | 29621 | |
| 5622579 | GEORGE PALOMERA | 452 LA SEDA RD | | | | LA PUENTE | CA | 91744 | |
| 5622580 | GEORGE PAPPAS | P O BOX 68 | | | | LINCOLN | MI | 48742 | |
| 5622581 | GEORGE PARKER | 2097 LAZY PINES RD | | | | DARLINGTON | SC | 29540 | |
| 4815943 | George Pasvantis Const. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866920 | GEORGE PATRICKS PLUMBING | 401 SE 59TH | | | | OKLAHOMA CITY | OK | 73129 | |
| 5622582 | GEORGE PATTERSON | 117 S ADRIAN ST | | | | LYONS | OH | 43533 | |
| 5622583 | GEORGE PAULETTE | 797 102ND ST | | | | PLEASANT PR | WI | 53158 | |
| 5622584 | GEORGE PENNINGTON | 371 BETHEL CHURCH RD | | | | NORTH EAST | MD | 21901 | |
| 5622585 | GEORGE PETER | 127 ROGERS ST | | | | GLOUCESTER | MA | 01930 | |
| 5622586 | GEORGE PETROW | 136 PARADISE DR | | | | PAINESVILLE | OH | 44077 | |
| 4849765 | GEORGE PHILLIPS | 9438 N WEATHER HILL DR | | | | Tucson | AZ | 85743 | |
| 5622587 | GEORGE PIATT | 31961 VIVIAN WHITE RD | | | | ALBANY | LA | 70711 | |
| 4713366 | GEORGE PIETRAMALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622588 | GEORGE PRECIADO | 4640 E CALIFORNIA | | | | LAS VEGAS | NV | 89104 | |
| 5622590 | GEORGE R COLLINS | 78 GILLETTE AVE | | | | SPRINGFIELD | MA | 01118 | |
| 5622591 | GEORGE R COSNER | 611 LACEWOOD DR | | | | EDGEWOOD | MD | 21040 | |
| 5622592 | GEORGE R CRIST | 618 BURLINGTON ST | | | | WATERTOWN | NY | 13601 | |
| 5622593 | GEORGE R CRUSE | 142 ROCKJERFORD CH RD | | | | LA GRANGE | NC | 28551 | |
| 5622594 | GEORGE RANDY | 2616 DONNAS WAY | | | | MANHATTAN | KS | 66502 | |
| 5622595 | GEORGE RAY | 447 7TH ST | | | | NIAGARA FALLS | NY | 14301 | |
| 5622596 | GEORGE REDAWN | PO BOX 4188 | | | | SHIPROCK | NM | 87420 | |
| 5622597 | GEORGE REGINA | 25 KATIE DR | | | | GREENVILLE | SC | 29617 | |
| 5622599 | GEORGE REICHENTER | 42 PENNSYLVANIA AVE | | | | PORT JERVIS | NY | 12771 | |
| 5622600 | GEORGE RENA NOBLE COKLEY | 2117 CAPITOL VIEW ROAD | | | | GASTON | SC | 29053 | |
| 5622601 | GEORGE REYES | 123 ODE JOHNSON ST | | | | SENATH | MO | 63876 | |
| 5622602 | GEORGE RICHARD | 50 HOSELY ST | | | | MANCHESTER | NH | 03103 | |
| 5622603 | GEORGE ROBYN | 1813 BELLINGER ST | | | | EAU CLAIRE | WI | 54703 | |
| 5622604 | GEORGE RONETTA | 531 RED OAK LN | | | | LOUISVILLE | KY | 40219 | |
| 5622605 | GEORGE ROSALES | 2415 E COLLEGE | | | | VISALIA | CA | 93292 | |
| 5622606 | GEORGE ROSE | 1809 S NORTHERN BLVD | | | | INDEPENDENCE | MO | 64052 | |
| 4293834 | GEORGE S MARCOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622607 | GEORGE S RAJU | 15110 HIGH ST | | | | BLYTHE | CA | 92225 | |
| 5622608 | GEORGE S SATCHER | 3036 MIDDLESEX RD | | | | ORLANDO | FL | 32803 | |
| 5622609 | GEORGE SALGADO | 164 4TH ST | | | | GILROY | CA | 95020 | |
| 5405127 | GEORGE SAMUEL M | 2501 SOUTH PASFIELD | | | | SPRINGFIELD | IL | 62704 | |
| 4836068 | GEORGE SARAFIANOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826981 | GEORGE SCHURIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622611 | GEORGE SEAN | 6913 E D ST | | | | TACOMA | WA | 98404 | |
| 4815944 | GEORGE SEGALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622612 | GEORGE SELINA | 119 35 166 STREET | | | | JAMAICA | NY | 11434 | |
| 5622613 | GEORGE SHANNON | ALESSANDRO | | | | RIVERSIDE | CA | 92503 | |
| 4798262 | GEORGE SHEALY FAMILY LP | 402 SALUDA FERRY ROAD | | | | COLUMBIA | SC | 29212 | |
| 5622614 | GEORGE SHEEHAN | 8307 AVALON DRIVE | | | | RANDOLPH | MA | 02368 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4075 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4274764 | GEORGE SHEPHERD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622615 | GEORGE SHERETTA | 905 FOXCROFT CIR APT A | | | | SHELBY | NC | 28152 | |
| 5622616 | GEORGE SOUAID | 4369 S QUEBEC ST | | | | DENVER | CO | 80237 | |
| 4798534 | GEORGE SPANOS | DBA GREEKSHOPS.COM | 2665 30TH STREET SUITE 214 | | | SANTA MONICA | CA | 90405 | |
| 5622617 | GEORGE STACEY | PO BOX 303900 | | | | ST THOMAS | VI | 00803 | |
| 5622618 | GEORGE STACY | 64 WAYAH DR | | | | CHEROKEE | NC | 28719 | |
| 4836069 | GEORGE STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622619 | GEORGE STARK | 53 EAST NASHUA ST | | | | LEXINGTON | KY | 40509 | |
| 4889636 | George State Lottery | Attn: Jim Linderman | 101 Little Neck Rd | Bldg 8 #E | | Savannah | GA | 31419 | |
| 4849508 | GEORGE STEARNS | 401 COLUMBIANA DR | | | | San Dimas | CA | 91773 | |
| 4352547 | GEORGE STEPHEN, DEEPA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622620 | GEORGE SUZANNEGERG | 2187 W 103RD ST | | | | CLEVELAND | OH | 44102 | |
| 5622621 | GEORGE T JOYAL | 5064 WOODLAND AVE | | | | DULUTH | MN | 55803 | |
| 5622622 | GEORGE TAMIMY | 205 US ROUTE 4 | | | | CANAAN | NH | 03741 | |
| 5622623 | GEORGE TANESHYA | 89 APT C CONTANT KNOLLS | | | | ST THOMAS | VI | 00802 | |
| 5622624 | GEORGE TARANIKA S | 3513 FALLON DR | | | | HOUMA | LA | 70363 | |
| 5622625 | GEORGE TASCHA | 3934 KARSTEN DRIVE | | | | FLORISSANT | MO | 63034 | |
| 5622626 | GEORGE THOMAS R | 89 MAIN ST | | | | WOBURN | MA | 01801 | |
| 5622627 | GEORGE TIFFANY | 40918 LEE ST | | | | FREEMONT | CA | 37654 | |
| 5622628 | GEORGE TIM F | 1030 WINNEBAGO AVE | | | | OSHKOSH | WI | 54901 | |
| 5622629 | GEORGE TIQUANE | 79 ACADEMY STREET | | | | POUGHKEEPSIE | NY | 12601 | |
| 4852155 | GEORGE TOMKO | 1 MAULBECK AVE | | | | Westwood | NJ | 07675 | |
| 4870732 | GEORGE TRAILERS INC | 781 RAGERS HILL ROAD | | | | SOUTH FORK | PA | 15956 | |
| 4815945 | George Traverso | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622630 | GEORGE TURNER | 57 MAPLES STREET | | | | CANISTEO | NY | 14823 | |
| 5622631 | GEORGE TUTOKI | 107 CHERRY AVE | | | | NILES | OH | 44446 | |
| 5622632 | GEORGE VALDEZ | 519 WARREN AVE | | | | BELVIDERE | IL | 61008 | |
| 5622633 | GEORGE VALENCIA | M J KIRWIN TERRACE | | | | CHARLOTTE AMALIE | VI | 00802 | |
| 4877761 | GEORGE VALENCIA WATCH REPAIR | JORGE VALENCIA | 5950 E BROADWAY | | | TUCSON | AZ | 85711 | |
| 4778539 | George VanNest, City Attorney | City Hall | One Batavia City Centre | | | Batavia | NY | 14020 | |
| 5622634 | GEORGE VENTURA | 258 MON BIJOU | | | | KINGSHILL | VI | 00851 | |
| 4868219 | GEORGE VERLICH | 5000 GREAT NORTHERN BLVD | | | | NORTH OLMSTED | OH | 44070 | |
| 5622635 | GEORGE VILCHIS | 6224 GRIGGS ST | | | | FORT WORTH | TX | 76119 | |
| 5622636 | GEORGE VILLAFUERTE | 234 3rd Ave | | | | Westwood | NJ | 07675-2106 | |
| 5622637 | GEORGE VIOLET | 276 HERMON HILL | | | | CSTED | VI | 00820 | |
| 4815946 | George Von Klan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622638 | GEORGE W BROWN | 856 TIOGA TRL NONE | | | | WILLOUGHBY | OH | 44094 | |
| 4463121 | GEORGE W PAYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5846261 | George W. Ganim, Jr. | 3422 Main Street | | | | Bridgeport | CT | 06606 | |
| 5850205 | George W. Prescott Publishing Company, LLC | 400 Crown Colony Drive | | | | Quincy | MA | 02169 | |
| 5850205 | George W. Prescott Publishing Company, LLC | Garrett J. Cummings | Deputy General Counsel | GateHouse Media, LLC | 175 Sully's Trail, 3rd Floor | Pittsford | NY | 14534 | |
| 4848474 | GEORGE WADE | 460 WOODBRIDGE RD | | | | Somerville | TN | 38068 | |
| 5622639 | GEORGE WADESON | 15360 HENRY RIDE HT | | | | COLORADO SPG | CO | 80926 | |
| 5622640 | GEORGE WALLACE | 220 MEMORIAL DR NW | | | | DECATUR | AL | 35601 | |
| 5622641 | GEORGE WALLIS | 614 CR 466 | | | | POPLAR BLUFF | MO | 63901 | |
| 5622642 | GEORGE WALTON | 14191 SORENSON LAKE RD | | | | MERRIFIELD | MN | 56465 | |
| 4845678 | GEORGE WELCH | 3955 COLE AVE | | | | High Point | NC | 27265 | |
| 5622644 | GEORGE WELLS III | 7750 BURMA RD | | | | JACKSONVILLE | FL | 32221 | |
| 4836070 | GEORGE WESTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622645 | GEORGE WILLETTA | 3061 LUMMI SHORE RD | | | | BELLINGHAM | WA | 98226 | |
| 5622646 | GEORGE WILLIAM | 1128 AVERY STREET | | | | PARKERSBURG | WV | 26101 | |
| 4909797 | George Williams | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4131098 | George Williams | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4909797 | George Williams | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850993 | GEORGE WILLIS | 1176 OLD HIGHWAY 6 | | | | Cross | SC | 29436 | |
| 4702403 | GEORGE WINSTON, ROSEMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622648 | GEORGE WINTERS | 5475 NINTH ST | | | | KEYES | CA | 95328 | |
| 5622649 | GEORGE WINTON | 4221 CEDAR MEADOW DR | | | | MEMPHIS | TN | 38128 | |
| 5622650 | GEORGE WOODS | 260 COUNTY ROUTE 15 | | | | NORTH BANGOR | NY | 12966 | |
| 5622651 | GEORGE WRIGHT | 157 OLD HIGHWAY 64 W NONE | | | | LONDON | AR | 72847 | |
| 5622652 | GEORGE YEAGER | 29992 COUNTY HIGHWAY MM | | | | BOYD | WI | 54726 | |
| 5622653 | GEORGE YOLANDA | 2406 LATHROP AVE | | | | RACINE | WI | 53405 | |
| 4772310 | GEORGE, ADRIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460588 | GEORGE, ALAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481033 | GEORGE, ALEXANDER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426600 | GEORGE, ALLAYER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479047 | GEORGE, ALLYSSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524552 | GEORGE, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262117 | GEORGE, ALOYSIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753496 | GEORGE, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398910 | GEORGE, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677455 | GEORGE, AMY NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542612 | GEORGE, ANASTASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4470032 | GEORGE, ANDREW T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365393 | GEORGE, ANGELA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565004 | GEORGE, ANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774486 | GEORGE, ANNAMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253106 | GEORGE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621605 | GEORGE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815947 | GEORGE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303164 | GEORGE, ANTHONY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290615 | GEORGE, ANTHONY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561625 | GEORGE, ANTOINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268827 | GEORGE, ANTOINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152170 | GEORGE, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596586 | GEORGE, ANUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257489 | GEORGE, AREANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732937 | GEORGE, ARLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259895 | GEORGE, ARTHURLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748604 | GEORGE, AURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553067 | GEORGE, AVERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428106 | GEORGE, BABU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689280 | GEORGE, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703121 | GEORGE, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361260 | GEORGE, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681659 | GEORGE, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578845 | GEORGE, BETTE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679913 | GEORGE, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752386 | GEORGE, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682125 | GEORGE, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663102 | GEORGE, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326091 | GEORGE, BIANCA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739672 | GEORGE, BIJOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815948 | GEORGE, BILL AND PENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472917 | GEORGE, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487831 | GEORGE, BRENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483428 | GEORGE, BRETT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464211 | GEORGE, BRIGGS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461375 | GEORGE, BROOKLYN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275957 | GEORGE, CALEB S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730401 | GEORGE, CARLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774987 | GEORGE, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489645 | GEORGE, CASSIDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692149 | GEORGE, CEANAVERNEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696429 | GEORGE, CECIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559522 | GEORGE, CELESTE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359797 | GEORGE, CHANCE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350470 | GEORGE, CHANNELLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244367 | GEORGE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181749 | GEORGE, CHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663827 | GEORGE, CHIRSTINE C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713069 | GEORGE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301697 | GEORGE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422938 | GEORGE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416322 | GEORGE, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463897 | GEORGE, CHRYSTLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550975 | GEORGE, CIARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561908 | GEORGE, CKARIZMA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178500 | GEORGE, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486933 | GEORGE, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745712 | GEORGE, COLTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542305 | GEORGE, CORNELIUS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699972 | GEORGE, CORWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336026 | GEORGE, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321081 | GEORGE, COURTNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174492 | GEORGE, CRAIG A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712528 | GEORGE, CYNTHIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562410 | GEORGE, DAHLIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443082 | GEORGE, DAKOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443861 | GEORGE, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766060 | GEORGE, DAPHNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758565 | GEORGE, DARRELL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815949 | George, David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855452 | George, David L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394516 | GEORGE, DAVID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676872 | GEORGE, DEBORAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4307309 | GEORGE, DEBORAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357033 | GEORGE, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491746 | GEORGE, DELANEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701265 | GEORGE, DELORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429312 | GEORGE, DENZELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368608 | GEORGE, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326879 | GEORGE, DESHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344339 | GEORGE, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231841 | GEORGE, DINISHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310719 | GEORGE, DOMINICK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761282 | GEORGE, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703158 | GEORGE, DONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743741 | GEORGE, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383493 | GEORGE, DYLAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618881 | GEORGE, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665112 | GEORGE, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275684 | GEORGE, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386384 | GEORGE, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150644 | GEORGE, ERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182488 | GEORGE, ERICKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276386 | GEORGE, ETHAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414120 | GEORGE, EXAVIER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749851 | GEORGE, EXOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376211 | GEORGE, FAITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688038 | GEORGE, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702510 | GEORGE, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481557 | GEORGE, FRANKI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568598 | GEORGE, FRANKLYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319300 | GEORGE, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742008 | GEORGE, GERMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266943 | GEORGE, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526090 | GEORGE, GLENDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899480 | GEORGE, GODFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775734 | GEORGE, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731978 | GEORGE, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490379 | GEORGE, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471157 | GEORGE, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638718 | GEORGE, HANS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183613 | GEORGE, HERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318730 | GEORGE, HOLLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561976 | GEORGE, HYACINTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623149 | GEORGE, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444201 | GEORGE, IMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722327 | GEORGE, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636596 | GEORGE, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405879 | GEORGE, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160415 | GEORGE, JACQUELINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150471 | GEORGE, JAIME N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662529 | GEORGE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179996 | GEORGE, JAMES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326219 | GEORGE, JANSEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301567 | GEORGE, JARED W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591176 | GEORGE, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399029 | GEORGE, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836071 | GEORGE, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815950 | GEORGE, JEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327155 | GEORGE, JENNATAYE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219459 | GEORGE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444976 | GEORGE, JENNIFER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329800 | GEORGE, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267431 | GEORGE, JESDRENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547914 | GEORGE, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442934 | GEORGE, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619894 | GEORGE, JESSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513523 | GEORGE, JOCELYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673030 | GEORGE, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294400 | GEORGE, JOEJOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334804 | GEORGE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195299 | GEORGE, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561632 | GEORGE, JOHNATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535310 | GEORGE, JOHNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770325 | GEORGE, JOMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424530 | GEORGE, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4293442 | GEORGE, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696590 | GEORGE, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672751 | GEORGE, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716456 | GEORGE, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732836 | GEORGE, JOSEPH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268489 | GEORGE, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159530 | GEORGE, JOSHUA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322553 | GEORGE, JOYNISHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437277 | GEORGE, JOYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480287 | GEORGE, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429148 | GEORGE, JULIAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250397 | GEORGE, JULIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152506 | GEORGE, KAITLYNN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393618 | GEORGE, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628964 | GEORGE, KASHANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401895 | GEORGE, KATHLEEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159755 | GEORGE, KEITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152494 | GEORGE, KELLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562101 | GEORGE, KELYA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622048 | GEORGE, KEMOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741204 | GEORGE, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536742 | GEORGE, KENDAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322431 | GEORGE, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562215 | GEORGE, KENRICK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484662 | GEORGE, KER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719001 | GEORGE, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826982 | GEORGE, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192332 | GEORGE, KEVINNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363236 | GEORGE, KHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718743 | GEORGE, KHRISTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317862 | GEORGE, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546706 | GEORGE, KIMBERLY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563603 | GEORGE, KIMBERLY SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511726 | GEORGE, KIRSTEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703694 | GEORGE, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381279 | GEORGE, KRISTEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602888 | GEORGE, KRISTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326991 | GEORGE, KYANDREA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287139 | GEORGE, KYLE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377353 | GEORGE, LACEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323089 | GEORGE, LAKEISHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410576 | GEORGE, LATECIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556167 | GEORGE, LATOYA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596833 | GEORGE, LAVERNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633085 | GEORGE, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315910 | GEORGE, LEEZA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468577 | GEORGE, LELAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552502 | GEORGE, LESLEE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713490 | GEORGE, LETTY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608308 | GEORGE, LIJO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675902 | GEORGE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353675 | GEORGE, LINDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702298 | GEORGE, LINDA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562616 | GEORGE, LINISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263922 | GEORGE, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562695 | GEORGE, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165108 | GEORGE, LYNETTE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666739 | GEORGE, MABLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716024 | GEORGE, MADELEINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668372 | GEORGE, MAEMADATHIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263927 | GEORGE, MAKAYLA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481863 | GEORGE, MALIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562652 | GEORGE, MALIK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275738 | GEORGE, MARGARET K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537686 | GEORGE, MARIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562244 | GEORGE, MARILYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429173 | GEORGE, MARIYAMMA POLACHIRACKAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244235 | GEORGE, MARK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243633 | GEORGE, MARK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669358 | GEORGE, MARLAINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635901 | GEORGE, MARTHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700523 | GEORGE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699560 | GEORGE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4079 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4479772 | GEORGE, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495727 | GEORGE, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311223 | GEORGE, MATTHEW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465308 | GEORGE, MATTHEW S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649857 | GEORGE, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338607 | GEORGE, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448108 | GEORGE, MELODIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481948 | GEORGE, MERIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771679 | GEORGE, MERLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489307 | GEORGE, MESSINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770195 | GEORGE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328343 | GEORGE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183309 | GEORGE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596130 | GEORGE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836072 | GEORGE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251714 | GEORGE, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815951 | GEORGE, MICHAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609882 | GEORGE, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144802 | GEORGE, MILAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792796 | George, Minu | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759943 | GEORGE, MIRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739519 | GEORGE, MISTRETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314802 | GEORGE, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723356 | GEORGE, MODOCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645754 | GEORGE, MOLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241019 | GEORGE, MONDREALLE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288127 | GEORGE, MONICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639528 | GEORGE, MONTAQUE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350545 | GEORGE, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561793 | GEORGE, NATASHA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716870 | GEORGE, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720133 | GEORGE, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836073 | GEORGE, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227929 | GEORGE, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430840 | GEORGE, NICOLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257848 | GEORGE, NORRIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192367 | GEORGE, OLUBUSOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615022 | GEORGE, ONDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701672 | GEORGE, ONEATER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788440 | George, Pajet | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684807 | GEORGE, PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727116 | GEORGE, PATIENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683567 | GEORGE, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720430 | GEORGE, PEDRITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625817 | GEORGE, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836074 | George, Plasencia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729571 | GEORGE, PORTALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625382 | GEORGE, PRAMOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262928 | GEORGE, PRISCILLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334219 | GEORGE, PRIYANKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582897 | GEORGE, RAMONA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632042 | GEORGE, RANDOLPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702109 | GEORGE, RAVENELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226992 | GEORGE, RHIANNON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423925 | GEORGE, RIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353246 | GEORGE, ROANN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744709 | GEORGE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742239 | GEORGE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153361 | GEORGE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607722 | GEORGE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742945 | GEORGE, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526522 | GEORGE, ROGER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700590 | GEORGE, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739921 | GEORGE, SALEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665028 | GEORGE, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286724 | GEORGE, SAMUEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288891 | GEORGE, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476301 | GEORGE, SARAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263651 | GEORGE, SHAELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561060 | GEORGE, SHAKIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516322 | GEORGE, SHANAHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547133 | GEORGE, SHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210801 | GEORGE, SHARON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4437337 | GEORGE, SHAVONNE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397993 | GEORGE, SHE-RA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348151 | GEORGE, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299824 | GEORGE, SHIJU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729986 | GEORGE, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226234 | GEORGE, SHONDEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489267 | GEORGE, SKYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486904 | GEORGE, STACEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766665 | GEORGE, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284030 | GEORGE, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836075 | GEORGE, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604824 | GEORGE, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587989 | GEORGE, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666263 | GEORGE, SUDHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375247 | GEORGE, SUMNER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740947 | GEORGE, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321303 | GEORGE, TAGG A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188505 | GEORGE, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323034 | GEORGE, TERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562680 | GEORGE, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600878 | GEORGE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490702 | GEORGE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488824 | GEORGE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174003 | GEORGE, THOMAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589415 | GEORGE, THRESIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395310 | GEORGE, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562453 | GEORGE, TIMICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452247 | GEORGE, TODD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616487 | GEORGE, TOKUNBOH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826983 | GEORGE, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509263 | GEORGE, TONI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724561 | GEORGE, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355420 | GEORGE, TRAVIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480651 | GEORGE, TYKEARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378684 | GEORGE, TYLEKE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226875 | GEORGE, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473427 | GEORGE, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381910 | GEORGE, TYLER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703977 | GEORGE, TYWANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561821 | GEORGE, URISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417309 | GEORGE, VALERIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461663 | GEORGE, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513317 | GEORGE, VERRICK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608193 | GEORGE, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385331 | GEORGE, VIRGINIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753434 | GEORGE, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321878 | GEORGE, WILL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674882 | GEORGE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560558 | GEORGE, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650650 | GEORGE, WILMOTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432485 | GEORGE, WILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164629 | GEORGE, YENICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5815163 | Georgea Axiotis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622654 | GEORGEADIS MONA | 1277 WEST 106TH | | | | CLEVELAND | OH | 44102 | |
| 5622655 | GEORGEANN HARRIS | 44 17TH ST | | | | NIAGARA FALLS | NY | 14303 | |
| 5622656 | GEORGEANN SUTTON | 3199 MORGANFORD APT 8 | | | | ST LOUIS | MO | 63116 | |
| 5622657 | GEORGEANN THOMAS | 558 BROADWAY | | | | HELENA | MT | 85033 | |
| 4836076 | GEORGEANNA LEWIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698121 | GEORGE-BAUNCHAND, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680578 | GEORGE-BAUNCHAND, KAREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622658 | GEORGEDELLA HAYNES | 4515 WHISPER LAKE RD APT1 | | | | FLORISSANT | MO | 63033 | |
| 5622659 | GEORGELICK CHRISTY | 16219 OAK BLUFF RD | | | | CANYON CNTRY | CA | 91387 | |
| 4268417 | GEORGE-ESTES, DENA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350116 | GEORGEFF, CHYENNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622660 | GEORGELINA RIVAS | 215 HIGH BLVD | | | | WILKES BARRE | PA | 18702 | |
| 5622661 | GEORGELINE PIERRE | 7830 NW 333RD ST | | | | HOLLYWOOD | FL | 33024 | |
| 4275545 | GEORGE-MULLINS, MACKENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622662 | GEORGEN DENHAM | 1218 RICHARD ROAD | | | | DECATUR | GA | 30032 | |
| 4293607 | GEORGEN, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622663 | GEORGENNE KACIK | 124 SHOREWOOD DR | | | | INTL FALLS | MN | 56649 | |
| 4808501 | GEORGERTOWN PROPERTIES | 2721 LOCKERBIE CIRCLE | C/O J.L & J.E. NEWMAN AND | S.L & S.T. NEWMAN | | BIRMINGHAM | AL | 35223 | |
| 4878756 | GEORGES APPLIANCE REPAIR | MARCO ANTONIO RODRIGUEZ RIVERA | 609 12TH ST | | | LAS VEGAS | NM | 87701 | |
| 4869258 | GEORGES CREEK FLORIST AND GIFT SHOP | 60 MAIN ST | | | | LONACONING | MD | 21539 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4877254 | GEORGES LAWN & EQUIPMENT CO | JAMES BARNS | 747 E MAIN ST | | | EL CAJON | CA | 92020 | |
| 5622664 | GEORGES LAWN & EQUIPMENT CO | 747 E MAIN ST | | | | EL CAJON | CA | 92020 | |
| 4876432 | GEORGES LAWN CARE SERVICE | GEORGE LAFARGUE | 129 TERRY PARKWAY | | | TERRYTOWN | LA | 70056 | |
| 5622665 | GEORGES LOUISINA | 8 DILLON DR | | | | NEW CASTLE | DE | 19720 | |
| 5622666 | GEORGES NISHAWN | 237 PETERS REST | | | | CSTED | VI | 00820 | |
| 5622667 | GEORGES NISHAWN S | 237 PETERS REST | | | | FREDRIKSTED | VI | 00820 | |
| 4876418 | GEORGES SMALL ENGINE REPAIR | GEORGE E HEAD | 3921 MAPLE VALLEY TRAIL | | | GAYLORD | MI | 49735 | |
| 4394036 | GEORGES, ANGELIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637877 | GEORGES, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398791 | GEORGES, BETHSABEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293450 | GEORGES, DENNIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341043 | GEORGES, EDENCING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422440 | GEORGES, IFE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591986 | GEORGES, LILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718648 | GEORGES, MARCELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600023 | GEORGES, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234780 | GEORGES, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778885 | Georges, Sammer & Muhanned | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778882 | Georges, Sammer And Muhanned | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418950 | GEORGES, SHIRBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336140 | GEORGES, STEPHANIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240540 | GEORGES, TAWANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645110 | GEORGES, WAGNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340166 | GEORGES, WILGEMPS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421584 | GEORGES, WILLIAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622668 | GEORGE-SAMUEL BODILL | RH AMPHLETT LEADER JUSTICE CENTER | KINGSHILL | | | ST CROIX | VI | 00850 | |
| 4390626 | GEORGESON, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803676 | GEORGESPORTS.COM | DBA GEORGESPORTS.COMM | 864 GRAND AVE #547 | | | SAN DIEGO | CA | 92109 | |
| 4779557 | Georgetown Centre LLC | c/o NAI Isaac Commercial Properties, Inc | 771 Corporate Drive Suite 500 | | | Lexington | KY | 40503 | |
| 4808778 | GEORGETOWN CENTRE, LLC | ATTN: BRIAN LASH | 500 LINCOLN STREET | | | BOSTON | MA | 02134 | |
| 4876445 | GEORGETOWN COMMUNICATIONS | GEORGETOWN TIMES | P O BOX 2778 | | | GEORGETOWN | SC | 29442 | |
| 5622669 | GEORGETOWN COMMUNICATIONS | P O BOX 2778 | | | | GEORGETOWN | SC | 29442 | |
| 5796170 | GEORGETOWN FARM SUPPLY | 1800 W. University Ave | | | | Georgetown | TX | 78628 | |
| 5622670 | GEORGETOWN FARM SUPPLY | 1300 WEST UNIVERSITY AVE | | | | GEORGETOWN | TX | 78628 | |
| 4886487 | GEORGETOWN FARM SUPPLY | SAGELINE INC | 1300 WEST UNIVERSITY AVE | | | GEORGETOWN | TX | 78628 | |
| 5790331 | GEORGETOWN FARM SUPPLY | 1800 W. UNIVERSITY AVE | | | | GEORGETOWN | TX | 78628 | |
| 4876444 | GEORGETOWN NEWS GRAPHIC | GEORGETOWN NEWSPAPER INC | PO BOX 2168 | | | GEORGETOWN | KY | 40324 | |
| 5787500 | GEORGETOWNSCOTT COUNTY | PO BOX 800 | | | | GEORGETOWN | KY | 40324 | |
| 5622671 | GEORGETTA COLLINS | 1027 CHARLEVOIX AVE | | | | WHEELERBURG | OH | 45694 | |
| 5622672 | GEORGETTA GRIFFITH | 1030 NORTH EWING STREET | | | | INDIANAPOLIS | IN | 46201 | |
| 5622673 | GEORGETTE BILLINGER | 4540 CARLIN AVE | | | | LYNWOOD | CA | 90262 | |
| 4847175 | GEORGETTE FOSTER | 1156 W 103RD ST | | | | Los Angeles | CA | 90044 | |
| 5622674 | GEORGETTE HOBBS WHITE | 6400 CHELWYNDE AVE | | | | PHILADELPHIA | PA | 19142 | |
| 5622675 | GEORGETTE LOPEZ | 6843 AMPOSTA DR | | | | EL PASO | TX | 79912 | |
| 5622676 | GEORGETTE MILLER | 4116 CLARK AVE | | | | WILLOUGHBY | OH | 44095 | |
| 5622677 | GEORGETTE NAKANO | 99122 KOHOMUA ST 13D | | | | AIEA | HI | 96701 | |
| 5622678 | GEORGETTE NYMAN C O GERALD GROUNDS | 1219 SOUTH BOONE STREET | | | | ABERDEEN | WA | 98520 | |
| 5622679 | GEORGETTE OAKLEY | 79090 AVENUE 42 | | | | INDIO | CA | 92203 | |
| 4849225 | GEORGETTE TORRENCE | 6425 WILBEN RD | | | | Linthicum Heights | MD | 21090 | |
| 5622681 | GEORGETTE VANHEFTER | 7 WASHINGTON AVE | | | | WEST HAZLETON | PA | 18202 | |
| 5622682 | GEORGETTE WILSON | 23401 GROVE ST | | | | ST CLAIR SHORES | MI | 48080 | |
| 4431310 | GEORGETTI, ANGELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243112 | GEORGEVIC, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622683 | GEORGI RAYCHEV | JK VLADISLAV VARNENCHIK | | | | MANHATTAN BCH | CA | 90266 | |
| 4629440 | GEORGI, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794436 | Georgia Association of Broadcasters | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622685 | GEORGIA AZEEZ | 9735 SOMAC RD | | | | DES PLAINES | IL | 60016 | |
| 4906465 | Georgia Barnes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622686 | GEORGIA BECKER | 438 PINE BUSH ROAD | | | | MOHAWK | NY | 13407 | |
| 4852252 | GEORGIA BOOHER | 122 DOVER LN | | | | Bristol | TN | 37620 | |
| 5622687 | GEORGIA BROWN | 1092 JORDAN ROAD | | | | LUGOFF | SC | 29078 | |
| 5622688 | GEORGIA CAMPBELL | PO NOW 303 | | | | GERMANTOWN | MD | 20875 | |
| 4880440 | GEORGIA CENTRAL MECHANICAL SERVICE | P O BOX 129 | | | | SENOIA | GA | 30276 | |
| 5622689 | GEORGIA CRAWFORD | 10170 WATER ST | | | | INDIANA | PA | 15701 | |
| 5787501 | GEORGIA DEPARTMENT OF AGRICULTURE | 19 MARTIN LUTHER KING JR DR RM 306 | | | | ATLANTA | GA | 30334 | |
| 5787502 | GEORGIA DEPARTMENT OF AGRICULTURE | PO BOX 740398 | | | | ATLANTA | GA | 30348-5408 | |
| 4781858 | Georgia Department of Revenue | Processing Center | P.O. Box 740397 | | | Atlanta | GA | 30374-0397 | |
| 4781264 | GEORGIA DEPARTMENT OF REVENUE | ALCOHOL & TOBACCO DIV. | P.O. BOX 49728 | | | Atlanta | GA | 30359 | |
| 5484200 | GEORGIA DEPARTMENT OF REVENUE | PO BOX 740398 | | | | ATLANTA | GA | 30348-5408 | |
| 5017160 | Georgia Department of Revenue Unclaimed Property Program | 4125 Welcome All Road | Suite 701 | | | Atlanta | GA | 30349 | |
| 5403214 | GEORGIA DEPARTMENT OF REVENUE-EFT | PO BOX 740398 | | | | ATLANTA | GA | 30348-5408 | |
| 5787503 | GEORGIA DEPT OF AGRICULTURE | 19 MARTIN LUTHER KING JR DR RM 536 | | | | ATLANTA | GA | 30334 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4781265 | GEORGIA DEPT. OF AGRICULTURE | PLANT PROTECTION DIVISION | 19 MARTIN LUTHER KING JR DR, RM 536 | | | Atlanta | GA | 30334 | |
| 5622690 | GEORGIA DISMUKE | OR SHIMONA BALDWIN OR DANNY ROOSEV | | | | COLUMBUS | MS | 39701 | |
| 5622691 | GEORGIA FRANCES | 97 MORRIS ST | | | | NEW HAVEN | CT | 06519 | |
| 5622692 | GEORGIA GIGGETTS | 211 WOODING AVE | | | | DANVILLE | VA | 24541 | |
| 5622693 | GEORGIA GLOVER | 2511 W 129TH ST | | | | GARDENA | CA | 90249 | |
| 5622694 | GEORGIA GUNTER | 33 THATCH CT | | | | ELKTON | MD | 21921 | |
| 5622695 | GEORGIA HAUSAUER | 16426 HOLBROOK AVE | | | | LAKEVILLE | MN | 55044 | |
| 4859894 | GEORGIA HOME THEATER & ELECTRICAL | 130 DIAMOND DR | | | | ATHENS | GA | 30605 | |
| 5796171 | GEORGIA LOTTERY CORPORATION | 250 WILLIAMS STREET | SUITE 3000 | | | Atlanta | GA | 30303 | |
| 5622697 | GEORGIA M WEST | 1406 REGENCY STREET | | | | HINESVILLE | GA | 31313 | |
| 5622699 | GEORGIA MARTIN | 1824 MCMILLAN AVE | | | | DALLAS | TX | 75206 | |
| 5622700 | GEORGIA MC GUIRE | 10340 S WABASH AVE | | | | CHICAGO | IL | 60628 | |
| 5622701 | GEORGIA MEDINA | PO BOX 4573 | | | | DIAMOND BAR | CA | 91765 | |
| 5796172 | GEORGIA MOWER & EQUIPMENT | 2936 Heritage Place | | | | Milledeeville | CA | 31061 | |
| 5792292 | GEORGIA MOWER & EQUIPMENT | 2936 HERITAGE PLACE | | | | MILLEDEEVILLE | CA | 31061 | |
| 4876543 | GEORGIA PACIFIC CONSUMER PRODUCT LP | GP OPERATIONS HOLDINGS LP | PO BOX 642281 | | | PITTSBURGH | PA | 15264 | |
| 4876542 | GEORGIA PACIFIC CORRUGATED LLC | GP OPERATIONS HOLDINGS LLC | P O BOX 93350 | | | CHICAGO | IL | 60673 | |
| 5622703 | GEORGIA POWER | 96 ANNEX | SOUTHERN COMPANY | | | ATLANTA | GA | 30396 | |
| 4783403 | Georgia Power | 96 ANNEX | | | | ATLANTA | GA | 30396 | |
| 4863572 | GEORGIA RETAIL ASSOCIATION | 227 S ADAMS ST | | | | TALLAHASSEE | FL | 32301 | |
| 4848089 | GEORGIA RICE | 10793 GREENCREST DR | | | | Baton Rouge | LA | 70811 | |
| 5622705 | GEORGIA ROACH | 104 N GRANT ST | | | | BROWNSBURG | IN | 46112 | |
| 5622706 | GEORGIA ROBERTS | 2301 CARLIE ST | | | | FRANKLINTON | LA | 70438 | |
| 5622707 | GEORGIA SALVA | 7085 NW 5TH LN | | | | OCALA | FL | 34482-8201 | |
| 4780907 | Georgia Secretary of State | Corporations Division | 313 West Tower, 2 Martin Luther King, Jr. Drive | | | Atlanta | GA | 30334-1530 | |
| 4871383 | GEORGIA SELF INSURERS GUARANTY | 880 W PEACHTREE ST | | | | ATLANTA | GA | 30309 | |
| 5843778 | Georgia Self-Insurers Guaranty Trust Fund | Herbert C. Broadfoot II, P.C. | 2964 Peachtree Road, NW Ste. 555 | | | Atlanta | GA | 30305 | |
| 5843778 | Georgia Self-Insurers Guaranty Trust Fund | PO Box 57047 | | | | Atlanta | GA | 30343 | |
| 4793835 | Georgia Sel-Insurers Guaranty Trust Fund | Workers' Compensation | 303 Peachtree Street, Suite 3500 | | | Atlanta | GA | 30308 | |
| 4880102 | GEORGIA SUBSEQUENT INJ TRUST FUND | P O BOX 100111 | | | | ATLANTA | GA | 30384 | |
| 4793834 | Georgia Subsequent Injury Trust Fund | Attn: Forrest Hale | Marquis Two Tower, Suite 1250 | 285 Peachtree Center Avenue NE | | Atlanta | GA | 30303 | |
| 5622708 | GEORGIA TEALE | 4807 OUTER LOOP | | | | LOUISVILLE | KY | 40219 | |
| 5622709 | GEORGIA THOMAS | PO BOX 420 | | | | STANLEYTOWN | VA | 24168 | |
| 5622710 | GEORGIA TURNER | 12500 SHAKER BLVD | | | | CLEVELAND | OH | 44120 | |
| 4852647 | GEORGIA TURNER | 11029 14TH AVE SW | | | | Seattle | WA | 98146 | |
| 5622711 | GEORGIA TURNEY | 12500 SHAKER BLVD APT 605 | | | | CLEVELAND | OH | 44120 | |
| 5622712 | GEORGIA WALKER | 3568 MILLARD RD | | | | MEMPHIS | TN | 38109 | |
| 4800304 | GEORGIA WATERSPORTS LLC | DBA PARTSPAK.COM | 3016 N COLUMBIA ST | | | MILLEDGEVILLE | GA | 31061 | |
| 4892295 | Georgia Watersports, LLC | 3016 North Columbia Street | | | | Milledgeville | GA | 31061 | |
| 5832664 | Georgia Well | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622714 | GEORGIA WILLIAMS-BROWN | 10192 S MARYLAND PKWY | | | | LAS VEGAS | NV | 89183 | |
| 5622715 | GEORGIA WORKMAN | 309 SPUTH 20TH APT 7 | | | | ARTESIA | NM | 88210 | |
| 4209861 | GEORGIA, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449107 | GEORGIA, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446529 | GEORGIADIS, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5441861 | GEORGIAKAKI DIMITRA | KOLOKOTRONI 13B | | | | ATHENS | | | GREECE |
| 5622716 | GEORGIANA HAYES | 2007 OLEANDERBLVD | | | | FT PIERCE | FL | 34950 | |
| 5622717 | GEORGIANA REHBERG | 1382 S SEVENTH | | | | KANKAKEE | IL | 60901 | |
| 5622718 | GEORGIANA ZICARI | 483 ARIA LN | | | | WEBSTER | NY | 14580 | |
| 5622719 | GEORGIANNA OXEDINE | 5770 NC HWY E LOT 49 | | | | LUMBERTON | NC | 28358 | |
| 4849008 | GEORGIANNA RICE | 9090 SW 101ST LN | | | | OCALA | FL | 34481 | |
| 4206812 | GEORGIANNA, TAYLOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622720 | GEORGIANNA-M WRIGHT | 993 ANTIOCH RD | | | | WILMINGTON | OH | 45177 | |
| 5622721 | GEORGIANNE GILLESPIE | 3820 BIRCHWOOD RD | | | | FALLS CHURCH | VA | 22041 | |
| 5622722 | GEORGIA-WILL DOWNEY-DOWNEY | 810 BRIGHTON LN | | | | NEWPORT NEWS | VA | 23602 | |
| 5622723 | GEORGIE GRAY | 2465 HWY 397 LOT 2 | | | | LAKE CHARLES | LA | 70615 | |
| 4836077 | GEORGIE STARK INTERIOR DESIGN INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745598 | GEORGIEFF, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622725 | GEORGIETTE KAEA | 89692 MOKIAWE ST | | | | WAIANAE | HI | 96792 | |
| 4280242 | GEORGIEV, TODOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622726 | GEORGIEVA VESELINA | 783 12TH ST N | | | | NAPLES | FL | 34102 | |
| 5622727 | GEORGIKAKI DIMITRA | 4665 CHEROKEE AVENUE | | | | SAN DIEGO | CA | 92116 | |
| 4907526 | Georgina Cortes Quijano | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622728 | Georgina GILLWOOD-JOHN | PO BOX 301 | | | | TEEC NOS POS | AZ | 86514 | |
| 5622729 | GEORGINA GRADILLA | 572 PATERSON RD | | | | OAKDLE | CA | 95361 | |
| 5622730 | GEORGINA GREEN | 265 N THOMAS RD | | | | TALLMADGE | OH | 44278 | |
| 5622732 | GEORGINA HIBBIER | 7799 VALLEYVIEW ST APT 201 | | | | LAPAZAMA | CA | 90623 | |
| 5622733 | GEORGINA LAMAS | 1371 W 38TH PL NONE | | | | HIALEAH | FL | 33012 | |
| 5622734 | GEORGINA LEE | 66 CHADWICK ST | | | | NORTH ANDOVER | MA | 01845 | |
| 5622735 | GEORGINA MUNUZ | PO BOX 6733 | | | | BAYAMON | PR | 00960 | |
| 5622736 | GEORGINA O SOGBEY | 11639 RAVEN ST NW APT 30 | | | | MINNEAPOLIS | MN | 55433 | |
| 5622737 | GEORGINA PEREZ MUNOZ | 9202 E 28TH ST | | | | TUCSON | AZ | 85730 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4852556 | GEORGINA ROMERO | 939 E 24TH ST | | | | National City | CA | 91950 | |
| 5622738 | GEORGINA THOMPSON | 1849 S POWER ROAD | | | | MESA | AZ | 85206 | |
| 4845965 | GEORGINE HOBBS | 4825 S AMMONS ST | | | | Littleton | CO | 80123 | |
| 4815952 | GEORGIOS THEOCHAROUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622739 | GEORGIOUS WILLIAM | 64 TREATWATER RD | | | | FALLING WATERS | WV | 25419 | |
| 4567440 | GEORGOFF, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297178 | GEORGOPOULOS, ANGELICA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356304 | GEORGOPOULOS, LONA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715362 | GEORGOULIS, NIKOLAOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324708 | GEORGUSIS, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193370 | GEORJEOS, JIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622741 | GEORNIKQUA BUTLER | 216 BLACKWOOD DR | | | | MONROE | LA | 71202 | |
| 4859393 | GEOSPATIAL EXPERTS | 2080 E 134TH AVE | | | | THORNTON | CO | 80241-1370 | |
| 4870664 | GEOTAB USA INC | 770 PILOT RD STE A | | | | LAS VEGAS | NV | 89119 | |
| 4700104 | GEOULLA, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622742 | GEOVANA MUSSA | 488 CENTRAL BLVD APT 3 | | | | FORT LEE | NJ | 07024 | |
| 5622743 | GEOVANNA MACHAIN | 211 W MILE 6 ROAD | | | | MISSION | TX | 78574 | |
| 4836078 | GEOVANNY PROANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272863 | GEPES, MELBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471233 | GEPHART, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459849 | GEPHART, IEQUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474660 | GEPHART, KEITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475301 | GEPHART, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378482 | GEPHART, WALTER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203389 | GEPNER, JAYMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514755 | GEPPERT, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691357 | GEPPERT, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622746 | GER XIONG | 3912 HOFFMAN ROAD | | | | ST PAUL | MN | 55110 | |
| 5622747 | GER YANG | 2200 W WAR MEMORIAL DR | | | | PEORIA | IL | 61613 | |
| 5622748 | GERA ULVUND | 2087 VINDALE ST | | | | MUSKEGON | MI | 49442 | |
| 4486982 | GERA, CHARYSSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397830 | GERA, KSHAMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287219 | GERA, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536206 | GERAC, PHILLIP M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265871 | GERACE, ANTHONY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826984 | GERACE, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333114 | GERACE, MARGHERITA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640123 | GERACE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703734 | GERACE, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223489 | GERACE-HICKS, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836079 | GERACI, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479217 | GERACI, DONTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395423 | GERACI, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688175 | GERACI, LOVIE& | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601000 | GERACI, RAYMOND J J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771757 | GERACIE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622749 | GERADINE WALKER | 4023 W 14TH ST | | | | GREELEY | CO | 80634 | |
| 5622750 | GERADO B LECHUGA | 2509 JACKSON ST | | | | INDIANAPOLIS | IN | 46222 | |
| 4400638 | GERAGHTY JR, GLEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622752 | GERAGHTY JUSTINE | 219 W MAIN ST | | | | LAUREL | MT | 59044 | |
| 4242937 | GERAGHTY, BRIAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298011 | GERAGHTY, ERIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656539 | GERAGHTY, LIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714727 | GERAGHTY, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352205 | GERAGHTY, SAMANTHA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758643 | GERAGHTY, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734281 | GERAGI, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179655 | GERAGOSIAN, MARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622753 | GERAIGERY HILDA H | 1881 79 ST CSWY | | | | NORTH BAY VIL | FL | 33141 | |
| 4334907 | GERAIGERY, WADIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622754 | GERAK MATTEW | 117 5TH ST NE | | | | GRAND RAPIDS | MN | 55744 | |
| 5622755 | GERAL LEATH | 2408 EAST EMMA STREET | | | | TAMPA | FL | 33610 | |
| 4887397 | GERAL MESADIEU OD | SEARS OPTICAL LOCATION 1081 | 6191 WEALTHY LANE | | | DUBLIN | OH | 43016 | |
| 5622756 | GERALD A JOHNSON | 328 SHERIDAN DR | | | | LOVES PARK | IL | 61111 | |
| 5622757 | GERALD AARON | 2244 KENT ST | | | | TOLEDO | OH | 43620 | |
| 5622758 | GERALD AND A MCKOY | 1101 KEY PARKWAY APT 302 | | | | FREDERICK | MD | 25425 | |
| 4891239 | Gerald B Katz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826985 | GERALD BOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622759 | GERALD BRIDGES | 204A MAYWOOD DR | | | | FOUNTAIN INN | SC | 29644 | |
| 5622760 | GERALD BROWN | 15430 TRACEY ST | | | | DETROIT | MI | 48227 | |
| 5622761 | GERALD CARTER | 303 MEMORIAL CITY WAY | | | | HOUSTON | TX | 77024 | |
| 5622762 | GERALD CHATMAN | 4336 NORTHERN AVE | | | | KANSAS CITY | MO | 64133 | |
| 5622763 | GERALD CIANCIOLO | 7 STEVEN LANE | | | | MEDFIELD | MA | 02052 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5622764 | GERALD COVINGTON | 6211 S ARTESIAN | | | | CHICAGO | IL | 60636 | |
| 4847926 | GERALD DARKEY | 4736 E MICHIGAN ST | | | | Orlando | FL | 32812 | |
| 5622765 | GERALD DAVIDSON | 5410 10 TH AVE | | | | MERIDIAN | MS | 39305 | |
| 5622766 | GERALD DEBRA | 1227 SELLERS RD LOT 16 | | | | HANAHAN | SC | 29406 | |
| 5622767 | GERALD DEPUTY | 1700 W INTL SPEEDWAY BLVD | | | | DAYTONA BEACH | FL | 32114 | |
| 4886972 | GERALD DEPUTY | SEARS OPTICAL 1075 | 1700 W INTL SPEEDWAY BLVD | | | DAYTONA BEACH | FL | 32114 | |
| 4836080 | GERALD DETTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622768 | GERALD DIAZ | URB JARDINES DE DORADO C CRISANTEM | | | | DORADO | PR | 00646 | |
| 4135713 | Gerald E. Beard | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859318 | GERALD F BEST JR | 12 LAKE TERRACE DR | | | | DANBURY | CT | 68110 | |
| 5622769 | GERALD FOREMAN | RR 2 BOX 2528 | | | | ULSTER | PA | 18850 | |
| 5622770 | GERALD G MARRA | 231 SANFORD AVE | | | | LYNDHURST | NJ | 07071 | |
| 5622771 | GERALD GALLON | 2005 SAXON ST | | | | TALLAHASSEE | FL | 32309 | |
| 4696324 | GERALD GEMMELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622772 | GERALD GIFFIN | 905 COUNTY ROAD 46 | | | | TORONTO | OH | 43964 | |
| 4815953 | GERALD GOODBODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622773 | GERALD GREEN | 808 W JUNIOR TERR | | | | CHICAGO | IL | 60613 | |
| 4836081 | GERALD GREENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778366 | Gerald Greene | c/o Kaufman, Coren & Ress, P.c.; David DeVito, Deborah Gross | Andrew Belli, Benjamin Mather | 2001 Market Street | Two Commerce Square, Suite 3900 | Philadelphia | PA | 19103 | |
| 4778367 | Gerald Greene | c/o Miller Law LLC | Marvin Alan Miller, Kathleen Ellen Boychuck | Lori Ann Fanning | 115 South LaSalle Street | Chicago | IL | 60603 | |
| 5622774 | GERALD GRIFFITH | 81 W MAIN ST | | | | SHORTSVILLE | NY | 14548 | |
| 4895890 | Gerald Hamm Jr | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622775 | GERALD HAMMOCK | 982 E BARNARD ST | | | | BLYTHE | CA | 92225 | |
| 4845366 | GERALD HARWOOD | 1631 RAMONA AVE | | | | GROVER BEACH | CA | 93433 | |
| 5622776 | GERALD HEBERT | 9 CLINTON AVE | | | | LOWELL | MA | 01854 | |
| 5622777 | GERALD HERL | 305 N COBLE | | | | BORGER | TX | 79007 | |
| 5622778 | GERALD HICKS | WANDA HAMBY | | | | COLUMBUS | MS | 39701 | |
| 5622779 | GERALD HINTERLANG | 2203 SAUNDERS DRIVE | | | | HERNDON | VA | 20170 | |
| 5622780 | GERALD HOUSTON | 612 WILLIS ST | | | | NOBLE | OK | 73068 | |
| 5622781 | GERALD HUTCHINSON | 967 EDDY ROAD | | | | CLEVELAND | OH | 44108 | |
| 4809063 | GERALD JACKSON | 838 CONSTITUTION DR | | | | FOSTER CITY | CA | 94404 | |
| 5622782 | GERALD JANET | 1602 GREEN BAY DRIVE | | | | CHARLESTON | SC | 29406 | |
| 5622783 | GERALD JOAQUIN | 8306 S SUDAGI WOG | | | | TUCSON | AZ | 85746 | |
| 5622784 | GERALD JOHNSON | 63 MORAN ST | | | | N ATTLEBORO | MA | 02760 | |
| 5622785 | GERALD JONES | 606 N GRANTLEY ST | | | | BALTIMORE | MD | 21229 | |
| 4887359 | GERALD KASS | SEARS OPTICAL LOC 2524 | 18 RUTLAND PL | | | EATONTOWN | NJ | 07724 | |
| 5622786 | GERALD KASS | 18 RUTLAND PL | | | | EATONTOWN | NJ | 07724 | |
| 5622787 | GERALD KETZ | 335 31ST ST | | | | HERMOSA BEACH | CA | 90254 | |
| 5622788 | GERALD KIM | PO BOX 2143 | | | | DARIEN | GA | 31305 | |
| 5622789 | GERALD KIRBY | 1444 WISP COURT | | | | HANOVER | MD | 21076 | |
| 5622790 | GERALD KLEVEN | 72 VIA MORELLA | | | | SAN LORENZO | CA | 94580 | |
| 5622791 | GERALD KNIGHT | 9179 RUSSELL SPRINGS | | | | RUSSELL SPRINGS | KY | 42642 | |
| 5622792 | GERALD L SELLERS | 49 MAXWELL LN | | | | NORTH EAST | MD | 21901 | |
| 5622793 | GERALD LEEZER | 6000 HIBRNA ROAD | | | | CHARLESTOWN | IN | 47111 | |
| 5622794 | GERALD M CHICCARINE | 327 WENDOVER DR | | | | NORRISTOWN | PA | 19403 | |
| 5622796 | GERALD M MAY | 20427 MENDOTA | | | | DETROIT | MI | 48221 | |
| 5622797 | GERALD M SAINSOT JR | 945 S MILL RD | | | | MILLVILLE | NJ | 08332 | |
| 4836082 | GERALD MARCIAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851296 | GERALD MASSENBURG | 135 ROSEWOOD DR | | | | Bordentown | NJ | 08505 | |
| 4784983 | Gerald McCausland | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622799 | GERALD MILES | PO BOX 929 | | | | CHARLESTON | WV | 25309 | |
| 5622800 | GERALD MINSER | 311 GAINES MILL LN | | | | HAMPTON | VA | 23669 | |
| 5622801 | GERALD MONTGOMERY JR | 1423 SHAFFER DR | | | | LORAIN | OH | 44053 | |
| 5622802 | GERALD MORIBA | 17 SILVER HOLLOW | | | | NO BRUNSWICK | NJ | 08902 | |
| 5622803 | GERALD MOYNIHAN | 823 SOUTHMOOR | | | | ROUND LAKE | IL | 60073 | |
| 5622804 | GERALD MURRAY | 692 JOSLYN | | | | PONTIAC | MI | 48340 | |
| 4815954 | GERALD N. LINDBERG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622805 | GERALD NICHOLS | 232 VALLEY CENTER PL | | | | SEQUIM | WA | 98382 | |
| 5622806 | GERALD NOVAK | 14006 BOND ST | | | | KANSAS CITY | MO | 64150 | |
| 5622807 | GERALD PATRICIA | 1040 S MAIN ST | | | | ST STEPHEN | SC | 29479 | |
| 4846939 | GERALD PFLUG | 527 S LAUREL AVE | | | | Keansburg | NJ | 07734 | |
| 5622808 | GERALD PROULX | 7 HAWTHORNE CT | | | | NORTH OAKS | MN | 55127 | |
| 4795400 | GERALD R HERBIG | DBA CREATIVE SIGNS & MORE | 19615 ESCALADE WAY | | | FARMINGTON | MN | 55024 | |
| 5622809 | GERALD REGINA | 3800 MARTIN LUTHER KING DR BOX | | | | LUMBERTON | NC | 28358 | |
| 5622810 | GERALD RICE | 5452 W WALTON ST | | | | CHICAGO | IL | 60651 | |
| 5622811 | GERALD RICHARDSON | 8111 ALLENTOWN ROAD | | | | FT WASHINGTON | MD | 20744 | |
| 5622812 | GERALD ROBINSON JR | 4644 CHURCH ST | | | | PUNTAGORDA | FL | 33980 | |
| 5622813 | GERALD SCHULTER | 7582 E FISH LAKE RD | | | | MAPLE GROVE | MN | 55311 | |
| 4852989 | GERALD SCHWARTZ | 8332 LYNNEHAVEN DR | | | | Cincinnati | OH | 45236 | |
| 5622815 | GERALD SMITH | 1231 WEST 5TH STREET | | | | PLAINFIELD | NJ | 07060 | |
| 5404397 | GERALD STENGEL | PO BOX 360146 | | | | DALLAS | TX | 75336 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5622816 | GERALD STILL | 1083 WALDO WAY | | | | TWINSBURG | OH | 44087 | |
| 5623817 | GERALD STORRS | 1000 N ATLANTIC AVE | | | | COCOA BEACH | FL | 32931 | |
| 5622818 | GERALD SUCHY | 10672 JOHNSON ST NE | | | | BLAINE | MN | 55434 | |
| 5622819 | GERALD TERESA | 6902 LAKE ROAD | | | | PRINCE GEORGE | VA | 23875 | |
| 5622820 | GERALD TRAYER | 729 ROCK ST | | | | JACKSON | MI | 49202 | |
| 5622821 | GERALD TRENICIA M | 3547 CLAY STREET NE | | | | WASHINGTON | DC | 20019 | |
| 5622822 | GERALD VANNESSA | 14601 NORTHWOOD DR | | | | CHESTERFIELD | VA | 23838 | |
| 4634856 | GERALD W GEMMEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622824 | GERALD WALKER | 17897 W JONES RD | | | | TAHLEQUAH | OK | 74464 | |
| 5622825 | GERALD WASHINGTON | 4320 W MAGNOLIA BLVD | | | | BURBANK | CA | 91505 | |
| 5622826 | GERALD WILLIAMS | 16711 MARSH CREEK RD SPC | | | | CLAYTON | CA | 94517 | |
| 5622827 | GERALD WILLIS | 33875 GLORIA RD | | | | GONZALES | CA | 93926 | |
| 5622828 | GERALD WILMA | 3103 MANCHESTER CT | | | | GREENSBORO | NC | 27406 | |
| 5622829 | GERALD WILSON | 4123 BROADWAY APT 729 | | | | OAKLAND | CA | 94611 | |
| 5622830 | GERALD WONG | 21604 47 AVE APT 2A | | | | FLUSHING | NY | 11361 | |
| 4241463 | GERALD, AMBER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554163 | GERALD, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224529 | GERALD, CHARNELL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342263 | GERALD, CHYNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587630 | GERALD, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598918 | GERALD, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604860 | GERALD, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556170 | GERALD, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508984 | GERALD, KENNETH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612352 | GERALD, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562077 | GERALD, MELYSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655298 | GERALD, NATALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520383 | GERALD, RACHEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241717 | GERALD, RONALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405462 | GERALD, ROSALEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589414 | GERALD, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400240 | GERALD, TYRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381138 | GERALD, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622831 | GERALDINE A BAXTER | 20 BARTON AVE | | | | WARWICK | RI | 02885 | |
| 5840176 | Geraldine Alden, Trustee of the Alden Family Trust | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622832 | GERALDINE APODACA | 5879 CENTURY LN | | | | LAS CRUCES | NM | 88012 | |
| 5622833 | GERALDINE ARTHURS | 7334 NE JACKSONVILLE RD | | | | OCALA | FL | 34479 | |
| 5622834 | GERALDINE B HENRYHAND | 6540 SKYLEMAR TRL | | | | CENTREVILLE | VA | 20121 | |
| 5622835 | GERALDINE BAKES | 900 YEADON AVE | | | | PHILA | PA | 19050 | |
| 5622836 | GERALDINE BANNON | 5482 LASTRADA ST | | | | MEMPHIS | TN | 38116 | |
| 5622837 | GERALDINE BARBOUR | 664 MADISON ST NE | | | | WASHINGTON | DC | 20011 | |
| 5622838 | GERALDINE BARKSDALE | 89 BELLE TERRE DR | | | | LYNCHBURG | VA | 24501 | |
| 5622840 | GERALDINE BLUE | 20435 VERNIER RD 2 | | | | HARPER WOODS | MI | 48225 | |
| 5622841 | GERALDINE BRADLEY-CHAPMAN | 119 LITTLETON ROAD | | | | AYER | MA | 01432 | |
| 5622843 | GERALDINE BURTON | 11322 EVANS TRL | | | | BELTSVILLE | MD | 20705 | |
| 5622844 | GERALDINE CALDWELL | 104 GLAZE DR | | | | DALTON | GA | 30721 | |
| 5622845 | GERALDINE CARSWELL | 22330 PICKFORD | | | | DETROIT | MI | 48219 | |
| 5622846 | GERALDINE CENTER | 4706 ARK CRT | | | | LAREDO | TX | 78046 | |
| 5622847 | GERALDINE CLARK | 5064 S WILD | | | | TUCSON | AZ | 85757 | |
| 5622848 | GERALDINE CLINTON | 100 OHLER CT | | | | JEFFERSON | CO | 80456 | |
| 5622849 | GERALDINE COLLINS | 704 DUNBARTON | | | | GEORGETOWN | DE | 19947 | |
| 5622850 | GERALDINE CRUCE | 1234 CHURCH AVENUE | | | | MCKEES ROCKS | PA | 15136 | |
| 5622851 | GERALDINE D BARRIENTOS | 4608 SANTA CRUZ ST | | | | BAKERSFIELD | CA | 93307 | |
| 5819382 | Geraldine Depretto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5819382 | Geraldine Depretto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622852 | GERALDINE E JORDAN | 312 LAS FLORES AVE | | | | SAN RAFAEL | CA | 94903 | |
| 5622853 | GERALDINE FARRINGTON | 1109 BROADWAY SE | | | | ALBUQUERQUE | NM | 87102 | |
| 5622855 | GERALDINE FAST HORSE | EASTRIDGE HOUSING 90 | | | | PINE RIDGE | SD | 57770 | |
| 5622856 | GERALDINE G SCHULTZ | 10102 CANTERTROT DR | | | | HUMBLE | TX | 77338 | |
| 4851430 | GERALDINE GERRY TWILLIE | 1950 BROOKSBORO DR | | | | Erie | PA | 16510 | |
| 5622857 | GERALDINE GILLESPIE | 701 HARTFORD AVE | | | | ROCKFORD | IL | 61102 | |
| 4815955 | GERALDINE GOMEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662525 | GERALDINE GROSS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773913 | GERALDINE GUYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773913 | GERALDINE GUYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848249 | GERALDINE HARMON | 4510 THORNBURY DR E | | | | Valparaiso | IN | 46383 | |
| 5622860 | GERALDINE HARRIS | 4 BENNETON AVE | | | | FREEPORT | NY | 11520 | |
| 5622861 | GERALDINE HERNANDEZ | 6612 S 16TH DR | | | | PHOENIX | AZ | 85041 | |
| 5622862 | GERALDINE HILL | 3217 GLANZMAN RD | | | | TOLEDO | OH | 43614 | |
| 4790627 | Geraldine Hines | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617169 | GERALDINE JOHNSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622863 | GERALDINE LAPAT | 550 EAST CHRISTINE ROAD | | | | NOTTINGHAM | PA | 19362 | |
| 5622864 | GERALDINE LEWIS | 501 KOERBER ST | | | | AKRON | OH | 44314 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5622865 | GERALDINE LIVELY | 307 STONEBRIDGE BLVD | | | | NEW CASTLE | DE | 19720 | |
| 5622866 | GERALDINE M TAYLOR | 5905 JOHN ADAMS DR | | | | TEMPLE HILLS | MD | 20748 | |
| 5016023 | Geraldine Mae Titus | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765840 | GERALDINE MARIE LANHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622867 | GERALDINE MCGHEE | 1550 INDIANA AVE | | | | TOLEDO | OH | 43607 | |
| 4796802 | GERALDINE MERAZ | DBA BULKBUYWHOLESALE | 22512 AVENIDA EMPRESA | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| 4797103 | GERALDINE MILLER | DBA ONLINE PRODUCTS | 22512 AVENDIA EMPRESA | | | RCHO STA MARG | CA | 92688 | |
| 5622868 | GERALDINE MOSELEY | 420 E LLOYD ST | | | | PENSACOLA | FL | 32503 | |
| 5622869 | GERALDINE MURRAY | 821 CABRIDGE ST | | | | MIDLAND | MI | 48642 | |
| 5622870 | GERALDINE NICHOLSON | 87 DRYMAN VALLY ROAD | | | | ASHEVILLE | NC | 28804 | |
| 5622871 | GERALDINE ROMERO | 2805 N ORCHARD | | | | ROSWELL | NM | 88201 | |
| 5622872 | GERALDINE SCOPILLITI | 1718 LORIMER | | | | PARMA | OH | 44134 | |
| 5622873 | GERALDINE SINGLETON | 503 W SCOTT AVE | | | | RAHWAY | NJ | 07065 | |
| 5622874 | GERALDINE SMITH | 7220NORTHPALFOXRDAPT16001 | | | | PENSACOLA | FL | 32514 | |
| 5622875 | GERALDINE SPENCER | 7922 THOMPSON RD APT A | | | | NORFOLK | VA | 23518 | |
| 5622876 | GERALDINE STANDLEY | 30 SEVERANCE CIR APT 207 | | | | CLEVELAND HTS | OH | 44118-5500 | |
| 5836963 | Geraldine Swafford | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5836963 | Geraldine Swafford | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836083 | Geraldine Swim | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622877 | GERALDINE TAYLOR | 18250 WARWICK ST | | | | DETROIT | MI | 48219 | |
| 5822531 | Geraldine Taylor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622878 | GERALDINE TENORIO | 3 SANTO DOMINGO ST | | | | SN DOMMINGO PUEB | NM | 87052 | |
| 5622879 | GERALDINE THOMPSON | 20329 POWDER HORN RD | | | | MIDDLETOWN | CA | 95467 | |
| 5622880 | GERALDINE TONEY | 24675 WALDEN RD EAST | | | | W BLOOMFIELD | MI | 48237 | |
| 5622881 | GERALDINE TOOMBS | 147 VINEYARD LN AOT3314 | | | | COLUMBUS | GA | 31907 | |
| 5622882 | GERALDINE WADE | 506 EAST 125TH STREET | | | | CLEVELAND | OH | 44108 | |
| 5622883 | GERALDINE WEAVER | 9 BISHOP GATE COURT | | | | SACRAMENTO | CA | 95823 | |
| 5622884 | GERALDINE WELLS | 301 WEST DRIVE | | | | EAST DUBLIN | GA | 31027 | |
| 5622885 | GERALDINE WHITFEILD | 133 W LOUIS BOUER RD | | | | EAST PALATKA | FL | 32131 | |
| 4849047 | GERALDINE ZAPPULLA | 102 S WASHINGTON AVE | | | | Centereach | NY | 11720 | |
| 5622886 | GERALDINETI GERALDINETIMMONS | 1470 S 23RD CIR | | | | JACKSONVILLE | FL | 32206 | |
| 4476928 | GERALDINO, ALIYAAHMICHELLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622887 | GERALDO ALEGRIA | LOMAS VERDES | | | | BAYAMON | PR | 00956 | |
| 5622888 | GERALDO CORDONA | 5523 GRAPE ST | | | | SPRING VALLEY | CA | 91977 | |
| 5622889 | GERALDO HERNANDEZ | HC 02 BOX 8289 | | | | OROCOVIS | PR | 00720 | |
| 5622890 | GERALDO MALDONADO | PUEBLITO NUEVO CALLE JENGIBRE 34 | | | | PONCE | PR | 00731 | |
| 4489610 | GERALDO, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622893 | GERALDS LATISHA | 1220 DEWEY AVE | | | | CINCINNATI | OH | 45205 | |
| 5622894 | GERALDS VALERIE | PO BOX 1044 | | | | PARKSLEY | VA | 23421 | |
| 4228801 | GERALDS, DARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772026 | GERALDS, OFELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622895 | GERALEME YATES | 127 P ST NW | | | | WASHINGTON | DC | 20001 | |
| 5622896 | GERALENA ROBINSON | 2412 AUBURN AVE | | | | DAYTON | OH | 45406 | |
| 5622897 | GERALES TERESITA | 2622 E CARSON ST | | | | LONG BEACH | CA | 90810 | |
| 4898790 | GERALI CUSTOM DESIGN INC | DAVID GERALI | 1482 SHELDON DR | | | ELGIN | IL | 60120 | |
| 5622898 | GERALINE HENRY | 3939 SYNOTT 1609 | | | | HOUSTON | TX | 77082 | |
| 5622899 | GERALINE VAZQUEZ | COND CIANA LAURA | | | | PONCE | PR | 00731 | |
| 5622900 | GERALNISHA BECNEL | 58015 MERIAM ST | | | | PLAQUEMINE | LA | 70764 | |
| 5622901 | GERALYN ALTENDORF | 7165 165TH ST E | | | | PRIOR LAKE | MN | 55372 | |
| 5622902 | GERALYN MARTINEZ | 1335 TROY ST | | | | AURORA | CO | 80011 | |
| 5622903 | GERALYNNE RADER | 5407 SAWMMILLL RD | | | | PARADISE | CA | 95969 | |
| 4184601 | GERAMI, SAEIDEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224067 | GERANCON, TASHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330540 | GERANI, BRIAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622904 | GERARD A WILLIAMS | 2090345 55TH ST SE | | | | WASHINGTON | DC | 20019 | |
| 4796190 | GERARD ARRIGALE | DBA BRITT & JULES | 64 HOLLY DRIVE | | | EAST NORTHPORT | NY | 11731 | |
| 5622905 | GERARD BELL | N1464 WEST HAVEN DR | | | | GREENVILLE | WI | 54942 | |
| 5796173 | Gerard Corp | 420 5th Ave South | | | | Lacrosse | WI | 54601 | |
| 5792293 | GERARD CORP | BRAD KORTBEIN | 420 5TH AVE SOUTH | | | LACROSSE | WI | 54601 | |
| 4864833 | GERARD DESIGN INC | 28371 DAVIS PARKWAY SUITE 100 | | | | WARRENVILLE | IL | 60555 | |
| 4845552 | GERARD GALLAGHER | 4387 KENCREST DR | | | | Syracuse | NY | 13215 | |
| 4836084 | GERARD GAUSSELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622906 | GERARD KENNY | 835 BAUGH LN | | | | ABIONGDON | VA | 24210 | |
| 4801630 | GERARD LAWRENCE | DBA JUNESTORE | 15552 115RD | | | JAMAICA | NY | 11434 | |
| 5622907 | GERARD LINGAD | 2663 ADEL WAY | | | | SPARKS | NV | 89431 | |
| 5622908 | GERARD RADICE | 110 RINGWOOD AVE | | | | POMPTON LAKES | NJ | 07442 | |
| 5622909 | GERARD SHANE M | 1318 LACY ST | | | | JEANERETTE | LA | 70544 | |
| 5622910 | GERARD TAMIKA A | 13205 CHALLET PLACE | | | | GERMANTOWN | MD | 20874 | |
| 4402089 | GERARD, AMY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560986 | GERARD, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412876 | GERARD, ELISABETH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183889 | GERARD, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236865 | GERARD, FRANCINE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4489953 | GERARD, GRANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570052 | GERARD, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590017 | GERARD, JIMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675768 | GERARD, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675768 | GERARD, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713352 | GERARD, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622718 | GERARD, PASCAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184594 | GERARD, SHERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679380 | GERARD, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429562 | GERARD, ZACHARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394453 | GERARD, ZACHARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328422 | GERARDI, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174205 | GERARDI, MICHAEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386540 | GERARDI, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420063 | GERARDI, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380533 | GERARDI, TROY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622911 | GERARDINE QUILES | CALLE WILLIAM BOSH COLINAS DE SJ | | | | SAN JUAN | PR | 00924 | |
| 5622912 | GERARDINIS BEATRIS | CALLE 7 A39 TERRA DES CUPEY | | | | TRUJILLO ALTO | PR | 00976 | |
| 5622913 | GERARDO ALDANA | 428 GOLDEN VALLEY DR | | | | ST LOUIS | MO | 63129 | |
| 5622914 | GERARDO ALFONSO | 929 S STUART PLACE RD | | | | HARLINGEN | TX | 78552 | |
| 5622915 | GERARDO AYALA | 21210 E ARROW HWY | | | | COVINA | CA | 91724 | |
| 5622916 | GERARDO BAERGA | HC 04 BOX 470654 | | | | CAGUAS | PR | 00725 | |
| 5622917 | GERARDO BEJARANO | 1531 LA CENEGA | | | | EL PASO | TX | 79927 | |
| 5622918 | GERARDO BLANCO | 2325 HIDGECREEK ST | | | | HOUSTON | TX | 77093 | |
| 5622919 | GERARDO CHAVEZ | 4658 BRIDGEHILL DR | | | | COLUMBUS | OH | 43228 | |
| 5622921 | GERARDO CONCEPCION | HC 2 BOX 54334 | | | | COMERIO | PR | 00782 | |
| 5622922 | GERARDO EDGAR | 426 NORTH M ST | | | | LOMPOC | CA | 93436 | |
| 5622923 | GERARDO ERICA | 5725 NORTH HAMPTON BLVD | | | | VIRGINIA BEACH | VA | 23455 | |
| 5622924 | GERARDO ESTRADA | 4572 NW 114 AVE 1301 | | | | DORAL | FL | 33178 | |
| 5622925 | GERARDO FIGUEROA | 14478 S OLD STATE RD | | | | ELLENDALE | DE | 19941 | |
| 4836085 | GERARDO GAMBOA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622926 | GERARDO GARCIA | 243 ELDER DR | | | | LOVELAND | CO | 80538 | |
| 5622927 | GERARDO GOMEZ | 1226 SHERMAN AVE 0 | | | | MONROVIA | CA | 91016 | |
| 5622928 | GERARDO GONZALEZ NUNEZ | URB PATIOS DE REXVILLE CA | | | | BAYAMON | PR | 00957 | |
| 5622929 | GERARDO GURROLA | 16599 MUSCATEL ST | | | | HESPERIA | CA | 92335 | |
| 5622930 | GERARDO GUZMAN | CERRO 56 | | | | NOGALES | | 84000 | MEXICO |
| 5622931 | GERARDO HER ESQUIVEL | 225 S US 29 HWY LOT 8 | | | | CHINA GROVE | NC | 28023 | |
| 5622933 | GERARDO J BAALSA | 3640 RTE 32 | | | | PINE BUSH | NY | 12558 | |
| 5622934 | GERARDO LIMON | 1670 CT RD 66 | | | | GIBSONBERG | OH | 43431 | |
| 5622935 | GERARDO MADARIAGA | 106 SOUTH REBECCA AVE | | | | SCRANTON | PA | 18504 | |
| 5622936 | GERARDO MARTINEZ | 1933 LAURELWOOD DR | | | | DENTON | TX | 76209 | |
| 4815956 | GERARDO MENDOZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622937 | GERARDO MORALES | 4019 SOUTHFIRST ST | | | | LOUISVILLE | KY | 40214 | |
| 5622938 | GERARDO POLIM | 11241 RICO ST | | | | CASTROVILLE | CA | 95012 | |
| 5622939 | GERARDO RECIO | 462 EAGLE DR | | | | EL PASO | TX | 79912 | |
| 5622940 | GERARDO RODRIGUEZ | TIJUANA | | | | CHULA VISTA | CA | 91910 | |
| 5622941 | GERARDO ROMERO | PO BOX 456 | | | | MECCA | CA | 92254 | |
| 5823314 | Gerardo Solis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622942 | GERARDO SPPEARS | 6157 NIGHT FALL PL | | | | EL PASO | TX | 79932 | |
| 5622943 | GERARDO TURRIETTA | 13302 DOMART AVE | | | | NORWALK | CA | 90650 | |
| 4731328 | GERARDO, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190001 | GERARDO, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304040 | GERARDO, JAIRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710858 | GERARDO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730814 | GERARDO, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169547 | GERARDO, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539678 | GERARDO, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174688 | GERARDO, PAULINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352601 | GERARDO-SIFUENTES, CRISTIAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5796174 | GERARD'S SMALL ENGINE SERVICES | 275 Junction St | | | | Winona | MN | 85987 | |
| 5792294 | GERARD'S SMALL ENGINE SERVICES | 275 JUNCTION ST | | | | WINONA | MN | 85987 | |
| 4716203 | GERARDU, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597581 | GERASCH, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437168 | GERASIA, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717496 | GERAU, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683956 | GERBACIO, JOSE LUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622944 | GERBACK GINA | 394 W 193 N | | | | BLACKFOOT | ID | 83221 | |
| 4171936 | GERBEN, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870534 | GERBER CHILDRENS WEAR | 75 REMITTANCE DRIVE STE 3078 | | | | CHICAGO | IL | 60675 | |
| 5796175 | GERBER CHILDRENSWEAR LLC | 7005 PELHAM RD #D | | | | GREENVILLE | SC | 29615 | |
| 5846507 | GERBER CHILDRENSWEAR LLC | JAMES J. PASCOE, ESQUIRE | 7005 PELHAM RD, SUITE D | P.O. BOX 3010 | | GREENVILLE | SC | 29615 | |
| 5622945 | GERBER CHILDRENSWEAR LLC | 7005 PELHAM RD D | | | | GREENVILLE | SC | 29615 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5622945 | GERBER CHILDRENSWEAR LLC | JAMES PASCOE, VP , LEGAL AFFAIRS AND GENERAL COUNS | 7005 PELHAM ROAD, SUITE D (29615) | PO BOX 3010 | | GREENVILLE | SC | 29602 | |
| 4870121 | GERBER CHILDRENSWEAR LLC | 7005 PELHAM RD #D | | | | GREENVILLE | SC | 29615 | |
| 5622945 | GERBER CHILDRENSWEAR LLC | 7005 PELHAM RD D | | | | GREENVILLE | SC | 29615 | |
| 5846507 | GERBER CHILDRENSWEAR LLC | JAMES J. PASCOE, ESQUIRE | 7005 PELHAM RD, SUITE D | P.O. BOX 3010 | | GREENVILLE | SC | 29615 | |
| 5622945 | GERBER CHILDRENSWEAR LLC | JAMES PASCOE, VP , LEGAL AFFAIRS AND GENERAL COUNS | 7005 PELHAM ROAD, SUITE D (29615) | PO BOX 3010 | | GREENVILLE | SC | 29602 | |
| 5622946 | GERBER DOROTHY | 2105 TUFTON AVE | | | | REISTERSTOWN | MD | 21136 | |
| 5796176 | GERBER LEGENDARY BLADES | P O BOX 932587 | | | | Atlanta | GA | 31193 | |
| 5796177 | GERBER LEGENDARY BLADES | 14200 SW 72ND AVE | | | | PORTLAND | OR | 97224 | |
| 5622948 | GERBER LEGENDARY BLADES | P O BOX 932587 | | | | ATLANTA | GA | 31193 | |
| 4875983 | GERBER LEGENDARY BLADES | FISKARS BRANDS INC | P O BOX 932587 | | | ATLANTA | GA | 31193 | |
| 4805865 | GERBER LEGENDARY BLADES | FISKARS BRANDS | 14200 SW 72ND AVE | | | PORTLAND | OR | 97224 | |
| 5622949 | GERBER SAM | 809 DECATUR ST | | | | PONCHATOULA | LA | 70454 | |
| 4876455 | GERBER SNOW REMOVAL | GERBER ENTERPRISES LTD | 7260 JONES ROAD | | | NASHPORT | OH | 43830 | |
| 4885504 | GERBER TECHNOLOGY INC | PO BOX 95060 | | | | CHICAGO | IL | 60694 | |
| 5622950 | GERBER TIMOTHY | 588 HUDSON RUN RD | | | | BARBERTON | OH | 44203 | |
| 4242389 | GERBER, ALEXANDER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760427 | GERBER, AMELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621769 | GERBER, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477917 | GERBER, ARMAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312997 | GERBER, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568779 | GERBER, BRIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365901 | GERBER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308205 | GERBER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712217 | GERBER, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296387 | GERBER, DIANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490161 | GERBER, DIANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718878 | GERBER, FAUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705780 | GERBER, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613188 | GERBER, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284530 | GERBER, KAREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582114 | GERBER, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234257 | GERBER, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450235 | GERBER, LUCINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635032 | GERBER, LYNN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736804 | GERBER, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305630 | GERBER, MONICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537571 | GERBER, NATHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184398 | GERBER, SCOTT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512795 | GERBER, SHAYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489992 | GERBER, SKYLER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188395 | GERBER, THOMAS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815957 | GERBER, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183167 | GERBERICH, SOPHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485685 | GERBERICK, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791320 | Gerbic, Jason & Gretchen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453643 | GERBICK, CYNTHIA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458296 | GERBICK, GUY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622951 | GERBINO ANGIE | 98 WEST | | | | GOLETA | CA | 98562 | |
| 4667880 | GERBINO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622952 | GERBITZ LINDA | 18023 SALVATORE LANE | | | | CASA GRANDE | AZ | 85122 | |
| 5622953 | GERBITZ PAMELA | 3034 E AVENUE H8 | | | | LANCASTER | CA | 93535 | |
| 4815958 | GERBO, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512669 | GERBODE, AMBER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295967 | GERBUYOS, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298087 | GERCO, DHIMITRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622954 | GERCZAK DAVID | 1900 MAXWELL AVE APT 1 | | | | BALTIMORE | MD | 21222 | |
| 5622955 | GERCZAK DAVID J | 1900 MAXWELL AVE APT1 | | | | DUNDALK | MD | 21222 | |
| 4492610 | GERCZYK, LILLIAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463160 | GERDA AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463160 | GERDA AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240996 | GERDES, ADAM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587445 | GERDES, HERBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695633 | GERDES, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715632 | GERDES, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436730 | GERDES, KATIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319334 | GERDES, KAYLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301477 | GERDES, UTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598790 | GERDICH, ROSEMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584925 | GERDINE, CLAYBORN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622956 | GERDING HELEN | 989 LEWISTON RD | | | | NEW GLOUCESTER | ME | 04260 | |
| 4288800 | GERDOW, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4586994 | GERDS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607411 | GERDT, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353937 | GERDTS, CHRISTA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372141 | GERDTS, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350599 | GERDTS, VERONICA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768477 | GERDZUNAS, NIKOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622958 | GERE LISSA D | 1179 W RAINIER AVE | | | | NAMPA | ID | 83651 | |
| 4223903 | GERE, ALEX S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463972 | GERE, NICHOLAS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464549 | GERE, SONDRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492349 | GEREK JR, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836086 | GEREMIA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286024 | GEREN, YIFAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622960 | GERENA ANA | P O BOX 1938 | | | | CANOVANAS | PR | 00729 | |
| 5622961 | GERENA CARMEN | PO BOX 956 | | | | BARRANQUITAS | PR | 00794 | |
| 5622962 | GERENA DARYNNETTE | 94 ANNAS HOPE | | | | CSTED | VI | 00820 | |
| 5622964 | GERENA KARITZA | URB VISTA HERMOSA C-7 F-4 | | | | HUMACAO | PR | 00791 | |
| 4495615 | GERENA LOPEZ, ISAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622965 | GERENA MARIA | URB PALACIO DEL PRADO 122 CLL | | | | JUANA DIAZ | PR | 00795 | |
| 4503954 | GERENA MELECIO, THAYAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503420 | GERENA OCASIO, YARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622966 | GERENA RUBEN | HC 6 65168 | | | | CAMUY | PR | 00627 | |
| 5622967 | GERENA TRISHA | 2590 CHIPPING CT | | | | VILLA RICA | GA | 30180 | |
| 4706135 | GERENA, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343967 | GERENA, ALEXANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499181 | GERENA, ANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788349 | Gerena, Angel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788350 | Gerena, Angel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498890 | GERENA, DAMARIES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497915 | GERENA, DAVID MOISES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399050 | GERENA, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426118 | GERENA, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431338 | GERENA, ELSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222756 | GERENA, JAJAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334252 | GERENA, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399552 | GERENA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500434 | GERENA, JOSE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527601 | GERENA, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502568 | GERENA, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710714 | GERENA, MILVA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720130 | GERENA, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257319 | GERENA, TANYA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501835 | GERENA-GONZALEZ, SARISTELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622968 | GERENAVARGAS MIGDALIA R | 148 RIDGEMONT LOOP | | | | DAVENPORT | FL | 33897 | |
| 4446354 | GERES, ROSEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144384 | GERGALO, OLGA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144385 | GERGALO, OLGA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591028 | GERGATS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622969 | GERGEL TRACY | 1222 ELDERBERRY DR | | | | FLORENCE | SC | 29505 | |
| 4638691 | GERGELY, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468255 | GERGEN, ALANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365214 | GERGEN, BRIDGETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165651 | GERGER, DESTINY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187769 | GERGES, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284957 | GERGES, EHAB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578236 | GERGES, MARIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253956 | GERGES, MARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206910 | GERGES, MARK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294700 | GERGES, OUDIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261630 | GERGES, RAOUF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298968 | GERGES, TERRESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587977 | GERGES, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622970 | GERGIS GERGIS | 29 CONGRESS TER | | | | MILFORD | MA | 01757 | |
| 4700909 | GERGIS, REMONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702462 | GERGOVA, ELITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622971 | GERGOVICH FRANK | CALLE QUETZAL 876 | | | | SAN JUAN | PR | 00924 | |
| 5622972 | GERHARD DENEKE | 8 GREAT POND LN | | | | REDDING | CT | 06896 | |
| 4800499 | GERHARD INC | DBA GERHARDS APPLIANCE | 290 N KESWICK AVE | | | GLENSIDE | PA | 19038 | |
| 4836087 | GERHARD KITCHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457396 | GERHARDSTEIN, LEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622974 | GERHARDT MARC | 212 MAIN ST | | | | ADDYSTON | OH | 45002 | |
| 5622975 | GERHARDT NICOLLE | 4519 CHERRY ST | | | | QUINCY | IL | 62301 | |
| 4178389 | GERHARDT, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4090 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4793424 | Gerhardt, June | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464270 | GERHARDT, KAMRON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745184 | GERHARDT, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526539 | GERHARDT, RAYMOND K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622976 | GERHART AMBER | 921 LAURA LEE CIR | | | | BEAR | DE | 19071 | |
| 4479788 | GERHART, CURTIS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343963 | GERHART, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454305 | GERHART, JOHNNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480751 | GERHART, SAVANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776377 | GERHART, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426873 | GERHART, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473886 | GERHART, TREVOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487204 | GERHART, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495555 | GERHAUSER, GRACE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469369 | GERHOLT, GEORGIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622977 | GERI BARKER | 4 BRAEMORE COURT | | | | FORKED RIVER | NJ | 08731 | |
| 5622978 | GERI BEGAY | 960 E STERLING LN | | | | FLAGSTAFF | AZ | 86005 | |
| 5622979 | GERI GARDNER | 10908 NE 119TH ST | | | | BRUSH PRAIRIE | WA | 98606 | |
| 4815959 | GERI HADLEY & RON COTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622980 | GERI HALL | PO 201 | | | | HITCHINS | KY | 41146 | |
| 5622981 | GERI MEYERS | 89-090 PALIKEA PL | | | | WAIANAE | HI | 96792 | |
| 5622982 | GERI RICHARD | 165 FITZSIMMONS HILL RD | | | | ELIZABETHTON | TN | 37643 | |
| 5622983 | GERI STARK | 974 E HAWTHORNE AVE | | | | ST PAUL | MN | 55106 | |
| 5622984 | GERI TIMMONS | 1470 S 23RD CIR | | | | JACKSONVILLE | FL | 32206 | |
| 5622985 | GERI VICKERY | 19413 CRESCENT DR E | | | | SPANAWAY | WA | 98387 | |
| 5622986 | GERI WILLIAMS | 631 MICHIGAMI TRL | | | | PORTER | IN | 46304 | |
| 4445927 | GERIC, FRANK T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340450 | GERICKE, PAIGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532193 | GERIDEAU, SEAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614885 | GERIG, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622987 | GERIKA ODOM | 9559 FLOWER ST | | | | BELLFLOWER | CA | 90706 | |
| 5622990 | GERILYNN ESPOSITO | 325 SHENANGO | | | | FARRELL | PA | 16121 | |
| 5622991 | GERILYNN WALKER | PO BOX 996 | | | | WHITERIVER | AZ | 85941 | |
| 5622992 | GERIN MIKE | 6 CLIFFORD BLVD | | | | HAUPPAUGE | NY | 11788 | |
| 5622993 | GERINA GEDEON | 1921 SW 4ST | | | | FT LAUDERDALE | FL | 33312 | |
| 4847357 | GERINDA MCCULLOUGH | 850 MOUNTVILLE HOGANSVILLE RD | | | | LAGRANGE | GA | 30241 | |
| 4619965 | GERING, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750929 | GERING, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596292 | GERINGER, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149083 | GERIS IV, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557156 | GERIS, ADELA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701987 | GERIS, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622994 | GERISCHER CHRISTOPHER J | 18558 MARIES ROAD 542 | | | | ROLLA | MO | 65401 | |
| 4391638 | GERK, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622995 | GERKARI GERKARIAMORELAND | 7025 WEST UNIVERSITY AVE APT 1208 | | | | GAINESVILLE | FL | 32607 | |
| 5622996 | GERKE CATHY | 13655 HWY8 BUSINESS SP101 | | | | EL CAJON | CA | 92021 | |
| 5622997 | GERKE HANNAH | 507 COLLEGE STREET | | | | PILOT GROVE | MO | 65276 | |
| 4724115 | GERKE, DRUCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448514 | GERKE, JONELLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749785 | GERKE, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239928 | GERKE, PIERANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278008 | GERKEN, BRANDI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624245 | GERKEN, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567851 | GERKEN, ROBIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345172 | GERKEN, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157762 | GERKENSMEYER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489646 | GERKEY, DENISE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281583 | GERKIN, CONNIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246055 | GERL, JEREMY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5402974 | GERLACH II ROBERT J | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 4855572 | Gerlach II, Robert J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622998 | GERLACH JAMES | 408 PINE ST | | | | MARIETTA | OK | 73448 | |
| 4856794 | GERLACH, ANNE ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580599 | GERLACH, EMILY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629058 | GERLACH, JASON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685534 | GERLACH, NICOLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752741 | GERLACH, ROB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759305 | GERLACH, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5796178 | GERLACH'S GARDEN & POWER EQUIPMENT INC | 3161 W 32nd St. | | | | Erie | PA | 16506 | |
| 5792295 | GERLACH'S GARDEN & POWER EQUIPMENT INC | 3161 W 32ND ST. | | | | ERIE | PA | 16506 | |
| 4439948 | GERLACK, KYLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5622999 | GERLAND LOUIS H | 351 STONEGATE CT | | | | JOHNSON CITY | TX | 78636 | |
| 4643196 | GERLAND, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4337923 | GERLANDO, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623000 | GERLEMAN TERESSA L | 3854 N BENNINGTON AVE | | | | KANSAS CITY | MO | 64117 | |
| 4744207 | GERLEMAN, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293582 | GERLEVE, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836088 | GERLI, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343556 | GERLICH, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301132 | GERLICH, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162086 | GERLICH, RYAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826986 | GERLICH,RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658204 | GERLICHER, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413705 | GERLING, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777401 | GERLING, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373610 | GERLING, SIERRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564922 | GERLITS, KRYSTAL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388288 | GERLITZ, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623001 | GERLITZKI HEATHER | 3115 BRENNER DR | | | | SELLERSBURG | IN | 47172 | |
| 5623002 | GERLIZ DE JESUS | BARRIO JARIALITO CALLE F 1 | | | | ARECIBO | PR | 00612 | |
| 4551232 | GERLOCK, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705471 | GERLOCK, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677907 | GERLOFF, JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345777 | GERLUS, RIMSKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623003 | GERLYN FIGUEROA | HOGARES D PORTUGUEZ BLO Q APT 152 | | | | PONCE | PR | 00728 | |
| 4867614 | GERM TERMINATOR CORP | 451 MIRROR CT STE 103 | | | | HENDERSON | NV | 89015 | |
| 5623004 | GERMAIN FLORENCE | 212 FOURTH STEET | | | | KEANSBURG | NJ | 07734 | |
| 5623005 | GERMAIN GUIMARD S | 5 GLOVERSBROOK RD | | | | RANDOLPH | MA | 02368 | |
| 4429150 | GERMAIN JR, KEVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623006 | GERMAIN MICHELE | 158 MANNING ST | | | | WARWICK | RI | 02886 | |
| 5623007 | GERMAIN THOMPSON | PO BOX 647 | | | | FT TOTTEN | ND | 58335 | |
| 5623008 | GERMAIN WILLIAMS | 48 CARLIN DRIVE | | | | MASTIC | NY | 11950 | |
| 4423383 | GERMAIN, ATAHABIH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332661 | GERMAIN, BERNYDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147892 | GERMAIN, BETHANY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246726 | GERMAIN, BIANCA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181476 | GERMAIN, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241247 | GERMAIN, CHRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400367 | GERMAIN, CITERNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756237 | GERMAIN, CLIFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361786 | GERMAIN, COLLIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473351 | GERMAIN, ILLIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312441 | GERMAIN, JOSE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426236 | GERMAIN, JOSHUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399623 | GERMAIN, JOSHUA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335408 | GERMAIN, NATHAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815960 | GERMAIN, PERRY & ADRIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367193 | GERMAIN, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344388 | GERMAIN, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333620 | GERMAIN, THOMAS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222350 | GERMAIN, TREVONT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644380 | GERMAIN, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439002 | GERMAIN-BROWN, CAROLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623009 | GERMAINE ANDERA | 120 DEERFOOT TRL | | | | HAWTHORNE | FL | 32640 | |
| 4422159 | GERMAINE JR, BARON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335400 | GERMAINE, ALYSSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826987 | GERMAINE, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278998 | GERMAINE, MARYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374298 | GERMAINE, SHELTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645921 | GERMAINE, WILROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355248 | GERMAIN-SMITH, JUSTIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623012 | GERMAN ASHLEY | 1101 PETERS RD | | | | AUGUSTA | GA | 30901 | |
| 4836089 | GERMAN CARMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623013 | GERMAN CARRILLO | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5623014 | GERMAN CARTAGENA | PO BOX 684 | | | | COAMO | PR | 00769 | |
| 4790786 | German Colon Santos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623015 | GERMAN COLONYA D | 2701 36TH ST SW | | | | LEIGH ACRES | FL | 33976 | |
| 5623016 | GERMAN FLAVIA | CALLE RINCON 461 SABANA LLANA | | | | RIO PIEDRAS | PR | 00923 | |
| 5623017 | GERMAN FRANCES | 7017 E PASCP SAN ANDRES | | | | TUCSON | AZ | 85710 | |
| 4800105 | GERMAN FURNITURE WAREHOUSE | 189 LINTON BLVD | | | | DELRAY BEACH | FL | 33444 | |
| 4135048 | German Furniture Warehouse | 17689 Woodview Terrace | | | | Boca Raton | FL | 33487 | |
| 4135048 | German Furniture Warehouse | 6971 N Federal Hwy #404 | | | | Boca Raton | FL | 33487 | |
| 5623018 | GERMAN GLORIA | 2817 BLOUNT ST | | | | FT MEYERS | FL | 33916 | |
| 5623019 | GERMAN GODINEZ | 2906 CAPEN DR | | | | BLOOMINGTON | IL | 61704 | |
| 5623020 | GERMAN JASMEN | 705 BETHANY CT | | | | FT PIERCE | FL | 34950 | |
| 4362717 | GERMAN JR, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5623021 | GERMAN LUCIO C | 501 MIER | | | | LAREDO | TX | 78046 | |
| 5623022 | GERMAN MARIBEL | CALLE 5 NUM 609 | | | | SANTURCE | PR | 00915 | |
| 5623023 | GERMAN MARK | 19 SEMINOLE DR | | | | MAGGIE VALLEY | NC | 28751 | |
| 5623024 | GERMAN MARTINEZ | 115 STUBBLEFIELD DR | | | | ELGIN | TX | 78621 | |
| 4694578 | GERMAN MERCEDES, RAMIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623025 | GERMAN PORRAS | 1961 EMBASSY DR APT B | | | | CHAPARRAL | NM | 88081 | |
| 5623027 | GERMAN ROBYN L | 8205 GARFIELD AVE | | | | VINITA PARK | MO | 63114 | |
| 5623028 | GERMAN SONIA | 504 BRIDGE STREET | | | | GUAYAMA | PR | 00784 | |
| 5623029 | GERMAN TECIA | 3188 SKINNER MILL RD A14B | | | | AUGUSTA | GA | 30909 | |
| 4158835 | GERMAN, ABRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489805 | GERMAN, AMIRRAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257798 | GERMAN, AUGUSTUS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698646 | GERMAN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210807 | GERMAN, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668029 | GERMAN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227184 | GERMAN, CHINIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314376 | GERMAN, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514648 | GERMAN, COLE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362910 | GERMAN, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462008 | GERMAN, CRYSTAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736806 | GERMAN, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229017 | GERMAN, DESTINY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255275 | GERMAN, ELIJAHWANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716412 | GERMAN, ELNORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695802 | GERMAN, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384329 | GERMAN, ISHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201079 | GERMAN, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223165 | GERMAN, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345492 | GERMAN, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205923 | GERMAN, JEOVANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732711 | GERMAN, JOHN W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252906 | GERMAN, KATHY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568231 | GERMAN, MARITSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488266 | GERMAN, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395488 | GERMAN, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594961 | GERMAN, ROSETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266223 | GERMAN, SALLIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418150 | GERMAN, TITUS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154724 | GERMAN, VALERIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722879 | GERMAN, YENNEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170328 | GERMAN, YOHCET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623030 | GERMANIE WILLIAMS | 111 3RD AVE SW | | | | WINCHESTER | TN | 37398 | |
| 4282943 | GERMANIER, JANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623031 | GERMANN SUZANNE | 230 N MARION ST | | | | CARTHAGE | IL | 62321 | |
| 4697437 | GERMANN, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328300 | GERMANN, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279532 | GERMANN, JOHN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313976 | GERMANN, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308361 | GERMANN, TIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422880 | GERMANN, TINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861806 | GERMANO FENCE CO | 1749 BERLIN TURNPIKE UNIT D | | | | BERLIN | CT | 06037 | |
| 5623032 | GERMANO NICK | 386 SOUTH MEADOW BROOK DR | | | | SAN DIEGO | CA | 92114 | |
| 4836090 | GERMANO, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718285 | GERMANO, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383356 | GERMANO, SHELLCEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475927 | GERMANTON, AMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5796179 | GERMANTOWN HARDWARE | 2083 S Germantown Rd | | | | Germantown | TN | 38138 | |
| 5623033 | GERMANY BRUCE | 3558 VALLEYWOOD DR | | | | ST LOUIS | MO | 63114 | |
| 5623034 | GERMANY DELRESE | 5408 THOMAS SIM LEE TERRACE | | | | UPPER MARLBORO | MD | 20772 | |
| 5623035 | GERMANY TAJITHIA B | 4814 GOLDEN LEAF LN | | | | AUGUSTA | GA | 30906 | |
| 5623036 | GERMANY WILLIAMS | 13030 AUDELIA RD | | | | DALLAS | TX | 75243 | |
| 4645890 | GERMANY, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539288 | GERMANY, DESTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418417 | GERMANY, JAMYRAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373088 | GERMANY, JUSTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719820 | GERMANY, MILTON C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769157 | GERMANY, PEARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168093 | GERMANY, RAYANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721764 | GERMANY, SHAMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325047 | GERMANY, SHANTRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145319 | GERMANY, TERIQUE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623037 | GERMARCUS DAVID | 38832 4TH ST EAST | | | | LANCASTER | CA | 93534 | |
| 5623038 | GERMARNE THOMPSON | PO BOX 647 | | | | FT TOTTEN | ND | 58335 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4477213 | GERMER, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767972 | GERMER, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623039 | GERMINA D FRITZ | 16790 NE 18TH AVE APT 7 | | | | N MIAMI BEACH | FL | 33162 | |
| 5623040 | GERMINA FRITZ | 16790 NE 18TH AVE APT 7 | | | | NORTH MIAMI BEACH | FL | 33162 | |
| 5623041 | GERMINA GERMAIN | 260 NW 118ST | | | | MIAMI | FL | 33168 | |
| 4474852 | GERMINARIO, GIUSEPPE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280228 | GERMOLUS, KATELYN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419469 | GERMOSEN MARTINEZ, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435674 | GERMOSEN, ANGENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506346 | GERMOSEN, ERIESMI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404713 | GERMOSEN, LENIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486523 | GERMOSEN, REYNALDO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754819 | GERMOSEN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504233 | GERMOSEN, YADNALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667953 | GERMUTH, DORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417303 | GERN, DIXIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623042 | GERNANDEZ MARIA | 4437 EAST 8 AVE | | | | HIALEAH | FL | 33010 | |
| 5623043 | GERNAT BELINDA | 2271 DELLA DRIVE | | | | NAPLES | FL | 34117 | |
| 4466061 | GERNEGA, DENIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623044 | GERNER BRENDA | 21238 110TH STREET | | | | FERGUS FALLS | MN | 56537 | |
| 4220353 | GERNER, ALEXA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757430 | GERNER, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623165 | GERNER, KARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601434 | GERNER, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815961 | GERNER, SCOTT & CARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377079 | GERNER, WAYNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450880 | GERNER, ZACHAR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741487 | GERNERSMIDT, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724969 | GERNEY, MARTIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224997 | GERNHARD, EVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435168 | GERNOLD, ZACHERIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623045 | GERNOT KATHRYN | 435 NW 2ND ST | | | | OCALA | FL | 34475 | |
| 4432337 | GERO, ADAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563098 | GERO, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815962 | GERO, IRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559512 | GERO, KRISTI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540228 | GEROIMOS, CASSANDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623046 | GEROGE DICKERSON | 6952 HW 277 | | | | ANSON | TX | 79501 | |
| 4636193 | GEROGE, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746564 | GEROGIANIS, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623047 | GEROGIANNA SOUSA | 176 ELDRIDGE STREET | | | | CRANSTON | RI | 02910 | |
| 4737110 | GEROHIMOS, STELIANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623048 | GEROID RAY | 421 WILSON BLVD | | | | GULFPORT | MS | 39503 | |
| 4190945 | GEROLAGA, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178060 | GEROLAGA, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683406 | GEROME, MARIE ROSEMENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623049 | GEROMO JANICE A | 205 BLAKE CT | | | | JACKSONVILLE | NC | 28540 | |
| 5623050 | GERON KELLY | 103 HILL ST | | | | KINSTON | NC | 28501 | |
| 4724377 | GERON, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756530 | GERON, SUE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173173 | GERONA, RONA KATRINA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271436 | GERONA, TIANNE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623051 | GERONE PINKSTON | 353 W FREMONT ST | | | | FOSTORIA | OH | 44830-2220 | |
| 4237201 | GERONI, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623052 | GERONIMO FLOR | 13960 MARKINGDON AVE | | | | SAN JOSE | CA | 95127 | |
| 5623053 | GERONIMO GERALDINE | 131 CARRIZO TRAIL | | | | MESCALERO | NM | 88340 | |
| 5623054 | GERONIMO GUTIERREZ | 6 ANDREA DRIVE | | | | COLUMBUS | NJ | 08022 | |
| 5623055 | GERONIMO VEGA | 10460 SW 179TH ST | | | | MIAMI | FL | 33157 | |
| 4333615 | GERONIMO, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657890 | GERONIMO, ARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611502 | GERONIMO, CARMELITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328034 | GERONIMO, IVAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419228 | GERONIMO, JAYLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468540 | GERONIMO, JOSUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412708 | GERONIMO, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219758 | GERONIMO, SARI E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665305 | GERONTIS, VIOLET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623056 | GERONZIN ARNIE | 33229 N HIDDEN CANYON DR | | | | LOUISVILLE | KY | 40212 | |
| 4472305 | GEROSKY, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619502 | GEROULD, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473405 | GEROULO, TYLER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564117 | GEROUX, KELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746646 | GEROVASILIS, DEMETRIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4480478 | GEROVASILIS, MARIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217550 | GEROVIC, AILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803474 | GEROYS BUILDING CENTER | DBA GEROY BUILDING CENTER INC | 31043 COUNTY ROAD 28 | | | ROSEAU | MN | 56751 | |
| 5623057 | GERPHINE GRAHAM | 421 ANDREWS LN | | | | RIEGELWOOD | NC | 28456 | |
| 5623058 | GERPI LESLIE | CALLE RIVADAVIA 407 URB | | | | SAN JUAN | PR | 00923 | |
| 4510002 | GERR, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510890 | GERRALD, CASSANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525069 | GERRALD, DEBORAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602266 | GERRALD-RIOJAS, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194803 | GERRARD, BRUCE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330840 | GERRARD, CHRISTINE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657388 | GERRARD, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232473 | GERRARD, JESSE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430408 | GERRARD-GOUGH, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277386 | GERRATT, SONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706155 | GERRAUGHTY, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647542 | GERREN, ARNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745490 | GERREN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623059 | GERRERA GARRETT | 4558 FRANCIS DRIVE | | | | NEW ORLEANS | LA | 70127 | |
| 5623060 | GERRETS JILL | 6051 BRIGHTON PL | | | | NEW ORLEANS | LA | 70131 | |
| 4815963 | Gerri & Richard Iest | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623061 | GERRI GAMBLE | 429 PINEWOOD AVENUE | | | | SALISBURY | NC | 28146 | |
| 5623062 | GERRI GREEN | 20758 S EAGLE LN | | | | GRAND RAPIDS | MN | 55744 | |
| 4836091 | Gerri Grogan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623063 | GERRI HANSON | 1922 WEST 3RD STREET | | | | DIXON | IL | 61021 | |
| 5623064 | GERRI RAINEY | 5571 FOREST HILL AVE | | | | RICHMOND | VA | 23225 | |
| 5623065 | GERRI THOMPSON | 742 PRIMOS AVE | | | | PRIMOS | PA | 19018 | |
| 4687913 | GERRICK, JANEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204677 | GERRIE, JESUS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572180 | GERRIETS, CASSIDY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679974 | GERRING, LACHANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555477 | GERRING, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623066 | GERRIOR ASHLEY | 54 TURKEY CREEK DR | | | | HENNESSEY | OK | 73742 | |
| 5623067 | GERRISH TRICIA | 153 BROCK ST APT 3 | | | | ROCHESTER | NH | 03867 | |
| 4671333 | GERRISH, BERNADETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387750 | GERRISH, GREGORY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314180 | GERRISH, VALERIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297010 | GERRITSEN, JOHN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623068 | GERRITT CLARK | 1722 COUNTRY CLUB RD SE | | | | BYRON | MN | 55920 | |
| 4484741 | GERRITY, CONNIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337744 | GERRITY, JAMES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623069 | GERROD ELLIS | 4070 N 18TH ST | | | | MILWAUKEE | WI | 53209 | |
| 4281356 | GERROLL, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759198 | GERRON, LES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263564 | GERROW, SUZANNE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623070 | GERRRAINT ALMANZA | 814 NE 2ND AVE | | | | NAPAVINE | WA | 98565 | |
| 4815964 | GERRY & JANET MAC KENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836092 | GERRY & NANCY BENSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836093 | GERRY AND ANGELA SOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623071 | GERRY BIGELOW | 1803 ALLENDALE CT | | | | LANDOVER | MD | 20785 | |
| 5623072 | GERRY BUTCHER | 3381 BOARD DRX | | | | CUYAHOGA FLS | OH | 44223 | |
| 5623073 | GERRY DICK | 11521 CAPISTRANO CT | | | | INDIANAPOLIS | IN | 46236 | |
| 5623075 | GERRY J OSSMANN | 6119 JOHNSON ST | | | | MC FARLAND | WI | 53558 | |
| 4847503 | GERRY KIRKPATRICK | 606 MONROE ST | | | | Westboro | MO | 64498 | |
| 4799247 | GERRY LOCKHARTS LLC | 5517 KINGSTON | | | | LISLE | IL | 60532 | |
| 5623076 | GERRY MINOR | 811 SILVER STREET | | | | RAPID CITY | SD | 57701 | |
| 5623077 | GERRY ONEIL JR | 1327 POPLAR | | | | DE WITT | MI | 48820 | |
| 4457210 | GERRY PALMENTERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623078 | GERRY PFEIFFER | 7 DANIEL AVE | | | | GREENVILLE | SC | 29611 | |
| 5623079 | GERRY SPENCER | 18 TAHOE CT | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4802268 | GERRY WHITING | DBA OZARK LOCALLY GROWN | 344 S JOHNSON ST | | | GASSVILLE | AR | 72635 | |
| 4795301 | GERRY WILSON | DBA WILSON EVERGREENS | W2119 US HWY 2 & 41 | | | WILSON | MI | 49896 | |
| 4486791 | GERRY-OFOR, KAMSI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882896 | GERRYS DISTRIBUTING CO | P O BOX 7209 | | | | PORT HURON | MI | 48061 | |
| 5623080 | GERSBECK LORI | 14838 VISTA DEL LAGO BLVD | | | | WINTER GARDEN | FL | 34787 | |
| 4245853 | GERSBERG, CELIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548622 | GERSCHLER, AARON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540413 | GERSDORF, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815965 | GERSH, FIONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836094 | GERSH, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669584 | GERSHEN, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807883 | GERSHMAN FAMILY TRUST | 12300 WILSHIRE BLVD, SUITE 310 | CONTACT:VALERIE BERMUDEZ- PROP MGR | | | LOS ANGELES | CA | 90025 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5796180 | Gershman Properties | 12300 Wilshire Blvd. | Suite 310 | | | Los Angeles | CA | 90025 | |
| 4854507 | GERSHMAN PROPERTIES | GERSHMAN PROPERTIES, LLC | 12300 WILSHIRE BLVD. | SUITE 310 | | LOS ANGELES | CA | 90025 | |
| 4855230 | GERSHMAN PROPERTIES | GERSHMAN PROPERTIES, LLC | ATTN: RONALD A. GERSHMAN | 12300 WILSHIRE BLVD. | SUITE 310 | LOS ANGELES | CA | 90025 | |
| 5791343 | GERSHMAN PROPERTIES | ATTN: RONALD A. GERSHMAN | 12300 WILSHIRE BLVD. | SUITE 310 | | LOS ANGELES | CA | 90025 | |
| 4808155 | GERSHMAN PROPERTIES LLC | ATTN: BILLY THEE, PROPERTY MANAGER | 12300 WILSHIRE BLVD, SUITE 310 | | | LOS ANGELES | CA | 90025 | |
| 4859602 | GERSHMAN PROPERTIES LLC | 12300 WILSHIRE BLVD STE 310 | | | | LOS ANGELES | CA | 90025 | |
| 4329941 | GERSHMAN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853671 | Gershon, Karen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681983 | GERSHOW-LINDELL, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611919 | GERSHWIN-RAZO, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722778 | GERSNOVIEZ-FRYBARGER, ADRIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858966 | GERSON & GERSON INC | 112 WEST 34TH ST STE 2001 | | | | NEW YORK | NY | 10120 | |
| 4860745 | GERSON COMPANY | 1450 S LONE ELM RD | | | | OLATHE | KS | 66061 | |
| 5623081 | GERSON EVELYN | 29103 SW MEADOWS LOOP | | | | WILSONVILLE | OR | 97070 | |
| 5623082 | GERSON SHERNELLE | 56-57 FRYDENDAHL | | | | ST THOMAS | VI | 00802 | |
| 4449059 | GERSON, DANIEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773999 | GERSON, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759725 | GERSON, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437649 | GERSPACH, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577743 | GERSPER, NICHOLAS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862740 | GERST CONTRACTING INC | 20214 VETERANS DRIVE | | | | ELKHORN | NE | 68022 | |
| 4224273 | GERST, RACHEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775192 | GERST, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380576 | GERST, ROBIN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473551 | GERSTBERGER, CHARLES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393327 | GERSTEIN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815966 | GERSTEIN,VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233817 | GERSTEL, PATRICIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281820 | GERSTEL, RICK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593033 | GERSTEN, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285526 | GERSTEN, MICAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826988 | GERSTEN, SARI & BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287496 | GERSTENBERG, KAITLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362310 | GERSTENBERGER, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257601 | GERSTENBLATT, JEFFREY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725128 | GERSTENKORN, ELEONORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344185 | GERSTLE, BRITTANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231962 | GERSTNER, CYNTHIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759439 | GERSTNER, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768869 | GERSTORFF, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180510 | GERSZEWSKI, JARED E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163827 | GERSZTYN, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623083 | GERT BALDWIN | 73 HILL DRIVE | | | | YOUNGSTOWN | OH | 44514 | |
| 5623084 | GERT STEPHAN TATE | 2235 23RD ST SW | | | | AKRON | OH | 44306 | |
| 4800784 | GERTDOGGY INC | DBA PURRDY PAWS | 143 BOARDMAN-CANFIELD RD | | | BOARDMAN | OH | 44512 | |
| 4318447 | GERTEISEN, ALEXA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365188 | GERTEN, GRACE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763070 | GERTEN, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668825 | GERTEN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623085 | GERTGLH JOSHUA | 216 ROYAL PALMS BLVD APT 102 | | | | CHARLESTON | SC | 29407 | |
| 4354355 | GERTH, BRITTNEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725552 | GERTH, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353884 | GERTH, SADULLE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366946 | GERTHOFER, TIFFANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623086 | GERTIE MCHENRY | 38 RUGBY DR | | | | LITTLE ROCK | AR | 72209 | |
| 5623087 | GERTIE ROBINSON | 3030 SUMTER AVE N APT 104 | | | | MINNEAPOLIS | MN | 55427 | |
| 4418816 | GERTIN, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739295 | GERTIN, WILHELMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332060 | GERTJE, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327920 | GERTJE, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187635 | GERTON, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182693 | GERTON, KAITLYNN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826989 | GERTON, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760821 | GERTONSON, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623088 | GERTRUDE BAPTIST | 7027 48TH AVE E | | | | PALMETTO | FL | 34221 | |
| 5623089 | GERTRUDE BLAND | 8830 PINEY BRANCH ROAD 703 | | | | SILVER SPRING | MD | 20903 | |
| 5623090 | GERTRUDE CONKLIN | 12 JUDD PL | | | | GOSHEN | NY | 10924 | |
| 5623091 | GERTRUDE JUNEAU | 5125 WARWICK DRIVE | | | | MARRERO | LA | 70072 | |
| 5623092 | GERTRUDE K TAYLOR | 1930 S LOWELL BLVD | | | | DENVER | CO | 80219 | |
| 4696944 | GERTRUDE KELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623093 | GERTRUDE LECHUGA | 94-649 PUHAU WAY | | | | WAIPAHU | HI | 96797 | |
| 5623094 | GERTRUDE M MONTANA | 407 MANSON AVE | | | | METAIRE | LA | 70001 | |
| 5623095 | GERTRUDE PLOUSE | 121 SILVER ROAD | | | | ELMORA | PA | 15737 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5623098 | GERTRUDE SENK | 3075 LAKESHORE BLVD | | | | LAKEPORT | CA | 95453 | |
| 5623099 | GERTRUDE ST PREUVE | 137 EAST 32ND STREET | | | | BROOKLYN | NY | 11226 | |
| 5623100 | GERTRUDES LUBUGUIN | 29244 SANDBERG WAY | | | | HAYWARD | CA | 94555 | |
| 5623101 | GERTRUDIS CAMPOS MITJANS | 5841 SW 47TH ST | | | | MIAMI | FL | 33155 | |
| 5623102 | GERTRUDIS CEPEDA | PO BOX 190218 | | | | SAN JUAN | PR | 00919 | |
| 5623104 | GERTRUDIS ORTIZ | 1643 PACIFIC AVE 117 | | | | LONG BEACH | CA | 90813 | |
| 5623105 | GERTRUE WILSON | 5987 CADIEUX | | | | DETROIT | MI | 48224 | |
| 4649478 | GERTSBERG, YAKOV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600711 | GERTSCH, BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802673 | GERTSEN ABAYEV | DBA ONLINENMORE | 1021 EAST 29 | | | BROOKLYN | NY | 11210 | |
| 5623106 | GERTTOWN BLACK | 6530 COVEVIEW | | | | NEW ORLEANS | LA | 70126 | |
| 5623107 | GERTZ TIFFANY | 94 PARKER WAY | | | | SEALE | AL | 36875 | |
| 4610276 | GERTZ, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815967 | GERTZ, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292481 | GERTZ, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630304 | GERTZ, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746485 | GERTZ, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836095 | GERTZ, TEA GAIL & STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439944 | GERTZ-DANNAN, DANIELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218877 | GERTZEN, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188886 | GERU-MAA, HPRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269570 | GERVACIO, GEORZENA LYNN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850554 | GERVAIS ADRIAN TCHINHOU FOME | 6783 LANCASTER LANE | | | | Columbus | OH | 43229 | |
| 4899291 | GERVAIS ADRIAN TCHINHOU FOME | GERVAIS TCHINHOU FOME | 120 ROSE DR | | | COLUMBIA | SC | 29205 | |
| 5623108 | GERVAIS ANNE | 10773 PALMS BLVD | | | | LOS ANGELES | CA | 90034 | |
| 4356728 | GERVAIS, ASHLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331682 | GERVAIS, CEEJAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242494 | GERVAIS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368183 | GERVAIS, CORDEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331963 | GERVAIS, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366330 | GERVAIS, GRANT O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747247 | GERVAIS, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485616 | GERVAIS, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744010 | GERVAIS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284579 | GERVAIS, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475261 | GERVAIS, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623109 | GERVARD MASSENBUG | 6310 WHITSETT AVE | | | | NORTH HOLLYWO | CA | 91605 | |
| 4603539 | GERVASE, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430506 | GERVASI, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636649 | GERVASI, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774000 | GERVASI, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731783 | GERVASI, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623110 | GERVER BONNIE | 104 CARLTON DR | | | | INWOOD | WV | 25428 | |
| 4666087 | GERVERS, NELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623111 | GERVIN GUZMAN | PO BOX 522 | | | | MAUNABO | PR | 00707 | |
| 4340171 | GERVIN, JOHN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609442 | GERVIN, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375349 | GERVIS, TERESA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593037 | GERVITS, BORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516862 | GERWER, EDWARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519606 | GERWER, JESSICA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363838 | GERWIG, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836096 | GERWIG, MARIANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486638 | GERWIG, MAX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815968 | GERWIN, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213506 | GERWITZ, ASPEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381677 | GERY, CRYSTAL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453490 | GERZETICH, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623112 | GERZON RIMA | 272 S LASKY DR | | | | BEVERLY HILLS | CA | 90212 | |
| 4890851 | GES Inc., dba Food Giant | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4174700 | GESCH, KASSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774891 | GESCHE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358591 | GESCHIERE, DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722578 | GESCHWENDER, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623113 | GESCHWINDNER AARON | 420 NE 45TH ST | | | | FT LAUDERDALE | FL | 33334 | |
| 5623114 | GESELL DEBBIE | 6779 ARROWROOT DRIVE | | | | JACKSONVILLE | FL | 32244 | |
| 5623115 | GESELLE VINDIOLA | 1823 BORREGO DR | | | | WEST COVINA | CA | 91791 | |
| 4826990 | GESELLE, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426406 | GESFORD JR., PAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577781 | GESFORD SR, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623116 | GESHIA DUNCAN | 7072 OHN DR | | | | SLOUIS | MO | 63121 | |
| 4304646 | GESIAKOWSKI, CARRI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523629 | GESING, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5623117 | GESKE RICHARD | 6020 S ELAINE AVE 0 | | | | CUDAHY | WI | 53110 | |
| 4676262 | GESKE, ELIZABETH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759618 | GESKE, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663446 | GESLANI, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766334 | GESLER, JUDITH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602872 | GESLER, LAWAUNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553648 | GESLOCK, MARK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623118 | GESNEL SAINTMELUS | 1717 LANCING DR | | | | SALEM | VA | 24017 | |
| 4652033 | GESQUIERE, DEBORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623120 | GESS DAKOTAH | 1616 N 16TH ST | | | | MUSKOGEE | OK | 74401 | |
| 4216413 | GESSAT, ADAM G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222868 | GESSAY, MICHAEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578792 | GESSEL, CATHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836097 | GESSER, DEBORAH & JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485088 | GESSER, JULIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5796181 | GESSERT RETAIL ENTERPRISES LLC | P O Box 404 | | | | Maryville | MO | 64468 | |
| 4860039 | GESSERT RETAIL ENTERPRISES LLC | 1315 SOUTH MAIN ST | | | | MARYVILLE | MO | 64468 | |
| 4886444 | GESSERT RETAIL ENTERPRISES LLC | RYAN GESSERT | 1315 S MAIN ST STE A PO BOX404 | | | MARYVILLE | MO | 64468 | |
| 5792297 | GESSERT RETAIL ENTERPRISES LLC | P O BOX 404 | | | | MARYVILLE | MO | 64468 | |
| 4268174 | GESSESSE, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623121 | GESSLANE COLON | URB LLANOS DEL SUR 190 | | | | COTO LAUREL | PR | 00780 | |
| 4483051 | GESSLER, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640451 | GESSLER, DORRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826991 | GESSLER, NOAH & AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713105 | GESSLER, SIGRUN A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611777 | GESSNER, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511821 | GESSNER, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707310 | GESSNER, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314330 | GESSNER, TAYLAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365716 | GESSOD, ABDINASIR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826992 | GEST, DARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623122 | GESTEAR JOSLYN G | 304 CASTLE DR | | | | EDGAR | LA | 70049 | |
| 4269741 | GESTIADA, CHANEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5796182 | Gestido Construction | 6073 NW 167th St, Unit C-1 | | | | Miami | FL | 33105 | |
| 5788949 | Gestido Construction | Antonio Gestido Jr. | 6073 NW 167th St, Unit C-1 | | | Miami | FL | 33105 | |
| 4836098 | GESTIDO CONSTRUCTION, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836099 | GESTIDO CONSTRUCTION,LLC-BOTANIKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671674 | GESTL, SHERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150758 | GESTRING, GRAHAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623123 | GESUALDI PATRICIA | 109 CHITTENDEN STREET REAR 2 | | | | DURYEA | PA | 18642 | |
| 5623124 | GESUALDO KRISTIN M | 14620 RATH ST | | | | LA PUENTE | CA | 91744 | |
| 4656683 | GESUALDO, ANGELY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233222 | GESUELE, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418380 | GESVANTNER, LEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808527 | GET REAL PARTNERS,LP | 915 WEST FRANCIS ST | C/O MURRAY VENTURES | | | ASPEN | CO | 81611 | |
| 4862925 | GETABSTRACT INC | 20900 NE 30TH AVE 315 | | | | AVENTURA | FL | 33180 | |
| 5623125 | GETACHEW RAHEL | 336 S WHITING ST H2 | | | | ALEXANDRIA | VA | 22304 | |
| 5623126 | GETACHEW SAMSON | 10809 WEEPING WILLOW LN | | | | BELTSVILLE | MD | 20705 | |
| 4340642 | GETACHEW, AMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144880 | GETACHEW, YOSEF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623127 | GETAHUN JEMANESHA | 535 3RD ST NE | | | | WASHINGTON | DC | 20002 | |
| 4357135 | GETAHUN, BETRE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349682 | GETAHUN, KERYA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345839 | GETAHUN, MESERET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694878 | GETAHUN, METASEBIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568654 | GETAHUN, NAHUSENAY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240904 | GETAHUN, ZEMENU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346700 | GETCHELL, BAILEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520050 | GETCHELL, CHELSEA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348567 | GETCHELL, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346830 | GETCHELL, CRAIG J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176972 | GETCHELL, CRAIG S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219034 | GETCHELL, JANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515725 | GETCHELL, JEFFREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348535 | GETCHELL-SCHMITT, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623128 | GETER CARLA | 884 OCTOBER RD | | | | DENMARK | SC | 29042 | |
| 5623129 | GETER FALONDRIA | PO BOX 74061 | | | | NEWNAN | GA | 30271 | |
| 4509745 | GETER JR., DESMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697469 | GETER, ANTRELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484627 | GETER, AYDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749415 | GETER, EARNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745690 | GETER, EBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641582 | GETER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4672650 | GETER, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512512 | GETER, LANETRIA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440298 | GETER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145694 | GETER, LORENZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701415 | GETER, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434689 | GETER, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255135 | GETER, SHARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763060 | GETER, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884940 | GETGO INC | PO BOX 50264 | | | | LOS ANGELES | CA | 90074 | |
| 5623130 | GETHERS COURTNEY | 4400 CLOVWOOD ST | | | | LADSON | SC | 29456 | |
| 5623131 | GETHERS DAMISHA A | 10 WINTER ST APT 504 | | | | QUINCY | MA | 02169 | |
| 5623132 | GETHERS SHANDA | 52 WOODLAWN | | | | JERSEY CITY | NJ | 07305 | |
| 5623133 | GETHERS SONTI | 3499 SANTEE RIVERS RD | | | | ST STEPHEN | SC | 29479 | |
| 4711988 | GETHERS, ESAU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471190 | GETHERS, GIONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157196 | GETMAN, ANDREW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313217 | GETMAN, COTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221160 | GETMAN, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255038 | GETSEE, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381470 | GETSINGER II, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382675 | GETSINGER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642951 | GETSINGER, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489975 | GETTEL, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597986 | GETTEL, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256054 | GETTEN, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623134 | GETTER KIMBERLY | 843 NANCY AVE | | | | ZANESVILLE | OH | 43701 | |
| 4574826 | GETTER, BERNIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294077 | GETTER, BRIAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155721 | GETTIC, DIANA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887685 | GETTER SECURITY | SECURITY GUARD INC | 1142 EAST CHESTNUT AVE STE A | | | VINELAND | NJ | 08360 | |
| 4798010 | GETTING FIT OF UTAH INC | DBA GETTING FIT INC | 1330 EAST HIGHWAY 193 SUITE C 1 | | | LAYTON | UT | 84040 | |
| 4639865 | GETTINGER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435767 | GETTINGS, JAYMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661659 | GETTINGS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273808 | GETTINGS, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459569 | GETTIS, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161562 | GETTIS, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514407 | GETTLER, DAPHNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582833 | GETTMAN, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570182 | GETTMAN, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623135 | GETTMEY DOUGLAS | 515 OLD BRADDOCK RD | | | | LEMONT FURNACE | PA | 15456 | |
| 5623136 | GETTO MARIA | 9415 EUCALYPTUS ST | | | | SPRING VALLEY | CA | 91977 | |
| 4739648 | GETTO, LUKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700390 | GETTRIDGE-STEELE, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658436 | GETTRUST, ERIC M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623137 | GETTS ASHLEY | 5000 ST ROUT 41 | | | | WASHINGTOT CH | OH | 43160 | |
| 4883688 | GETTY IMAGES | PO BOX 953604 | | | | ST LOUIS | MO | 63195 | |
| 4883688 | GETTY IMAGES | DELAYNE WELCH | MANAGER, CREDIT & COLLECTIONS | 605 5TH AVE S, STE 400 | | SEATTLE | WA | 98104 | |
| 4883688 | GETTY IMAGES | DELAYNE WELCH | MANAGER, CREDIT & COLLECTIONS | 605 5TH AVE S, STE 400 | | SEATTLE | WA | 98104 | |
| 4883688 | GETTY IMAGES | PO BOX 953604 | | | | ST LOUIS | MO | 63195 | |
| 5623138 | GETTY ROBIN | 811 S SAVILLE AVE | | | | INDEPENDENCE | MO | 64050 | |
| 4815969 | Getty, Alexander | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627374 | GETTY, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396910 | GETTY, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815970 | GETTY, MOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776366 | GETTY, TIMOTHY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605323 | GETTY, WILLIAM F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623139 | GETTYS REGINA | 17785 WHITTNEY | | | | STRONGSVILLE | OH | 44136 | |
| 5623140 | GETTYS SYNYKA | 810 GRAYTON ROAD | | | | BEREA | OH | 44017 | |
| 4372397 | GETTYS, CAROLINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629739 | GETTYS, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408130 | GETTYS, KYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653059 | GETTYS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876456 | GETTYSBURG TIMES | GETTYSBURG TIMES PUBLISHING LLC | PO BOX 3669 | | | GETTYSBURG | PA | 17325 | |
| 4683102 | GETU, BAHREI G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220561 | GETU, DAGM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796817 | GETYOURPERFUME.COM INC | DBA GETYOURPERFUME.COM | 700 COLUMBIA ST BLDG 302 | | | BROOKLYN | NY | 11231 | |
| 4876457 | GETZ BUILDERS INC | GETZ PROPERTIES MANAGEMENT | 2979 PARK AVE WEST | | | MANSFIELD | OH | 44906 | |
| 5623142 | GETZ KAYLA | 375 PITTSBURGH MILLS CIR | | | | TARENTUM | PA | 15084 | |
| 5623143 | GETZ MELISSA | 427 MARSHALL STREET | | | | GRASSS VALLEY | CA | 95945 | |
| 5623144 | GETZ SAMANTHA | 3379 MORNING DOVE RD | | | | ROANOKE | VA | 24018 | |
| 5623145 | GETZ SAMANTHA S | 5121 MEADOW VALLEY CIRCLE | | | | ROANOKE | VA | 24018 | |
| 5623146 | GETZ SHIRLEY | 4751 N LINDA VISTA LN | | | | BOISE | ID | 83704 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4721770 | GETZ, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478211 | GETZ, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493498 | GETZ, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488707 | GETZ, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291260 | GETZ, DAKOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591766 | GETZ, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758018 | GETZ, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624246 | GETZ, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570504 | GETZ, KRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577894 | GETZ, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456639 | GETZ, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477320 | GETZ, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493388 | GETZ, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699525 | GETZ, PETER STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476884 | GETZ, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727809 | GETZ, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653625 | GETZ, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568414 | GETZ, SAVANNAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365902 | GETZ, STEVEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474515 | GETZ, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345911 | GETZENDANNER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420984 | GEUDER, KIERA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623147 | GEUEA AUTUMN | 104 RAINBOW CR APT20 | | | | MAULDIN | SC | 29662 | |
| 4890861 | Geuga Pizza | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 4836100 | GEUKING,WOLFGANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491806 | GEUNES, JUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412359 | GEURIN, BRITTANY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741791 | GEURIN, KELLYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730153 | GEURIN, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685926 | GEURTZ, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167050 | GEUY, LEEANNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864533 | GEVA ENGINEERING GROUP CORP | 267 LAS CUUMBRES | PMB 651 C/SIERRA MORENA | | | SAN JUAN | PR | 00926 | |
| 5623149 | GEVA ENGINEERING GROUP CORP | 651 CSIERRA MORENA | | | | SAN JUAN | PR | 00926 | |
| 4836101 | GEVARTER STUAR & LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751631 | GEVARTER, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623150 | GEVAS ANTHONY | 4950 BARLETTE SPRINGS RD | | | | NICE | CA | 95464 | |
| 4459631 | GEVAT, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458483 | GEVEDON, KATINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381766 | GEVEDON, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858449 | GEVERS PAVING CO INC | 104 SUNNYSIDE ESTATES CT | | | | O FALLON | MO | 63368 | |
| 4184443 | GEVERS, LOUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776525 | GEVERTZ, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673062 | GEVING, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565134 | GEVING, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169582 | GEVONDYAN, HASMIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661900 | GEVORGIAN, YURI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671750 | GEVORGYAN, ANAIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190953 | GEVORGYAN, SERGEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291666 | GEWARGES, SALVANA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295275 | GEWARGES, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415190 | GEWERTH, JAMIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414269 | GEWERTH, KRISSIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516321 | GEWIN II, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146087 | GEWIN, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623151 | GEWIRTZMAN BETH | 210 SW 3RD AVE | | | | DELRAY BEACH | FL | 33444 | |
| 5623152 | GEWSON ANGIE | 240 N PITTS APPT C4 | | | | MARSHFIELD | MO | 65706 | |
| 4635403 | GEWURTZ, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737108 | GEX, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876408 | GEXPRO | GENERAL SUPPLY & SERVICES INC | P O BOX 840040 | | | DALLAS | TX | 75284 | |
| 4777704 | GEY, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638256 | GEY, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623153 | GEYCE MARCIA | 401 EAST BROOKLYN PARK | | | | RICHMOND | VA | 23222 | |
| 4299300 | GEYE, JULIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623154 | GEYER MICHAEL | 207 N 2ND | | | | LINCOLN | KS | 67455 | |
| 5623155 | GEYER SUSAN | 9795 OUTING AVE | | | | PASADENA | MD | 21122 | |
| 4569964 | GEYER, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472571 | GEYER, ANNA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390488 | GEYER, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713090 | GEYER, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450088 | GEYER, CARLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377025 | GEYER, CASSIDY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305886 | GEYER, DAKOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815971 | GEYER, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4702660 | GEYER, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684644 | GEYER, EDDIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551713 | GEYER, JAKE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160746 | GEYER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455596 | GEYER, KAREN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731203 | GEYER, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363585 | GEYER, KEVIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451994 | GEYER, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349548 | GEYER, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478316 | GEYER, RACHELLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417755 | GEYER, RAQUELL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678777 | GEYER, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359133 | GEYER, SANDRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420385 | GEYER, STEVEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495334 | GEYER, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569221 | GEYER, ZACHARY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623156 | GEYMAN ROSELYN | 831 GRAHAN ST | | | | MACON | GA | 31206 | |
| 4605276 | GEYMAN, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265493 | GEYMAN, ROSELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417824 | GEYMAN, SNZHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305981 | GEYMANN, TIMOTHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232970 | GEYPENS, KELSEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868825 | GEYSER NATURAL BEVERAGE CO | 55 WRIGHT BROTHERS AVE | | | | LIVERMORE | CA | 94551 | |
| 4712645 | GEYSER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719735 | GEYSTON, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623157 | GEZALA ABUBEWER | 1400 WHITTIEN PL | | | | WASHINGTON | DC | 20012 | |
| 4786701 | Gezalyan, Silva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786702 | Gezalyan, Silva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514444 | GEZEHAGNE, MULUGETA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349323 | GEZELLA, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890310 | Gezukarayan, Yeranui Erin OD | Attn: President / General Counsel | 145 W. Hillcrest Dr. | | | Thousand Oaks | CA | 91360 | |
| 4669778 | GEZZI, ELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876622 | GF APPLIANCES | GREGORY HINTON | 133 REDBARN LANE | | | ROCKY MOUNT | NC | 27801 | |
| 4841664 | GF BRANDS LLC | 1701 JACAMAN RD SUITE RB5 | | | | LAREDO | TX | 78041 | |
| 4846559 | GF HEAT & AIR LLC | 48 WATERS EDGE DR | | | | Little Rock | AR | 72204 | |
| 4803123 | GF VALDOSTA HOLDINGS LLC | DBA GF VALDOSTA MALL LLC | PO BOX 959901 | | | ST LOUIS | MO | 63195-9901 | |
| 4806218 | GF3 VENTURES DBA BARRETT SUPPLY | 2501 MIKE PADGETT HWY | | | | AUGUSTA | GA | 30906 | |
| 4125218 | GF3 Ventures LLC | Attn: George Lawrence Fisher | President/Owner | 2501 Mike Padgett Highway | | Augusta | GA | 30906 | |
| 4125218 | GF3 Ventures LLC | PO Box 1423 | | | | Augusta | GA | 30903 | |
| 5790332 | GFB INC | 1211 JULIAN ALLSBROOK HWY | | | | ROANOKE RAPIDS | NC | 27870 | |
| 4864796 | GFB INC | 282 DOGWOOD TRAIL | | | | LITTLETON | NC | 27850 | |
| 4876416 | GFB INC | GEORGE BALL JR | 1211 JULIAN ALLSBROOK HWY | | | ROANOKE RAPIDS | NC | 27870 | |
| 5623158 | GFB INC | 1211 JULIAN R ALLSBROOK HWY | | | | ROANOKE RAPID | NC | 27870 | |
| 5796183 | GFB INC | 1211 Julian Allsbrook Hwy | | | | Roanoke Rapids | NC | 27870 | |
| 4180968 | GFELLER, ANDREW M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521416 | GFELLERS, STEVEN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5796184 | GFI - c/o Walt Gasser & Associates | 74 East 500 South | Suite 200 | | | Bountiful | UT | 84010 | |
| 4854176 | GFI - C/O WALT GASSER & ASSOCIATES | GFI-GLENDALE INVESTMENTS LP | C/O WALT GASSER & ASSOCIATES | 74 EAST 500 SOUTH | SUITE 200 | BOUNTIFUL | UT | 84010 | |
| 4854181 | GFI - C/O WALT GASSER & ASSOCIATES | GFI-MESA INVESTMENTS LP | C/O WALT GASSER & ASSOCIATES | 74 EAST 500 SOUTH | SUITE 200 | BOUNTIFUL | UT | 84010 | |
| 4854351 | GFI - C/O WALT GASSER & ASSOCIATES | GFI-CRAIG II INVESTMENTS LP | C/O WALT GASSER & ASSOCIATES | ATTN: RYAN GASSER | 74 EAST 500 SOUTH, SUITE 200 | BOUNTIFUL | UT | 84010 | |
| 4854795 | GFI - C/O WALT GASSER & ASSOCIATES | GFI-DEVILS LAKE INVESTMENTS LP | C/O WALT GASSER & ASSOCIATES | 74 EAST 500 SOUTH | SUITE 200 | BOUNTIFUL | UT | 84010 | |
| 5788604 | GFI - C/O WALT GASSER & ASSOCIATES | ATTN: RYAN GASSER | 74 EAST 500 SOUTH | SUITE 200 | | BOUNTIFUL | UT | 84010 | |
| 5848815 | GFI - Devifls Lake Investments Limited Partnership | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808242 | GFI CRAIG II INVESTMENTS LP | C/O WALT GASSER & ASSOCIATES | ATTN: RYAN GASSER | STE 200 | 74 EAST 500 SOUTH | BOUNTIFUL | UT | 84010 | |
| 4808711 | GFI DAKOTA DEVELOPMENT LLC | ATTN: LANDERS POUNDS, PROPERTY MANAGER | 875 W. POPLAR AVE. | SUITE 23, #339 | | COLLIERVILLE | TN | 38017 | |
| 5796185 | GFI Dakota Development, LLC (W. Gasser & Assoc.) | 875 W. Poplar Avenue | Suite 23, #339 | | | Collierville | TN | 38017 | |
| 4854796 | GFI DAKOTA DEVELOPMENT, LLC (W. GASSER & ASSOC.) | GFI DAKOTA DEVELOPMENT LLC | C/O SAG MANAGEMENT, LLC | 875 W. POPLAR AVENUE | SUITE 23, #339 | COLLIERVILLE | TN | 38017 | |
| 5791322 | GFI DAKOTA DEVELOPMENT, LLC (W. GASSER & ASSOC.) | ATTN: LANDERS POUNDS, PROPERTY MANAGER | 875 W. POPLAR AVENUE | SUITE 23, #339 | | COLLIERVILLE | TN | 38017 | |
| 4808324 | GFI DEVILS LAKE INV LP | 74 EAST 500 SOUTH STE 200 | C/O WALT GASSER & ASSOC | ATTN: R GASSER | | BOUNTIFUL | UT | 84010 | |
| 4808256 | GFI MITCHELL INV LP | 74 EAST 500 SOUTH SUITE 200 | C/O WALT GASSER & ASSOC | ATTN: R GASSER | | BOUNTIFUL | UT | 84010 | |
| 4808052 | GFI WEST JORDAN INV LP | C/O WALT GASSER & ASSOCIATES | ATTN: RYAN GASSER | STE 200 | 74 EAST 500 SOUTH | BOUNTIFUL | UT | 84010 | |
| 5847414 | GFI -West Jordan Investments Limited Partnership | 74 E. 500 South, Suite 200 | | | | Bountiful | UT | 94010 | |
| 4779327 | GFI-Craig II Investments LP | c/o Walt Gasser & Associates | Attn: Ryan Gasser | 74 East 500 South, Suite 200 | | Bountiful | UT | 84010 | |
| 5849704 | GFI-Craig Investments Limited Partnership | 74 East 500 South, Suite 200 | | | | Bountiful | UT | 84010 | |
| 5849704 | GFI-Craig Investments Limited Partnership | Kirton McConkie | Attn: Ralph R. Mabey | 36 S. State Street, Suite 1900 | | Salt Lake City | UT | 84111 | |
| 4779328 | GFI-Devils Lake Investments LP | C/O Walt Gasser & Associates | 74 East 500 South | Suite 200 | | Bountiful | UT | 84010 | |
| 5848410 | GFI-Glendale Investments Limited Partnership | Attn: Trevor Gasser | 74 E. 500 South, Suite 200 | | | Bountiful | UT | 84010 | |
| 5848410 | GFI-Glendale Investments Limited Partnership | Kirton McConkie | Attn: Ralph R. Mabey | 36 S. State Street, Suite 1900 | | Salt Lake City | UT | 84111 | |
| 4779329 | GFI-Glendale Investments LP | c/o Walt Gasser & Associates | 74 East 500 South | Suite 200 | | Bountiful | UT | 84010 | |
| 4807951 | GFI-GLENDALE INVS LTD PRTSHP | C/O WALT GASSER & ASSOCIATES | ATTN: RYAN GASSER | STE 200 | 74 EAST 500 SOUTH | BOUNTIFUL | UT | 84010 | |
| 4808059 | GFI-MESA INV LTD | C/O WALT GASSER & ASSOCIATES | ATTN: RYAN GASSER | STE 200 | 74 EAST 500 SOUTH | BOUNTIFUL | UT | 84010 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4808923 | GFI-MESA INV LTD | C/O WALT GASSER & ASSOCIATES | STE 200 | 74 EAST 500 SOUTH | | BOUNTIFUL | UT | 84010 | |
| 5849540 | GFI-Mesa Investments Limited Partnership | 74 E. 500 South, Suite 200 | | | | Bountiful | UT | 84010 | |
| 5849540 | GFI-Mesa Investments Limited Partnership | Kirton McConkie | Ralph R. Mabey | 36 S. State Street, Suite 1900 | | Salt Lake City | UT | 84111 | |
| 4779330 | GFI-Mesa Investments LP | c/o Walt Gasser & Associates | 74 East 500 South | Suite 200 | | Bountiful | UT | 84010 | |
| 4126770 | GFR Media LLC 66-027-4149 | PO Box 71445 | | | | San Juan | PR | 00936-8545 | |
| 4126770 | GFR Media LLC 66-027-4149 | PO Box 9227512 | | | | San Juan | PR | 00922-7512 | |
| 5830270 | GFR MEDIA, INC | El Nuevo Dia | Amelia Industrial Park | | | Guaynabo | PR | 00657 | |
| 4883253 | GFX INTERNATIONAL | P O BOX 83007 | | | | CHICAGO | IL | 60691 | |
| 4800108 | GFX MARKETING CORP | DBA ARTOFDEALS | 12745 FOOTHILL BLVD | | | SYLMAR | CA | 91342 | |
| 4805363 | GG & A CENTRAL MALL PARTNERS LP | (CENTRAL MALL PORT ARTHUR TX) | P O BOX 206415 | | | DALLAS | TX | 75320-6415 | |
| 4862287 | GG INTL MFG CO LTD | 192, JANG CHUNG DAN RO | JUNG-GU | | | SEOUL | | | KOREA, REPUBLIC OF |
| 5623159 | GG JACKSON | PO BOX 1546 | | | | UPR MARLBORO | MD | 20774 | |
| 4805361 | GG&A CENTRAL MALL PARTNERS LP | (CENTRAL MALL LAWTON OK) | P O BOX 206406 | | | DALLAS | TX | 75320-6406 | |
| 4805428 | GG&A CENTRAL MALL PARTNERS LP | (CENTRAL MALL TEXARKANA TX) | PO BOX 206421 | | | DALLAS | TX | 75320-6421 | |
| 4799178 | GG&A CENTRAL MALL PARTNERS LP | P O BOX 404598 | | | | ATLANTA | GA | 30384-4598 | |
| 4779331 | GG&A Central Mall Partners, LP | c/o Gregory Greenfield & Associates | Attn: Asset Manager Central Mall - Lawton | 124 Johnson Ferry Road NE | | Atlanta | GA | 30328 | |
| 4263826 | GGANAH, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623160 | GGARCIA JOMARILYN | RES MONTE PARK EB A22 | | | | SANJUAN | PR | 00922 | |
| 5623161 | GGGG DIANA | 135 RIVERSSHANNON | | | | BRUNSWICK | OH | 44212 | |
| 5796187 | GGP | Attn: Law-Lease Administration Department | 350 N. Orleans Street, Suite 300 | | | Chicago | IL | 60654-1607 | |
| 5796188 | GGP | 350 N. Orleans Street | Suite 300 | | | Chicago | IL | 60654-1607 | |
| 5791198 | GGP | ATTN: GENERAL COUNSEL | 350 N. ORLEANS STREET, SUITE 300 | | | CHICAGO | IL | 60654-1607 | |
| 5788474 | GGP | ATTN: LEGAL DEPARTMENT | ATTN: LAW/LEASE ADMINISTRATION DEPARTMENT | 350 N. ORLEANS STREET, SUITE 300 | | CHICAGO | IL | 60654-1607 | |
| 5788484 | GGP | 350 N ORLEANS ST STE 300 | | | | CHICAGO | IL | 60654-1607 | |
| 4854194 | GGP | GGP-TUCSON MALL LLC | TUCSON MALL | ATTN: LAW/LEASE ADMINISTRATION DEPARTMENT | 350 N. ORLEANS STREET, SUITE 300 | CHICAGO | IL | 60654-1607 | |
| 4854503 | GGP | GGP LP LLC | D/B/A GRAND TETON MALL LLC | ATTN: LAW/LEASE ADMINISTRATION DEPARTMENT | 350 N. ORLEANS STREET, SUITE 300 | CHICAGO | IL | 60654-1607 | |
| 4854477 | GGP | KAPIOLANI RETAIL LLC | KAPIOLANI RETAIL | ATTN: LAW/LEASE ADMINISTRATION DEPARTMENT | 350 N. ORLEANS STREET, SUITE 300 | CHICAGO | IL | 60654-1607 | |
| 4854475 | GGP | PRINCE KUHIO PLAZA, LLC | PRINCE KUHIO PLAZA | ATTN: LAW/LEASE ADMINISTRATION DEPARTMENT | 350 N. ORLEANS STREET, SUITE 300 | CHICAGO | IL | 60654-1607 | |
| 4854436 | GGP | GGP LIMITED PARTNERSHIP | D/B/A GOVERNOR'S SQUARE MALL LLC | ATTN: LAW/LEASE ADMINISTRATION DEPARTMENT | 350 N. ORLEANS STREET, SUITE 300 | CHICAGO | IL | 60654-1607 | |
| 4854451 | GGP | GGP / HOMART, INC. | D/B/A NORTH POINT MALL LLC | ATTN: LAW/LEASE ADMINISTRATION DEPARTMENT | 350 N. ORLEANS STREET, SUITE 300 | CHICAGO | IL | 60654-1607 | |
| 4854545 | GGP | OAKBROOK ANCHOR ACQUISITION II, LLC | C/O GGP INC. | ATTN: GENERAL COUNSEL | 350 N. ORLEANS STREET, SUITE 300 | CHICAGO | IL | 60654-1607 | |
| 4854595 | GGP | GREENWOOD MALL LLC | C/O GGP, INC. | ATTN: LAW / LEASE ADMINISTRATION DEPARTMENT | 110 NORTH WACKER DRIVE | CHICAGO | IL | 60606 | |
| 4854781 | GGP | CAROLINA PLACE LLC | C/O CAROLINA PLACE | ATTN: LAW/LEASE ADMINISTRATION DEPARTMENT | 350 N. ORLEANS STREET, SUITE 300 | CHICAGO | IL | 60654-1607 | |
| 4854847 | GGP | WOODBRIDGE CENTER PROPERTY, LLC | DBA WOODBRIDGE CENTER | ATTN: LAW/LEASE ADMINISTRATION DEPARTMENT | 350 N. ORLEANS STREET, SUITE 300 | CHICAGO | IL | 60654-1607 | |
| 4855013 | GGP | NESHAMINY ANCHOR ACQUISITION, LLC | ATTN: LAW/LEASE ADMINISTRATION DEPARTMENT | 350 N. ORLEANS STREET | SUITE 300 | CHICAGO | IL | 60654-1607 | |
| 4855048 | GGP | GGP LP REAL ESTATE, INC. | C/O PARK CITY CENTER BUSINESS TRUST | ATTN: LAW/LEASE ADMINISTRATION DEPARTMENT | 350 N. ORLEANS STREET, SUITE 300 | CHICAGO | IL | 60654-1607 | |
| 4855332 | GGP | GGP LP LLC | DBA PDC - EASTRIDGE MALL LLC | ATTN: LAW/LEASE ADMINISTRATION DEPARTMENT | 350 N. ORLEANS STREET, SUITE 300 | CHICAGO | IL | 60654-1607 | |
| 4855303 | GGP | GGP LIMITED PARTNERSHIP | DBA OAKWOOD HILLS MALL LLC | ATTN: LAW/LEASE ADMINISTRATION DEPARTMENT | 350 N. ORLEANS STREET, SUITE 300 | CHICAGO | IL | 60654-1607 | |
| 5796186 | GGP | Attn: Law / Lease Administration Department | 350 N. Orleans Street, Suite 300 | | | Chicago | IL | 60654-1605 | |
| 4805237 | GGP - MAINE MALL | 7846 SOLUTION CENTER | | | | CHICAGO | IL | 60677-7008 | |
| 4779332 | Ggp - Northpoint Inc | 110 N. WACKER DRIVE | | | | CHICAGO | IL | 60606 | |
| 4853416 | GGP - Northpoint Inc | Attn: General Counsel | 110 N. Wacker Drive | | | Chicago | IL | 60606 | |
| 4779333 | GGP / Homart, Inc. | d/b/a North Point Mall LLC | Attn: Law/Lease Administration Department | 350 N. Orleans Street, Suite 300 | | Chicago | IL | 60654-1607 | |
| 4800417 | GGP GATEWAY MALL LLC | C/O US BANK NA/ROUSE PROPERTIES S | SDS 12-1383 P O BOX 86 | | | MINNEAPOLIS | MN | 55486 | |
| 4799126 | GGP GLENBROOK LLC | C/O GLENBROOK SQUARE | PO BOX 776250 | | | CHICAGO | IL | 60677-6250 | |
| 4876463 | GGP GLENBROOK LLC | GGP-GLENBROOK LLC | P O BOX 86 | | | MINNEAPOLIS | MN | 55486 | |
| 4798970 | GGP HOLDING II INC | NORTHRIDGE FASHION CTR/SDS-12-1664 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-1664 | |
| 4805465 | GGP HOLDING INC | DBA WHITE MARSH MALL | SDS-12-2760 | PO BOX 86 | | MINNEAPOLIS | MN | 55486 | |
| 4798203 | GGP HOMART II LLC | DBA STONEBRIAR MALL LLC | PO BOX 6374 | | | CAROL STREAM | IL | 60197-6374 | |
| 4805281 | GGP HOMART INC | DBA CHULA VISTA CENTER LLC | PO BOX 86 SDS 12-2851 | | | MINNEAPOLIS | MN | 55846-2376 | |
| 5796189 | GGP JV | 350 N ORLEANS ST STE 300 | | | | CHICAGO | IL | 60654-1607 | |
| 5796190 | GGP JV | Attn: Law / Lease Administration Department | 110 North Wacker Drive | | | Chicago | IL | 60606 | |
| 5796191 | GGP JV | Attn: Law/Lease Administration Department | 350 N. Orlean Street, Suite 300 | | | Chicago | IL | 60654-1607 | |
| 5796192 | GGP JV | Attn: General Counsel | 350 N. Orleans Street, Suite 300 | | | Chicago | IL | 60654-1607 | |
| 5796193 | GGP JV | Attn: Law-Lease Administration Department | 350 N. Orleans Street, Suite 300 | | | Chicago | IL | 60654-1607 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4854648 | GGP JV | GS PORTFOLIO HOLDINGS LLC | THE MALL IN COLUMBIA SEARS ANC | ATTN: LAW/LEASE ADMINISTRATION DEPARTMENT | 350 N. ORLEANS STREET, SUITE 300 | CHICAGO | IL | 60654-1607 | |
| 4854416 | GGP JV | GS PORTFOLIO HOLDINGS (2017) LLC | C/O COASTLAND CENTER GSPH 2017 | 350 N. ORLEANS STREET | SUITE 300 | CHICAGO | IL | 60654-1607 | |
| 4854425 | GGP JV | GS PORTFOLIO HOLDINGS LLC | PEMBROKE LAKES SEARS ANCHOR | ATTN: LAW/LEASE ADMINISTRATION DEPARTMENT | 350 N. ORLEANS STREET, SUITE 300 | CHICAGO | IL | 60654-1607 | |
| 4854205 | GGP JV | GS PORTFOLIO HOLDINGS LLC | VALLEY PLAZA MALL SEARS ANCHOR | ATTN: LAW/LEASE ADMINISTRATION DEPARTMENT | 350 N. ORLEANS STREET, SUITE 300 | CHICAGO | IL | 60654-1607 | |
| 4854376 | GGP JV | ALTAMONTE MALL LLC | DBA ALTAMONTE MALL GSPH 2017 | ATTN: LAW/LEASE ADMINISTRATION DEPARTMENT | 350 N. ORLEANS STREET, SUITE 300 | CHICAGO | IL | 60654-1607 | |
| 4854268 | GGP JV | GS PORTFOLIO HOLDINGS (2017) LLC GENERAL GROWTH SERVICES | C/O GENERAL GROWTH PROPERTIES, INC. | ATTN: CHIEF OPERATING OFFICER | 110 NORTH WACKER DRIVE | CHICAGO | IL | 60606 | |
| 4854850 | GGP JV | GS PORTFOLIO HOLDINGS LLC | DBA CORONADO CENTER SEARS ANCHOR | ATTN: LAW / LEASE ADMINISTRATION DEPARTMENT | 350 N. ORLEANS STREET, SUITE 300 | CHICAGO | IL | 60654-1607 | |
| 4854841 | GGP JV | GS PORTFOLIO HOLDINGS (2017) LLC | C/O WILLOWBROOK MALL LLC | ATTN: LAW/LEASE ADMINISTRATION DEPARTMENT | 350 N. ORLEAN STREET, SUITE 300 | CHICAGO | IL | 60654-1607 | |
| 4854921 | GGP JV | GS PORTFOLIO HOLDINGS LLC | STATEN ISLAND MALL SEARS ANC | ATTN: LAW/LEASE ADMINISTRATION DEPARTMENT | 350 N. ORLEANS STREET, SUITE 300 | CHICAGO | IL | 60654-1607 | |
| 4854723 | GGP JV | GS PORTFOLIO HOLDINGS LLC | RIDGEDALE CENTER SEARS ANCHOR | ATTN: LAW / LEASE ADMINISTRATION DEPARTMENT | 350 N. ORLEANS STREET, SUITE 300 | CHICAGO | IL | 60654-1605 | |
| 5788492 | GGP JV | ATTN: CHIEF OPERATING OFFICER | 350 N. ORLEANS STREET | SUITE 300 | | CHICAGO | IL | 60654-1607 | |
| 5791220 | GGP JV | ATTN: LEGAL DEPARTMENT | ATTN: CHIEF OPERATING OFFICER | 110 NORTH WACKER DRIVE | | CHICAGO | IL | 60606 | |
| 5791213 | GGP JV | ATTN: LAW/LEASE ADMINISTRATION DEPARTMENT | 350 N. ORLEAN STREET, SUITE 300 | | | CHICAGO | IL | 60654-1607 | |
| 4793785 | GGP Limited Partnership | dba Oakwood Hills Mall LLC | Attn: Law/Lease Administration Department | 350 N. Orleans Street, Suite 300 | | Chicago | IL | 60654-1607 | |
| 4805971 | GGP LIMITED PARTNERSHIP | DBA WOODBRIDGE CENTER PROPERTY LLC | 7855 SOLUTION CENTER | | | CHICAGO | IL | 60677-7008 | |
| 4804135 | GGP LIMITED PARTNERSHIP | DBA SHOPPES AT BUCKLAND HILLS LLC | SDS-12-3095 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-3095 | |
| 4803211 | GGP LIMITED PARTNERSHIP | DBA RIVER HILLS MALL LLC | PO BOX 772836 | | | CHICAGO | IL | 60677-2836 | |
| 4803193 | GGP LIMITED PARTNERSHIP | DBA OAKWOOD SHOPPING CENTER LLC | PO BOX 772844 | | | CHICAGO | IL | 60677-2844 | |
| 4803283 | GGP LIMITED PARTNERSHIP | DBA SPOKANE MALL LLC | SDS-12-3098 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-3098 | |
| 4803284 | GGP LIMITED PARTNERSHIP | DBA NORTHTOWN MALL LLC | P O BOX 772800 | | | CHICAGO | IL | 60677-2800 | |
| 4803285 | GGP LIMITED PARTNERSHIP | DBA OAKWOOD HILLS MALL LLC | PO BOX 772848 | | | CHICAGO | IL | 60677-2848 | |
| 4803277 | GGP LIMITED PARTNERSHIP | DBA RED CLIFFS PLAZA LLC | P O BOX 772831 | | | CHICAGO | IL | 60677-2831 | |
| 4803259 | GGP LIMITED PARTNERSHIP | DBA BRASS MILL CENTER MALL LLC | PO BOX 772851 | | | CHICAGO | IL | 60677-2851 | |
| 4798188 | GGP LIMITED PARTNERSHIP | DBA SOONER FASHION MALL LLC | SDS-12-1412 | PO BOX 86 | | MINNEAPOLIS | MN | 55486 | |
| 4799153 | GGP LIMITED PARTNERSHIP | RIDGEDALE CENTER | SDS-12-2774 PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2774 | |
| 4799248 | GGP LIMITED PARTNERSHIP | DBA VISTA RIDGE MALL LLC | SDS-12-3055 PO BOX 86 | | | MINNEAPOLIS | MN | 55486-3055 | |
| 4799270 | GGP LIMITED PARTNERSHIP | DBA GOVERNORS SQUARE MALL LLC | SDS-12-2725 | PO BOX 86 | | MINNEAPOLIS | MN | 55486 | |
| 4799263 | GGP LIMITED PARTNERSHIP | DBA GGP STATEN ISLAND MALL LLC | SDS-12-2730 | P O BOX 86 | | MINEAPOLIS | MN | 55486-2730 | |
| 4798264 | GGP LIMITED PARTNERSHIP | DBA SOONER FASHION MALL LLC | PO BOX 772803 | | | CHICAGO | IL | 60677-2803 | |
| 4778468 | GGP LP LLC | dba PDC - Eastridge Mall LLC | Attn: Law-Lease Administration Department | 350 N. Orleans Street, Suite 300 | | Chicago | IL | 60654-1607 | |
| 4853398 | GGP LP LLC | d/b/a Grand Teton Mall LLC | Attn: Law/Lease Administration Department | 350 N. Orleans Street, Suite 300 | | Chicago | IL | 60654-1607 | |
| 4779334 | GGP LP, LLC d/b/a Silver Lake Mall LLC | c/o Brookfield Properties ( R ) LLC | Attn: Legal Department | 200 Vesey Street, 25th Floor | | New York | NY | 10281 | |
| 4784070 | GGP Mall Of Louisiana, LP | P.O. Box 86 | | | | Minneapolis | MN | 55486-2440 | |
| 5851160 | GGP Meadows Mall L.L.C. | c/o Brookfield Property REIT Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 4799264 | GGP NATICK TRUST | DBA NATICK MALL LLC | SDS-12-3111 | PO BOX 86 | | MINNEAPOLIS | MN | 55486 | |
| 4799256 | GGP/HOMART II LLC | C/O WILLOWBROOK MALL TX LLC | SDS-12-3092 PO BOX 86 | | | MINNEAPOLIS | MN | 55486-3092 | |
| 4805505 | GGP/HOMART II LLC | DBA WILLOWBROOK MALL (TX) LLC | PO BOX 86- SDS-12-3092 | | | MINNEAPOLIS | MN | 55486-3092 | |
| 4799189 | GGP/HOMART II LLC - ALDERWOOD MALL | SDS-12-3019 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-3019 | |
| 4799298 | GGP/HOMART INC-BRASS MILL CTR LLC | BRASS MILL & COMMONS | SDS-12-3047 | PO BOX 86 | | MINNEAPOLIS | MN | 55486 | |
| 4805413 | GGP-DEERBROOK LP | DEERBROOK MALL | SDS-12-3048 PO BOX 86 | | | MINNEAPOLIS | MN | 55486-3048 | |
| 5846695 | GGP-Glenbrook L.L.C | c/o Brookfield Property REIT Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 5848742 | GGP-GRANDVILLE L.L.C | c/o Brookfield Property REIT Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 4805308 | GGP-GRANDVILLE LLC | C/O RIVERTOWN CROSSINGS | SDS 12-1796 P O BOX 86 | | | MINNEAPOLIS | MN | 55486 | |
| 5796194 | GGP-JV | 350 N. Orleans Street, Suite 300 | | | | Chicago | IL | 60654-1607 | |
| 4854453 | GGP-JV | GS PORTFOLIO HOLDINGS (2017) LLC | CUMBERLAND MALL GSPH 2017 | 350 N. ORLEANS STREET, SUITE 300 | | CHICAGO | IL | 60654-1607 | |
| 4805288 | GGPLP LLC | DBA SILVER LAKE MALL LLC | PO BOX 86/SDS-12-2322 | | | MINNEAPOLIS | MN | 55486 | |
| 4805460 | GGPLP LLC | DBA GRAND TETON MALL LLC | P O BOX 772819 | | | CHICAGO | IL | 60677-2819 | |
| 4803221 | GGPLP LLC | DBA SOUTHWEST PLAZA LLC | P O BOX 772808 | | | CHICAGO | IL | 60677-2808 | |
| 4803209 | GGPLP LLC | DBA PDC-EASTRIDGE MALL LLC (WY) | PO BOX 772862 | | | CHICAGO | IL | 60677-2862 | |
| 4802887 | GGPLP LLC | DBA NORTHTOWN MALL LLC | P O BOX 772800 | | | CHICAGO | IL | 60677-2800 | |
| 4799282 | GGPLP LLC | DBA PROVO ANCHOR ACQUISITION LLC | C/O GGP LIMITED PARTNERSHIP | PO BOX 860074 | | MINNEAPOLIS | MN | 55486 | |
| 4799135 | GGPLP LLC | DBA SILVER LAKE MALL LLC | PO BOX 86/SDS-12-2322 | | | MINNEAPOLIS | MN | 55486-2316 | |
| 4799082 | GGPLP LLC | DBA SIKES SENTER LLC | SDS-12-2386 P O BOX 86 | | | MINNEAPOLIS | MN | 55486-2386 | |
| 4800134 | GGPLP LLC | DBA BAYBROOK MALL LLC | SDS 12 1851 | PO BOX 86 | | MINNEAPOLIS | MN | 55486 | |
| 4794948 | GGPLP LLC | COASTLAND CENTER LLC | SDS-12-1695 | PO BOX 86 | | MINNEAPOLIS | MN | 55486 | |
| 4803212 | GGPLP PRIME LLC | DBA OAKWOOD HILLS MALL LLC | PO BOX 772848 | | | CHICAGO | IL | 60677-2848 | |
| 4803141 | GGPLP PRIME LLC | DBA RED CLIFFS PLAZA LLC | P O BOX 772831 | | | CHICAGO | IL | 60677-2831 | |
| 4803165 | GGPLP PRIME LLC | DBA SPOKANE MALL LLC | SDS-12-3098 | PO BOX 86 | | MINNEAPOLIS | MN | 55486 | |
| 4803150 | GGPLP REAL ESTATE INC | DBA MALL OF LOUISIANA LLC | PO BOX 86 - SDS-12-2440 | | | MINNEAPOLIS | MN | 55486-2440 | |
| 4803210 | GGPLP REAL ESTATE INC | DBA PDC-RED CLIFFS MALL LLC | P O BOX 772825 | | | CHICAGO | IL | 60677-2825 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4803344 | GGPLP REAL ESTATE INC | DBA NESHAMINY MALL | PO BOX 6341 | | | CAROL STREAM | IL | 60197-6341 | |
| 4803361 | GGPLP REAL ESTATE INC | DBA NESHAMINY ANCHOR ACQUISITION | PO BOX 6341 | | | CAROL STREAM | IL | 60197 | |
| 4803403 | GGPLP REAL ESTATE INC | DBA CUMBERLAND MALL LLC | PO BOX 860580 | | | MINNEAPOLIS, | MN | 55486-0580 | |
| 4805492 | GGPLP REAL ESTATE INC | C/O PARK CITY CENTER | SDS-12-1641 PO BOX 86 | | | MINNEAPOLIS | MN | 55486-1641 | |
| 4805314 | GGPLP REAL ESTATE INC | DBA GGP MEADOWS MALL LLC | SDS 12-1638 P O BOX 86 | | | MINNEAPOLIS | MN | 55486 | |
| 4800175 | GGPLP REAL ESTATE INC | DBA PARKS AT ARLINGTON LLC | SDS-12-2881 | PO BOX 86 | | MINNEAPOLIS | MN | 55486 | |
| 4799261 | GGPLP REAL ESTATE INC | DBA PEMBROKE LAKES MALL LTD | SDS-12-3094 | PO BOX 86 | | MINNEAPOLIS | MN | 55486 | |
| 4798254 | GGPLP REAL ESTATE INC | DBA MALL OF LOUISIANA LLC | SDS-12-2440 | P O BOX 86 | | MINNEAPOLIS | MN | 55486 | |
| 4798136 | GGPLP REAL ESTATE INC | DBA OGLETHORPE MALL LLC | SDS-12-1640 | PO BOX 86 | | MINNEAPOLIS | MN | 55486 | |
| 5848549 | GGP-MAINE MALL, L.L.C. | c/o Brookfield Property REIT Inc. | Attn: Julie Minnick Bowden | 350 N Orleans St., Suite 300 | | Chicago | IL | 60654-1607 | |
| 4799134 | GGP-MALL OF LOUISIANA LP | MALL OF LOUISIANA | SDS 12-2440  P O BOX 86 | | | MINNEAPOLIS | MN | 55486 | |
| 4799123 | GGP-NEWGATE MALL INC | NEWGATE MALL | SDS-12-3049 PO BOX 86 | | | MINNEAPOLIS | MN | 55486-3049 | |
| 4798246 | GGP-NEWGATE MALL LLC NEWGATE MALL | SDS-12-3049 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486 | |
| 4800178 | GGP-TRS LLC | DBA CLACKAMAS MALL LLC | C/O CLACKAMAS TOWN CENTER | PO BOX 860117 | | MINNEAPOLIS | MN | 55486-1607 | |
| 5848427 | GGP-Tucson Mall L.L.C. | c/o Brookfield Property REIT Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 5484201 | GGS LLC | 201 ST CHARLES AVENUE | | | | NEW ORLEANS | LA | 70170-3201 | |
| 4807955 | GGS, L.L.C. | D/B/A MAGNOLIA SHOPPING CENTER | 201 ST. CHARLES AVE, STE 3201 | ATTN: MOISE S STEEG, JR | | NEW ORLEANS | LA | 70170 | |
| 4779587 | GGS, LLC | 201 ST. CHARLES AVENUE | SUITE 3201 | | | NEW ORLEANS | LA | 70170-3201 | |
| 4778469 | GGS, LLC d/b/a Magnolia Shopping Center | 201 St. Charles Avenue | Suite 3201 | | | New Orleans | LA | 70170 | |
| 4815972 | GGV CAPITAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807435 | GGW OAKDALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5796195 | GH Partners II LLC | 325 N. St Paul | | | | Dallas | TX | 75201 | |
| 5792298 | GH PARTNERS II LLC | RUEL M. HAMILTON | 325 N. ST PAUL | | | DALLAS | TX | 75201 | |
| 5846927 | GH Productions Inc | Jaclyn Smith | 1901 Avenue of the Stars, Suite 900 | | | Los Angeles | CA | 90067 | |
| 4836102 | GH VERO BEACH DEVELOPMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836103 | GHS ENTERPRISES LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188792 | GHABUZYAN, ARTYOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836104 | GHADA B. KACHACHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405737 | GHADAMI, MONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333928 | GHADEER, AZAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571333 | GHADIMI, NEGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689783 | GHAEM, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332116 | GHAFARI, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623163 | GHAFFAR ALINA | 6300 RIVERSIDE DR | | | | METAIRIE | LA | 70003 | |
| 4484661 | GHAFFAR, HANNAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295882 | GHAFFAR, SAMEER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632515 | GHAFFARI, GIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714600 | GHAFOOR-HARRIS, AISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560672 | GHAFOORY, OMID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706243 | GHAFOURI, AZIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579609 | GHAFOURIFAR, PEDRAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419126 | GHAI, SAMANTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664297 | GHAJAR, FARZI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369392 | GHALE, LEXI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731749 | GHALEH-ASSADI, MAHNAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546031 | GHALEHDAR, FARIDEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390272 | GHALEY, BINITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390170 | GHALEY, GANGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390038 | GHALEY, GANGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623164 | GHALIAKA KABACH | 6166 LEESBURG PIKE | | | | FALLS CHURCH | VA | 22044 | |
| 4577399 | GHALLOUB, LADONNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169896 | GHALY, ASHRAF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550327 | GHALY, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637166 | GHALY, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249817 | GHALY, MINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718538 | GHALY, SOMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623165 | GHAMANDI NAGAMAH | 167 ELWOOD AVE | | | | NEWARK | NJ | 07104 | |
| 4213108 | GHAMARTALE, ASIEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202538 | GHAMGHAMY, TYRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640097 | GHAMRAOUI, ZIAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249109 | GHAMRAWI, HAISSAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623166 | GHANA BYNUM | 46 LAKESHORE DR APT-1D | | | | HAMPTON | VA | 23666 | |
| 4793660 | Ghanbari, Sohel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554704 | GHANDCHI, MAHIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691999 | GHANDI, SAMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345798 | GHANE, REZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546550 | GHANEM, DEBORAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369848 | GHANEM, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527072 | GHANEM, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554844 | GHANER, TORRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623167 | GHANI ALEEMA | 2425 19TH STREET | | | | RACINE | WI | 53403 | |
| 4739196 | GHANI, AZHAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329888 | GHANI, MOHAMMAD F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4289625 | GHANI, MUNEEB F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206374 | GHANI, NAJIB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327856 | GHANI, SYED T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429849 | GHANIE, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623168 | GHANIM NADIH | 3821 MUMPHREY RD | | | | CHALMETTE | LA | 70043 | |
| 4378924 | GHANIM, ERICA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888878 | GHANIMIAN ENTERPRISES INC | TWO LIPS SHOE COMPANY | 9237 SAN FERNANDO RD | | | SUN VALLEY | CA | 91352 | |
| 5623169 | GHANNA VALIEVA | 6120 SANTA MARGARATO DR | | | | FORT PIERCE | FL | 34951 | |
| 4180745 | GHANNAM, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675660 | GHANNOUM, ABDUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623170 | GHANSHAM PERSAUD | 10706 142ND ST | | | | JAMAICA | NY | 11435 | |
| 4266826 | GHANT, DANYELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691958 | GHANT, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684780 | GHANT, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664482 | GHARAVI, SORAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775757 | GHARBI, NEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155740 | GHAREEB, DANELLA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162123 | GHAREEB, DANIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346135 | GHARIB MASOULEH, MOHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623171 | GHARIB SADEEM | 9971 QUAIL BLVD | | | | AUSTIN | TX | 78758 | |
| 4197895 | GHARIB, RAHMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203005 | GHARIB, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529320 | GHARIB, SADEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166239 | GHARIBI, NAEIRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198759 | GHARIBI, NAREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623172 | GHARIBIAN KEVORK | 88-11 SUTPHIN BLVD | | | | JAMAICA | NY | 11435 | |
| 4164577 | GHARIBIAN, AILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785482 | Gharibian, Kevork | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172026 | GHARIBIAN, LINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651092 | GHARIS, MARGARET N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624375 | GHARPUREY, MADHULIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707391 | GHARSA, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558008 | GHARSE, AMOL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321314 | GHASEMI, EBRAHIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403707 | GHASEMINEJAD, ARASH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570646 | GHASHGHAEI, PARASTOO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284687 | GHASIM, AZAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683609 | GHASSEMI, BEHZAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569835 | GHASSOUB, SALWA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651112 | GHATAK, ANNWOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421346 | GHATTA, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400792 | GHATTAS, MARIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566818 | GHATTAS, MOURA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402014 | GHATTAS, TAREK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345927 | GHAURI, KANWAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479272 | GHAWANA, KRISHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627907 | GHAYOURI, AKBAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174651 | GHAZAKHETSYAN, ASTGHIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767595 | GHAZAL, FOUAD P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565319 | GHAZAL, JANAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623173 | GHAZALA KHAN | 7202 HORROCKS STREET | | | | PHILADELPHIA | PA | 19149 | |
| 4469597 | GHAZALAH, KARAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166556 | GHAZALEH, MUNTASER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630978 | GHAZALI, MALIHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342876 | GHAZALI, MOHSIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252436 | GHAZALI, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194615 | GHAZANFARI, VAHIDEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623174 | GHAZAOUI VALERIE | 5581 HARRINGTON WAY | | | | ALEXANDRIA | VA | 22312 | |
| 4205536 | GHAZARIAN, ARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226249 | GHAZARIAN, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332323 | GHAZARIANS, MARIET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796898 | GHAZI QADAN | DBA FOREST FURNITURE | 2172 FOREST AVE | | | STATEN ISLAND | NY | 10303 | |
| 4428712 | GHAZI, GHAZI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563879 | GHAZI, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668159 | GHAZI, SYED S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510325 | GHAZI, USMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362468 | GHAZI, WARD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184572 | GHAZIZADEH, AZADEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623175 | GHAZIZADEHESLAMI JAMILEH | 3391 OLD WAGON RD | | | | MARIETTA | GA | 30062 | |
| 4284384 | GHAZNAVI, MOHSIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662376 | GHAZNAVI, NAJIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392012 | GHAZNAWI, AZEETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623176 | GHAZOOL NAWFAL N | 3548 NORTH LABARRE | | | | METAIRIE | LA | 70002 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4232499 | GHBOUN, SAED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898824 | GHCI LLC | SHAWN GATLIN | 12275 QUINN RD | | | ATHENS | AL | 35611 | |
| 4872880 | GHCL LIMITED | B-38 INSTITUTIONAL AREA | SECTOR-1 | | | NOIDA | UTTAR PRADESH | 201301 | INDIA |
| 4872881 | GHCL LTD | B-38 INSTITUTIONAL AREA | SECTOR-1 | | | NOIDA | UTTAR PRADESH | 201301 | INDIA |
| 4188820 | GHEBEHIWET, HEAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540757 | GHEBRAY, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697924 | GHEBREHIWET, SISAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742085 | GHEBREMARIAM, TSEGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166064 | GHEBREMESKEL, BETELEHEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606387 | GHEBREMICAEL, TSEGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598402 | GHEBREMICHAEL, ALEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344108 | GHEBRESELASSIE, ANGHOSOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715695 | GHEBRE-SELLASSIE, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565912 | GHEBRETINSAE, MILKANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466885 | GHEBREWOLDI, HERMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577787 | GHEE, ALEASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344357 | GHEE, CHANCE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401327 | GHEE, DERRICK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483292 | GHEE, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274668 | GHEE, KELLY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709235 | GHEE, MAJOR W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225675 | GHEE, TAHIID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645349 | GHEE-COTTON, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623177 | GHEEN KAYLA | 1269 MILL ST | | | | MIDDLEPORT | OH | 45760 | |
| 5623178 | GHEEN TONYA | 521 SHERIDAN ST | | | | ZANESVILLE | OH | 43701 | |
| 4397420 | GHEEWALA, DEVANSHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746928 | GHEEWALA, NITIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677863 | GHEITH, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337574 | GHENBOT, RAHWA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443792 | GHENI, NAFEEZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623179 | GHENT CORTNEY | 1161 WATERVIEW PT | | | | LAKELAND | FL | 33801 | |
| 4744808 | GHENT, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674576 | GHENT, LACHALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836105 | GHEORGHE, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623180 | GHEORGHIU EMIL | 3237 43RD ST | | | | LONG ISLAND C | NY | 11103 | |
| 4715804 | GHERARDI, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836106 | GHERARDI, PABLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571295 | GHERE, CHRISTINE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731191 | GHERGICH, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169718 | GHERGO, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623181 | GHERING SAMANTHA | 1477 US 322 | | | | FRANKLIN | PA | 16323 | |
| 4210962 | GHERMAN, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581646 | GHERMAN, GEORGIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714555 | GHERMAY, BERHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743077 | GHERNA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304980 | GHERRAS, JULIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770494 | GHERSY ALZAIBAR, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235885 | GHERSY, ANDREA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799690 | GHETZ LIMITED | ELSCOT HOUSE ARCADIA AVENUE | | | | LONDON | | N3 2JE | UNITED KINGDOM |
| 4558225 | GHEYOUB, ABDELLATIF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165348 | GHEZAILI, ROUCHDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4900022 | GHI Maintence Company | GHI Maintence Company | One Hamilton Place | | | Greenbelt | MD | 20770 | |
| 4556711 | GHIACEE, NIAMATULLAH GHIACEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287680 | GHIAS, MUHAMMAD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265024 | GHIASI, GHAZAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258189 | GHIASI, MAHMOOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488640 | GHIATES, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235528 | GHICA, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623182 | GHIGHI HARMONIE | 831 CORONADO CENTER DR | | | | HENDERSON | NV | 89052 | |
| 4674794 | GHILDIYAL, VINOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726088 | GHILES, SEBASTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623183 | GHILONI ROBYN | 13948 OLIVERO PL | | | | GULFPORT | MS | 39503 | |
| 4282443 | GHILONI, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815973 | GHILOTTI, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879720 | GHIM LI GLOBAL PTE LTD | NO 41 CHANGI SOUTH AVENUE 2 | | | | SINGAPORE | | 486153 | SINGAPORE |
| 4553589 | GHIMIRE DOTEL, DURGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329220 | GHIMIRE, OSIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153162 | GHIMIRE, RAMESHWARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616142 | GHIMIRE, RUPA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470633 | GHIMIREY, ANJU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777146 | GHIMIREY, OM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774541 | GHIMIREY, PAWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563610 | GHIO, ELLISE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4480183 | GHION, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671810 | GHIOTTO, ROSARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441909 | GHIRALDI, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858903 | GHIRARDELLI CHOCOLATE COMPANY | 1111 139TH AVENUE | | | | SAN LEANDRO | CA | 94578 | |
| 5848855 | Ghirardelli Chocolate Company | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5848855 | Ghirardelli Chocolate Company | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5848855 | Ghirardelli Chocolate Company | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815974 | GHIRARDO, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623184 | GHIRDHARI VENAWATIE | 405 W PIERCE AVE | | | | ORLANDO | FL | 32809 | |
| 4341539 | GHIRMAI, NIAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736262 | GHISELLI, ANTONIO A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206997 | GHISETTI, MORGAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623185 | GHISLINE HARVEY | PO BOX 1249 | | | | KNIGHTDALE | NC | 27545 | |
| 4629951 | GHIST, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836107 | GHITIS, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582927 | GHITU, ALEXANDRU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427436 | GHIZZONI, MICHAEL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815975 | GHK PACIFIC INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675630 | GHOBRIAL, AMGAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162171 | GHOBRIAL, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189660 | GHOBRIAL, MADELIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547818 | GHOBRIAL, NASHWA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567934 | GHOBRIAL, SELVANA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293048 | GHODRATIPOUR, ROXANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341946 | GHODRATNIA, BEHNAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890311 | Ghods, Mashia OD | Attn: President / General Counsel | 11440 Westonhill Dr. | | | San Diego | CA | 92126 | |
| 4558218 | GHOFRANI SHADMAN, MAHVASH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414983 | GHOLAR, DAMON LE MONT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416632 | GHOLAR, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280414 | GHOLAR, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540024 | GHOLAR, SONYA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623186 | GHOLIAN BEHNAL | 3105 SHELBRUN RD | | | | BALTIMORE | MD | 21208 | |
| 5623187 | GHOLSON DIANE | 522 MAGNOLIA FARMS DR | | | | PETERSBURG | VA | 23803 | |
| 5623188 | GHOLSON JARNICE | 100 NORTHFOURTH AV | | | | HOPEWELL | VA | 23860 | |
| 5623189 | GHOLSON KELI | 2202 NW 36TH ST | | | | LAWTON | OK | 73505 | |
| 5623190 | GHOLSON LASHAY | 900 SUTTER ST | | | | HOPEWELL | VA | 23860 | |
| 5623191 | GHOLSON TERREL | 132 ST JOHN ST | | | | ST LOUIS | MO | 63119 | |
| 5623192 | GHOLSON THOMAS L | 4400 JEFFERSON POINTE LN APT 22 | | | | PRINCE GEORGE | VA | 23875-1483 | |
| 5623193 | GHOLSON WILLIAM | 4444 LEE AVE | | | | SAINT LOUIS | MO | 63115 | |
| 4640160 | GHOLSON, COTTREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560150 | GHOLSON, MATTIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371144 | GHOLSON, MIKAELA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623194 | GHOLSTIN TAYLOR | 100 ATKINSON ST APT 4B | | | | ASHEVILLE | NC | 28801 | |
| 5623195 | GHOLSTON COREY | 1483 COUNT RD 270 | | | | TOWN CREEK | AL | 35672 | |
| 5623196 | GHOLSTON JAVARAS | 110 CONTY RD 137 | | | | COURTLAND | AL | 35618 | |
| 5623197 | GHOLSTON KAREN | 55578 W SUMMIT POINT CIR | | | | KEARNS | UT | 84118 | |
| 5623198 | GHOLSTON NAJUAN | 500 PACES PKWY | | | | WOODSTOCK | GA | 30189 | |
| 5623199 | GHOLSTON THERA | 19716 GLADSTONE RD | | | | WARRENSVILLE HEIGHTS | OH | 44122 | |
| 4741529 | GHOLSTON, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649564 | GHOLSTON, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413989 | GHOLSTON, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450869 | GHOLSTON, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697739 | GHOLSTON, MAUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738366 | GHOLSTON, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299859 | GHOM, NIRAJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468035 | GHOMASHCHI, SOMAYEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183995 | GHOMASHIZADEH, AZIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836108 | GHOMESHI,MEHDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792141 | Ghoneim, Nadia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326546 | GHORAM, DEANGELO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565480 | GHORASHY, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621109 | GHORBANI, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167837 | GHORBANPOUR, POLIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564985 | GHORESHIMADISEH, RAHELEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625425 | GHORI, AILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623200 | GHORMLEY GARRY | PO BOX 162 | | | | LYNNVILLE | IN | 47619 | |
| 4307104 | GHORMLEY, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197886 | GHORMLEY, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785639 | Ghory, Mohammad | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623201 | GHOSH SHIBANI | 30603 MAINMAST DR | | | | AGOURA HILLS | CA | 91301 | |
| 5623202 | GHOSH SHILPI | 166 SARATOGA AVE | | | | YONKERS | NY | 10705 | |
| 4195248 | GHOSH, AYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644836 | GHOSH, GAUTAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4665503 | GHOSH, JAYATI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482187 | GHOSH, KAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281910 | GHOSH, MAITREYEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483825 | GHOSH, MALINI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417153 | GHOSH, RATNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618113 | GHOSH, SURAJIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303073 | GHOSHEH, JAMILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332787 | GHOSHEH, MOHANNAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733000 | GHOSN, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468789 | GHOSOPH, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334334 | GHOSTLAW, LORRAINE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764531 | GHOSTON, ADOLPHUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358595 | GHOSTON, ELLYSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176120 | GHOST-PEREZ, PAULINE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742523 | GHOTB, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427365 | GHOTRA, MANVINDERPREET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435613 | GHOTRA, RAVINDERPAL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623203 | GHOURABI ADNAN | 5703 S HANNIBAL WAY | | | | CENTENNIAL | CO | 80015 | |
| 4555877 | GHOUSHEH, HAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203449 | GHOUSSEIN, ELIJAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806476 | GHP GROUP INC | 6440 W HOWARD STREET | | | | NILESE | IL | 60714 | |
| 4456568 | GHRIST, LEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532944 | GHULAM NABI, PARASTOO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228276 | GHUMAN, AMAR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298387 | GHUNEIM, MATTHEW M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281455 | GHUNEIM, SAMANTHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289636 | GHUNEIM, SUSAN MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775393 | GHUNGESH, NINAAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623204 | GHURTADOS SARA | 1140 LOMAS AVE | | | | MESQUITE | NM | 88048 | |
| 4745775 | GHYSLAINE GUSTAVE-WILBORN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863375 | GI APPAREL INC | 2211 ALLENWOOD RD | | | | WALL | NJ | 07719 | |
| 4826993 | GI CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868991 | GI SPORTZ DIRECT LLC | 570 MANTUA BLVD | | | | SEWELL | NJ | 08080 | |
| 4129849 | GI Sportz Direct LLC | 570 MANTUA BLVD | | | | SEWELL | NJ | 08080 | |
| 4729474 | GI, LEILANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815976 | GIA BORELLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623205 | GIA CLARK | 1077 MILKYWAY | | | | THORNTON | CO | 80229 | |
| 5623206 | GIA GIVENS | 660 KENYON ST NW | | | | WASHINGTON | DC | 20010 | |
| 5623207 | GIA JOHNSON | 165A COLUMBIA AVE | | | | VANDERGFIFT | PA | 15690 | |
| 5623208 | GIA LAWS | 8401 W CHARLESTON BLVD APT 1001 | | | | LAS VEGAS | NV | 89118 | |
| 5623209 | GIA PARKER | PO BOX 870513 | | | | WASILLA | AK | 99687 | |
| 5623210 | GIA PENDERGAST | 44 SEACLIFF AVENUE | | | | MILLER PLACE | NY | 11764 | |
| 4366103 | GIACALONE, ENZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174479 | GIACAMAN, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730583 | GIACCHINO, DAMION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247936 | GIACCONE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836109 | GIACHOS, ANAMARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699557 | GIACINTO, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623212 | GIACOBBE JOAN | 35 LASALA RD | | | | HILLSBOROUGH | NH | 03244 | |
| 5623213 | GIACOBBE SAMUEL | 2110 YORKSHIRE DRIVE | | | | BELOIT | WI | 53511 | |
| 4396489 | GIACOBBE, FRANK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246708 | GIACOBBE, LOUIS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601136 | GIACOBBE, SANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623214 | GIACOLETTI RHIANNON | 180 EAST 8375 SOUTH | | | | SANDY | UT | 84070 | |
| 4383420 | GIACOMAN, ANGELA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799854 | GIACOMO FAZIO | DBA SKCOMMODITIES.COM | 7709 5TH AVE | | | BROOKLYN | NY | 11209 | |
| 4441949 | GIACONIA, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324205 | GIACONTIERE, STEPHANIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879366 | GIACOS MOWER SHOP | MOWERMAN LLC | 20690 LORAIN ROAD | | | CLEVELAND | OH | 44126 | |
| 5623215 | GIACOS MOWER SHOP | 20690 LORAIN ROAD | | | | CLEVELAND | OH | 44126 | |
| 5796198 | GIACO'S MOWER SHOP | 20690 Lorain Ave. | | | | Fairview Park | OH | 44126 | |
| 5623216 | GIADA MATELLI | 3931 ALEMANY BLVD 2003 B | | | | SAN FRANCISCO | CA | 94132 | |
| 4145219 | GIADA, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567854 | GIADONE, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675220 | GIAFFO, LOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712571 | GIAIMO, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592386 | GIAIMO, JEROME P P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474654 | GIALANELLA, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219365 | GIALL, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826994 | GIALLE, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359285 | GIALLOMBARDO, JOSEPH RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836110 | GIALLORENZO, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422713 | GIALLORENZO, LORI T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4345578 | GIALONE, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213122 | GIAMBALVO, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372076 | GIAMBARTOLOMIE, MARYJO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297569 | GIAMBERDUCA, JOSEPH F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583179 | GIAMBI, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623217 | GIAMBRO RHONDA | 53 SEWALL ST | | | | ROXBURY XING | MA | 02120 | |
| 4880693 | GIAMBROCCO PRODUCE CO INC | P O BOX 16507 | | | | DENVER | CO | 80216 | |
| 4648101 | GIAMBRONE, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439540 | GIAMBRONE, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442916 | GIAMEI, ARIANNA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431703 | GIAMELLI, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605073 | GIAMFORTONE, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826995 | GIAMMARCO, GIOVANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486011 | GIAMMARCO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346352 | GIAMMARCO, RIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426500 | GIAMMARINO, GINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221691 | GIAMMARINO, GLORIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233375 | GIAMMATTEO, CORAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724030 | GIAMMATTEO, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192343 | GIAMMICHELE, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690331 | GIAMPE, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330470 | GIAMPIETRO JR, BARRY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815977 | GIAN SAMBHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186128 | GIANA L SCARPELLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427246 | GIANCANA, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761073 | GIANCASPRO, GABRIEL I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826996 | GIANCOLA, BARB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646049 | GIANCOLA, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533731 | GIANCOLA, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641334 | GIANCONE, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423367 | GIANCURSIO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406415 | GIANDONATO, GIANNA MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623218 | GIANDRA HOOPER | 12912 ROSELLE AVE 40 | | | | HAWTHORNE | CA | 90250 | |
| 4202087 | GIANELLI, KIMBERLY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150829 | GIANELLI, KIRSTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457658 | GIANETTINO, ROSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638989 | GIANFRANCESCO, JOHN J J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654946 | GIANFRANCESCO, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623219 | GIANG DO | 1413 MONTEBELLO | | | | MONTEBELLO | CA | 90640 | |
| 4509567 | GIANG, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310342 | GIANG, CAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714723 | GIANG, HOI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328533 | GIANG, LEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617151 | GIANG, LINH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307622 | GIANGIULIO, JILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656275 | GIANGRECO, BERNADETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758269 | GIANGRECO, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772663 | GIANGUZZI, CARMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495811 | GIANI, NICHOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623220 | GIANINA MOJICA | URB TERAZAS DE GUAYNABO | | | | GUAYNABO | PR | 00969 | |
| 4221359 | GIANINOTO, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242333 | GIANISS, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423572 | GIANLOMBARDO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623221 | GIANNA DILETTO | 308 LANDING LN | | | | ELKTON | MD | 21921 | |
| 5623222 | GIANNA RUDACEVSKY | 605 MAIN ST 2ND REAR | | | | PAWTUCKET | RI | 02860 | |
| 5623223 | GIANNA SMITH | 765 MALLEY DR | | | | NORTHGLENN | CO | 80233 | |
| 5623225 | GIANNA WILLIAMS | 6 PAM PLACE | | | | SICKLERVILLE | NJ | 08081 | |
| 5623226 | GIANNA WILSON | 8007 ROVIN COURT | | | | NEWARK | DE | 19702 | |
| 4377859 | GIANNAKAKOS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679037 | GIANNAKOULIS, JACLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731158 | GIANNAMORE, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623227 | GIANNANTONIO KATHLEEN | 529 EVERGREEN CT | | | | BENSALEM | PA | 19020 | |
| 5623228 | GIANNASIO JOSEPH | 264 KAHAKO ST | | | | KAILUA | HI | 96734 | |
| 4831324 | GIANNATTASIO, ED & SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636099 | GIANNELLI, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738084 | GIANNELLI, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258739 | GIANNETTA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192144 | GIANNETTI, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432270 | GIANNETTI, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199604 | GIANNETTI, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623229 | GIANNETTO MYRTA C | URB MAR AZUL J-7 | | | | HATILLO | PR | 00659 | |
| 5623230 | GIANNI BONNIE | 113 DORCHESTER ST | | | | LAWRENCE | MA | 01843 | |
| 4797895 | GIANNI DELORO LLC | DBA GIANNI DELORO | 124 E ALAMEDA AVE | | | BURBANK | CA | 91502 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4724395 | GIANNI, ELEANORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679262 | GIANNI, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623231 | GIANNINA A LUCANTONI-SLEPIAN | 9102 CAYUGA DR | | | | NIAGARA FALLS | NY | 14304 | |
| 5623232 | GIANNINA MONTERO | 656 CLAMAONT | | | | LANCASTER | PA | 17602 | |
| 4815978 | GIANNINI, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697555 | GIANNINI, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867352 | GIANNIOS CANDY CO INC | 430 YOUNGSTOWN PALAND RD | | | | STRUTHERS | OH | 44471 | |
| 4890519 | Giannone, Paula | c/o Jessica L. Kerr dba The Advocacy Group | Attn: Jessica L. Kerr | 200 SE 6th Street | Suite 504 | Fort Lauderdale | FL | 33301 | |
| 4815979 | GIANNONI, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406536 | GIANNOPOULOS, EVANGELOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441116 | GIANNOPOULOS, IOANNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479224 | GIANNOS, JOSEPH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645430 | GIANNOTTI, ALEJANDRO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217698 | GIANNOTTI, WYATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350829 | GIANNUZZI, ROSANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173556 | GIANOCARO, ANTHONY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413946 | GIANONATTI, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573966 | GIANOPOULOS, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404535 | GIANOS, ANNA MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647240 | GIANOTTI, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449905 | GIANOTTO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601494 | GIANQUINTO, CHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237350 | GIANSIRACUSA, PAUL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888120 | GIANT CREATURE INC | STEPHEN KRAMER GLICKMAN | 2700 CAHUENGA BLVD E UNIT 2203 | | | LOS ANGELES | CA | 90068 | |
| 4879735 | GIANT INTERNATIONAL USA LTD | NO LONGER DOING BUSINESS | P O BOX 932818 | | | ATLANTA | GA | 31193 | |
| 5623233 | GIANT INTERNATIONAL USA LTD | P O BOX 932818 | | | | ATLANTA | GA | 31193 | |
| 4890862 | Giant Oil Company of Kentucky | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4890863 | Giant Oil Company of Mississippi | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4717746 | GIANUKOS, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443344 | GIANUNZIO, CORIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721237 | GIANUZZI, ROSEMARY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623234 | GIANVECCHIO EMILIA | 2 IKE CT | | | | MARLBORO | NJ | 07746 | |
| 4836111 | GIAQUINOT, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678873 | GIAQUINTA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656903 | GIAQUINTO, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255033 | GIAQUINTO, LYNDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740696 | GIARDINA, GIUSEPPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733476 | GIARDINA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761778 | GIARDINA, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745322 | GIARDINA, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641567 | GIARDINELLI, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335081 | GIARDINI, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815980 | GIARMAN, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395329 | GIARRAFFA, DEBRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253207 | GIARRAFFA, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333504 | GIARRATANA, HALEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348450 | GIARRATANO, BRANDON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652539 | GIARRATANO, GASPER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666225 | GIARRATANO, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623235 | GIARRITTA JANET | 512 COLUSA AVE | | | | CHOWCHILLA | CA | 93610 | |
| 4328803 | GIARRIZZO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166535 | GIARRUSSO, ANGELA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346734 | GIASSON, PAIGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651902 | GIATTINO, ELYSE M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439180 | GIATTINO, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445790 | GIAUQUE, CHAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366770 | GIAUQUE, DESTINY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313481 | GIAUQUE, RHONDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325373 | GIAVOTELLA, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403762 | GIBA JULIA U; PARENT GILLIAN E GIBA AND PARENT JACK W GIBA; PARENT GILLIAN E GIBA AND PARENT JACK W GIBA; PARENT GILLIAN E GIBA; AND PARENT JACK W GIBA; AND ALEXIS R KELLY | 414 GRANT ST | | | | PITTSBURGH | PA | 15219 | |
| 4787339 | Giba, Gillian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787337 | Giba, Jack | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787335 | Giba, Julia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784840 | Giba, Paul | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784841 | Giba, Paul | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256719 | GIBALDI, CAMILLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429991 | GIBAS, PRZEMYSLAW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623236 | GIBB DARCIE | 1221 MILFORD AVE NE | | | | LOUISVILLE | OH | 44641 | |
| 4646595 | GIBB, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721276 | GIBB, ESTELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4608155 | GIBB, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615203 | GIBB, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365467 | GIBBA, ABUBACARR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151995 | GIBBA, JAMES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623237 | GIBBARD ALLEN | 8312 SADDLE TRL NW NONE | | | | BREMERTON | WA | 98311 | |
| 5623238 | GIBBARD RACHEL | 4116 PROVIDENCE RD | | | | CHARLOTTE | NC | 28211 | |
| 4360576 | GIBBARD, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379003 | GIBBARD, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712406 | GIBBARD, IVANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353447 | GIBBARD, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307558 | GIBBEL, JONATHAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769185 | GIBBEL, KENNETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304173 | GIBBEL, SCOTT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623239 | GIBBENS JAMAELA S | 1006 POWERS AVE | | | | YOUNGSTOWN | OH | 44505 | |
| 5623240 | GIBBENS JESSICA G | 2865 WELLS DR | | | | AUGUSTA | GA | 30906 | |
| 4367800 | GIBBENS, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467812 | GIBBENS, DANIEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215962 | GIBBENS, ERIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219816 | GIBBENS, FRANCES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219836 | GIBBENS, JACKSON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571507 | GIBBERMAN, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623241 | GIBBES LAURA | 206 RUNAWAY PT | | | | RIDGELAND | MS | 39157 | |
| 4625671 | GIBBINS, AMANDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204702 | GIBBINS, MCKENZIE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468675 | GIBBINS, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492545 | GIBBLE, JUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494034 | GIBBLE, KRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486057 | GIBBLE, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692371 | GIBBON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346322 | GIBBON, TRISTAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623242 | GIBBONS AJOI | 2923 NORRIS RD | | | | COLS | GA | 31907 | |
| 5623243 | GIBBONS ANGELA | NORRIS RD | | | | COLS | GA | 31907 | |
| 5623245 | GIBBONS CRYSTAL | 34 DOTTIES WAY | | | | CARMEL | ME | 04419 | |
| 5623246 | GIBBONS DEBRA | 1637 MOHAWK AVE | | | | FORT MYERS | FL | 19140 | |
| 5623247 | GIBBONS FAYE | 1755 35TH ST | | | | SARASOTA | FL | 34234 | |
| 5623248 | GIBBONS JANINIE | 5336 OMARA LN | | | | STONEMOUNTAIN | GA | 30088 | |
| 5623249 | GIBBONS KIMBERLEY | 1010 MOUNTAIN RD | | | | MARTINSVILLE | VA | 24112 | |
| 5623250 | GIBBONS MELISA | 5107 25TH AVENUE DRIVE EAST | | | | PALMETTO | FL | 34221 | |
| 5623251 | GIBBONS SHEMICA L | 415 SYLVINA DR APT J5 | | | | FOREST PARK | GA | 30297 | |
| 4815981 | GIBBONS VAHEDI, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623252 | GIBBONS VICKIE | 5095 POMONA RD APT 1 | | | | EGG HARBOR CITY | NJ | 08215 | |
| 4556094 | GIBBONS, ADRIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594378 | GIBBONS, AHTOI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383480 | GIBBONS, ALEXANDER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546146 | GIBBONS, ALYSSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699969 | GIBBONS, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685377 | GIBBONS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593480 | GIBBONS, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146816 | GIBBONS, BRIANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260322 | GIBBONS, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390587 | GIBBONS, CALLIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240416 | GIBBONS, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579355 | GIBBONS, CLARISSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150468 | GIBBONS, DANIEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435350 | GIBBONS, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661078 | GIBBONS, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320551 | GIBBONS, DILLON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162437 | GIBBONS, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163776 | GIBBONS, ELI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651988 | GIBBONS, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697008 | GIBBONS, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688240 | GIBBONS, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354433 | GIBBONS, JAIMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738286 | GIBBONS, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709360 | GIBBONS, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267934 | GIBBONS, JOHN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721596 | GIBBONS, JOHN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494302 | GIBBONS, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209170 | GIBBONS, JULIET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356628 | GIBBONS, KATELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369386 | GIBBONS, KATELYN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251666 | GIBBONS, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240204 | GIBBONS, KEVIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4111 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4438027 | GIBBONS, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739261 | GIBBONS, LORI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644185 | GIBBONS, LOU ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764704 | GIBBONS, LYNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768457 | GIBBONS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607004 | GIBBONS, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431692 | GIBBONS, MATTHEW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693920 | GIBBONS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594530 | GIBBONS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236508 | GIBBONS, NACICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249554 | GIBBONS, NJERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586285 | GIBBONS, PENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336826 | GIBBONS, PENNY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407755 | GIBBONS, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680172 | GIBBONS, ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857057 | GIBBONS, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491368 | GIBBONS, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826997 | GIBBONS, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180519 | GIBBONS, SHAUN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745321 | GIBBONS, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262073 | GIBBONS, SHERINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757413 | GIBBONS, SHIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441211 | GIBBONS, SIDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317779 | GIBBONS, TALAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346186 | GIBBONS, TERRI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404138 | GIBBONS, TEVIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758638 | GIBBONS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595802 | GIBBONS, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697573 | GIBBONS, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668560 | GIBBONS, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211133 | GIBBONS, TIMOTHY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439142 | GIBBONS, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335074 | GIBBONS, WILLIAM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477469 | GIBBONS-HARRIS, FREDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429502 | GIBB-REID, NICHOLAS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815982 | GIBBS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674795 | GIBBS  JR, FRED  L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623253 | GIBBS ALISHA J | 1313 NW 11TH PL | | | | FORT LAUDERDALE | FL | 33311 | |
| 5623254 | GIBBS ALYSSA | 235 GAYLE POND TREE | | | | COLUMBIA | SC | 29209 | |
| 5623255 | GIBBS ANN | 1418 N CHEYENNE AVE | | | | TULSA | OK | 74106 | |
| 5623256 | GIBBS ANNE M | 5318 N 29TH ST APT4 | | | | MILWAUKEE | WI | 53209 | |
| 5623257 | GIBBS ARLETTRA | 960 STEWART LN | | | | PAMPLICO | SC | 29583 | |
| 5623259 | GIBBS CARL | 54 JONES RD | | | | LEICESTER | NC | 28748 | |
| 5623260 | GIBBS CHRISTINA | 5009 N SNOW OWL | | | | OTIS OCHARDS | WA | 99027 | |
| 5796199 | Gibbs Construction | 5736 Citrus Blvd | Suite 200 | | | New Orleans | LA | 70123 | |
| 5792299 | GIBBS CONSTRUCTION | BRIAN BERTUCCI | 5736 CITRUS BLVD | SUITE 200 | | NEW ORLEANS | LA | 70123 | |
| 5623261 | GIBBS DAMIAN | 404 BUCK JONES RD | | | | RALEIGH | NC | 27606 | |
| 5623263 | GIBBS DELETRICE | 4740 COURT R | | | | BIRMINGHAM | AL | 35208 | |
| 5623264 | GIBBS DIANNA | PO BOX 660 | | | | VALLEY SPRINGS | CA | 95252 | |
| 5623265 | GIBBS DOLORES | 4032 ALHAMBRA WAY APT 4 | | | | TRACY | CA | 95376 | |
| 5623266 | GIBBS ERIC | 64 PINEYRIDGE RD | | | | PARISH | AL | 35580 | |
| 5623267 | GIBBS ESTHER | 804 SOUTH CHESTNUT ST | | | | FREMONT | NC | 27830 | |
| 5623268 | GIBBS ETHEL E | 1711 VINEWOOD CIR SOUTH EAS | | | | WILSON | NC | 27893 | |
| 5623269 | GIBBS EUMILTA | 19315 N W 7 THCT | | | | MIAMI | FL | 33169 | |
| 5623270 | GIBBS GEORGE | 320 JENNINGS ST | | | | HAWESVILLE | KY | 42348 | |
| 5623271 | GIBBS GRACELYN | 27869 SANDY DR | | | | MILLSBORO | DE | 19966 | |
| 5623272 | GIBBS HAZINA L | 2524 EDGECOMBE CIR APT G | | | | BALTIMORE | MD | 21215 | |
| 5623273 | GIBBS HETTIE | 3855 BROWNLEE DR | | | | MEMPHIS | TN | 38116 | |
| 5623274 | GIBBS IESHA | 10770 ANDERS BLVD | | | | JACKSONVILLE | FL | 32246 | |
| 4677902 | GIBBS III, SHELTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623275 | GIBBS JESSIE | 10618 ENGLEWOOD AVE | | | | CLEVELAND | OH | 44108 | |
| 4486439 | GIBBS JR., SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270448 | GIBBS JR., WALTER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623277 | GIBBS KATHY | -2991 HWY 215 S | | | | ROCHELLE | GA | 31079 | |
| 5623278 | GIBBS KEYONA L | 730 CLABURN RD | | | | MACON | GA | 31204 | |
| 5623279 | GIBBS LORI | 52446 CR 23 | | | | BRISTOL | IN | 46507 | |
| 5623280 | GIBBS LORIS | 876 E 15TH ST | | | | BROOKLYN | NY | 11230 | |
| 5623281 | GIBBS MARCN | 38337 JOSH BROWN | | | | GONZALES | LA | 70737 | |
| 5623282 | GIBBS MARY | 18 PINE LANE | | | | WHEELING | WV | 26003 | |
| 5623283 | GIBBS MICHELE | 5529 CHAMBERG WAY | | | | JACKSONVILLE | FL | 32257 | |
| 5623284 | GIBBS MICHELE | 3 OAK ST | | | | BRIDGEVILLE | DE | 19933 | |
| 5623285 | GIBBS MICHELLE M | 304 SE MORELAND SCCHL 3 | | | | BLUE SPRINGS | MO | 64014 | |
| 5623286 | GIBBS MILDRED | 1061 HOOD AVE | | | | JACKSONVILLE | FL | 32254 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4112 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5623287 | GIBBS N | 5600 WEST ALEXIS APT 214 | | | | SYLVANIA | OH | 43560 | |
| 5623288 | GIBBS PATRICIA | 3001 LINDENWOOD DR | | | | COLUMBIA | SC | 29204 | |
| 5623289 | GIBBS PATRICIA A | 3421 COVENANT ROAD | | | | COLUMBIA | SC | 29204 | |
| 5623290 | GIBBS PHLISIDA | 302 CHRISTY RD | | | | MASCOTTE | FL | 34753 | |
| 5623291 | GIBBS PHYLLIS | 15 KANSAS AVE | | | | RIVERSIDE | CA | 92507 | |
| 5623292 | GIBBS QUEEN | 2506 AVENUE J | | | | FORT PIERCE | FL | 34947 | |
| 5623293 | GIBBS RAVEN | 201 MAYPORT RD 37 | | | | ATLANTIC BEACH | FL | 32233 | |
| 5623294 | GIBBS REGINA | 260 RAVENELL DR | | | | ST STEPHEN | SC | 29479 | |
| 5796200 | Gibbs Residential LLC | 5736 Citrus Blvd | Suite 200 | | | New Orleans | LA | 70123 | |
| 5792300 | GIBBS RESIDENTIAL LLC | 5736 CITRUS BLVD | SUITE 200 | | | NEW ORLEANS | CA | 70123 | |
| 5623296 | GIBBS ROBIN | 3655 NANTUCKET ISLAND DR | | | | PORT ORANGE | FL | 32129 | |
| 5623297 | GIBBS SAMANTHA | 6215 BRIGDE DR | | | | NEW ORLEANS | LA | 70126 | |
| 5623298 | GIBBS SHARON | 1293 CRYSTAL LAKE RD | | | | COLLEGE PARK | GA | 30349 | |
| 5623299 | GIBBS SHARONDA N | 107 ALTON ST | | | | RICHMOND | VA | 23222 | |
| 5623300 | GIBBS SHELLY | 715 TIMIN ST | | | | BAXLEY | GA | 31513 | |
| 5623301 | GIBBS SHERRY | 6364 ARROW WOOD DR | | | | VALDOSTA | GA | 31601 | |
| 5623302 | GIBBS SIGMOND | 212 DOGWOOD DR | | | | GAFFNEY | SC | 29340 | |
| 5623303 | GIBBS SONYA | EMMIT JACOBS | | | | ST STEVEN | SC | 29479 | |
| 5623304 | GIBBS STEPHANIE | 5114 MARROW LN | | | | SUMMERVILLE | SC | 29485 | |
| 5623305 | GIBBS TANYA | 28290 HARMONY CEMETARY RD | | | | MILLSBORO | DE | 19966 | |
| 5623306 | GIBBS TARA | 4836 OLDENBURG AVE | | | | ST LOUIS | MO | 63123 | |
| 5623307 | GIBBS TAYLOR | 2044 W SANDTOWN RD SW | | | | MARIETTA | GA | 30064 | |
| 5623308 | GIBBS TERRONDA | 1100 JAMES SUDDUTH PKWY LOT M9 | | | | LAKE CHARLES | LA | 70615 | |
| 5623309 | GIBBS THEODOERA | 3545 SAWMILL RD | | | | GRIFTON | NC | 28530 | |
| 5623310 | GIBBS TIERA | 5080 THORTON DR | | | | SUMMERVILLE | SC | 29485 | |
| 5623311 | GIBBS TIRA | 16 WELLESLEY CT | | | | NEW CASTLE | DE | 19720 | |
| 5623312 | GIBBS TODD | 10007B WESTER | | | | NEWPORT | NC | 28570 | |
| 5623313 | GIBBS V S | 125 CANEY LACE | | | | KINGSLAND | GA | 31548 | |
| 5623314 | GIBBS VERONICA | 214AAFLOERDDR | | | | MANNING | SC | 29102 | |
| 5623316 | GIBBS XAVIAR | 154 PROSPECT AVE APT 46 | | | | ASBURY PARK | NJ | 07712 | |
| 4460072 | GIBBS, ADRIANA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454961 | GIBBS, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767674 | GIBBS, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559806 | GIBBS, AMONTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248922 | GIBBS, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405024 | GIBBS, ANGELA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562159 | GIBBS, ANITA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469591 | GIBBS, ANIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768438 | GIBBS, ANTOINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147097 | GIBBS, AQUAEVIOUS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462619 | GIBBS, ASHLEE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374279 | GIBBS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756392 | GIBBS, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592570 | GIBBS, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481991 | GIBBS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604869 | GIBBS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777880 | GIBBS, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776326 | GIBBS, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472612 | GIBBS, BRIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717569 | GIBBS, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474723 | GIBBS, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690108 | GIBBS, CAROLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244206 | GIBBS, CECIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673082 | GIBBS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593889 | GIBBS, CHERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310568 | GIBBS, CHRISTIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292716 | GIBBS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436202 | GIBBS, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593846 | GIBBS, CONSTANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395115 | GIBBS, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591920 | GIBBS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424329 | GIBBS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151192 | GIBBS, DAYQON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741212 | GIBBS, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425816 | GIBBS, DEBORAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286666 | GIBBS, DELVANCE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332819 | GIBBS, DEONIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376063 | GIBBS, DEQUAVIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370253 | GIBBS, DEVON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735960 | GIBBS, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225996 | GIBBS, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258966 | GIBBS, DRAKAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754706 | GIBBS, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4775431 | GIBBS, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320051 | GIBBS, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144759 | GIBBS, ELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326947 | GIBBS, ELVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258975 | GIBBS, EMERY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315629 | GIBBS, EMILEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777761 | GIBBS, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381398 | GIBBS, ERYKAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651146 | GIBBS, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389254 | GIBBS, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683969 | GIBBS, FLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836112 | GIBBS, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454655 | GIBBS, FRANKIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473874 | GIBBS, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708733 | GIBBS, HARMON O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405604 | GIBBS, HASSAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766373 | GIBBS, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386667 | GIBBS, HUNTINGTON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737598 | GIBBS, IVY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270454 | GIBBS, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760005 | GIBBS, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373717 | GIBBS, JACOB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405347 | GIBBS, JADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375253 | GIBBS, JALEEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593887 | GIBBS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732204 | GIBBS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758155 | GIBBS, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659476 | GIBBS, JANNETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316050 | GIBBS, JARED M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465027 | GIBBS, JAZZMYNE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682941 | GIBBS, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305036 | GIBBS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355564 | GIBBS, JENNIFER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161898 | GIBBS, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572488 | GIBBS, JEREMY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288648 | GIBBS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553661 | GIBBS, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580256 | GIBBS, JESSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615038 | GIBBS, JIMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389364 | GIBBS, JOCAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752332 | GIBBS, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306995 | GIBBS, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698481 | GIBBS, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340261 | GIBBS, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300426 | GIBBS, KARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186273 | GIBBS, KARYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312933 | GIBBS, KATIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515099 | GIBBS, KATINA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378834 | GIBBS, KATISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227404 | GIBBS, KELLI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617300 | GIBBS, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483941 | GIBBS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415522 | GIBBS, KHEFFREN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557058 | GIBBS, KIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226435 | GIBBS, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318027 | GIBBS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535650 | GIBBS, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376093 | GIBBS, KRISTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563413 | GIBBS, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853672 | Gibbs, Lakesha | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815983 | GIBBS, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856024 | GIBBS, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650878 | GIBBS, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650418 | GIBBS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658258 | GIBBS, LLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404967 | GIBBS, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227079 | GIBBS, LYNNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278659 | GIBBS, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342285 | GIBBS, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667311 | GIBBS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697705 | GIBBS, MARY SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225418 | GIBBS, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370414 | GIBBS, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4114 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4469628 | GIBBS, MEREDITH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438190 | GIBBS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171177 | GIBBS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196546 | GIBBS, MICHELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335374 | GIBBS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380938 | GIBBS, MONICA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415332 | GIBBS, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693445 | GIBBS, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434692 | GIBBS, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338007 | GIBBS, NATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308078 | GIBBS, NOELLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601319 | GIBBS, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595216 | GIBBS, PATRICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570608 | GIBBS, PATRICK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629220 | GIBBS, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391605 | GIBBS, PEYTON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447396 | GIBBS, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340131 | GIBBS, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815984 | GIBBS, RASHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228253 | GIBBS, RAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702658 | GIBBS, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587450 | GIBBS, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620097 | GIBBS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714000 | GIBBS, ROD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434432 | GIBBS, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766502 | GIBBS, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291301 | GIBBS, SAMYIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432887 | GIBBS, SASHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156309 | GIBBS, SEANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642603 | GIBBS, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264674 | GIBBS, SHANEISHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396671 | GIBBS, SHANEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238730 | GIBBS, SHANICE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251653 | GIBBS, SHANTIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288022 | GIBBS, SHAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147255 | GIBBS, SHELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512229 | GIBBS, SHEMEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558135 | GIBBS, SHERRI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411060 | GIBBS, SHILOH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183550 | GIBBS, SOPHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509933 | GIBBS, STARLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343651 | GIBBS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432884 | GIBBS, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712241 | GIBBS, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758947 | GIBBS, SUSAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376038 | GIBBS, SYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401608 | GIBBS, TAKIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493203 | GIBBS, TAMEKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430639 | GIBBS, TAMIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712530 | GIBBS, TESSALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349232 | GIBBS, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686253 | GIBBS, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709226 | GIBBS, TOMMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681972 | GIBBS, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512574 | GIBBS, TYEISHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769761 | GIBBS, VERIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618780 | GIBBS, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723507 | GIBBS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495117 | GIBBS, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452430 | GIBBS, XAVIER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303120 | GIBBS, YOUVONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385330 | GIBBS, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326139 | GIBBS, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621350 | GIBBS-ALLEYNE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216104 | GIBBS-BERLINSKI, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728705 | GIBBS-FERGUSON, POQUITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227299 | GIBBS-HUGHES, TASCHIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400178 | GIBBS-JORDAN, TEYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720455 | GIBBS-RICKFORD, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495084 | GIBBS-STANTON, MARKIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762559 | GIBBS-STEVENS, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623317 | GIBBY BRYAN | 2601 COUNTRY CLUB RD | | | | SILOAM SPGS | AR | 72761 | |
| 5623318 | GIBBY CYNTHIA | 8026 JENKINTOWN RD NONE | | | | CHELTENHAM | PA | 19012 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4191530 | GIBBY, LISETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180036 | GIBBY, SARAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427406 | GIBEAU, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437379 | GIBEAU, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681168 | GIBEAULT, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356085 | GIBELYOU, ROSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623319 | GIBERSON LISA | P O BOX 102 | | | | PORTAGE | IN | 46368 | |
| 4164923 | GIBERSON, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507845 | GIBERSON, AYSHIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471758 | GIBERSON, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623320 | GIBERT CLAUDIA | 1060 BRICKEL AVE | | | | MIAMI | FL | 33131 | |
| 5623321 | GIBERT JAMES | 137 CHARLES REED RD NONE | | | | STARR | SC | 29684 | |
| 5623322 | GIBERT JASMINE | 8624 N 33RD AVE | | | | PHOENIX | AZ | 85051 | |
| 5623323 | GIBERT RANGEL | 1692 E N LOT 71 | | | | WARSAW | IN | 46582 | |
| 4281510 | GIBERT, DEMYJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733549 | GIBERTI, PATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676593 | GIBERTINI, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417461 | GIBILARO, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623324 | GIBILISCO FRANKLIN | 8905 S 25TH ST | | | | BELLEVUE | NE | 68147 | |
| 4632810 | GIBILISCO, ROSS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689322 | GIBLER, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5828352 | Gibley and McWilliams, P.C. | 524 N. Providence Road | | | | Media | PA | 19063 | |
| 4811584 | Gibley and McWilliams, PC | Attn: Joseph Gibley | 524 N. Providence Road; PO Box 1107 | | | Media | PA | 19063-0807 | |
| 4649013 | GIBLIN, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211179 | GIBLIN, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273873 | GIBNEY, KEVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327809 | GIBNEY, NORMA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441911 | GIBNEY, THOMAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716483 | GIBONEY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623325 | GIBOO ERNEST H | 10509 CROWNPOINT AV | | | | OMAHA | NE | 68134 | |
| 4504247 | GIBOYEAUX, PRISCILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441215 | GIBOYEAUX, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886695 | GIBRALTAR COINS & PRECIOUS METALS | SEARS COINS STAMPS & PRECIOUS METAL | 27001 US 19 NORTH STE 8520 | | | CLEARWATER | FL | 33761 | |
| 5796201 | Gibraltar Mgmt Co Inc | 150 White Plains Rd. | Suite 400 | | | Tarrytown | NY | 10591 | |
| 5788586 | GIBRALTAR MGMT CO INC | ATTN: RONALD S FRIEDMAN | 150 WHITE PLAINS RD. | SUITE 400 | | TARRYTOWN | NY | 10591 | |
| 4854888 | GIBRALTAR MGMT CO INC | GBR GREEN ACRES LLC & GREENWICH 29 LP | C/O GIBRALTAR MANAGEMENT CO., INC. | 150 WHITE PLAINS RD. | SUITE 400 | TARRYTOWN | NY | 10591 | |
| 5623326 | GIBRAN LOPEZ | HC 02 BOX 12655 | | | | AGUAS BUENAS | PR | 00703 | |
| 5623328 | GIBRIL SEISAY | 5420 NORTH MORGAN ST | | | | ALEXANDRIA | VA | 22312 | |
| 4478716 | GIBRIN, ADAMU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876468 | GIBSLAND BANK & TRUST COMPANY | GIBSLAND BANCSHARES INC | P O BOX 180 | | | GIBSLAND | LA | 71028 | |
| 5623329 | GIBSON ALFREDIA | 1600 E ST NW | | | | WASHINGTON | DC | 20002 | |
| 5623330 | GIBSON ANGELA | 1025 BRADFORD PLACE COHUTTA | | | | COHUTTA | GA | 30710 | |
| 5623331 | GIBSON ANGNLA | 3087 SARHA TUCKER DR | | | | DALTON | GA | 30721 | |
| 5623332 | GIBSON ANNASTASIA L | 1110 SPRUCE ST W | | | | TAMPA | FL | 33610 | |
| 5623333 | GIBSON ANTIONETTE | 2358 ELM DR | | | | COLUMBUS | GA | 31907 | |
| 5623334 | GIBSON ANTOINETTE | 5115 NW 17TH TERRACE 39A | | | | FT LAUDERDALE | FL | 33309 | |
| 5623335 | GIBSON AONYHAE | 724 PEACHTREE RD | | | | CLAYMONT | DE | 19703 | |
| 5623336 | GIBSON APRIL | 210 ROACH HILL DRIVE | | | | WALHALLA | SC | 29691 | |
| 5623337 | GIBSON ASHLEY | 29 S LANDSDOWNE AVE | | | | DAYTON | OH | 45417 | |
| 4287236 | GIBSON BARNETT, TANIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623338 | GIBSON BETTY | PO BOX 52 | | | | MAYBEURY | WV | 24861 | |
| 5623339 | GIBSON BILLY | 946 10TH ST | | | | LANCASTER | SC | 29720 | |
| 5623340 | GIBSON BONNIE | 7010 SISSONVILLE DRIVE | | | | SISSONVILLE | WV | 25320 | |
| 5623341 | GIBSON BRENDA | 3719 ROUTE 75 LOT 20 | | | | HUNTINGTON | WV | 25704 | |
| 5623342 | GIBSON BURCHIE | HOLIDAY INN EXPRESS HOTEL | | | | MIAMI LAKES | FL | 33182 | |
| 5623343 | GIBSON CARMEN | 2605 CON BLV | | | | WILMINGTON | NC | 28412 | |
| 5623344 | GIBSON CAROLYN | 1470 HIGHWAY 24 | | | | NEWPORT | NC | 28570 | |
| 5623345 | GIBSON CASSANDRA | 1605 CHATHAM DR | | | | HIGH POINT | NC | 27265 | |
| 5623346 | GIBSON CHANA | 301 SANTEE DR | | | | PIEDMONT | SC | 29673 | |
| 5623347 | GIBSON CHASITY | 7085 THOMAS RD | | | | STOKESDALE | NC | 27357 | |
| 5623348 | GIBSON CHERETTA L | 3011 CARLISLE AVE | | | | BALTIMORE | MD | 21216 | |
| 5623349 | GIBSON CHERYL | 7358 HILL VIEW DR | | | | MECHANICSVLLE | VA | 23111 | |
| 5623350 | GIBSON CHRISTINA | 113 EAST OTTAWA | | | | LOGANSPORT | IN | 46947 | |
| 5623351 | GIBSON CINDY | PO BOX 798 | | | | CLENDENIN | WV | 25045 | |
| 5623352 | GIBSON CLARENCE | 850 MERCER AVE | | | | AKRON | OH | 44320 | |
| 5623353 | GIBSON COLTON | 397200 W 1300 RD | | | | DEWEY | OK | 74029 | |
| 5623354 | GIBSON CORDELL L | 2703 AUBURN STREET | | | | LOW MOORE | VA | 24457 | |
| 5623355 | GIBSON CYNTHIA | 4440 TUTTLE CR BLVD 256 | | | | MANHATTAN | KS | 66502 | |
| 5623356 | GIBSON DANIELLE | 1940 NEW MEXICO ST | | | | SAVANNAH | GA | 31404 | |
| 5623357 | GIBSON DAQUANDA L | 2772 N 12TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5623358 | GIBSON DEANNA N | 20909 RAYMOND STREET | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5623359 | GIBSON DENISE E | 2119 LUMPKIN RD | | | | AUGUSTA | GA | 30906 | |
| 5623360 | GIBSON DERICK | 501 LEISURE LAKE DR | | | | WARNER ROBINS | GA | 31088 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5623361 | GIBSON DESTINY | 1817 DOUGLAS AVE APT10 | | | | RACINE | WI | 53402 | |
| 5623362 | GIBSON DONISHA L | 236 BURNING TREE DR | | | | NASHVILLE | TN | 37211 | |
| 5623363 | GIBSON DONNA | 814 W CHESTNUT ST BUCKS017 | | | | PERKASIE | PA | 18944 | |
| 5623364 | GIBSON DORERTHIA | 2009 BURNWOODROAD | | | | BALTIMORE | MD | 21239 | |
| 4875011 | GIBSON DUNN & CRUTCHER LLP | DEPT 0723 | | | | LOS ANGELES | CA | 90084 | |
| 5623365 | GIBSON EDWARD I | 170 BUTTONWOOD BEACH RD | | | | EARLEVILLE | MD | 21919 | |
| 5623366 | GIBSON EMMA | 601 SAUNDERS AVE V5 | | | | HINESVILLE | GA | 31313 | |
| 5623367 | GIBSON ERICA | 2137 WERON LN | | | | CINNCINATI | OH | 45225 | |
| 5623368 | GIBSON ERICKA | 801 S RODNEY PARHAM 25F | | | | LITTLE ROCK | AR | 72205 | |
| 5623369 | GIBSON EUNICE | 3677 E 153RD ST | | | | CLEVELAND | OH | 44120 | |
| 5623370 | GIBSON EVERETT L | 4610 CLEVELAND RD E | | | | HURON | OH | 44839 | |
| 5623371 | GIBSON FELECIA | 5840 TURNEY RD | | | | GARFIELD | OH | 44125 | |
| 5623372 | GIBSON FREDRICK | 625 CADUCEUS LN | | | | HURST | TX | 76053 | |
| 5623373 | GIBSON GENE | 644 MEADOW ST | | | | COEBURN | VA | 24230 | |
| 5623375 | GIBSON GEORGETTE | 304 1ST ST | | | | HOLLANDALE | MS | 38748 | |
| 5623376 | GIBSON GIDGET | 317 YOUNG STREET | | | | BONNE TERRE | MO | 63628 | |
| 5623377 | GIBSON GLORIA | 5112 DONOVAN DR | | | | GARFIELD HTS | OH | 44125 | |
| 4898439 | GIBSON GUTTERING-SOLE PROPRIETOR | DANIEL GIBSON | 1143 Harris St | | | Eden | NC | 27288-6345 | |
| 4799478 | GIBSON GYMNASTICS SUPPLIES | 4995 LIMA STREET | | | | DENVER | CO | 80239 | |
| 5623378 | GIBSON HANNAH | 209 E XENIA APT 1 | | | | FAIRBORN | OH | 45324 | |
| 5623379 | GIBSON HAROLD S | 125 DOUBLE SIDES DR | | | | CANTON | NC | 28716 | |
| 5623380 | GIBSON HEATHER | 8230 MOORE RD | | | | MOUNTAIN GROVE | MO | 65711 | |
| 5623381 | GIBSON HONEY | 19529 HIGHWAY 19 NONE | | | | MAYSVILLE | OK | 73057 | |
| 5796202 | Gibson Hotel Management | 300 Rutgers Ave | | | | Oak Ridge | TN | 37830 | |
| 4376501 | GIBSON III, DANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159551 | GIBSON III, DELBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623382 | GIBSON IVORY O | 337 FROGS CREEK | | | | SISSONVILLE | WV | 25360 | |
| 5623383 | GIBSON JACENA | 1438 KING ST | | | | MANNING | SC | 29102 | |
| 5623384 | GIBSON JALEESA | 2440 HUNTER AVE | | | | BRONX | NY | 10475 | |
| 5623385 | GIBSON JANICEN | 3301 GARDEN LAKES PKWY | | | | ROME | GA | 30165 | |
| 5623386 | GIBSON JEFFERY | 923 M HOBSON AVE | | | | SHAWNEE | OK | 74801 | |
| 5623387 | GIBSON JELISSA | 4344 W HIGHLAD | | | | MACON | GA | 31211 | |
| 5623388 | GIBSON JOAN | 1932 NEW MEXICO ST | | | | SAVANNAH | GA | 31404 | |
| 5623389 | GIBSON JOANNE | 5208 VIA HACIENDA CIR APT 203 | | | | ORLANDO | FL | 32839 | |
| 5623390 | GIBSON JON | 1433 HUNT AVE | | | | COLUMBUS | GA | 31907 | |
| 5623391 | GIBSON JONATHAN | 2910 E EFFINGHAM HWY | | | | EFFINGHAM | SC | 29541 | |
| 4691151 | GIBSON JR, BILLY RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723998 | GIBSON JR, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469240 | GIBSON JR, RICHARD F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577971 | GIBSON JR., VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623392 | GIBSON JUANITA R | 831 FOX HOLLOW RD APT A2 | | | | CONWAY | SC | 29526 | |
| 5623393 | GIBSON KAREN | 223 OLD CAMARGO ROAD | | | | FAYETVILLE | TN | 37334 | |
| 5623394 | GIBSON KAYLE | 100 LONNIES LANDING | | | | BREVARD | NC | 28712 | |
| 5623395 | GIBSON KEITH | 524 MEREDITH ANNE CT | | | | RALEIGH | NC | 27606 | |
| 5623396 | GIBSON KIMBERLY | 1731 S JACKSON AVENUE APT D | | | | TULSA | OK | 74107 | |
| 5623397 | GIBSON KRYSTAL | 691 PRESTIGE BLVD | | | | FAYETTEVILLE | NC | 28314 | |
| 5623398 | GIBSON L | 13963 KICKING HORSE CIR | | | | VICTORVILLE | CA | 92394 | |
| 5623399 | GIBSON LAVERNE | 5110 WHITE OAK LOOP | | | | WILSON | NC | 27893 | |
| 5623400 | GIBSON LAVONNE | 826 S BELMONT AVE | | | | INDIANAPOLIS | IN | 46221 | |
| 5623401 | GIBSON LEONARD | 5539 HERBERT 2ND FL APT A | | | | ST LOUIS | MO | 63120 | |
| 5623402 | GIBSON LEROY | 811 WOODLAND AVE | | | | PLEASANTVILLE | NJ | 08232 | |
| 5623403 | GIBSON LETICIA | PO BOX 2202 | | | | COLORADO SPGS | CO | 80901 | |
| 5623404 | GIBSON LINDA | 2233 SPRINGVALE RD | | | | RIDGEWAY | SC | 29130 | |
| 4669323 | GIBSON- LOVE, MAIKAIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623405 | GIBSON MAE | 3536 HWY H 5 | | | | FRANKSVILLE | WI | 53126 | |
| 5623406 | GIBSON MARIANNE | PO BOX 2570 | | | | HIGH POINT | NC | 27261 | |
| 5623407 | GIBSON MARY | 9346 CANTERBURY RIDING | | | | LAUREL | MD | 20723 | |
| 5623408 | GIBSON MERLINDA | 4235 SE 10TH PL APT 205 | | | | GAINESVILLE | FL | 32641 | |
| 5623409 | GIBSON MICHAEL | 5875 MERCER MILL BRO MARS | | | | ELIZABETHTOWN | NC | 28337 | |
| 5623410 | GIBSON MICHELLE | 2901 GALLANT PL APT 5 | | | | BIRMINGHAM | AL | 35215 | |
| 5623411 | GIBSON MINIMAH | 14778 WHITE AVE | | | | AKRON | OH | 44203 | |
| 5623412 | GIBSON MINNIE | 10921 BROWNSTOWN RD | | | | UNDERWOOD | IN | 47177 | |
| 5623413 | GIBSON MONA | 4115 LAKE STREET | | | | BAY ST LOUIS | MS | 39520 | |
| 5623414 | GIBSON NICOLE M | 26157 TONDA LN | | | | DARLINGTON | SC | 29532 | |
| 5623415 | GIBSON NNIE M | 8827 CEDAR GLEN | | | | BATON ROUGE | LA | 70811 | |
| 5623416 | GIBSON OLIVIA | 1407 MCKINLEY STREET | | | | DONALDSONVILLE | LA | 70346 | |
| 4863942 | GIBSON OVERSEAS INC | 2410 YATES AVENUE | | | | COMMERCE | CA | 90040 | |
| 5789453 | GIBSON OVERSEAS INC | SAL GABBAY | 2410 YATES AVENUE | | | COMMERCE | CA | 90040 | |
| 5796203 | Gibson Overseas, Inc. | 2410 Yates Avenue | | | | Commerce | CA | 90040 | |
| 5623417 | GIBSON PANDORA | 1837 BARBARA DRIVE | | | | COLUMBIA | SC | 29223 | |
| 5623418 | GIBSON PAUL | 1523 FINEGROVE AVE | | | | HACIENDA HTS | CA | 91745 | |
| 5623419 | GIBSON PERCY | 1306 RAY RD | | | | HYATTSVILLE | MD | 20782 | |
| 4886402 | GIBSON PLUMBING | RT 3 BOX 124 | | | | ELKINS | WV | 26241 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5623420 | GIBSON QUENTERIA S | 5150 THOMPSON RD APT 7306 | | | | FAIRBURN | GA | 30213 | |
| 5623421 | GIBSON QUIANA | 27719 HIGHWAY 23 | | | | PORT SULPHUR | LA | 70083 | |
| 5623422 | GIBSON RACHELLE | 1465 MEMMORIAL | | | | AVON PARK | FL | 33827 | |
| 5623423 | GIBSON REBECCA | 4065 MINNOW RD | | | | REX | GA | 30273 | |
| 5623424 | GIBSON REBECCA N | 4544 N 18TH ST | | | | PHILADELPHIA | PA | 19140 | |
| 5623426 | GIBSON ROBERT | 18861 VETERAN MEMORIAL HWY | | | | DUNGANNON | VA | 24245 | |
| 5623427 | GIBSON ROBIN | 414 WILLOW WINDS DR NONE | | | | COLUMBIA | SC | 29210 | |
| 5623428 | GIBSON RUTH | 28 CR 613 | | | | GREENFOREST | AR | 72638 | |
| 4869304 | GIBSON SERVICES CO | 6000 N 13TH STREET | | | | TERRE HAUTE | IN | 47805 | |
| 5837863 | Gibson Services Co | 6000 N 13th Street | | | | Terre Haute | IN | 47805 | |
| 5623429 | GIBSON SHAMEKA | 808 W MAGNIOLA ST | | | | VALDOSTA | GA | 31601 | |
| 5623430 | GIBSON SHANNON | 1196 LLEWELLYN LN | | | | LOUDON | TN | 37774 | |
| 5623431 | GIBSON SHAQUISHA | 7612 S KING DR | | | | CHICAGO | IL | 60619 | |
| 5623432 | GIBSON SHARICKA | 405 A WILLIAMS AVE | | | | MADISON | TN | 37115 | |
| 5623433 | GIBSON SHEILA | 31426 N 3952 RD | | | | OCHELATA | OK | 74051 | |
| 5623434 | GIBSON SONIA | 4339 SANTA RITA RD | | | | EL SOBRANTE | CA | 94803 | |
| 5623435 | GIBSON SONYA | 2905 CONROY CT APT D | | | | PARKVILLE | MD | 21234 | |
| 5623436 | GIBSON STACY | 260 BOW TRAIL | | | | GLASGOW | KY | 42141 | |
| 5623437 | GIBSON STARMEESHA M | 1407 E WHITE ST | | | | HOBBS | NM | 88240 | |
| 5623438 | GIBSON TALON | 1926 ELMSMERE AVE | | | | RICHMOND | VA | 23227 | |
| 5623439 | GIBSON TAMMY | 4423 17TH AVE | | | | PARKERSBURG | WV | 26101 | |
| 5623440 | GIBSON TANISHA T | 100 LUNA PARK DRIVE 270 | | | | ALEXANDRIA | VA | 22305 | |
| 5623441 | GIBSON TATAYANA | 103 ISABELLA STREET | | | | FRANKLIN | LA | 70538 | |
| 5623442 | GIBSON TERESA | 33 MATHESS LN | | | | MORGANTOWN | WV | 26508 | |
| 5623443 | GIBSON TERESA G | 2424 GASLIGHT PL SW | | | | DECATUR | AL | 35603 | |
| 5623444 | GIBSON TERRI | 2630 N LUMPKIN RD | | | | COLUMBUS | GA | 31903 | |
| 5623445 | GIBSON TIFFANY | 234 GIBSON RD | | | | SENECA | SC | 29675 | |
| 5623446 | GIBSON TONI | 118 HAMPTON ST | | | | FORT VALLEY | GA | 31030 | |
| 5623448 | GIBSON TRIVIA | 4872 E 97TH STREET | | | | CLEVELAND | OH | 44125 | |
| 5623449 | GIBSON VALARIE | 107 COOK TRL | | | | MOCKSVILLE | NC | 27028 | |
| 5623450 | GIBSON VANESSA | 1735 STONEYBROOKE LN | | | | BRUNSWICK | OH | 44212 | |
| 5623451 | GIBSON VERNELL A | 5832 N 84TH ST | | | | MILWAUKEE | WI | 53225 | |
| 5623452 | GIBSON VERONICA | 211 COUNTRY MANO RD | | | | ALLENHURST | GA | 31316 | |
| 5623453 | GIBSON VICKI | 3705 S 101ST DR | | | | TOLLESON | AZ | 85353 | |
| 5623454 | GIBSON VICTORIA | P O BOX 366 | | | | ETON | GA | 30724 | |
| 5623455 | GIBSON WILLIAM | 7 LANE VILLE | | | | DEVILLE | LA | 71328 | |
| 5623456 | GIBSON WILLIE | 153 EARL DAVIS RD | | | | FERRIDAY | LA | 71334 | |
| 5623457 | GIBSON WINNIE | 110 HERITAGE GARDEN DR | | | | CORNELIA | GA | 30531 | |
| 4184755 | GIBSON, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311934 | GIBSON, ABIGAIL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322650 | GIBSON, AISHA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588450 | GIBSON, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231326 | GIBSON, ALEX E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224789 | GIBSON, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454557 | GIBSON, ALISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221848 | GIBSON, ALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349932 | GIBSON, ALLACIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815985 | GIBSON, ALLEGRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451619 | GIBSON, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366511 | GIBSON, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519944 | GIBSON, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198913 | GIBSON, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145297 | GIBSON, AMBER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469859 | GIBSON, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737836 | GIBSON, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542018 | GIBSON, ANDREW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309732 | GIBSON, ANNDRIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551364 | GIBSON, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449425 | GIBSON, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266426 | GIBSON, ANTHONY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518067 | GIBSON, ANTIONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236109 | GIBSON, ANTONEESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226637 | GIBSON, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739092 | GIBSON, ANYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438195 | GIBSON, ARIANA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259654 | GIBSON, ARQUETTE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486066 | GIBSON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644798 | GIBSON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405565 | GIBSON, ASHLEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248436 | GIBSON, ASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257579 | GIBSON, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636033 | GIBSON, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624116 | GIBSON, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4596233 | GIBSON, BESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452225 | GIBSON, BOBBI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512123 | GIBSON, BRADEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422989 | GIBSON, BRANDON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259986 | GIBSON, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180210 | GIBSON, BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611868 | GIBSON, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580047 | GIBSON, BRIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156896 | GIBSON, BRIAWNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241017 | GIBSON, BRIDGET A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243234 | GIBSON, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447737 | GIBSON, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748164 | GIBSON, BRYANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309315 | GIBSON, CANDIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161366 | GIBSON, CARI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334256 | GIBSON, CARINE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761850 | GIBSON, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356385 | GIBSON, CARLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237065 | GIBSON, CARLEEN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745468 | GIBSON, CARLTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310079 | GIBSON, CARLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439674 | GIBSON, CARSANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483397 | GIBSON, CASSIDY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317879 | GIBSON, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524248 | GIBSON, CAYLIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375970 | GIBSON, CHARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626689 | GIBSON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522664 | GIBSON, CHASITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275297 | GIBSON, CHERIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442535 | GIBSON, CHEROKEE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310275 | GIBSON, CHERRELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420701 | GIBSON, CHEVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238320 | GIBSON, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367258 | GIBSON, CHRIS I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522508 | GIBSON, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555039 | GIBSON, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395501 | GIBSON, CHRISTINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463913 | GIBSON, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600267 | GIBSON, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144216 | GIBSON, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264778 | GIBSON, CINTONIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609638 | GIBSON, CLEMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319960 | GIBSON, CODY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306469 | GIBSON, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149246 | GIBSON, CONTESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677387 | GIBSON, COURTNEY E. E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260338 | GIBSON, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511673 | GIBSON, CRISTAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264396 | GIBSON, CRYSTAL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353381 | GIBSON, CURLLEANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228768 | GIBSON, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739448 | GIBSON, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194911 | GIBSON, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548576 | GIBSON, DALTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318965 | GIBSON, DAMARIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356288 | GIBSON, DANIEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452454 | GIBSON, DANIELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658060 | GIBSON, DANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337421 | GIBSON, DARIAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692404 | GIBSON, DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321245 | GIBSON, DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515326 | GIBSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649957 | GIBSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648682 | GIBSON, DAVID R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363218 | GIBSON, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181508 | GIBSON, DEANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723662 | GIBSON, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680813 | GIBSON, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653276 | GIBSON, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613808 | GIBSON, DEIDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266634 | GIBSON, DEMETRESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714165 | GIBSON, DENICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715979 | GIBSON, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4728716 | GIBSON, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369129 | GIBSON, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528688 | GIBSON, DERICK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482264 | GIBSON, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220017 | GIBSON, DEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576795 | GIBSON, DIAMOND D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614737 | GIBSON, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577957 | GIBSON, DIARRAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349981 | GIBSON, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672573 | GIBSON, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286721 | GIBSON, DONALD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519028 | GIBSON, DONISHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242550 | GIBSON, DONITRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354131 | GIBSON, DREANNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560473 | GIBSON, EDWARD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611249 | GIBSON, ELANTRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311866 | GIBSON, ELESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511846 | GIBSON, ELLEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379822 | GIBSON, EMILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309786 | GIBSON, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430623 | GIBSON, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711974 | GIBSON, ENID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521216 | GIBSON, ERICK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4893275 | GIBSON, ERIK | 1695 BEAVER CREEK RD | | | | Brighton | TN | 38011 | |
| 4355324 | GIBSON, ERIKA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469548 | GIBSON, ETTLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708603 | GIBSON, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618391 | GIBSON, EVELYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262994 | GIBSON, FAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401637 | GIBSON, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815986 | GIBSON, FRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557960 | GIBSON, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735810 | GIBSON, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220593 | GIBSON, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753104 | GIBSON, GAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372180 | GIBSON, GEOFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662184 | GIBSON, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400952 | GIBSON, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235995 | GIBSON, GREGORY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256889 | GIBSON, GREGORY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633200 | GIBSON, GRETEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836113 | GIBSON, HANK & DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425069 | GIBSON, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278827 | GIBSON, HANNAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745297 | GIBSON, HARVEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275498 | GIBSON, HAYLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451055 | GIBSON, HEATHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521607 | GIBSON, HEATHER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749123 | GIBSON, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464348 | GIBSON, HELEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149768 | GIBSON, IDALLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179306 | GIBSON, INDELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724693 | GIBSON, JACQUELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707724 | GIBSON, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259843 | GIBSON, JADA Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459403 | GIBSON, JADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359911 | GIBSON, JAMEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445633 | GIBSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552573 | GIBSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899405 | GIBSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384450 | GIBSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439441 | GIBSON, JAMES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650569 | GIBSON, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661511 | GIBSON, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614186 | GIBSON, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667237 | GIBSON, JANETTE D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173800 | GIBSON, JANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386924 | GIBSON, JARED N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454903 | GIBSON, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402454 | GIBSON, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273449 | GIBSON, JEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668606 | GIBSON, JEANENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717340 | GIBSON, JEANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4635946 | GIBSON, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215865 | GIBSON, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603470 | GIBSON, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570977 | GIBSON, JEFFREY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679249 | GIBSON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521814 | GIBSON, JENNIFER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528452 | GIBSON, JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717408 | GIBSON, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421970 | GIBSON, JEROME A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338814 | GIBSON, JESSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357361 | GIBSON, JESSICA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152801 | GIBSON, JIM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582428 | GIBSON, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754000 | GIBSON, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275353 | GIBSON, JODY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654966 | GIBSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618297 | GIBSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606723 | GIBSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277219 | GIBSON, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309756 | GIBSON, JONATHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202703 | GIBSON, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315981 | GIBSON, JORDAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619362 | GIBSON, JORDYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714025 | GIBSON, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481058 | GIBSON, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582355 | GIBSON, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173201 | GIBSON, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613648 | GIBSON, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659818 | GIBSON, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672898 | GIBSON, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518523 | GIBSON, JUQUITA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529914 | GIBSON, JUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234875 | GIBSON, KAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564420 | GIBSON, KARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551755 | GIBSON, KAREN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815987 | GIBSON, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4826998 | GIBSON, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147603 | GIBSON, KATLYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311112 | GIBSON, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456332 | GIBSON, KAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522293 | GIBSON, KAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319228 | GIBSON, KEENAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341538 | GIBSON, KEHINDE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548240 | GIBSON, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147067 | GIBSON, KENDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447650 | GIBSON, KENDELL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610333 | GIBSON, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672356 | GIBSON, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344762 | GIBSON, KEVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384784 | GIBSON, KHALIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253997 | GIBSON, KIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605426 | GIBSON, KIMBALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714937 | GIBSON, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150173 | GIBSON, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540091 | GIBSON, KIMBERLY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386903 | GIBSON, KIMBERLY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410809 | GIBSON, KIRK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456565 | GIBSON, KIRSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430407 | GIBSON, KRISTA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145680 | GIBSON, KRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256405 | GIBSON, KRYSTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339493 | GIBSON, KURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495297 | GIBSON, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715845 | GIBSON, LADONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632951 | GIBSON, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788620 | Gibson, Lauranna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788621 | Gibson, Lauranna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380580 | GIBSON, LEANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346613 | GIBSON, LENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637215 | GIBSON, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687426 | GIBSON, LESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700691 | GIBSON, LEWIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257293 | GIBSON, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4717604 | GIBSON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736741 | GIBSON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631147 | GIBSON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635096 | GIBSON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266495 | GIBSON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392919 | GIBSON, LINDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234850 | GIBSON, LINDSAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489167 | GIBSON, LINDSAY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401980 | GIBSON, LONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695064 | GIBSON, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159408 | GIBSON, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153189 | GIBSON, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649286 | GIBSON, LORRAINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149313 | GIBSON, LUCY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656246 | GIBSON, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754655 | GIBSON, MAGDALENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355727 | GIBSON, MAKYIAH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158996 | GIBSON, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836114 | Gibson, Marianne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755845 | GIBSON, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296119 | GIBSON, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577656 | GIBSON, MARITES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352192 | GIBSON, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534416 | GIBSON, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207870 | GIBSON, MARKELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440034 | GIBSON, MARLEAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281535 | GIBSON, MARSHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603339 | GIBSON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151826 | GIBSON, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676490 | GIBSON, MARYLOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723980 | GIBSON, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571261 | GIBSON, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210733 | GIBSON, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349605 | GIBSON, MATTHEW M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200089 | GIBSON, MATTHEW S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633661 | GIBSON, MAURICE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655679 | GIBSON, MAYELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489471 | GIBSON, MEAGAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637802 | GIBSON, MELAK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224538 | GIBSON, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231948 | GIBSON, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708832 | GIBSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679472 | GIBSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648169 | GIBSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345924 | GIBSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307516 | GIBSON, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353010 | GIBSON, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273947 | GIBSON, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455907 | GIBSON, MINIMAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373166 | GIBSON, MONICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353629 | GIBSON, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306996 | GIBSON, MORGON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596945 | GIBSON, MS. ARCHIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649402 | GIBSON, MYRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461502 | GIBSON, NATALIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573732 | GIBSON, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306216 | GIBSON, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326626 | GIBSON, NEVANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412987 | GIBSON, NICHOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220641 | GIBSON, NICKOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507635 | GIBSON, NINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531847 | GIBSON, NOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307586 | GIBSON, OLIVIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746935 | GIBSON, ORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267297 | GIBSON, ORANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239091 | GIBSON, ORIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317465 | GIBSON, PAIGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258180 | GIBSON, PAIGE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775642 | GIBSON, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749899 | GIBSON, PARCIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431551 | GIBSON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554305 | GIBSON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376711 | GIBSON, PAUL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4446499 | GIBSON, PAUL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325933 | GIBSON, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754539 | GIBSON, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559621 | GIBSON, PAYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311863 | GIBSON, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280066 | GIBSON, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555737 | GIBSON, RACHEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522428 | GIBSON, RASHOUNDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750015 | GIBSON, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546246 | GIBSON, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754481 | GIBSON, RICHARD A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550156 | GIBSON, RICHARD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685393 | GIBSON, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519105 | GIBSON, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641714 | GIBSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147954 | GIBSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526242 | GIBSON, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520945 | GIBSON, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673826 | GIBSON, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597480 | GIBSON, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710916 | GIBSON, ROOSEVELT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618357 | GIBSON, ROSALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640117 | GIBSON, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600511 | GIBSON, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550592 | GIBSON, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549269 | GIBSON, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521667 | GIBSON, SAMANTHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382552 | GIBSON, SAMONE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615970 | GIBSON, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374531 | GIBSON, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260672 | GIBSON, SANDRA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194033 | GIBSON, SANTIAGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579418 | GIBSON, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560458 | GIBSON, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673424 | GIBSON, SCOTT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609947 | GIBSON, SCOTT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180292 | GIBSON, SCOTT K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488968 | GIBSON, SELENA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171870 | GIBSON, SHAKIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477285 | GIBSON, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249368 | GIBSON, SHANIQUA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347400 | GIBSON, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486182 | GIBSON, SHANNON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317565 | GIBSON, SHEILA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362624 | GIBSON, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747483 | GIBSON, SHELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770622 | GIBSON, SHERLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656175 | GIBSON, SHERRIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773094 | GIBSON, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723385 | GIBSON, SISCRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318787 | GIBSON, SKYLAR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339923 | GIBSON, SONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206924 | GIBSON, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380809 | GIBSON, STEPHANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672406 | GIBSON, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586387 | GIBSON, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412965 | GIBSON, STEVEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462332 | GIBSON, STEVEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520779 | GIBSON, STEVEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647795 | GIBSON, SUSIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704718 | GIBSON, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383259 | GIBSON, TAKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578626 | GIBSON, TALON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251167 | GIBSON, TAMERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580936 | GIBSON, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428620 | GIBSON, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728061 | GIBSON, TAMRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568953 | GIBSON, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305432 | GIBSON, TAYLOR B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149108 | GIBSON, TAYLOR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320837 | GIBSON, TEASHAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353792 | GIBSON, TERENAJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685232 | GIBSON, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4754992 | GIBSON, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323283 | GIBSON, TESHARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226470 | GIBSON, TEVIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773754 | GIBSON, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449911 | GIBSON, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815988 | GIBSON, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627522 | GIBSON, THOMAS E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209224 | GIBSON, THOMAS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344709 | GIBSON, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661041 | GIBSON, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386425 | GIBSON, TINESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342485 | GIBSON, TIONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464430 | GIBSON, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460046 | GIBSON, TRESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287039 | GIBSON, TYLER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149720 | GIBSON, TYLER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580647 | GIBSON, TYLER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233513 | GIBSON, TYLOR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766384 | GIBSON, VALERIE A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522367 | GIBSON, VEARLEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739734 | GIBSON, VENTRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390004 | GIBSON, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330443 | GIBSON, VIRGINIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753516 | GIBSON, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258283 | GIBSON, VONTRESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685528 | GIBSON, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194618 | GIBSON, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725350 | GIBSON, WALTER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242811 | GIBSON, WANDA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774432 | GIBSON, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152410 | GIBSON, WENDELL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815989 | GIBSON, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580217 | GIBSON, WHITNEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701384 | GIBSON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673078 | GIBSON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815990 | GIBSON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517514 | GIBSON, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239792 | GIBSON, WILLIAM G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149788 | GIBSON, WILLIAM T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493740 | GIBSON, WILLIE-MAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361967 | GIBSON, WILLIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650541 | GIBSON, WINSTON S. S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626364 | GIBSON, WOODROW MAGEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380808 | GIBSON, YOLISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623458 | GIBSONHAMALTON VICKYCRYSTA | 508 MINOR ST | | | | FAYETTEVILLE | NC | 28301 | |
| 4598703 | GIBSON-HARRIS, TENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157375 | GIBSON-KUK, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811512 | GIBSON'S OFFICE SUPPLY | 4555 E BROADWAY BLVD | | | | TUCSON | AZ | 85711 | |
| 4795030 | GIBSONS PRODUCTS CO OF SALINA INC | DBA FAMOUSOUTDOORS.COM | 321 S BROADWAY BLVD | | | SALINA | KS | 67401 | |
| 4858357 | GIBSONS SIGN MART INC | 1021 NEIL DRIVE | | | | JONESBORO | AR | 72401 | |
| 4740907 | GIBULA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300478 | GIBULA, MAREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795274 | GICA CO | DBA PARTS SELLER | 7545 SANTA MONICA BLVD | | | WEST HOLLYWOOD | CA | 90046 | |
| 5623459 | GICELA POLAEZ | 251 ROYAL DR | | | | JACKPOT | NV | 83301 | |
| 4448440 | GICHEVSKI, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661729 | GICHUHI, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239638 | GICK, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5802375 | Gida Tekstil Cihaz Did Ticaret Ltd.Sti | Adiyaman Organize Sanayi 11.Cadde No.2 | | | | Adiyaman | | 02040 | Turkey |
| 5016468 | Gida Tekstil Cihaz Dis Ticaret Ltd.Sti | Adiyaman Organize Sanayi | 11 Cadde No:2 | | | Adiyaman | TR | 02040 | Turkey |
| 4174362 | GIDA, MORRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597840 | GIDADO, OLANREWAJU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546093 | GIDADO, OMOTAYO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623460 | GIDALGO SERA | CRESTON 789 | | | | SANTA MARIA | CA | 93458 | |
| 4826999 | GIDARI, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490535 | GIDARD, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166266 | GIDDA, JITEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882013 | GIDDEN DISTRIBUTING | P O BOX 449 | | | | TEMPLE | TX | 76503 | |
| 4459999 | GIDDEN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227629 | GIDDEN, CHINELLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542270 | GIDDEN, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689760 | GIDDEN, PATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623461 | GIDDENS DEBORAH | 805 GLYNNST | | | | FAYETTEVILLE | GA | 30214 | |
| 5623462 | GIDDENS JENECE | 5323 EMERALD DR | | | | DADE CITY | FL | 33523 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5623463 | GIDDENS JOSH | 17722 N 79TH AVE | | | | GLENDALE | AZ | 85308 | |
| 4449494 | GIDDENS JR, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623464 | GIDDENS TANISHA | 5331 COACH WAY DR | | | | NORFOLK | VA | 23502 | |
| 5623465 | GIDDENS TONYA | 320 13TH AVE | | | | COLUMBUS | GA | 31904 | |
| 4677428 | GIDDENS, BENADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639165 | GIDDENS, CELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262147 | GIDDENS, DONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378064 | GIDDENS, FAYE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590556 | GIDDENS, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468157 | GIDDENS, KYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251951 | GIDDENS, LATRISHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382567 | GIDDENS, MARCOLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741995 | GIDDENS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258783 | GIDDENS, PATSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739685 | GIDDENS, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191778 | GIDDENS, SHARENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444559 | GIDDENS, TRENAEZIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623466 | GIDDEONS DIANNE | 6252 PISGAH RD SW | | | | MABLETON | GA | 30126 | |
| 4265533 | GIDDEONS, CARRIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268072 | GIDDEONS, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267721 | GIDDEONS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224656 | GIDDIENS, ALYCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540989 | GIDDIN, PATRICIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375544 | GIDDINGE, JOANN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623467 | GIDDINGS JENNIFER | 339 15TH ST NW APT 1 | | | | CANTON | OH | 44703 | |
| 5623468 | GIDDINGS PAULA | 1117 TURNERSBURG HWY | | | | STATESVILLE | NC | 28625 | |
| 4278667 | GIDDINGS, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644991 | GIDDINGS, BETTY M. M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596406 | GIDDINGS, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317844 | GIDDINGS, CYNTEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657672 | GIDDINGS, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765804 | GIDDINGS, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481569 | GIDDINGS, FAITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616759 | GIDDINGS, GOLDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815991 | GIDDINGS, HALLIE & CORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717416 | GIDDINGS, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653924 | GIDDINGS, JANELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735436 | GIDDINGS, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440357 | GIDDINGS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426512 | GIDDINGS, LATRIES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573067 | GIDDINGS, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663572 | GIDDINGS, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278982 | GIDDINGS, SAVANNAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222809 | GIDDINGS, TAVIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392265 | GIDDINGS, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623469 | GIDDINS TALEISHA | 2209 N 16TH ST | | | | OMAHA | NE | 68110 | |
| 4550731 | GIDDINS, AYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866383 | GIDDY UP LLC | 3630 PLAZA DR SUITE 6 | | | | ANN ARBOR | MI | 48108 | |
| 4682911 | GIDDY, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623470 | GIDEON DANIES | 32210 HWY 405 | | | | WHITE CASTLE | LA | 70788 | |
| 5623471 | GIDEON ERICA | 87-169 PALANI ST | | | | WAIANAE | HI | 96792 | |
| 5623472 | GIDEON STEPHANIE | 200 SILVER CITY | | | | WHITESBURG | TN | 37891 | |
| 4510953 | GIDEON, ANTHONY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207538 | GIDEON, CARLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565813 | GIDEON, DOUGLAS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722312 | GIDEON, GEORGIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208404 | GIDEON, ISRAEL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520692 | GIDEON, TEQUILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859458 | GIDEONS & GRECO PLUMBING CO INC | 121 CENTRAL DRIVE | | | | BRANDON | FL | 33510 | |
| 4881533 | GIDEON'S SOURCE OF KANSAS INC | PO BOX 312 | | | | DERBY | KS | 67037 | |
| 4881533 | GIDEON'S SOURCE OF KANSAS INC | STACEY LEIGH INGRAM | 1421 S RAVENSWOOD ST | | | DERBY | KS | 67037 | |
| 4881533 | GIDEON'S SOURCE OF KANSAS INC | STACEY LEIGH INGRAM | 1421 S RAVENSWOOD ST | | | DERBY | KS | 67037 | |
| 4136076 | Gideon's Source of Kansas Inc. | PO Box 312 | | | | Derby | KS | 67037 | |
| 4266007 | GIDEONS, SEDONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676942 | GIDEY, AYNALEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623473 | GIDGET DUNBAR | 3140 N STOCKTON HILL RD | | | | KINGMAN | AZ | 86401 | |
| 5623474 | GIDGET GROENDYK | 425 E DIVISION ST | | | | SPARTA | MI | 49345 | |
| 5623475 | GIDGET KINLEY | 8430 FATHOM DRIVE | | | | BALDWINSVILLE | NY | 13027 | |
| 5623476 | GIDGETT BOYD | 1917 REED PATCH RD | | | | BLACK | AL | 36314 | |
| 4344312 | GIDHARRIE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436711 | GIDNEY, QUENTIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385280 | GIDREY, BRITNEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384655 | GIDREY, JASON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5623477 | GIDRON DELPHINE | 110 WESLEY GROVE RD | | | | CORDOVA | SC | 29039 | |
| 4511781 | GIDRON, TAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211958 | GIDRON, TONY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623478 | GIDSON KAREN | 8826 RAY CX 8 | | | | TWINSBURG | OH | 44087 | |
| 4368550 | GIEBER, AMBER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377175 | GIEBINK, KARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205343 | GIEBLER, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476966 | GIEBUS, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332358 | GIEC, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376762 | GIECEK, JASON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623479 | GIECK WILL | 17309 126TH ST NE | | | | ARLINGTON | WA | 98503 | |
| 4641797 | GIECK, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641221 | GIEDEMANN, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623480 | GIEDRIES BIKULCIUS | 6035 S MASSASOIT AVE | | | | CHICAGO | IL | 60638 | |
| 4815992 | GIEFER, MARYBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773655 | GIEGERICH, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773656 | GIEGERICH, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664436 | GIEGERICH, GALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623481 | GIEHLL ALLEN | 3806 MOORING WAY | | | | CHESTER | VA | 23831 | |
| 4538031 | GIEK, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346839 | GIEL, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430484 | GIELAROWSKI, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330183 | GIELDA, LAUREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890864 | Gielen Enterprises, Inc. | c/o Susman Godfrey LLP | Attn: Arun Srinivas Subramanian | 560 Lexington Avenue | 15th Floor | New York | NY | 10022 | |
| 4657071 | GIELLO, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749766 | GIELNIAK, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272087 | GIELOW, DAGMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251980 | GIELOW, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484874 | GIEMENEZ, GIANNI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624053 | GIER, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274567 | GIER, WILLIAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455517 | GIERACH, BERNARD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768555 | GIERACH, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759297 | GIERACH, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623482 | GIERCH LINAN | 4695 E LOUISIANNA AVE | | | | DENVER | CO | 80216 | |
| 5623483 | GIERER LILLIAN | 58 WOODLAND VILLA DR APT 2E | | | | JASPER | AL | 35504 | |
| 4631554 | GIERHAN, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390844 | GIERKE, ASHLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574363 | GIERKE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623484 | GIERMAN MICHELLE L | 1674 WELDON LOOP | | | | ELIZABETHTOWN | KY | 42701 | |
| 4185901 | GIERMAN, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315333 | GIERSCH, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432043 | GIERSZEWSKI, ROSANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279942 | GIERTUGA, TIMOTHY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405316 | GIES, ALEAHYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442998 | GIES, ABIGAIL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175850 | GIES, CHELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354713 | GIES, DONNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448903 | GIES, KYLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574908 | GIES, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206106 | GIES, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169618 | GIES, SHANNON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345137 | GIES, WILLIAM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396394 | GIESBERG, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532506 | GIESBERS, JOSEPH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352984 | GIESBRECHT, ASHLEY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465931 | GIESBRECHT, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574978 | GIESCHEN, MCKENNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623485 | GIESE BRENDA | 2315 SHADDY LANE | | | | YUBA CITY | CA | 95991 | |
| 4864803 | GIESE ROOFING COMPANY | 2820 ELM STREET | | | | DUBUQUE | IA | 52001 | |
| 4863104 | GIESE SHEET METAL CO INC | 2125 KERPER BLVD | | | | DUBUQUE | IA | 52001 | |
| 4575245 | GIESE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705820 | GIESE, CHUCK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365595 | GIESE, CONNOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624383 | GIESE, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574327 | GIESE, DIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621221 | GIESE, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728559 | GIESE, HALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411109 | GIESE, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483690 | GIESE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567128 | GIESE, MARLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409895 | GIESE, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621852 | GIESE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4577499 | GIESE, SKYLER JADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513948 | GIESEKE, JEREMY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815993 | GIESELMAN, KRISTA & JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286843 | GIESEN, JULIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591181 | GIESEN, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623486 | GIESER ALORA C | 609 MARCONI PL | | | | LAS CRUCES | NM | 88007 | |
| 4377556 | GIESER, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571346 | GIESICK, ANTONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245516 | GIESKE, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480525 | GIESKE, PHILLIP G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644736 | GIESLER, DANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675535 | GIESLER, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357105 | GIESWEIN, ROBERT P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430918 | GIETLER, RICHARD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573004 | GIETMAN, JACOB T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350816 | GIETZEL, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389522 | GIEZENTANNER, JILL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649725 | GIEZENTANNER, WOODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677681 | GIFF, ELETHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284165 | GIFFEN, DORIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385558 | GIFFEN, HOLLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623488 | GIFFIN ESPERANZA | 1212 6TH ST | | | | WOODLAND | CA | 95695 | |
| 5623489 | GIFFIN JOANN | 119 HATCHER DR | | | | NEWPORT | NC | 28570 | |
| 5623490 | GIFFIN MICHAEL | 140 NW 70TH STREET APT 203 PALM BEACH099 | | | | BOCA RATON | FL | 33487 | |
| 4856471 | GIFFIN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355460 | GIFFIN, MICHAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556188 | GIFFIN, SHERYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623491 | GIFFORD ALICIA | 14142 LORRAINE RD LT98 | | | | BILOXI | MS | 39532 | |
| 5623492 | GIFFORD AMANDA | 25800 US 52 | | | | STUOT | OH | 45684 | |
| 5623493 | GIFFORD ARTHUR H | 2320 LOWER MISSION VALLEY | | | | VICTORIA | TX | 77905 | |
| 5623494 | GIFFORD DENNIS | 111 S 10TH ST 3300 | | | | ST LOUIS | MO | 63102 | |
| 5623495 | GIFFORD GLORIA | 52 STAPLE ST | | | | GLENS FALLS | NY | 12801 | |
| 4879172 | GIFFORD HILL GROUP LLC | MICHELLE DENISE CATAN | 61 SOUTH MAIN STREET | | | ONEONTA | NY | 13820 | |
| 5623496 | GIFFORD INA | 817 SANDSTONE CIRCLE APT 1 | | | | RUSSELLVILLE | AR | 72802 | |
| 5623497 | GIFFORD ROB | 60 SANTA BARBRA | | | | SCOTT CITY | MO | 63780 | |
| 5623498 | GIFFORD SHERRI | 242 SUNSET | | | | HAYSVILLE | KS | 67060 | |
| 5623499 | GIFFORD TORI | 5 COLLETTE ST | | | | WATERVILLE | ME | 04901 | |
| 5623500 | GIFFORD VERONICA | 61 SOUTH SHERMAN ST | | | | WILKES BARREPA | PA | 18702 | |
| 4627873 | GIFFORD, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370096 | GIFFORD, ADAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751185 | GIFFORD, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648637 | GIFFORD, ANGELA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516392 | GIFFORD, ANTHONY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563839 | GIFFORD, BONNIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228376 | GIFFORD, BRADLEY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320412 | GIFFORD, BRIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736732 | GIFFORD, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668722 | GIFFORD, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468533 | GIFFORD, D. ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772047 | GIFFORD, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691011 | GIFFORD, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275143 | GIFFORD, DEBRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890610 | Gifford, Dennis | c/o LAW OFFICE OF JUSTIN LAMAR MASON | Attn: Justin LaMar Mason | 1717 Park Ave. | | St. Louis | MO | 63104 | |
| 4890611 | Gifford, Dennis | c/o MEYERKORD AND MEYERKORD, LLC | Attn: Geoffrey S. Meyerkord | 1717 Park Avenue | | St. Louis | MO | 63104 | |
| 4890612 | Gifford, Dennis | c/o RICHARD L. CONSTANCE, LAW OFFICE | Attn: Richard L. Constance | 720 Olive Street | Suite 1600 | St. Louis | MO | 63101 | |
| 4785800 | Gifford, Dennis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785801 | Gifford, Dennis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581725 | GIFFORD, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614364 | GIFFORD, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335180 | GIFFORD, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683712 | GIFFORD, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555419 | GIFFORD, KATHLEEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335657 | GIFFORD, KELLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549749 | GIFFORD, KERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389104 | GIFFORD, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654272 | GIFFORD, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420293 | GIFFORD, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548445 | GIFFORD, MELVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453611 | GIFFORD, PAMELA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314467 | GIFFORD, ROBBIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316230 | GIFFORD, ROBBIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394663 | GIFFORD, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181841 | GIFFORD, RYAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4462692 | GIFFORD, STEPHANIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451726 | GIFFORD, SUSAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177740 | GIFFORD, THOMAS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306220 | GIFFORD, TORI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561157 | GIFFORD, TRECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341187 | GIFFORD, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452184 | GIFFORD, ZACHARY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676733 | GIFFORD-GRAHAM, MYESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815994 | GIFFRA, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561184 | GIFFT, KENYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872170 | GIFT COMPANY INC | ACQD BY SUPER AHORROS,ITMS MVD. | PO BOX 9355 | | | CAGUAS | PR | 00726 | |
| 4886116 | GIFT CREATION HK LTD | RM 819 BLK 1, 8/F METRO CTR, | 32 LAM HING ST, KOWLOON BAY, KLN | | | | | | HONG KONG |
| 4863342 | GIFT GURU | 2203 CURRY FORD ROAD | | | | ORLANDO | FL | 32806 | |
| 4863511 | GIFT SERVICES INC | 225 HIGH RIDGE ROAD E | | | | STAMFORD | CT | 06905 | |
| 5623501 | GIFT X CARD | CASH OUT GIFTCARD | | | | PEABODY | MA | 01960 | |
| 4530666 | GIFT, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677233 | GIFT, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697523 | GIFT, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859137 | GIFTCERTIFICATES.COM | 11510 BLONDO ST | | | | OMAHA | NE | 68164 | |
| 4800654 | GIFTING INC | DBA PICKUPFLOWERS | PMB 7044, 2711 CENTERVILLE RD, STE | | | WILMINGTON | DE | 19808 | |
| 4796170 | GIFTJOY INC | DBA DELUXE SHOP | 10049 TWILIGHT CANYON CT | | | LAS VEGAS | NV | 89148 | |
| 5796204 | GIFTMAKER SYSTEM LLC | 4108 ATLANTIC AVE STE 100 | | | | Raleigh | NC | 27604 | |
| 4805289 | GIFTMAKER SYSTEMS LLC | 4108 ATLANTIC AVE STE 100 | | | | RALEIGH | NC | 27604 | |
| 5623502 | GIFTMARKETP GIFTMARKETPLACENET | 1010 PLUM ST | | | | ERIE | PA | 16502 | |
| 4797468 | GIFTS FOR YOU AND ME OF MONSEY | DBA ACCESSORIES N MORE | 17 NEIL ROAD | | | SPRING VALLEY | NY | 10977 | |
| 4795853 | GIFTS PLUS USA | 920 COLLIER COURT APT A3 | | | | MARCO ISLAND | FL | 34145 | |
| 4859806 | GIFTWARE INTERNATIONAL INC | 1280 INDUSTRIAL RD | | | | SOUTH HAMPTON | PA | 18966 | |
| 4801125 | GIFTY ANITA ADDO | DBA YSGLFASHIONS.COM | 3229 75TH AVENUE SUITE 101 | | | LANDOVER | MD | 20785 | |
| 4804941 | GIGA TENTS INC | 55 HAUL RD | | | | WAYNE | NJ | 07470 | |
| 4801289 | GIGALINK INC | 1314 W MCDERTMOTT #106 631 | | | | ALLEN | TX | 75013 | |
| 4796300 | GIGALINK INC | 7000 INDEPENDENCE PKWY #160 | | | | PLANO | TX | 75025 | |
| 4827000 | GIGANTE , DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764843 | GIGANTE, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409626 | GIGANTE, GARETH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210381 | GIGANTE, JERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203514 | GIGANTE, JESSICA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697031 | GIGANTE, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595927 | GIGANTE, VITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454006 | GIGANTI, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802768 | GIGANTIC DEALS LLC | DBA GALACTIC TOYS | 4503 AIRWEST DR SE | | | KENTWOOD | MI | 49512 | |
| 4810751 | GIGATRONICS, INC | 2785 NW 82 AVE | | | | MIAMI | FL | 33122 | |
| 4468167 | GIGEAR, LORI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344266 | GIGEOUS SNYDER, JANTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300842 | GIGER, CASSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752258 | GIGER, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368872 | GIGER, DON F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279472 | GIGER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487154 | GIGER, LIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310942 | GIGER, TRACY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726558 | GIGER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623503 | GIGERS DAPHENE | 11550 LARES DR | | | | FLORISSANT | MO | 63033 | |
| 5623504 | GIGETTS RICHARD | 128 FOREST DRIVE | | | | PELHAM | NC | 27311 | |
| 4478109 | GIGGEE, PATRIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300797 | GIGGER, CARLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337284 | GIGGERS, AARON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623505 | GIGGETTS GEORGIA A | 601 BRIDGE SRT | | | | DANVILLE | VA | 24541 | |
| 4555001 | GIGGETTS, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278606 | GIGGEY, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242376 | GIGGEY, TARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347026 | GIGGEY, THOMAS H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623506 | GIGGS DAVID | 1702 NEWARK AVE APT B | | | | FAYETTEVILLE | NC | 28301 | |
| 5623507 | GIGGS MARGRET | 15343 BLACKSMITH TER | | | | WOODBRIDGE | VA | 22191 | |
| 4836115 | GIGI ALIBHAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815995 | GIGI COX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623509 | GIGI I GONZALEZ | 9116 MT OLYMPUS | | | | EL PASO | TX | 79924 | |
| 4836116 | GIGI KUSTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836117 | GIGI MAHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469651 | GIGI, NOELLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395698 | GIGL, CARYLLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482349 | GIGLER, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442166 | GIGLER, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484024 | GIGLER, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481998 | GIGLI, ATIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4764048 | GIGLI, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881872 | GIGLIO DISTRIBUTING CO LTD | P O BOX 4046 | | | | BEAUMONT | TX | 77704 | |
| 4441750 | GIGLIO, ADRIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166346 | GIGLIO, ALLYSON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580786 | GIGLIO, ANDREA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776789 | GIGLIO, JANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484506 | GIGLIO, JUSTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570804 | GIGLIO, MICHAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623510 | GIGLIOTTI JOAN | 226 W RITTENHOUSE SQ | | | | PHILADELPHIA | PA | 19103 | |
| 5623511 | GIGLIOTTI TOM | 511 CALIFORNIA AVENUE | | | | SANTA CRUZ | CA | 95060 | |
| 4574115 | GIGLIOTTI, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815996 | GIGLIOTTI, KATHY & RICH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603017 | GIGLIOTTI, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489299 | GIGLIOTTI, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736878 | GIGLIOTTI, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255456 | GIGNAC, CELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201351 | GIGNAC, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237349 | GIGNAC, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477433 | GIGON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861503 | GIGRIG INC | 1650 W OGDEN AV SUITE #2 | | | | CHICAGO | IL | 60612 | |
| 5623512 | GIGUERE KAREN | PO BOX 78 | | | | FAIRFIELD | ME | 04937 | |
| 4153857 | GIGUERE, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200881 | GIGUERE, KARYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868706 | GIGWALK INC | 535 MISSION ST FL 14 | | | | SAN FRANCISCO | CA | 94105-3253 | |
| 5623513 | GIHAN ALI | 9737 MIDDLETON RIDGE RD NONE | | | | VIENNA | VA | 22182 | |
| 4630552 | GHORSKI, PENNY E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623514 | GIILES AMELIA | 212 W HENDERSON ST | | | | SALISBURY | NC | 28144 | |
| 4886667 | GIILO LLC | SEARS CARPET & UPHOLSTERY | 526 TAMMY | | | SAN ANTONIO | TX | 78216 | |
| 4870182 | GIINII INTERNATIONAL CORP | 7060 KOOL CENTER PKWY STE 340 | | | | PLEASONTON | CA | 94566 | |
| 5623515 | GIINITAS MARGUERITE | 4 FIELDBROOK AVE | | | | CLINTON | CT | 06413 | |
| 4412044 | GIJON, ANDRES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250740 | GIJON, DANIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876481 | GIJV TX 3 LLC | GIVJ REIT TX 3 LLC | P O BOX 205821 | | | DALLAS | TX | 75320 | |
| 4163033 | GIKAS, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234189 | GIKAS, LAUREL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623516 | GIL ABURTO | 6845 S NACHES RD | | | | NACHES | WA | 98937 | |
| 5623517 | GIL ALFONSO | 2011 PACIFIC AVE | | | | SAN LEANDRO | CA | 94577 | |
| 5623518 | GIL ANA | 1111 61ST AVE E | | | | BRAD | FL | 34023 | |
| 5623519 | GIL BROWN | 3050 DEWEY PL SW | | | | CANTON | OH | 44710 | |
| 4192133 | GIL BUENO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623520 | GIL CARMEN | 299 WINONA LKS | | | | E STROUDSBURG | PA | 18302 | |
| 5623521 | GIL CECILIA | 1410 PLEASANT AVE | | | | YAKIMA | WA | 98902 | |
| 5623522 | GIL CLAUDIA | PO BOX 4181 | | | | SUNLAND PARK | NM | 88063 | |
| 4738930 | GIL DE LA MADRID, WANDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836118 | GIL DEVELOPMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836119 | GIL DEVELOPMENT, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836120 | GIL DEZER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623523 | GIL DIAZ | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5623524 | GIL GLADYS | 6905 W SHORE DR 130 | | | | ORLANDO | FL | 32810 | |
| 5623525 | GIL GUADALUPE | 4711 INTERNATIONAL BLVD | | | | OAKLAND | CA | 94621 | |
| 4836121 | GIL HYATT CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623526 | GIL JAIME | 85 WEST 30 ST APT 103 | | | | HIALEAH | FL | 33012 | |
| 5623527 | GIL JESSICA | 116 AVENUE G | | | | KEY WEST | FL | 33040 | |
| 5623528 | GIL JOSE | 4061 E WINNER CIRCLE | | | | DAVIE | FL | 33330 | |
| 5623529 | GIL JULIERY | 67 AVON STREET | | | | LAWRENCE | MA | 01841 | |
| 4836122 | GIL KING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164164 | GIL LEMUS, TALEIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623530 | GIL MARIA | 1654 3RD ST NONE | | | | MANHATTAN BCH | CA | 90266 | |
| 5623531 | GIL MARY H | 27 BOOTH ST UNIT 143 | | | | GAITHERSBURG | MD | 20878 | |
| 5623532 | GIL MORRISON | 26668 TOWNLEY | | | | MADISON HTS | MI | 48071 | |
| 4851549 | GIL PARKER | 16338 CHEVERNT AVE | | | | Greenwell Springs | LA | 70739 | |
| 4708449 | GIL QUINTANA, IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709920 | GIL RAMOS, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159253 | GIL REYES, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623533 | GIL ROBERT DE LEON | 199 PATTERSON RD | | | | SANTA MARIA | CA | 93455 | |
| 5623534 | GIL ROSIE | 9931 SAN CARLOS APT 8 | | | | SOUTH GATE | CA | 90280 | |
| 4864848 | GIL RUIZ LANDSCAPE MAINTENANCE | 28440 BLANIK AVENUE | | | | NUEVO | CA | 92567 | |
| 4499302 | GIL SANCHEZ, ELZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623535 | GIL SANTANA | HC-61 BOX 4360 | | | | TRUJILLO ALTO | PR | 00976 | |
| 4585760 | GIL SOTO, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623536 | GIL TAYDE | 429 W HWY 39 SPACE 22 | | | | BLACKFOOT ID | ID | 83221 | |
| 4278507 | GIL, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178282 | GIL, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4397327 | GIL, ALFRED A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706191 | GIL, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440442 | GIL, ANABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621877 | GIL, ARACELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533906 | GIL, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200169 | GIL, BERTHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402424 | GIL, CARLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160482 | GIL, CHRISTIAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402397 | GIL, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239351 | GIL, DAKOTA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836123 | GIL, DAMARIS & RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726415 | GIL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696307 | GIL, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230272 | GIL, DWIGHT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773308 | GIL, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674422 | GIL, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188601 | GIL, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496490 | GIL, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565721 | GIL, FAVIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763380 | GIL, FIDEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601092 | GIL, GERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281492 | GIL, GISELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426226 | GIL, IVELISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237446 | GIL, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433719 | GIL, JOSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725237 | GIL, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229738 | GIL, JUDIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414243 | GIL, JUSTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414580 | GIL, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181630 | GIL, LAURA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157063 | GIL, LELANI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480654 | GIL, LENYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524507 | GIL, LEONILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609953 | GIL, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167689 | GIL, LIZETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290139 | GIL, LORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203362 | GIL, MARCOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208777 | GIL, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168852 | GIL, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169317 | GIL, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185844 | GIL, MAXIME A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827001 | GIL, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415112 | GIL, MERCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486268 | GIL, NORALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836124 | GIL, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611649 | GIL, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167051 | GIL, RODOLFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208980 | GIL, ROMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224068 | GIL, RUBI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531810 | GIL, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253827 | GIL, SANTIAGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676661 | GIL, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491534 | GIL, STARLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751245 | GIL, VILMA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253945 | GIL, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234796 | GIL, YASMANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534281 | GIL, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695434 | GIL-ACOSTA, ALCIDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801765 | GILAD BAR-LEV | DBA BUYDBEST INCORPORATED | 24 GARWOOD RD | | | FAIRLAWN | NJ | 07410 | |
| 4705063 | GILAD, GITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815997 | GILAN FARR & ASSOC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537559 | GILANI, AVAIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342390 | GILANI, FOZIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342610 | GILANI, KAUSER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560619 | GILANI, MISHAAL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277790 | GILANI, NADIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193203 | GILANI, RANA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557805 | GILANI, SAHAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285413 | GILANI, SANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619414 | GILANI, SYED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623537 | GILARDIJONES JANICE | 6956 CORBITT AVE | | | | ST LOUIS | MO | 63130 | |
| 4750232 | GILBART, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381716 | GILBEAUX, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4815998 | GILBERG, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233711 | GILBERG, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623538 | GILBERRY CARMEN | 1110B WALLINGFORD AVENUE | | | | GARFIELD HEIGHTS | OH | 44125 | |
| 4836125 | GILBERT S CLAUDIA CHIDIAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836126 | GILBERT & ELSI RAMOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623539 | GILBERT ALV GLENWOOD TRAILS II | 4309 GLENWOOD AVE | | | | DEER PARK | TX | 77536 | |
| 5623540 | GILBERT ANGELA | 3776 ASTOR | | | | COLUMBUS | OH | 43227 | |
| 5623541 | GILBERT ARUNA | 8102 BELLAGIO LN | | | | BOYNTON BEACH | FL | 33472 | |
| 5623542 | GILBERT AYANA | 423 61ST AVVE E | | | | BRADENTON | FL | 34203 | |
| 5623543 | GILBERT BARBRA | 3080 EAST SCHIMMER DRIVE | | | | GRAND ISLAND | NE | 68801 | |
| 5623544 | GILBERT BETTY | 842 HWY 49 | | | | MACON | GA | 31211 | |
| 5623545 | GILBERT BRENDA | 302 LAKEWOOD DRIVE | | | | JACKSONVILLE | NC | 28546 | |
| 4879101 | GILBERT BROTHERS HARDWARE INC | MICHAEL JOAN GILBERT | 2739 CURTISS ST | | | DOWNERS DRIVE | IL | 60515 | |
| 4879102 | GILBERT BROTHERS HARDWARE INC | MICHAEL JOHN GILBERT | 925 OGDEN AVE | | | DOWNERS GROVE | IL | 60515 | |
| 4879104 | GILBERT BROTHERS HARDWARE INC | MICHAEL JOHN GILBERT | 832 SOUTH RAND ROAD | | | LAKE ZURICH | IL | 60047 | |
| 4879105 | GILBERT BROTHERS HARDWARE INC | MICHAEL JOHN GILBERT | 106 HANSEN BLVD | | | NORTH AURORA | IL | 60542 | |
| 4879106 | GILBERT BROTHERS HARDWARE INC | MICHAEL JOHN GILBERT | 1758 DOUGLAS ROAD | | | OSWEGO | IL | 60543 | |
| 4879107 | GILBERT BROTHERS HARDWARE INC | MICHAEL JOHN GILBERT | 203 RANDALL RD | | | SOUTH ELGIN | IL | 60177 | |
| 4879108 | GILBERT BROTHERS HARDWARE INC | MICHAEL JOHN GILBERT | 2716 E MAIN ST | | | ST CHARLES | IL | 60174 | |
| 4879109 | GILBERT BROTHERS HARDWARE INC | MICHAEL JOHN GILBERT | 1150 U S HIGHWAY 41 | | | SCHERERVILLE | IN | 46375 | |
| 4879110 | GILBERT BROTHERS HARDWARE INDIANA I | MICHAEL JOHN GILBERT | 1270 STRONGBOW | | | VALPARAISO | IN | 46383 | |
| 4879103 | GILBERT BROTHERS HARDWARE INDIANA I | MICHAEL JOHN GILBERT | 4625 HIGHLAND AVENUE | | | DOWNERS GROVE | IL | 60515 | |
| 4879091 | GILBERT BROTHERS HARDWARE WISCONS I | MICHAEL J GILBERT | 4625 HIGHLAND AVE | | | DOWNERS GROVE | IL | 60515 | |
| 4879092 | GILBERT BROTHERS HARDWARE WISCONSIN | MICHAEL J GILBERT | 4625 HIGHLAND AVE | | | DOWNERS GROVE | IL | 60515 | |
| 5623546 | GILBERT BROWN | PO BOX 253 | | | | MOUNTAIN VIEW | HI | 96771 | |
| 4851705 | GILBERT CALDWELL | 137 WOODLAND ST | | | | Windsor | CT | 06095 | |
| 5623547 | GILBERT CARLA | 7414 SCHOOLIE FLATS | | | | WARM SPRINGD | OR | 97761 | |
| 5623548 | GILBERT CARMEN | PO BOX 533 | | | | PARMA | ID | 83660 | |
| 5623549 | GILBERT CAROLYN | 7917 CARRIAGE POINTE | | | | GIBSONTON | FL | 33534 | |
| 5623550 | GILBERT CATHY | 26202 WEST 47TH STREET | | | | SANDSPRINGS | OK | 74063 | |
| 5623551 | GILBERT CHARDETTE | 1212 JAMES JACOB PRKWY | | | | ATLANTA | GA | 30318 | |
| 5623552 | GILBERT CHARITY | 2737 BETHEL RD | | | | CHESTER | PA | 19013 | |
| 5623553 | GILBERT CHENILLE | 104 LINNET ST | | | | ROCHESTER | NY | 14613 | |
| 5623554 | GILBERT CHERELLE | 429 SOUTH LAWRENCE ST | | | | CHARLESTOWN | WV | 25414 | |
| 5623555 | GILBERT CHRISTY | 911 PALACE CT | | | | MARTINSVILLE | VA | 24112 | |
| 5623556 | GILBERT CINDY | 116 SUMMER ST | | | | BRADFORD | PA | 16701 | |
| 4875553 | GILBERT COMPANY | EAST COAST WEST COAST LOGISTICS | 1000 RIVERSIDE DRIVE | | | KEASBEY | NJ | 08832 | |
| 4794591 | GILBERT COMPANY | 1000 RIVERSIDE DRIVE | | | | KEASBEY | NJ | 08832 | |
| 5623557 | GILBERT DANIEL | 8309 IRIS ST | | | | OAKLAND | CA | 94605 | |
| 5623558 | GILBERT DARLENE | 5895 FISHER AVE | | | | KILLEEN | TX | 76544 | |
| 5623559 | GILBERT DE LA GARZA | 500 N BRAND BLVD | | | | GLENDALE | CA | 91203 | |
| 5623560 | GILBERT DEBRA | 1728 PERRY ST | | | | READING | PA | 19601 | |
| 5623561 | GILBERT DEENA | 432 CECIL ST UNIT 1 | | | | CANONSBURG | PA | 15317 | |
| 5623562 | GILBERT DELLA | 6748 GEMSTAR RD | | | | REYNOLDSBERG | OH | 43068 | |
| 5623563 | GILBERT DONALD | 2533 PROVIDENCE RD | | | | DULUTH | MN | 55811 | |
| 5623564 | GILBERT ELENAOR | P O BOX 7361 SUNNY ISLES | | | | CSTED | VI | 00823 | |
| 5623565 | GILBERT ESPINOZA | 11621 PACIFIC TAYLOR | | | | LOOMIS | CA | 95658 | |
| 5623566 | GILBERT FENIQUE | 3647 METRO PKWY | | | | FORT MYERS | FL | 33901 | |
| 5623567 | GILBERT FRANCIS | 16140 EASY ST | | | | LATHROP | CA | 95330 | |
| 5623568 | GILBERT GAIL | 910 LAREDO AVE | | | | SAINT LOUIS | MO | 63138 | |
| 5623569 | GILBERT GARCIA | 185 N HERMOSA AVE | | | | SIERRA MADRE | CA | 91024 | |
| 5623570 | GILBERT HAMILTON | 8346 COUNTRY MEADOWS DR | | | | INDIANAPOLIS | IN | 46234 | |
| 5623571 | GILBERT HARBIN | 105 S MARY ST | | | | ARENZVILLE | IL | 62611 | |
| 5623572 | GILBERT HEATHER | 500 WOODEROW | | | | MANCHESTER | TN | 37355 | |
| 5623574 | GILBERT JAMIE | 68 JENNER ST | | | | SEAMAN | OH | 45679 | |
| 5623575 | GILBERT JANE | 2755 ST TR 132 183 | | | | NEW RICHMOND | OH | 45157 | |
| 5623576 | GILBERT JAQUELL | 2326 N 47TH STREET | | | | MILWAUKEE | WI | 53210 | |
| 5623577 | GILBERT JEFF | 1655 IRISH HILL DR | | | | BILOXI | MS | 39531 | |
| 5623578 | GILBERT JEFFIE | 176 GILBERT RD | | | | E PALATKA | FL | 32131 | |
| 5623579 | GILBERT JIM | 11529 S PORTAL RD STE 7 | | | | LA VISTA | NE | 68128 | |
| 5623580 | GILBERT JOHN P | PO BOX 117 | | | | BIRCHLEAF | VA | 24220 | |
| 5623581 | GILBERT JONES QUARTEY | 506 ROCK LODGE RD | | | | GAITHERSBURG | MD | 20877 | |
| 4233072 | GILBERT JR, FRED R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699582 | GILBERT JR, STEVE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765963 | GILBERT JR., HERBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623582 | GILBERT KALANDRA | 105 THORNBROOK | | | | GREENWOOD | SC | 29649 | |
| 5623583 | GILBERT KATHLEEN | 1135 PLANTATION DR | | | | MOHAVE VALLEY | AZ | 86440 | |
| 4836127 | GILBERT KEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623584 | GILBERT KEITH | 1706 EAST CORNELL | | | | LUBBOCK | TX | 79403 | |
| 5623585 | GILBERT KENNETH A | 12 TIMBER RIDGE TRL | | | | DAYTON | OH | 45416 | |
| 5623586 | GILBERT KERI | 2402 LINKWOOD AVE | | | | WILMINGTON | DE | 19805 | |
| 4904783 | Gilbert L. Lewis Jr. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623587 | GILBERT LAKESHA | 151 FORREST KNOWLES ROAD | | | | GOLDSBORO | NC | 27534 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5623588 | GILBERT LATISHA | 6501 VEGAS DR | | | | LAS VEGAS | NV | 89108 | |
| 5623589 | GILBERT LATOYA | 510 LEXINGTON AVE 1ST FLOOR | | | | SAINT LOUIS | MO | 63111 | |
| 5623590 | GILBERT LAWRENCE | 2553 ROMIG RD | | | | AKRON | OH | 44320 | |
| 5623591 | GILBERT LLOYD | 15630 LINCOLN AVE | | | | HARVEY | IL | 60426 | |
| 5623592 | GILBERT MADONNA | 11308 QUARTERHORSE RUN | | | | ROUGEMONT | NC | 27572 | |
| 5623593 | GILBERT MARGARET | 112 MAGNOLIA AVE | | | | ANNA MARIA | FL | 34216 | |
| 5623594 | GILBERT MARK | 3634 11TH STREET | | | | LONG ISLAND C | NY | 11106 | |
| 5623595 | GILBERT MAXINE R | 383 AZALEA AVE | | | | AUGUSTA | GA | 30901 | |
| 5623596 | GILBERT MEZA | 31361 ROAD 160 | | | | VISALIA | CA | 93292 | |
| 5623597 | GILBERT MICHAEL | 5437 S OSAGE AVE NONE | | | | WICHITA | KS | 67217 | |
| 5623598 | GILBERT MONA L | 3813 STERLING POINTE DR UNIT V | | | | WINTERVILLE | NC | 28590 | |
| 5623599 | GILBERT OROZCO | 8440 BROOKHILL DR | | | | RIVERSIDE | CA | 92509 | |
| 5623600 | GILBERT PARSIA | 1865 PARK AVE | | | | BRIDGEPORT | CT | 06604 | |
| 5623601 | GILBERT PENA | 3055 ROSALYN PLC 10 | | | | LOS ANGELES | CA | 90023 | |
| 5623602 | GILBERT PRENDIZ | 1003 PLEASANT AVE | | | | PARK RAPIDS | MN | 56470 | |
| 5623603 | GILBERT PULIDO | 649 PULNGTN AVENUE | | | | WASHINGTON TOWNSHIP | NJ | 07676 | |
| 5623604 | GILBERT R SANTISTEVAN | 4256 NDCBU | | | | TAOS | NM | 87571 | |
| 5623605 | GILBERT RAMONE | 3436 BERNIES COURT SOUTH | | | | CHESAPEAKE | VA | 23321 | |
| 5623606 | GILBERT RICE | 560 WAINWRIGHT AVE NONE | | | | LOUISVILLE | KY | 40217 | |
| 4847249 | GILBERT ROBINSON | 8017 FALLEN OAK LN | | | | Texas City | TX | 77591 | |
| 5623607 | GILBERT ROCHELLE | 544 BUNCKER HILL | | | | DAYTON | OH | 45440 | |
| 5623608 | GILBERT RONALD | 10260 SW 146TH AVE | | | | MIAMI | FL | 33186 | |
| 5623609 | GILBERT SAM | 1079 BROWN ST | | | | JACKSONVILLE | FL | 32205 | |
| 5623610 | GILBERT SAMMY JR | 601 ISSION CT APT 6 | | | | ALBANY | GA | 31701 | |
| 5623611 | GILBERT SAMUEL | 1079 BROWN STREET | | | | JACKSONVILLE | FL | 32205 | |
| 5623612 | GILBERT SANCHEEZ JR | 3119 W DENVER PL | | | | DENVER | CO | 80211 | |
| 5623613 | GILBERT SHANIKA | 8916 LUCERNE CT | | | | SAINT LOUIS | MO | 63136 | |
| 5623614 | GILBERT SHANNON | 1499 OLD MOUNTAIN 27 | | | | HEMET | CA | 92543 | |
| 5623615 | GILBERT SHARIS | 5051 LOTUS | | | | ST LOUIS | MO | 63113 | |
| 5623616 | GILBERT SHARON A | 121054 CYPRESS RIDGE | | | | GEISMAR | LA | 70734 | |
| 5623618 | GILBERT SHERRY | 682 PUTNAM PIKE | | | | SMITHFIELD | RI | 02828 | |
| 5623619 | GILBERT SHIRLEY | 174 ROSLYN DR APT 1 | | | | YOUNGSTOWN | OH | 44505 | |
| 5623620 | GILBERT SILWIMBL | 7718 ORA CT | | | | GREENBELT | MD | 20770 | |
| 5623621 | GILBERT STARLAKAY | 2550 N 6TH TR12 | | | | TERRE HAUTE | IN | 47804 | |
| 5623622 | GILBERT STEPHANIE S | 411 W ASHINGTON | | | | SHAWNEE | OK | 74801 | |
| 5623624 | GILBERT SUSAN | 143 DUKE ST | | | | CANTON | GA | 30114 | |
| 5623625 | GILBERT TAKISHA | 736 BRIGSTOCK CIRCLE APT 302 | | | | NEWPORT NEWS | VA | 23607 | |
| 5623626 | GILBERT TERRI L | 315 MYERS RD | | | | BOILING SPGS | PA | 17007 | |
| 5623627 | GILBERT TOMERA | 3015 WEST 11TH STREET | | | | CHESTERPA19013 | PA | 19013 | |
| 5623628 | GILBERT TORRES | 1003 HYRIDGE ST | | | | ROUND ROCK | TX | 78664 | |
| 5623629 | GILBERT TRINA | 1412 W WASHINGTON ST | | | | ATHENS | AL | 35611 | |
| 5623630 | GILBERT VALANSIAH | 1193 EDISON HWY | | | | DT GAINES | GA | 39851 | |
| 5623631 | GILBERT VANESSA | 7488 OLD GA HIGHWAY 3 | | | | BACONTON | GA | 31716 | |
| 5623632 | GILBERT VELMA | 21350 E 44TH AVE | | | | AURORA | CO | 80249 | |
| 5623633 | GILBERT VENTURA | POBOX 5461 | | | | SUNNY ISLES | VI | 00823 | |
| 5623634 | GILBERT W GREEN | PO BOX 881 | | | | RINGGOLD | GA | 30736 | |
| 5623635 | GILBERT WILLIAM | 1014 7TH ST | | | | LAUREL | MO | 20707 | |
| 4510262 | GILBERT, ABEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563633 | GILBERT, ADRIANNE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179607 | GILBERT, ADRIENNE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748647 | GILBERT, AL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520828 | GILBERT, ALETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601145 | GILBERT, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347771 | GILBERT, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354404 | GILBERT, ALYSSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459407 | GILBERT, AMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208959 | GILBERT, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307015 | GILBERT, ANDRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351225 | GILBERT, ANGELA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466231 | GILBERT, ANN ELEANOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629412 | GILBERT, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609927 | GILBERT, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679363 | GILBERT, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618477 | GILBERT, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601222 | GILBERT, ANTHONY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572779 | GILBERT, ANTOINYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348984 | GILBERT, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412499 | GILBERT, APRIL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148048 | GILBERT, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663546 | GILBERT, ART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679456 | GILBERT, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569970 | GILBERT, ASHLEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544353 | GILBERT, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4836128 | GILBERT, ATARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169702 | GILBERT, AUDREY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181441 | GILBERT, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522406 | GILBERT, BENJAMIN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372623 | GILBERT, BETTY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744195 | GILBERT, BETTY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786584 | Gilbert, Beverly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699041 | GILBERT, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650781 | GILBERT, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750965 | GILBERT, BILL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152662 | GILBERT, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742552 | GILBERT, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738678 | GILBERT, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696033 | GILBERT, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662044 | GILBERT, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471561 | GILBERT, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701632 | GILBERT, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856230 | GILBERT, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201744 | GILBERT, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836129 | GILBERT, BRUCE & WHITE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827002 | GILBERT, CAROL (HOMESMART) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811143 | GILBERT, CAROL K | 103 W VISTA AVE | | | | PHOENIX | AZ | 85621 | |
| 4717749 | GILBERT, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675547 | GILBERT, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272066 | GILBERT, CASEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358684 | GILBERT, CATHERINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717772 | GILBERT, CEOTRID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531835 | GILBERT, CHANTE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151290 | GILBERT, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298926 | GILBERT, CHARLES T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653448 | GILBERT, CHARLSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330653 | GILBERT, CHELSEA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645815 | GILBERT, CHESTER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340056 | GILBERT, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553064 | GILBERT, CLAYTON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450700 | GILBERT, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445123 | GILBERT, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701105 | GILBERT, CONSTANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223330 | GILBERT, CORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551029 | GILBERT, CYNKEIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453778 | GILBERT, CYNTHIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559520 | GILBERT, DACHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146190 | GILBERT, DAMIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178407 | GILBERT, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226894 | GILBERT, DANIEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175772 | GILBERT, DANIEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704353 | GILBERT, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200068 | GILBERT, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836130 | GILBERT, DAVID & LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372715 | GILBERT, DAVID D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224907 | GILBERT, DEMETRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290991 | GILBERT, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738677 | GILBERT, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268005 | GILBERT, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396696 | GILBERT, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389694 | GILBERT, DIAMOND K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685600 | GILBERT, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736253 | GILBERT, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608292 | GILBERT, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730412 | GILBERT, DOROTHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220073 | GILBERT, DY-NALI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322637 | GILBERT, EBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243608 | GILBERT, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656721 | GILBERT, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366064 | GILBERT, ELISABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655374 | GILBERT, ELOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491947 | GILBERT, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450565 | GILBERT, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291146 | GILBERT, EMILY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267415 | GILBERT, ENEASHA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411695 | GILBERT, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450787 | GILBERT, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322268 | GILBERT, ERICKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4581785 | GILBERT, ERICKA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341475 | GILBERT, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532821 | GILBERT, ERIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711678 | GILBERT, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309371 | GILBERT, GAGE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754346 | GILBERT, GENEVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458560 | GILBERT, GEOFFREY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694318 | GILBERT, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312600 | GILBERT, GLEN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320499 | GILBERT, HALEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348339 | GILBERT, HARLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164377 | GILBERT, HAYDEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319266 | GILBERT, HEATHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733683 | GILBERT, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677466 | GILBERT, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433979 | GILBERT, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689950 | GILBERT, IVY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748406 | GILBERT, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512624 | GILBERT, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295262 | GILBERT, JADE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724762 | GILBERT, JAMEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285713 | GILBERT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223946 | GILBERT, JANAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145637 | GILBERT, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238148 | GILBERT, JARQUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744167 | GILBERT, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233196 | GILBERT, JAYLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232622 | GILBERT, JAZSMEEN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691444 | GILBERT, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351157 | GILBERT, JEFFRIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493938 | GILBERT, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396627 | GILBERT, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384221 | GILBERT, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762539 | GILBERT, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716451 | GILBERT, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585362 | GILBERT, JOAN.E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277934 | GILBERT, JOCELYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577694 | GILBERT, JODIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196791 | GILBERT, JODY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158156 | GILBERT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663194 | GILBERT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203026 | GILBERT, JOHN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579527 | GILBERT, JONAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369635 | GILBERT, JONATHAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720766 | GILBERT, JOSEPH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613980 | GILBERT, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719359 | GILBERT, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308211 | GILBERT, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774978 | GILBERT, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420117 | GILBERT, JUSTIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350986 | GILBERT, KAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581021 | GILBERT, KAITLYNN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149294 | GILBERT, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408768 | GILBERT, KELSEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149040 | GILBERT, KELSEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150997 | GILBERT, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667836 | GILBERT, KIRK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447604 | GILBERT, KODY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513903 | GILBERT, KOURTNIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445066 | GILBERT, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450950 | GILBERT, LASHAWNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324836 | GILBERT, LASHONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446731 | GILBERT, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640770 | GILBERT, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777314 | GILBERT, LAUREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586371 | GILBERT, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183925 | GILBERT, LINDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586922 | GILBERT, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605088 | GILBERT, LYQUETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346767 | GILBERT, MARANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373810 | GILBERT, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4815999 | GILBERT, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631182 | GILBERT, MARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4236921 | GILBERT, MARIO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706178 | GILBERT, MARLEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376326 | GILBERT, MARLENE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455717 | GILBERT, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661582 | GILBERT, MARSHALL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610649 | GILBERT, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739487 | GILBERT, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370760 | GILBERT, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394249 | GILBERT, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489948 | GILBERT, MATTHEW L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400886 | GILBERT, MAX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169925 | GILBERT, MAXWELL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306712 | GILBERT, MELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755140 | GILBERT, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151097 | GILBERT, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652794 | GILBERT, MICHEAL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702139 | GILBERT, MINERVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581079 | GILBERT, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202092 | GILBERT, NACOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5428733 | GILBERT, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196591 | GILBERT, NICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162703 | GILBERT, NICHOLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258782 | GILBERT, NICOLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352760 | GILBERT, NOLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167401 | GILBERT, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816000 | GILBERT, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360455 | GILBERT, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439737 | GILBERT, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409008 | GILBERT, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242373 | GILBERT, QUIDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714267 | GILBERT, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319494 | GILBERT, RAYMOND J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320673 | GILBERT, REBECCA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383204 | GILBERT, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253183 | GILBERT, ROBBIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718394 | GILBERT, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169131 | GILBERT, ROBERT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382797 | GILBERT, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219857 | GILBERT, RODNEY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637052 | GILBERT, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706086 | GILBERT, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350024 | GILBERT, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361068 | GILBERT, SADE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202606 | GILBERT, SAMANTHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743199 | GILBERT, SANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564099 | GILBERT, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594422 | GILBERT, SCHERAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452195 | GILBERT, SHALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454669 | GILBERT, SHANE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561915 | GILBERT, SHANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423590 | GILBERT, SHANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206389 | GILBERT, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327023 | GILBERT, SHANTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424059 | GILBERT, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654103 | GILBERT, SHERESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639262 | GILBERT, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564534 | GILBERT, SOLEDAD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420802 | GILBERT, SOPHONIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517925 | GILBERT, STEPHANIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316833 | GILBERT, SYDNEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551938 | GILBERT, SYDNEY MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509762 | GILBERT, TALYN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169579 | GILBERT, TANA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263821 | GILBERT, TATYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195495 | GILBERT, TEFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771541 | GILBERT, TERRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755541 | GILBERT, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336716 | GILBERT, THOMAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374667 | GILBERT, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566131 | GILBERT, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727597 | GILBERT, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565511 | GILBERT, TRACEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145171 | GILBERT, TRAVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4180490 | GILBERT, TRISTAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706674 | GILBERT, VERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733750 | GILBERT, VERNA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148098 | GILBERT, VICKEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320849 | GILBERT, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692165 | GILBERT, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166482 | GILBERT, WESLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149816 | GILBERT, WILLIAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404619 | GILBERT, WILLIAM T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727141 | GILBERT, WINNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561009 | GILBERT, YASHMAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340250 | GILBERT, ZUNDRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623636 | GILBERTHE PIERRE LOUIS | 17012 130TH AVE | | | | JAMAICA | NY | 11434 | |
| 5623637 | GILBERTI KIMBERLY | -7002 BRIARHILL CT | | | | TAMPA | FL | 33625 | |
| 4242544 | GILBERTI, RONALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223225 | GILBERTI, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5404399 | GILBERTO AND DORIS VIA | 89-17 SUTPHIN BLVD | | | | JAMAICA | NY | 11435 | |
| 4899961 | Gilberto and Doris Via | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623638 | GILBERTO ANGELESNAVA | 2380 PROSPECT AVE NONE | | | | RIVERSIDE | CA | 92507 | |
| 5623639 | GILBERTO CRUZ | 189 WHITE STREET | | | | SPRINGFIELD | MA | 01108 | |
| 5623640 | GILBERTO DIAZ | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5623641 | GILBERTO GARCIA | 2727 COLUMBIA CT | | | | NORTH LAS VEGAS | NV | 89030 | |
| 5623642 | GILBERTO GONZALES | PO BOX 318 | | | | NICKERSON | KS | 67561 | |
| 5623643 | GILBERTO GRACIDA | 2934 PIONEER DR | | | | BAKERSFIELD | CA | 93306 | |
| 5623644 | GILBERTO JUAN | 802 PARK RIDGE CICRLE | | | | BULLHEAD CITY | AZ | 86442 | |
| 5623645 | GILBERTO NUNEZ | 900 MCINTYRE APT 6 | | | | TAFT | TX | 78390 | |
| 5623646 | GILBERTO PEREZ | 2520 PAULA ST | | | | BAKERSFIELD | CA | 93307 | |
| 5623647 | GILBERTO RICONES | 6521 ASHBY POINT | | | | SAN ANTONIO | TX | 78233 | |
| 5623648 | GILBERTO RIVERA | 5617 PISTIL ST | | | | EDINBURG | TX | 78539 | |
| 5623650 | GILBERTO SANTOS SANCHEZ | HC04 BOX 86321 | | | | CANOVANAS | PR | 00729 | |
| 4847295 | GILBERTO SIGALA GARCIA | 709 S CONCORD ST | | | | Los Angeles | CA | 90023 | |
| 5623651 | GILBERTO SILVO | 9220 DANBRIDGE ST | | | | PICO RIVERA | CA | 90660 | |
| 5623652 | GILBERTO SUAREZ | CALLE 2 C-6 | | | | HUMACAO | PR | 00791 | |
| 5623653 | GILBERTO YANEZ | 413 HICKORY ST | | | | KEARNY | NJ | 07032 | |
| 4648583 | GILBERTO, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851680 | GILBERTS FLOORING | 7502 MERIWOOD DR | | | | Fort Wayne | IN | 46835 | |
| 4289820 | GILBERTSEN, SOPHIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4891815 | Gilbertson Door Systems LLC | 19954 Baugh St. NW | | | | Elk River | MN | 55330 | |
| 5843709 | Gilbertson Door Systems LLC | 19954 Baugh St. NW | | | | Elk River | MN | 55330-8002 | |
| 4792380 | Gilbertson, Chad & Sheri | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698281 | GILBERTSON, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628808 | GILBERTSON, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194536 | GILBERTSON, GARY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616153 | GILBERTSON, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793047 | Gilbertson, Jennifer & Duwayne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652288 | GILBERTSON, SALLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572181 | GILBERTSON, TRAVIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554592 | GILBERT-YATES, TANIKA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359322 | GILBEY, KATHRYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297227 | GILBLAIR, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457311 | GILBO, BRADLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871264 | GILBOES LOCK & SAFE LLC | 8529 E PICKARD RD | | | | MT PLEASANT | MI | 48858 | |
| 4274190 | GILBRAITH, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439541 | GILBRAITH, MALLORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623654 | GILBREATH GEORGE | 2549 GRIFF JOHNSON RD | | | | MENLO | GA | 30731 | |
| 4689326 | GILBREATH, CHITRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641306 | GILBREATH, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321100 | GILBREATH, JACOB L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641933 | GILBREATH, JOHN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146211 | GILBREATH, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607142 | GILBREATH, RUSS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728311 | GILBREATH, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206976 | GILBREATH, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387960 | GILBREATH, TYLER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623656 | GILBRETH SHARLAPAUL | 2120 DAYTON | | | | MUSKOGEE | OK | 74403 | |
| 4682398 | GILBRETH, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327972 | GILBRIDE, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259760 | GILBRIDE, PATRICK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623657 | GILBUENA IRNE | 5838 CANCINO AVE | | | | NORTHRIDEDE | CA | 91324 | |
| 4397577 | GILBY, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414856 | GIL-CARRASCO, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645881 | GILCHER, KARIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254729 | GILCHREASE, CORINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5623658 | GILCHREST PATRICIA | 4008 HILLBRANCH ROAD | | | | RIDGEVILLE | SC | 29472 | |
| 4414628 | GILCHREST, DENVER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364433 | GILCHREST, PATSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333025 | GILCHREST, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421552 | GILCHRIEST, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623659 | GILCHRIST ADAM | 189 WHITNEY LANE | | | | VILLA RICA | GA | 30180 | |
| 5623660 | GILCHRIST AMICKA S | 3223 WALLER PL | | | | ORLANDO | FL | 32805 | |
| 5623661 | GILCHRIST AVA H | 318 WESLEY DR | | | | ACWORTH | GA | 30101 | |
| 5623662 | GILCHRIST BARNETTE | 1804 HWY 33 | | | | FAYETTE | MS | 39069 | |
| 5623663 | GILCHRIST CAROLYN S | 323 RANSOM ST | | | | FUQUAY VARINA | NC | 27526 | |
| 5623664 | GILCHRIST DEMETRIA | 106 ARNOLD CT | | | | GREENWOOD | SC | 29646 | |
| 5623665 | GILCHRIST FONTASHA J | 2704 MEISTER RD | | | | LORAIN | OH | 44052 | |
| 5623666 | GILCHRIST HAWA | 14035 CASTLE BLVD | | | | CLINTON | MD | 20735 | |
| 5623667 | GILCHRIST LYNNE D | 1350 S WOOD AVE APT A12 | | | | LINDEN | NJ | 07036 | |
| 5623668 | GILCHRIST MARYLN | 1875 KISSINGBROWER RD | | | | AUGUSTA | GA | 30904 | |
| 5623669 | GILCHRIST NATASHA | 810 ARLINGTON ST | | | | HIGH POINT | NC | 27260 | |
| 5623670 | GILCHRIST PAUL | 2705 WEST DETROIT STREET | | | | BROKEN ARROW | OK | 74012 | |
| 5623672 | GILCHRIST TASHA | 603 STEEL STREET | | | | SANFORD | NC | 27330 | |
| 5623673 | GILCHRIST TRACIE L | 819 N HENRY STREET | | | | WILLIAMSBURG | VA | 23185 | |
| 5623674 | GILCHRIST YTOSHIA | 751 NORTH SIDE | | | | GREENWOOD | SC | 29649 | |
| 4485868 | GILCHRIST, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262914 | GILCHRIST, BETTY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444847 | GILCHRIST, BOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483643 | GILCHRIST, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665779 | GILCHRIST, CELESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344510 | GILCHRIST, COURTNEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379427 | GILCHRIST, DARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252591 | GILCHRIST, DIQUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771186 | GILCHRIST, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559487 | GILCHRIST, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635861 | GILCHRIST, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598230 | GILCHRIST, JAMES EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314082 | GILCHRIST, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394518 | GILCHRIST, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662332 | GILCHRIST, JEANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628480 | GILCHRIST, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145824 | GILCHRIST, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239055 | GILCHRIST, KAYLA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563269 | GILCHRIST, KIERSTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338733 | GILCHRIST, KIMBERLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602467 | GILCHRIST, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747274 | GILCHRIST, MEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409523 | GILCHRIST, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563284 | GILCHRIST, NIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386631 | GILCHRIST, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511941 | GILCHRIST, SHAKEVA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197073 | GILCHRIST, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748307 | GILCHRIST, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421811 | GILCHRIST, TIERR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623675 | GILCREASE SHARRY | 848 RICHIE AVE | | | | LIMA | OH | 45801 | |
| 4537287 | GILCREASE, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538916 | GILCREASE, CARRIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219823 | GILCREASE, KIENAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628892 | GILCREASE, MELODEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183277 | GILCREST, ASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623676 | GILCRIST SANDRA | 105 WYAN DOTTE | | | | MARIETTA | OH | 45750 | |
| 4364206 | GILCRIST, JEREMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623677 | GILCSRIST ERIN | 4910 94TH ST SW | | | | MULKITEO | WA | 98201 | |
| 5623678 | GILDA CLARK | 207 WARRINGTON DR | | | | NEW ORLEANS | LA | 70122 | |
| 5623679 | GILDA COLON | RESEL MIRADOL EDIF15 APTC1 | | | | SAN JUAN | PR | 00915 | |
| 5623680 | GILDA GEORGE | PO BOX 8764 | | | | ST THOMAS | VI | 00801 | |
| 5623681 | GILDA GISELA MEDINA | 723 N WEBB AVE | | | | MIRANDO CITY | TX | 78369 | |
| 5623682 | GILDA GONZALES | 217 S 11TH | | | | MUSKOGEE | OK | 74403 | |
| 4816001 | GILDA HAGERTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623683 | GILDA HAWKINS | 216 ZARA ST | | | | PITTSBURGH | PA | 15210 | |
| 5623684 | GILDA PINTO | 549 ELLSWORTH ST | | | | BRIDGEPORT | CT | 06605 | |
| 5623685 | GILDA TUCKER | 2431 OGDEN AVE APT 9 | | | | DOWNERS GROVE | IL | 60515 | |
| 5623686 | GILDA WEBSTER | 15851 EAGLE RD | | | | FONTANA | CA | 92337 | |
| 5796205 | GILDAN BRANDED APPAREL SRL | 23972 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5796206 | GILDAN USA INC | 23972 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4284242 | GILDART, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449068 | GILDAY, JEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537664 | GILDEA, STEVEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4593937 | GILDEA, VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505418 | GILDELAMADRID, XAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623688 | GILDELEPE ELIZABETH | 4871 ALTA MESA WAY | | | | LAS VEGAS | NV | 89122 | |
| 4171344 | GILDEN, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816002 | GILDEN, JONELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615250 | GILDENGORIN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623689 | GILDER CHARLETTE | 501 MAINSTREET E | | | | NEW PRAGUE | MN | 56071 | |
| 5623690 | GILDER CHRISTOPHER | 6986 WHEELER RD | | | | LULA | GA | 30554 | |
| 5623691 | GILDER TRAVIS | 6171 BERT KOUN LOOP | | | | SHREVEPORT | LA | 71129 | |
| 4827003 | GILDER, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645330 | GILDER, JULES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534459 | GILDER, LAVERNE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146440 | GILDERSLEEVE, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563138 | GILDERSLEEVE, JAMES P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335011 | GILDERSLEEVE, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597880 | GILDHARRY, LILOUTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623693 | GILDHOUSE TIMOTHY | 315 NW RACE | | | | CHECOTAH | OK | 74426 | |
| 5623694 | GILDING MELINDA | 2856 LA ROSA RD | | | | SACRAMENTO | CA | 95815 | |
| 4471766 | GILDNER, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313931 | GILDNER, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183297 | GILDO, MARICELA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165006 | GILDO, THALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623695 | GILDON SHAHANNON | 3110 FELLOWS ST | | | | SOUTH BEND | IN | 46614 | |
| 4688811 | GILDON, JOHNNIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315521 | GILDON, MALIK T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756465 | GILDON, RENEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594084 | GILDROY, DOUG L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623696 | GILE DEBBIE | 73 GOLD ST | | | | MILTON | NH | 03851 | |
| 4681398 | GILE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710866 | GILE, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536454 | GILE, ROBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157849 | GILE, TIERRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226830 | GILEFSKI, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623697 | GILES ANGELA | 2903 PHILLIPS DR | | | | ALBANY | GA | 31721 | |
| 5623698 | GILES APRIL | 1453 SAINT GEORGE | | | | CONYERS | GA | 30012 | |
| 5623699 | GILES ASHLEY | 3011 MAPLEWOOD RD | | | | RICHMOND | VA | 23228 | |
| 5623700 | GILES ASSYRA | 1804 N 21ST ST | | | | RICHMOND | VA | 23223 | |
| 5623701 | GILES BRANDY | 107 HELEN LANE | | | | MILLEDGEVILLE | GA | 31061 | |
| 5623702 | GILES CASEY | 2286 ANTIOCH CHURCH | | | | DEXTER | GA | 31019 | |
| 5623703 | GILES CHANA | 240 41 GALLOWS BAY | | | | CSTED | VI | 00824 | |
| 5623704 | GILES DAN | 169 CANYON VISTA DR | | | | MORRISON | CO | 80465 | |
| 5623705 | GILES DARRELL JR | 4714 DUNCREST AVE | | | | BALTIMORE | MD | 21206 | |
| 5623706 | GILES DEDRA | 3690 NANTUCKET ISLAND APT 106 | | | | PORT ORANGE | FL | 32129 | |
| 5623707 | GILES DENISE | 2218 S 24TH AVE | | | | BROADVIEW | IL | 60155 | |
| 5623708 | GILES DOROTHY | 5719 1ST AVE | | | | BALTIMORE | MD | 21227 | |
| 5623709 | GILES EVELYN | 228 BUTLER ST | | | | WAVERLY | VA | 23890 | |
| 5623710 | GILES GARY | 61 FOURTH STREET | | | | BANGOR | ME | 04401 | |
| 5623711 | GILES GREGORY | 500 N RYALS STREET | | | | BENSON | NC | 27504 | |
| 5623712 | GILES HAROLD | 503 SIMS ST | | | | PORT GIBSON | MS | 39150 | |
| 4364253 | GILES JR, ANTWOINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623713 | GILES JULIA | PO BOX 10195 | | | | SPOKANE | WA | 99209 | |
| 5623714 | GILES KAREN | 216 CARRISON DR | | | | WOODRUFF | SC | 29388 | |
| 5623715 | GILES KEITH | 120 NORTH 3RD ST | | | | BELLEVILLE | IL | 62223 | |
| 5623717 | GILES LISA | 404 COLUMBUS AVE | | | | TRENTON | NJ | 08629 | |
| 4877401 | GILES LOCK & SECURITY SYSTEMS INC | JASON MONTAGUE | 1250 HARTNELL AVE | | | REDDING | CA | 96002 | |
| 5623719 | GILES LUCAS | 2144 GLENNWOOD HILL DR | | | | SPARTANBURG | SC | 29307 | |
| 5623720 | GILES MEAGAN | 4771CORDUROY RD | | | | MENTOR | OH | 44060 | |
| 5623721 | GILES NAYKESHIA | 7937 JOHNSON AVE APT 1324 | | | | GLENARDEN | MD | 20706 | |
| 5623722 | GILES ORA | 220 SOUTH MONROE | | | | YAZOO | MS | 39194 | |
| 5623723 | GILES PAMELA | 4771 CORDUROY RD | | | | MENTOR | OH | 44060 | |
| 5623724 | GILES REBECCAN | 220 SOUTH MONROE ST | | | | YAZOO | MS | 39194 | |
| 5623725 | GILES SABRINA | PO BOX 1244 | | | | WHITERIVER | AZ | 85941 | |
| 5623726 | GILES SAMIE E | 12515 SPRING RUN DR | | | | AMELIA | VA | 23002 | |
| 5623727 | GILES SHAIKI | P O BOX 22576 | | | | SAVANNAH | GA | 31403 | |
| 5623728 | GILES SHARONDA | 3071 ARIZONA RD | | | | HONOLULU | HI | 96818 | |
| 5623729 | GILES SHARTICE | 806 RIVERMONT AVE | | | | LYNCHBURG | VA | 24504 | |
| 5623730 | GILES SHATIERRA | 34353 SMART DR | | | | ZEPHYRHILLS | FL | 33541 | |
| 5623731 | GILES SHERRIE P | 13964 ROCKLAND VILLAGE DR 101 | | | | CHANTILLY | VA | 20151 | |
| 5623732 | GILES TANIKA | 3596 STARWOOD TRAIL | | | | LILBURN | GA | 30047 | |
| 5623733 | GILES TERRANCE L | 5440 GRAND BAYOU | | | | NEW ORLEANS | LA | 70129 | |
| 5623734 | GILES WANDA | 8125 MONA AVE | | | | NORFOLK | VA | 23518 | |
| 4262465 | GILES, AJILORE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264007 | GILES, ALPHONSO P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4170006 | GILES, ASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729782 | GILES, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350572 | GILES, BARBARA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610820 | GILES, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638794 | GILES, BESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744456 | GILES, BOBBIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389756 | GILES, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470328 | GILES, BRANDON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336098 | GILES, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434178 | GILES, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282794 | GILES, CAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732611 | GILES, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623638 | GILES, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774470 | GILES, CHERYLL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315688 | GILES, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708910 | GILES, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214708 | GILES, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229367 | GILES, DELLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384720 | GILES, DEMARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290434 | GILES, DOMINIQUE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836131 | GILES, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521330 | GILES, ERICA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765689 | GILES, ESHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690529 | GILES, EUGENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587108 | GILES, FANNIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702893 | GILES, FLOSSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641710 | GILES, FRANKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347468 | GILES, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656074 | GILES, GREGORY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752671 | GILES, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698526 | GILES, JANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761990 | GILES, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226480 | GILES, JASMIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351441 | GILES, JAVEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816003 | GILES, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408165 | GILES, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519386 | GILES, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517987 | GILES, JERRY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346889 | GILES, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207681 | GILES, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759852 | GILES, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396160 | GILES, KAYLAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350935 | GILES, KEENA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614834 | GILES, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363212 | GILES, LATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637159 | GILES, LILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585239 | GILES, LILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638915 | GILES, LILLIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681551 | GILES, LILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446936 | GILES, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558799 | GILES, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169349 | GILES, LOREN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601830 | GILES, LYDIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151052 | GILES, MACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295380 | GILES, MAKENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357709 | GILES, MALINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747440 | GILES, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634422 | GILES, MARENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756162 | GILES, MARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317109 | GILES, MARK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262250 | GILES, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751256 | GILES, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678828 | GILES, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343469 | GILES, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445711 | GILES, OCTAVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660995 | GILES, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163576 | GILES, PAUL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621614 | GILES, PRESTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387924 | GILES, RACHEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723593 | GILES, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607301 | GILES, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676420 | GILES, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267736 | GILES, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4320783 | GILES, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416118 | GILES, SAMANTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385261 | GILES, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724212 | GILES, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512169 | GILES, SHEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550393 | GILES, SHERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537235 | GILES, STACI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325529 | GILES, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255537 | GILES, SUSAN Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149405 | GILES, TAMEKA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334786 | GILES, TANYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577457 | GILES, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432692 | GILES, TERRELL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559412 | GILES, THEO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250046 | GILES, THOMAS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554029 | GILES, TOMEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508623 | GILES, TONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619315 | GILES, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771015 | GILES, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748828 | GILES, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764379 | GILES, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620902 | GILES, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209420 | GILES, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697154 | GILES, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599153 | GILES, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762164 | GILES-RAY, PAULETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730443 | GILESTRA, GILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710317 | GILESTRA, GILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229439 | GILET, ALLEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212402 | GILETA, LINDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623735 | GILETTE MARQUITA | 2406 E 31ST AVE | | | | TAMPA | FL | 33610 | |
| 4485141 | GILETTE, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452810 | GILFILEN, ABIGAIL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401834 | GILFILLAN, LISSETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564232 | GILFILLAN, RUSTY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636021 | GILFIX, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789377 | GILFORD GARDENS | 36 Lockes Hill Rd | | | | Gilford | NH | 03249 | |
| 4226193 | GILFORD, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642545 | GILFORD, LILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601495 | GILFORD, ROSALIND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623737 | GILFORT DANIELLE L | 1092 JOHNSON AVE | | | | ALLIANCE | OH | 44601 | |
| 4242621 | GILFOUR, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623738 | GILFREDO SANCHEZ | 11049 CYNTHIA CIRCLE | | | | GARDEN GROVE | CA | 92843 | |
| 4470519 | GILGA, GEORGE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513954 | GILGE, TANNER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273303 | GILGEN, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160767 | GILGER, MYKALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312918 | GILGES, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623739 | GILGINAS MARCUS L | 7041 DANNY DR | | | | SAGINAW | MI | 48609 | |
| 4604593 | GILGORE, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623740 | GILGOUR COURTNEY | 17010 E 5TH STREET N | | | | INDEP | MO | 64056 | |
| 4612452 | GILGOUR, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656254 | GILHAM, AL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604470 | GILHAM, AZEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827004 | GILHART, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709593 | GILHOOLY, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770625 | GILHOOLY, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391196 | GILHOOLY, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214785 | GILHUYS, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623742 | GILIANA RODRIGUEZ | HC 02 BOX 5123 | | | | GUAYAMA | PR | 00784 | |
| 4585893 | GILICH, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698041 | GILJLLAND, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836132 | GILINSKI, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836133 | GILINSKI, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268817 | GILJNUG, ARAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506391 | GILKENSON, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303428 | GILKER, KELSEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283394 | GILKER, KENDRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623743 | GILKERSON DEANNA | 1412 FAIRLAWN | | | | TOLEDO | OH | 43607 | |
| 5623744 | GILKERSON SHARON | 94 COALMAN HILL RD | | | | WEST HAMLIN | WV | 25571 | |
| 4360794 | GILKERSON, BETHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731246 | GILKERSON, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706985 | GILKERSON, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4440337 | GILKES, KERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254467 | GILKES, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679687 | GILKES, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419404 | GILKES, TASHANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626416 | GILKES, TIFFNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623745 | GILKESON KIM | 219 MOUNTAIN VEIW ROAD | | | | LEWISBURG | WV | 24910 | |
| 5623746 | GILKEY ASHLEY | 211 EDGEMONT DRIVE | | | | HOPKINSVILLE | KY | 42240 | |
| 5623747 | GILKEY BRAXTON | 343 W PARKWOOD DR | | | | DAYTON | OH | 45405 | |
| 5623748 | GILKEY PAVIA | 404 BEENE ST | | | | MAGNOLIA | AR | 71753 | |
| 4693017 | GILKEY, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314777 | GILKEY, KAREN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144555 | GILKEY, KEIANNAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375098 | GILKEY, KENNEDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642827 | GILKEY, MRYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542550 | GILKEY, SANDRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678073 | GILKEY, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520596 | GILKEY, TYRONICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355789 | GILKIE, MARCUS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184742 | GILKINSON, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353896 | GILKISON, HANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778843 | Gill & Alijiah Gray, David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623749 | GILL A | 10210 SE MT SCOTT | | | | PORTLAND | OR | 97266 | |
| 5623750 | GILL ALEIA | 3640 E 55TH ST FRONT | | | | CLEVELAND | OH | 44105 | |
| 5623751 | GILL ALICE | 3516 DIXIR DRIVE | | | | HOUSTON | TX | 77004 | |
| 5623752 | GILL ANGELA | 4376 MOAT DR | | | | WINSTON-SALEM | NC | 27105 | |
| 5623753 | GILL ANITA | 529 E MAPLE ST | | | | N CANTON | OH | 44720 | |
| 4164431 | GILL ARROYO, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623754 | GILL ASHLEY | 5005 BUCHANAN DR | | | | FORT PIERCE | FL | 34982 | |
| 5623755 | GILL CHERILANN | 17902 MAIN ST | | | | TYNER | IN | 46572 | |
| 5623756 | GILL CHERYL | 2755 BRANDON AVE 98 | | | | ROANOKE | VA | 24015 | |
| 5623757 | GILL CLARA | 103 WESTLOCKHAVEN BD | | | | GOLDSBORO | NC | 27534 | |
| 5623758 | GILL COOPER | 1415 ELDRIDGE BLVD | | | | HOUSTON | TX | 77077 | |
| 5623759 | GILL CRYSTAL | 28 SE 4TH ST | | | | WEBSTER | FL | 33597 | |
| 5623760 | GILL DAWN | 434 N RANDOLPH AVE 102 | | | | JEFFERSONVLLE | IN | 47129 | |
| 5623761 | GILL EARL | 3036 CLEARPND RD | | | | BAMBERG | SC | 29003 | |
| 5623762 | GILL ELISHA | 3330 EMERSON DR | | | | AUGUSTA | GA | 30906 | |
| 5623763 | GILL ELSA | 206 WESTERVELT AVE | | | | HAWTHORN | NJ | 07013 | |
| 5623764 | GILL GAURAVDEEP | 3767 VINEYARD AVE | | | | PLEASANTON | CA | 94566 | |
| 4864334 | GILL HAYES TALENT AGENCY | 2558 W 16TH ST | | | | CHICAGO | IL | 60608 | |
| 5623765 | GILL HUNTER | 6081 BISCAYNE CT | | | | PENSACOLA | FL | 32504 | |
| 5623766 | GILL J | 3544 WAYNE AVE | | | | BRONX | NY | 10467 | |
| 5623767 | GILL JAMES | 117 GALILEAN RD | | | | YORK | SC | 29741 | |
| 5623768 | GILL JIRED | 5075 CLAYRIDGE DR | | | | SAINT LOUIS | MO | 63129 | |
| 4638109 | GILL JORGE, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623769 | GILL JOSHUA | 410 WALNUT STREET | | | | MARION | KS | 66861 | |
| 4278211 | GILL JR, STEVEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623770 | GILL JULIA | 415 MT SINAI CH RD | | | | SHELBY | NC | 28152 | |
| 5623771 | GILL KATRINA | 2061 ALLISON DR | | | | CHESAPEAKE | VA | 23325 | |
| 5623772 | GILL LADONNA | 2061 ALLISON DR | | | | CHESAPEAKE | VA | 23325 | |
| 5623773 | GILL LAURA | 3326 N 13TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5623774 | GILL LAURA L | 3326 N 13TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5623776 | GILL MATTHEW | PO BOX 1854 | | | | BEAVER | WV | 25813 | |
| 4806644 | GILL METAL FAB Inc. | DBA MODULUN | 20 HOLLAND ST | | | HOLLAND | MA | 02301 | |
| 4137998 | Gill Metal Fab Inc. | P.O. Box 339 | | | | West Bridgewater | MA | 02379 | |
| 5623777 | GILL NAVKIRAN | 2224 E FERRINA | | | | FRESNO | CA | 93720 | |
| 5623778 | GILL NEETU | 1522 NE 16TH PL BELLEVUE | | | | PAHOKEE | FL | 33476 | |
| 5623779 | GILL NYASIAH | 3666 FERCLIFF AVE | | | | ROANOKE | VA | 24017 | |
| 5623780 | GILL OLIVER W | 1721 MANSFIELD AVE | | | | MARRERO | LA | 70072 | |
| 5623781 | GILL PARDENTHIA | 1089 HEARN ST | | | | ROCK HILL | SC | 29732 | |
| 5623782 | GILL PASTY | 2011 CHAPMAN RD | | | | HYATTSVILLE | MD | 20783 | |
| 5623783 | GILL RACHAEL | 5807 ARDEN DR | | | | LUCERNE | CA | 95458 | |
| 5623784 | GILL REBECCA | 2719 S COMPTON AVE | | | | SAINT LOUIS | MO | 63118 | |
| 5623785 | GILL RENA | 3309 MAGNOLIA HILL DR | | | | CHARLOTTE | NC | 28215 | |
| 5623786 | GILL RHONDA | 14007 BRISTON ST | | | | LAUREL | MD | 20707 | |
| 5623787 | GILL RYAN S | 120 VAVGHN ST | | | | CROOKSVILLE | OH | 43731 | |
| 5623788 | GILL SARBJIT | 816 PEACE PORTAL DR | | | | BLAINE | WA | 98230 | |
| 5623789 | GILL SHAWANDA | PO BOX 1861 | | | | SANFORD | NC | 27330 | |
| 5623790 | GILL SLAVEN | 19412 POTTS RD | | | | KENTWOOD | LA | 70444 | |
| 5623791 | GILL SUSIE | 812 W REEVES AVE | | | | RIDGECREST | CA | 93555 | |
| 5623792 | GILL TANDRA | 2827 W CHANUTE PASS | | | | PHOENIX | AZ | 85041 | |
| 5623793 | GILL TANYA | 4041 CARROLL CT | | | | CHINO | CA | 91710 | |
| 5623794 | GILL TARA | 322 ELLISBURG ST | | | | SANDY CREEK | NY | 13145 | |
| 5623795 | GILL TERRY | 414 MAIDEN LN SW | | | | CONCORD | NC | 28025 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5623796 | GILL VERISA | 2142 HOYEDAILER ST | | | | KANNAPOLIS | NC | 28083 | |
| 5623797 | GILL VIRGINIA | 75 HILL ST | | | | STATEN ISLAND | NY | 10304 | |
| 5623798 | GILL YOLANDA | 15001 REDDINGTON AVE | | | | WARRENSVILE HTS | OH | 44137 | |
| 5623799 | GILL YONDAE | 727B BENNETT ST | | | | WILMINGTON | DE | 19801 | |
| 4528442 | GILL, ADRIANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694960 | GILL, ADRIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281336 | GILL, AFTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575510 | GILL, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307666 | GILL, ALECIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462371 | GILL, ALEXANDRIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632249 | GILL, ALFRETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213845 | GILL, ALISHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614320 | GILL, ALTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594128 | GILL, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765557 | GILL, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760150 | GILL, ANNETTE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326724 | GILL, ARIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559271 | GILL, ASIF S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275595 | GILL, BETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710186 | GILL, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606816 | GILL, BOBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526106 | GILL, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163180 | GILL, BRANDY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423336 | GILL, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146655 | GILL, BRYANT K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479568 | GILL, CAITLIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451761 | GILL, CAROL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592034 | GILL, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658393 | GILL, CATH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345367 | GILL, CHRISTOPHER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268891 | GILL, CLAYTON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732722 | GILL, CONRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169831 | GILL, CORY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480256 | GILL, CRYSTAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816004 | GILL, DANA AND MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746138 | GILL, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545274 | GILL, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648191 | GILL, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714661 | GILL, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816005 | GILL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151791 | GILL, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693124 | GILL, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450172 | GILL, DONALD F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667634 | GILL, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599321 | GILL, DWAYNE C C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447969 | GILL, EMIKO O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393927 | GILL, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391538 | GILL, ERIK I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672815 | GILL, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746067 | GILL, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506335 | GILL, FELICITY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816006 | Gill, Frank | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754512 | GILL, GARY W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677628 | GILL, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560183 | GILL, GERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686547 | GILL, GESLIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159519 | GILL, GUILLERMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448902 | GILL, GURJEEVAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402598 | GILL, GURSIMER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195579 | GILL, HARINDER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185633 | GILL, HARMANDEEP S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262703 | GILL, HEATHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522199 | GILL, HEATHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406673 | GILL, HENRY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792621 | Gill, Iqbal | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449344 | GILL, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618471 | GILL, JACAQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264828 | GILL, JACARI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827005 | GILL, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149454 | GILL, JAKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210025 | GILL, JALEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442093 | GILL, JANELLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219706 | GILL, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4175192 | GILL, JASKARAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334358 | GILL, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474016 | GILL, JENNIFER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194121 | GILL, JERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243538 | GILL, JEROME A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455855 | GILL, JERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532815 | GILL, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535660 | GILL, JIMMEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644877 | GILL, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249240 | GILL, JOHN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583047 | GILL, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303951 | GILL, JOSHUA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523686 | GILL, KEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305739 | GILL, KELLIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477694 | GILL, KOTY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212994 | GILL, KRISTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459040 | GILL, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454079 | GILL, KULWINDER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371757 | GILL, LATOYA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586526 | GILL, LETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548306 | GILL, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741505 | GILL, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659671 | GILL, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836134 | GILL, LLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853673 | GILL, Lois | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587107 | GILL, LORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685150 | GILL, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193461 | GILL, LUVPRIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569460 | GILL, MAHINDER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659862 | GILL, MAQDUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724344 | GILL, MARCILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699666 | GILL, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272311 | GILL, MARIANNE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711657 | GILL, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595958 | GILL, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737399 | GILL, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551210 | GILL, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428949 | GILL, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343009 | GILL, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241393 | GILL, MERICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725703 | GILL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438724 | GILL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622722 | GILL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566250 | GILL, MICHAEL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475644 | GILL, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564665 | GILL, MOHABAT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427787 | GILL, MYKENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816007 | GILL, NAV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568261 | GILL, NAVDEEP S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449781 | GILL, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674740 | GILL, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420836 | GILL, NIEEMA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400747 | GILL, NIKEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760544 | GILL, NINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198698 | GILL, NOOR K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714443 | GILL, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773195 | GILL, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151345 | GILL, PARISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365482 | GILL, PATRICK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184366 | GILL, RAJ PREET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214772 | GILL, RAJAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719344 | GILL, RAJWINDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145134 | GILL, RASHAD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311974 | GILL, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631976 | GILL, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693771 | GILL, RICHARD A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489184 | GILL, RICHARD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477082 | GILL, RITA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686034 | GILL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816008 | GILL, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645532 | GILL, RORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651451 | GILL, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636839 | GILL, RUBY LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4449687 | GILL, RYAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274526 | GILL, SAMANTHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638195 | GILL, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467783 | GILL, SEVILLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182881 | GILL, SHAISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284625 | GILL, SHAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667687 | GILL, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193340 | GILL, SIMRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345201 | GILL, STEPHEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816009 | GILL, SUKHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434649 | GILL, SUKHPREET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214939 | GILL, SUNDEEP K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816010 | GILL, SURJIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453410 | GILL, SUSAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464147 | GILL, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515276 | GILL, TAYLOR N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473072 | GILL, TERENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740815 | GILL, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593587 | GILL, THEODORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636717 | GILL, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604897 | GILL, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638814 | GILL, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324311 | GILL, TRAVIS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423736 | GILL, TREVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391449 | GILL, TREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306803 | GILL, TYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435288 | GILL, TYLOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605478 | GILL, VALENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692432 | GILL, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836135 | GILL, VINCENT & VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221236 | GILL, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650269 | GILL, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564142 | GILL, ZACHARY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365771 | GILL, ZAKIYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570718 | GILL, ZAMIR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236994 | GILLAIN, RAELYNN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865287 | GILLAM & SMITH LLP | 303 S WASHINGTON AVE | | | | MARSHALL | TX | 75670 | |
| 5623800 | GILLAM CRAIG A | 1 DREXEL DRIVE | | | | NEW ORLEANS | LA | 70125 | |
| 5623801 | GILLAM KIMBERLY | 2720 WHITEOAK LN | | | | KANNAPOLIS | NC | 28083 | |
| 4902521 | Gillam Lawncare & Landscaping LLC | Attn: Danielle Gillam | 8885 Old Columbus Road | | | South Vienna | OH | 45369 | |
| 4876474 | GILLAM LAWNCARE AND LANDSCAPING LLC | GILLAM LAWNCARE & LANDSCAPING LLC | 9736 OLD COLUMBUS ROAD | | | SOUTH VIENNA | OH | 45369 | |
| 4642908 | GILLAM, ALLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455345 | GILLAM, AMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486834 | GILLAM, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165985 | GILLAM, DAVID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324694 | GILLAM, DAZANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317302 | GILLAM, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384356 | GILLAM, SASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672331 | GILLAMAC, CHUYIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459730 | GILLAM-GROCE, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623803 | GILLAN CABY | 1240 TROTTER TERRACE | | | | UPR MARLBORO | MD | 20774 | |
| 5623804 | GILLAN JACQUE | 12511 47TH AVE SW | | | | TACOMA | WA | 98499 | |
| 4422683 | GILLAN, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375166 | GILLAN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692715 | GILLAN, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673013 | GILLAN, STEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623805 | GILLAND JULIE | 440 COUNTY RD | | | | ASHLAND | NE | 68003 | |
| 4719148 | GILLAND, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359746 | GILLAND, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520119 | GILLAND, KATELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624112 | GILLAND, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827006 | GILLAND, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621466 | GILLANI, ASLAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426750 | GILLANI, IMRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160922 | GILLANI, USMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589410 | GILLAR, ALENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620250 | GILLAR, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623806 | GILLARD BRENDA | 3026 CAMP JOSEY RD | | | | BLYTHE | GA | 30805 | |
| 4827007 | GILLARD CONSTRUCTION INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623808 | GILLARD JASON | 300 SLEEPY HOLLOW RD LOT7 | | | | DOUGLAS | GA | 31535 | |
| 5623810 | GILLARD VICTORIA | 598 W PINE ST | | | | JESUP | GA | 31545 | |
| 4478505 | GILLARD, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774009 | GILLARD, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4420965 | GILLARD, CRYSTAL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656913 | GILLARD, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232802 | GILLARD, DEMARIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512045 | GILLARD, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309457 | GILLARD, JACKLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667863 | GILLARD, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181945 | GILLARD, LEANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520482 | GILLARD, LIANA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306289 | GILLARD, MARNY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306603 | GILLARD, QUINISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639597 | GILLARD, ROSALIND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376254 | GILLARD, TYNESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623811 | GILLASPIE TERESA | 2319 W 59TH ST | | | | TULSA | OK | 74110 | |
| 4618387 | GILLASPIE, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157350 | GILLASPIE, DONNA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739335 | GILLASPIE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330942 | GILLASPIE, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727311 | GILLBANK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217553 | GILLBERG, DIANE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758800 | GILLCRESE, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596811 | GILLCRIST, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623812 | GILLEAN HEATHER | 2994 MOULTON | | | | SPRINGDALE | AR | 72762 | |
| 4661324 | GILLELAND, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674120 | GILLELAND, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758270 | GILLELAND, SETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256814 | GILLELAND, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623813 | GILLEN CHERYL L | 509 NORTH KERR | | | | HASTINGS | NE | 68901 | |
| 5623814 | GILLEN TIFFANY L | 510 VILLAGE OF SEARIGHTS | | | | UNIONTOWN | PA | 15401 | |
| 4398838 | GILLEN, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329550 | GILLEN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695566 | GILLEN, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372683 | GILLEN, GREGG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183805 | GILLEN, JAMES V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220510 | GILLEN, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373044 | GILLEN, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285330 | GILLEN, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152719 | GILLEN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707123 | GILLEN, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742615 | GILLEN, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185038 | GILLEN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390971 | GILLEN, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756424 | GILLEN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856930 | GILLEN, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176106 | GILLEN, VICKIEELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423983 | GILLEN, ZACHARY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623815 | GILLENS DANA L | 600 CONROY ST | | | | ORLANDO | FL | 32805 | |
| 4149286 | GILLENS, MARIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623816 | GILLENWATER ASHLEY | 5422 CANYONCT APT D | | | | WILLOUGHBY | OH | 44094 | |
| 5623817 | GILLENWATER NANCY | 223 4TH STREET | | | | BOILING SPRINGS | SC | 29316 | |
| 5623818 | GILLENWATER RENNA | 467 TURKEY RIDGE RD | | | | FT BLACKMORE | VA | 24250 | |
| 5623819 | GILLENWATER TROYJANICE | 183 EAST HOLM | | | | AKRON | OH | 44312 | |
| 4515741 | GILLENWATER, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522092 | GILLENWATER, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285600 | GILLENWATER, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667894 | GILLENWATER, RENAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582861 | GILLENWATER, TED S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446226 | GILLENWATER, TROY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752598 | GILLEO, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765881 | GILLEO, NOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236646 | GILLERAN, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736867 | GILLERAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572154 | GILLERAN, THOMAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623821 | GILLERMO ALVARES | HC 73 BOX 4826 | | | | NARANJITO | PR | 00719 | |
| 5623822 | GILLERY LASANDRA | 5611 W KEEFE AVE APT2 | | | | MILWAUKEE | WI | 53216 | |
| 5623823 | GILLES NANCY | 12667 73RD CT N | | | | WEST PALM BEACH | FL | 33412 | |
| 4697156 | GILLES, DESINORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250462 | GILLES, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485925 | GILLES, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600308 | GILLES, PROPHET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623824 | GILLESEIE TIM | 4507 HWY 49 SOUTH | | | | HATTIESBURG | MS | 39401 | |
| 5623825 | GILLESPIE GENNEAN | 4739 NEWBERRY TERR | | | | ST LOUIS | MO | 63113 | |
| 5623826 | GILLESPI FELECIA | 706 MARTIN LUTHER KING DR | | | | BLADENBORO | NC | 28320 | |
| 5623827 | GILLESPIE ANDREA | 14 EMERALD DRIVE | | | | FREDERICKSBURG | VA | 22406 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5623828 | GILLESPIE CELESTINE | 25326 LEWIS DR | | | | BLOXOM | VA | 23308 | |
| 5623830 | GILLESPIE CHELESY | 263 CHELVESTON DR | | | | ROCK HILLL | SC | 29730 | |
| 5796207 | GILLESPIE COMPANY | 329 S WASHINGTON SQ | STE 1 | | | LANSING | MI | 48933 | |
| 5623831 | GILLESPIE DARRELL | 105 ROBENSON STREET | | | | GREENEVILLE | TN | 37743 | |
| 5623832 | GILLESPIE DELILAH | 2737 N 44TH ST | | | | MILWAUKEE | WI | 53210 | |
| 4867954 | GILLESPIE DISTRIBUTING CO | 486 EASTLINE ST | | | | BISHOP | CA | 93514 | |
| 4128206 | Gillespie Distributing Company Inc. | 486 E. Line St. | | | | Bishop | CA | 93514 | |
| 5623833 | GILLESPIE ERIC | 10105 WHITE AVE | | | | KANSAS CITY | MO | 64134 | |
| 5623834 | GILLESPIE ERIKA | 4464 MAYO | | | | MEMPHIS | TN | 38128 | |
| 5796208 | Gillespie Group | 330 Marshall Street | Suite 100 | | | Lansing | MI | 48912 | |
| 4854689 | GILLESPIE GROUP | 4TH STREET SOUTH II, LLC | C/O AUTUMN RIDGE PARTNERSHIP LLC | 330 MARSHALL STREET | SUITE 100 | LANSING | MI | 48912 | |
| 5791187 | GILLESPIE GROUP | JENNIFER SHAVETTE | 330 MARSHALL STREET | SUITE 100 | | LANSING | MI | 48912 | |
| 5623835 | GILLESPIE HAROLD | 203 SAYLOR RD | | | | MORGANTOWN | WV | 26501 | |
| 5623836 | GILLESPIE JOYCE | 1380 DETROIT ST | | | | DENVER | CO | 80206 | |
| 5623837 | GILLESPIE JULIANCANDR | 6805 SUGAR BIN LN | | | | FAYETTEVILLE | NC | 28314 | |
| 5623838 | GILLESPIE KASEY | 1320 BARRON PL | | | | FRONT ROYAL | VA | 22630 | |
| 5623839 | GILLESPIE LAPRECIA | 210 HENDRICKS BLVD | | | | CHATTANOOGA | TN | 37405 | |
| 5623840 | GILLESPIE LATASHIA | 316 TERRACE TRACE | | | | ARCHDALE | NC | 27263 | |
| 5623841 | GILLESPIE LATOYA | 1458 OLD HWY 12 | | | | STARKVILLE | MS | 39759 | |
| 5623843 | GILLESPIE LINDA | 2806 WENATCHEE AVE | | | | BAKERSFIELD | CA | 93306 | |
| 5623844 | GILLESPIE LOUISE | 2311 WHEATLEY DR | | | | BALTIMORE | MD | 21207 | |
| 5623845 | GILLESPIE MELISSA | 173 MENOR RD | | | | ROCK | WV | 24747 | |
| 5623846 | GILLESPIE PAMELA | 443 PANTHER RUN RD | | | | SALEM | WV | 26426 | |
| 5623847 | GILLESPIE PEGGY | 1620 29TH ST | | | | VERO BEACH | FL | 29072 | |
| 5623848 | GILLESPIE RALPHAEL P | 2115 CLARKSDALE AVE | | | | SEVIERVILLE | TN | 37876 | |
| 5623849 | GILLESPIE SHACOLIA | 9926 W SARASOTA | | | | MILWAUKEE | WI | 53222 | |
| 5623850 | GILLESPIE SHARON | 129 WEST MORRIS STREET | | | | BATH | NY | 14810 | |
| 5623851 | GILLESPIE SHERIANNETTE | 8680 MORNINGAIRE | | | | ST LOUIS | MO | 63042 | |
| 5623852 | GILLESPIE SHERRI L | 1216 N 46TH ST LOWER | | | | MILWAUKEE | WI | 53208 | |
| 5623853 | GILLESPIE STEPHANIE | 1444 NORTH DENVER | | | | TULSA | OK | 74106 | |
| 5623854 | GILLESPIE TASHA | 1216 N 46TH ST | | | | MILWAUKEE | WI | 53212 | |
| 5623855 | GILLESPIE WADELETA Y | 71 PULSAR CIR | | | | SACRAMENTO | CA | 95822 | |
| 4401627 | GILLESPIE, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352345 | GILLESPIE, AKISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633405 | GILLESPIE, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461671 | GILLESPIE, AMASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689075 | GILLESPIE, ARQUELIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512706 | GILLESPIE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635233 | GILLESPIE, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590109 | GILLESPIE, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557344 | GILLESPIE, BRANDY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372699 | GILLESPIE, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543390 | GILLESPIE, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671893 | GILLESPIE, BRENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726100 | GILLESPIE, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406265 | GILLESPIE, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396887 | GILLESPIE, BRIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539388 | GILLESPIE, BRYCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280339 | GILLESPIE, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239849 | GILLESPIE, CHARLES G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565848 | GILLESPIE, CHARLES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386865 | GILLESPIE, CHELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378689 | GILLESPIE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422723 | GILLESPIE, CHRISTOPHER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582370 | GILLESPIE, CLIFFORD K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321053 | GILLESPIE, CONNOR W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305417 | GILLESPIE, CORTLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388299 | GILLESPIE, DAKOTA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720450 | GILLESPIE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611290 | GILLESPIE, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655172 | GILLESPIE, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326864 | GILLESPIE, DEBORAH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427058 | GILLESPIE, DONOVAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620794 | GILLESPIE, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632503 | GILLESPIE, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239890 | GILLESPIE, FRANKLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765301 | GILLESPIE, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226102 | GILLESPIE, JADA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730136 | GILLESPIE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827008 | GILLESPIE, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575160 | GILLESPIE, JEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676343 | GILLESPIE, JENIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316573 | GILLESPIE, JENNIFER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4558532 | GILLESPIE, JEREMY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151930 | GILLESPIE, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426212 | GILLESPIE, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676486 | GILLESPIE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603571 | GILLESPIE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652898 | GILLESPIE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216023 | GILLESPIE, JOSEPH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521406 | GILLESPIE, JOSIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688613 | GILLESPIE, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601801 | GILLESPIE, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748995 | GILLESPIE, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217320 | GILLESPIE, KAYLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307152 | GILLESPIE, KURTESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557206 | GILLESPIE, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766231 | GILLESPIE, LIONEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225842 | GILLESPIE, LOGAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632253 | GILLESPIE, LORRAINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304137 | GILLESPIE, LOWELL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372908 | GILLESPIE, LUCAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736003 | GILLESPIE, MARESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646055 | GILLESPIE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285044 | GILLESPIE, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417848 | GILLESPIE, MICHAEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473139 | GILLESPIE, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296967 | GILLESPIE, NEIL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470833 | GILLESPIE, NIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741986 | GILLESPIE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620576 | GILLESPIE, PERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399554 | GILLESPIE, QUALIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621691 | GILLESPIE, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456823 | GILLESPIE, SAMANTHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468033 | GILLESPIE, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752349 | GILLESPIE, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359804 | GILLESPIE, SHAWANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230120 | GILLESPIE, SHAYLYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317876 | GILLESPIE, SIDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700685 | GILLESPIE, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336615 | GILLESPIE, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703670 | GILLESPIE, TARRANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460313 | GILLESPIE, TOBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485198 | GILLESPIE, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395916 | GILLESPIE, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184537 | GILLESPIE, WADELETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317054 | GILLESPIE, WHITLEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541325 | GILLESPIE, ZACHARY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435222 | GILLESPIE-SPELLER, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623856 | GILLESPY KAYLIE | 1405 30TH ST | | | | LEESBURG | GA | 31763 | |
| 4706813 | GILLESPY, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410494 | GILLESS, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623857 | GILLESSEN LISA | 2057 S 62ND ST | | | | MILWAUKEE | WI | 53219 | |
| 4275936 | GILLETT, CAITLIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605270 | GILLETT, CHRISTINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184870 | GILLETT, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762387 | GILLETT, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688769 | GILLETT, DEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679294 | GILLETT, EDMUND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616136 | GILLETT, ELIZABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836136 | GILLETT, HARRIET & BRYON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160982 | GILLETT, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398873 | GILLETT, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620188 | GILLETT, MARVEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210923 | GILLETT, MATTHEW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604784 | GILLETT, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289976 | GILLETT, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296278 | GILLETT, SHANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390267 | GILLETT, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681717 | GILLETT, TEDFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816011 | GILLETT, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623858 | GILLETTE CHRIS | 456 CORCORAN AVE 1 | | | | VALLEJO | CA | 94589 | |
| 4874614 | GILLETTE COMMERCIAL SWEEPING | DALE HELSPER | 1004 SIOUX AVENUE | | | GILLETTE | WY | 82718 | |
| 5792303 | GILLETTE COMMERCIAL SWEEPING | DALE HELSPER | 1004 SIOUX AVE | | | GILLETTE | WY | 82716 | |
| 4875170 | GILLETTE COMPANY | DEPT CH10244 | | | | PALATINE | IL | 60055 | |
| 4881238 | GILLETTE CREAMERY | P O BOX 256 | | | | GARDINER | NY | 12525 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5623859 | GILLETTE EMMA | PO BOX 2023 | | | | SEDALIA | MO | 65301 | |
| 5623860 | GILLETTE GARY | 6620 W 93RD ST APT B | | | | SHAWNEE MSN | KS | 66212 | |
| 4885359 | GILLETTE GROUP INC THE LACROSSE | PO BOX 847 | | | | LA CROSSE | WI | 54602 | |
| 4883305 | GILLETTE GROUP INC THE MANKATO | P O BOX 847 | | | | LA CROSSE | WI | 54602 | |
| 4876475 | GILLETTE GROUP INC THE ROCHESTER | GILLETTE PEPSI COMPANIES INC | PO BOX 967 | | | LA CROSSE | WI | 54602 | |
| 5843752 | Gillette Group Inc, The Rochester | Gillette Pepsi Companies | Jackie Ness | 1900 West Avenue S | | La Crosse | WI | 54601 | |
| 5843752 | Gillette Group Inc, The Rochester | Pepsi Cola of Rochester | PO Box 848 | | | La Crosse | WI | 54602 | |
| 4898661 | GILLETTE HEATING AND AIR CONDITIONING | SHAUN GILLETTE | 759 E 50 N | | | SALEM | UT | 84653 | |
| 5623862 | GILLETTE KARL | 3580 E HONEYCOMB RD | | | | SALT LAKE CTY | UT | 84121 | |
| 5623863 | GILLETTE SAMANTHA | 7524 W FLORISSANT | | | | ST LOUIS | MO | 63136 | |
| 5623864 | GILLETTE SUSAN | 7 HALL RD LT 8 | | | | GREENVILLE | SC | 29609 | |
| 4653814 | GILLETTE, ALLYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490748 | GILLETTE, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218013 | GILLETTE, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431244 | GILLETTE, BRANDEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730601 | GILLETTE, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476676 | GILLETTE, BREANNE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522753 | GILLETTE, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173508 | GILLETTE, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670214 | GILLETTE, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452448 | GILLETTE, EMILY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205910 | GILLETTE, GLENN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585328 | GILLETTE, HERBERT N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312243 | GILLETTE, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157672 | GILLETTE, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417100 | GILLETTE, JEFFREY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523674 | GILLETTE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679347 | GILLETTE, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493613 | GILLETTE, KIMBERLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225597 | GILLETTE, KORYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417444 | GILLETTE, LAURA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548497 | GILLETTE, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633515 | GILLETTE, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348658 | GILLETTE, MELANIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330035 | GILLETTE, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184759 | GILLETTE, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711280 | GILLETTE, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350077 | GILLETTE, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482728 | GILLETTE, RICHARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836137 | GILLETTE, ROB & JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629737 | GILLETTE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433608 | GILLETTE, RUSSELL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400484 | GILLETTE, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457902 | GILLETTE, SAMANTHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309631 | GILLETTE, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677914 | GILLETTE, TANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731367 | GILLETTE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523864 | GILLETTE, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623865 | GILLETTEMAR GILLETTEMARIAH | 5218 SW 42ND AVE | | | | PORTLAND | OR | 97221 | |
| 4293367 | GILLETT-WILLIAMS, CRYSTAL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623866 | GILLEY CAMERON E | 3906 SEDGEGROVE RD | | | | GREENSBORO | NC | 27407 | |
| 5623867 | GILLEY DANA | 60 S 31ST ST | | | | WYANDANCH | NY | 11798 | |
| 5623868 | GILLEY MARGARITA | 6010 W 11TH STREET | | | | LOS ANGELES | CA | 90015 | |
| 5623869 | GILLEY NICOLE D | 56 HITCHING POST DR | | | | POUGHKEEPSIE | NY | 12601 | |
| 5623870 | GILLEY ROBERT | 901 SOUTH H | | | | ELWOOD | IN | 46036 | |
| 4522209 | GILLEY, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4893267 | GILLEY, BRAD FORD | 8457 E ARAPAHOE RD | | | | Greenwood Village | CO | 80112 | |
| 4641919 | GILLEY, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730837 | GILLEY, DAVE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381701 | GILLEY, DOMINIQUE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179186 | GILLEY, EDWARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149576 | GILLEY, ELISHA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266649 | GILLEY, GARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745802 | GILLEY, GINGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349991 | GILLEY, HALEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274871 | GILLEY, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424881 | GILLEY, MAUREEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667383 | GILLEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709214 | GILLEY, OLESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674572 | GILLEY, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522788 | GILLEY, SAVANNAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695402 | GILLEY, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827009 | GILLEY, STEVEN & SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4148 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4329460 | GILLEY, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816012 | GILLEY, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319576 | GILLEY, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623871 | GILLEYLEN KATRINA | OR TITUS GARMON | | | | FULTON | MS | 38842 | |
| 5623872 | GILLIAM ANITA | 46183 LEESA COURT | | | | LEXINGTON PARK | MD | 20653 | |
| 5623873 | GILLIAM ANJENETTE | 2051 FLAT SHOALS RD SE K-7 | | | | ATLANTA | GA | 30316 | |
| 5623875 | GILLIAM BRANDY J | 8424 GRAYBIRCH DR | | | | ST LOUIS | MO | 63134 | |
| 5623876 | GILLIAM CHRISTY E | 329 CHUCK DR | | | | ANDERSON | SC | 29624 | |
| 5623877 | GILLIAM DAMEON | 6170 LAURELWOOD CT | | | | COLUMBUS | OH | 43212 | |
| 5623878 | GILLIAM EMMA | 46281 MAKO WAY | | | | LEXINGTON PK | MD | 20653-2781 | |
| 5623879 | GILLIAM HEATHER | 603 SABRINA WAY | | | | VISTA | CA | 92084 | |
| 5623880 | GILLIAM JOSEPH | 211 ACADMEY ST | | | | HOUMA | LA | 70360 | |
| 5623881 | GILLIAM KEVIN M | 6134 SURREY SQUARE LN 4 | | | | FORESTVILLE | MD | 20747 | |
| 5623882 | GILLIAM LASHAVIO | 531 N ROBINSON ST | | | | BALTIMORE | MD | 21205 | |
| 5623883 | GILLIAM LATOYA | 4008 COLTRAIN RD | | | | GREENSBORO | NC | 27455 | |
| 5623884 | GILLIAM LATOYA T | 679 LANCER DRIVE | | | | PORTSMOUTH | VA | 23701 | |
| 4566245 | GILLIAM LINZIE, RONITA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425251 | GILLIAM LLL, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623885 | GILLIAM MARY | 4939 SUGAR GROVE RD | | | | FARMINGTON | MO | 63640 | |
| 5623886 | GILLIAM MARY A | 2150 N 42ND STREET | | | | MILWAUKEE | WI | 53206 | |
| 5623887 | GILLIAM MICAH | 216 CAMBELL DR | | | | ROGERSVILLE | TN | 37857 | |
| 5623888 | GILLIAM MICHELE | 18 CARNABY CT | | | | COLUMBIA | SC | 29223 | |
| 5623889 | GILLIAM MICHELLE | 2721 GRANTE HILL RD | | | | CAYCE | SC | 29033 | |
| 5623891 | GILLIAM SHERINA | 1915 DALLAD AVE | | | | CINCINNATI | OH | 45239 | |
| 5623892 | GILLIAM SOMMER | 1202 BONER ROAD LOT 11 | | | | GAFNEY | SC | 29341 | |
| 5623893 | GILLIAM SUNI | 1509 KINSMEN ST | | | | LAS VEGAS | NV | 89101 | |
| 5623894 | GILLIAM TARA | 210 POSSUM HOLLOW RD | | | | GREENWOOD | SC | 29646 | |
| 5623895 | GILLIAM TYRELL | 355 A GRANT CIRCLE | | | | HAMPTON | VA | 23669 | |
| 5623896 | GILLIAM VIRGIL | 264 PINE AVE | | | | TRENTON | GA | 30752 | |
| 5623897 | GILLIAM WILLIAM | 312 CREECH AVENUE | | | | CUMBERLAND | KY | 40823 | |
| 4235225 | GILLIAM, ADAM K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388907 | GILLIAM, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318775 | GILLIAM, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700095 | GILLIAM, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436239 | GILLIAM, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522289 | GILLIAM, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434476 | GILLIAM, ASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402004 | GILLIAM, BERNITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463530 | GILLIAM, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520613 | GILLIAM, BRANDON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556050 | GILLIAM, BRENDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523313 | GILLIAM, BRITTANY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377833 | GILLIAM, CALEB JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358621 | GILLIAM, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278767 | GILLIAM, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510292 | GILLIAM, CAROLYN Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516206 | GILLIAM, CHERYL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745833 | GILLIAM, CLEMENCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761544 | GILLIAM, DAPHNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541768 | GILLIAM, ED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242137 | GILLIAM, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630247 | GILLIAM, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625626 | GILLIAM, ERVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754722 | GILLIAM, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709785 | GILLIAM, FANNIE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261092 | GILLIAM, GAYJALYN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751885 | GILLIAM, GAYLORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698605 | GILLIAM, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621256 | GILLIAM, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469950 | GILLIAM, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482236 | GILLIAM, JADA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426551 | GILLIAM, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151667 | GILLIAM, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320604 | GILLIAM, JAMES T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697524 | GILLIAM, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146183 | GILLIAM, JEREMY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522313 | GILLIAM, JERICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580060 | GILLIAM, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678330 | GILLIAM, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627899 | GILLIAM, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559050 | GILLIAM, JOYCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654128 | GILLIAM, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162448 | GILLIAM, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4182132 | GILLIAM, KAILEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612373 | GILLIAM, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344736 | GILLIAM, KATHRYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259165 | GILLIAM, KATLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676986 | GILLIAM, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375233 | GILLIAM, KIARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660174 | GILLIAM, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530876 | GILLIAM, LAQUANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522422 | GILLIAM, LAQUAVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400630 | GILLIAM, LATHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680851 | GILLIAM, LATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590858 | GILLIAM, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457339 | GILLIAM, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245885 | GILLIAM, MARIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744703 | GILLIAM, MELRITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488694 | GILLIAM, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623940 | GILLIAM, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419581 | GILLIAM, NAJARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427020 | GILLIAM, NIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374867 | GILLIAM, NORMA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665671 | GILLIAM, NORMAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216771 | GILLIAM, NYKESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555212 | GILLIAM, ORESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553657 | GILLIAM, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693316 | GILLIAM, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518863 | GILLIAM, REBECCAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319098 | GILLIAM, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653049 | GILLIAM, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528896 | GILLIAM, SAMANTHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441812 | GILLIAM, SHARON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770781 | GILLIAM, SHASHONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741030 | GILLIAM, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377753 | GILLIAM, SHAWNDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325852 | GILLIAM, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336373 | GILLIAM, SICILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382426 | GILLIAM, SKYY Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359487 | GILLIAM, SUSAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404160 | GILLIAM, TAYLOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487211 | GILLIAM, TERRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532005 | GILLIAM, TERRY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741724 | GILLIAM, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147702 | GILLIAM, TONY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558223 | GILLIAM, VERA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792658 | Gilliam, Veronica | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739456 | GILLIAM, VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628604 | GILLIAM, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631626 | GILLIAM, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674588 | GILLIAM, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582059 | GILLIAM, ZANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260588 | GILLIAM-ROYAL, ODELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623898 | GILLIAMS JUNE | 1320 CAMPBELL AVE | | | | ROANOKE | VA | 24016 | |
| 5623899 | GILLIAN ANGIE | 244 MARGETT RD | | | | UPPER DARBY | PA | 19082 | |
| 5623900 | GILLIAN CAMERON | 6722 LAUTNER RD APT J | | | | WILLIAMSBURG | MI | 49690 | |
| 4887357 | GILLIAN HOLLANDS | SEARS OPTICAL LOC 2323 | 123 POND VIEW DR | | | CENTERVILLE | MA | 02632 | |
| 5623901 | GILLIAN KIM | 217 BEACH ST | | | | NINETY SIX | SC | 29666 | |
| 5623902 | GILLIAN MASEMORE | 535 EAST GUARDLOCK DR | | | | LOCK HAVEN | PA | 17745 | |
| 4850297 | GILLIAN MCINTOSH | 13937 230TH ST | | | | Springfield Gardens | NY | 11413 | |
| 5623903 | GILLIAN STRATMAN | 101 W 1905 S | | | | WASHINGTON | UT | 84780 | |
| 5623904 | GILLIAN WOFFORD | 737 E ALPINE TRL | | | | BLOOMINGTON | IN | 47401 | |
| 4291486 | GILLIAN, KEELAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753078 | GILLIANA, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787092 | Gilliano, Janet | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787093 | Gilliano, Janet | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714780 | GILLIANS, BERNADETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623905 | GILLIARD JAMES | 131 WILLOW POND WAY | | | | BRUNSWICK | GA | 31525 | |
| 5623906 | GILLIARD LAQUANJIA | 1102 LEE DR | | | | ANDERSON | SC | 29626 | |
| 5623907 | GILLIARD LINDA | 739 HARDWARE ST | | | | ELLOREE | SC | 29047 | |
| 5623908 | GILLIARD NICHA | 2100 MILLERTON AVE | | | | CHARLOTTE | NC | 28208 | |
| 5623909 | GILLIARD NICHA S | 2100 MILLERTON AVE | | | | CHARLOTTE | NC | 28208 | |
| 5623910 | GILLIARD SHANTAE | 353 B DOCHEST | | | | LADSON | SC | 29456 | |
| 4368450 | GILLIARD, ERIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750412 | GILLIARD, IVIRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406849 | GILLIARD, JANIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4611378 | GILLIARD, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692727 | GILLIARD, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236667 | GILLIARD, KENDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195030 | GILLIARD, MARTHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213554 | GILLIARD, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237609 | GILLIARD, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749234 | GILLIARD, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582965 | GILLIARD, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760924 | GILLIARD, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250021 | GILLIARD, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697709 | GILLIARD, VERNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441014 | GILLIATT, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634124 | GILLICK, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158321 | GILLIE, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623911 | GILLIENS DANA | 6000 CONROY STREET | | | | ORLANDO | FL | 32805 | |
| 5623912 | GILLIES TAMMY | 1139 EVERGREEN DR | | | | POINT PLEASANT | WV | 25550 | |
| 4277474 | GILLIES, AIDEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765965 | GILLIES, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816013 | GILLIES, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403246 | GILLIES, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621231 | GILLIES, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548256 | GILLIES, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400598 | GILLIES, NANCY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403229 | GILLIES, TIFFINIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347305 | GILLIG, STEVEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205219 | GILLIG, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623913 | GILLIGAN THOMAS | 2338 DARLIN CIR NONE | | | | ORLANDO | FL | 32820 | |
| 4816014 | GILLIGAN, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718132 | GILLIGAN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602995 | GILLIGAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230787 | GILLIGAN, JANIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474888 | GILLIGAN, KAREN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282260 | GILLIGAN, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194370 | GILLIGAN, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419756 | GILLIGAN, PATRICIA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639351 | GILLIGAN, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287060 | GILLIGAN, TRAVIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623914 | GILLIHAN JOHNIE | JOHN 316 | | | | TULSA | OK | 74103 | |
| 4313302 | GILLIHAN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315158 | GILLIHAN, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185387 | GILLIHAN, TREVOR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623915 | GILLIKIN TRACY | 2209 EUGEEN LN | | | | MOREHEADCITY | NC | 28516 | |
| 5623916 | GILLIL ALFREDO | 205 DONADSON RD | | | | GREENVILLE | SC | 29605 | |
| 5623917 | GILLILAM CHASITY | 100 HUNTINGTON DR | | | | GAFFNEY | SC | 29341 | |
| 4145332 | GILLILAN, JASON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623918 | GILLILAND CHAD F | 162 CEDAR AVE | | | | WELLFORD | SC | 29385 | |
| 4348720 | GILLILAND JR, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623919 | GILLILAND KAREN A | 5106 E 30TH AVE | | | | HUTCHINSON | KS | 67502 | |
| 5623920 | GILLILAND MICHELLE | 1071 WILLOW COVE COURT WEST | | | | ATLANTIC BEACH | FL | 32233 | |
| 5623921 | GILLILAND NORMA | 106 NELLSTONE CT | | | | EASLEY | SC | 29642 | |
| 4866017 | GILLILAND REALTY I LTD | 3370 U S HIGHWAY 59 NO | | | | LIVINGSTON | TX | 77351 | |
| 5623922 | GILLILAND TARA | 4449 TURLEY MILL RD | | | | FARMINGTON | MO | 63640 | |
| 4469734 | GILLILAND, BRAD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370011 | GILLILAND, BRADY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510495 | GILLILAND, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315518 | GILLILAND, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320955 | GILLILAND, BRANDY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258660 | GILLILAND, BRITTANY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662724 | GILLILAND, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609133 | GILLILAND, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759957 | GILLILAND, DOLLY A. L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210127 | GILLILAND, GAGE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693305 | GILLILAND, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816015 | GILLILAND, GAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645918 | GILLILAND, HOLLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741602 | GILLILAND, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353796 | GILLILAND, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469412 | GILLILAND, MARTIN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252352 | GILLILAND, PHILLIP K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324123 | GILLILAND, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444897 | GILLILAND, RICHARD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490635 | GILLILAND, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625017 | GILLILAND, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4416245 | GILLILAND, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704898 | GILLILAND, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704899 | GILLILAND, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734965 | GILLILAND, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298521 | GILLILAND, TINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661705 | GILLILAND, ULLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340064 | GILLILAND, ZOHIMINGLIANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408760 | GILLIM, ADAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493421 | GILLIN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483246 | GILLIN, DUSTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836138 | GILLIN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237670 | GILLIN, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476469 | GILLIN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432366 | GILLINGHAM, DARRION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695596 | GILLINGHAM, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729034 | GILLINGHAM, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672118 | GILLINGHAM, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294681 | GILLINGHAM, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623923 | GILLINGS JAZMINE | 3031 NE 35TH PL | | | | OCALA | FL | 34471 | |
| 5623924 | GILLINGS RITA | PO BOX 384 | | | | WEST COLUMBIA | SC | 29171 | |
| 4737822 | GILLINGS, BOWEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702443 | GILLINGS, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623925 | GILLINS RENAILA | 1619 NE 31ST AVE | | | | GAINESVILLE | FL | 32609 | |
| 5623927 | GILLINS VESTA | P O BOX 224 | | | | CRESCENT CITY | FL | 32112 | |
| 4702492 | GILLINS, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671140 | GILLINS, LC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657263 | GILLINS, LUKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727035 | GILLINS, SHLISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240594 | GILLINS, VICTOR T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712910 | GILLIOM, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515629 | GILLION, TERESA POINTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280012 | GILLIOND, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623928 | GILLIS ASHLEY | 727 DECATUR PL NE | | | | WASHINGTON | DC | 20017 | |
| 5623929 | GILLIS CHARLASTINE | 4306 SACKS LANE | | | | PETERSBURG | VA | 23803 | |
| 5623931 | GILLIS JEREMY | 149 W WASHINGTON ST | | | | COLLINSVILLE | IL | 62234 | |
| 5796209 | GILLIS POWER EQUIPMENT INC | 1272 Main St. | | | | Hanson | MA | 02341 | |
| 4876477 | GILLIS POWER SPORTS | GILLIS SMALL ENGINE | 845 FLORENCE RD | | | SAVANNAH | TN | 38372 | |
| 5623932 | GILLIS ROLSIN | 8631 CORNELL BLVD | | | | WINSTON SALEM | NC | 27107 | |
| 5796210 | GILLIS SMALL ENGINE | 845 Florence Rd | | | | Savannah | TN | 38372 | |
| 5623933 | GILLIS SUZANNE | 34 CAPEN ST | | | | MEDFORD | MA | 02155 | |
| 4254455 | GILLIS, ALICIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260790 | GILLIS, ANTHONY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713961 | GILLIS, BERTHA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558930 | GILLIS, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574858 | GILLIS, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693644 | GILLIS, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371634 | GILLIS, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358499 | GILLIS, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683094 | GILLIS, CHRISTIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243035 | GILLIS, CORINTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330581 | GILLIS, DEBORAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204033 | GILLIS, FELICIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359764 | GILLIS, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636637 | GILLIS, HARRIET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607229 | GILLIS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275733 | GILLIS, JANAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678988 | GILLIS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309062 | GILLIS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836139 | GILLIS, JILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309183 | GILLIS, JIM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495111 | GILLIS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440385 | GILLIS, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484853 | GILLIS, JYRESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458008 | GILLIS, KARLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776614 | GILLIS, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827010 | GILLIS, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771073 | GILLIS, LATONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149075 | GILLIS, LATOYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159072 | GILLIS, LAURA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452475 | GILLIS, LINDSAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334260 | GILLIS, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261176 | GILLIS, LYNDON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633756 | GILLIS, MARTIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4836140 | GILLIS, MARYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827011 | GILLIS, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251959 | GILLIS, PATRICK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607499 | GILLIS, PAULA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332059 | GILLIS, PETER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836141 | GILLIS, ROBERT & JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315598 | GILLIS, SAMANTHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481994 | GILLIS, SHANIKA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580002 | GILLIS, TEONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258325 | GILLIS, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350380 | GILLIS, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523371 | GILLIS, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623934 | GILLISDIE PAMELA | 26 GOLDEN LANE | | | | CHARLESTON | WV | 25314 | |
| 4486513 | GILLISH, CAROLANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623935 | GILLISON MELISSA | 1089 BUIST AVE | | | | N CHARLESTON | SC | 29405 | |
| 4736762 | GILLISON, MATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623936 | GILLISPIE ALESHIA | 182 BURDETTE ST | | | | LEON | WV | 25123 | |
| 5623937 | GILLISPIE BARBARA | 7004 MIDDLEVIEW ST | | | | LYNCHBURG | VA | 24502 | |
| 5623938 | GILLISPIE BRITNEY | 35 EISENHOWER AVE | | | | DAYTON | OH | 45431 | |
| 5623939 | GILLISPIE DAVID | 768 HIGHWAY 1054 NORTH | | | | FALMOUTH | KY | 41040 | |
| 4512508 | GILLISPIE JR, WILLIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578989 | GILLISPIE, AUSTIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580961 | GILLISPIE, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530767 | GILLISPIE, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199578 | GILLISPIE, BRIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699087 | GILLISPIE, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748399 | GILLISPIE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586214 | GILLISPIE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584842 | GILLISPIE, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341778 | GILLISPIE, JULIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551979 | GILLISPIE, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585117 | GILLISPIE, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248846 | GILLISPIE, LINDA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343770 | GILLISPIE, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726166 | GILLISPIE, MAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595933 | GILLISPIE, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557911 | GILLISPIE, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355295 | GILLISSE, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570391 | GILLITZER, KENNETH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574968 | GILLITZER, LIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705942 | GILLLESPIE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623940 | GILLMAN CRYSTAL | 1101 S HIGHWAY 71 E | | | | MANSFIELD | AR | 72944 | |
| 5623941 | GILLMAN MARIE | HC 37 BOX 13G | | | | THACKER | WV | 25672 | |
| 5623942 | GILLMAN RUSTY | 108 CUMBERLAND ST | | | | HEBRON | OH | 43025 | |
| 4706175 | GILLMAN, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706027 | GILLMAN, KEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664298 | GILLMAN, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300621 | GILLMAN, MEGAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358372 | GILLMAN, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836142 | GILLMAN, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836143 | GILLMAN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836144 | GILLMAN, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550923 | GILLMAN, TYE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678202 | GILLMAN, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623943 | GILLMORE MICHELLE L | 1560 W FORT LOWELL RD | | | | TUCSON | AZ | 85705 | |
| 4556464 | GILLMORE, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361403 | GILLNER, SALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617838 | GILLO, PETER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758092 | GILLOGLY, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623944 | GILLON JOSE | 8124 RD 132 | | | | PIXLEY | CA | 93256 | |
| 5623945 | GILLON KAREN | 1744 ELKINS DR | | | | SAINT LOUIS | MO | 63136 | |
| 4765196 | GILLON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319005 | GILLON, MONET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634863 | GILLON, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422025 | GILLOOLEY, MIKE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447007 | GILLOON, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649745 | GILLOON, PAULINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654016 | GILLOTT, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724735 | GILLOTT, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752051 | GILLOTTE, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623947 | GILLPATRICK TRISHA | 1203 CORBY ST | | | | ST JOSEPH | MO | 64501 | |
| 5623948 | GILLS RHANDA | 388 KLEMIME DR | | | | CINCINNATI | OH | 45238 | |
| 4886373 | GILLS WASTE OIL | ROUTE 1 BOX 213 A | | | | LAWTON | OK | 73501 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4636853 | GILLS, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224666 | GILLS, JOVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530098 | GILLS, LAURYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726361 | GILLS, LEAHANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509357 | GILLS, WILLIAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623949 | GILLSON BARBARA | 3330 E MAIN ST LOT 29 | | | | MESA | AZ | 85213 | |
| 5623950 | GILLSON RANDI | 702 WEST MADISON | | | | KNOXVILLE | IA | 50138 | |
| 4270204 | GILLSTROM, CHLOE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623951 | GILLUM DALTON | 220 NW 43RD | | | | TOPEKA | KS | 66617 | |
| 5623952 | GILLUM FALLON | 5025 1ST ST EAST APT B | | | | TUSCALOOSA | AL | 35404 | |
| 5623953 | GILLUM NINA M | 4660 PRESTANCIA PL | | | | WALDORF | MD | 20602 | |
| 5623954 | GILLUM SHONDA | 1052 NW 103 ST | | | | MIAMI | FL | 33150 | |
| 4354314 | GILLUM, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486321 | GILLUM, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626355 | GILLUM, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592714 | GILLUM, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153594 | GILLUM, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277392 | GILLUM, COREY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340749 | GILLUM, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668667 | GILLUM, MARGURET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603582 | GILLUM, MARIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349931 | GILLUM, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564052 | GILLUM, SARAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689205 | GILLUM, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725530 | GILLUND, TRAVIS ELAINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623955 | GILLUS LITISHA | 3204 TANNERS WAY APT E | | | | RICHMOND | VA | 23224 | |
| 4382261 | GILLUS, DARIUS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253671 | GILLUS, PORTIA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712324 | GILLUS, ROY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623956 | GILLWOOD ROMANCITA | 980 MIMOSA CIR | | | | SIERRA VISTA | AZ | 85635 | |
| 4413284 | GILLY, HOPE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221718 | GILLY, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623957 | GILLYARD AFFIE | 7060 NW 13AVE | | | | MIAMI | FL | 33147 | |
| 5623958 | GILLYARD JOESPH K | 6444 PATEY RD | | | | COLLINSTON | LA | 71229 | |
| 5623959 | GILLYARD LISA | 810 JOHNSON STRIPLING RD | | | | PERRY | FL | 32347 | |
| 5623960 | GILLYARD SANDY | 111 LIVE OAK ST | | | | SAN MATEO | FL | 32187 | |
| 4710629 | GILLYARD, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750522 | GILLYARD, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443332 | GILLYARD, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623961 | GILMA CANALES | 5933 15TH AVE | | | | HYATTSVILLE | MD | 20782 | |
| 5623963 | GILMA TRIGUEROS | 5815 E LA PALMA AVE SPC 4 | | | | ANAHEIM | CA | 92807 | |
| 4836145 | GILMAN CONANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623964 | GILMAN CYNTHIA | 324 KALAMA STREET | | | | KAILUA | HI | 96734 | |
| 4874369 | GILMAN ELECTRICAL | CONSOLIDATED ELECTRICAL DIST INC | P O BOX 98 | | | NEWPORT | ME | 04953 | |
| 5623965 | GILMAN HILARY | 1203 LANKFORD STREET | | | | CLAY CITY | IN | 47841 | |
| 4809024 | GILMAN KITCHENS-CJ | 2612 SOUTH EL CAMINO REAL | | | | SAN MATEO | CA | 94403 | |
| 4816016 | GILMAN MV SCREENS & KITCHENS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623966 | GILMAN NICHOLE | 11 ELM STREET | | | | WEBSTER | MA | 01570 | |
| 4816017 | GILMAN SCREENS & KITCHENS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809676 | GILMAN SCREENS & KITCHENS, JOYCE | 530 FRANCISCO BLVD. WEST | | | | SAN RAFAEL | CA | 94901 | |
| 4347899 | GILMAN, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335796 | GILMAN, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614807 | GILMAN, CHARLES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194696 | GILMAN, DANIEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589695 | GILMAN, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347912 | GILMAN, IAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816018 | GILMAN, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467962 | GILMAN, JIPSII C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358185 | GILMAN, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393885 | GILMAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563218 | GILMAN, RUSSELL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712500 | GILMAN, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248351 | GILMAN, SCOTT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346921 | GILMAN, SIERRA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426259 | GILMAN, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430826 | GILMAN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568155 | GILMAN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329376 | GILMAN-OROZCO, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275897 | GILMANOV, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816019 | GILMANS KITCHEN & BATHS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816020 | GILMANS KITCHEN AND BATH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816021 | GILMANS KITCHEN AND BATH SF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5017093 | GILMANS KITCHENS | ATTN: KATHY SMITH | 2612 SOUTH EL CAMINO REAL | | | SAN MATEO | CA | 94403 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4816022 | GILMANS KITCHENS AND BATHS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5017094 | GILMANS KITCHENS-KATHY SMITH | 2612 SOUTH EL CAMINO REAL | | | | SAN MATEO | CA | 94403 | |
| 4816023 | GILMANS SCREENS - KATHY SMITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809696 | Gilmans/Angeline Tellerman | 530 Francisco Blvd West | | | | San Rafael | CA | 94901 | |
| 4809699 | Gilmans-David Kiljanowicz | 215 Siesta Way | | | | Sonoma | CA | 95476 | |
| 4816024 | GILMANS-SEAN LOWENTHAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827012 | GILMARTIN, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744672 | GILMARTIN, DAMIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408297 | GILMARTIN, FRANCES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370090 | GILMARTIN, JULIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653519 | GILMARTIN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5623967 | GILMER BONITA | 612 LAKEWOOD CIRCLE | | | | COLORADO SPG | CO | 80910 | |
| 5623968 | GILMER CHARITY | 3316 MIDDLESEX DR APT D | | | | TOLEDO | OH | 43606 | |
| 5623969 | GILMER CONSTANCE | 522 WEBSTER AVE NE | | | | CANTON | OH | 44704 | |
| 5623970 | GILMER DAVIS | 2260 KERRA LN | | | | GULF BREEZE | FL | 32566 | |
| 5623971 | GILMER KENYA | 41 TEAL CIR | | | | NEWARK | DE | 19702 | |
| 5623972 | GILMER MAGDALOYO | 1214 LAMBERTON CIR | | | | SACRAMENTO | CA | 95838 | |
| 5623973 | GILMER MALENA | 10827 STONE PINE | | | | GREENWELL SPRIN | LA | 70739 | |
| 5623974 | GILMER REGINA | 2728 HIGHWAY 2321 | | | | SOUTHPORT | FL | 32409 | |
| 5623975 | GILMER TAYPHINA | 6000 W GREENFIELD AVE | | | | WEST ALLIS | WI | 53214 | |
| 4613178 | GILMER, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899339 | GILMER, ASTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590397 | GILMER, ASTER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669093 | GILMER, BIRDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461116 | GILMER, DEVANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771339 | GILMER, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173169 | GILMER, KEONTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617588 | GILMER, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853674 | Gilmer, Lem | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769430 | GILMER, MARIANNE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640269 | GILMER, PENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144706 | GILMER, SHAUN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429241 | GILMER, SONYA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769495 | GILMER, SR., ALFONZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330086 | GILMERE, SHAKEIRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268609 | GILMETE, LORLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864422 | GILMORE + COMPANY LLP | 2600 SKYMARK AVE BDG 9 STE 201 | | | | MISSISSAUGA | ON | L4W 5B2 | CANADA |
| 5623978 | GILMORE ANGIE | 2103 SKYVIEW LN | | | | BARTOW | FL | 33811 | |
| 5623979 | GILMORE CARLA | 107 LEES CHAPEL | | | | SANFORD | NC | 27330 | |
| 5623980 | GILMORE CARLISSA | 709 SOUTH CASS STREET | | | | CORINTH | MS | 38834 | |
| 5623976 | GILMORE COMPANY LLP | 2600 SKYMARK AVE BDG 9 STE 201 | | | | MISSISSAUGA | ON | | CANADA |
| 5623981 | GILMORE CRYSTAL L | 5623 ACREE AVE | | | | FREDERICKSBURG | VA | 22407 | |
| 5623982 | GILMORE CYNTHIA M | 1761 KING DR | | | | ROCK HILL | SC | 29730 | |
| 5623983 | GILMORE DEMETHEL S | 2602 KINGSLEY DRIVE | | | | FORT PIERCE | FL | 34950 | |
| 5623984 | GILMORE ELOISE | 9 TURNER AVE | | | | YORK | SC | 29745 | |
| 5623985 | GILMORE EMILY | 1499 ASHLEY RD | | | | WEST CHAZY | NY | 12992 | |
| 5623986 | GILMORE EVELYN W | 2804 BROADWAY STREET | | | | NNEW ORLEANS | LA | 70125 | |
| 5623987 | GILMORE J DUNNING | 7537 MULHOLLAND DR | | | | LOS ANGELES C | CA | 90046 | |
| 5623988 | GILMORE JULIE | 750 HESS | | | | DEWEY | OK | 74029 | |
| 5623989 | GILMORE KANDYSE J | 413 W ALABAMA | | | | ANADARKO | OK | 73005 | |
| 5623990 | GILMORE KASSANDRA | 3402 FAIRWAY RD | | | | KNOXVILLE | TN | 37917 | |
| 5623991 | GILMORE LAKEN | 2400 BUENA VISTA PK APT 175 | | | | NASHVILLE | TN | 37218 | |
| 4871852 | GILMORE LIQUID AIR COMPANY INC | 9503 E RUSH ST | | | | SO EL MONTE | CA | 91733 | |
| 5623992 | GILMORE MARQUITTA | LAUREL DRIVE | | | | FAIRVIEW HTS | IL | 62208 | |
| 5405128 | GILMORE MICHAEL J | 7514 HASCALL ST | | | | OMAHA | NE | 68124 | |
| 5623993 | GILMORE NYIOSHA | 6988 N 43RD ST | | | | MILWAUKEE | WI | 53219 | |
| 5623994 | GILMORE PAUL | 1643 GREENFIELD DR | | | | COLUMBUS | OH | 43228 | |
| 5623995 | GILMORE RANDALL | 8310 SW 21ST STREET | | | | FT LAUDERDALE | FL | 33324 | |
| 5623996 | GILMORE RONNIE L | 4951 N 53RD ST | | | | MILWAUKEE | WI | 53218 | |
| 5623997 | GILMORE SHARKIRA | 2307 CENTER AVE | | | | HAMMOND | LA | 70401 | |
| 5623998 | GILMORE TAMIKA | 60 LONGMORE AVE | | | | PITTSBURGH | PA | 15202 | |
| 5623999 | GILMORE TARISHA | 7913 ECHOLS AVE | | | | GLENARDEN | MD | 20706 | |
| 5624000 | GILMORE TERESA | 413 W COOPER ST | | | | SEDALIA | MO | 65301 | |
| 5624001 | GILMORE TIM | 1544 KOGER ST | | | | AUGUSTA | GA | 30904 | |
| 5624002 | GILMORE TINA | 103 IRIS LN | | | | GAFANY | SC | 29341 | |
| 5624003 | GILMORE TWANDA | 63 THORTON AVE | | | | YOUNGSTOWN | OH | 44505 | |
| 4512334 | GILMORE, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536518 | GILMORE, ALAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318112 | GILMORE, ALEXIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653015 | GILMORE, AMELIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237559 | GILMORE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414418 | GILMORE, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777081 | GILMORE, ARDETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4491710 | GILMORE, ARIFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252488 | GILMORE, ASHLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383314 | GILMORE, ASHLY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769820 | GILMORE, BONITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287094 | GILMORE, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738103 | GILMORE, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369183 | GILMORE, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657523 | GILMORE, BRIDGETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250381 | GILMORE, BRITTANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744113 | GILMORE, CAROL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700886 | GILMORE, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657592 | GILMORE, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326616 | GILMORE, CHANTRELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349307 | GILMORE, CHARISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735179 | GILMORE, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352476 | GILMORE, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465586 | GILMORE, DAKOTA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468097 | GILMORE, DARCIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621293 | GILMORE, DAVID G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373164 | GILMORE, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631853 | GILMORE, DEIRDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250473 | GILMORE, DEMETHEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426023 | GILMORE, DESTINY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158384 | GILMORE, DEVEN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702465 | GILMORE, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661629 | GILMORE, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755056 | GILMORE, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677478 | GILMORE, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350832 | GILMORE, EBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316009 | GILMORE, ESSENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370484 | GILMORE, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715891 | GILMORE, EVELYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588775 | GILMORE, EVELYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517710 | GILMORE, FLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403510 | GILMORE, FORREST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620628 | GILMORE, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556767 | GILMORE, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682851 | GILMORE, GARY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528174 | GILMORE, GEORGE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677867 | GILMORE, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398372 | GILMORE, IMONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616623 | GILMORE, IRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708855 | GILMORE, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383887 | GILMORE, JACKELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776672 | GILMORE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472019 | GILMORE, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430421 | GILMORE, JAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560934 | GILMORE, JASHAAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238567 | GILMORE, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356529 | GILMORE, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514413 | GILMORE, JAYNE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582500 | GILMORE, JEFFREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256897 | GILMORE, JEFFREY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700935 | GILMORE, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676240 | GILMORE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652121 | GILMORE, JOHN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656395 | GILMORE, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418949 | GILMORE, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416801 | GILMORE, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264127 | GILMORE, KAREN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597779 | GILMORE, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487597 | GILMORE, KATLYNN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246724 | GILMORE, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333252 | GILMORE, KEVIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535939 | GILMORE, KIMBERLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384159 | GILMORE, KRYSTLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382904 | GILMORE, LAVISHIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518419 | GILMORE, LINDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283680 | GILMORE, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452880 | GILMORE, MADISSON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278395 | GILMORE, MAKENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704754 | GILMORE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466474 | GILMORE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4635683 | GILMORE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372695 | GILMORE, MATHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432219 | GILMORE, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636767 | GILMORE, MAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370815 | GILMORE, MELISSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765994 | GILMORE, MERDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392745 | GILMORE, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485042 | GILMORE, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514188 | GILMORE, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549259 | GILMORE, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264374 | GILMORE, MIKISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737279 | GILMORE, MYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523134 | GILMORE, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299903 | GILMORE, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351293 | GILMORE, NEMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599483 | GILMORE, PATRICE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472813 | GILMORE, PATRICIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154271 | GILMORE, PATRYK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757250 | GILMORE, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625030 | GILMORE, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512335 | GILMORE, PAULETTE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275772 | GILMORE, RACHEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451238 | GILMORE, RASHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232231 | GILMORE, RAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648427 | GILMORE, RENEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635209 | GILMORE, ROBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424351 | GILMORE, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511271 | GILMORE, ROXANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581730 | GILMORE, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186077 | GILMORE, SAMANTHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578868 | GILMORE, SAMANTHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629516 | GILMORE, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146993 | GILMORE, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530758 | GILMORE, SATCHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555849 | GILMORE, SEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255434 | GILMORE, SETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663072 | GILMORE, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547398 | GILMORE, SHANTE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265305 | GILMORE, SHUKERA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660355 | GILMORE, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179442 | GILMORE, STEPHANIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158361 | GILMORE, STEPHEN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232761 | GILMORE, SUNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355740 | GILMORE, TAKARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512331 | GILMORE, TENESIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199236 | GILMORE, TERILYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305734 | GILMORE, TERRENCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763004 | GILMORE, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283635 | GILMORE, TIMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417294 | GILMORE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442489 | GILMORE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325524 | GILMORE, TIRRIELLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170407 | GILMORE, TONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311595 | GILMORE, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186791 | GILMORE, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513360 | GILMORE, TYRONE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512760 | GILMORE, TYSHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657900 | GILMORE, VALENTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255579 | GILMORE, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608034 | GILMORE, WANDA F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676763 | GILMORE, WARREN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634750 | GILMORE, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624004 | GILMOREDUNBER DOLORES | 6800 WOODBEND DR | | | | RALEIGH | NC | 27615 | |
| 5624005 | GILMOREGOINS ODESSADENIS | 715 SILK LN | | | | FAYETTEVILLE | NC | 28301 | |
| 4368826 | GILMORE-HARRIS, SANDRA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470853 | GILMORE-JONES, ELISA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631992 | GILMORE-SANFORD, ESTELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624006 | GILMORRE JOYCE | PO BOX 9 | | | | SMITHVILLE | OH | 44677 | |
| 4865971 | GILMOUR MFG CO | 33318 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| 5624007 | GILMOUR RALPH | 101 SOUTH ST | | | | NEW BEDFORD | MA | 02740 | |
| 4456216 | GILMOUR, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836146 | GILMOUR, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730953 | GILMOUR, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4389843 | GILMOUR, GARRETT P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221736 | GILMOUR, STEPHANIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455093 | GILNETT, ERIC D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624009 | GILO ZENAIDA | 850 W EASTWOOD AVE | | | | CHICAGO | IL | 60640 | |
| 5624010 | GILORMINI AILEEN | HC 03 BOX 13872 | | | | YAUCO | PR | 00698 | |
| 4499010 | GILORMINI, VELANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382952 | GILOT, ANNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423086 | GILOT, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624011 | GILPEN DONNA | 323 DELLAWRE ST | | | | WASHINGTON CRT H | OH | 43160 | |
| 4175401 | GILPEN, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624013 | GILPIN ALYSSA | 136 CHERRYDR | | | | MAGNOLIA | DE | 19962 | |
| 5624014 | GILPIN JASMILLE | 6206 SW 26 COURT APT D | | | | TOPEKA | KS | 66614 | |
| 5624015 | GILPIN KRYSTAL | 420 DOWNS RD | | | | WINCHESTER | OH | 45697 | |
| 5624016 | GILPIN MICHEAL | 4113 CALLEDEAUNA | | | | LAS CRUCES | NM | 88012 | |
| 5624017 | GILPIN PAT | 24644 PARK PLACE ESTATES DR | | | | LAWRENCEBURG | IN | 47025 | |
| 4740631 | GILPIN, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246042 | GILPIN, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551006 | GILPIN, JACOB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624302 | GILPIN, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314444 | GILPIN, KAITLYNN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373820 | GILPIN, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243667 | GILPIN, KRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314340 | GILPIN, NICOLLETTE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233384 | GILPIN, OMODELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661861 | GILPIN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351629 | GILPIN, RUTH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791083 | Gilpin, Sheila & David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624018 | GILRAMIREZ YAMILLA | 600 E POPLAR ST APT 25 | | | | CLARKSVILLE | AR | 72830 | |
| 5624019 | GILREATH BETTY | 277 WHITE OAK ST | | | | PAULING | GA | 30157 | |
| 5624020 | GILREATH MOLLY | 154 HONEYSUCKLE DR SE | | | | CALHOUN | GA | 30701 | |
| 5624021 | GILREATH MONET | 114 QUIBLEY CT | | | | LEXINGTON | SC | 29073 | |
| 4262270 | GILREATH, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259083 | GILREATH, MOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655560 | GILREATH, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682803 | GILREATH, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257633 | GILREATH, WADE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624022 | GILROY MARY | 111 DELMARTIN LUTHER KING JR BLVD | | | | WHITE PLAINS | NY | 10601 | |
| 4715276 | GILROY, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487845 | GILROY, DIANE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785933 | Gilroy, Mary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785934 | Gilroy, Mary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332200 | GILROY, ROLAND A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807540 | GIL'S GYM AND RACQUET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5796211 | Gil's Gym and Racquet Health Club LLC | 159 Wilbraham Road | | | | Palmer | MA | 01069 | |
| 4857499 | Gil's Gym and Racquet Health Club LLC | Gil's Gym and Racquet Health Club | Gary Gilmore or Gary Hood | 159 Wilbraham Road | | Palmer | MA | 01069 | |
| 5792306 | GIL'S GYM AND RACQUET HEALTH CLUB LLC | GARY GILMORE OR GARY HOOD | 159 WILBRAHAM ROAD | | | PALMER | MA | 01069 | |
| 4217839 | GILSDORF, LYNNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816025 | GILSDORF, MATT & ELIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618945 | GILSDORF, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614975 | GILSON, BLAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436645 | GILSON, CORY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442830 | GILSON, ELIZABETH I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766162 | GILSON, GEORGIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485790 | GILSON, MARLISE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252930 | GILSON, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746374 | GILSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394517 | GILSON, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858436 | GILSTER MARY LEE CORPORATION | 1037 STATE STREET | | | | CHESTER | IL | 62233 | |
| 5624024 | GILSTRAP ANGELA | 487 BESSIE RD | | | | PIEDMONT | SC | 29673 | |
| 5624025 | GILSTRAP ROBERT L | 503 STALLINGS RD | | | | GREENVILLE | SC | 29611 | |
| 4185177 | GILSTRAP, BRIANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464720 | GILSTRAP, COREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462439 | GILSTRAP, KRISTEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266149 | GILSTRAP, LESA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662962 | GILSTRAP, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151708 | GILSTRAP, MICHAEL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192034 | GILSTRAP, NORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640033 | GILSTRAP, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507673 | GILSTRAP, RYAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261208 | GILSTRAP, TAYLOR E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599022 | GILSTRAP, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624026 | GILSY MOSQUEA | 2225 OXFOORD ST APT 3 | | | | PROVIDENCE | RI | 02905 | |
| 4635204 | GILTNER, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4767659 | GILTNER, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216044 | GILTNER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301958 | GILTNER, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376999 | GILTNER, WILLIAM O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624027 | GILTON JERICHO | 604 E 28TH S N | | | | TULSA | OK | 74106 | |
| 4540750 | GILTON, LACAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710050 | GILTON, PAULETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624028 | GILTRACY GILTRACY | 45 PURPLE SAGE RD LOT 18 | | | | ROCK SPRINGS | WY | 82901 | |
| 4453282 | GILTZ, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193737 | GIL-VARGAS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739819 | GILVARY, CAILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453326 | GILVIN, STEVIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607790 | GILWEIT, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624029 | GILYARD REBECCA | 1001 SOUTH MILDRED STREET | | | | TACOMA | WA | 98465 | |
| 4232194 | GILYARD SR., DAVONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624030 | GILYARD YOLANA | 20 REGINA LANE | | | | PALM COAST | FL | 32164 | |
| 4326922 | GILYARD, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231191 | GILYARD, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374652 | GILYARD, ELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531122 | GILYARD, JACQUELINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571579 | GILYARD, RICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756847 | GILYARD, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588431 | GILYARD, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262958 | GILYARD, TAIKHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303821 | GILYARD, TARIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342438 | GILYARD-RIDDICK, MERCEDEZ R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237140 | GILZEAN, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233698 | GILZEAN, ROELLIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642237 | GILZENE, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441180 | GILZENE, OSHEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707409 | GIM, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397745 | Gimary Martinez | Redacted | | | | Redacted | Redacted | Redacted | Redacted |
| 4864174 | GIMBAL BROTHERS INC | 250 HILLSIDE BLVD | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4849056 | GIMBAL INC | 1320 E 7TH ST | | | | Los Angeles | CA | 90021 | |
| 4175099 | GIMBEL, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347403 | GIMBEL, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381324 | GIMBOR, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624031 | GIMELA AVALOS | 11846 COMANCHE DR | | | | ARVIN | CA | 93203 | |
| 4797384 | GIMENA VARELA | DBA HOME TOUCH DECOR | 20 GAIL CT | | | ROBBINSVILLE | NJ | 08691 | |
| 4723209 | GIMENEZ ECHEVARIDA, SONIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624032 | GIMENEZ GRISEL | PO BOX 140996 | | | | ARECIBO | PR | 00614 | |
| 5624033 | GIMENEZ GRISEL | RES VALLES DE GUAYAMA APT37 ED | | | | GUAYAMA | PR | 00784 | |
| 5624034 | GIMENEZ MARIA | 619 DASHLAND DR | | | | FAYETTEVILLE | NC | 28303 | |
| 5624035 | GIMENEZ MARITZEL | PO BOX 1021 | | | | MAUNABO | PR | 00707 | |
| 5624036 | GIMENEZ NORIS | C-TURQUEZA N-31 VILLA BLANCA | | | | CAGUAS | PR | 00725 | |
| 5624037 | GIMENEZ VEGA LEDWIN | URB SAN ALFONSO CALLE SANTA TE | | | | PONCE | PR | 00731 | |
| 5624038 | GIMENEZ YASMILEZ | CALLE BARTOLOME LAS CASAS | | | | SAN JUAN | PR | 00915 | |
| 4836147 | GIMENEZ, FRANCISCO & LEILANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153083 | GIMENEZ, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181079 | GIMENEZ, SARAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504258 | GIMENEZ, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479068 | GIMENEZ-BAKER, NOEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447967 | GIMESON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405129 | GIMESON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405129 | GIMESON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855414 | Gimeson, James J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624039 | GIMIE M MENDEZ | 1850 CALIFORNIA AVE | | | | WAHIAWA | HI | 96786 | |
| 4761497 | GIMIE, MAHMOUD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303834 | GIMIER, LUKASZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273061 | GIMINIZ-BUSTAMANTE, LORIBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624040 | GIMLER RHONDA M | 311 EL COLORADO PBX 835 | | | | HATCH | NM | 87937 | |
| 4158227 | GIMLIN, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529426 | GIMLIN, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547916 | GIMLIN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170936 | GIMM, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836148 | GIMMCO LTD. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866797 | GIMMILL IND PRIVATE LTD | 3RD FLOOR 43 TAMPINES ST 92 | | | | SINGAPORE | | 528887 | SINGAPORE |
| 4879721 | GIMMILL PTE LTD | NO 43 TAMPINES ST 92 | | | | SINGAPORE | | 528887 | SINGAPORE |
| 5624041 | GIMNISH DEBBIE | P O BOX 518 | | | | ROSEPINE | LA | 70659 | |
| 4438679 | GIMONT, KALI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624042 | GIMORE KIMBERLY | 4220 RUSSEL BLVD | | | | ST LOUIS | MO | 63110 | |
| 5624043 | GIMORE VICKIE | 3514 PEBBLECREEK DR | | | | HEPHZIBAH | GA | 30815 | |
| 4810559 | GIMPEL CHRISTINE | 1480 SW SEA HOLLY WAY | | | | PALM CITY | FL | 34990 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4393621 | GIMPELSON, BRENDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732278 | GIMPLE, DAVID I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624044 | GIMS SYBIL | 1019 PETE BROUSSARD | | | | BREAUX BRIDGE | LA | 70517 | |
| 5624045 | GIMSE CAROL J | 2142 NE 56TH CT 102 | | | | FT LAUDERDALE | FL | 33308 | |
| 4699672 | GIN, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816026 | GINA & ADAM COCKBURN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816027 | GINA & MAX WINTERMARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836149 | GINA AKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624046 | GINA ALLEN | 212 LARK | | | | SAINT LOUIS | MO | 63125 | |
| 5624047 | GINA AYALA | 126 VILLAGE WAY | | | | BRICK | NJ | 08724 | |
| 5624048 | GINA B PETERSEN | 8118 HYW 2 | | | | SAGINAW | MN | 55779 | |
| 4816028 | GINA BARBOSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816029 | GINA BARRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816030 | GINA BERARDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624050 | GINA BLAKNEY | 632 MADISON AVE | | | | PATERSON | NJ | 07514 | |
| 5624051 | GINA BOONE | 1525 FREMONT ST APT E247 | | | | LAS VEGAS | NV | 89101 | |
| 4836150 | GINA BRANNAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624052 | GINA BROWN | 3508 E CORONADO RD | | | | PHOENIX | AZ | 85008 | |
| 4852368 | GINA BUZZEO | 15 LEE AVE | | | | Albertson | NY | 11507 | |
| 4816031 | GINA CAPIAUX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624054 | GINA CARDWELL | 2631 CEDAR AVE | | | | BAYTOWN | TX | 77520 | |
| 5624055 | GINA CARROLL | 849 SOUTH PARK STREET | | | | FAIRMONT | MN | 56031 | |
| 5624056 | GINA CARUSO | 413 HUNTINGTON AVE | | | | GLENDORA | NJ | 08029 | |
| 5624057 | GINA CASTILLO | 1628 E DOUBLEGROVE ST | | | | WEST COVINA | CA | 91791 | |
| 5624058 | GINA CLEARLY | 590 RASPBERRY PL | | | | OXNARD | CA | 93033 | |
| 5624059 | GINA CRAIG | 6851 WALNUT CREEK DR | | | | FAIRVIEW | PA | 16415 | |
| 5624060 | GINA DABNEY | WEST 22ND | | | | ANDERSON | IN | 46011 | |
| 5624061 | GINA DARDEN | PO BOX 4386 | | | | WHITTIER | CA | 90607-4386 | |
| 4836151 | GINA DAY AND BILL CONWAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624062 | GINA EGERSTROM | 340 E MAIN ST | | | | MILACA | MN | 56353 | |
| 5624063 | GINA EGGIMANN | 517 HIGHWAY 49 | | | | PLACERVILLE | CA | 95667 | |
| 5624065 | GINA EWAN | 14 FERN TER | | | | WEST BABYLON | NY | 11704 | |
| 5624066 | GINA FAY | 2177 ROBINWOOD AVENU | | | | SCHENECTADY | NY | 12306 | |
| 5624067 | GINA FINLAY | 1014 EAST MAIN ST APT 1 | | | | LA PORT | IA | 50615 | |
| 5624068 | GINA FOSTER | 3401 S MYRTIS PL | | | | TUCSON | AZ | 85730 | |
| 5624069 | GINA FRALEY | 16 TWP RD 2600 | | | | LAKEVILLE | OH | 44638 | |
| 5624071 | GINA G MENCY | 102 LINDEN RD | | | | RICHLANDS | NC | 28574 | |
| 5624072 | GINA GACH | 211 HAMILTON AVE APT 6 | | | | SEASIDE HEIGHTS | NJ | 08753 | |
| 5624073 | GINA GAGLIASTRE | 79 BRANDON AVE | | | | SPRINGFIELD | MA | 01119 | |
| 5624074 | GINA GAMBOA | 800 LINDEN ST | | | | FREMONT | OH | 43420 | |
| 5624075 | GINA GENOVESE | 64 WESTVILLE ST | | | | DORCHESTER | MA | 02124 | |
| 5624076 | GINA GILL | 30 W BEACH ST APT 419 | | | | WATSONVILLE | CA | 95076 | |
| 5624077 | GINA GOETTL | 13720 VINCENT AVE S 101 | | | | BURNSVILLE | MN | 55337 | |
| 5624078 | GINA GRACIA | 920 DELANEY CIR | | | | BRANDON | FL | 33511 | |
| 5624079 | GINA GREENE | 4227 CYPRESS TOWN CT | | | | STANN | MO | 63074 | |
| 4836152 | GINA GREGOLETTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624080 | GINA GREGORY SYACSURE KOLBRICH | 4445 RICHMOND AVE | | | | NEWTON FALLS | OH | 44444 | |
| 4895692 | Gina Gross | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4895692 | Gina Gross | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858018 | GINA GROUP LLC | 10 WEST 33RD SUITE 312 | | | | NEW YORK | NY | 10001 | |
| 5624081 | GINA GUERRA | 727 HOUGH | | | | ADKINS | TX | 78101 | |
| 5624082 | GINA HARPER | PO BOX 1683 | | | | ANTIOCH | CA | 94509 | |
| 5624083 | GINA HARRIS | 1901 NORTH 75TH TERR | | | | KANSAS CITY | KS | 66112 | |
| 5624084 | GINA HARRISON | 200 PENDER DR | | | | LAPLATA | MD | 20646 | |
| 5624085 | GINA HARVEY | 70 WETS 78 STREET | | | | RICHFIELD | MN | 55423 | |
| 5624086 | GINA HEBA | 327 AVENUE E | | | | BAYONNE | NJ | 07002 | |
| 5624087 | GINA HESSE | 411 E BAY STATE 79 | | | | ALHAMBRA | CA | 91801 | |
| 5624088 | GINA HOGBERG | 110 N PINE ST | | | | BINGEN | WA | 98605 | |
| 4874105 | GINA HOSIERY LTD | CIT GROUP COMMERCIAL SERVICES INC | 31 W 34TH STREET | | | NEW YORK | NY | 10001 | |
| 5624089 | GINA HOUSTON | 109 DARTMOUTH AVE | | | | BUFFALO | NY | 14215 | |
| 5624090 | GINA HOWELL | 125 VENTURA BLVD | | | | SAVANNAH | GA | 31419 | |
| 5624091 | GINA JACKSON | PO BOX 16 | | | | MARICOPA | AZ | 85139 | |
| 5624092 | GINA JARRETT | 5115 ADDER RIDGE LANE | | | | BURLINGTON | NC | 27217 | |
| 5624093 | GINA JOHN HILL CHAPMAN | 4505 VINE | | | | GRANITE CITY | IL | 62040 | |
| 5624094 | GINA K BADEAUX | 1107 AGATE STREET | | | | BEDFORD | OR | 97502 | |
| 5624095 | GINA KELLY | PO BOX 852 | | | | GALLIPOLIS FERRY | WV | 25515 | |
| 5624096 | GINA KLARIC | 4002 HERMITAGE HILLS BLVD | | | | HERMITAGE | PA | 16148 | |
| 5624097 | GINA LAROCCO | 21322 S 80TH AVE | | | | FRANKFORT | IL | 60423 | |
| 5624098 | GINA LASHER | 12 HAWLEY AVE | | | | ALBANY | NY | 12205 | |
| 5624099 | GINA LENKO | 3304 VERNON AVE | | | | PITTSBURGH | PA | 15227 | |
| 5624100 | GINA LOFTON | 3625 12TH ST | | | | PORT ARTHUR | TX | 77642 | |
| 5624101 | GINA LOPEZ | 701 WEST IMW APT 1105 | | | | LA HABRA | CA | 90631 | |
| 5624102 | GINA LORSCHEIDER | 514 FIGUEROA DR | | | | ALTADENA | CA | 91001 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5624103 | GINA LUNA | 2417 S IDA | | | | WICHITA | KS | 67216 | |
| 5624104 | GINA M NULL | 370 NORWAY ST | | | | YORK | PA | 17404 | |
| 5624105 | GINA M RAMOS | 348 KNOLLWOOD RD | | | | MILLERSVILLE | PA | 17551 | |
| 5624106 | GINA M VANSELOW | 18506 SMOKEY POINT BLVD | | | | ARLINGTON | WA | 98223 | |
| 5624107 | GINA M VICCARI-KREBS | 1148 PIN OAK DR | | | | NEW CASTLE | PA | 16101 | |
| 5624108 | GINA MACHADO | 47081 DERION LANE | | | | FRANKLINTON | LA | 70438 | |
| 5624109 | GINA MANGEN | 1450 ENERGY PARK DR | | | | ST PAUL | MN | 55108 | |
| 5624110 | GINA MATLEAN | 3822 209TH PL SW | | | | LYNNWOOD | WA | 98036 | |
| 5624111 | GINA MCCARTNEY | 525 8TH ST | | | | CLAIRTON | PA | 15025 | |
| 5624112 | GINA MCGINN | 5543 JACKSON AVE | | | | ORMOND BEACH | FL | 32075 | |
| 5624114 | GINA MEYER | 3468 SAVANNAH AVE | | | | WHITE BEAR LK | MN | 55110 | |
| 5624115 | GINA MICHELLE ORTIZ | 1109 ELSHENHOWER DR | | | | LAREDO | TX | 78046 | |
| 5624116 | GINA MIRANDA | 43724 CHALLENGER WAY | | | | LANCASTER | CA | 93535 | |
| 5624117 | GINA MONTEIRO | 113 MITCHELL STREET | | | | PROVIDENCE | RI | 02907 | |
| 5624118 | GINA MOORE | 1525 MARSHWOOD DR | | | | ZEPHYRHILLS | FL | 33540 | |
| 5624119 | GINA MORGAN | 5341 CTY RD 8 | | | | AVOCA | NY | 14809 | |
| 5624120 | GINA N TYLER | 27035 LINCOLNSHIRE DR | | | | SOUTHFIELD | MI | 48034 | |
| 5624121 | GINA NAPOLITANO | 261 NEWBURY ST LOT 25B | | | | PEABODY | MA | 01960 | |
| 5624122 | GINA NIETO-RAMOS | 5607 N 31ST LN | | | | PHOENIX | AZ | 85017 | |
| 5624123 | GINA NOEL | 856 LILAC DR | | | | ROYAL PALM BEACH | FL | 33411 | |
| 5624124 | GINA NUSS | 1234 ORE MILL RD | | | | COLORADO SPRINGS | CO | 80907 | |
| 4836553 | GINA O'NEILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624125 | GINA ONSUREZ | 904 E CHERRY | | | | ROSWELL | NM | 88201 | |
| 5624126 | GINA PERRY | 1740 NORTH AVE | | | | WAUKEGAN | IL | 60085 | |
| 5624127 | GINA PETERS | 715 MARQUIS AVE | | | | SALISBURY | MD | 21801 | |
| 5624128 | GINA PINGREE | 2360 LAS POSAS RD G | | | | CAMARILLO | CA | 93010 | |
| 5624129 | GINA RICH | 100 HICKORY LN | | | | ODENVILLE | AL | 35120 | |
| 5624130 | GINA RISTER | 12441CREST AVE | | | | GARFIELD HTS | OH | 44125 | |
| 5624131 | GINA RIVERA FERNANDEZ | PO BOX 1705 | | | | MAYAGUEZ | PR | 00680 | |
| 5624132 | GINA RODRIGUEZ | COND HANNIA MARIA TORRES 2 APT 608 | | | | GUAYNABO | PR | 00969 | |
| 5624133 | GINA SHELLHAMMER | 2806 COUNTRY CLUB ROAD | | | | JACKSONVILLE | NC | 28546 | |
| 5624134 | GINA SMITHERS | 4321 FOLEY DRIVE | | | | KNOXVILLE | TN | 37918 | |
| 4816032 | GINA SNYDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624135 | GINA SOLANO | 700 E PECKHAM LN APT 215 | | | | RENO | NV | 89502 | |
| 5624136 | GINA STONE | 624 E MILNER RD | | | | ZEBULON | GA | 30295 | |
| 5624137 | GINA STUART | 4621 VERVENA | | | | TEXARKANA | TX | 75503 | |
| 5624138 | GINA SUBER | 21321 EUCLID AVE | | | | EUCLID | OH | 44117 | |
| 5624139 | GINA SZWED | 3300 MEADOW DR NONE | | | | ROLLING MDWS | IL | 60008 | |
| 5624140 | GINA THOMAS | 679 WOODBRIDGE ST | | | | SN LUIS OBISP | CA | 93401 | |
| 5624141 | GINA TULIN | -7136 SUMMER OAK DR | | | | NOBLESVILLE | IN | 46062 | |
| 5624142 | GINA VENTIMIGLIA | 7052 LOZIER | | | | WARREN | MI | 48091 | |
| 5624143 | GINA VIALPANDO | 1469 CO RD 625 | | | | GARDNER | CO | 81040 | |
| 5624144 | GINA WARD | 2122 ROBBINS AVE APT241 | | | | NILES | OH | 44446 | |
| 5624145 | GINA ZELAYA | 8707 JAMAICA AVE | | | | WOODHAVEN | NY | 11421 | |
| 5624146 | GINALARRY WITHROW | 995 MILL ST | | | | CONNEAUT | OH | 44030 | |
| 5624147 | GINALE STRIBBLING | 7220 W SHERIDAN AVE | | | | MILWAUKEE | WI | 53218 | |
| 5624148 | GINAMASSIE GINAMASSIE | 1128 HIGHLAND DR | | | | NOBLEVILLE | IN | 46060 | |
| 4422689 | GINAN, THERESE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624149 | GINANIA GUZMAN TORRES | HC 04 BOX 5484 | | | | GUAYNABO | PR | 00971 | |
| 4667362 | GINARDI, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790363 | Gincott, Deborah | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426748 | GINDA, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428553 | GINDA, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5796212 | Ginder Deve+E161:2162lopment Corporation | 759 W. Alluvial Ave | Suite 102 | | | Fresno | CA | 93711 | |
| 5792307 | GINDER DEVE+E161:Z162LOPMENT CORPORATION | RICHARD PERON | 759 W. ALLUVIAL AVE | SUITE 102 | | FRESNO | CA | 93711 | |
| 5624151 | GINDER PHYLLIS | 1504 IANS TURN | | | | KANNAPOLIS | NC | 28081-9414 | |
| 5624152 | GINDER THIBODEAUX | 100 BALLIARD DR | | | | SAINT MARTINV | LA | 70582 | |
| 4529919 | GINDER, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256451 | GINDL, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193561 | GINDLESBERGER, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311930 | GINDLING, RANDALL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368135 | GINDORFF, JEAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770383 | GINDRAW, IDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628978 | GINDROW, CARMILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624153 | GINEEN LOGAN | 802 BROOK HILL RD 13 | | | | RICHMOND | VA | 23227 | |
| 5624154 | GINEEN ROSS | 1908 SW 7TH PL | | | | OCALA | FL | 34471 | |
| 5624155 | GINEL AISHA R | BO LA CUARTA CALLE D 85 | | | | PONCE | PR | 00715 | |
| 4443664 | GINEL, JAYDE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624156 | GINEUZ CORREA | BO MALPICA | | | | RIO GRANDE | PR | 00745 | |
| 4406755 | GINELLI, MAKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221804 | GINEO, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221844 | GINEO, SARAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755959 | GINER-SOROLLA, HILARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4692994 | GINES ANDINO, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624157 | GINES IRIS | 198 CALLE MANUEL CASH | | | | MOROVIS | PR | 00687 | |
| 5624158 | GINES J CELESTE | 2308 W BURNHAM ST | | | | MILWAUKEE | WI | 53204 | |
| 5624159 | GINES LIZZZA | 309 ESCAMBIA WAY | | | | KISSIMMEE | FL | 34759 | |
| 5624160 | GINES MONICA | CALLE HERMANOS ORTIZ SAES | | | | VEGA BAJA | PR | 00693 | |
| 4775690 | GINES, ALBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716149 | GINES, ANGELO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599215 | GINES, HOSEA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500044 | GINES, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564649 | GINES, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191359 | GINES, KARLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607081 | GINES, KESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501450 | GINES, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270287 | GINES, NOEMI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271732 | GINES, REYNALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594566 | GINES, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262394 | GINES, WHITNEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649449 | GINES-COTTO, EDGARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624161 | GINESIS GARCIA | URB APRIL GARDENS C8 F13 | | | | LAS PIEDRAS | PR | 00771 | |
| 4504213 | GINESTRE, SHANTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816033 | GINESTRO, DANIELLE & MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624162 | GINET KEYSHA | PO BOX 607 | | | | LUQUILLO | PR | 00773 | |
| 5624163 | GINETE CRUZ | RR8 BOX 9643 | | | | BAYAMON | PR | 00957 | |
| 4681185 | GINETE, GERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624164 | GINETTE ELLIS | 1315 SWOPE DR | | | | CHATTANOOGA | TN | 37412 | |
| 5624165 | GINETTE HEAZLIT | 4120 BERWICK AVE | | | | TOLEDO | OH | 43612 | |
| 5624166 | GINETTE M HEAZLIT | 521 SUNSET BLVD | | | | TOLEDO | OH | 43612 | |
| 5624167 | GINEVA MCNEIL-BAILEY | 365 AIRPORT PLACE | | | | HIGHLAND SPRINGS | VA | 23071 | |
| 4577760 | GINEVAN, DARYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577759 | GINEVAN, PAIGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434104 | GINEVRA, ANDREW L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422737 | GING, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597909 | GING, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624168 | GINGER BALLARD | 3805 W 119TH MEWS | | | | WESTMINSTER | CO | 80031 | |
| 5624169 | GINGER BAUER | 304 GROVE ST N | | | | CANNON FALLS | MN | 55009 | |
| 5624170 | GINGER CANNON | 123 PURSLANE DR | | | | KILGORE | TX | 75662 | |
| 4687362 | GINGER CASARES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624171 | GINGER CHADIE | 2019 N FULTON | | | | TULSA | OK | 74115 | |
| 5624172 | GINGER COLBERT | 3111 SIERRA MEADOWS DR | | | | BAKERSFIELD | CA | 93313 | |
| 5624173 | GINGER CONCEPCION | 810 GOVERNOR ST | | | | COSTA MESA | CA | 92627 | |
| 5624174 | GINGER CURRIE | 1418 N MAIN ST | | | | SCRANTON | PA | 18508 | |
| 5624175 | GINGER GINGER | 6205 RIVERSIDE BLVD | | | | SACRAMENTO | CA | 95823 | |
| 5624176 | GINGER KASPER | 31 CRESTMONT DRIVE | | | | HONESDALE | PA | 18431 | |
| 5624177 | GINGER KE | 85-051 WAIANAE VALLEY ROAD | | | | WAIANAE | HI | 96792 | |
| 4827013 | GINGER LIN DEVELOPMENT LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624178 | GINGER LOIS | 412 HAIG ST | | | | LAFAYETTE | LA | 70501 | |
| 5624179 | GINGER LWENS | 5730 LAUREL ST | | | | INDPLS | IN | 46227 | |
| 5624180 | GINGER MADISON | 1963 COLLIN ST | | | | MORA | MN | 55051 | |
| 5624182 | GINGER ROBERTS | 199 CANAH HOLLOW RD | | | | ERWIN | TN | 37650 | |
| 5624183 | GINGER SANCHEZ | 2677 BEULAH ROAD | | | | COLUMBUS | OH | 43211 | |
| 5624184 | GINGER SCHMIDT | 1 OGG AVENUE | | | | SOMERDALE | NJ | 08083 | |
| 4850595 | GINGER SERVICES LLC | PO BOX 7003 | | | | Beaverton | OR | 97007 | |
| 5624185 | GINGER SMITH | FREDDIE SMITH | | | | TOLEDO | OH | 43623 | |
| 5624186 | GINGER TORRES | 11 CALLE SAN ANTONIO | | | | CATANO | PR | 00962 | |
| 5624187 | GINGER WALKER | 1160 RED WOOD DR | | | | CARLISLE | PA | 17013 | |
| 4850902 | GINGER WALSH | 836 HARMAN WAY S UNIT67 | | | | Orting | WA | 98360 | |
| 5624189 | GINGER WOMACK | 3139 CHATWIN | | | | LONG BEACH | CA | 90808 | |
| 4358312 | GINGER, GWEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453223 | GINGERICH, AMBER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277965 | GINGERICH, BILL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470637 | GINGERICH, DAKEYSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212457 | GINGERICH, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286804 | GINGERICH, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479943 | GINGERICH, GLORIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462019 | GINGERICH, TATUM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231041 | GINGERICH, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798723 | GINGERS GOODIES | DBA AAA MUSICAL | PO BOX 1814 | | | CRYSTAL LAKE | IL | 60039 | |
| 5624190 | GINGERY DESIREE J | Redacted | | | | DELAWARE | OK | 74027 | |
| 4195109 | GINGERY, LESTER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490055 | GINGERY, WILLIAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816034 | GINGG, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624191 | GINGOLD ROBERT | 20379 W COUNTRY CL DR | | | | AVENTURA | FL | 33180 | |
| 4474101 | GINGOLD, JAY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4287043 | GINGOTTA, ANDREA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624192 | GINGRAS MARY | 89 ESSEX ST APT2 | | | | MANCHESTER | NH | 03102 | |
| 4328258 | GINGRAS, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704137 | GINGRAS, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237429 | GINGRAS, DESERAY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280401 | GINGRAS, JAZZLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555489 | GINGRAS, KENNETH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244578 | GINGRAS, RICHARD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481691 | GINGRICH, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540153 | GINGRICH, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589701 | GINGRICH, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253746 | GINGRICH, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646209 | GINGRICH, FLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816035 | GINGRICH, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248704 | GINGRICH, JUDITH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353311 | GINGRICH, LAWRENCE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706146 | GINGRICH, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791461 | Gingrich, Oren | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168562 | GINGRICH, RICHARD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489128 | GINGRICH, THEODORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655010 | GINGRICH, TINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694000 | GINGU, CRISTINEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646917 | GINIERE, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581807 | GINJU, IGOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870990 | GINKGO INTERNATIONAL LTD | 8102 LEMONT RD STE 1100 | | | | WOODRIDGE | IL | 60517 | |
| 5417959 | GINKO INTERNATIONAL LTD | 8102 LEMONT ROAD SUITE 1100 | | | | WOODRIDGE | IL | 60517 | |
| 5417959 | GINKO INTERNATIONAL LTD | 8102 LEMONT ROAD SUITE 1100 | | | | WOODRIDGE | IL | 60517 | |
| 4402864 | GINLACK, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624193 | GINN NICOLE N | 612 LAKE STREET | | | | SALISBURY | MD | 21801 | |
| 4648382 | GINN, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699699 | GINN, BRIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208016 | GINN, BRIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493317 | GINN, DARLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233660 | GINN, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214380 | GINN, DAVID G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144461 | GINN, DEBRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257766 | GINN, ERIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532735 | GINN, JASON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608997 | GINN, JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160114 | GINN, JOHNATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816036 | GINN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836154 | GINN, MARK & LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318799 | GINN, MARTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766070 | GINN, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327504 | GINN, MONTERION T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333354 | GINN, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582455 | GINN, WALTER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816037 | GINNA MILAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195861 | GINNETT, TAYLOR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624194 | GINNETTA WAILER YOUNG | 582 IRIS CIR | | | | ROCK HILL | NC | 29730 | |
| 5624195 | GINNETTE SANTOS | CONDO PARQUE DE LOS MONASILLOS32 | | | | SAN JUAN | PR | 00921 | |
| 5624196 | GINNI STEAD | 112 SUNSET RD | | | | AVON LAKE | OH | 44012 | |
| 4816038 | GINNIE SHARAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374122 | GINNINGS, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374073 | GINNINGS, NICHOLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489154 | GINNOCHIO, JACLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624197 | GINNY BREEDEN | 1827 WIDE HORIZON BLVD | | | | KEARNEY | WV | 25430 | |
| 5624198 | GINNY COLLINS | 160 OXMOOR LANE | | | | WINTERVILLE | GA | 30683 | |
| 5624200 | GINNY GERBINO | 1062 WALLACE DR | | | | SAN JOSE | CA | 95120 | |
| 5624201 | GINNY HANSEN | 22 B HARDING AVE | | | | MARGATE CITY | NJ | 08402 | |
| 5624202 | GINNY MILLAN | 3346 MAZUR DR | | | | MELBOURNE | FL | 32901 | |
| 5417965 | GINNY O'ROURKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624203 | GINNY SMITH | 108 CALIBRE WOODS DRIVE N | | | | ATLANTA | GA | 30329 | |
| 5624204 | GINNY SPATH | 4613 BROOKLYN AVE | | | | CLEVELAND | OH | 44109 | |
| 5624205 | GINO ANSELMO | 28464 COUNTY ROAD 340 | | | | BIGFORK | MN | 56628 | |
| 5624206 | GINO MINO | 4408 FRANKLIN AVE | | | | LOS ANGELES | CA | 90027 | |
| 5624207 | GINO ROJAS | 2213 E 14TH ST | | | | ODESSA | TX | 79761 | |
| 4361631 | GINO, CIERA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624208 | GINOCCHIO LEONA | 1501 CROMARTY CT | | | | VIRGINIA BEACH | VA | 23464 | |
| 4816039 | GINOCHIO, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227965 | GINORIO, SARA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624209 | GINORIS MIGDIRAY | 12142 SAINT ANDREWS PL 205 | | | | MIRAMAR | FL | 33025 | |
| 5624210 | GINORIS VERA SANCHEZ | CALLE IGNACIO FLORES 265 | | | | MAYAGUEZ | PR | 00680 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4174899 | GINOVIC, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272155 | GINOZA, MICKEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624211 | GINSBERG DAVID J | 1550 NW 80TH AVE | | | | TAMARAC | FL | 33363 | |
| 4865187 | GINSBERG JACOBS LLC | 3000 SOUTH WACKER DR STE 2750 | | | | CHICAGO | IL | 60606 | |
| 4407455 | GINSBERG, ALLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667567 | GINSBERG, IVY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662600 | GINSBERG, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624212 | GINSBURG BRIAN | 800 E 92ND ST | | | | BROOKLYN | NY | 11236 | |
| 4836155 | Ginsburg Family (Ron) - Residential | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624213 | GINSBURG ROSE | 13685 KELOWNA ST | | | | ARLETA | CA | 91331 | |
| 4295044 | GINSBURG, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816040 | GINSBURG, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715977 | GINSBURG, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237141 | GINSBURG, JEFFREY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862893 | GINSEY INDUSTRIES INC | 2078 CENTER SQUARE RD | | | | SWEDESBORO | NJ | 08085 | |
| 4799456 | GINSEY INDUSTRIES INC EMP | 2078 CENTER SQUARE RD | | | | SWEDESBORO | NJ | 08085 | |
| 4797502 | GINSTER SIRINSKY PARTNERSHIP | DBA BLINGOS | 28913 NORTH HERKY DRIVE UNIT 308 | | | LAKE BLUFF | IL | 60044 | |
| 5624214 | GINTER MIKE | 437 N WAYNE | | | | SAINT MARYS | OH | 45885 | |
| 4294043 | GINTER, ANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437039 | GINTER, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173614 | GINTER, HELENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457399 | GINTER, JUSTINA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448321 | GINTER, MARK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295549 | GINTER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816041 | GINTER, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457048 | GINTERT, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611143 | GINTHER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573209 | GINTHER, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386170 | GINTHER, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253001 | GINTHER, SUMMER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624215 | GINTOWT HILLARY | 12225 N 36TH PL | | | | PHOENIX | AZ | 85032 | |
| 4816042 | GINTY, MAUREEN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827014 | GINWAY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187173 | GINWRIGHT, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624216 | GINYARD LOUISE | PO BOX 1225 | | | | RED OAK | GA | 30272 | |
| 4264558 | GINYARD, AMY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730342 | GINYARD, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749374 | GINYARD, LUCINDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333527 | GINYARD, TAMEAKA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654853 | GINZBARG, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624217 | GIO AVERYWARDS | 12345 GOOD AVE | | | | SCHENECTADY | NY | 12345 | |
| 4801510 | GIO INVESTMENT LLC | DBA GIO IN | 1415 ELDRIGE PARKWAY # 723 | | | HOUSTON | TX | 77077 | |
| 4846887 | GIO MULTISERVICES CONTRACTOR | 2275 VICTORIA FALLS DR | | | | Orlando | FL | 32824 | |
| 5624218 | GIOCASTRO MAYAH | 82 GRAY STREET | | | | PROVIDENCE | RI | 02909 | |
| 4589741 | GIOCOCHEA, TITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624219 | GIOCONDA BALLETEROS | 2357 GREENGATE CIRCLE | | | | WEST PALM BCH | FL | 33415 | |
| 4836156 | GIOCONDA GARCIA DE ARMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761141 | GIOE, JOSEPH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243958 | GIOE, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433476 | GIOELI, SANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426325 | GIOENI, STEVEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792143 | Gioffre, Ryan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635609 | GIOFRE, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330456 | GIOIA JR, PETER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303358 | GIOIA, CAROLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660672 | GIOIA, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667901 | GIOIA, ELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421173 | GIOIA, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816043 | GIOIA, LISA & JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816044 | GIOLITO, DION & SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506432 | GIOLITTI, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624220 | GIOMAIRA SANTIAGO | CALLE COLON 45 | | | | VEGA ALTA | PR | 00692 | |
| 4423582 | GIOMUNDO, BRITTANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624221 | GION M MALLORY | 1238 N FRAZIER STREET | | | | PHILA | PA | 19131 | |
| 5624222 | GIONELLY MELISSA | 616 BRANCH ST | | | | MARTINSVILLE | VA | 24112 | |
| 4688720 | GIONFRIDDO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624224 | GIORDAHNA VENTOSI MORALES | 56 MT VERNON STREET | | | | SOMERVILLE | MA | 02145 | |
| 4185876 | GIORDANENGO, BRYCE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624225 | GIORDANO CONTANCE J | 202 B SOUTH APOPKA AVE | | | | INVERNESS | FL | 34452 | |
| 4831260 | GIORDANO-DePAOLA, BERNADETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836157 | GIORDANO RESIDENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624226 | GIORDANO TOM | 58 CARRIAGE TRAIL DR | | | | FARMINGDALE | ME | 04344 | |
| 4631285 | GIORDANO TRUDEL, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4421451 | GIORDANO, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194193 | GIORDANO, ANTHONY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361118 | GIORDANO, ASHLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614011 | GIORDANO, CARMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237296 | GIORDANO, CONSTANCE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426777 | GIORDANO, CONSTANCE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193629 | GIORDANO, DANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775456 | GIORDANO, DONALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836158 | GIORDANO, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767860 | GIORDANO, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400562 | GIORDANO, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348250 | GIORDANO, GERARD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622644 | GIORDANO, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222475 | GIORDANO, JEAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599820 | GIORDANO, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406304 | GIORDANO, JOHNNY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394234 | GIORDANO, JONATHAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487255 | GIORDANO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190757 | GIORDANO, KEVIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494158 | GIORDANO, KISMET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337455 | GIORDANO, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248735 | GIORDANO, LYNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417066 | GIORDANO, MATTHEW V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438009 | GIORDANO, MAXIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393861 | GIORDANO, NATALIE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328847 | GIORDANO, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696259 | GIORDANO, PACIFIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593854 | GIORDANO, PAUL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692441 | GIORDANO, PHILIP A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423177 | GIORDANO, RICHARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576797 | GIORDANO, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399108 | GIORDANO, ROSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467385 | GIORDANO, SAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476496 | GIORDANO, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635290 | GIORDANO, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554724 | GIORFFINO JR, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629990 | GIORGADZE, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336724 | GIORGAKIS, JOHN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816045 | GIORGI, ARGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291296 | GIORGI, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605231 | GIORGI, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816046 | GIORGIA, PEMENTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700991 | GIORGIANI, MARY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404934 | GIORGIANNI, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335585 | GIORGIANNI, VICTORIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420011 | GIORGINO, LAUREN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799721 | GIORGIO COSANI INC | 2901 TANAGER AVENUE | | | | COMMERCE | CA | 90040 | |
| 4494660 | GIORGIO, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736247 | GIORGIO, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420968 | GIORGIO, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580633 | GIORGIO, WANZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827015 | GIORGIONE, STEVE & NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485340 | GIORNO, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574637 | GIORNO, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707910 | GIOTIS, PETULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624227 | GIOUMBAKIS MARIA | 21 GROVE ST | | | | CHELMSFORD | MA | 01824 | |
| 5624228 | GIOURDJIAN PAITZAR | 1200 W VICTORIA AVE 21 | | | | MONTEBELLO | CA | 90640 | |
| 4730308 | GIOVACCO, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624229 | GIOVANA RODRIGUEZ | 1212 E CUMBERLAND RD | | | | HARRISBURG | PA | 17103 | |
| 4793105 | Giovanazzi, Roberta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756495 | GIOVANETTI, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816047 | GIOVANETTI, ROXANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624230 | GIOVANI MARTINEZ | 2566 GOLIAD RD | | | | SAN ANTONIO | TX | 78223 | |
| 5624231 | GIOVANI SOLIS | VERACRUZ 5633 | | | | NUEVO LAREDO | | 88100 | MEXICO |
| 5624232 | GIOVANNA CASTRO | 1904 VENTURA | | | | LAREDO | TX | 78040 | |
| 5624233 | GIOVANNA ECKLEBERRY | 115 PHILIP AVE | | | | ELMWOOD PARK | NJ | 07407 | |
| 5624234 | GIOVANNA GAMIO | 50 SPRING STREET APT 1 | | | | PATERSON | NJ | 07501 | |
| 5624235 | GIOVANNA GONZALES | 3150 S 4TH AVE | | | | YUMA | AZ | 85364 | |
| 5624236 | GIOVANNA GREEN | 120 EAST STREET AVE | | | | ALEXANDRA | VA | 22305 | |
| 5624237 | GIOVANNA HERNANDEZ | 102 MULVIHILL AVE | | | | REDLANDS | CA | 92374 | |
| 5624238 | GIOVANNA TORRES MARTINEZ | CALLE 12 M 562 | | | | RIO GRANDE | PR | 00745 | |
| 5624239 | GIOVANNI ADR VEGA GONZALEZ | 522 W 13TH ST | | | | BURLEY | ID | 83318 | |
| 5624240 | GIOVANNI CARDONA | 298 OUTWATER LANE | | | | GARFIELD | NJ | 07026 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5624241 | GIOVANNI CLAUDIO | PO BOX 3408 | | | | GUAYNABO | PR | 00970 | |
| 4847739 | GIOVANNI DITURI | 1107 MCDONALD AVE | | | | Brooklyn | NY | 11230 | |
| 5624242 | GIOVANNI HERNANDEZ | HC-20 BOX 11168 | | | | JUNCOS | PR | 00777 | |
| 5624243 | GIOVANNI LOPEZ | 56 WINTHROP AVE | | | | REVERE | MA | 02151 | |
| 5624244 | GIOVANNI MARS | 58 BEVERLY LANE | | | | SPRINGFIELD | MA | 01151 | |
| 4865478 | GIOVANNI RAVELO | 311 E 25TH ST APT 3E | | | | NEW YORK | NY | 10010 | |
| 5624245 | GIOVANNI RIVERA REYES | ALT RIO GRANDE | | | | RIO GRANDE | PR | 00745 | |
| 5624246 | GIOVANNI SUAREZ | PASE LAS CATALINAS 1605 | | | | CAGUAS | PR | 00725 | |
| 4223879 | GIOVANNI, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668821 | GIOVANNIELLO, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441922 | GIOVANNIELLO, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435485 | GIOVANNIELLO-AWAD, SHARIF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624247 | GIOVANNONI SARA | 378 FRANCISCO STREET | | | | EL GRANDADA | CA | 94018 | |
| 4704171 | GIOVANNUCCI, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624248 | GIOVANNY BAEZ | RESIDENCIAL TURABO HEIGHT | | | | CAGUAS | PR | 00725 | |
| 5624249 | GIOVANNY CRUZ | HC 01 BOX 7317 | | | | LOIZA | PR | 00772 | |
| 4449096 | GIOVANOLI, GINO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624250 | GIOVANTE A BROWN | 1608 MERRICK ST | | | | DURHAM | NC | 27704 | |
| 4816048 | GIOVARA, ART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183605 | GIOVENCO, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836159 | GIOVENGO, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684444 | GIOVINAZZI, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239450 | GIOVINCO, ALLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553054 | GIOVINE, CODY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464412 | GIOVINGO-COX, MARISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624251 | GIOVONI JENKINS | 300 50TH CT | | | | MERIDIAN | MS | 39305 | |
| 5624252 | GIOVONNA MCCOY | 1033 MARYLAND AVE E | | | | SAINT PAUL | MN | 55106 | |
| 4241561 | GIP, HUY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624253 | GIPE EMILIE | 836 VERONA DRIVE | | | | CLARKSTON | GA | 30021 | |
| 5624254 | GIPE NICHOLE | 499 FANCY FILLY CIR | | | | MARTINSBURG | WV | 25403 | |
| 4741140 | GIPE, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473901 | GIPE, HAILEY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489361 | GIPE, MARSHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789193 | GIPFEL & SCHNELL CONSULTING PVT. LTD. | H S SRIHARSHA | 81, 1st & 2nd Floor, Vijaya Landmark | EAT St., Basavanagudi | | Bengaluru | KARNATAKA | 560004 | India |
| 4836160 | GIPPS PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624255 | GIPSON BEVERLY | 712 SHELLY LANE APT 4 | | | | ROSSVILLE | GA | 30741 | |
| 5624256 | GIPSON BRANDON | 3020 W 173RD ST | | | | HAZEL CREST | IL | 60429 | |
| 5624257 | GIPSON BRUCE | 301 37TH AVE N | | | | ST PETERSBURG | FL | 33704 | |
| 5624258 | GIPSON CHARLENE | 1447 GARVEY RD | | | | SUMMERTON | SC | 29148 | |
| 5624259 | GIPSON CHARLTON B | 3272 MYRTLE ST | | | | COLLEGE PARK | GA | 30337 | |
| 5624260 | GIPSON CHERRIE | 202 7TH ST S | | | | BESSEMER | AL | 35020 | |
| 5624261 | GIPSON CHERSHUNA | 133 5TH ST | | | | SIKESTON | MO | 63801 | |
| 5624262 | GIPSON FREDRICUS | 236 ABRAHAM RD | | | | FERRIDAY | LA | 71334 | |
| 4898586 | GIPSON HEATING AND COOLING INC | JAMES GIPSON | 58112 36TH AVE | | | BANGOR | MI | 49013 | |
| 5624263 | GIPSON KARLETTE | 6304 E 129TH ST | | | | GRANDVIEW | MO | 64030 | |
| 5624264 | GIPSON KATHERINE | 5832 KY HIGHWAY 259 | | | | SWEEDEN | KY | 42285 | |
| 5624265 | GIPSON KRESHENDA | 2002 BELLWOOD 1006 | | | | TYLER | TX | 75702 | |
| 5624266 | GIPSON LACRESHA | 17503 SUDBURY CT | | | | CARSON | CA | 90746 | |
| 5624267 | GIPSON LATASHA | PO BOX 1314 | | | | ZACHARY | LA | 70791 | |
| 5624268 | GIPSON LATONYA | 401WAYNE ST LOT3 | | | | GASTON | SC | 29053 | |
| 5624269 | GIPSON MELANIE | 15615 CHATFIELD | | | | CLEVELAND | OH | 44111 | |
| 5624271 | GIPSON NARVIS | 333 LINKS DRIVE APT 2207 | | | | TEXARKANA | AR | 71854 | |
| 5624272 | GIPSON RAMONA S | PO BOX 145 | | | | SASAKWA | OK | 74867 | |
| 5624273 | GIPSON RYCKIEA | 1117 E 11ST | | | | LONG BEACH | CA | 90813 | |
| 5624274 | GIPSON SHARON | 1776 POLK STREET | | | | HOLLYWOOD | FL | 33020 | |
| 5624275 | GIPSON TERESA | 12349 U S HWY 259 N | | | | OVERTON | TX | 75684 | |
| 5624276 | GIPSON TINA R | 44 OAK ST | | | | HAMPTON | GA | 30228 | |
| 4261567 | GIPSON, ALEXANDER H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611166 | GIPSON, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359549 | GIPSON, ALICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612127 | GIPSON, ALONZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556885 | GIPSON, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145422 | GIPSON, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675075 | GIPSON, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598769 | GIPSON, ARTHUR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273200 | GIPSON, AUBURNE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711416 | GIPSON, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146417 | GIPSON, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739170 | GIPSON, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706382 | GIPSON, CATHERN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659294 | GIPSON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318746 | GIPSON, CHRISTA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733617 | GIPSON, CIONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4192575 | GIPSON, CLARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685134 | GIPSON, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211057 | GIPSON, CORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316611 | GIPSON, DEBORAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372864 | GIPSON, DEZIRAE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285783 | GIPSON, DION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662040 | GIPSON, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536832 | GIPSON, ERNEST D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150072 | GIPSON, FREDDY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592238 | GIPSON, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627642 | GIPSON, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521864 | GIPSON, HUNTER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546357 | GIPSON, JALEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756023 | GIPSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146616 | GIPSON, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464678 | GIPSON, JANIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306047 | GIPSON, JAQUELINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359704 | GIPSON, JAZMINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632203 | GIPSON, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520624 | GIPSON, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662887 | GIPSON, JUSTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203237 | GIPSON, KENNADY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515834 | GIPSON, KENNETH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310818 | GIPSON, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327312 | GIPSON, LAKEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389698 | GIPSON, LARRY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535413 | GIPSON, LASHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529635 | GIPSON, LATHANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512827 | GIPSON, LATONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175212 | GIPSON, MACAYLA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149782 | GIPSON, MAKERA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546891 | GIPSON, MARIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358853 | GIPSON, MARTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173779 | GIPSON, MELISSA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623284 | GIPSON, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193628 | GIPSON, NATASHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387826 | GIPSON, NICHOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225499 | GIPSON, ONDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202003 | GIPSON, PRECIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540124 | GIPSON, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416788 | GIPSON, ROBIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391826 | GIPSON, SEMAJAE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349613 | GIPSON, SHAKEELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537015 | GIPSON, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295371 | GIPSON, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162164 | GIPSON, ZEANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210270 | GIR, PUSHPA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431388 | GIRAL, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624277 | GIRALD ALYSSA Y | ARENALES BAJOS CALLE LA CUMBRE | | | | ISABELA | PR | 00662 | |
| 4836161 | GIRALDA COMPLEX LLC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589928 | GIRALDEZ OROZCO, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624278 | GIRALDI ANTONIO | P O BOX 1467 | | | | AIEA | HI | 96701 | |
| 4284087 | GIRALDI, JASPER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407123 | GIRALDO LOPEZ, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887166 | GIRALDO QUINTANA | SEARS OPTICAL 1715 | 1625 NW 107TH AVE | | | MIAMI | FL | 33172 | |
| 5624279 | GIRALDO QUINTANA | 1625 NW 107TH AVE | | | | MIAMI | FL | 33172 | |
| 4506606 | GIRALDO, JESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506956 | GIRALDO, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436640 | GIRALDO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620099 | GIRALDO, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853675 | Giraldo, Suzy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420687 | GIRALDO, YURI T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836162 | GIRALDO,ELIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836163 | GIRALDO,OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272817 | GIRANGAYA, NANCY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885595 | GIRARD ENVIRONMENTAL SERVICES INC | POST OFFICE BOX 1119 | | | | SANFORD | FL | 32772 | |
| 5624280 | GIRARD GERALYN | 1423 NORTH EAST FIRST ST | | | | MULBERRY | FL | 33860 | |
| 5624281 | GIRARD JANETTE | 5072 OAK RUN DR | | | | SARASOTA | FL | 34243 | |
| 5624282 | GIRARD JOAN | 28 FITZGERALD LN | | | | PALM COAST | FL | 32137 | |
| 4361852 | GIRARD, ALINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395876 | GIRARD, CHRYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156144 | GIRARD, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710253 | GIRARD, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4334967 | GIRARD, DWAYNE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455484 | GIRARD, GEORGE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331734 | GIRARD, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621796 | GIRARD, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255562 | GIRARD, JORDAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465569 | GIRARD, KENDRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563169 | GIRARD, LAURI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426759 | GIRARD, LORENZO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433644 | GIRARD, MELVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617821 | GIRARD, MEREDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312749 | GIRARD, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539791 | GIRARD, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333223 | GIRARD, RAYMOND C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258675 | GIRARD, REGINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184853 | GIRARD, RICKY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335025 | GIRARD, RYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601686 | GIRARD, SYLVESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332709 | GIRARD, THEODORE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289216 | GIRARD, WILLIAM N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564821 | GIRARD, ZACH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831325 | GIRARD. JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624283 | GIRARDI AMBER | PO BOX 62 | | | | RALSTON | PA | 17763 | |
| 4836164 | GIRARDI, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422940 | GIRARDI, LUCIAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624285 | GIRARDIN JESSICA | 706 W WASHINGTON ST | | | | HAGERSTOWN | MD | 21740 | |
| 4655841 | GIRARDIN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747138 | GIRARDO, YANNICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362292 | GIRARDOT, AUDREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308063 | GIRARDOT, DESMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368973 | GIRARDOT, GERALD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836165 | GIRARD'S CONTRACTING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791445 | Girardy, Jeanne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282957 | GIRATA, MICHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278018 | GIRATAS, KENDELL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624286 | GIRAU NOELIA R | PO BOX 2252 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5624287 | GIRAUD DELGADO ITZANAMY | CALLE 4 LOTE 4 URB HACIENDA VISTA REAL | | | | TOA ALTA | PR | 00953 | |
| 4888710 | GIRAUD ENTERPRISES INC | TODD GIRAUD | 13547 INLAND AVE | | | SPARTA | WI | 54654 | |
| 4888714 | GIRAUD ENTERPRISES INC | TODD ROBERY GIRAUD | 1114 N SUPERIOR AVE | | | TOMAH | WI | 54660 | |
| 4888715 | GIRAUD ENTERPRISES INC | TODD ROBERY GIRAUD | 520 S BLACK RIVER | | | SPARTA | WI | 54656 | |
| 4500784 | GIRAUD PROSPERE, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500809 | GIRAUD, CLAYDENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188417 | GIRAUD, ISABELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507285 | GIRAUD, SHAHID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418584 | GIRAUD, TYLAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182918 | GIRAUDO, ERICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624288 | GIRBERTO MARQUEZ | 1264 ACUSHNET AVE | | | | NEW BEDFORD | MA | 02746 | |
| 4461632 | GIRCSIS, SAMMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776160 | GIRD, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316100 | GIRDLER, ASYA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570699 | GIRDLER, JASON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308889 | GIRDLER-MARTIN, ROSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407451 | GIRDLEY, RONALD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522222 | GIRDNER, SPARKLE U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654834 | GIROVAINIS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662009 | GIRE, ABDUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836166 | GIRE, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345980 | GIREFE, KIDIST T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405151 | GIRGIS, MARYAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719699 | GIRGIS, NABIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404806 | GIRGIS, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334965 | GIRGIS, VIVIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719038 | GIRGIS, ZOFIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180383 | GIRI, AKUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285174 | GIRI, PRAKASH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457003 | GIRI, SANJAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524350 | GIRI, SHARMILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416078 | GIRIA, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240027 | GIRIBALDI, ROSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816049 | GIRIMONTE, MIKE & SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472879 | GIRIO, ELENA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624289 | GIRISH DAMIREDDY | 39 ROYAL CREST DR | | | | NASHUA | NH | 03060 | |
| 4152125 | GIRLEY, RANIKKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624290 | GIRLIE MANZO | 4654 SOARING WAY | | | | TALLAHASSEE | FL | 32311 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4508919 | GIRLING, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691303 | GIRLING, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860986 | GIRLS IN THE GAME | 1501 WEST RANDOLPH ST | | | | CHICAGO | IL | 60607 | |
| 4796017 | GIRLZ LYFE | DBA GIRLZLYFE INC | 11442 SW 151 AVENUE | | | MIAMI | FL | 33196 | |
| 5624291 | GIRMA DEREJE | 5911 EDSALL ROAD APT 910 | | | | ALEXANDRIA | VA | 22304 | |
| 4340079 | GIRMA, BEREKET A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642533 | GIRMA, EMEBET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339838 | GIRMA, GENET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262782 | GIRMA, HIZKAIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339520 | GIRMA, SABA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334318 | GIRMAIY, MERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242600 | GIRO, ELODIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486844 | GIROD, ALBERTO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405476 | GIROD, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408210 | GIROD, JOSHUA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322428 | GIROIR, CHERYL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403764 | GIROLAMO ROSE | 88-11 SUTPHIN BLVD | | | | JAMAICA | NY | 11435 | |
| 4785351 | Girolamo, Rose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785352 | Girolamo, Rose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624293 | GIRON ANGELO | 925 S HOOVER AVE | | | | FORT LUPTON | CO | 80621 | |
| 5624294 | GIRON BLANCA | 158 CHALKSTONE AVE | | | | PROV | RI | 02908 | |
| 5624295 | GIRON DAISY | 321 IMPERIAL BLVD | | | | LAKELAND | FL | 33803 | |
| 5624296 | GIRON ELOINA | 23 SAINT STEPHENS PL | | | | BUFFALO | NY | 14210 | |
| 5624297 | GIRON GERMAN | 8221 SW 72 AVE | | | | MIAMI | FL | 33143 | |
| 5624298 | GIRON GUILKI | 1230 W 112TH ST APT 4 | | | | LOS ANGELES | CA | 90044 | |
| 5624299 | GIRON MANUEL | 1102 E MAPLE ST | | | | DEMING | NM | 88030 | |
| 5624300 | GIRON MARTHA | 231 OAK STREET | | | | NEW WINDSOR | NY | 12553 | |
| 5624301 | GIRON MIGUEL | 313 LORRAINE AVE | | | | ESSEX | MD | 21221 | |
| 5624302 | GIRON P CINTHIA | 120 E HENRY ST | | | | POPLAR BLUFF | MO | 63901 | |
| 5624303 | GIRON SAMMI | 505 S 5TH | | | | MONROE | OR | 97456 | |
| 5624304 | GIRON ULISES | 419 METZLER ST | | | | MOLALLA | OR | 97038 | |
| 4456800 | GIRON, AMBER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537140 | GIRON, ASHLEY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410536 | GIRON, BRANDOM I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501160 | GIRON, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616315 | GIRON, CARLOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557011 | GIRON, DANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622854 | GIRON, DARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205519 | GIRON, DENISSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217524 | GIRON, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661649 | GIRON, DONNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193777 | GIRON, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698917 | GIRON, ELISEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625708 | GIRON, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460141 | GIRON, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596081 | GIRON, HIMILCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186116 | GIRON, ISAIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836167 | GIRON, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300229 | GIRON, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785224 | Giron, Jossy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182262 | GIRON, KRISTINA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505240 | GIRON, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154142 | GIRON, MARIA LUISA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445228 | GIRON, MARLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270370 | GIRON, MELVINE KAONEOLANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405064 | GIRON, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686749 | GIRON, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294217 | GIRON, MILDRED M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375133 | GIRON, NATHALIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425395 | GIRON, NELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682551 | GIRON, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453216 | GIRON, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653709 | GIRON, RODOLFO P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158837 | GIRON, ROSA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694009 | GIRON, ROSALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450778 | GIRON, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644482 | GIRON, SILVANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185922 | GIRON, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605595 | GIRON, TINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414132 | GIRON, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624305 | GIRONA GLORIMAR | KV LJBN CMGLOB | | | | SAN JUAN | PR | 00926 | |
| 4768985 | GIRON-ARTHUR, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165444 | GIRONDA, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4641377 | GIRONE, PHYLISS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576080 | GIRONIMI, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402565 | GIRON-YEPEZ, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346719 | GIROSKY, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704515 | GIROTRA, LALITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580276 | GIROUARD, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369774 | GIROUARD, BRITTANY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524591 | GIROUARD, CATHARINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466283 | GIROUARD, JOMMAYCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394720 | GIROUARD, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474752 | GIROUARD, MICHAEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146854 | GIROUARD, TAYLOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659362 | GIROUX II, JOHN E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624307 | GIROUX REBECCA | 31 CAMI LN | | | | MORRISONVILLE | NY | 12962 | |
| 4774037 | GIROUX, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594591 | GIROUX, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347423 | GIROUX, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221902 | GIROUX, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292243 | GIRRENS, LEZLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624308 | GIRSEOLDA TAMALLO | 141 LA PALMAS | | | | SAN BENITO | TX | 78586 | |
| 4605228 | GIRSHICK, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568967 | GIRT, JANA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487676 | GIRTAIN, TYME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404710 | GIRTEN, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624309 | GIRTLEY BEVERLY | 1360 ARTHUR ST | | | | CHICAGO | IL | 60620 | |
| 4315713 | GIRTLEY, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262848 | GIRTMAN, FEMARIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319710 | GIRTON SR., EIREION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316471 | GIRTON, AALIYAH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316799 | GIRTON, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654666 | GIRTON, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686516 | GIRTON, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571185 | GIRTON, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686901 | GIRTON, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507863 | GIRTS, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624310 | GIRTY JENNIFER | 405 E 4TH ST | | | | OIL CITY | PA | 16301 | |
| 5624311 | GIRTY JULIA | 3080 QUEEN CITY AVE | | | | CINCINNATI | OH | 45238 | |
| 4353928 | GIRTY, SONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608648 | GIRVAN, PAULITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659556 | GIRVIN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765399 | GIRVIN, MATTHEW G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205845 | GIRZHMAN, SVETLANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199267 | GISBORN, WILLIAM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663160 | GISBY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624312 | GISCELDA CISNEROS | 427 N LINWOOD AVE | | | | SANTA ANA | CA | 92701 | |
| 5624313 | GISCLAIR TERRY | 9212 MAIN ST | | | | HOUMA | LA | 70363 | |
| 4370200 | GISEBURT, MICHAEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624314 | GISEL FERRER | CALLE CANDIDO PAGAN 178 BOX COCO N | | | | SALINAS | PR | 00751 | |
| 5624315 | GISEL FIGUEROA | URB SANTO THOMAS 92 | | | | NAGUABO | PR | 00718 | |
| 4865608 | GISEL FLORES STUDIO INC | 318 GRAND ST #2H | | | | BROOKLYN | NY | 11211 | |
| 5624316 | GISELA AGUIRRE | PO BOX 1222 | | | | COALINGA | CA | 93210 | |
| 4816050 | GISELA C HOLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624317 | GISELA CASILLA | HC 05 BOX 9731 | | | | RIO GRANDE | PR | 00745 | |
| 5624318 | GISELA E RODRIGUEZ | CARR 167 CA PRINCIPAL | | | | BAYAMON | PR | 00956 | |
| 4836168 | GISELA FRANCESCHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624320 | GISELA HERNANDEZ | 7008 CONSTITUTIONAL BLVD | | | | FORT MYERS | FL | 33967 | |
| 5624321 | GISELA JIMENEZ | PO BOX 7775 | | | | ARECIBO | PR | 00612 | |
| 4836169 | GISELA LOWENSTEIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836170 | GISELA MARTIN & ASSOCIATES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624322 | GISELA MENDEZ | PO BOX 362 | | | | CIDRA | PR | 00739 | |
| 5624323 | GISELA NIEVES | RR03 BOX 10446-1 | | | | TOA ALTA | PR | 00953 | |
| 5624324 | GISELA QUINONEZ | HC 83 BOX 6613 | | | | VEGA ALTA | PR | 00692 | |
| 5624326 | GISELA SANCHEZ | C PASIONARIA 706 LOIZA VALLEY C | | | | CANOVANAS | PR | 00729 | |
| 4855997 | GISELA, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4905753 | GISELE DESROCHES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624327 | GISELE GUY-COLEMAN | 1431 GREY KNOLL CIRCLE | | | | N LAS VEGAS | NV | 89031 | |
| 4796940 | GISELE J LAMBERT | DBA COROB CUTTERS DIVISION | 25 WATERFORD PLACE | | | GILFORD | NH | 03249 | |
| 5624328 | GISELA SANCHEZ | HC 7 BOX 35855 | | | | CAGUAS | PR | 00727 | |
| 5624329 | GISELLE AYALA | RR 4 BOX 26480 | | | | TOA ALTA | PR | 00953 | |
| 5624330 | GISELLE CEPEDA | URB VALLE PIEDRA CALLEEUG | | | | LAS PIEDRAS | PR | 00771 | |
| 5624331 | GISELLE CINTRON | PO BOX 5529 | | | | SUNNY ISLES | VI | 00823 | |
| 5624332 | GISELLE DAVILA CABRERA | 575 CALLE JULIAN RIVERA | | | | CEIBA | PR | 00735 | |
| 5624333 | GISELLE DIAZ | 1323 W 49 PL APT 4B | | | | HIALEAH | FL | 33174 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5624334 | GISELLE PEREZ | 2725 S DEL NORTE | | | | ONTARIO | CA | 91761 | |
| 5624335 | GISELLE RIOS | 8955 AMBOY AVE | | | | PACOIMA | CA | 91331 | |
| 5624336 | GISELLE RIOS VERA | CALLE COREA 6 INTERIOR LA QUINTA | | | | MAYAGUEZ | PR | 00680 | |
| 5796213 | GISH LOGGING INC | P O BOX 282 | | | | FORT LOUDON | PA | 17224-0282 | |
| 4884679 | GISH LOGGING INC | 4880 PATH VALLEY RD | | | | FORT LOUDON | PA | 17224-9303 | |
| 5624337 | GISH LOGGING INC | PO BOX 282 | | | | FORT LOUDON | PA | 17224 | |
| 4129330 | Gish Logging, Inc | 4980 Path Valley Road | | | | Fort Loudon | PA | 17224 | |
| 4129330 | Gish Logging, Inc | Jackson Law Firm, PLLC | Attn: Kristen Snyder | 1215 Manor Drive, Suite 202 | | Mechanicsburg | PA | 17055 | |
| 4520810 | GISH, ANTHONY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377332 | GISH, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816051 | GISH, MADELEINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304256 | GISH, MIKAYLA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688488 | GISH, MYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475012 | GISHBAUGHER, TONI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435626 | GISHEY, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557566 | GISHNOCK, DRAKE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514311 | GISI, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390985 | GISINGER, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816052 | GISKO, MAX & NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624338 | GISLAINE TELAMOUR | 1238 LEVICK ST | | | | PHILADELPHIA | PA | 19111 | |
| 4653240 | GISLER, THOMAS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733410 | GISLER, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206665 | GISONDI, ALYSSA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836171 | GISONDI,MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624339 | GISPAN YAEL R | 431 S 4TH ST | | | | EDWARDSVILLE | KS | 66111 | |
| 4683715 | GISSEL, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624341 | GISSELE ALVAREZ | HC05 BOX 13578 | | | | JUANA DIAZ | PR | 00795 | |
| 5624342 | GISSELE ROSADO | 2166 MATTHEWS AVE | | | | BRONX | NY | 10462 | |
| 5624343 | GISSELLE BALANZAR | 5595 WALNUT BLOSSOM DR | | | | SAN JOSE | CA | 95123 | |
| 5624344 | GISSELLE BRIONES | 544 S PARK AVE | | | | RIALTO | CA | 92376 | |
| 4836172 | GISSELLE CALLEJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624345 | GISSELLE GENADOVALLE | 2555 FOX RUN RD SW | | | | WYOMING | MI | 49519 | |
| 5624346 | GISSELLE MCLAIN | 1721 EAST GIDDIONS AVE | | | | TAMPA | FL | 33610 | |
| 5624347 | GISSELLE RIOS MARTINEZ | RR 2 BOX 6948 | | | | CIDRA | PR | 00739 | |
| 4451529 | GISSENDANER, DALLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424481 | GISSI, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624348 | GISSINGER SHANNON E | 238 FIRST ST NW | | | | BARBERTON | OH | 44203 | |
| 5624349 | GIST DARIEN | 5105 SE 81ST TERRACE | | | | OKLAHOMA CITY | OK | 73135 | |
| 5624351 | GIST NICOLE L | 118 MACO ST | | | | GREENVILLE | SC | 29607 | |
| 5624352 | GIST RAH | 9131 N DALTON AVE | | | | KANASS CITY | MO | 64154 | |
| 5624353 | GIST SHARSHEEN | 7528 S GREEN | | | | CHICAGO | IL | 60620 | |
| 5624354 | GIST SHIRLEY | 5000 BRANDEMERE CT | | | | WINSTON SALEM | NC | 27106 | |
| 5624355 | GIST SHONTEAL | 430 E 14TH ST | | | | WINSTON SALEM | NC | 27105 | |
| 5624356 | GIST VELMA | 9240 THUNDERBOLT DR | | | | JACKSONVILLE | FL | 32221 | |
| 4343020 | GIST, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479100 | GIST, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560807 | GIST, CEEASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766161 | GIST, CHENIQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193815 | GIST, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464941 | GIST, DEONTAE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382305 | GIST, DEQUIAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342602 | GIST, EDWARD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148111 | GIST, ERICK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320198 | GIST, JASON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302897 | GIST, KAYTLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688754 | GIST, LYNITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222957 | GIST, MARIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746277 | GIST, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248672 | GIST, NATALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147243 | GIST, NATHALIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755623 | GIST, NITRAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585384 | GIST, REVERTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606347 | GIST, SARAH Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225297 | GIST, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736440 | GIST, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619372 | GIST, UNEEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191594 | GISTARB, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438096 | GISTER, ARON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574602 | GISTER, ROXANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413283 | GIST-FRANKLIN, CANDICE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878788 | GIT REALTY LLC | MARK G AUSTIN | P O BOX 9323 | | | SOUTH BURLINGTON | VT | 05407 | |
| 4796144 | GITANJALI SHRESTHA | DBA WIRELESS FONES | 1201 WEST AIRPORT FREEWAY | SUITE 381 | | EULESS | TX | 76040 | |
| 4240608 | GITARI, MARY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4797684 | GITAS BEAUTY SUPPLY LLC | DBA GITAS BEAUTY SUPPLY LLC | 4127 PLANK RD | | | FREDERICKSBURG | VA | 22407 | |
| 4329310 | GITAU, VANESSA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738682 | GITAU, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462871 | GITCHEL, PETER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777744 | GITHENS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320769 | GITHENS, WESLEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731539 | GITHER, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868793 | GITHUB INC | 548 4TH ST | | | | SAN FRANCISCO | CA | 94107 | |
| 5624358 | GITIRANA JORGE | 2220 MIRIDIAN BLVD SUITE D1180 | | | | MINDEN | NV | 89423 | |
| 4476117 | GITKE, TANYA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5796214 | GITLAB INC | 1233 Howard Street | Suite 2F | | | San Francisco | CA | 94103 | |
| 5790334 | GITLAB INC | CHIEF FINANCIAL OFFICER | 1233 HOWARD STREET | SUITE 2F | | SAN FRANCISCO | CA | 94103 | |
| 4859612 | GITLAB INC | 1233 HOWARD STREET SUITE 2F | | | | SAN FRANCISCO | CA | 94103 | |
| 5812712 | GitLab Inc | 268 Bush Street, #350 | | | | San Francisco | CA | 94104 | |
| 5812712 | GitLab Inc | Fredrikson & Byron, P.A. | James C. Brand | 200 South Sixth Street, Ste. 4000 | | Minneapolis | MN | 55402 | |
| 5624359 | GITLEWSKI JESSICA | 2329 S 51ST ST APT103 | | | | MILWAUKEE | WI | 53219 | |
| 5624360 | GITLEWSKI JESSICA M | 3043 S 56TH ST | | | | MILWAUKEE | WI | 53219 | |
| 4657912 | GITLIN, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180040 | GITNER, JOANNE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367269 | GITONGA, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227362 | GITONGU, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624361 | GITTENS DAPHENE | 295 GLENGARRY CHASE | | | | COVENTON | GA | 30014 | |
| 5624362 | GITTENS YVONNE | 1135 CONCORD PLACE | | | | COVINGTON | GA | 30016 | |
| 4720579 | GITTENS, CHARLESETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475259 | GITTENS, CHRISTOPHER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746836 | GITTENS, CONSTANCE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327954 | GITTENS, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731911 | GITTENS, FERNICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441658 | GITTENS, JAMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530158 | GITTENS, KAREEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754980 | GITTENS, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507621 | GITTENS, MAHOGANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419900 | GITTENS, MARILYN Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596013 | GITTENS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434643 | GITTENS, ROCKISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752510 | GITTENS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263156 | GITTENS, SHEVELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395925 | GITTENS, TIFFANY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655601 | GITTENS, TREVOR P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592810 | GITTENS, WELWYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193910 | GITTENS, XERYUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632667 | GITTENS, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745661 | GITTERE, CAROLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789133 | Gitterman, Philip | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789134 | Gitterman, Philip | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635310 | GITTERMAN, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373341 | GITTINGER, MARK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489602 | GITTINGS, HARLIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476264 | GITTINS, ANDREW E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392287 | GITTINS, TIFFANI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303485 | GITTLESON, LUCAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626234 | GITTO, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431294 | GITTO, CASSANDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425606 | GITTO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428422 | GITTO, MELISSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402856 | GITTO, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330146 | GITUNDU, NAOMI W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714002 | GITZEN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613790 | GITZEN, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575619 | GITZLAFF, DUSTIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749770 | GIUDICE, GIUSEPPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706487 | GIUDICI, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443206 | GIUFFRE, CAESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296465 | GIUFFRE, GAIL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352019 | GIUFFRE, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337135 | GIUFFREDA, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836173 | GIUFFREDI, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329736 | GIUFFRIDA, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836174 | GIUFFRIDA, SILVANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431884 | GIUGA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748010 | GIUGLIANO, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473366 | GIUGLIANOTTI, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224953 | GIUGNO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4172 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5624363 | GIUHAM JENNIFER | 7622 MEDERA AVE | | | | HESPERIA | CA | 92345 | |
| 5624364 | GIULIANO LOUISE | 1520 MALLARD DR | | | | JOHNSTOWN | CO | 80534 | |
| 4673722 | GIULIANO, DULCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422269 | GIULIANO, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403464 | GIULIANO, JEANMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856175 | GIULIANO, KRISTEN L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645471 | GIULIANO, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517737 | GIULIANO, MELISSA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763614 | GIULIANO, TINAMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489720 | GIUNTA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329224 | GIUNTA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434991 | GIUNTA, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343862 | GIUNTA, CLIFFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855021 | GIUNTA, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439962 | GIUNTA, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673919 | GIUNTA, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644610 | GIUNTA, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676666 | GIUNTA, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251240 | GIUNTO, ETHIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228027 | GIURIA, MARTHA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624365 | GIURICEO STEPHANIE J | 163 MANCHESTER AVE | | | | YOUNGSTOWN | OH | 44509 | |
| 5624366 | GIUSEPPE D ANNA | 8 MILL RIVER RD | | | | EAST NORWICH | NY | 11732-1627 | |
| 5624367 | GIUSEPPE VABRA | 1976 N EAST AVE | | | | VINELAND | NJ | 08360 | |
| 4505745 | GIUSTI CALDERON, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787856 | Giusti, Corinne and Bryan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284204 | GIUSTI, MARGHERITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683213 | GIUSTINO, BELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298266 | GIUSTINO, LUIGI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624368 | GIUSTO AMY | 429 SCHINDLER DR | | | | BRICK | NJ | 08723 | |
| 4644901 | GIUSTO, LUCY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816053 | GIUSTO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816054 | GIUSTO, NICHOLAS & ARIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451691 | GIUTTARI, ANGELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664586 | GIUZIO, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4779335 | GIV Green Tree Mall Investor LLC | c/o CBL & Associates Mgmt., Inc., Attn: Asset Management | Suite 500 - CBL Center | 2030 Hamilton Place Blvd., Suite 500 | | Chattanooga | TN | 37421 | |
| 5850370 | GIV Green Tree Mall Investor, LLC | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 5624369 | GIVAN LATOYA | 3160 SHED RD APT 14 | | | | BOSSIER CITY | LA | 71108 | |
| 4760061 | GIVAN, HARRIET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775585 | GIVAN, KENNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721012 | GIVAN, ZUNZELLIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624370 | GIVANA RIOS | CALLE GUARACANAL 57 BARRIO VENEZUE | | | | RIO PIEDRAS | PR | 00926 | |
| 5624371 | GIVANNI CORDIER | 2151 N TONTI ST | | | | NEW ORLEANS | LA | 70119 | |
| 4257024 | GIVANS, ANDREW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348310 | GIVANS, DOMONIQUE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427423 | GIVANS, SHELLY-ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362401 | GIVANS, THERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794692 | GIVE 5 TO CANCER | 4023 STATE ST STE 65 | | | | BISMARCK | ND | 58503-0638 | |
| 4799844 | GIVE 5 TO CANCER INC | 4023 STATE ST. #65 | | | | BISMARCK | ND | 58503 | |
| 4134018 | Give 5 To Cancer, Inc. | 4023 State St, Suite 65 | | | | Bismarck | ND | 58503 | |
| 4800461 | GIVE ME GOLD INC | DBA GIVE ME GOLD | 650 S HILL ST STE 218 | | | LOS ANGELES | CA | 90014 | |
| 4795263 | GIVE ME GOLD INC | DBA GIVE ME GOLD | 650 S HILL ST STE 218  218 | | | LOS ANGELES | CA | 90014 | |
| 5624373 | GIVEN ADRIAN | 9401 WILSON BLVD LOT390 | | | | COLUMBIA | SC | 29203 | |
| 5624374 | GIVEN KAYLA | 2018 DRAKE ROAD | | | | BOMESSEN | VT | 05732 | |
| 4385010 | GIVEN, BRITTANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579687 | GIVEN, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391921 | GIVEN, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579706 | GIVEN, JOSHUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425527 | GIVEN, THOMAS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624375 | GIVENS ADRIENNE | 3433 MONTE CARLO DR | | | | AUGUSTA | GA | 30906 | |
| 5624376 | GIVENS ALISHA | 6574 ASHLAR AVE | | | | HUBBARD | OH | 44425 | |
| 5624377 | GIVENS ALVAALISHA | 970 PATRICIA DR APT 2 | | | | GIRARD | OH | 44420 | |
| 5624378 | GIVENS ANDREA | 75 QUIET CV | | | | SANFORD | NC | 27332 | |
| 5624379 | GIVENS ANTRENA E | 924 HOWARD ST | | | | BATON ROUGE | LA | 70802 | |
| 5624380 | GIVENS BEVERLY | 1309 SHALLOW LAKE CIR | | | | HOPKINSVILLE | KY | 42240 | |
| 5624381 | GIVENS CHERYL | 5799 NW 30 AVE APT B | | | | MIAMI | FL | 33142 | |
| 5624382 | GIVENS DEBORAH | 6120 LAURA AVEE | | | | ST LOUIS | MO | 63136 | |
| 5624383 | GIVENS DONYSHA | 10720 SW 153 STREET | | | | MIAMI | FL | 33157 | |
| 4856997 | GIVENS EADES, CORY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624384 | GIVENS FREDDIE | 118 AZLA COURT | | | | TROY | AL | 36081 | |
| 4579713 | GIVENS III, JOHN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886410 | GIVENS IND INC | RUAL L GIVENS | 13447 HIGHWAY 157 | | | MOULTON | AL | 35650 | |
| 5624385 | GIVENS JANEICE | 3644 ALENE CIRCLE | | | | AUGUSTA | GA | 30909 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5624386 | GIVENS JANICE | 5428 KAY ST | | | | NORTH CHARLESTON | SC | 29418 | |
| 5624387 | GIVENS JENAY | 1417-03 KATIE DR | | | | HUTCHINSON | KS | 67501 | |
| 5624388 | GIVENS JOSEPH P | 542 N DOVER DRIVE | | | | INDEPENDENCE | MO | 64056 | |
| 4722946 | GIVENS JR, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624389 | GIVENS KAMIRON S | 3310 EAST HANCOCK | | | | MUSKOGEE | OK | 74403 | |
| 5624390 | GIVENS KELLY | 898 ORMEWOOD AVENUE | | | | ATLANTA | GA | 30316 | |
| 5624391 | GIVENS LAJUANA | 1726 DENVER DR | | | | BATON ROUGE | LA | 70810 | |
| 5624392 | GIVENS LATOYA | 2351 NW 57 ST | | | | MIAMI | FL | 33142 | |
| 5624393 | GIVENS LINDA | PO BOX 332 | | | | VARNVILLE | SC | 29944 | |
| 5624394 | GIVENS LYNETTE | 1814 CANDLELIGHT DR | | | | CHESAPEAKE | VA | 23325 | |
| 5624395 | GIVENS MICHELLE | 1516 W HARDING WAY | | | | STOCKTON | CA | 95203 | |
| 5624396 | GIVENS N | 1847 NORTH 45TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5624397 | GIVENS ONREKA | 2008 SW MCKINLEY AVE | | | | LAWTON | OK | 73501 | |
| 5624398 | GIVENS PERQUILLA | 958 N 4TH ST | | | | COLUMBUS | OH | 43201 | |
| 5624400 | GIVENS SHONTE N | 7044 PALACE DR | | | | BATON ROUGE | LA | 70874 | |
| 4661085 | GIVENS SMITH, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624401 | GIVENS STEPHANIE | 2631 NE 10TH ST APT 607 | | | | OCALA | FL | 34470 | |
| 5624402 | GIVENS TISCHA | 3432 GLENWOOD RIDGE DRIVE | | | | RICHMOND | VA | 23223 | |
| 5624403 | GIVENS WHITNI | 105 HILL PINE RD | | | | COLUMBIA | SC | 29212 | |
| 5624404 | GIVENS XAVIERA | 2104 PHAUP STREET | | | | RICHMOND | VA | 23223 | |
| 4638926 | GIVENS, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369111 | GIVENS, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722848 | GIVENS, AMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325158 | GIVENS, APRIL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710790 | GIVENS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673303 | GIVENS, BENNITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146505 | GIVENS, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588235 | GIVENS, BRIDGETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593771 | GIVENS, CALETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644154 | GIVENS, CHARLIE MAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706452 | GIVENS, CLARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680300 | GIVENS, DARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827016 | GIVENS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771205 | GIVENS, DIANE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635097 | GIVENS, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266054 | GIVENS, DWAYNE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726589 | GIVENS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786667 | Givens, Eric | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786668 | Givens, Eric | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737050 | GIVENS, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671352 | GIVENS, FAITH HOPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357492 | GIVENS, FRANCOISE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758772 | GIVENS, GLADYS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756249 | GIVENS, GRANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630646 | GIVENS, HATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630994 | GIVENS, JAMES D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255827 | GIVENS, JARVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471066 | GIVENS, JEFFREY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197530 | GIVENS, JERMAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684827 | GIVENS, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319607 | GIVENS, KACI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538777 | GIVENS, KATINA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339105 | GIVENS, KAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384493 | GIVENS, KAYLIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738906 | GIVENS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229396 | GIVENS, LAQUONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326065 | GIVENS, LASHONDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575655 | GIVENS, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599447 | GIVENS, LAVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682964 | GIVENS, LEMARISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677757 | GIVENS, MADGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589566 | GIVENS, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185608 | GIVENS, MARJANAI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787407 | Givens, Matthew | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787408 | Givens, Matthew | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327346 | GIVENS, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706474 | GIVENS, OTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325062 | GIVENS, QUENISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638978 | GIVENS, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321827 | GIVENS, SHANIYA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349414 | GIVENS, SHARITTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589023 | GIVENS, SHELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246747 | GIVENS, STANLEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4266528 | GIVENS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263951 | GIVENS, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273588 | GIVENS, TANZANIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579325 | GIVENS, THOMAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529627 | GIVENS, TIARRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146950 | GIVENS, TIERRIKA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546741 | GIVENS, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612683 | GIVENS, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284828 | GIVENS, TRUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326114 | GIVENS, VANITY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523394 | GIVENS, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260518 | GIVENS, VIRGIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755859 | GIVENS, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616060 | GIVENTER, DENESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836175 | GIVENTER, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353613 | GIVER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624405 | GIVHAN KIMBERLY | 281 EAST 244TH ST | | | | EUCLID | OH | 44123 | |
| 4598501 | GIVHAN, BERTRAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546375 | GIVHAN, SHAQUAUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560762 | GIVIN, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285011 | GIVINGS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624406 | GIVINS CHRISTEL | 4001 TREESHADOW DRIVE | | | | SAINT PETERS | MO | 63376 | |
| 4771221 | GIVINS, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260142 | GIVNER JR, VAUGHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624407 | GIVOGLU GAIL | 4730 DEER RD | | | | ORLANDO | FL | 32812 | |
| 4705066 | GIVOGRI, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624408 | GIVONS NAOMI | 182 BRINSON ST | | | | SYLVANIA | GA | 30467 | |
| 4595654 | GIWA, LABAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467484 | GIX, OCEAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4897192 | Giza Spinning & Weaving Co. | c/o CKR Law LLP | Attn: Edward L. Schnitzer | 1330 Avenue of the Americas | 14th Floor | New York | NY | 10019 | |
| 4877927 | GIZA SPINNING AND WEAVING CO | KAFR HAKIM, EMBABA | | | | GIZA | | | EGYPT |
| 4123878 | Giza Spinning and Weaving Co | Attn: Mohamed Mostfa & Mohamed Anter | Kafr Hakim Embaba | | | Giza | | 12875 | Egypt |
| 4124110 | Giza Spinning and Weaving Co | Attn: Mohamed Mostfa and Mohamed Anter | Kafr Hakim Embabe Giza Egypt | | | Giza | | 12875 | Egypt |
| 4137107 | GIZA SPINNING AND WEAVING CO | KAFR HAKIM EMBABA | MOHAMED ANTER, MOHAMED MOSTAFA | | | GIZA | | 12875 | EGYPT |
| 4895892 | Giza Spinning and Weaving Co | MOHAMED MOSTAFA, MOHAMED ANTER | KAFR HAKIM EMBABA | | | GIZA | | 12875 | EGYPT |
| 4123878 | Giza Spinning and Weaving Co | Edward L. Schnitzer | CKR Law LLP | 1330 Avenue of the Americas, 14th Floor | | New York | NY | 10019 | |
| 4896062 | Giza Spinning and Weaving Co. | Kafr Hakim | Mohamed Mostafa | Mohamed Anter | | Embaga | | 12875 | Egypt |
| 4476828 | GIZA, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704097 | GIZAW, ALTAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514968 | GIZAW, KIDUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213682 | GIZAW, YONAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624410 | GIZAYRA CORDERO | BARRIO CERRO GORDO SECTOR REYES FL | | | | BAYAMON | PR | 00956 | |
| 4816055 | Gizella Gabany | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624411 | GIZELLE L WORTHMAN | 111 NNN | | | | LAS VEGAS | NV | 89106 | |
| 4377147 | GIZICKI, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346347 | GIZZI, CRESCENZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481066 | GIZZI, JESSICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330722 | GIZZI, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488833 | GIZZIE, ALEC W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898436 | GJ GIACCO INC | JEFFREY GIACCO | 10 COOPER ST | | | MERIDEN | CT | 06450 | |
| 4860256 | GJ TRADING CO LTD | 1368 CRANBROOK CIRCLE | | | | AURORA | IL | 60502 | |
| 5624412 | GJAKOVIQ SENADA | 2912 N 75TH AVE APT 1E | | | | CHICAGO | IL | 60707 | |
| 4284607 | GJAKOVIQ, SENADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556884 | GJANA, AIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481953 | GJELI, VJOSANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215588 | GJELLUM, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364609 | GJENGDAHL, MATTHEW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399729 | GJERMENI, ELVISA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741704 | GJERTSON, ROY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836176 | GJESDAHL, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827017 | GJEVRE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877688 | GJH STORES LLC | JOHN R HAMMES | 1301 W BURLINGTON AVE | | | FAIRFIELD | IA | 52556 | |
| 4474780 | GJINO, INALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624413 | GJN GJ | 75 SPING ST | | | | PAWTUCKET | RI | 02860 | |
| 5624414 | GJOK VATIQI | 2161 BARNES AVE APT 4G | | | | BRONX | NY | 10462 | |
| 4193752 | GJOKAS, CLARISSA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760483 | GJOLBERG, IVAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283953 | GJOLLI, LUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438662 | GJONBALAJ, SAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624415 | GJORGGE MARY | 515 CRAVEN ST | | | | BEAUFORT | NC | 28516 | |
| 4335593 | GJORGJIEVSKA, KAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397929 | GJORGJIOSKI, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4402134 | GJORSHEVSKA, VESNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309910 | GJURAJ, SANDER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836177 | GK DESIGN CENTER, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855199 | GK DEVELOPMENT | LUFKIN INVESTMENT PARTNERS, LLC | C/O GK DEVELOPMENT, INC. | 257 E. MAIN STREET | SUITE 100 | BARRINGTON | IL | 60010 | |
| 4865690 | GK INDUSTRIAL REFUSE SYSTEM | 3207 C STREET N E | | | | AUBURN | WA | 98002 | |
| 4802948 | GK PREFERRED INCOME II RIDGMAR SPE | PO BOX 204559 | | | | DALLAS | TX | 75320-4559 | |
| 4794889 | GKC ENTERPRISE INC | DBA PNEUMATIC PLUS | 4733 TORRANCE BLVD # 902 | | | TORRANCE | CA | 90503 | |
| 5624416 | GXENDA STARRATT | PO BOX 2364 | | | | ROANOKE | VA | 24010 | |
| 4827018 | GKG BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800669 | GKNV LLC | DBA FACTORYDIRECTJEWELRY.COM | 640 S HILL ST SUITE A542 | | | LOS ANGELES | CA | 90014 | |
| 4401218 | GLAB, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424979 | GLAB, LAURA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570080 | GLABEK, WIOLETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485530 | GLACE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483412 | GLACE, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867237 | GLACIER FORKLIFT & EQUIPMENT INC | 420 WHITEBIRCH LANE | | | | KALESPELL | MT | 59901 | |
| 4859950 | GLACIER ICE AND WATER COMPANY | 1303 S 2ND STREET | | | | LARAMIE | WY | 82070 | |
| 4888345 | GLACIER ICE CO | T HORZEN INC | 130 HIGH ST | | | SAN LUIS OBISPO | CA | 93401 | |
| 5624418 | GLACIER ICE CO | 130 HIGH ST | | | | SAN LUIS OBISPO | CA | 93401 | |
| 5835059 | Glacier Ice CO | T Horzen INC | 130 High St | | | San Luis Obispo | CA | 93401 | |
| 5624419 | GLACIER ICE COMPANY | 8580 LAGUNA STATION ROAD | | | | ELK GROVE | CA | 95758 | |
| 4879015 | GLACIER ICE COMPANY | METRO ICE INC | 5911 GATEWAY INDUSTRIAL DRIVE | | | BELLEVILLE | IL | 62223 | |
| 4872670 | GLACIER ICE COMPANY | ARCTIC GLACIER INC | 8580 LAGUNA STATION ROAD | | | ELK GROVE | CA | 95758 | |
| 4872671 | GLACIER ICE COMPANY INC | ARCTIC GLACIER INC | 43960 FREMONT BOULEVARD | | | FREMONT | CA | 94538 | |
| 4882195 | GLACIER WATER SERVICES INC | 101 N CHERRY ST STE 501 | | | | WINSTON SALEM | NC | 27101-4080 | |
| 4635335 | GLACKEN, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400335 | GLACKIN, DANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336000 | GLACKIN, PHIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549432 | GLAD, CONNOR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723225 | GLAD, ROGER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624420 | GLADBACH JUDITH T | 9837 N POTTER AVE | | | | KANSAS CITY | MO | 64157 | |
| 4836178 | GLADCHUN, KATE AND LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868709 | GLADD SECURITY SERVICE | 5390 S BAY RD | | | | N SYRACUSE | NY | 13212 | |
| 5624421 | GLADDEN BETTY | 9518 RAYMOND AVE | | | | CLEVELAND | OH | 44104 | |
| 5624422 | GLADDEN DEMETRIA | 216 COLUMBIA DR | | | | LADSON | SC | 29456 | |
| 5624423 | GLADDEN ISABALLLA | 524 GARDNERS TERRACE RD | | | | WEST COLUMBIA | SC | 29172 | |
| 5624424 | GLADDEN KESHA | 2001 STOKES AVE | | | | N CHAS | SC | 29406 | |
| 5624425 | GLADDEN LINDA | 4466 BUCHANAN HWY | | | | BUCHANAN | GA | 30113 | |
| 5624426 | GLADDEN MICHEAL | 718 S 7TH AVE | | | | GALLOWAY | NJ | 08205 | |
| 5624427 | GLADDEN PAMELA | 576 ROSEVELT ST | | | | COLS | GA | 31906 | |
| 5624428 | GLADDEN PATRICIA | 485 LOWER REBECCA RD | | | | FITZGERALD | GA | 31750 | |
| 5624429 | GLADDEN RENE | P O BOX 52 | | | | SALISBURY | NC | 28145 | |
| 5624430 | GLADDEN SONNA | 512 OAK STREET | | | | GASTONIA | NC | 28054 | |
| 5403073 | GLADDEN THOMAS | 13880 NORTHRIDGE DR | | | | HOLLY | MI | 48442 | |
| 5624431 | GLADDEN TONYA | PO BOX 2013 | | | | CONCORD | NC | 28026 | |
| 5624432 | GLADDEN VERNELL | 1006 HARLIN ST | | | | ELLOREE | SC | 29047 | |
| 5624433 | GLADDEN WILLIAM | 15038 CATALPA CT | | | | WOODBRIDGE | VA | 22193 | |
| 4305336 | GLADDEN, ANTANAEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388048 | GLADDEN, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425080 | GLADDEN, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392436 | GLADDEN, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387420 | GLADDEN, AUDRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172517 | GLADDEN, BREJINAE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707344 | GLADDEN, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736538 | GLADDEN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458548 | GLADDEN, DARRELL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362253 | GLADDEN, DAVID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346195 | GLADDEN, DEMIKO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613649 | GLADDEN, DONISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252609 | GLADDEN, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721195 | GLADDEN, EUGETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343609 | GLADDEN, GERARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700862 | GLADDEN, HATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686141 | GLADDEN, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239287 | GLADDEN, JANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690805 | GLADDEN, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581405 | GLADDEN, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580345 | GLADDEN, MARIAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373474 | GLADDEN, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166249 | GLADDEN, SHAVANDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340366 | GLADDEN, TAQUIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705238 | GLADDEN, THEODOSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360520 | GLADDEN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4345707 | GLADDEN, TIMOTHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210455 | GLADDEN, VERITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578463 | GLADDEN, WENDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689089 | GLADDING, HARMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669817 | GLADE, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216615 | GLADE, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624434 | GLADELIZ GLADELIZ | CARR 139 KM 9 2 | | | | PONCE | PR | 00731 | |
| 5624435 | GLADEN CARLNETTA | 8 CHESAPEAKE ST SW APT 2 | | | | WASHINGTON | DC | 20032 | |
| 4277577 | GLADER, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466350 | GLADFELDER, RANDALL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624436 | GLADFELDER MELANIE | 254 WESTWOOD DR | | | | YORK | PA | 17404 | |
| 4339991 | GLADFELTER, CANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280227 | GLADFELTER, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398261 | GLADFELTER, MATTHEW F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487071 | GLADFELTER, MICHELLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261690 | GLADFELTER, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488645 | GLADFELTER, SYDNEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624437 | GLADHILL TARA | 805 FOREST DR | | | | HAGERSTOWN | MD | 21742 | |
| 4457851 | GLADHILL, CHERYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480905 | GLADHILL, DANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849401 | GLADIATOR ROOFING AND MORE LLC | 331 GALLOP LN | | | | Springfield | TN | 37172 | |
| 4724540 | GLADIEUX, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624438 | GLADIN RHONDA J | 17006 LUTTER LANE | | | | HUNTERTOWN | IN | 46748 | |
| 4729543 | GLADIN, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624439 | GLADIOLA CARDOZA | 1492 N LAMB | | | | LAS VEGAS | NV | 89110 | |
| 5624440 | GLADIOLA FELLEZS | 45-321 PENINSULA PL | | | | KANEOHE | HI | 96744 | |
| 5624441 | GLADIS AGREDA | 14731 MESA VILLAGE DR | | | | HOUSTON | TX | 77053 | |
| 5624442 | GLADIS COLLELMO | 703 LA CITA | | | | NOGALES | AZ | 85621 | |
| 5624443 | GLADIS CORONA | 1209 VIRGINIA AVE | | | | BRONX | NY | 10472 | |
| 5624444 | GLADIS ESPINOZA | 1317 ANTUAN DR | | | | SAN DIEGO | CA | 92139 | |
| 5624445 | GLADIS RIVERA-FRANCO | APT 909 | | | | CIDRA | PR | 00739 | |
| 4694391 | GLADISH, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371870 | GLADKOV, ALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421782 | GLADLE, ARIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700937 | GLADMAN, RINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266381 | GLADMON, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673785 | GLADNESS, ILETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624446 | GLADNEY BETH | 2440 OLD DIRT RD | | | | ROME | GA | 30165 | |
| 5624447 | GLADNEY CASEY B | 1208 WINCHESTER TRL SE | | | | SMYRNA | GA | 30080 | |
| 5624448 | GLADNEY CHASSITY | 1024 COLISEUM DR | | | | CHARLOTTE | NC | 28208 | |
| 5624450 | GLADNEY CRYSTAL | 503 MALLORY LANE | | | | STARKVILLE | MS | 39759 | |
| 5624451 | GLADNEY GUS | 211 BREEZEWOOD | | | | CHARLOTTE | NC | 28262 | |
| 5624452 | GLADNEY KADITRA | 5160 CAMPFIR TRAIL APT K | | | | FLORISSANT | MO | 63033 | |
| 5624453 | GLADNEY PATRICIA | 211 BREEZEWOOD DRIVE | | | | CHARLOTTE | NC | 28262 | |
| 5624454 | GLADNEY VALENCIA J | 3103 W WELLS ST B | | | | MILWAUKEE | WI | 53208 | |
| 4302543 | GLADNEY, AALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371585 | GLADNEY, AISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406801 | GLADNEY, ALLAURA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265139 | GLADNEY, BERNADETTE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643272 | GLADNEY, BOUYSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178685 | GLADNEY, CAMRYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372525 | GLADNEY, CHERISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746468 | GLADNEY, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309082 | GLADNEY, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712509 | GLADNEY, JENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181070 | GLADNEY, KAIAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716276 | GLADNEY, LASHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386307 | GLADNEY, LATOYA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599040 | GLADNEY, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594737 | GLADNEY, LENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716151 | GLADNEY, LEVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674114 | GLADNEY, LONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554399 | GLADNEY, MICHELE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573369 | GLADNEY, NADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266097 | GLADNEY, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617270 | GLADNEY, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145631 | GLADNEY, NECOLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644821 | GLADNEY, ROSIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876483 | GLADSON INTERACTIVE | GLADSON LLC | 19736 OHIO ST | | | LISLE | IL | 60532 | |
| 4291691 | GLADSON, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321411 | GLADSON, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624455 | GLADSTONE BRIAN | 6002 HARNSBERGER BARN CT | | | | MANASSAS | VA | 20112 | |
| 4249250 | GLADSTONE, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4690403 | GLADSTONE, BZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461813 | GLADSTONE, JAMES P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381762 | GLADSTONE, PHILLIP M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635321 | GLADSTONE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333775 | GLADSTONE, SANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169512 | GLADUE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624456 | GLADWELL CAROLYN | 136 ESPENSCHIED CT | | | | CREVE COEUR | IL | 61610 | |
| 5624457 | GLADWELL GABRIELA | 39186 SHREE RD | | | | TEMECULA | CA | 92591 | |
| 4881962 | GLADWIN COUNTY RECORD | P O BOX 425 700 E CEDAR AVE | | | | GLADWIN | MI | 48624 | |
| 5624459 | GLADY HAWTHRONE | 2513 BOXWOOD | | | | HARLINGEN | TX | 78550 | |
| 5624460 | GLADY IVY | 2110 NW COUNTY ROAD 2310 | | | | BARRY | TX | 75102 | |
| 5624461 | GLADY LUCAS | 2900 17TH STREET NE | | | | WASHINGTON | DC | 20018 | |
| 4634281 | GLADY, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624462 | GLADYANI RODRIGUEZ | PO BOX 225 | | | | CROMWELL | CT | 06416 | |
| 5624463 | GLADYANN APONTE | PARQ SAN AGUNSTIN | | | | SAN JUAN | PR | 00901 | |
| 5624464 | GLADYANN M FIGUEROA | VALLE ARRIBA HIGHCALLE 21 | | | | CAROLINA | PR | 00983 | |
| 5624465 | GLADYBELLE RIOS | PO BOX 8845 | | | | CAGUAS | PR | 00726 | |
| 5624466 | GLADYCE LACROSSE | 24748 140TH AVE SE | | | | RL FALLS | MN | 56750 | |
| 4836179 | GLADYS & EFRAN VALDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836180 | GLADYS & MILADY PEQUENO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624467 | GLADYS A AKO-ADJEI | 25 TINDAL SPRINGS CT | | | | MONTGOMERY VL | MD | 20886 | |
| 5624468 | GLADYS ADKINS | 125 LOUST LANE | | | | DANVILLE | VA | 24540 | |
| 5624469 | GLADYS AFERE | 1439 BROENING HWY | | | | BALTIMORE | MD | 21224 | |
| 5624471 | GLADYS ALVAREZ | 1713 E 64TH ST | | | | LOS ANGELES | CA | 90001 | |
| 5624472 | GLADYS ANDRADE | 3091 A NW 31 AVE | | | | MIAMI | FL | 33142 | |
| 5624473 | GLADYS APONTE | EXTFOREST HILLS CALLE URUGUAYO T 6 | | | | BAYAMON | PR | 00959 | |
| 5624475 | GLADYS CARPENTER | 1866 19TH ST NW | | | | ROCHESTER | MN | 55901 | |
| 5624476 | GLADYS CASSELL-TINSLEY | 3078 SOUTHFIELD DR | | | | SAGINAW | MI | 48601 | |
| 5624477 | GLADYS CASTRO | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5624478 | GLADYS CHALDEN | 400 37TH ST | | | | VIENNA | WV | 26105 | |
| 5624480 | GLADYS CORNIER | 328 N 10TH ST | | | | READING | PA | 19604 | |
| 5624481 | GLADYS COTTO | CALLE G13 GOLDEN GATE 2 | | | | CAGUAS | PR | 00725 | |
| 5624482 | GLADYS DEBORA | 503 MORNINGSIDE DR | | | | DALTON | GA | 30721 | |
| 5624483 | GLADYS DEFAULT | 55 BENNET AVE | | | | KEARNY | NJ | 07032 | |
| 5624484 | GLADYS DIAZ FIGUEROA | CALLE 23 S-23 LAGOS | | | | TOA BAJA | PR | 00949 | |
| 5624485 | GLADYS DOUGLAS | 9100 REEDY COVE DR | | | | BERLIN | MD | 21811 | |
| 5624486 | GLADYS ESPINOSA | 1172 NE 160 TERR | | | | NORTH MIAMI BEAC | FL | 33162 | |
| 5624487 | GLADYS FALCON | CARR174 KM196 | | | | AGUAS BUENAS | PR | 00703 | |
| 5624488 | GLADYS GARCIA | 18485 SW 79 CT | | | | MIAMI | FL | 33157 | |
| 4400563 | GLADYS GARZON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624489 | GLADYS GONZALEZ | RIO CANAS | | | | MAYAGUEZ | PR | 00682 | |
| 5850923 | Gladys Harriet Lyons | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624490 | GLADYS HERBERT | PO BOX 2374 | | | | MONTGOMERY VILLAGE | MD | 20886-2374 | |
| 5624491 | GLADYS HOFF | 3629 NE CYPRESS DR | | | | KANSAS CITY | MO | 64117 | |
| 5624492 | GLADYS HOFFMAN | 1101 RESERVOIR ST | | | | WAYNESBORO | VA | 22980 | |
| 5624493 | GLADYS IGENES | 63 S 400 E APT 23 | | | | SALT LAKE CTY | UT | 84111 | |
| 5624494 | GLADYS INES SANTILLAN | 7014 SEVILLE AVE L | | | | HUNTINGTN PK | CA | 90255 | |
| 4798958 | GLADYS JONES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624495 | GLADYS L WALTERS | 487 WORK AND REST | | | | CHRISTIANSTED | VI | 00820 | |
| 5818668 | Gladys Lagos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624496 | GLADYS LANDIS | 568 CAANDLEWYCK RD | | | | LANCASTER | PA | 17601 | |
| 5624497 | GLADYS LEONARDO | 3510 NW 84 TER | | | | MIAMI | FL | 33147 | |
| 5624498 | GLADYS LOPEZ | 8500 SW 99TH AVE | | | | MIAMI | FL | 33173 | |
| 5624499 | GLADYS M BARROS | 37 MAWNEY STREET | | | | PROVIDENCE | RI | 02907 | |
| 5624500 | GLADYS MARRERO | RESWIDENCIAL VIGILIO DAVILA ED | | | | BAYAMON | PR | 00961 | |
| 5624501 | GLADYS MARRERO | 333 W ELLSWORTH AVE | | | | DENVER | CO | 80223 | |
| 5624502 | GLADYS MARTINEZ | 12401 W 29 ST LOT B 35 | | | | HIALEAH | FL | 33012 | |
| 5624503 | GLADYS MCDANIEL | 2611 W HAGERT | | | | PHILA | PA | 19132 | |
| 5624504 | GLADYS MCMARTIN | 3400 S IRONWOOD DR | | | | APAACHE JUNCT | AZ | 85120 | |
| 5624505 | GLADYS MELENDEZ SOTO | CARR 113 REPARTO | | | | ISABELA | PR | 00662 | |
| 5624506 | GLADYS MERVIL | 254 CLOVE RD | | | | MONTAGUE | NJ | 07827 | |
| 5624507 | GLADYS MIRANDA | CALLE 129 BX24 JARDINES D | | | | CAROLINA | PR | 00983 | |
| 5624509 | GLADYS MONTOYA | 5309 BIG GREEK PKWY | | | | PARMA | OH | 44129 | |
| 5624510 | GLADYS MORENO | 6556 FERGUSON DR | | | | COMMERCE | CA | 90040 | |
| 4850736 | GLADYS MOTA | 625 E G ST | | | | Ontario | CA | 91764 | |
| 5624511 | GLADYS MUNGHOR | 14814 PERTHSHIRE RD | | | | HOUSTON | TX | 77079 | |
| 5624512 | GLADYS NEGRON | 402 BROOKLINE PLAZA | | | | READING | PA | 19611 | |
| 5624513 | GLADYS ORTIZ | 575 PITILLO | | | | MAYAGUEZ | PR | 00680 | |
| 5624514 | GLADYS PABON | 28 FERNWOLD ST | | | | SPFLD | MA | 01104 | |
| 5624515 | GLADYS PENIDA | 7609 WELL ST | | | | MANASSAS | VA | 20111 | |
| 5624516 | GLADYS PEREZ | URB TURABO GARDENS Y 6 CALLE 21 | | | | CAGUAS | PR | 00725 | |
| 5624517 | GLADYS QUINONES | PO BOX 3614 | | | | AGUADILLA | PR | 00603 | |
| 5624518 | GLADYS REYES | 1879 PINYON DRIVE | | | | COLORADO SPRINGS | CO | 80951 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5624519 | GLADYS RIVERA | 525 WAILES STREET | | | | SALISBURY | MD | 21804 | |
| 5624520 | GLADYS RODRIGUEZ | 903 S HUISACHE CT | | | | PHARR | TX | 78577 | |
| 5624521 | GLADYS ROMAN | PO BOX 878 | | | | BARRANQUITAS | PR | 00794-0878 | |
| 5624522 | GLADYS ROSADO | BARRIO ESPINO PARCELA JOSEFA 44A B | | | | ANASCO | PR | 00610 | |
| 5624523 | GLADYS ROSMUS | 98 EAST MARKET STREET | | | | HYDE PARK | NY | 12538 | |
| 5624524 | GLADYS SALAZAR | 900 HARBOR DRIVE | | | | BULLHEAD CITY | AZ | 86442 | |
| 5624525 | GLADYS SANDOVAL | 210 W THOMAS AVE | | | | PASADENA | TX | 77506 | |
| 5624526 | GLADYS SANTANA | 2109 35TH AVE 5G | | | | LONG IS CITY | NY | 11106 | |
| 5624527 | GLADYS SANTIAGO | 739 AND HALF W TURNER ST | | | | ALLENTOWN | PA | 18102 | |
| 5624528 | GLADYS SCOTT | 11 WINK-TANK RD | | | | MESCALERO | NM | 88340 | |
| 5624529 | GLADYS SERRANO | CALLE 5 E 27 | | | | VEGA BAJA | PR | 00693 | |
| 5624530 | GLADYS SLAUGHTER | 542 HUMBOLDT AVE N | | | | MINNEAPOLIS | MN | 55405 | |
| 5624531 | GLADYS SMITH | 17323 AVONDALE CIR | | | | DIBERVILLE | MS | 39540 | |
| 5624532 | GLADYS THOMAS | 3821 CIMARRON STREET | | | | LOS ANGELES | CA | 90062 | |
| 5624533 | GLADYS TORRES | 743 DRIGGS AVENUE | | | | BROOKLYN | NY | 11211 | |
| 4836181 | GLADYS VALDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624534 | GLADYS VANDENBOS | 4516 BRIDLE PASS DR | | | | CO SPRGS | CO | 80923 | |
| 5624535 | GLADYS VARGAS | PO BOX 221525 | | | | HOLLYWOOD | FL | 33022 | |
| 5624536 | GLADYS VAZQUEZ | 5 BRAHMS STREET | | | | ROSLINDALE | MA | 02131 | |
| 5624537 | GLADYS VEGA | VISTA DEL MAR C ESPADA 3117 | | | | PONCE | PR | 00717 | |
| 5624538 | GLADYS WAGGERBY | 564 E FOX POINT | | | | SALT LAKE CITY | UT | 84107 | |
| 5624539 | GLADYS WALLS | 2526 DAYTON ST | | | | BATON ROUGE | LA | 70805 | |
| 5624540 | GLADYSBETH AGOSTO | RR 1 BOX 11031 | | | | TOA ALTA | PR | 00953 | |
| 4455351 | GLADYSZEWSKI, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363004 | GLAES, NATALIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530263 | GLAESE, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624541 | GLAGG MICHELE | 319 POWHATAN RD | | | | CLAYTON | NC | 27527 | |
| 4291005 | GLAHE, ALLYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624542 | GLAHN TYLER | 2401 N LILAC WAY | | | | ELLENSBURG | WA | 98926 | |
| 4741733 | GLAHN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801056 | GLAM AIR INC | DBA GLAM AIR INC | 5840 SHIRLEY AVE | | | TARZANA | CA | 91356 | |
| 4797374 | GLAM ATTACK INC | DBA ONLY GAUCHO PANTS | 3465 EAGLE BEND ST | | | LAS VEGAS | NV | 89122 | |
| 4801975 | GLAM ATTACK INC | DBA ONLY GAUCHO PANTS | 623 TERRACE POINT DR | | | NORTH LAS VEGAS | NV | 89032 | |
| 5803977 | Glam Attack Inc | 623 Terrace Point Dr | | | | N Las Vegas | NV | 89032 | |
| 4884517 | GLAM MEDIA INC | PO BOX 200991 | | | | PITTSBURGH | PA | 15251 | |
| 4138614 | GLAMAZON, LLC DBA ELECTRONICS EXPO | 70 DEMAREST DR. | | | | WAYNE | NJ | 07470 | |
| 5624543 | GLAMMAW BERN | 1070 MEAD RD APT1505 | | | | BATON ROUGE | LA | 70816 | |
| 5624544 | GLAMOROUS PIECES | 6702 FOREST DRIVE 23 | | | | FAIRFIELD | AL | 35064 | |
| 4816056 | GLA-MORRIS CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5818923 | Glamour Corp. | MRO Attorneys at Law, LLC | PO Box 367819 | | | San Juan | PR | 00936-7819 | |
| 5818923 | Glamour Corp. | Puerto Rico Supplies Group | PO Box 11908 | | | San Juan | PR | 00922-1908 | |
| 4136238 | Glamour Corporation | c/o MRO Attorneys at Law, LLC | Attn: Myrna L. Ruiz-Olmo, Esq. | PO Box 367819 | | San Juan | PR | 00936-7819 | |
| 4880356 | GLAMOUR CORPORATION | P O BOX 11908 | | | | SAN JUAN | PR | 00922 | |
| 4806439 | GLAMOUR PRESTIGE CORP | P O BOX 362121 | | | | SAN JUAN | PR | 00936-2121 | |
| 4867414 | GLAMOUR RINGS | 4354 PINELL STREET | | | | SACRAMENTO | CA | 95838 | |
| 4490515 | GLANCE, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646957 | GLANCE, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485495 | GLANCY, CORAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595001 | GLANCY, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552203 | GLANCY, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375997 | GLANCY, PAUL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624545 | GLAND TERRON | 5055 4TH AVE S | | | | ST PETERSBURG | FL | 33705 | |
| 5624546 | GLANDEN SANDRA | 28341 ELIZABETH STREET | | | | MILLSBORO | DE | 19966 | |
| 4452239 | GLANDON, GARRETT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529121 | GLANDON, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226014 | GLANDTON-LOWE, JLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559648 | GLANEMAN, KELLIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420542 | GLANOWSKI, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511207 | GLANOWSKI, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565805 | GLANS, CHRISTOPHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670769 | GLANS, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624547 | GLANTON GERALDINE | 1310 ARLINGTON DR | | | | SALINA | KS | 67401 | |
| 5624548 | GLANTON STEPHNIE | 334 BROOKVILLE RD | | | | VALDOSTA | GA | 31602 | |
| 4403418 | GLANTON, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446940 | GLANTON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147152 | GLANTON, JERMICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523043 | GLANTON, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713837 | GLANTON, JOHN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487467 | GLANTON, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642624 | GLANTON, RHONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181354 | GLANTZ, DAVID K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836182 | GLANTZ, FRED AND MARIJANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506551 | GLANTZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4627343 | GLANTZ, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816057 | GLANTZ, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267413 | GLANVILLE, ALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688414 | GLANVILLE, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684333 | GLANVILLE, DWIGHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684334 | GLANVILLE, DWIGHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548860 | GLANVILLE, KATHY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422362 | GLANVILLE, SHANILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230705 | GLANZ, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624550 | GLAPION FRANCES | 716 HINYUB AVE | | | | GRETNA | LA | 70056 | |
| 4324162 | GLAPION, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326494 | GLAPION, GREGORY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671217 | GLAPION, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400782 | GLAPPA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357822 | GLAPPA, NADINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624552 | GLARNER BETHANY M | 1214 5TH ST NW | | | | DODGE CENTER | MN | 55927 | |
| 4293805 | GLAS, BRIANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367843 | GLAS, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491306 | GLAS, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471858 | GLAS, FRANK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624553 | GLASCO DOROTHY | PO BOX 5054 | | | | CORDELE | GA | 31010 | |
| 5624554 | GLASCO KELLI | 2345 YORK SHIER DR | | | | AUGUSTA | GA | 30909 | |
| 5624555 | GLASCO MISTY | 50SUMMER BREEZE | | | | INDEEPENCE | VA | 24348 | |
| 5624556 | GLASCO TANELL | 6400 BLOSSOM VIEW LN | | | | RICHMOND | VA | 23231 | |
| 4225621 | GLASCO, ANAIYAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257880 | GLASCO, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771799 | GLASCO, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207755 | GLASCO, DAMON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589263 | GLASCO, DON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714980 | GLASCO, DON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433609 | GLASCO, DORIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742937 | GLASCO, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703691 | GLASCO, JUDITH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308312 | GLASCO, KESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316137 | GLASCO, PHABIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650629 | GLASCO, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406192 | GLASCO, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836183 | GLASCO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624557 | GLASCOCK LINN | 406 SPRING STREET | | | | THOMASVVILLE | NC | 27360 | |
| 4757244 | GLASCOE, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253518 | GLASCOE, RUTH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630779 | GLASCO-SIMS, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301740 | GLASDER, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816058 | GLASDORE LOFTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624558 | GLASE TARA | 1401 WINDY HILL COURT S E | | | | CONYERS | GA | 30013 | |
| 4357538 | GLASEL, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863157 | GLASER ENERGY GROUP INC | 215 AUBURN DR | | | | COLORADO SPRINGS | CO | 80909 | |
| 5624559 | GLASER JAMES | 3009 STAFT AVE | | | | INDIANAPOLIS | IN | 46241 | |
| 4289374 | GLASER, ALLAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693189 | GLASER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596190 | GLASER, BARNEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266244 | GLASER, BYRON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464171 | GLASER, CHERYL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652368 | GLASER, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567655 | GLASER, DORIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552996 | GLASER, ERIC T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694191 | GLASER, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524571 | GLASER, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669074 | GLASER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750716 | GLASER, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365840 | GLASER, MACKENZIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836184 | GLASER, MICHAEL & REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654258 | GLASER, ROBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702189 | GLASER, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827019 | GLASER,SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561846 | GLASFORD, VASHANYAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275434 | GLASGO, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773552 | GLASGO, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624560 | GLASGOW ALICIA | 10945 N FARM RD 115 | | | | WILLARD | MO | 65781 | |
| 5484200 | GLASGOW CITY | PO BOX 278 | | | | GLASGOW | KY | 42142-0278 | |
| 4780004 | Glasgow City Tax Collector | PO Box 278 | | | | Glasgow | KY | 42142-0278 | |
| 4879595 | GLASGOW DAILY TIMES | NEWSPAPER HOLDINGS INC | P O BOX 1179 | | | GLASGOW | KY | 42142 | |
| 5624561 | GLASGOW DAILY TIMES | P O BOX 1179 | | | | GLASGOW | KY | 42142 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4870131 | GLASGOW ICE CO | 701 E MAIN ST | | | | GLASGOW | KY | 42141 | |
| 5624563 | GLASGOW JOYCE | 4524 E 143RD | | | | CLEVELAND | OH | 44128 | |
| 5624564 | GLASGOW RANDY | 24 COUNTY ROAD 2217 | | | | CLEVELAND | TX | 77327 | |
| 4319587 | GLASGOW, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816059 | GLASGOW, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593571 | GLASGOW, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548283 | GLASGOW, ANN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625754 | GLASGOW, BERNADETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371429 | GLASGOW, CALVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775684 | GLASGOW, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259731 | GLASGOW, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785495 | Glasgow, Eric Scott | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785496 | Glasgow, Eric Scott | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665067 | GLASGOW, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429221 | GLASGOW, KIMBERLY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753534 | GLASGOW, LUCRECIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573834 | GLASGOW, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454582 | GLASGOW, MARLANA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689267 | GLASGOW, MAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417475 | GLASGOW, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211786 | GLASGOW, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153442 | GLASGOW, NOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312570 | GLASGOW, PATRICK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265000 | GLASGOW, SHAQUIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594856 | GLASGOW, SHELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257110 | GLASGOW, SHERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396184 | GLASIER, KIMBERLY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624566 | GLASINE WHITTLE | 4156 SW 23RD ST | | | | FORT LAUDERDALE | FL | 33317 | |
| 5624567 | GLASKER KIMBERLY K | 2136 ALICE AVE | | | | OXON HILL | MD | 20745 | |
| 5624568 | GLASL PAMELA | 11909 PENNSIDE ROAD | | | | ALBION | PA | 16401 | |
| 4515693 | GLASNER, CORTNEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520899 | GLASNER, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390246 | GLASNER, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661930 | GLASOW, RON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624569 | GLASPELL KRISTEN | 3648 BRIGHTWAY | | | | WEIRTON | WV | 26062 | |
| 5624570 | GLASPER CONSUELLA M | 276 IRON RD | | | | WALLACE | NC | 28466 | |
| 5624571 | GLASPER SHEKIA | 7055 N 44TH ST | | | | MILW | WI | 53223 | |
| 4274112 | GLASPER, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685694 | GLASPER, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260652 | GLASPER, JALYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648867 | GLASPER, LLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519471 | GLASPER, MARISSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267881 | GLASPER, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202431 | GLASPER, TASHAWNNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486109 | GLASPEY, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624572 | GLASPIE SANTUCCI S | 109 HEDGEMORE DR | | | | KERNERSVILLE | NC | 27284 | |
| 4189597 | GLASPIE, JANEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380869 | GLASPIE, JUSTIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682815 | GLASPIE, NERLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173059 | GLASPIE, REGINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745609 | GLASPIE, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456802 | GLASPY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876488 | GLASS & MIRROR AMERICA | GLASS MANAGEMENT SERVICES INC | 643 BLACKHAWK DR | | | WESTMONT | IL | 60559 | |
| 4859232 | GLASS 2000 INC | 118 LITTLE PRINCESS | | | | ST CROIX | VI | 00820 | |
| 4864590 | GLASS AGENCY | 2700 J STREET, 2ND FLOOR | | | | SACRAMENTO | CA | 95816 | |
| 5796216 | GLASS AMERICA | 21 Industrial Drive | | | | Smithfield | RI | 02917 | |
| 5792308 | GLASS AMERICA | KELEN ROSAKI | 21 INDUSTRIAL DRIVE | | | SMITHFIELD | RI | 02917 | |
| 5792309 | GLASS AMERICA INC., DBA GLASS AMERICA COMMERCIAL SERVICES | JOSEPH A SOUSA, PRESIDENT | 21 INDUSTRIAL DR | | | SMITHFIELD | RI | 02917 | |
| 5624574 | GLASS ASHLEY | 16 BIG OAK RD | | | | BLAKELY | GA | 39823 | |
| 5624575 | GLASS BOBBY G | 1337 MCCALL LOOP | | | | ROSWELL | NM | 88230 | |
| 5624576 | GLASS CHARITY O | 152 POPLAR POINT DR | | | | CARROLLTON | GA | 30116 | |
| 5624577 | GLASS CHIQUITA | 117 BRAD CIR | | | | WINTER HAVEN | FL | 33880 | |
| 4878639 | GLASS COM OF ILLINOIS | LYLE AMERICA INC | 910 RIVERSIDE DR UNIT 4 | | | ELMHURST | IL | 60126 | |
| 5624578 | GLASS CONNIE | 9639 VENICE DR | | | | SAINT LOUIS | MO | 63136 | |
| 5624579 | GLASS DAN | 1232 MACTAVISH ST | | | | DACONO | CO | 80514 | |
| 5624580 | GLASS DANA | 1175 HAWK PRIDE HOMESTEAD | | | | TUSCUMBIA | AL | 35674 | |
| 4836185 | GLASS DAVID & BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879430 | GLASS DESIGN | MYSTIC GROUP INC | 7882 E GRAY RD STE 1 | | | SCOTTSDALE | AZ | 85260 | |
| 5624581 | GLASS DEVIN | 335 AUDOBOUN DR APT 2B | | | | DANVILLE | VA | 24540 | |
| 4878712 | GLASS DOCTOR OF MIDDLETON | MAKARY GLASS ENTERPRISES INC | 333 N MAIN STREET | | | MIDDLETON | MA | 01949 | |
| 4898575 | GLASS HOPPER GLASS CO | DENNIS YOUMANS | 8430 TIMBER WHISPER | | | SAN ANTONIO | TX | 78250 | |
| 4853676 | Glass Innovation | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5624582 | GLASS JOYCE | 1580 LARK DR | | | | CHATHAM | VA | 24531 | |
| 5624583 | GLASS LAUREN | 1606 SUNSET AVE | | | | SALEM | VA | 24153 | |
| 4871170 | GLASS MASTERS WINDOW CLEANING | 500 CLAY PIKE | | | | N HUNTINGDON | PA | 15642-2339 | |
| 4810393 | GLASS MENAGERIE | 1572 NW 81ST TERRACE | | | | FT. LAUDERDALE | FL | 33311 | |
| 5624584 | GLASS MICHELLE | 5036 MAFFITT AVE | | | | ST LOUIS | MO | 63113 | |
| 4885585 | GLASS OPERATING LLC | PORTLAND GLASS | P O BOX 10700 | | | PORTLAND | ME | 04104 | |
| 4861985 | GLASS PRODUCTS HAWAII INC | 1810 WILI PA LOOP | | | | WAILUKU | HI | 96793 | |
| 4860878 | GLASS STAR AMERICA INC | 15 FROWEIN RD BUILDING E 2 | | | | CENTER MORICHES | NY | 11934 | |
| 5624585 | GLASS STEPHANIE | 524 ARMORY DR | | | | HOMER | LA | 71040 | |
| 5624586 | GLASS STEPHANIE S | 1435 N 16TH ST | | | | ST LOUIS | MO | 63106 | |
| 4827020 | GLASS TOWER OWNER LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624587 | GLASS WANDA | 47 SHADY LAKE DR | | | | TARBORO | NC | 27886 | |
| 4461718 | GLASS, ANDREA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650816 | GLASS, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474969 | GLASS, AVALON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576058 | GLASS, BACTASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685137 | GLASS, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792847 | Glass, Betty J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195909 | GLASS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315635 | GLASS, BRIGITTE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735045 | GLASS, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647095 | GLASS, BUDDY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634892 | GLASS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254433 | GLASS, CHRISTOPHER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239389 | GLASS, CIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370067 | GLASS, DANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568978 | GLASS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185553 | GLASS, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183516 | GLASS, DANIEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213570 | GLASS, DAVIONTAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515758 | GLASS, DAVON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340716 | GLASS, DEMETRIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278406 | GLASS, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260686 | GLASS, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282956 | GLASS, EMERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248977 | GLASS, ERVANGACA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236773 | GLASS, ETTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293728 | GLASS, GIANINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760102 | GLASS, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696584 | GLASS, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383692 | GLASS, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573110 | GLASS, IMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535544 | GLASS, JACOB W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670643 | GLASS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518453 | GLASS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185066 | GLASS, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718187 | GLASS, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589187 | GLASS, JETTHENIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684573 | GLASS, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391149 | GLASS, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318879 | GLASS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656532 | GLASS, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836186 | GLASS, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495105 | GLASS, KATIEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386660 | GLASS, KEJA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692532 | GLASS, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402286 | GLASS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551424 | GLASS, KURTIS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836187 | GLASS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450093 | GLASS, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624377 | GLASS, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836188 | GLASS, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713860 | GLASS, MANONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386340 | GLASS, MARCUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697274 | GLASS, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237413 | GLASS, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816060 | GLASS, MARY JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451266 | GLASS, MAURESE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255234 | GLASS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453938 | GLASS, MICHELE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490714 | GLASS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435522 | GLASS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292594 | GLASS, MIKKI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4454363 | GLASS, MYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390957 | GLASS, NICHOLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623038 | GLASS, NORRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643352 | GLASS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736342 | GLASS, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146554 | GLASS, REANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385529 | GLASS, RITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375036 | GLASS, SABRINA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591355 | GLASS, SANAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462100 | GLASS, SCOTT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655104 | GLASS, SHARICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146855 | GLASS, SHERRY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263962 | GLASS, SUSAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318373 | GLASS, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359169 | GLASS, TARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558189 | GLASS, TERESA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651859 | GLASS, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735323 | GLASS, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155709 | GLASS, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356442 | GLASS, WILBUR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632361 | GLASS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536917 | GLASS, WILLIAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816061 | GLASS,LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816062 | GLASSBERG, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881110 | GLASSBORO PLAZA LLC | P O BOX 227 | | | | TENNENT | NJ | 07763 | |
| 4230454 | GLASSBURN, AMELLIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309925 | GLASSBURN, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307412 | GLASSBURN, KENZIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460805 | GLASSBURN, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317610 | GLASSCO, JOETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624588 | GLASSCOCK SHARON | 1109 GREEN STREET | | | | FAIRMONT | WV | 26554 | |
| 4147445 | GLASSCOCK, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581452 | GLASSCOCK, ASPEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317543 | GLASSCOCK, JAYDEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321582 | GLASSCOCK, SHANNON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232646 | GLASSCOCK, SHIRLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738964 | GLASSCOCK, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624589 | GLASSEL EDWARD | 3150 WAILEA ALANUI DR | | | | KIHEI | HI | 96753 | |
| 4461164 | GLASSER, ERIC S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651571 | GLASSER, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380020 | GLASSER, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610160 | GLASSER, MARILYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836189 | GLASSER, REILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5826594 | Glasser-Schwartz Invest P/S Plan | 10422 So. La Cienega Blvd | | | | Ingewood | CA | 90304 | |
| 4465646 | GLASSEY, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752688 | GLASSFORD, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827021 | GLASSGOW, BARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480903 | GLASSIC, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471616 | GLASSIE, DONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490562 | GLASSIE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479697 | GLASSIE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471535 | GLASSIE, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862476 | GLASSLESS MIRROR MANUFACTURERS INC | 2 SOUTH ASTOR ST | | | | IRVINGTON | NY | 10533 | |
| 4749353 | GLASSMAN, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759782 | GLASSMAN, ED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602762 | GLASSMAN, JAGANATH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644537 | GLASSMAN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767969 | GLASSMAN, PENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606916 | GLASSMEYER, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684141 | GLASSMOYER, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495598 | GLASSMOYER, SIARRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488822 | GLASSON, DEVAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335509 | GLASSON, KATELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350168 | GLASSON, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624590 | GLASSOW SHERIE | 900 PALACE CT | | | | MARTINSVILLE | VA | 24112 | |
| 4396174 | GLASTER, TAHERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368597 | GLASTETTER, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481034 | GLASURE, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578241 | GLASURE, HAROLD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561912 | GLASZCZ, ROBINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331825 | GLATFELTER, MIRANDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737334 | GLATFELTER, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836190 | GLATSTEIN, PHILIP & CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4582599 | GLATT, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816063 | Glatt, Liz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816064 | GLATT, PATTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624591 | GLATTER BRADLEY | 6119 N KOSTNER AVE | | | | CHICAGO | IL | 60646 | |
| 4539519 | GLATTFELDER, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771384 | GLATTS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294594 | GLATZ, LIVIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412956 | GLATZEL, GARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294806 | GLAUB, PATRICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332651 | GLAUBEN, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323155 | GLAUDE, ANGEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343627 | GLAUDE, GREGORY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742652 | GLAUDE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149551 | GLAUDE, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332816 | GLAUDE, STEPHEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707332 | GLAUSER, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724719 | GLAVAN, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450500 | GLAVAS, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714188 | GLAVE, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440347 | GLAVE, SHADEBRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712612 | GLAVES, ANDREW M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748257 | GLAVES, AVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436136 | GLAVES, COLLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735938 | GLAVES, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664141 | GLAVIC, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590267 | GLAVICIC, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542386 | GLAVICKAS, JAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335171 | GLAVINE, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231171 | GLAVONJIC, DEJAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643797 | GLAWSON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5796217 | GLAXOSMITHKLINE CONSUMER HEALTHCARE | P O BOX 676313 | | | | DALLAS | TX | 75267 | |
| 4882881 | GLAXOSMITHKLINE CONSUMER HEALTHCARE | P O BOX 71591 | | | | SAN JUAN | PR | 00936 | |
| 4882722 | GLAXOSMITHKLINE CONSUMER HEALTHCARE | P O BOX 676313 | | | | DALLAS | TX | 75267 | |
| 4887915 | GLAXOSMITHKLINE PHARMACEUTICALS | SMITHKLINE BEECHAM CORPORATION | P O BOX 740415 | | | ATLANTA | GA | 30374 | |
| 5796218 | GlaxoSmithKline Puerto Rico | Five Moore Drive | | | | Research Triange Park | NC | 27709 | |
| 5790335 | GLAXOSMITHKLINE PUERTO RICO | YVONNE MCBURNEY | FIVE MOORE DRIVE | | | RESEARCH TRIANGE PARK | NC | 27709 | |
| 5624594 | GLAZE JANICE | 202 ADDISON WAY APT 2-E | | | | PETERSBURG | VA | 23805 | |
| 5624595 | GLAZE KAELA | PO BOX 193 | | | | PE ELL | WA | 98572 | |
| 5624596 | GLAZE MELISSA S | 217 ROBIN HOOD | | | | COVINGTON | LA | 70433 | |
| 5624597 | GLAZE MYRA | 128 LOCUST ST | | | | LEBANON | PA | 17042 | |
| 5624598 | GLAZE SHANTEE | P O BOX 4593 | | | | BEAUFORT | SC | 29903 | |
| 5624599 | GLAZE SHERNEARIA | 3775 STEAM MILL RD | | | | SHIRLEY | NY | 11967 | |
| 5624600 | GLAZE TRAVIS | 2602 E MONROE CT | | | | RIVERTON | WY | 82501 | |
| 5624601 | GLAZE ZANTAE | 1300 MINERAL SPRING RD APT D4 | | | | ELBERTON | GA | 30635 | |
| 4658524 | GLAZE, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547522 | GLAZE, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693179 | GLAZE, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191983 | GLAZE, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231397 | GLAZE, JAJUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836191 | GLAZE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258568 | GLAZE, LINDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448324 | GLAZE, NICHOLAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146080 | GLAZE, PRINCE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619081 | GLAZE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457023 | GLAZE, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703906 | GLAZE, STEPHENY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254112 | GLAZE, SUSANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604880 | GLAZEBROOK, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633401 | GLAZEBROOKS, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624602 | GLAZER TATYANA | 4590 CARAMBOLA CIR S | | | | COCONUT CREEK | FL | 33066 | |
| 4836192 | GLAZER, BOB & MERLOW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827022 | GLAZER, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372032 | GLAZER, DIANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622755 | GLAZER, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712261 | GLAZER, JERRY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836193 | GLAZER, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665295 | GLAZER, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731056 | GLAZERBROOK, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860851 | GLAZERS DISTRIBUTORS | 14860 LANDMARK BLVD | | | | DALLAS | TX | 75240 | |
| 4858900 | GLAZERS DISTRIBUTORS OF ARKANSAS | 11101 SMITTY LANE | | | | NORTH LITTLE ROCK | AR | 72117 | |
| 4885633 | GLAZERS PREMIER DISTRIBUTORS LLC | PREMIER WINES & SPIRITS | P O BOX 502790 | | | ST THOMAS | VI | 00806 | |
| 4870727 | GLAZERS WHOLESALE DRUG CO INC | 7801 TRADE CTR AVE | | | | EL PASO | TX | 79912 | |
| 4865543 | GLAZIER PACKING CO INC | 3140 STATE ROUTE 11 | | | | MALONE | NY | 12953 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5624603 | GLAZIER RACHELLE | 1576 SPAULDING LN | | | | POCATELLO | ID | 83201 | |
| 4816065 | GLAZIER, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249606 | GLAZIER, ALAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746483 | GLAZIER, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379736 | GLAZIER, RANDY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304599 | GLAZINER, MARIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746506 | GLAZNER, DEWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797588 | GLB ENTERPRISES | DBA TEXAS AMERICA SAFETY COMPANY | 4400 DANIHL DRIVE | | | BROWNWOOD | TX | 76801 | |
| 4866478 | GLBT COMMITTEE | 3712 N BROADWAY #544 | | | | CHICAGO | IL | 60613 | |
| 4816066 | GLC CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836194 | GLC GENERAL CONTRACTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807820 | GLC MAP MCKINLEY TRS UAD 7/29/16 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808861 | GLC MAP MCKINLEY TRS UAD 7/29/16 | JOHN I. SILVERMAN (TRUSTEE) | MAP MCKINLEY, LLC | C/O MIDLAND ATLANTIC PROPERTIES | 8044 MONTGOMERY RD, SUITE 370 | CINCINNATI | OH | 45236 | |
| 4808925 | GLC MAP MCKINLEY TRUST UN AGMT 07/26/16 | JOHN I. SILVERMAN (TRUSTEE) | MAP MCKINLEY, LLC | C/O MIDLAND ATLANTIC PROPERTIES | 8044 MONTGOMERY RD, SUITE 370 | CINCINNATI | OH | 45236 | |
| 4876581 | GLD GROUP INC | GREAT LAKES DIVERSIFIED GROUP INC | MBANK P O BOX 1574 | | | BIRMINGHAM | MI | 48012 | |
| 5624604 | GLD GROUP INC | MBANK P O BOX 1574 | | | | BIRMINGHAM | MI | 48012 | |
| 5796219 | GLE ASSOCIATES INC | 5405 Cypress Center Dr. Suite 110 | | | | Tampa | FL | 33609 | |
| 5624605 | GLE ASSOCIATES INC | 5405 CYPRESS CENTER DRV SUT110 | | | | TAMPA | FL | 33609 | |
| 5790336 | GLE ASSOCIATES INC. | ATTN: EDMUND SMITH | 5405 CYPRESS CENTER DR. SUITE 110 | | | TAMPA | FL | 33609 | |
| 4868745 | GLE ASSOCIATES, INC. | 5405 CYPRESS CENTER DR. | SUITE 110 | | | TAMPA | FL | 33609 | |
| 4868745 | GLE ASSOCIATES, INC. | 5405 CYPRESS CENTER DR. | SUITE 110 | | | TAMPA | FL | 33609 | |
| 5624606 | GLEABES JENNIFER | 396 HIHGLAND AVE | | | | PASSAIC | NJ | 07055 | |
| 4406881 | GLEAN-GIBSON, HAZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5796220 | Gleason & Son Signs, Inc | 2440 N 9TH ST | | | | SALINA | KS | 67401 | |
| 4816067 | GLEASON & TANKARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624607 | GLEASON DARLENE | 1492 BABCOCK HOLLOW RD | | | | MARATHON | NY | 13803 | |
| 4836195 | GLEASON ED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5796221 | GLEASON INDUSTRIAL PRODUCTS | 8575 W FOREST HOME AVE STE 100 | | | | GREENFIELD | WI | 53228 | |
| 4861194 | GLEASON INDUSTRIAL PRODUCTS | 15664 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4806254 | GLEASON INDUSTRIAL PRODUCTS | 8575 W FOREST HOME AVE STE 100 | | | | GREENFIELD | WI | 53228 | |
| 4861195 | GLEASON INDUSTRIAL PRODUCTS INC | 15664 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4807077 | GLEASON INDUSTRIAL PRODUCTS INC | JAY KVASNICKA | 8575 W. FOREST HOME AVE | SUITE #100 | | GREENFIELD | WI | 53228 | |
| 5624609 | GLEASON KELLI | 248 CANON CIRCLE | | | | PARMA | OH | 44129 | |
| 5624610 | GLEASON N | 8920 ST ANDREWS DRIVE | | | | CHESAPEAKE BEACH | MD | 20732 | |
| 5624611 | GLEASON NEALCHAE | 71111 MARSHALL AVE SE | | | | AUBURN | WA | 98092 | |
| 5624612 | GLEASON PRECIOUS L | 2222 FARRAR | | | | ST LOUIS | MO | 63107 | |
| 5624613 | GLEASON REBECCA | 103 W ASH ST | | | | PERRY | FL | 32347 | |
| 4467473 | GLEASON, ABDUL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742443 | GLEASON, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771399 | GLEASON, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315114 | GLEASON, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333372 | GLEASON, BOBBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439481 | GLEASON, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160313 | GLEASON, CAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657253 | GLEASON, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392368 | GLEASON, CHARLES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661410 | GLEASON, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406875 | GLEASON, DARREL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711341 | GLEASON, DELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612755 | GLEASON, DENNIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648213 | GLEASON, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507432 | GLEASON, DOUGLAS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330749 | GLEASON, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433580 | GLEASON, GERALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618938 | GLEASON, GIGI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288460 | GLEASON, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303257 | GLEASON, JASMINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177138 | GLEASON, JERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613211 | GLEASON, JOHN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294494 | GLEASON, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570430 | GLEASON, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620841 | GLEASON, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408834 | GLEASON, LANE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162445 | GLEASON, MATTHEW H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695421 | GLEASON, MICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620800 | GLEASON, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580191 | GLEASON, RANDI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704233 | GLEASON, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598503 | GLEASON, RICKEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634210 | GLEASON, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654652 | GLEASON, SHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447420 | GLEASON, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716186 | GLEASON, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4722542 | GLEASON, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765792 | GLEASON, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816068 | GLEASON, TISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580646 | GLEASON-DICKERSON, KRISTOFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624614 | GLEATON JALEESA L | 7393 TARA RD APT 403 | | | | JONESBORO | GA | 30236 | |
| 5624615 | GLEATON JUANITA Z | 509 FAYETTEVILLE RD | | | | JONESBORO | GA | 30236 | |
| 4431519 | GLEATON, ALYSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258871 | GLEATON, ARIADNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586363 | GLEATON, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740165 | GLEATON, IDRISSA OJI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388782 | GLEATON, KRISALYN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520766 | GLEAVES, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411203 | GLEBA, JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482611 | GLEBA, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472730 | GLEBIS JR., MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491910 | GLEBOCKI, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398917 | GLEBOCKI, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836196 | GLEBOVA, LARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692170 | GLEBS, ELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470445 | GLECKLER, ALEXIS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692335 | GLEDHILL, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549161 | GLEDHILL, BRIAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234048 | GLEDHILL, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716343 | GLEDHILL, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624616 | GLEDYS VAZQUEZ | 2552 N MARSHALL ST | | | | PHILA | PA | 19133 | |
| 4836197 | GLEE FIRTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556116 | GLEE, BROOKE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727003 | GLEE, SHELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831326 | GLEEMAN,JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624617 | GLEEN BESSIE | 165 NOAH LANE | | | | MACON | MS | 39341 | |
| 5624618 | GLEEN BOBBY | 245 NORTH ST APT 104 | | | | BUFFALO | NY | 14201 | |
| 5624619 | GLEEN KING | 525 CHARMONT AVE NONE | | | | FOLCROFT | PA | 19032 | |
| 5624620 | GLEEN TRASHAN | 7300 S CLEARVIEW PKWY | | | | HARAHAN | LA | 70123 | |
| 4444076 | GLEEN, TIFFANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350770 | GLEESON, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156063 | GLEESON, EILEEN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331943 | GLEESON, MICHELE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519380 | GLEETON JR, PRENTISS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281493 | GLEFFE, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654407 | GLEFFE, KARLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652198 | GLEGHORN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352741 | GLEGHORN, JAMES T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371744 | GLEGHORN, MARQUITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414882 | GLEGHORN, RENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856858 | GLEICHER, LILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624621 | GLEIDY MARROQUIN | 1721 UPTON | | | | ANTIOCH | CA | 94509 | |
| 5624622 | GLEIDY OVALLES | CALLE DUFFATTU | | | | SAN JUAN | PR | 00983 | |
| 4687265 | GLEIM, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148369 | GLEIM, GRACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455263 | GLEIM, JAMES H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457747 | GLEIM, TRAVIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315363 | GLEINSER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443327 | GLEIS, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275698 | GLEISER, DENISE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624623 | GLEISNER CHRISTINA | 220 W 4TH ST | | | | ALLIANCE | NE | 69301 | |
| 4599879 | GLEISNER, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576267 | GLEISSNER, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691098 | GLEITZ, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694594 | GLEMAUD, DGENANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664815 | GLEMBOCKI, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624624 | GLEMENTE CRYSTAL | HOLLAND ST | | | | ERIE | PA | 16504 | |
| 5624625 | GLEN ANDREA | 19338 SANDY LAKE DR | | | | GAITHERSBURG | MD | 20879 | |
| 5624626 | GLEN AVERHOFF | 5008 EXPOSITION WAY | | | | FORT WORTH | TX | 76244 | |
| 4879068 | GLEN CARBONIC GAS CO | MICHAEL DUDA SR ET AL PARTNERS | 665 E MAIN ST | | | PLYMOUTH | PA | 18651 | |
| 5624627 | GLEN CARTER | 1815 W HOPKINS AVE | | | | PASCO | WA | 99301 | |
| 5624628 | GLEN COLLINS | 32600 CA-74 SPC 37 | | | | HEMET | CA | 92545 | |
| 5624629 | GLEN CRAWFORD | 228 LITTLE AVE | | | | GRIDLEY | CA | 95948 | |
| 4852697 | GLEN CRAWFORD | 1513 CENTER DR | | | | Lyman | WY | 82937 | |
| 4848790 | GLEN DRUMRIGHT | 4263 NIBLUCK WAY | | | | Fair Oaks | CA | 95628 | |
| 5624630 | GLEN E DAHLQUIST JR | 23299 VIA ARBOL | | | | MORENO VALLEY | CA | 92557 | |
| 5624631 | GLEN EATON | 6444 QUEEN AVE S 111 | | | | RICHFIELD | MN | 55423 | |
| 4859254 | GLEN FARMER | 11816 ST RT 339 N | | | | MELBER | KY | 42069 | |
| 4816069 | GLEN GIPSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5624632 | GLEN GORION | 47-139 OKANA RD | | | | KANEOHE | HI | 96744 | |
| 5624633 | GLEN GRUETZMACHER | 1008 HARNEY AVENUE | | | | OSHKOSH | WI | 54901 | |
| 5624634 | GLEN HASTINGS | 9136 FIELDS RD | | | | ALOGONAC | MI | 48001 | |
| 5624635 | GLEN HOLLENQUEST | 9676NORTHLAWN3 | | | | DETROIT | MI | 48204 | |
| 5624636 | GLEN HOWARD | 235VALEY ADD DR | | | | MINNEOLA | FL | 34715 | |
| 5624637 | GLEN JOHNSON | 7628 MICHIGAN ROAD | | | | PLYMOUTH | IN | 46563 | |
| 4845865 | GLEN LARSON | 6408 253RD AVE NE | | | | Stacy | MN | 55079 | |
| 5624638 | GLEN LOPEZ | SAN JUAN | | | | SAN UAN | PR | 00925 | |
| 5624639 | GLEN LOVETT | 341 E 118TH ST | | | | LOS ANGELES | CA | 90061 | |
| 5624640 | GLEN LYNE | 1598 N NEW HAVEN AVE | | | | TULSA | OK | 74115 | |
| 5624641 | GLEN LYON | 3838 LUCASVILLE MINFORD ROAD | | | | MINFORD | OH | 45653 | |
| 5624642 | GLEN OVERHAUSER | 534 HAMPSHIRE APT 2 | | | | QUINCY | IL | 62301 | |
| 5624643 | GLEN PETERSON | 37723 OOAN LAKE RD NONE | | | | GRAND RAPIDS | MN | 55744 | |
| 5624644 | GLEN RANDALL | 13 MAIN ST | | | | BROCKPORT | NY | 14420 | |
| 4816070 | GLEN SHOK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624646 | GLEN STANFORD | 1929 SUMMERVILLE ST UNIT 104 | | | | LAS VEGAS | NV | 89106 | |
| 5624648 | GLEN WILLIAM | 130 WILDWOOD DR | | | | CARTERSVILLE | GA | 30120 | |
| 4836399 | GLEN, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265668 | GLEN, JOLISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348041 | GLEN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703119 | GLENAR, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775608 | GLENCAMP JR, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816071 | GLENCORE LTD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624649 | GLENDA ALOMAR | HC05 BOX7471 | | | | GUAYNABO | PR | 00970 | |
| 5624650 | GLENDA ARDOIN | 2731 COMEAUX ST | | | | LAKE CHARLES | LA | 70615 | |
| 5624651 | GLENDA ARTLEY | 1011 SHAKESPEARE AVE | | | | MILTON | PA | 17847 | |
| 5624652 | GLENDA BELL | 3508 SE 48TH STREET | | | | OKLAHOMA CITY | OK | 73135 | |
| 5844177 | Glenda Buckleair INH IRA Bene of Bernice L Zigler | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624653 | GLENDA BULLOCK | 2003 QUARRYSTONE LANE | | | | MIDDLELSAND | NY | 11953 | |
| 5624654 | GLENDA CARNES | PO BOX 60854 | | | | ROCHESTER | NY | 14606 | |
| 5624655 | GLENDA CARTE | 525 ERIE STREET | | | | SHARON | PA | 16146 | |
| 5624656 | GLENDA CASTILLO | 1213 LEMOYNE AVE | | | | MATTYDALE | NY | 13208 | |
| 5624657 | GLENDA CATALAN | 1366 W 80TH ST | | | | CLEVELAND | OH | 44102 | |
| 5624658 | GLENDA CHAPPELL | 467 A ALLENHURST RD | | | | AMHERST | NY | 14226 | |
| 5624659 | GLENDA CHICO | PARCELA TERRANOVA CALLE 10 BZN 164 | | | | QUEBRADILLA | PR | 00678 | |
| 5624660 | GLENDA COLE | 407 3RD ST | | | | CHRISTIANSBURG | VA | 24073 | |
| 5624661 | GLENDA COLON RIVERA | 13511 WAINFLEET AVENUED | | | | CLEVELAND | OH | 44135 | |
| 5624662 | GLENDA CONLIN | 721 TENNY HILL RD | | | | ASCUTNEY | VT | 05030 | |
| 5624663 | GLENDA CONNI GUTHRIE CAPPS | 101 S DAVID LN APT 201 | | | | MUSKOGEE | OK | 74401 | |
| 5624664 | GLENDA COREAS | 7501 S CENTRAL AVE | | | | LOS ANGELES | CA | 90037 | |
| 5624665 | GLENDA CRAGO | 126 KENNEDY BLVD | | | | LEESBURG | OH | 45135 | |
| 5624666 | GLENDA CURRY | 7320 HIGHWAY 98 | | | | MAGNOLIA | AR | 71753 | |
| 5624667 | GLENDA DAILEY | 6289 BIRDS NEST DR NW | | | | CASS LAKE | MN | 56633 | |
| 5624668 | GLENDA DANIELS | 10241 SWEET GUM ST | | | | DALLAS | TX | 75249 | |
| 4847305 | GLENDA DAZEY | 609 E SOUTH ST | | | | Albany | MO | 64402 | |
| 5624669 | GLENDA DE JESUS | EDIF 3 APT 316 BAYMON GARDEN | | | | BAYAMON | PR | 00956 | |
| 5624670 | GLENDA DEAN | SERENA MAXWELL LEROY DOSS | | | | WEST POINT | MS | 39773 | |
| 5624671 | GLENDA DEROSSETT | 3032 FRANCIS ST | | | | JACKSON | MI | 49203 | |
| 5624672 | GLENDA DIXOM | 1256 WOODBRIDGE ST | | | | ST CLAIR SHRS | MI | 48080 | |
| 5624673 | GLENDA DUBOSE | 566 LESTER ST | | | | LAFITTE | LA | 70067 | |
| 5624674 | GLENDA ELLISON | 215 S DRAPER | | | | SHAWNEE | OK | 74801 | |
| 5624676 | GLENDA F WHITE | 3048 BEAUCHAMP DR | | | | MEMPHIS | TN | 38118 | |
| 4861349 | GLENDA FAYE MCDONALD | 1604 N LOCUST AVE SUITE B | | | | LAWRENCEBURG | TN | 38464 | |
| 5624677 | GLENDA FUENTES | SECPRILES LLANO ZONA | | | | GUAYNABO | PR | 00969 | |
| 5624678 | GLENDA GARCIA | 1938 W73RD ST | | | | CLEVELAND | OH | 44102 | |
| 5624679 | GLENDA GONZALEZ | 313 SCRUB JAY DRIVE | | | | SAINT AUGUSTINE | FL | 32092 | |
| 5624680 | GLENDA GOODWIN | 8044 LA SOLANA WAY | | | | SACRAMENTO | CA | 95823 | |
| 5624681 | GLENDA HARRIS | 510 WEST WHITSETT STREET | | | | BURLINGTON | NC | 27217 | |
| 5624682 | GLENDA HAYES'BLAIR | PO BOX 21362 | | | | KEIZER | OR | 97307 | |
| 5624683 | GLENDA HOLLIDAY | 1 KINGSRIDGE LOOP | | | | HOUMA | LA | 70363 | |
| 5624684 | GLENDA HOWARD | 155 CHAUTAUQUA AVE | | | | PORTSMOUTH | VA | 23707 | |
| 5624686 | GLENDA J LEE | 145 SW 7 TH ST APT 311 | | | | HOMESTEAD | FL | 33030 | |
| 5624687 | GLENDA JACKSON | 1526 WIARD BLVD | | | | YPSILANTI | MI | 48198 | |
| 5624688 | GLENDA K GRABLE | 1351 HAMMERBERG CT APT 3B | | | | FLINT | MI | 48507 | |
| 5624689 | GLENDA L BROOKS | 2141 ROOSEVELT PL | | | | GARY | IN | 46404 | |
| 5624690 | GLENDA L MORRIS | 150 COUNTY ROAD 416 | | | | COMANCHE | TX | 76442 | |
| 5624691 | GLENDA L ROSADO | VISTA LINDA 113 | | | | SABANA GRANDE | PR | 00637 | |
| 5624692 | GLENDA LEE | 145 SW 7 ST | | | | HOMESTEAD | FL | 33030 | |
| 5624693 | GLENDA LICA | 355 NEPTUNE ST | | | | FALL RIVER | MA | 02721 | |
| 5624694 | GLENDA LINCON | 208 GARFIELD AVE 1 | | | | JERSEY CITY | NJ | 07305 | |
| 5624695 | GLENDA M BORELLI | 18712 E CLOUD RD | | | | QUEEN CREEK | AZ | 85142 | |
| 5624696 | GLENDA MARTINEZ | 961 VICTORY BLVD | | | | STATEN ISLAND | NY | 10301 | |
| 5624697 | GLENDA MCCONLOGUE | 15875 DAM ROAD EXT STE A | | | | CLEARLAKE | CA | 95422 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5624698 | GLENDA MCMILLIAN | 1402 DUNCAN STREET | | | | WEST POINT | MS | 39773 | |
| 4851908 | GLENDA MINNICK | 3897 COUNTY ROAD 3210 | | | | Kempner | TX | 76539 | |
| 5624700 | GLENDA NELSON | 813 FLEMING BRIDGE | | | | MILTON | FL | 32570 | |
| 5624701 | GLENDA OLIVA | 8900 FONDREN RD APT 212B | | | | HOUSTON | TX | 77074 | |
| 5624702 | GLENDA ORELLANO | CALLE JUNCOS 34 BONEVILLE HIGH | | | | CAGUAS | PR | 00727 | |
| 5624703 | GLENDA PEREZ | 800 N LENZNER AVE APT 854D | | | | SIERRA VISTA | AZ | 85635 | |
| 5624704 | GLENDA RAMOS | PO BOX 95 | | | | FAJARDO | PR | 00738 | |
| 4765938 | GLENDA RANDLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624705 | GLENDA REESE | 2828 LARKSPUR LANE | | | | DALLAS | TX | 75233 | |
| 5624706 | GLENDA RICHARD | 1814 CORREANDER TRL | | | | ARLINGTON | TX | 76010 | |
| 5624707 | GLENDA RIOS | 1082 SOUTHERN BLVD | | | | BRONX | NY | 10459 | |
| 5624708 | GLENDA RIVERA | BO CACAO | | | | CAROLINA | PR | 00987 | |
| 5624709 | GLENDA RODRIGUEZ | APTD 1462 | | | | CIDRA | PR | 00739 | |
| 5624710 | GLENDA S BAIRD | 20547 CREEK RD | | | | BUNCETON | MO | 65237 | |
| 5624711 | GLENDA SANCHEZ | PO BOX 1121 | | | | CAMUY | PR | 00627 | |
| 5624712 | GLENDA SANTANA | EDIF 14 APT 299 | | | | SAN JUAN | PR | 00913 | |
| 5624713 | GLENDA SANTIAGO | RESIDENCIAL SABALOS VIEJO EDIF 8 A | | | | MAYAGUEZ | PR | 00680 | |
| 5624714 | GLENDA SHEETS | 704 S PECAN | | | | NOWATA | OK | 74048 | |
| 5624715 | GLENDA STARRATT | PO BOX 2364 | | | | ROANOKE | VA | 24010 | |
| 5624716 | GLENDA STEVENS | PO BOX 30484 | | | | ST THOMAS | VI | 00803 | |
| 4669405 | GLENDA SWAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624718 | GLENDA TORRES | JARDINES DE ARROYO CALLEF H10 | | | | ARROYO | PR | 00714 | |
| 5624719 | GLENDA TORRES CORTEZ | HC 03 BOX 16141 | | | | UTUADO | PR | 00641 | |
| 5624720 | GLENDA TOWNSEND | 11169 PRARIE FLOWER RD | | | | WEBB CITY | MO | 64870 | |
| 5624721 | GLENDA TRICOCHE | PO BOX 1919 | | | | JUANA DIAZ | PR | 00954 | |
| 5624722 | GLENDA WARREN | PO BOX 2511 | | | | CLARKSVILLE | TN | 37042 | |
| 5624723 | GLENDA WASHINGTON | 930 LEWIS PLACE | | | | SHREVEPORT | LA | 71103 | |
| 5838789 | Glenda White | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624724 | GLENDA WICKS | 1108 W SUMMER ST APT G40 | | | | GREENEVILLE | TN | 37743 | |
| 5624725 | GLENDA WILSON | 2845 S THROOP | | | | PERU | IN | 46970 | |
| 4502609 | GLENDA, NAZARIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5796222 | Glendale Realty Services Group | 2040 Military Road | | | | Tonawanda | NY | 14150 | |
| 5796223 | Glendale Realty Services Group | 886 Englewood Ave | | | | Tonawanda | NY | 14223 | |
| 5792310 | GLENDALE REALTY SERVICES GROUP | 886 ENGLEWOOD AVE | | | | TONAWANDA | NY | 14223 | |
| 5792311 | GLENDALE REALTY SERVICES GROUP | JOSH MCHALE | MILITARY ROAD | | | TONAWANDA | NY | 14223 | |
| 5624726 | GLENDALE SMITH DURET | 450 W STIERS LANE | | | | NATCHEZ | MS | 39120 | |
| 5624727 | GLENDALIZ MEDINA | IGNACIO FLORES 300 BALBOA | | | | MAYAGUEZ | PR | 00680 | |
| 5624728 | GLENDALIZ OLMO | RR 12 BOX 9843 | | | | BAYAMON | PR | 00956 | |
| 5624729 | GLENDAN COLEY | 132 STEPHENS LANE | | | | CRESTVIEW | FL | 32539 | |
| 4613403 | GLENDAY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727819 | GLENDE, KURT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624730 | GLENDENNING ERIC | 2609 ST CLAIR AVE | | | | E LIVERPOOL | OH | 43920 | |
| 5624731 | GLENDENNING KATHY | 745 SWAN | | | | BULLHEAD CITY | AZ | 86442 | |
| 4347021 | GLENDENNING, BRIAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537270 | GLENDENNING, CASSANDRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880203 | GLENDIVE COCA COLA BOTTLING CO INC | P O BOX 1049 | | | | GLENDIVE | MT | 59330 | |
| 4874215 | GLENDIVE PLUMBING & HEATING | CLINTON L SALLEE | 1722 CRISFULLI DRIVE | | | GLENDIVE | MT | 59330 | |
| 4701393 | GLENDON, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624732 | GLENDORA CHISLEY | 206 VICOTR PARK WAY | | | | ANNAPOLIS | MD | 21403 | |
| 5624733 | GLENDORA GOEASAHEAD | 18 BELLROCK ST | | | | PRYOR | MT | 59066 | |
| 4816072 | GLENDORA HERNANDEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624734 | GLENDORA ROBINSON | 4518 HIXSON PIKE | | | | CHATTANOOGA | TN | 37416 | |
| 5624735 | GLENDY MARITZA | 5586 HWY 668 | | | | CONWAY | SC | 29526 | |
| 4847810 | GLENEISHA HAYTER | 2431 DIAMOND OAKS ST | | | | Stockton | CA | 95206 | |
| 4227915 | GLENER, PETER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836200 | GLENEWINKEL CONSTRUCTION CO, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624736 | GLENFORD GABOUREL | 3919 HALLDALE AVE 2 | | | | LOS ANGELES | CA | 90062 | |
| 5624737 | GLENICE WEBSTER | 10603 VROADLEAF DRIVE | | | | LARGO | MD | 20774 | |
| 4853194 | GLENIDELL PERRY | PO BOX 357 | | | | Suisun City | CA | 94585 | |
| 4596815 | GLENISTER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360827 | GLENISTER, DESIREE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624738 | GLENJACQUELINE GLENJACQUELI | 28 HICKOK AVE | | | | NORWICH | NY | 13815 | |
| 5624739 | GLENMARIE CONDE | HC 01 BOX 3986 | | | | LOIZA | PR | 00772 | |
| 4805254 | GLENMONT MDC EASTERN HILLS LLC | P O BOX 827678 | | | | PHILADELPHIA | PA | 19182-7678 | |
| 5624740 | GLENMORE DONNA | 1013 N KINGS ST | | | | COLUMBIA | SC | 29223 | |
| 5624741 | GLENMORE QUANNAH | 134 SAGEBRUSH RD | | | | RIVERTON | WY | 82501 | |
| 4816073 | GLENN & LINDA WEGNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836201 | GLENN & TAMMY STOLT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816074 | GLENN ABY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624742 | GLENN ADRIEN | 96015 OTTERRONN DR | | | | FERNINDINA BEACH | FL | 32034 | |
| 5624743 | GLENN ALICIA | 7213 BAKER CRT APT B | | | | FORT STEWARD | GA | 31315 | |
| 5624744 | GLENN AMANDA D | 4365 BERKSHIRE DR SE | | | | WARREN | OH | 44484 | |
| 5624745 | GLENN AND JANIE GADSON | 1122 PERU RD | | | | SAINT STEPHEN | SC | 29479 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4816075 | GLENN AND LORRE CHADBOURNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624746 | GLENN ANNIE | 100 GLENWOOD LANE EXT | | | | GVILLE | SC | 29605 | |
| 5624747 | GLENN ASHLEY | 340 OCONEE STREET | | | | MILLEDGEVILLE | GA | 31061 | |
| 5624748 | GLENN BAILEY | 2715 HUNGARY SPRING RD | | | | HENRICO | VA | 23185 | |
| 5624749 | GLENN BERNARD | 107 W LYNWOOD ST | | | | SAINT MARYS | GA | 31558 | |
| 5624750 | GLENN BRITTANY | 516 HUDSON ST | | | | LAMAR | SC | 29069 | |
| 5624751 | GLENN BRITTANY A | 516 HUDSON ST | | | | LAMAR | SC | 29069 | |
| 4827023 | GLENN BROWN CABINETRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624752 | GLENN CALLIS | 3910 CHAMBERLAYNE AVE | | | | RICHMOND | VA | 23227 | |
| 5624753 | GLENN CHAPMAN JR | 15476 MOUNT CALVERT RD | | | | UPPER MARLBORO | MD | 20772 | |
| 5624754 | GLENN CHARLES | 108 S 7TH AVE APT 1 | | | | YAKIMA | WA | 98901 | |
| 5624756 | GLENN CHRISTENSEN | PO BOX 592 | | | | HAWLEY | MN | 56549 | |
| 5624757 | GLENN CIERA | 21609 BANCROFT DR | | | | CALIFORNIA CITY | CA | 93505 | |
| 5624758 | GLENN CONNIE | 210 CHURCH ST | | | | ANDERSON | SC | 29670 | |
| 5624759 | GLENN COURTNEY | 1684 HANOVER CT | | | | LANCASTER | OH | 43130 | |
| 4816076 | GLENN CRAFTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624760 | GLENN CRUM | 1005 INDIAN TRAIL | | | | MARTINSVILLE | VA | 24112 | |
| 5624761 | GLENN CRYSTAL | 1025 DURMAS DR | | | | KNOXVILLE | TN | 37914 | |
| 5624762 | GLENN DANIELLE | 1719 THOMPSON ST | | | | LAFAYETTE | IN | 47904 | |
| 4876498 | GLENN DAVID PRODUCTIONS | GLENN SCHROEDER | 5005 WARREN STREET STE 607 | | | SKOKIE | IL | 60077 | |
| 5624763 | GLENN DEBRA L | 1420 JOHNSTON ST | | | | GAST | NC | 28054 | |
| 5624764 | GLENN DONYELLE R | 802 E FULTON ST | | | | COLUMBS | OH | 43205 | |
| 5624766 | GLENN EDDLEMAN | 2468 WICKS DRIVE | | | | FINKSBURG | MD | 21048 | |
| 5624767 | GLENN EDWARD | 1313 AGNEW RD | | | | STARR | SC | 29684 | |
| 5624768 | GLENN ELLISA | 3623 RANDOLPH ROAD | | | | CLEVELAND | OH | 44121 | |
| 5624769 | GLENN ERDLY | 51 SCHOOL | | | | MCALISTERVILLE | PA | 17049 | |
| 5624770 | GLENN ERWIN | 705 PLUM CREEK RD | | | | LONGVIEW | TX | 75605 | |
| 4804103 | GLENN FICKETT | DBA SURETRAX CORPORATION | 1701 W. 10TH ST #18 | | | TEMPE | AZ | 85281 | |
| 5624771 | GLENN FINIFROCK | 3509 SANDY LAKE RD | | | | BARNUM | MN | 55707 | |
| 4816077 | GLENN FRICKER CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624772 | GLENN FUGATE | 41088 GERMANTOWN | | | | DAYTON | OH | 45416 | |
| 5624773 | GLENN FULTZ | 13122 SW 244TH ST | | | | HOMESTEAD | FL | 33032 | |
| 4816078 | GLENN GILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624775 | GLENN GIRARD | 337 COUNTRY LANDING BLVD | | | | APOPKA | FL | 32703 | |
| 4853157 | GLENN GLICK | 226 LONG ST | | | | Ashville | OH | 43103 | |
| 4861864 | GLENN H JOHNSON CONSTRUCTION | 1776 WINTHROP DR | | | | DES PLAINES | IL | 60018 | |
| 5624777 | GLENN H LEWIS | 1009 LEVEL DR | | | | MARYVILLE | TN | 37801 | |
| 5624778 | GLENN HALL | 3310 CAMAK DRIVE | | | | AUGUSTA | GA | 30909 | |
| 5624779 | GLENN HARTLINE | 1135 LESAN DR | | | | KENNER | LA | 70062 | |
| 4849369 | GLENN HESENOUR | 4625 OXFORD CT | | | | Evansville | IN | 47710 | |
| 5624780 | GLENN HUETTER | 5322 ADOBE DR | | | | PITTSBURGH | PA | 15236 | |
| 4387811 | GLENN II, RONALD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876496 | GLENN J BIRD III | GLENN JEROME BIRD III | 6716 FLAGSTONE DRIVE | | | OOLTEWAH | TN | 37363 | |
| 5624781 | GLENN JAMES | 6719 LAKEMONT RD | | | | QUINTON | VA | 23141 | |
| 5624782 | GLENN JANNA | PO BOX 263 | | | | SHAWANO | WI | 54166 | |
| 5624783 | GLENN JOHNICAN | 4819 CAREY ST | | | | EAST CHICAGO | IN | 46312 | |
| 4683369 | GLENN JR, KENNETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624784 | GLENN KARIA | 608 ANGEL WAY | | | | LA VERGNE | TN | 37086 | |
| 4846497 | GLENN KEMPF | 3915 W 68TH PL | | | | Chicago | IL | 60629 | |
| 5624785 | GLENN KIPPER | 3638 PEBBLE BEACH DR | | | | FARMERS BRANC | TX | 75234 | |
| 5624786 | GLENN KYUWANNA | 2001 MADISON | | | | ST LOUIS | MO | 63106 | |
| 5624787 | GLENN LAQUASHA | 13030 N W 20 AVE | | | | MIAMI | FL | 33167 | |
| 5624788 | GLENN LASHAWN | 1166 DRUID RD E APT B | | | | CLEARWATER | FL | 33756 | |
| 5624789 | GLENN LASHEA | 2305 MASON STREET | | | | MACON | GA | 31206 | |
| 5624790 | GLENN LAURIE | 1628 E 16TH ST | | | | LOVELAND | CO | 80538 | |
| 5624791 | GLENN LISA | 13473 GANESTA CT | | | | VICTORVILLE | CA | 92392 | |
| 4851020 | GLENN LOCKWOOD | 4560 MILLER OAK DR | | | | Auburn | CA | 95602 | |
| 5624792 | GLENN M BERNSTEIN | 4320 N LAMB BLVD | | | | LAS VEGAS | NV | 89115 | |
| 5624793 | GLENN MAE | 103 15TH AVE NORTH | | | | PHENIXCITY | AL | 36869 | |
| 5624794 | GLENN MAGID | 4 CUTLASS RD | | | | KINNELON | NJ | 07405 | |
| 5624795 | GLENN MARIE | 1581 SEMINARY CONNER ROAD | | | | SEMINARY | MS | 39479 | |
| 4827024 | GLENN MARTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624796 | GLENN MAUREEN | 1323 MONROE AVE | | | | NEPTUNE | NJ | 07753 | |
| 4849535 | GLENN MCCLOSKEY | 999 N PACIFIC ST UNIT G110 | | | | Oceanside | CA | 92054 | |
| 4849316 | GLENN MCGRADY | 2096 S ALPINE ST | | | | Cornelius | OR | 97113 | |
| 5624797 | GLENN MELONIE | 9210 MARSH AVE | | | | KANSAS CITY | MO | 64138 | |
| 4849919 | GLENN MENKE | 3402 W SAINT MORITZ LN | | | | PHOENIX | AZ | 85053 | |
| 5624798 | GLENN MICHEAL | 7 BEAR PARK CIRCLE | | | | ROSMAN | NC | 28772 | |
| 5624799 | GLENN MICHELLE | 2591 S TAYLOR | | | | CLEVELAND HTS | OH | 44118 | |
| 5624800 | GLENN MONIQUE | 5158 PURITAN CIR | | | | TAMPA | FL | 33617 | |
| 4799919 | GLENN MORELLI | DBA OLD GLORY | 47 INDUSTRIAL PARK RD | | | WESTBROOK | CT | 06498 | |
| 5624801 | GLENN NAE | 206 CAMBELL ST | | | | DANVILLE | VA | 24540 | |
| 5624802 | GLENN OTIS | 420 N CASTLE ST | | | | BALTIMORE | MD | 21231 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5624803 | GLENN PARDEN | 715 S 7TH ST | | | | HOMER | LA | 71040 | |
| 5624804 | GLENN PATSY | 190 CHAMBERS ST APT 21 | | | | EL CAJON | CA | 92020 | |
| 4801035 | GLENN PEACOCK | DBA FOODIES GENERAL STORE | 29494 SYLVAN LANE | | | FARMINGTON HILLS | MI | 48334 | |
| 4852196 | GLENN PETTINGER | 5131 FOSTER RD | | | | Canandaigua | NY | 14424 | |
| 5624805 | GLENN PETTUS | 105 BRITTANY PLACE | | | | ROCK HILL | SC | 29732 | |
| 5624806 | GLENN PHOENICIA | 394 RIDGE XING APT B | | | | AUGUSTA | GA | 30907 | |
| 4801680 | GLENN POPE | DBA ALLIED VACUUM CENTER | 3310 WRIGHTSVILLE AVE | | | WILMINGTON | NC | 28403 | |
| 4802385 | GLENN RECKARD | DBA RECKARD | 21926 7TH PL W | | | BOTHELL | WA | 98021 | |
| 4836202 | GLENN RESIDENCE - WATERCLUB LBK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624807 | GLENN RODRIGUEZ | 5073 AMBER ST | | | | BISHOP | TX | 78343 | |
| 5624808 | GLENN ROLANDA | 1615 NORTH WEST STREET | | | | WILMINGTON | DE | 19802 | |
| 4865043 | GLENN SALYER PLUMBING INC | 2990 MINNESOTA AVE | | | | LYNN HAVEN | FL | 32444 | |
| 5624809 | GLENN SCHMICKA | 832 S CLUB HOUSE RD | | | | VIRGINIA BEACH | VA | 23452 | |
| 5624810 | GLENN SHAFIQUAH | 167 NORTH GROVE STREET | | | | EAST ORANGE | NJ | 07018 | |
| 5624811 | GLENN SHAQUETTA | 1243 CAMPVILLE RD | | | | ENDICOTT | NY | 13760 | |
| 5624812 | GLENN SHARON | 5022 SUNVALLY DR | | | | GULFPORT | MS | 39501 | |
| 5624813 | GLENN SHAYLONNA | 7618 FIELDING ST | | | | DETROIT | MI | 48228 | |
| 5624814 | GLENN SHERISE | 5319 BUCKNER AVE | | | | LOUISVILLE | KY | 40214 | |
| 5624816 | GLENN STARLET | 408 BONNERS ST | | | | MILLEDGEVILLE | GA | 31061 | |
| 4848561 | GLENN T HANBEY | 25255 SE 356TH ST | | | | AUBURN | WA | 98092 | |
| 4887390 | GLENN T MATOBA | SEARS OPTICAL LOCATION 1068 | 38465 5TH STREET WEST M-212 | | | PALMDALE | CA | 93551 | |
| 5624817 | GLENN TAMI | 504 SW 18TH ST | | | | LAWTON | OK | 73501 | |
| 5624818 | GLENN TAYLOR | 799 3RD ST SW | | | | MOORE HAVEN | FL | 33471 | |
| 5624819 | GLENN TIA | 5533-2 HOOD DRIVE | | | | FORT RILEY | KS | 66442 | |
| 5624821 | GLENN TRASHAN | 318 GUM ST | | | | HANVILLE | LA | 70057 | |
| 4816079 | GLENN TUCKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624823 | GLENN VIOLA | 6509 LANDOVER RD | | | | CHERVERLY | MD | 20785 | |
| 5624824 | GLENN W HENSLEY | 1215 E 362ND ST | | | | EASTLAKE | OH | 44095 | |
| 5624825 | GLENN WESTERFIELD | 4345 78TH LANE N | | | | SAINT PETERSBURG | FL | 33709 | |
| 5624826 | GLENN WILLIAM | 1605 PLEASANT ST | | | | WINSTON SALEM | NC | 27107 | |
| 5624827 | GLENN WILLIAMSON | 148 BOMAR ST | | | | MUNFORD | TN | 38058 | |
| 4796834 | GLENN YOUNG | DBA ORANGE MERCHANDISING COMPANY | 2016 N SUMMIT AVENUE | | | PASADENA | CA | 91103 | |
| 4704368 | GLENN, AGNES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609196 | GLENN, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191609 | GLENN, ALINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318955 | GLENN, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380173 | GLENN, ANIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741565 | GLENN, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260749 | GLENN, ANNIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691925 | GLENN, ANNIET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165116 | GLENN, ANYSSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285896 | GLENN, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611747 | GLENN, ARETHRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535159 | GLENN, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584453 | GLENN, AUDREY W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510273 | GLENN, AUDRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671043 | GLENN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626631 | GLENN, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599324 | GLENN, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528020 | GLENN, BREUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441558 | GLENN, BRITTANY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816080 | GLENN, BYRON & GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313412 | GLENN, CADEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521835 | GLENN, CAMDEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673649 | GLENN, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606480 | GLENN, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535626 | GLENN, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281323 | GLENN, CHANCE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353492 | GLENN, CHARLENE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363076 | GLENN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228041 | GLENN, CHARLIECE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266955 | GLENN, CHAVIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536657 | GLENN, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290691 | GLENN, CHIRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775178 | GLENN, CHRISTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291694 | GLENN, CLIFFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405843 | GLENN, CRISS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337721 | GLENN, DARCEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607674 | GLENN, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694457 | GLENN, DARLENE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630459 | GLENN, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479589 | GLENN, DESHAWNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370910 | GLENN, DEWAYNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4221860 | GLENN, DIAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372950 | GLENN, DONNA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471012 | GLENN, DORRIANNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274741 | GLENN, DOUGLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224969 | GLENN, DYMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374931 | GLENN, EDRISHUN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231761 | GLENN, GAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586340 | GLENN, GEORGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622711 | GLENN, GOLDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597646 | GLENN, GREG M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358597 | GLENN, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765857 | GLENN, HARRIET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162589 | GLENN, HAYLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642819 | GLENN, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674044 | GLENN, HORTENSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511613 | GLENN, JABRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707659 | GLENN, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768590 | GLENN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147877 | GLENN, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726065 | GLENN, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640146 | GLENN, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559615 | GLENN, JANINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412529 | GLENN, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294150 | GLENN, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448488 | GLENN, JEREMY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700857 | GLENN, JERRI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593530 | GLENN, JO ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270650 | GLENN, JO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768719 | GLENN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278801 | GLENN, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759273 | GLENN, JOHNNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726562 | GLENN, JONAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148811 | GLENN, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507424 | GLENN, JOSEPH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614921 | GLENN, JOSEPH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340293 | GLENN, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668261 | GLENN, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593553 | GLENN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785648 | Glenn, Kathleen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785649 | Glenn, Kathleen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856243 | GLENN, KATHY ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214577 | GLENN, KENDRICK T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510113 | GLENN, KIASHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769253 | GLENN, LADY JOHARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756729 | GLENN, LATISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694821 | GLENN, LETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653083 | GLENN, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267969 | GLENN, LYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275762 | GLENN, LYNETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460101 | GLENN, MALIK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765487 | GLENN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736746 | GLENN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644908 | GLENN, MICHEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409182 | GLENN, MICHELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535403 | GLENN, MIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620497 | GLENN, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621006 | GLENN, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408256 | GLENN, NYCHIZRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324439 | GLENN, OPHELIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622923 | GLENN, OTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662800 | GLENN, PASCALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581310 | GLENN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681070 | GLENN, PATTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417469 | GLENN, PAUL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771224 | GLENN, PERINAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756721 | GLENN, PINKEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443836 | GLENN, QUAYELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770536 | GLENN, RAHIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627524 | GLENN, REGINALD H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618729 | GLENN, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598243 | GLENN, ROMIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788285 | Glenn, Rosalyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633958 | GLENN, S. T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4758395 | GLENN, SAMUEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608954 | GLENN, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481576 | GLENN, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855573 | Glenn, Scott D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324827 | GLENN, SHANEQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284430 | GLENN, SHAQUITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527459 | GLENN, SHAWNTRE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751715 | GLENN, SHEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597073 | GLENN, SHELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295486 | GLENN, SHIZZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556520 | GLENN, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464370 | GLENN, STEVE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342557 | GLENN, STUART D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524096 | GLENN, TABITHE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145564 | GLENN, TAMIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651025 | GLENN, TANYA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754985 | GLENN, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641376 | GLENN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729954 | GLENN, TIFFANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740468 | GLENN, TYUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602197 | GLENN, VINCENT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747831 | GLENN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259704 | GLENN, WILLIAM H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510053 | GLENN, ZAKIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624829 | GLENNA COLE | 12107 BRITANIA CIR | | | | GERMANTOWN | MD | 20874 | |
| 5624830 | GLENNA FRAZIER | 545 GOULDMANS BRANCH LN | | | | HILTONS | VA | 24258 | |
| 5624831 | GLENNA SETOYANT | PO BOX 10793 | | | | BAPCHULE | AZ | 85121 | |
| 4887055 | GLENNA WAITT | SEARS OPTICAL 1283 AND 2323 | 769 RT 132 #97 | | | HYANNIS | MA | 02601 | |
| 5624832 | GLENNA WEST | 181 LEE TERRY RD | | | | WARTBURG | TN | 37887 | |
| 5624833 | GLENNE A MURPHY | 24841 KANSAS AVE NONE | | | | LOS MOLINOS | CA | 96055 | |
| 5624834 | GLENNETTA CALHOUN-MCEWEN | 408 N ORCHARD DR | | | | PARK FOREST | IL | 60466 | |
| 5624835 | GLENNETTE MAZIER-HUNDLEY | 3958 WOODFORD DRIVE | | | | COLUMBUS | GA | 31907 | |
| 4744723 | GLENNEY, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586274 | GLENN-HODGE, JOYCE  R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624836 | GLENNIE POE | 1016 HORTON RD | | | | DURHAM | NC | 27704 | |
| 5624837 | GLENNIS BENNETT | 1806 DOOMAR DR | | | | TALLAHASSEE | FL | 32308 | |
| 5624838 | GLENNIS TOOLE | 560 MCDUFF DR | | | | ALFORD | FL | 32438 | |
| 5624839 | GLENNISHA BARKER | 1665 GARLAND AVE | | | | LOUISVILLE | KY | 40210 | |
| 4508586 | GLENN-KNUCKLES, KENDRIC B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624840 | GLENNNYS ARIAS | 788 WINTHROP STREET | | | | TAUNTON | MA | 02780 | |
| 5624841 | GLENNO WHITE | 545 BAY ST APT | | | | BERLIN | MD | 21811 | |
| 5624842 | GLENNON KATHERINE | 26 W CATON AVE | | | | ALEXANDRIA | VA | 22301 | |
| 4436924 | GLENNON, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156933 | GLENNON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333863 | GLENNON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350982 | GLENNON, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867906 | GLENNS PLUMBING CO INC | 481 EAST WHITNER STREET | | | | ANDERSON | SC | 29624 | |
| 4816081 | GLENNWOOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816082 | GLENNWOOD MOUNTAIN HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624843 | GLENNYANA MOSLEY | GLENN MOSLEY | | | | STATESBORO | GA | 30458 | |
| 5796224 | GLENOIT LLC | P O BOX 602294 | | | | CHARLOTTE | NC | 28260 | |
| 5624845 | GLENROY JAMES | 1750 GEORGES LN | | | | PHILA | PA | 19131 | |
| 5624846 | GLENS GAS & WELDING SUPPLIES | 2264 S M 37 | | | | HASTINGS | MI | 49058 | |
| 4876490 | GLENS GAS & WELDING SUPPLIES | GLEN GUERNSEY | 2264 S M 37 | | | HASTINGS | MI | 49058 | |
| 4876502 | GLENS KEY LOCK & SAFE | GLENS KEY INC | 1147 S STATE | | | SALT LAKE CITY | UT | 84111 | |
| 5624847 | GLENS KEY LOCK & SAFE | 1147 S STATE | | | | SALT LAKE CITY | UT | 84111 | |
| 5624848 | GLENSASHA FILMORE | 14064 LORAIN | | | | CLEVELAND | OH | 44111 | |
| 5796225 | Glenstone I LP | Attn:  Jud W. Heflin | One AT&T Way | | | Arlington | TX | 76011 | |
| 5788613 | GLENSTONE I LP | JUD HEFLIN | ATTN: JUD W. HEFLIN | ONE AT&T WAY | | ARLINGTON | TX | 76011 | |
| 4854741 | GLENSTONE I LP | GLENSTONE 1 LIMITED PARTNERSHIP | C/O BLUE STAR INVESTMENTS | ATTN: JUD W. HEFLIN | ONE AT&T WAY | ARLINGTON | TX | 76011 | |
| 4798557 | GLENSTONE I LP | C/O BLUE STAR INVEST/J W HEFLIN | ONE COWBOYS PARKWAY | | | IRVING | TX | 75063 | |
| 4804397 | GLENSTONE I LP | C/O GLENSTONE CORPORATION | ONE COWBOYS PARKWAY | ATTN ACCT DEPT | | FRISCO | TX | 75034 | |
| 4622202 | GLENTON, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859574 | GLENWOOD ELECTRIC INC | 12250 CHANDLER DR | | | | WALTON | KY | 41094 | |
| 4808076 | GLENWOOD SPRINGS MALL LLP NEW ACH#457 | 51027 HIGHWAY 6 & 24, SUITE 101 | | | | GLENWOOD SPRINGS | CO | 81601 | |
| 5624850 | GLENY DE OLEO | 486 ESSEX ST | | | | HACKENSACK | NJ | 07601 | |
| 4763615 | GLENZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455169 | GLENZ, EMILY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594535 | GLERUM, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493520 | GLERUM, KENNETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728522 | GLESNE, EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360135 | GLESNER, VIVIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616431 | GLESS, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4600375 | GLESSNER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580223 | GLETNER, NIKOLAS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465495 | GLEW, EDITH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253322 | GLEYCE ALVES, DANNIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211948 | GLEYO, LEODEL CLYDE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167632 | GLIBERMAN, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624851 | GLICCO STONEY | PO BOX 2838 | | | | CHEYENNE | WY | 82003 | |
| 5624852 | GLICK KAY | 50 CALIBER RD | | | | CONCHO | AZ | 85924 | |
| 4546968 | GLICK, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159500 | GLICK, ASHLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836203 | GLICK, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449197 | GLICK, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198703 | GLICK, DARIUS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645759 | GLICK, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226764 | GLICK, JASMINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645633 | GLICK, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526395 | GLICK, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673098 | GLICK, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348803 | GLICK, LOIS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298542 | GLICK, MARTHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743517 | GLICK, SHELDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272164 | GLICKER, LESTER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836204 | GLICKMAN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836205 | GLICKMAN, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836206 | GLICKMAN, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816083 | GLICKSBERG, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422767 | GLICKSMAN, NOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624853 | GLIDDEN ALECIA | 527 S CARTER RD | | | | SMYRNA | DE | 19977 | |
| 4366902 | GLIDDEN, AUDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701430 | GLIDDEN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478547 | GLIDDEN, LAUREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836207 | GLIDDEN, MURLIN R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629121 | GLIDDEN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348306 | GLIDDEN, SHARON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870217 | GLIDE RITE CORPORATION | 7100 SOPHIA AVENUE | | | | VAN NUYS | CA | 91406 | |
| 4888751 | GLIDER CO LTD | TONY TSENG | OFFICE 4F 222,SEC 2 | JINSHAN RD | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 4879020 | GLIDEVISION | MEZI DOMY 754 | | | | JESENIC | | 252 42 | CZECH REPUBLIC |
| 4387967 | GLIDEWELL, HAYDEN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380531 | GLIDEWELL, JOSHUA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635232 | GLIDEWELL, MILDRED L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383296 | GLIDEWELL, RAYGAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645713 | GLIDEWELL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280368 | GLIDEWELL, SHAWNEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218699 | GLIEM, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367716 | GLIENKE, TREVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799063 | GLIMCHER MERRITT SQUARE LLC | 75 REMITTANCE DRIVE SUITE 3169 | | | | CHICAGO | IL | 60675-3169 | |
| 4805571 | GLIMCHER MJC LLC | L-1953 | | | | COLUMBUS | OH | 43260 | |
| 5846675 | Glimcher MJM, LLC | Ronald E. Gold, Frost Brown Todd LLC | 301 East Fourth Street | | | Cincinnati | OH | 45202 | |
| 5846675 | Glimcher MJM, LLC | Stephen E. Ifeduba | Vice President, Corporate and Litigation Counsel | 180 East Broad Street | | Columbus | OH | 43215 | |
| 4805396 | GLIMCHER PROPERTIES LP | INDIAN MOUND MALL | PO BOX 638778 | | | CINCINNATI | OH | 45263-8778 | |
| 4798223 | GLIMCHER PROPERTIES LP | NEW TOWNE MALL | PO BOX 638777 | | | CINCINNATI | OH | 45263-8777 | |
| 4803068 | GLIMCHER PROPERTIES LP DBA PFP COL | C/O HUNTINGTON NATIONAL BANK | L-3581 | | | COLUMBUS | OH | 43260-3581 | |
| 4799162 | GLIMCHER WESTSHORE LLC | C/O HUNTINGTON NATIONAL BANK | L-2576 | | | COLUMBUS | OH | 43260-2576 | |
| 4729929 | GLIMES, LEONILA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158138 | GLINBERG, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624855 | GLINDA BROWN | 832 20TH ST NE | | | | WASHINGTON | DC | 20002 | |
| 5624856 | GLINDA LAMBERT | 2671 S 12TH ST | | | | MILWAUKEE | WI | 53215 | |
| 5624857 | GLINDA SNELL | 543 LINCOLN AVE | | | | SALISBURY | MD | 21804 | |
| 4204135 | GLINE, ILEEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713190 | GLINES, EVERETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453854 | GLINES, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305498 | GLINGLE, SPENCER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624858 | GLINKA SHERYL | 4405 EAST PORT BLVD | | | | LITTLE RIVER | SC | 29566 | |
| 4827025 | GLINKA, KITTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348773 | GLINKE, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731934 | GLINKO, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412671 | GLINSEY, NIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293377 | GLINSEY, SHALONE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288585 | GLINSEY, TOINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827026 | GLINSKAS, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624859 | GLINSKI ANN | 14623 HASCALL ST | | | | OMAHA | NE | 68144 | |
| 5624860 | GLINSKI SARAH | 16 COURT ST | | | | CROMWELL | CT | 06416 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4652485 | GLINSKI, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484755 | GLINSKI, HUNTER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286617 | GLINSKI, ZIGMUND J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624861 | GLINTON YVONNE | 122 BALLOU AVE APT 2 | | | | DORCHESTER CENTE | MA | 02124 | |
| 4653004 | GLINTON, INEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248210 | GLINTON, SHORN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303475 | GLIOZERIS, PETRAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493743 | GLIOZZI, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612247 | GLISCH, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624862 | GLISERIA MANCILLA | 433 INDUSTRIAL STREET | | | | MCFARLAND | CA | 93250 | |
| 4673466 | GLISKY, SHELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613001 | GLISPIE, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304077 | GLISPIE, GERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455068 | GLISPIE, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594534 | GLISPIE, TODD O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464247 | GLISSMANN, PATTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624863 | GLISSON CASSIE | 709 BOYLSTON ST | | | | INTERLACHEN | FL | 32148 | |
| 5624864 | GLISSON JASON | 112 ALLISON LANE | | | | GREENVILLE | NC | 27858 | |
| 5624865 | GLISSON LAWANNA | 149 OLD STARKE RD | | | | PALATKA | FL | 32177 | |
| 5624866 | GLISSON MICHAEL | 8731 RIVER ROAD | | | | AMARILLO | TX | 79108 | |
| 4421108 | GLISSON, ALOLIIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591430 | GLISSON, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259970 | GLISSON, GREGORY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682223 | GLISSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628419 | GLISSON, JULIET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512146 | GLISSON, KEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512647 | GLISSON, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304541 | GLISTA, CHAYSE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664846 | GLISZINSKI, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797056 | GLITZ APPAREL | 404 ELVIN AVENUE | | | | HAMILTON | OH | 45013 | |
| 4795911 | GLITZGLAM | 6433 TOPANGA CANYON BLVD. #116 | | | | CANOGA PARK | CA | 91303 | |
| 4797843 | GLITZHOME LLC | DBA GLITZHOME | 2704 HANDLEY EDERVILLE ROAD | | | FORT WORTH | TX | 76118 | |
| 5624867 | GLIVA JEREMY S | 3540 CROTON AVE | | | | INDEPENDENCE | OH | 44115 | |
| 5624868 | GLIVER PHILLIP | 1391 PENNSLYVANIA AVE SE UNIT3 | | | | WASHINGTON | DC | 20003 | |
| 4735198 | GLIVING, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624869 | GLIZZETTE PRIETO | HC 02 BOX 14541 | | | | CAROLINA | PR | 00987 | |
| 4866432 | GLJ LLC | 36861 EAGLE WAY | | | | CHICAGO | IL | 60678 | |
| 4800522 | GLK ENTERPRISES INC | DBA GINGER LYNE DESIGNS | 845 CROSSCREEK RD | | | KERNERSVILLE | NC | 27284 | |
| 4861222 | GLK FOODS LLC | 158 E NORTHLAND AVE | | | | APPLETON | WI | 54911 | |
| 4816084 | GLM CUSTOM HOMES INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624870 | GLNN SHARYL | 6713 LAKE COVE CT | | | | SUFFOLK | VA | 23435 | |
| 5796226 | GLOBAL ADVANTAGE TRADING & IMPORTS | 1000 LAKE SAINT LOUIS BLVD S23 | | | | LAKE SAINT LOUIS | MO | 63367 | |
| 4129010 | Global Advantage Trading and Imports, LLC | 6725 Chippewa St. | | | | Saint Louis | MO | 63109 | |
| 5796227 | Global Aerospace, Inc. | 311 S. Wacker Drive, Suite 2360 | | | | Chicago | IL | 60606 | |
| 4778196 | Global Aerospace, Inc. | Attn: Jessalyn Hendricks | 311 S. Wacker Drive, Suite 2360 | | | Chicago | IL | 60606 | |
| 5792312 | GLOBAL AEROSPACE, INC. | JESSALYN HENDRICKS | 311 S. WACKER DRIVE, SUITE 2360 | | | CHICAGO | IL | 60606 | |
| 4798743 | GLOBAL ALLIANCE CORP | DBA GLOBAL ALLIANCE CORP | 5620 CARDIGAN TRACE | | | SUGAR HILL | GA | 30518 | |
| 4871180 | GLOBAL AMICI INC | 8400 MIRAMAR RD STE 290 | | | | SAN DIEGO | CA | 92126-6599 | |
| 4888249 | GLOBAL APPAREL SOLUTIONS LTD | SUITE 2203,LEVEL 22,OFFICE TOWER | LANGHAM PLACE,8 ARGYLE ST,MONGKOK | | | KOWLOON | | | HONG KONG |
| 4795765 | GLOBAL APPLIANCE SERVICE | DBA GLOBAL APPLIANCE-COMMERCIAL A | 1 YELLOWWOOD WAY | | | IRVINE | CA | 92612 | |
| 4804259 | GLOBAL APPLIANCES INC | 2503 EAST 23 STREET | | | | BROOKLYN | NY | 11235 | |
| 5796228 | GLOBAL BEAUTY CARE INC | 1296 EAST 10TH STREET | | | | BROOKLYN | NY | 11230 | |
| 4831327 | GLOBAL BOAT WORKS LLC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836208 | GLOBAL CALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854041 | Global Capacity LLC | 180 N LaSalle Street | Ste 2430 | | | Chicago | IL | 60601 | |
| 4803298 | GLOBAL CELLUTIONS DISTRIBUTORS INC | DBA PROELECTRONICS DISTRIBUTING IN | 218 W PALM AVE | | | BURBANK | CA | 91502 | |
| 4134277 | Global Cellutions Distributors, Inc. | 13006 Saticoy Street | Suite 1 | | | North Hollywood | CA | 91605 | |
| 4836209 | GLOBAL CITY DEVELOPMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859337 | GLOBAL CLOTHING NETWORK INC | 120 BRIGHTON ROAD UNIT 3 | | | | CLIFTON | NJ | 07012 | |
| 4883615 | GLOBAL COMPUTER SUPPLIES | P O BOX 935308 | | | | ATLANTA | GA | 31193 | |
| 4869931 | GLOBAL CONCEPTS LIMITED INC | 676 S MILITARY TRAIL | | | | DEERFIELD BEACH | FL | 33442 | |
| 4876004 | GLOBAL DESIGN CONCEPTS HK LTD | FLAT E, 5/F, WINNER BUILDING | 36 MAN YUE STREET | | | HUNGHOM | KOWLOON | | HONG KONG |
| 4885374 | GLOBAL DESIGN CONCEPTS INC | PO BOX 850 | | | | EDISON | NJ | 08818 | |
| 4868566 | GLOBAL DESIGN GROUP INC | 525 SEVENTH AVE SUITE 2301 | | | | NEW YORK | NY | 10018 | |
| 4836210 | GLOBAL DIMENSION CONSULTING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5796229 | GLOBAL DIRECT LOGISTICS | Centro Mercantil Internacional, Carr #165 | Edificio 15 KM 2.4 Sector | Pueblo Viejo | | Guaynabo | PR | 00965 | |
| 5790338 | GLOBAL DIRECT LOGISTICS | GLOBAL LOGISTICS, INC. | CENTRO MERCANTIL INTERNACIONAL, CARR #165 | EDIFICIO 15 KM 2.4 SECTOR | PUEBLO VIEJO | GUAYNABO | PR | 00965 | |
| 4870916 | GLOBAL DISTRIBUTING INC | 801 SOUTH 6TH AVENUE | | | | SIOUX FALLS | SD | 57104 | |
| 4862902 | GLOBAL DISTRIBUTORS, INC | 208 TAMPA ST | | | | TURLOCK | CA | 95382 | |
| 4862902 | GLOBAL DISTRIBUTORS, INC | 208 TAMPA ST | | | | TURLOCK | CA | 95382 | |
| 4885176 | GLOBAL DOCUMENT DESTRUCTION | PO BOX 71411 | | | | NEWNAN | GA | 30271 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4798484 | GLOBAL ECOMMERCE VENTURES LLC | DBA BLING FOR YOUR BUCK | 5314 16TH AVE #335 | | | BROOKLYN | NY | 11204 | |
| 4886455 | GLOBAL ELECTRIC | RZB INC | P O BOX 3408 | | | BROWNSVILLE | TX | 78523 | |
| 5624872 | GLOBAL ELECTRIC | P O BOX 3408 | | | | BROWNSVILLE | TX | 78523 | |
| 4899200 | GLOBAL ENERGY HEATING AND COOLING | FERNANDO MATOS | 9 FENNER ST | | | CRANSTON | RI | 02910 | |
| 4876507 | GLOBAL EQUIPMENT CO | GLOBAL INDUSTRIAL EQUIPMENT CO | P O BOX 905713 | | | CHARLOTTE | NC | 28290 | |
| 4794219 | Global Equipment Co Inc | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794220 | Global Equipment Co Inc | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794221 | Global Equipment Co Inc | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794222 | Global Equipment Co Inc | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795993 | GLOBAL EXCESS SOLUTION CORP | DBA POWERSHEN | 19745 COLIMA ROAD #1835 | | | ROWLAND HEIGHTS | CA | 91748 | |
| 4883711 | GLOBAL EXPERIENCE SPECIALISTS | P O BOX 96174 | | | | CHICAGO | IL | 60693 | |
| 4883712 | GLOBAL EXPERIENCE SPECIALISTS INC | P O BOX 96174 | | | | CHICAGO | IL | 60693 | |
| 4905611 | Global Experience Specialists | 7150 S Tenaya Way Ste 100 | | | | Las Vegas | NV | 89113 | |
| 4798841 | GLOBAL EXPORTS USA INC | DBA PREMIUMBATTERIES | 7350 NW 35TH TERRACE | | | MIAMI | FL | 33122 | |
| 4886687 | GLOBAL EXPRESS INC | SEARS CARPET & UPHOLSTERY CARE | 8922 TELEGRAPH RD | | | LORTON | VA | 22079 | |
| 5804499 | GLOBAL EXPRESS, INC. | ATTN: PETER DEMETRIOU | 8922 TELEGRAPH RD. | | | LORTON | VA | 22079 | |
| 5624873 | GLOBAL FACILITY MGT AND | 525 BROADHOLLOW ROAD SUITE 100 | | | | MELVILLE | NY | 11747 | |
| 4858709 | GLOBAL FIRE & SAFETY | 10975 E 47TH AVE | | | | DENVER | CO | 80239 | |
| 4886113 | GLOBAL FOOTWEAR LIMITED | RM 801 , 8/F WING KWOK CTR | 182 WOOSUNG STREET, JORDON | | | KOWLOON | | | HONG KONG |
| 4846238 | GLOBAL GLASS CORP | 134 WOODBURY RD | | | | Hicksville | NY | 11801 | |
| 4861320 | GLOBAL HARVEST FOODS | c/o ACCOUNTS RECEIVABLE | 16000 CHRISTENSEN RD STE 300 | | | SEATTLE | WA | 98188 | |
| 4861320 | GLOBAL HARVEST FOODS | c/o ACCOUNTS RECEIVABLE | 16000 CHRISTENSEN RD STE 300 | | | SEATTLE | WA | 98188 | |
| 5624874 | GLOBAL HARVEST FOODS LTD | 16000 CHRISTENSEN RD STE 300 | | | | SEATTLE | WA | 98188 | |
| 4898710 | GLOBAL HEATING AND AIR CONDITIONING | SALAM ANWAR | 5805 WATER ST | | | LA MESA | CA | 91942 | |
| 4861813 | GLOBAL HOLDINGS INC | 175 SYLVAN FOREST DRIVE | | | | THE WOODLANDS | TX | 77381 | |
| 4875575 | GLOBAL HOME COMFORT | ECOMFORT HOLDINGS INC | 1374 ABBOTT CT | | | BUFFALO GROVE | IL | 60089 | |
| 4797477 | GLOBAL HOMEWARES GROUP LTD | DBA GLOBAL HOMEWARES LTD | 10 N MARTINGALE ROAD | SUITE 400 #286 | | SCHAUMBURG | IL | 60173 | |
| 4848389 | GLOBAL HVAC AND CONSTRUCTION | 875 COTTING LN STE M | | | | Vacaville | CA | 95688 | |
| 4796576 | GLOBAL IMPORTS GROUP | 175 EAST SHORE ROAD UPPER LEVEL | | | | GREAT NECK | NY | 11023 | |
| 4859868 | GLOBAL INNOVATIONS NETWORK LLC | 12955 BISCAYNE BLVD STE 202 | | | | NORTH MIAMI | FL | 33181 | |
| 4848606 | GLOBAL INTERIORS CO & RENOVATIONS | 15047 W 8 MILE RD | | | | Detroit | MI | 48235 | |
| 4797916 | GLOBAL JEWELS | DBA ICENGOLD | 659 S BROADWAY | PLAZA 4 STE D-7 | | LOS ANGELES | CA | 90020 | |
| 4876508 | GLOBAL KNOWLEDGE | GLOBAL KNOWLEDGE INTERMEDIATE HOLDI | 13279 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 5796230 | GLOBAL KNOWLEDGE-696571 | 13279 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4836211 | GLOBAL LINK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876514 | GLOBAL LOGISTICS INC | GLOBAL XPRESS | P O BOX 51912 | | | TOA BAJA | PR | 00952 | |
| 5624875 | GLOBAL LOGISTICS INC | P O BOX 51912 | | | | TOA BAJA | PR | 00952 | |
| 4794848 | GLOBAL MAINLAND INTERNATIONAL LLC | DBA DIRECT.POWER | EXCHANGE LOGISTICS | 3113 GLENFIELD AVENUE | | DALLAS | TX | 75233 | |
| 4798105 | GLOBAL MALL PARTNERSHIP | 625 NORTH HIGHLAND AVENUE | | | | MURFREESBORO | TN | 37130 | |
| 4800525 | GLOBAL MARKETING | DBA GLOBALMARKETING | 15912 OAKLEAF RUN DR | | | LITHIA | FL | 33547 | |
| 4799417 | GLOBAL MERCHANTS INC | 199 ETHAN ALLEN HIGHWAY | | | | RIDGEFIELD | CT | 06877 | |
| | | | | | | | | | |
| 5789394 | GLOBAL MINERAL INDIA | MS. SHIVAKUMAR | #43, Whitefield, Immadihalli, Nagondanahalli | | | Bengaluru | KARNATAKA | 560066 | India |
| 4795188 | GLOBAL MOTO OUTLET INC ROBERT ROON | DBA MOTOCROSSGIANT | 7801 CANOGA AVE #14 | | | CANOGA PARK | CA | 91304 | |
| 4879384 | GLOBAL NASSA WEAR LTD | MR. NAZRUL ISLAM MAZUMDER | 4, TAYABPUR, NISHCINTOPUR | ZIRABO | | SAVAR | DHAKA | 1341 | BANGLADESH |
| 4796805 | GLOBAL ONLINE SERVICES INC | DBA GLOBAL ONLINE SERVICES INC | 59 BUTTERCUP LANE | | | SOUTH GRAFTON | MA | 01560 | |
| 4794806 | GLOBAL PHOENIX COMPUTER TECHNOLOGI | DBA AMAZINGDEALS | 21 DUTCH MILL RD | | | ITHACA | NY | 14850 | |
| 4859444 | GLOBAL POWER GROUP INC | 12060 WOODSIDE AVE | | | | LAKESIDE | CA | 92040 | |
| 4803669 | GLOBAL PRO TANKLESS SUPPLY INC | DBA GLOBALTOWNE | 24050 COMMERCE PARK RD | | | BEACHWOOD | OH | 44122 | |
| 4909826 | Global Product Management | 605 E Huntington Drive | Suite 213 | | | Monrovia | CA | 91016 | |
| 5796231 | GLOBAL PRODUCT RESOURCES INC | 43350 BUSINESS PARK DRIVE | | | | TEMECULA | CA | 92590 | |
| 5796232 | GLOBAL PRODUCT RESOURCES INC | 43350 BUSINESS PARK DRIVE | | | | TEMECULA | CA | 92950 | |
| 4799442 | GLOBAL PRODUCT RESOURCES INC | 28381 VINCENT MORAGA DRIVE | | | | TEMECULA | CA | 92590 | |
| 4867394 | GLOBAL PRODUCT RESOURCES INC | 43350 BUSINESS PARK DRIVE | | | | TEMECULA | CA | 92590 | |
| 5624876 | GLOBAL PROPERTY SERVICES INC | 55 WINTHROP ST SUITE 1 | | | | REHOBOTH | MA | 02769 | |
| 5796233 | GLOBAL PROTECTION CORP | 12 CHANNEL ST | | | | BOSTON | MA | 02210 | |
| 4836212 | GLOBAL PURCHASING LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794724 | GLOBAL REGENCY USA CORP | 270 WALTON AVE | | | | BRONX | NY | 10451-5428 | |
| 4795305 | GLOBAL REO XVIII LLC | DBA COLORGLIDE PRO | PO BOX 3677 | | | LAGUNA HILLS | CA | 92654 | |
| 4802340 | GLOBAL SALES INC | DBA ANISE NATURAL SKIN CARE | 1732 WESTWOOD BLVD | | | LOS ANGELES | CA | 90024 | |
| 4853225 | GLOBAL SANCHEZ INC | 816 MANATEE AVE E | | | | Bradenton | FL | 34208 | |
| 5794094 | Global Search Marketing | 2-6 Colmore Row | | | | Birmingham | | B3 2QD | UNITED KINGDOM |
| 5789394 | GLOBAL SEARCH MARKETING | 2-6 Colmore Row | | | | Birmingham | BIRMINGHAM | B3 2QD | UNITED KINGDOM |
| 5792313 | GLOBAL SEARCH MARKETING | 5764 TIMBERS GREEN | | | | WATERVILLE | OH | 43566 | |
| 5796234 | GLOBAL SPECTRUM LP, DBA SPECTRA | 5333 PRARIE STONE PKWY | | | | HOFFMAN ESTATES | IL | 60192 | |
| 5792314 | GLOBAL SPECTRUM LP, DBA SPECTRA | GENERAL MGR | 5333 PRARIE STONE PKWY | | | HOFFMAN ESTATES | IL | 60192 | |
| 4802046 | GLOBAL STAR INTL. CORP | DBA LUVLY M | 482 SOLANO AVE | | | LOS ANGELES | CA | 90012 | |
| 4877641 | GLOBAL TEC | JOHN CHIN CHOO | 2376 SHANNON DRIVE | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4797898 | GLOBAL TECHNOLOGY SOLUTIONS | DBA GTSINC OFFICESUPPLIES | 791 HOLDEN DRIVE | | | MARTINSBURG | WV | 25402 | |
| 4802847 | GLOBAL TEST SUPPLY LLC | DBA GLOBAL TEST SUPPLY | 312 RALEIGH STREET, SUITE 9 | | | WILMINGTON | NC | 28412 | |
| 5814331 | Global Test Supply LLC | 312 Raleigh Street | Suite 9 | | | Wilmington | NC | 28412 | |
| 4871327 | GLOBAL TISSUE GROUP INC | 870 EXPRESSWAY DRIVE SOUTH | | | | MEDFORD | NY | 11763 | |
| 4797039 | GLOBAL TRANSAC LLC | DBA ABC LED SIGNS | 9381 ROYAL VALLEY DR | | | NORTH ROYALTON | OH | 44133 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4802593 | GLOBAL TRENDS LTD | DBA GLOBALTRENDSLTD | 3422 OLD CAPITOL TRAIL #1873 | | | WILMINGTON | DE | 19808 | |
| 4857996 | GLOBAL WAY ACCESSORIES LLC | 10 W 33RD ST SUITE 1100 | | | | NEW YORK | NY | 10001 | |
| 4798582 | GLOBAL WEB SUPPLY LLC | DBA APPRAISERSLASER | | | | WYOMING | MI | 49519 | |
| 4805985 | GLOBAL WORLDWIDE TRADERS LLC | 1048 IRVINE AVE #101 | | | | NEWPORT BEACH | CA | 92660 | |
| 4876509 | GLOBAL XPRESS | GLOBAL LOGISTICS INC | PMB 511 PO BOX 194000 | | | SAN JUAN | PR | 00919 | |
| 4836213 | GLOBAL YACHT SERVICES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864517 | GLOBALHUE | 26555 EVERGREEN STE 1800 | | | | SOUTHFIELD | MI | 48076 | |
| 4801679 | GLOBALLINK HOLDINGS INC | DBA SHOEMARS.COM | 46 JAMAICA AVE | | | PLAINVIEW | NY | 11803 | |
| 4869054 | GLOBALME LOCALIZATION INC | 577-280 NELSON STREET | | | | VANCOUVER | BC | V6B 2E2 | CANADA |
| 4836214 | GLOBALTECH CONTRACTORS, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789313 | GLOBALTRANZ ENTERPRISES, INC. | 105 W. Adams Street, Floor 37 | | | | Chicago | IL | 60603 | |
| 5836158 | GlobalTranz Enterprises, Inc. | Lauren Beslow | 300 N. LaSalle Street, Suite 4000 | | | Chicago | IL | 60654 | |
| 5836158 | GlobalTranz Enterprises, Inc. | Matt Muckerheide | 7230 N. Caldwell Ave. | | | Niles | IL | 60714 | |
| 4871355 | GLOBANT LLC | 875 HOWARD ST 3RD FL OF 320 | | | | SAN FRANCISCO | CA | 94103 | |
| 4132022 | Globant LLC | 875 Howard St, 3rd Floor, OF: 320 | | | | San Francisco | CA | 94103 | |
| 4909218 | Globant LLC | Alejandro Raul Scannapieco | 251 Park Avenue South, 11th Floor | | | New York | NY | 10010 | |
| 4909220 | Globant LLC | Alejandro Raul Scannapieco | Agent | 251 Park Avenue South, 11th Floor | | New York | NY | 10010 | |
| 4909218 | Globant LLC | Archer & Greiner, P.C. | Attn: Allen G. Kadish, Esq. | 630 Third Ave., 7th Floor | | New York | NY | 10017 | |
| 4909220 | Globant LLC | Archer & Greiner, P.C. | Attn: Allen G. Kadish, Esq. | 630 Third Avenue | | New York | NY | 10017 | |
| 4909220 | Globant LLC | Legal Department | 875 Howard Street | | | San Francisco | CA | 94103 | |
| 5793885 | GLOBANT LLC-700189 | 875 HOWARD ST 3RD FL OF 320 | | | | Buenos Aires | | C1001 | Argentina |
| 5790339 | GLOBANT LLC-700189 | LEGAL AND CORPORATE AFFAIRS | E BUTTY 240 | 6TH FLOOR | C1001 | BUENOS AIRES | | | ARGENTINA |
| 4794959 | GLOBE FRANCHISE LLC | DBA PROPLUGGER | 6410 OLD RIDGE ROAD | | | WAXHAW | NC | 28173 | |
| 4798955 | GLOBES SERVICES INC | DBA SNOMEE | 900C LAKE STREET | | | RAMSEY | NJ | 07446 | |
| 5789454 | GLOBISTIC COMPANY INC | RAJESH K NEDUNGADI | 5326 DEBBIE COURT | | | ELLICOTT CITY | MD | 21043 | |
| 5796235 | Globistic Company, Inc. | 5326 Debbie Court | | | | Ellicott City | MD | 21043 | |
| 4153924 | GLOBOKAR, JASON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624877 | GLOCER ROSALYN | P O 454 | | | | ST HELENA | SC | 29920 | |
| 4145513 | GLOCK, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603204 | GLOCK, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156561 | GLOCK, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676163 | GLOCKER, MARTHA C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734915 | GLOCKER, TONYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273771 | GLOCKL, TRACY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845237 | GLOCLEAN INNOVATIONS LLC | 3328 PLAZA DR | | | | Chalmette | LA | 70043 | |
| 4475253 | GLOD, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330186 | GLODE, JENNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301609 | GLODEK, JEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516540 | GLODOSKI, BRADLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620029 | GLODOWKSI, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276516 | GLODOWSKI, LANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294569 | GLODOWSKI, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514605 | GLODREY, TAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730382 | GLOE, DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459759 | GLOE, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161725 | GLOECKLE, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722970 | GLOECKLE, WILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624878 | GLOECKLER DESTINY | 404 NW ST | | | | VISALIA | CA | 93291 | |
| 4459174 | GLOECKLER, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624879 | GLOEGE KRISTINA | 1216 5TH ST | | | | BOULDER CITY | NV | 89005 | |
| 5624880 | GLOELJ HAILEY | 225 SERMAN AVE | | | | NEW HAVEN | CT | 06511 | |
| 4315564 | GLOGAU, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758394 | GLOGOLICH, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836215 | GLOGOVER, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624881 | GLOIMAR TIRADO-RODRIGUEZ | 39 HOWARD AVE | | | | LACASTER | PA | 17602 | |
| 4803843 | GLOMANIAUSA | 8106 S SPECTRUM COVE | | | | COTTONWOOD HEIGHTS | UT | 84093 | |
| 4623557 | GLOMBOSKE, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153609 | GLOMBOSKE, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155897 | GLOMBOSKE, ZOE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625920 | GLOMSKI, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624882 | GLONEK BRYAN | 302 SOUTH MYRTLE SCHOOL RD | | | | GASTONIA | NC | 28056 | |
| 5624883 | GLONEZINE SUSIE A | PO BOX 6622 | | | | FARMINGTON | NM | 87499 | |
| 4196691 | GLOOR, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624884 | GLORA BISACCHEA | 14201 ELSETTA AVE | | | | CLEVELAND | OH | 44135 | |
| 5624886 | GLORDA SMART | 2675 NW HATCHES RD | | | | PORT LUCIE | FL | 34983 | |
| 5624887 | GLORE CHERYL T | 2401 TOMA CT | | | | BRYANS | MD | 20616 | |
| 4584216 | GLORE, JOHN - deceased | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624888 | GLORENE DIXON | 4250 E 11TH AVE | | | | GARY | IN | 46403 | |
| 4169402 | GLORFELD, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624889 | GLORI VAZQUE | RESIDENCIAL LOS DOMINICOS EDIF 88 | | | | BAYAMON | PR | 00957 | |
| 5624890 | GLORIA | 4128 NEWLAND RD | | | | WARSAW | VA | 22572 | |
| 4903679 | Gloria A. Hawley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624891 | GLORIA ABRIL | 1845 E SOUTH MOUNTAIN AVE | | | | PHOENIX | AZ | 85042 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5624892 | GLORIA ABUTH-VACA | 1804 EUCALYPTUS ST | | | | RIVERSIDE | CA | 92507 | |
| 5624893 | GLORIA ACOSTA | 823 EAST E STREET APT 14 | | | | OAKDALE | CA | 95361 | |
| 5624894 | GLORIA ACUNA | 18758 W LISA AVE | | | | CASA GRANDE | AZ | 85122 | |
| 4849463 | GLORIA ADAMSKI | 2 COVERT CT | | | | LUTHERVILLE | MD | 21093 | |
| 5624895 | GLORIA AGRON | HC 02 BOX 6054 | | | | RINCON | PR | 00677 | |
| 5624897 | GLORIA AGUIRRE | 12261 TIERRA CANADA | | | | EL PASO | TX | 79938 | |
| 5624898 | GLORIA AHUMADA | 2925 S ASPEN ST | | | | VISALIA | CA | 93277 | |
| 5624899 | GLORIA ALVARADO | 3611 W MONUMENT HWY | | | | HOBBS | NM | 88240 | |
| 5624900 | GLORIA ALVAREZ | CARR 830 KM30 BOCERRO | | | | BAYAMON | PR | 00958 | |
| 5624901 | GLORIA AMACHER | 106 SALEM ST | | | | BUFFALO | NY | 14220 | |
| 5624902 | GLORIA ANDERSON | 7133 MORANROAD | | | | GONZALES | LA | 70737 | |
| 5624903 | GLORIA ANGLES | 5960 PINE CONE CT | | | | GREENACRES | FL | 33463 | |
| 5624904 | GLORIA ARAGON CHAVEZ | 321 LA ENTRADA RD | | | | LOS LUNAS | NM | 87031 | |
| 5624905 | GLORIA ARCHULETA | 510 S MICHIGAN AVE | | | | ROSWELL | NM | 88203 | |
| 5624906 | GLORIA AYALA | 431 4TH ST | | | | BAKERSFIELD | CA | 93307 | |
| 5624907 | GLORIA B SANCHEZ | 113 E MADERO ST | | | | RIO HONDO | TX | 78583 | |
| 5624908 | GLORIA BAILEY | 4604 SOPHIA WAY | | | | N LAS VEGAS | NV | 89032 | |
| 5624909 | GLORIA BAILEY ALOALO | 89-1121 MAIAIHOLENA PL | | | | WAIANAE | HI | 96792 | |
| 5624910 | GLORIA BANKS | 832 HURON AVE | | | | DAYTON | OH | 45402 | |
| 5624911 | GLORIA BANNING | PO BOX 212 | | | | IONE | CA | 95640 | |
| 5624912 | GLORIA BARAJAS | 2630 LEWIS STREET | | | | SELMA | CA | 93662 | |
| 5624913 | GLORIA BARRON | 2800 SHERATON BLVD | | | | FT PIERCE | FL | 34946 | |
| 5624914 | GLORIA BASSEY | 1317 ROOSEVELT AVE | | | | RICHMOND | CA | 94801 | |
| 5624915 | GLORIA BAUTISTA | 1631 S 60TH CT | | | | CHICAGO | IL | 60804 | |
| 5624916 | GLORIA BECERRA | 412 E DEODAR LN | | | | LEMOORE | CA | 93245 | |
| 5624917 | GLORIA BELLMAN | 2437 PARALLEL LN | | | | SILVER SPRING | MD | 20904 | |
| 5624918 | GLORIA BELTRAN | 9350 MAJESTY DRIVE | | | | CUCAMONGA | CA | 91701 | |
| 5624919 | GLORIA BENALLIE | 631 MINARET WAY | | | | HAYWARD | CA | 94541 | |
| 5624920 | GLORIA BLACKMON | 731 OZBURN RD NW | | | | ATLANTA | GA | 30318 | |
| 5624921 | GLORIA BLOODWORTH | 1011 WILLAM PL | | | | MERIDIAN | GA | 31319 | |
| 5624922 | GLORIA BOECKMAN | 1516 HIGHLAND RD | | | | STILLWATER | MN | 55082 | |
| 5624923 | GLORIA BOLDEN | 12406 PARK KNOLL RD | | | | GARFIELD HTS | OH | 44125 | |
| 5624924 | GLORIA BONEY | 731 RED MILL RD NONE | | | | NORFOLK | VA | 23502 | |
| 4816085 | GLORIA BOWERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624925 | GLORIA BRACKETTGLORIA | 10605 CROESUS AVE | | | | LOS ANGELES | CA | 90002 | |
| 5624927 | GLORIA BRANCH | 41 SHERMITAGE AVE | | | | TERENTON | NJ | 08618 | |
| 5624928 | GLORIA BRANDON | 202 E ARCHDALE ST | | | | KILL DEVIL HL | NC | 27948 | |
| 5624929 | GLORIA BRISENO ZEPEDA | 9605 PAR PLACE | | | | PICO RIVERA | CA | 90060 | |
| 5624930 | GLORIA BROWN | 160 PETHEL ROAD | | | | CHINA GROVE | NC | 28023 | |
| 5624931 | GLORIA BRUNO | 70 HARRISON AVE | | | | SPRINGFIELD | MA | 01103 | |
| 5624932 | GLORIA BRYANT | 533 GLENDALE ST | | | | JACKSON | MS | 39213 | |
| 5624933 | GLORIA BURNS | 20889 RIDEGEMONT RD | | | | HARPER WOODS | MI | 48225 | |
| 5624934 | GLORIA BURRELL | 27 GRINING WAY | | | | SALISBURY | MD | 21801 | |
| 5624935 | GLORIA C ROOS | 47-341 HUI IWA ST APT F | | | | KANEOHE | HI | 96744 | |
| 5624936 | GLORIA C SAMPANG | 9601 LIVINGSTON RD | | | | FORT WASHINGTON | MD | 20744 | |
| 5624937 | GLORIA CABRAL | 11910 GALE AVE | | | | HAWTHORNE | CA | 90250 | |
| 5624938 | GLORIA CACERES | 1332 WEST 51ST | | | | LOS ANGELES | CA | 90037 | |
| 5624939 | GLORIA CADENA | 536 WHITING ST 57 | | | | GRASS VALLEY | CA | 95945 | |
| 5624940 | GLORIA CAMBA | 96-1314 HUAPALA ST | | | | PAMALA | HI | 96777 | |
| 5624941 | GLORIA CARELOCK | 1101 DIXIE BOWIE WAY | | | | UPR MARLBORO | MD | 20774 | |
| 5624942 | GLORIA CARMELLO | 34 TREMONT STREET | | | | BROCKTON | MA | 02301 | |
| 4900921 | Gloria Carranza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624943 | GLORIA CARTAGENA | PTO ORO CA ANAES 4013 | | | | PONCE | PR | 00728 | |
| 5624944 | GLORIA CASTALDO | 1544 CARRAWAY APT B | | | | COSTA MESA | CA | 92626 | |
| 5624945 | GLORIA CASTELLO | 2382 RIEDEN | | | | DETROIT | MI | 48209 | |
| 5624946 | GLORIA CAVALLERA | 5748 HOLLISTER AVE | | | | GOLETA | CA | 93117 | |
| 5624947 | GLORIA CHAVIRA | 4021 W MONTE VISTA RD | | | | PHOENIX | AZ | 85009 | |
| 5624948 | GLORIA CHEATHAM | 1017 BELLAIR CT APT A11 | | | | NILES | OH | 44446 | |
| 5624949 | GLORIA CHINEA | 50 AVE UOPATEGUJ APT 302 | | | | GUAYNABO | PR | 00969 | |
| 4851670 | GLORIA CHU | 9839 NE 20TH ST | | | | Bellevue | WA | 98004 | |
| 4630572 | GLORIA CLAYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624950 | GLORIA COLLINS | 19142 WACHAPREAGUE ROAD | | | | MELFA | VA | 23410 | |
| 5624951 | GLORIA COLON | 103 EST BOVONI | | | | ST THOMAS | VI | 00802 | |
| 5624952 | GLORIA CONNER | 5207 VICTOR WAY | | | | DENVER | CO | 80239 | |
| 5624953 | GLORIA CONTRERAS | 7930 LYNDA LN | | | | BELL | CA | 90201 | |
| 5624954 | GLORIA COOPER | PO BOX 1136 | | | | BENNETTSVILLE | SC | 29512 | |
| 5624955 | GLORIA CORDEROUEZ | 1425 BRANDO PLACE PRTQ4 | | | | GAINESVILLE | GA | 30501 | |
| 5624956 | GLORIA CORONA | 5349 CIRCLE DR N | | | | GRAND FORKS | ND | 58203 | |
| 5624957 | GLORIA CORRILLO | 1476 PENNSILVANIA ST | | | | DENVER | CO | 80203 | |
| 5624958 | GLORIA CROOKSHANAS | 287 N FIVE FORKS RD | | | | MONROE | VA | 24574 | |
| 5624959 | GLORIA CRUZ | 141 MIFFLIN STREET APT 4 | | | | LEBANON | PA | 17046 | |
| 5624960 | GLORIA CUBERO | HC 01 BOX 6728 | | | | MOCA | PR | 00676 | |
| 5624961 | GLORIA CUPP | 555 RED BUD LN | | | | SEVIERVILLE | TN | 37876 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5624962 | GLORIA D BALLOU | 3724BRICE RUN RD | | | | RANDALLSTOWN | MD | 21133 | |
| 5624963 | GLORIA D CARR | 4643 N HARDING AVE | | | | CHICAGO | IL | 60625 | |
| 5624964 | GLORIA DAVIS | 19738 ALONDA DR | | | | CARSON | CA | 90746 | |
| 4849050 | GLORIA DAVIS | 1008 S 5TH ST | | | | Lanett | AL | 36863 | |
| 5624965 | GLORIA DEGANNES | 526 MACDONOUGH ST APT1 | | | | BROOKLYN | NY | 11233 | |
| 5624966 | GLORIA DELACERDA | 1801 BIOBISTA ST | | | | SEELEY | CA | 92273 | |
| 5624967 | GLORIA DIAZ | 1948 12TH AVE | | | | KINGSBURG | CA | 93631 | |
| 4836216 | Gloria Dickson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5624968 | GLORIA DIXON | P O BOX 571966 | | | | LAS VEGAS | NV | 89157 | |
| 5624969 | GLORIA DODSON | 1308 E PARK ST | | | | HOBBS | NM | 88240 | |
| 4705047 | GLORIA DOLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848951 | GLORIA DORSEY | 1444 WOODPATH DR | | | | Florissant | MO | 63031 | |
| 4806257 | GLORIA DUCHIN INC | 201 NARRAGANSETT PARK DRIVE | P O BOX 4860 | | | EAST PROVIDENCE | RI | 02916-0860 | |
| 4882101 | GLORIA DUCHIN INC | P O BOX 4860 | | | | EAST PROVIDENCE | RI | 02916 | |
| 5624970 | GLORIA DUCUIR | 12356 MAPLE ST | | | | PORT ALLEN | LA | 70767 | |
| 5624971 | GLORIA DUENAS RODRIGUEZ | 9022 63RD STREET | | | | RIVERSIDE | CA | 92509 | |
| 5624972 | GLORIA DURAN | 10414 PARMELEE AVE | | | | LOS ANGELES | CA | 90002 | |
| 5624973 | GLORIA E JIMENEZ | 277 E WALNUT ST | | | | ALLENTOWN | PA | 18109 | |
| 5624975 | GLORIA ELMORE | 10812 ARLENE CIR | | | | EL PASO | TX | 79927 | |
| 5624976 | GLORIA EMARTINEZ | 803 E STATE STR | | | | MARSHALLTOWN | IA | 50158 | |
| 5624977 | GLORIA ERVIN | 2755 JACANAR LANE | | | | TOWNSEND | GA | 31331 | |
| 5624978 | GLORIA FAGON | 12841 LANE STREET | | | | LAS VEGAS | NV | 89101 | |
| 5624979 | GLORIA FAIRFIELD | 2930 SW 11TH PL | | | | CAPE CORAL | FL | 33914 | |
| 5624980 | GLORIA FERGUSON | 1651 NIAGARA AVE | | | | NIAGARA FALLS | NY | 14305 | |
| 5624981 | GLORIA FERNANDEZ | PO BOX 20207 | | | | SAN JUAN | PR | 00928 | |
| 5624982 | GLORIA FIERRO | PO BOX 2072 | | | | DELANO | CA | 93216 | |
| 5624983 | GLORIA FIGUEROA | CLL CANILLA 237 | | | | RIO PIEDRAS | PR | 00923 | |
| 5624984 | GLORIA FLEMMING | 32 MUDDY LANE | | | | ELKTON | MD | 21921 | |
| 5624985 | GLORIA FLORES | 131 12TH STAPT 1 | | | | SILVIS | IL | 61282 | |
| 5624986 | GLORIA FUENTES | 8631 REINECKE CT | | | | MANASSAS PARK | VA | 20111 | |
| 5624987 | GLORIA GAMBLE | 98 ROMBOUT AVE | | | | BEACON | NY | 12508 | |
| 5624988 | GLORIA GARCIA | 2206 32ND ST | | | | LUBBOCK | TX | 79411 | |
| 5624989 | GLORIA GARRETT | 2811 APPLE VALLEY RD | | | | COMMERCE | GA | 30529 | |
| 5624990 | GLORIA GARZA | 1716 Lemon St | | | | Edinburg | TX | 78539-6329 | |
| 5624991 | GLORIA GENES | 850 SW 2ND AVE APT 302 | | | | MIAMI | FL | 33130 | |
| 5624992 | GLORIA GIBBS | 1988 RENOVO ST | | | | PHILADELPHIA | PA | 19138 | |
| 5624993 | GLORIA GLASS | 4773 HAWTHORNE RD | | | | TIBBIE | AL | 36583 | |
| 5624994 | GLORIA GOMEZ | 32888 STONEFIELD LN | | | | TEMECULA | CA | 92592 | |
| 5624995 | GLORIA GRABLE | 34807 FLORENCE | | | | WESTLAND | MI | 48185 | |
| 4810078 | GLORIA GRAHAM SOLLECITO | 1426 S LAKESIDE DR APT 38 | | | | LAKE WORTH | FL | 33460-5731 | |
| 5624996 | GLORIA GRANDO | 317 N FLINT | | | | LUBBOCK | TX | 79415 | |
| 5624997 | GLORIA GREEN | 650 ARDENWOOD | | | | BATON ROUGE | LA | 70806 | |
| 5624998 | GLORIA GREGOR | 2044 OAKDALE AVE | | | | WEST ST PAUL | MN | 55118 | |
| 5624999 | GLORIA GRIER | 5120 SARGENT RD NE APT 211 | | | | WASHINGTON | DC | 20017 | |
| 5625000 | GLORIA GUTIERREZ | 5021 KESSLER | | | | FORT WORTH | TX | 76114 | |
| 5625002 | GLORIA H CALDWELL | 968 PARK TERRACE | | | | KISSIMMEE | FL | 34746 | |
| 5625003 | GLORIA HAINES | 1416 CARDINAL LN | | | | LANTANA | FL | 33462 | |
| 5625004 | GLORIA HALCOMB | 1574 IVYSTONE CT | | | | SILVER SPRING | MD | 20904 | |
| 5625006 | GLORIA HENDERSON | PO BOX 223 | | | | BOXSPRINGS | GA | 31801 | |
| 5625007 | GLORIA HENSON | 400 JUSTICE ST NONE | | | | HUTCHINSON | KS | 67501 | |
| 5625008 | GLORIA HERNANDEZ | 1291 YANN ROAD | | | | FABENS | TX | 79838 | |
| 5625009 | GLORIA HERRERA | 5117 NE 139TH AVE | | | | VANCOUVER | WA | 98682 | |
| 5625010 | GLORIA HICKS | 1407 MOSHER ST | | | | BALTIMORE | MD | 21217 | |
| 5625011 | GLORIA HILL | 5845 BERTA CIRCLE | | | | TAMPA | FL | 33617 | |
| 5625012 | GLORIA HORAITIS | 883 BUENA VISTA | | | | POMONA | CA | 91766 | |
| 5625013 | GLORIA HORTER | 624 N 6TH ST | | | | MONTEVIDEO | MN | 56265 | |
| 5625014 | GLORIA HOWELL | 96 BEECH ST | | | | EAST ORANGE | NJ | 07018 | |
| 5625015 | GLORIA HUDSON | 544 W OAK ST | | | | CHICAGO | IL | 60610 | |
| 5625016 | GLORIA HURT | 9766 TWIN CREST DR | | | | ST LOUIS | MO | 63126 | |
| 5625017 | GLORIA HYDUCK | 2960 MCKINLEY ST | | | | PHILA | PA | 19149 | |
| 5625018 | GLORIA I FIERRO | PO BOX 2072 | | | | DELANO | CA | 93215 | |
| 4853119 | GLORIA IGNE | 7638 VICKI DR | | | | Whittier | CA | 90606 | |
| 5625019 | GLORIA IRIZARRY | CECILIA APT 303 | | | | CAROLINA | PR | 00979 | |
| 5625020 | GLORIA J BRISENO | PO BOX 1171 | | | | EAGLE PASS | TX | 78853 | |
| 5625021 | GLORIA J HAMILTON | 3901 STATE ST NW | | | | NORTH CANTON | OH | 44720 | |
| 4804658 | GLORIA J MATHEWS | DBA SAMS ELECTRONICS | 6904 MANATEE AVE WEST | | | BRADENTON | FL | 34209 | |
| 5625022 | GLORIA J POLMAN | 207 BLUFF CREEK RD | | | | BLUFFTON | MN | 56518 | |
| 5625023 | GLORIA J SMITH | 919 WISCONSIN AVE | | | | LANSING | MI | 48915 | |
| 5625024 | GLORIA JACKSON | 3604 BEL PRE RD APT 24 | | | | SILVER SPRING | MD | 20906 | |
| 5625025 | GLORIA JASMI SMITH | 2666 W 23RD ST | | | | JACKSONVILLE | FL | 32209 | |
| 5625026 | GLORIA JEFFERSON | 4205 FLORIDA AVE | | | | KENNER | LA | 70065 | |
| 5625027 | GLORIA JENKINS | 5414 16TH ST W | | | | BRADENTON | FL | 34208 | |
| 5625028 | GLORIA JOHNSON | 12 EVERLY ST | | | | CRANSTON | RI | 02920 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5625029 | GLORIA JONES | 26364 SW 141 PL | | | | MIAMI | FL | 33032 | |
| 5625030 | GLORIA KAZANCIOGLU | 5905 S KINGSWAY HWY | | | | MYRTLE BEACH | SC | 29575 | |
| 5625031 | GLORIA KELLER | 1950 SUTTON RD | | | | ADRIAN | MI | 49221 | |
| 4703902 | GLORIA KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625032 | GLORIA KIDD | 33 WEBBER ST | | | | JACKSON | TN | 38301 | |
| 5625033 | GLORIA KROENING | 341 4TH ST | | | | HANCOCK | MN | 56244 | |
| 5625034 | GLORIA L EASTER | 271 ASPEN WAY | | | | SANTA BARBARA | CA | 93111 | |
| 4836217 | GLORIA LA GRASSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625035 | GLORIA LANDHOLM | 4911 S 143RD ST | | | | OMAHA | NE | 68137 | |
| 4848264 | GLORIA LARSEN | 11441 WISH AVE | | | | Granada Hills | CA | 91344 | |
| 5625036 | GLORIA LAWHEAD | 1211 MEGHANN LN | | | | WAXAHACHIE | TX | 75167 | |
| 4733018 | GLORIA LAZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848579 | GLORIA LERMA | 12921 MCBURNETT DR | | | | Corpus Christi | TX | 78410 | |
| 5625038 | GLORIA LEWIS | 5846 MAFFIT AVE | | | | ST LOUIS | MO | 63112 | |
| 4816086 | GLORIA LINCOLN & BOB URIARTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625039 | GLORIA LONDERA | 3963 HAMMEL ST NONE | | | | LOS ANGELES | CA | 90063 | |
| 5625040 | GLORIA LOPEZ | 713 S GOLDEN WEST AVE | | | | SANTA ANA | CA | 92704 | |
| 5625041 | GLORIA M FORREST | 33 CHURCH ST | | | | DICKINSON CTR | NY | 12930 | |
| 5625042 | GLORIA M RODRIGUEZ | QUEBRADA CEIBA | | | | PENUELAS | PR | 00624 | |
| 4788728 | Gloria M. DeForge | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5837272 | Gloria Maldonado | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5837272 | Gloria Maldonado | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625043 | GLORIA MAPSON | 2501 BEVERLY RD | | | | BROOKLYN | NY | 11226 | |
| 5625044 | GLORIA MARQUEZ | BARRIO CANTA GALLO CARR 992 | | | | LUQUILLO | PR | 00773 | |
| 4849254 | GLORIA MARSHALL | 371 E 89TH ST | | | | Chicago | IL | 60619 | |
| 5625045 | GLORIA MARTINEZ | 127 GALAPAGO ST | | | | DENVER | CO | 80223 | |
| 5825812 | Gloria Martinez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851607 | GLORIA MASSOLO | 375 W ROSSI ST | | | | Salinas | CA | 93907 | |
| 5625046 | GLORIA MATA | 3457 WALNUT ST | | | | HUNTINGTON PK | CA | 90255 | |
| 5625047 | GLORIA MATA | 28814 PERDIDO BEACH BLVD | | | | ORANGE BEACH | AL | 36561 | |
| 5625048 | GLORIA MCDOWELL | 340 S REYNOLDS RD | | | | TOLEDO | OH | 43615 | |
| 5625049 | GLORIA MCLAURIN | 817 FABIAN RD | | | | HINESVILLE | GA | 31313 | |
| 5625050 | GLORIA MEDRANO | 337 61ST AVE EAST | | | | BRADENTON | FL | 34203 | |
| 5625051 | GLORIA MEJIAS | TERRAZA DE CUPEY | | | | TRUJILLO ALTO | PR | 00976 | |
| 5625052 | GLORIA MENCHACA | 9112 PLYMOUTH | | | | EL PASO | TX | 79907 | |
| 5625053 | GLORIA MESTAS | 3419 S AMMONS ST | | | | LAKEWOOD | CO | 80227 | |
| 5625054 | GLORIA MIRELES | 2818 ILLINOIS AVE | | | | SOUTH GATE | CA | 90280 | |
| 5625056 | GLORIA MOLINA | 7561 S PAAROS VOO D | | | | TUCSON | AZ | 85757 | |
| 5625057 | GLORIA MOORE | 809 E 88TH ST | | | | LOS ANGELES | CA | 90002 | |
| 4849984 | GLORIA MOORE | 226 SCHUH PL | | | | Port Arthur | TX | 77642 | |
| 4135042 | Gloria Moore | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625058 | GLORIA MORA | 5801 N 67TH AVE | | | | GLENDALE | AZ | 85301 | |
| 5625059 | GLORIA MORENO | 1315 DOHTERY AVE | | | | MISSION | TX | 78572 | |
| 5625060 | GLORIA MORMAN | 909 W HIGH STREET | | | | PETERSBURG | VA | 23803 | |
| 5625061 | GLORIA MORRILL | 12700 TIERRA GALVEZ | | | | EL PASO | TX | 79938 | |
| 5625062 | GLORIA MOYA | BLVD DEL RIO AVE LOS FILTROS 300 | | | | GUAYNABO | PR | 00969 | |
| 5625063 | GLORIA MUNN | 4166 31ST ST N | | | | BIRMINGHAM | AL | 35207 | |
| 4845689 | GLORIA N RIVERA | 6 KNOLLS DR | | | | Jackson | NJ | 08527 | |
| 5625064 | GLORIA NARISSA | 235 LIVE OAK RD | | | | WATSONVILLE | CA | 95076 | |
| 5625065 | GLORIA NEGRON | CALLE TIMOTEO SARA | | | | TOA BAJA | PR | 00949 | |
| 5625066 | GLORIA NICHOLS | 27736 N 24TH PL | | | | MILWAUKEE | WI | 53208 | |
| 5625068 | GLORIA ORITZ | PO BOX 1357 | | | | LAJAS | PR | 00667 | |
| 5625069 | GLORIA OTERO | 54080 AVENIDA JUAREZ | | | | LA QUINTA | CA | 92253 | |
| 5625070 | GLORIA OZUNA | 102 E THOMAS ST | | | | CASA GRANDE | AZ | 85122 | |
| 4872061 | GLORIA P MARSHALL | A 1 CONVEYOR | 20400 107TH ST | | | BRISTOL | WI | 53104 | |
| 5625071 | GLORIA PAEZ | 29411 ESCONDIDO CT | | | | MORENO VALLEY | CA | 92557 | |
| 5625072 | GLORIA PEREZ | 11 ST ACASIA ALTS DE JUNC | | | | ARECIBO | PR | 00612 | |
| 5793848 | GLORIA PETERSON, ALFRED JENKINS, MEKEYAH DAURHAM, GUADALUPE SWEENEY, PAUL DAMERON, ET AL | 421 LOYOLA AVE 402 | | | | NEW ORLEANS | LA | 70112 | |
| 5625073 | GLORIA PHILLIPS | 499 ANDERSON CHURCH RD | | | | CLAXTON | GA | 44632 | |
| 5625076 | GLORIA PICKENS | PO BOX 281 | | | | COLTON | CA | 92324 | |
| 5625076 | GLORIA PINTER | 105 COMERCIANTES BLVD | | | | SANTA TERESA | NM | 88008 | |
| 5625078 | GLORIA PIZARRO | 111EAST MSHLU PKY APT 5G | | | | BRONX | NY | 10467 | |
| 5625079 | GLORIA PLEGE | 15323 RAMSEY BLVD NW | | | | ANOKA | MN | 55303 | |
| 5625080 | GLORIA POPE | 15658 ENSLEIGH LANE | | | | BOWIE | MD | 20716 | |
| 5625081 | GLORIA POPILLION | 237 PREJEAN RD APT 102 | | | | DELCAMBRE | LA | 70528 | |
| 5625082 | GLORIA PORTER | 24 HOME COURT | | | | STAMFORD | CT | 06902 | |
| 5625083 | GLORIA POWERS | 18072 SANTA BARBARA DR | | | | DERROIT | MI | 48221 | |
| 5625084 | GLORIA PRESTON | 215 CLEARVIEW DR | | | | MARTINSVILLE | VA | 24112 | |
| 5625085 | GLORIA QUEZADA | 509-51 ST 6 | | | | WEST NEW YORK | NJ | 07093 | |
| 4849935 | GLORIA QUEZADA | 221 NANCE ST | | | | Eden | NC | 27288 | |
| 5625086 | GLORIA QUINONES | 56 BLACKSMITH CIRCLE | | | | BEAUFORT | SC | 29906 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5625087 | GLORIA QUINONES DE OCHOA | 524 C W CADY ROAD | | | | BRAWLEY | CA | 93227 | |
| 5625088 | GLORIA QUINTANA | 6760 E TOWNSEND AVE | | | | FRESNO | CA | 93727 | |
| 5846484 | Gloria R Patino | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625089 | GLORIA RALAT | CALLE COA M2 CAGUAX | | | | CAGUAS | PR | 00725 | |
| 5625090 | GLORIA RAMIREZ | 1400 WILDCAT DR | | | | PORTLAND | TX | 78374 | |
| 5625091 | GLORIA RAMOS | 2514 126TH ST | | | | COMPTON | CA | 90222 | |
| 5625092 | GLORIA RAY | 12108 S BROADWAY | | | | LOS ANGELES | CA | 90061 | |
| 5625094 | GLORIA REYNOLDS | 172 LACEY RD | | | | BLAKELY | GA | 39823 | |
| 4786650 | Gloria Riggins | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625095 | GLORIA RIVERA | 2227 SIMPSON ZIDGE CIR C | | | | KISSIMMEE | FL | 34744 | |
| 5625096 | GLORIA RIVERA-PARRILLA | PO BOX 2307 | | | | FREDERIKSTED | VI | 00841 | |
| 5625098 | GLORIA RODGRIGUEZ | 1101 PARK AVE | | | | NORTH CHICAGO | IL | 60064 | |
| 5625099 | GLORIA RODRIGUEZ | 401 E GRIMES | | | | HARLINGEN | TX | 78550 | |
| 5625100 | GLORIA RODRIGUEZ | 815 MORNING APT B10 | | | | KENTON | OH | 43326 | |
| 5625101 | GLORIA ROHRER | 12104 DEVILWOOD DR | | | | ROCKVILLE | MD | 20854 | |
| 5625102 | GLORIA ROMERO | 12127 MCGIRK ST | | | | EL MONTE | CA | 91732 | |
| 5625103 | GLORIA ROSADO | 506 RICHMOND DR | | | | MILLBRAE | CA | 94030 | |
| 5625104 | GLORIA ROSARIO | 20700 FRANKLIN RD | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5625105 | GLORIA RUCKER | 101 MILLWHEEL CT | | | | LYNCHBURG | VA | 24503-3513 | |
| 5625106 | GLORIA RUIZ | G18 CALLE ZORZAL | | | | HUMACAO | PR | 00791 | |
| 5841253 | Gloria Saddler | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625107 | GLORIA SALAZAR | 10855 6TH AVE | | | | HESPERIA | CA | 92345 | |
| 5625108 | GLORIA SALINAS | 10237 CHADWICK ST | | | | HOUSTON | TX | 77029 | |
| 5625109 | GLORIA SAN JUAN | 2283 UNIVERSITY AVE | | | | EAST PALO ALTO | CA | 94303 | |
| 5625110 | GLORIA SANCHEZ | 193 ARLETA AVE | | | | SAN FRANCISCO | CA | 94134 | |
| 5625111 | GLORIA SANDERS | 101 B LAKESIDE DR | | | | SMYRNA | TN | 37167 | |
| 5625112 | GLORIA SCHLIFKE | 1616 BANK ST | | | | S PASADENA | CA | 91030 | |
| 5625113 | GLORIA SCOTLAND | 815 PLEASANT RD | | | | YEADON | PA | 19050 | |
| 4848557 | GLORIA SCOTT | 15520 SUNSET DR | | | | Dolton | IL | 60419 | |
| 5625114 | GLORIA SEGURA | 2004 E IRVINGTON RD 136 | | | | TUCSON | AZ | 85714 | |
| 4908548 | Gloria Sibble | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625115 | GLORIA SIMON | 117M ESTATE WHIM | | | | FREDERIKSTED | VI | 00840 | |
| 5625117 | GLORIA SLIGH | 3109 PRESBURY ST | | | | BALTIMORE | MD | 21216 | |
| 5625118 | GLORIA SMITH | 17850 GLENDALE ST | | | | ROSEVILLE | MI | 48066 | |
| 5625119 | GLORIA SOLIS | 129 PARKER | | | | PASSAIC | NJ | 07055 | |
| 5625120 | GLORIA STANTON | 21329 ITHACA AVE | | | | FERNDALE | MI | 48220 | |
| 5625121 | GLORIA STCLAIR | PO 882 | | | | FT WASHAKIE | WY | 82514 | |
| 5625122 | GLORIA STEWART | 101 CATOOSE DRIVE | | | | LOUISBURG | NC | 27549 | |
| 5625123 | GLORIA STRICKLAND | 1370 E DUCHESNE DR | | | | FLORISSANT | MO | 63031 | |
| 5625124 | GLORIA SURRAT | 816 FOREST ST | | | | FRANKFORT | KY | 40601 | |
| 5625125 | GLORIA SUTTON | 4680 GILBERT RD | | | | MEMPHIS | TN | 38116 | |
| 5625126 | GLORIA TAPIA | 20007 RICH MANOR WAY | | | | YORBA LINDA | CA | 92886 | |
| 5625127 | GLORIA THOMAS | 4223 LAVAQUE RD | | | | HERMANTOWN | MN | 55811 | |
| 5625128 | GLORIA THOMPSON | 1821 SAGAMORE COURT | | | | RALEIGH | NC | 27587 | |
| 5625129 | GLORIA THORPE | 685 MOONRISE CT | | | | GRAND JCT | CO | 81505 | |
| 5625130 | GLORIA TIBAQUIRA | 8513 SNOFFER SCHOOL RD | | | | GAITHERSBURG | MD | 20828 | |
| 5625131 | GLORIA TILLEEY | 6706 TAM O SHANTER DR SPC | | | | STOCKTON | CA | 95210 | |
| 5625133 | GLORIA TODD | 3333 BEVERLY ROAD | | | | HOFFMAN EST | IL | 60179 | |
| 5625134 | GLORIA TRIBLETT | 5076 GRAND PINES DR | | | | MEMPHIS | TN | 38125 | |
| 5834887 | Gloria Trinidad | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625135 | GLORIA TRUJILLO | 1007 RUPLE STREET APT 40 | | | | PUEBLO | CO | 81001 | |
| 5625136 | GLORIA TURNERFRANKLIN | 3558 COBB RD | | | | LANCASTER | CA | 93535 | |
| 5625137 | GLORIA USSERY | P O BOX 95 | | | | JULIETTE | GA | 31046 | |
| 5820460 | Gloria Vandyke | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625138 | GLORIA VARGAS | 5771 REMINGTON RDG APT 40 | | | | FORT WORTH | TX | 76132 | |
| 5625139 | GLORIA VASQUEZ | 1699 EAST WASHINGTON STREET | 1069 | | | COLTON | CA | 92324 | |
| 5625141 | GLORIA VILLASENOR | 1935 WEDEKIND RD | | | | RENO | NV | 89512 | |
| 5625142 | GLORIA WARD | 3617 EDMONDSON AVE | | | | BALTIMORE | MD | 21229 | |
| 5625143 | GLORIA WASIKOWSKI | PO BOX 623 | | | | QUARRYVILLE | PA | 17566 | |
| 5625144 | GLORIA WEBB | 7817 MANDAN RD | | | | GREENBELT | MD | 20770 | |
| 5625145 | GLORIA WHITLOCK | 5207 VICTOR WAY | | | | DENVER | CO | 80239 | |
| 5625146 | GLORIA WILBORN | 117 CRESCENT RIDGE RD NE | | | | TUSCALOOSA | AL | 35404 | |
| 5625147 | GLORIA WILLIAMS | 2206 E OKARA RD | | | | TAMPA | FL | 33612 | |
| 5625148 | GLORIA WILLINGHAM | 17901 WILLA CREEK DR | | | | TAMPA | FL | 33647 | |
| 5625149 | GLORIA WILLS | 6211 PLANTVIEW WAY | | | | BALTIMORE | MD | 21224 | |
| 5625150 | GLORIA WITCHER | 914 ELROD FERRY RD | | | | HARTWELL | GA | 30643 | |
| 5625151 | GLORIA YOSHIMURA | 144 S 108TH DR | | | | AVONDALE | AZ | 85323 | |
| 5625152 | GLORIA YOUNG | PO BOX 52 | | | | VICTORY MILLS | NY | 12884 | |
| 5625153 | GLORIA Z MYERS | 3411 OLD VINEYARD | | | | WINSTON SALEM | NC | 27103 | |
| 5625154 | GLORIA ZAGARINO | 70 SMITH ST | | | | EAST MORICHES | NY | 11940 | |
| 4851116 | GLORIA ZAMUDIO | 3307 BESWICK ST | | | | Los Angeles | CA | 90023 | |
| 5625155 | GLORIA ZAPATA | 15 49TH ST | | | | WEEHAWKEN | NJ | 07086 | |
| 4545383 | GLORIA, AYLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4203489 | GLORIA, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184924 | GLORIA, JENNIFER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210288 | GLORIA, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528515 | GLORIA, JULIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533601 | GLORIA, MIRNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182714 | GLORIA, PAMELA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650856 | GLORIA, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156863 | GLORIA, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298760 | GLORIA, RAUL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625156 | GLORIA-AURIA KNIGHT-GONZALEZ | 7113 7TH AVE N | | | | ST PETERSBURG | FL | 33710 | |
| 5625157 | GLORIAN DIAZ | RES BRISAS DEL TURABO EDIF 20 APT | | | | CAGUAS | PR | 00725 | |
| 5625158 | GLORIAN FUENTES | URB ALA MAR CALLE F-5 | | | | LUQUILLO | PR | 00773 | |
| 5625159 | GLORIAN304 BROWN | PO 898 | | | | GARY | WV | 24836 | |
| 4897976 | Gloriann Fuentes Correa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625160 | GLORIAY BARRERA | 37533 LEMONWOOD DR | | | | PALMDALE | CA | 93551 | |
| 5625161 | GLORIAY HARRIS | 19014 23RDAVE CT E | | | | TACOMA | WA | 98445 | |
| 5625162 | GLORIBAL HERNANDEZ | 724 EGRET LANDING PL | | | | ORLANDO | FL | 32825 | |
| 5625163 | GLORIBEL BONILLA | 2028 POWHATTAN RD | | | | HYATTSVILLE | MD | 20782 | |
| 5625165 | GLORIBELY VIERA | CARR 176 K8H7 | | | | SAN JUAN | PR | 00926 | |
| 5625166 | GLORIMAR CRUZ | CALLE CAMPANILLA N 39 LOMAS VERDE | | | | BAYAMON | PR | 00956 | |
| 5625167 | GLORIMAR ESCALANTE | PO BOX 372672 | | | | CAYEY | PR | 00737 | |
| 5625168 | GLORIMAR MELENDEZ | RR1 BO 14503 | | | | MANATI | PR | 00674 | |
| 5625169 | GLORIMAR SANCHEZ | HC 01 BOX 6483 | | | | GURABO | PR | 00778 | |
| 5625170 | GLORIMAR SOLER | 789 PARK AVE | | | | BRIDGEPORT | CT | 06604 | |
| 5625171 | GLORIMAR VILLALOBOS | CALLE 60 AQ-3 URBREXVILLE | | | | BAYAMON | PR | 00957 | |
| 5625172 | GLORINDA GOCLANNEY | 352 ADLEY HES 13 | | | | WHITERIVER | AZ | 85941 | |
| 5625173 | GLORIOS PHILLIPS | 1417 CAPITAL AVENUE NE APT 7 | | | | ENTER CITY | MI | 49017 | |
| 4888576 | GLORIOUS REWARD LLC | THOMAS JELLSON JR | 402 W HIGHLAND ST | | | ALBION | IN | 46701 | |
| 5625174 | GLORISMEL CENTENO | 9191 E 14TH AVE 302 | | | | AURORA | AK | 80010 | |
| 5625175 | GLORIVEE GUADALUPE | HC 02 BOX 3346 | | | | PENUELAS | PR | 00624 | |
| 5625176 | GLORIVEE MARTINEZ | VICTORIA MATEO 36 | | | | SALINAS | PR | 00751 | |
| 5625178 | GLORLENA HARPER | 881 WEST MAIN ST | | | | REVENNA | OH | 44266 | |
| 5625179 | GLORY FOGALELE | 9708 16TH AVE CT S | | | | TACOMA | WA | 98444 | |
| 4882875 | GLORY FOODS INC | P O BOX 714717 | | | | COLUMBUS | OH | 43271 | |
| 4885170 | GLORY GLOBAL SOLUTIONS INC | PO BOX 71252 | | | | CHICAGO | IL | 60694 | |
| 5625181 | GLORY HOWARD | OR CHANTELL HOWARD | | | | ABERDEEN | MS | 39730 | |
| 5625182 | GLORY ORTEGA | VILLA EL SALVADOR CALLE 2 | | | | SAN JUAN | PR | 00921 | |
| 5625183 | GLORY RUTH | 110 GREATVIEW LN | | | | GREENVILLE | SC | 29611-7440 | |
| 5625184 | GLORY SANDS | 1587 STERLING ST N | | | | MAPLEWOOD | MN | 55119 | |
| 5625185 | GLORY WILLIAMS | 3599MART RD | | | | MEMPHIS | TN | 38109 | |
| 5625186 | GLORYANNE MARCIAL | CALLE 6 NN-18 EL CORTIJO | | | | BAYAMON | PR | 00956 | |
| 5625187 | GLORYMAR IRRIZARY | RAMON ROQUE VALENTIN | | | | MAYAGUEZ | PR | 00680 | |
| 5625188 | GLORYMAR SAEZ | HC 72 BOX 3585 | | | | NARANJITO | PR | 00719 | |
| 5794080 | GLORYMATE INTERNATIONAL CO LTD | NO.190 LIOU-HSIANG VILLAGE | SUI-SHANG, CHIAYI COUNTY | | | CHIAYI | TAIWAN | 60853 | TAIWAN |
| 4807078 | GLORYMATE INTERNATIONAL CO LTD | STEVE WU / KEN WU | NO.190 LIOU-HSIANG VILLAGE | SUI-SHANG, CHIAYI COUNTY | | CHIAYI | | 60853 | TAIWAN, REPUBLIC OF CHINA |
| 5625189 | GLORYNET PARRILLA | PARCELAS LUIS M CINTRON | | | | FAJARDO | PR | 00738 | |
| 5625190 | GLOSE REBECCA | 605 W CUSHMAN AT | | | | YACOLT | WA | 98675 | |
| 4480973 | GLOSEK, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380784 | GLOSENGER ABBOTT, STEPHANIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654165 | GLOSENGER, SARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625191 | GLOSHAY BRENDAD | PO BOX 511 | | | | WHITERIVER | AZ | 85941 | |
| 4436139 | GLOSKOWSKI, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625192 | GLOSS DAWNMARIE | 162 DEARBORN ST | | | | BUFFALO | NY | 14207 | |
| 4792761 | Glossberg, David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625193 | GLOSSEN ROBIN M | 914 ORCHARD | | | | TOLEDO | OH | 43609 | |
| 4456262 | GLOSSER, DANIELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765691 | GLOSSER, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425898 | GLOSSER, TODD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573664 | GLOSSON JR, LIKKURE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275899 | GLOSSON, DOMINIUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575210 | GLOSSON, LIKKURE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584118 | GLOSSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517426 | GLOSSOP, SUELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261858 | GLOSTER, ARTHUR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361366 | GLOSTER, BAHATI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559921 | GLOSTER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707550 | GLOSTER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690432 | GLOSTER, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542322 | GLOSTON, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327262 | GLOSTON, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448962 | GLOTA, TINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371966 | GLOTFELTY, KATHERINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625194 | GLOTILDE RODRIGUEZ | BOX SANTA CRUZ | | | | CAROLINA | PR | 00986 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4460757 | GLOTZBECKER, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876114 | GLOUCESTER HOMETOWN LLC | FRANK P MUZIO | 146 EASTERN AVE | | | GLOUCESTER | MA | 01930 | |
| 4888610 | GLOUCESTER MATHEWS GAZETTE JOURNAL | TIDEWATER NEWSPAPERS INC | P O BOX 2060 | | | GLOUCESTER | VA | 23061 | |
| 5625195 | GLOUSTER BROOKS | 16502 SPAULDING AVE | | | | MARKHAM | IL | 60428 | |
| 4480199 | GLOVACZ, BRANDON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493480 | GLOVACZ, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181370 | GLOVE, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625196 | GLOVER ADRIANNE | 387 GRACE AVE | | | | AKRON | OH | 44320 | |
| 5625197 | GLOVER ALMA | 304 SUMMITHILL DRIVE | | | | MORRIS PLAINS | NJ | 07950 | |
| 5625198 | GLOVER AMBER | 164 ROBIN HOOD LOOP | | | | STATESVILLE | NC | 28625 | |
| 5625199 | GLOVER ANGELA | PO BOX 642 | | | | RICH SQUARE | NC | 27869 | |
| 5625200 | GLOVER ANGIE | 520 SHADDOWLANE | | | | WAGNER | SC | 29164 | |
| 5625201 | GLOVER ANN | 437 E PALM AVE 303 | | | | BURBANK | CA | 91501 | |
| 5625202 | GLOVER ARIEL | 6 GLENWOOD LN | | | | GREENVILLE | SC | 29605 | |
| 5625203 | GLOVER ASHLEY L | 1139 VERSAILLES RD TRLR 63 | | | | LAWRENCEBURG | KY | 40342 | |
| 5625204 | GLOVER BRANDY | 1530 N 9TH ST | | | | MILWAUKEE | WI | 53205 | |
| 5625205 | GLOVER BRENDARAY | 1800 PECK LEACH RD | | | | N BLOOMFIELD | OH | 44450 | |
| 5625206 | GLOVER BRIDGETTE | 645 WESTMINESTER REACH | | | | SMITHFIELD | VA | 23430 | |
| 5625207 | GLOVER CALANDRA | 20708 MICKENS DR | | | | TRILDY | FL | 33593 | |
| 5625208 | GLOVER CARLA | 13004 CHARDON WINDSOR ROAD | | | | CHARDON | OH | 44024 | |
| 5625209 | GLOVER CHAMMEL | 103 GILFORD STREET | | | | SAINT MATTHEWS | SC | 29135 | |
| 5625210 | GLOVER CHARLENE | 2013 BECKTON ST | | | | CHARLESTON | SC | 29420 | |
| 5625211 | GLOVER CHERIKA | 2791 ROUND HILL RD | | | | ROCK HILL | SC | 29730 | |
| 5625212 | GLOVER CHERYL | 1611 SE 12TH PLACE | | | | GAINESVILLE | FL | 32641 | |
| 5625213 | GLOVER CHRIS | 29 LINDEN ST | | | | HACKENSACK | NJ | 07601 | |
| 5625214 | GLOVER CLAUDIA | 8214 BRIARWOOD CIRCLE | | | | NORFOLK | VA | 23518 | |
| 5625215 | GLOVER COURTNEY | 401 TENNESSEE AVE | | | | NEW ELLENTON | SC | 29809 | |
| 5625216 | GLOVER CRYSTAL | 2749 COLEGATE DR | | | | FAYETTEVILLE | NC | 28304 | |
| 5625217 | GLOVER DAMARY | 4114 SW 2TH PLACE | | | | CAPE CORAL | FL | 33914 | |
| 5625218 | GLOVER DEBRA K | 3682 OLD PELHAM RD | | | | CAMILLA | GA | 31730 | |
| 5625219 | GLOVER DELORIS | 23 TROPICANA ST | | | | BOWMAN | SC | 29018 | |
| 5625220 | GLOVER DELREAUN | 1667 VAN DORN ST | | | | MOBILE | AL | 36605 | |
| 5625221 | GLOVER DENISE | 2740 CRACKLEROSE DR | | | | MEMPHIS | TN | 38127 | |
| 5625222 | GLOVER DEON | 6775 VAN BUREN ST | | | | MERRILLVILLE | IN | 46410 | |
| 5625223 | GLOVER DONALD | 2107 BEACH VILLA CT | | | | PALM COAST | FL | 32137 | |
| 5625224 | GLOVER DONALD E | 1550 BIDDLE ST | | | | ST LOUIS | MO | 63106 | |
| 5625225 | GLOVER EDNA | 228 CR 614 | | | | CORINTH | MS | 38834 | |
| 5625226 | GLOVER ELONDA | 1048 NATURE WAY | | | | STATESBORO | GA | 30458-0501 | |
| 4886146 | GLOVER ENTERPRISES LLC | ROBERT ALAN GLOVER | 1551WHISKEY RD | | | AIKEN | SC | 29803 | |
| 5625227 | GLOVER FELICIA | 2319 ANGEL RD SE | | | | PALM BAY | FL | 32909 | |
| 5625228 | GLOVER FRANCIS | 530 E 9TH ST | | | | PANAMA CITY | FL | 32401 | |
| 5625230 | GLOVER FREDRICKA M | 4943 DEAN ST | | | | FT MYERS | FL | 33905 | |
| 5625231 | GLOVER GARY A | 9401 WILLSON BLVD | | | | COLUMBIA | SC | 29203 | |
| 5625232 | GLOVER GEORGIA | 2511 W 129TH ST | | | | GARDENA | CA | 90249 | |
| 5625233 | GLOVER GLORIA | 1703 STONEYBROOKE DR | | | | HIGH POINT | NC | 27265 | |
| 5625234 | GLOVER GUSTIEN | 892 WILLSHIRE LANE | | | | CRETE | IL | 60417 | |
| 4747113 | GLOVER HARRIS, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625235 | GLOVER HELEN | 1213 COLQUITT AVE | | | | ALBANY | GA | 31707 | |
| 5625236 | GLOVER HELEN G | 24090 KING WILLIAM ROAD | | | | WEST POINT | VA | 23181 | |
| 5625237 | GLOVER JALISA K | 2220 CLAYTON ST | | | | MACON | GA | 31204 | |
| 5625238 | GLOVER JAMES | PO BOX 734 | | | | KINGSLAND | GA | 31548 | |
| 5625239 | GLOVER JASMINE | 457 FLINTHILL ROAD | | | | BESSEMER | AL | 35022 | |
| 5625240 | GLOVER JAZZMINE M | 8623 JENNINGS STA RD | | | | ST LOUIS | MO | 63136 | |
| 5625241 | GLOVER JEANNIE | 130 ZION ST | | | | LAKE PLACID | FL | 33852 | |
| 5625242 | GLOVER KUTINA | 10500 W JONEN ST | | | | MILWAUKEE | WI | 53224 | |
| 5625243 | GLOVER KYSHAWYNN | 937 S JONES AVE | | | | ROCK HILL | SC | 29730 | |
| 5625244 | GLOVER LATORIA | 743 SHARRON DR | | | | TAMPA | FL | 33619 | |
| 5625245 | GLOVER LETTA | 723 BLAIR PLACE | | | | SANTA ROSA | CA | 95401 | |
| 5625246 | GLOVER LINDA | 25 FORD STREET | | | | LYNCHBURG | VA | 24501 | |
| 5625247 | GLOVER LISA | 4 HAWKSBILL RD | | | | ST HELENA | SC | 29920 | |
| 5625248 | GLOVER LORI E | 47 RANDOLPH PLACE NW | | | | WASHINGTON | DC | 20001 | |
| 5625249 | GLOVER MARCUS | 190 CHURCH HILL RD | | | | GUYTON | GA | 31312 | |
| 5625250 | GLOVER MARIAH | 626 W BRYANST APT M3 | | | | DOUGLAS | GA | 31533 | |
| 5625251 | GLOVER MARLENE | 11 VIZCUYA CT | | | | FLORISSANT | MO | 63033 | |
| 5625252 | GLOVER MARSHA | 30 MALVERN LANE | | | | SMYRNA | DE | 19977 | |
| 5625253 | GLOVER MARY | 4711GENNESE | | | | DAYTON | OH | 45406 | |
| 5625254 | GLOVER MELINDAN | 1400 WINCHESTER PIKE | | | | FRONT ROYAL | VA | 22630 | |
| 5625255 | GLOVER MURRAY | 2243 KINGSTON ST | | | | JACKSONVILLE | FL | 32209 | |
| 5625256 | GLOVER NAOMI | 314 PEBBLE CREEK CT | | | | WEST COLUMBIA | SC | 29170 | |
| 5625257 | GLOVER NICHOLAS B | 1205 S BUCKEYE ST | | | | KOKOMO | IN | 46902 | |
| 5625258 | GLOVER NICOLE | 100 JASONS RDG | | | | SMITHSBURG | MD | 21783 | |
| 5625259 | GLOVER PHILLIP | 1391 PENNSYLVANIA AVE SE | | | | WASHINGTON DC | DC | 20003 | |
| 5625260 | GLOVER RAINN | 1461 BROOK PARK | | | | TOLEDO | OH | 43612 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5625261 | GLOVER RHONTRESE | 917 YORKSHIRE DR | | | | STOCKTON | CA | 95207 | |
| 5625262 | GLOVER RODNEY | 6263 FERNWOOD TER | | | | RIVERDALE | MD | 20737 | |
| 5625263 | GLOVER RODQUITA | 144 HUNTINGTON DRIVE | | | | KINGSLAND | GA | 31548 | |
| 5625264 | GLOVER ROSALEE C | 4001 DORCHESTER RD | | | | GWYNN OAK | MD | 21207 | |
| 5625265 | GLOVER SHADRELL | 102 RISING MISTWAY | | | | KINGSLAND | GA | 31548 | |
| 5625266 | GLOVER SHANESE | 824 E 24TH ST | | | | ERIE | PA | 16503 | |
| 5625267 | GLOVER SHARELLE | 823 BRITT RD | | | | ST PAULS | NC | 28384 | |
| 5625268 | GLOVER SHAUNTEL | 1311 HONDLE AVE | | | | AKRON | OH | 44305 | |
| 5625269 | GLOVER SHAWNTEL | 2854 MAYFLOWER RD | | | | WILSON | NC | 27893 | |
| 5625270 | GLOVER SUE A | 1300 S OHIO APT A 1 | | | | SEDALIA | MO | 65301 | |
| 5625271 | GLOVER SUMMER | 1124 RUGBY ROAD | | | | LYNCHBURG | VA | 24503 | |
| 5625272 | GLOVER TAMARA J | 3632 BROTHERS PL SE 302 | | | | WASHINGTON | DC | 20032 | |
| 5625273 | GLOVER TAMIKA | 100 SNIDERS HIGHWAY | | | | WALTERBORO | SC | 29488 | |
| 5625274 | GLOVER TIERRA M | 3338 NORTHWEST BLVD NW | | | | WARREN | OH | 44485 | |
| 5625275 | GLOVER TONYA | 166 AMY ST | | | | DAWSON | GA | 39842 | |
| 5625276 | GLOVER TRACEY | 67 MALACHI | | | | RUFFIN | SC | 29475 | |
| 5625277 | GLOVER TROVONNA | 123 UMBRELLA LN | | | | EUTAWVILLE | SC | 29048 | |
| 5625278 | GLOVER TYECE | 112 LAKE FIELD DR | | | | KINGSLAND | GA | 31548 | |
| 4294645 | GLOVER, ADRIENNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654628 | GLOVER, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671644 | GLOVER, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516507 | GLOVER, ALEXANDER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318419 | GLOVER, ALISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521654 | GLOVER, ALLANNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508211 | GLOVER, ALLEAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532204 | GLOVER, ALYSSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386015 | GLOVER, AMEYTHIST L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507890 | GLOVER, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470439 | GLOVER, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538558 | GLOVER, ANDREW S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250535 | GLOVER, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350954 | GLOVER, ANTAJAH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560665 | GLOVER, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378585 | GLOVER, ASHLEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511096 | GLOVER, AUTUMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710415 | GLOVER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522825 | GLOVER, BAYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624991 | GLOVER, BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657867 | GLOVER, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259891 | GLOVER, BERNEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622136 | GLOVER, BEVERLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775346 | GLOVER, BRIDGET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536707 | GLOVER, CARROLL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518463 | GLOVER, CASEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298882 | GLOVER, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321653 | GLOVER, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508521 | GLOVER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628884 | GLOVER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266235 | GLOVER, CHERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760341 | GLOVER, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855715 | Glover, Christopher | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414754 | GLOVER, CHRISTOPHER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433525 | GLOVER, CLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739110 | GLOVER, COLETO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688030 | GLOVER, CORRINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402463 | GLOVER, DAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309514 | GLOVER, DARNELL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532082 | GLOVER, DARNIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400548 | GLOVER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358318 | GLOVER, DEANNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253521 | GLOVER, DELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289528 | GLOVER, DERICKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226220 | GLOVER, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250671 | GLOVER, DESTINY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381224 | GLOVER, DIMITRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610126 | GLOVER, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682117 | GLOVER, DONCELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757737 | GLOVER, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660890 | GLOVER, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441493 | GLOVER, ELISHAMONT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749637 | GLOVER, ELLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654078 | GLOVER, ERNEST D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425763 | GLOVER, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4738866 | GLOVER, FRANKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716718 | GLOVER, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538715 | GLOVER, GEORGE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670484 | GLOVER, GRANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423029 | GLOVER, GYTONA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724050 | GLOVER, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277009 | GLOVER, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720352 | GLOVER, HERBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317263 | GLOVER, HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747378 | GLOVER, IDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534584 | GLOVER, JACOB R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209886 | GLOVER, JALEESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691529 | GLOVER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717637 | GLOVER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245367 | GLOVER, JANAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350420 | GLOVER, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253070 | GLOVER, JARLECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382296 | GLOVER, JARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245480 | GLOVER, JASMINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146571 | GLOVER, JEANETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420845 | GLOVER, JELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282188 | GLOVER, JEVEZ J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540692 | GLOVER, JIMMY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145369 | GLOVER, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603610 | GLOVER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530545 | GLOVER, JOHNNY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189713 | GLOVER, JOSEPH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515781 | GLOVER, JOSEPH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723306 | GLOVER, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763931 | GLOVER, JUDITH F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304949 | GLOVER, JUSTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661994 | GLOVER, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421544 | GLOVER, KEDAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633206 | GLOVER, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421751 | GLOVER, KELLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323479 | GLOVER, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650642 | GLOVER, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516962 | GLOVER, KENTRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656957 | GLOVER, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386727 | GLOVER, KIARA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173180 | GLOVER, KIERRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741882 | GLOVER, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766902 | GLOVER, KISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262927 | GLOVER, KIZZY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512642 | GLOVER, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519671 | GLOVER, KYERA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406568 | GLOVER, KYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510408 | GLOVER, LANAJHAE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738184 | GLOVER, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442391 | GLOVER, LETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640754 | GLOVER, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437700 | GLOVER, LINDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261318 | GLOVER, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719720 | GLOVER, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461250 | GLOVER, LYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621237 | GLOVER, MARGUERE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567012 | GLOVER, MARQUITTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816087 | GLOVER, MARYLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727755 | GLOVER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676936 | GLOVER, MICHAEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738259 | GLOVER, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591143 | GLOVER, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318686 | GLOVER, MORGAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261532 | GLOVER, NATALIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638939 | GLOVER, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495766 | GLOVER, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398721 | GLOVER, NIZERA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342275 | GLOVER, OLANREWAJU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631855 | GLOVER, PAULETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642812 | GLOVER, PHIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147534 | GLOVER, QUANSHAYLA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252532 | GLOVER, QUINCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262598 | GLOVER, QUINTOREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4615170 | GLOVER, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192555 | GLOVER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684134 | GLOVER, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319320 | GLOVER, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748444 | GLOVER, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660097 | GLOVER, RUSS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317670 | GLOVER, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260025 | GLOVER, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492572 | GLOVER, SHADARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322759 | GLOVER, SHAMEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749328 | GLOVER, SHIRLEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722698 | GLOVER, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757052 | GLOVER, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856436 | GLOVER, TAMIIKA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261331 | GLOVER, TANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320001 | GLOVER, TANYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700544 | GLOVER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263092 | GLOVER, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757118 | GLOVER, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343062 | GLOVER, TIRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752564 | GLOVER, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674142 | GLOVER, VENITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728477 | GLOVER, VERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467019 | GLOVER, VICKEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315602 | GLOVER, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625183 | GLOVER, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669785 | GLOVER, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690913 | GLOVER, WANDA LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768919 | GLOVER, WARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619294 | GLOVER, WAYNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151239 | GLOVER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205940 | GLOVER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250623 | GLOVER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594116 | GLOVER, WILLIAM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424150 | GLOVER, WYZAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489054 | GLOVER, ZYKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382718 | GLOVER-DOUGAN, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367505 | GLOVER-OLSON, DEMARIS DEEDEE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876652 | GLOVERS LOCK SERVICE | GSY ENTERPRISES LLC | 7275 PRINCETON RD | | | HOPKINSVILLE | KY | 42240 | |
| 4868423 | GLOVERS LOCK SERVICE | 514 KRAFT ST | | | | CLARKSVILLE | TN | 37040 | |
| 4299535 | GLOVER-TAY, OTHNIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5796236 | GLOVES INC | 100 Foxborough Blvd | | | | Foxboro | MA | 02035 | |
| 5625279 | GLOVIA ASHTON | 539 NICHOLSON ST | | | | NORFOLK | VA | 23510 | |
| 4329034 | GLOVSKY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723020 | GLOVTR, ROSALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625280 | GLOWA EDWARD | 101 GLENGARIFF RD | | | | MASSAPEQUA P | NY | 11762 | |
| 5402978 | GLOWACKI MATTHEW L | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 4440753 | GLOWACKI, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741500 | GLOWACKI, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296619 | GLOWACKI, CHARLES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618361 | GLOWACKI, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5792316 | GLOWACKI, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296908 | GLOWACKI, MATTHEW L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454784 | GLOWACKI, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271299 | GLOWANIA, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740693 | GLOWATZ, BLANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800588 | GLOWCITY LLC | 1297 LAKE RD | | | | WEBSTER | NY | 14580 | |
| 4795386 | GLOWCITY LLC | 44 MAGNOLIA | | | | WEBSTER | NY | 14580 | |
| 5625281 | GLOWICKI DAVID | 174 LYNDALE COURT | | | | BUFFALO | NY | 14224 | |
| 4460022 | GLOWICKI, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807633 | GLOWING GREEN, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778442 | Glowing Greens,LLC | Raymond Latocki | 2629 SW 180th Terrace | | | Beaverton | OR | 97005 | |
| 5804421 | GLOWING GREENS, LLC | Attn: Allen Weinstock / Helen Rosner | c/o Chotiner B. Gumbiner Realty Co., Inc. | 9301 Wilshire Blvd., Suite #200 | | Beverly Hills | CA | 90210 | |
| 5625283 | GLOWINSKI ELIZABETH | 1201 BACON RANCH RD | | | | GREENVILLE | NC | 27834 | |
| 4425472 | GLOWINSKI, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528224 | GLOWKA, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674036 | GLOWNER, ROSANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625284 | GLOYD JEFFERY M | 541 SOUTH WOOLDRIDGE | | | | HOPKINSVILLE | KY | 42240 | |
| 4688467 | GLOYD, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368429 | GLOYD, SHELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607368 | GLOYNA, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625285 | GLOYNE EDWARD | 1681 252ND ST | | | | HARBOR CITY | CA | 90710 | |
| 4816088 | GLOYSTEIN, LINDA & JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4435534 | GLOZNEK, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4143883 | GLP US Management, LLC | Klestadt Winters Jureller Southard & Stevens, LLP | Attn: Sean C. Southard and Lauren C. Kiss | 200 West 41st Street | 17th Floor | New York | NY | 10036-7203 | |
| 4275338 | GLUBA, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294802 | GLUBCZYNSKI, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725197 | GLUCH, NADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836218 | GLUCK, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836219 | GLUCK, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740132 | GLUCK, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790299 | Gluck, Fredericka | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402124 | GLUCK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449889 | GLUCKLE, JAMES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314211 | GLUCKMAN, ROBERT B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806625 | GLUE DOTS INTERNATIONAL LLC | ELLSWORTH CORPORATION | N117 W18722 FULTON DRIVE | | | GERMANTON | WI | 53022 | |
| 4875680 | GLUE DOTS INTERNATIONAL LLC | ELLSWORTH CORPORATION | N117 W18711 FULTON DRIVE | | | GERMANTON | WI | 53022 | |
| 4350170 | GLUECK, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721495 | GLUECK, MICHAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304018 | GLUFF, JONATHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625286 | GLUHOSKI MARY | 317 PENGUIN DR | | | | BENSALEM | PA | 19020 | |
| 4221515 | GLUHOSKY, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430441 | GLUICK, TIFFANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252950 | GLUKHOVSKIY, DANIIL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625287 | GLUMM LAURI E | 7865 EDELWEISS | | | | SHREVEPORT | LA | 71107 | |
| 4481168 | GLUNT, WAYLON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256305 | GLUNTZ, SELIDETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625288 | GLUSHKO ELINA | 1 ROOSTER RIDGE | | | | PORTLAND | ME | 04103 | |
| 4649790 | GLUSHKO, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625289 | GLUSKI MARK | 526 VISTA GRANDE | | | | NEWPORT BEACH | CA | 92660 | |
| 4798579 | GLUTEN FREE PALACE LLC | DBA GLUTENFREEPALACE.COM | 1614 52ND ST | | | BROOKLYN | NY | 11204 | |
| 4260761 | GLUTTING, SALISSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758067 | GLUZMAN, SIMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625290 | GLWASON PRECIOUS L | 2222 FARRAR | | | | ST LOUIS | MO | 63107 | |
| 4265238 | GLYMPH CARR, MARQUITTA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625291 | GLYMPH LARRY | 3 OAKWOOD DR | | | | GREENVILLE | SC | 29607 | |
| 4645955 | GLYMPH, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625292 | GLYN RIVERE | 204 W 6TH ST B | | | | THIBODAUX | LA | 70301 | |
| 5418098 | GLYNDAL BROWN | 395 LONG BLUFF RD | | | | CURRIE | NC | 28435-5355 | |
| 5625293 | GLYNIS ANDERSON | 103 ARNET ST | | | | YPSILANTI | MI | 48198 | |
| 5625294 | GLYNIS LEWIS | 1173 E 229TH ST DRIVE N | | | | BRONX | NY | 10466 | |
| 5625295 | GLYNISS WOODS | PO BOX 464 | | | | HAMPTON | FL | 32044 | |
| 5405130 | GLYNN COUNTY | 1725 REYNOLDS ST STE 100 | | | | BRUNSWICK | GA | 31521-1259 | |
| 4782086 | GLYNN COUNTY BOARD OF COMMIS. | 1725 Reynolds St, Ste 300, | Pate Building 3rd Floor | | | Brunswick | GA | 31520 | |
| 4779789 | Glynn County Tax Commissioner | 1725 Reynolds St Ste 100 | | | | Brunswick | GA | 31521-1259 | |
| 4779790 | Glynn County Tax Commissioner | PO Box 1259 | | | | Brunswick | GA | 31521-1259 | |
| 4677177 | GLYNN MD, CHRISTOPHER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625296 | GLYNN PERCY | 39 PINE HAVEN DR | | | | SANFORD | NC | 27332 | |
| 4836220 | GLYNN RESIDENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353307 | GLYNN, ANITA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204816 | GLYNN, BRYCE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718881 | GLYNN, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236476 | GLYNN, JAYME D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731406 | GLYNN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210526 | GLYNN, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639691 | GLYNN, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196831 | GLYNN, JUMA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685501 | GLYNN, KRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401894 | GLYNN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274216 | GLYNN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462555 | GLYNN, MELISSA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330415 | GLYNN, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417048 | GLYNN, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424338 | GLYNN, STEPHANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491162 | GLYNN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425584 | GLYNN, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855700 | Glynne, Gareth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285562 | GLYNNE, GARETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584907 | GLYSING-JENSEN, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850636 | GM & A CONSTRUCTION SERVICES LLC | 711 BERNARD DR | | | | San Antonio | TX | 78221 | |
| 4824803 | GM CONSTRUCTION, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811460 | GM ELECTRIC LLC | 11591 W MOUNTAIN VIEW RD | | | | YOUNGTOWN | AZ | 85363 | |
| 4879768 | GM IMPROVEMENTS LLC | NOEL MORRIS | 2638 S LEWISTON ST | | | AURORA | CO | 80013 | |
| 4866222 | GM PHARMACEUTICALS INC | 3501 S FIELDER RD | | | | ARLINGTON | TX | 76015 | |
| 4846219 | GM PLASTERING LLC | 8335 N 105TH DR | | | | Peoria | AZ | 85345 | |
| 4857880 | GMA ACCESSORIES INC SBT | 1 EAST 33RD ST 9TH FL | | | | NEW YORK | NY | 10016 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4886352 | GMA SHANGHAI BRANCH | ROOM802,NO.18 HUALING BUILDING | LANE 3062YAN'AN ROAD(WEST) | | | SHANGHAI | | | CHINA |
| 4805024 | GMAC COMMERCIAL CREDIT LLC | RE ROBIN INTERNATIONAL | P O BOX 403058 | | | ATLANTA | GA | 30384-3058 | |
| 4805400 | GMAC COMMERCIAL CREDIT LLC | RE PACIFIC ALLIANCE MFG | P O BOX 403058 | | | ATLANTA | GA | 30384-3058 | |
| 4805151 | GMAC COMMERCIAL FINANCE | RE DAN RIVER INC | P O BOX 403058 | | | ATLANTA | GA | 30384-3058 | |
| 4131337 | G-MAC Door & Hardware | 695 7th St | | | | East Moline | IL | 61244 | |
| 4803043 | GMAC MTG SEC INC MTG PT CT SERIES | 2006-C1 REMIC 1 | DBA 1401 ROUTE 300 HOLDINGS LLC | PO BOX 785191 | | PHILADELPHIA | PA | 19178 | |
| 4803149 | GMACCMS 2004-C2 MIL CIRC MALL LLC | C/O WOODMONT COMPANY | ATTN ACCOUNTS PAYABLE | 2100 W 7TH STREET | | FT WORTH | TX | 76107 | |
| 4855255 | GMACCMS 2004-C2 Military Circle Mall LLC | C/O THE WOODMONT COMPANY | ATTN: LAURIE DUNLOP, VICE PRESIDENT OF PROP MGMT. | 2100 WEST 7TH STREET | | FT. WORTH | TX | 76107 | |
| 4793786 | GMACCMS 2004-C2 Military Circle Mall LLC | c/o The Woodmont Company | Attn: Laurie Dunlop, Vice President of Prop Mgmt. | 2100 West 7th Street | | Ft. Worth | TX | 76107 | |
| 4636793 | GMACH, JACQULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857508 | G-Maxx Home of Bruckner, LLC | Attn: Charles Keyes | 2315 East 5th Street | | | Brooklyn | NY | 11223 | |
| 4807604 | G-MAXX HOME OF BRUCKNER, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5804430 | G-MAXX HOME OF BRUCKNER, LLC | 1998 Bruckner Blvd. | | | | Bronx | NY | 10473 | |
| 4762660 | GMAZ, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800032 | GMB CORPORATION | DBA WATER PUMPS NOW | 2916 RALEIGH STREET | | | LINCOLN | NE | 68516 | |
| 4871072 | GMC CONTRACTORS INC | 8213 JUMPERS HOLE ROAD | | | | MILLERSVILLE | MD | 21108 | |
| 4909280 | GMC Contractors, Inc. | 8213 Old Jumpers Hole Rd | | | | Millersville | MD | 21108 | |
| 4863698 | GMC MERCANTILE CORP | 231 W 39 ST STE 612 | | | | NEW YORK | NY | 10018 | |
| 4875681 | GMEDIAWRAPS LLC | ELMER MARTINEZ | 2717 ALAN COURT | | | WAUKEGAN | IL | 60085 | |
| 4847101 | GMG HVAC INC | 1218 HYMAN AVENUE | | | | Bay Shore | NY | 11706 | |
| 4851835 | GMG QUALITY WOODWORK LLC | 6895 MONACO ST | | | | Commerce City | CO | 80022 | |
| 4816089 | GMH BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816090 | GMH BUILDERS, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798659 | GMH HOLDINGS INC | DBA THE GENIE COMPANY | P O BOX 641666 | | | PITTSBURG | PA | 15264-1666 | |
| 4876265 | GMICHAELJ LLC | GARY M PARO | 2333 E TREMI RD | | | FREESOIL | MI | 49411 | |
| 4876266 | GMICHAELJ LLC | GARY M PARO | 2333 E TREML RD | | | FREESOIL | MI | 49411 | |
| 4876267 | GMICHAELJ LLC | GARY M PARO | 2333 E TREMI RD | | | FREESOLL | MI | 49411 | |
| 4807705 | GMICHAELJ, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506925 | GMITRA, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859050 | GMPC LLC | 11390 W OLYMPIC BLVD STE 400 | | | | LOS ANGELES | CA | 90064 | |
| 4806226 | GMPC LLC | 11390 OLYMPIC BLVD SUITE 400 | | | | LOS ANGELES | CA | 90064 | |
| 5796237 | GMRI, Inc. | 1000 Darden Center Drive | | | | Orlando | FL | 32837 | |
| 4890852 | GMRI, Inc. | c/o Kenny Nachwalter, P.A. | Attn: William Jay Blechman | 201 S Biscayne Blvd. | Suite 1100 | Miami | FL | 33131 | |
| 4890853 | GMRI, Inc. | c/o Robins Kaplan L.L.P. | Attn:K. Craig Wildfang | 800 LaSalle Avenue | Suite 2800 | Minneapolis | MN | 55402-2015 | |
| 4890854 | GMRI, Inc. | c/o Robins, Kaplan, Miller & Ciresi L.L.P | Attn: M. Tayari Garrett | 800 LaSalle Avenue | Suite 2800 | Minneapolis | MN | 55402 | |
| 5792317 | GMRI, INC. | ATTN: PROPERTY LAW ADMINISTRATION | 1000 DARDEN CENTER DRIVE | | | ORLANDO, | FL | 32837 | |
| 4857363 | GMRI, Inc. | Attn: Property Law Administration | 1000 Darden Center Drive | | | Orlando, | FL | 32837 | |
| 4811181 | GMS PRODUCTS | 384-A CLINTON STREET | | | | COSTA MESA | CA | 92626 | |
| 5796238 | GMT CORPORATION | P O BOX 364564 | | | | SAN JUAN | PR | 00936 | |
| 4484739 | GMUER, JAKOB M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869443 | GMW FIRE PROTETION INC | 6108 MACKAY STREET | | | | ANCHORAGE | AK | 99518 | |
| 5625298 | GMYREK AMANDA | 111 WILDER RD | | | | CHICKAMAUGA | GA | 30707 | |
| 5625299 | GN HEARING CARE CORP | 2601 PATRIOT BLVD | | | | GLENVIEW | IL | 60026 | |
| 4886871 | GN HEARING CARE CORP | SEARS MULTIPLE LOCATIONS | 2601 PATRIOT BLVD | | | GLENVIEW | IL | 60026 | |
| 4889611 | GN Hearing Care Corp | Attn: Christopher Sixt | 2601 Patriot Blvd | | | Glenview | IL | 60026 | |
| 5796239 | GN HELLO DIRECT, INC | 77 NORTHEASTERN BLVD | | | | NASHUA | NH | 03062 | |
| 5790340 | GN HELLO DIRECT, INC | LEGAL DEPT | 77 NORTHEASTERN BLVD | | | NASHUA | NH | 03062 | |
| 4802901 | GN NETCOM INC | DBA JABRA COMPANY STORE | 900 CHELMSFORD STREET TOWER II 8T | | | LOWELL | MA | 01851 | |
| 4870649 | GN NETCOM INC | 77 NORTHEASTERN BLVD | | | | NASHUA | NH | 03062 | |
| 5625300 | GNADE TAMMY | PO BOX 843 | | | | ST JOSEPH | MO | 64502 | |
| 4297912 | GNADT, MARISA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625301 | GNAGEY LINDSEY | 1618 4 GEORGES CT | | | | BALTIMORE | MD | 21222 | |
| 4164378 | GNAGY, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743401 | GNAGY, MARVIN C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217794 | GNAISSA, AHMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329784 | GNALL, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480239 | GNALL, JASON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475028 | GNALL, LINDSAY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695669 | GNANES, RAVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625302 | GNANN PRESTON | 110 WINDFIELD HILL RD | | | | WILLIAMSTON | SC | 29697 | |
| 4665592 | GNANN, EDNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591268 | GNANSOUNOU, THERESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625303 | GNAPP MISTY | 5015 BRIARGLEN CT | | | | ELK GROVE | CA | 95758 | |
| 4899012 | GNARLY OAK CARPENTRY LLC | ZACHARY NICHOLSON | 21110 WORTHAM OAKS DR | | | HUMBLE | TX | 77338 | |
| 4680891 | GNASSI, ADRIENNE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593415 | GNAT, RAYMOND G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536212 | GNAT, WHEELER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618615 | GNATEK, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296973 | GNATEK, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718570 | GNATZ, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625304 | GNAU AMBER | 2125 S TECHUMSEH RD 194 | | | | SPRINGFIELD | OH | 45502 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4449782 | GNAU, BRITTANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468129 | GNAU, MIKE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446205 | GNAU, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735127 | GNAU, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625305 | GNEITING JAIMIE L | 2041 NE KLAMATH AVE | | | | ROSEBURG | OR | 97470 | |
| 4339990 | GNEITING, CARLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157669 | GNEITING, MAURIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397504 | GNEITING, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554888 | GNEPF, JOSE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721275 | GNESSIN, NAVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795113 | GNHBOS INC DBA ARAMEDIA | DBA ARAMEDIA | 37 ADAMS STREET | | | BRAINTREE | MA | 02184 | |
| 5625306 | GNIA HER | 10191 GATEMONT CR | | | | ELK GROVE | CA | 95624 | |
| 4220971 | GNIADECKI, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710278 | GNIADY, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288815 | GNIAZDOSKI, LAURA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176608 | GNIEWOSZ, PHILIP R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644029 | GNIRK, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445634 | GNIZAK, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862814 | GNJ MANUFACTURING INC | 205 ANSIN BLVD | | | | HALLANDALE BEACH | FL | 33009 | |
| 4806387 | GNJ MANUFACTURING INC | 205 ANSIN BLVD | | | | HALLANDALE | FL | 33009 | |
| 4488647 | GNOFFO, OLIVIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197452 | GNOS, CHASE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655457 | GNOTH, ED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477826 | GNOZA, JESSIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4779336 | GNP Partners | c/o Kimco Realty Corporation | Attn: Legal Department | 3333 New Hyde Park Road, Suite 100 | | New Hyde Park | NY | 11042-0200 | |
| 4805411 | GNP PARTNERS | PO BOX 76024 | | | | BALTIMORE | MD | 21275-6024 | |
| 4799205 | GNP PARTNERS | C/O KIMCO REALTY CORPORATION | PO BOX 6203 | DEPT CODE SPAP 136/LSEAR//00 | | HICKSVILLE | NY | 11802-6203 | |
| 4902702 | GNP Partners | 3333 New hyde Park Road | | | | New Hyde Park | NY | 11042 | |
| 4902702 | GNP Partners | c/o Morgan Lewis & Bockius LLP | Attn: Neil E. Herman, Esq. | 101 Park Avenue | | New York | NY | 10178 | |
| 4803610 | GNS SALES LLC | DBA JAVAFLY | 1083 MAIN ST | | | CHAMPLAIN | NY | 12919 | |
| 4867548 | GNT SOLUTIONS LLC | 4460 NW 62 ST | | | | FORT LAUDERDALE | FL | 33319 | |
| 4796199 | GO FAST MUSCLE INC | 14025 DUNBRITTON LANE | | | | CHARLOTTE | NC | 28277 | |
| 4859016 | GO GALLEY LLC | 1130 CARMACK BLVD | | | | COLUMBIA | TN | 38401 | |
| 4799516 | GO GALLEY LLC | 3500 MARLOWE ROAD | | | | WILLLIAMSPORT | TN | 38487 | |
| 4868025 | GO GREEN LANDSCAPE INC | 4939 PACIFIC AVE | | | | RIVERSIDE | CA | 92509 | |
| 4867769 | GO GREEN POWER INCORPORATED | 4675 ROUTE 9 NORTH | | | | HOWELL | NJ | 07731 | |
| 4861183 | GO GREEN SERVICES OF ATLANTA LLC | 1560 PINEHURST VIEW DRIVE | | | | GRAYSON | GA | 30017 | |
| 4794947 | GO GREEN SYNTHETIC LAWN SOLUTIONS | DBA ALL TURF MATS | PO BOX 1119 | | | TUNNEL HILL | GA | 30755 | |
| 5625308 | GO LIN | 139 RICKEY BLVD STE 524 | | | | BEAR | DE | 19701 | |
| 4862334 | GO MAX INTERNATIONAL INC | 19395 E WALNUT DRIVE NORTH | | | | CITY OF INDUSTRY | CA | 91748 | |
| 4890865 | Go Oil Company, Inc. | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4806768 | GO PAPA LLLP | DBA UNDER COVER | 5 MOUNTING DOVE LANE | | | LITTLETON | CO | 80127 | |
| 4868095 | GO PAPA LLLP | 5 MOUNING DOVE LANE | | | | LITTLETON | CO | 80127 | |
| 4898519 | GO PERMITS LLC | SCOTT DOUGHMAN | 105 BUTTONBALL LANE | | | GLASTONBURY | CT | 06033 | |
| 4876911 | GO PROMOS | HOLLAND USA INC | P 0 BOX 272 | | | GLOVERSVILLE | NY | 12078 | |
| 4797657 | GO TO GEAR | DBA GOTO GEAR | 316 28TH AVE | | | SAN MATEO | CA | 94403 | |
| 4879078 | GO WEST LLC | MICHAEL G JAMES | 2 MINERAL FARMS LN PO BOX 242 | | | OURAY | CO | 81427 | |
| 4564908 | GO, ADRIAN JAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341887 | GO, ARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620419 | GO, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524979 | GO, ELLEONAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301805 | GO, GENEVIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209499 | GO, JADE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816091 | GO, JOAN & ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189721 | GO, PEPITO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534384 | GO, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794664 | GO2 OUTFITTERS INC | DBA GO2 OUTFITTERS | 24038 STATE ROAD 54 | | | LUTZ | FL | 33559 | |
| 4876523 | GO2PAPER INC | GO2PAPER.COM INC | 6114 LASALLE AVE 283 | | | OAKLAND | CA | 94611 | |
| 5625309 | GO2PAPER INC | 6114 LASALLE AVE 283 | | | | OAKLAND | CA | 94611 | |
| 5796240 | GO2PAPER INC-687087 | 6114 LASALLE AVE 283 | | | | OAKLAND | CA | 94611 | |
| 5790341 | GO2PAPER INC-687087 | MICHAEL CONRAN | CEO | 6114 LASALLE AVE 283 | | OAKLAND | CA | 94611 | |
| 4827027 | GOACHER TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648283 | GOACHER, GEORGETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160212 | GOACHER, TERRY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625310 | GOAD AMBER | 6233 W THOMAS RD APT 1142 | | | | PHOENIX | AZ | 85033 | |
| 5625311 | GOAD TAMMIE B | 104 SHANE CIRCLE | | | | PERRY | GA | 31069 | |
| 5625312 | GOAD TINA | 103SHORT RD | | | | VINYON | VA | 24179 | |
| 4763505 | GOAD, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464081 | GOAD, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635922 | GOAD, DEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669751 | GOAD, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560202 | GOAD, JOHN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659699 | GOAD, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4719749 | GOAD, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560408 | GOAD, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526257 | GOAD, PATSY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765381 | GOAD, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307613 | GOAD, SHELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302946 | GOAD, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757789 | GOAD, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627209 | GOAINS, DOAK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799390 | GOAL ZERO LLC | 675 W 14600 S | | | | BLUFFDALE | UT | 84065 | |
| 4221115 | GOALDER, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545509 | GOALWIN, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294852 | GOAN, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589784 | GOAN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846744 | GOANIMATE INC | 204 E 2ND AVE STE 638 | | | | San Mateo | CA | 94401 | |
| 4356150 | GOANS, CHRISTINE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637602 | GOANS, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477754 | GOAR, DRELAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467864 | GOAR, LOGAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679036 | GOARD, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625313 | GOARE MICHAEL | 93 FOREST RD | | | | LUMPKIN | GA | 31815 | |
| 5625314 | GOAT BETTY | PO BOX 2555 | | | | DENNEHOTSO | AZ | 86535 | |
| 4273417 | GOATCHER, SHARON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625315 | GOATEHER SHARON | 901 N 35TH ST | | | | CO BLUFFS | IA | 51501 | |
| 5625316 | GOATES NANCY | 3529 AVE F | | | | NEDERLAND | TX | 77627 | |
| 5625317 | GOATES SEAN | 81 W 4557 N | | | | REXBURG | ID | 83440 | |
| 4152093 | GOATES, CALIE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743462 | GOATES, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321177 | GOATLEY, VICTORIA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876260 | GOATS LAWN MOWING SERVICE | GARY HEATH SALYER | 252 OLD THOMAS BRIDGE RD | | | BLUFF CITY | TN | 37618 | |
| 4365656 | GOBAIRA, JAMIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625318 | GOBAN YOLANDA | 500 NW 35ST | | | | MIAMI | FL | 33138 | |
| 4343437 | GOBBEL, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393198 | GOBBI, MATTHEW P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625319 | GOBBLE HOPE | 20126 NORTH FORK RIVER RD | | | | ABINGDON | VA | 24210 | |
| 5625320 | GOBBLE KAREN | 2206 VINCENT LN | | | | KINGSPORT | TN | 37660 | |
| 5625321 | GOBBLE KENNETH JR | 720 WOODLAWN TR | | | | APPOMATTOX | VA | 24522 | |
| 4386618 | GOBBLE, BENJAMIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515209 | GOBBLE, CRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651086 | GOBBLE, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279256 | GOBBLE, NICHOLAS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482437 | GOBBO, LINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625322 | GOBEA FRANK | 6229 E BAUMGARTNER RD | | | | ELOY | AZ | 85131 | |
| 4440934 | GOBEA, LOUANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368284 | GOBEL LOPEZ, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672203 | GOBELY, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878268 | GOBEN COMPANY | LARRY GOBEN | 11601 HICKMAN MILLS DRIVE | | | KANSAS CITY | MO | 64134 | |
| 4735933 | GOBEN, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276160 | GOBEN, JODI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273110 | GOBEN, MICHELLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338617 | GOBENA, ASAKEGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742886 | GOBENCIONG, REYNALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319653 | GOBER, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265291 | GOBER, CLARISSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769244 | GOBER, GIRLEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623807 | GOBER, GRETA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182327 | GOBER, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683483 | GOBER, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368228 | GOBER, LAKENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644300 | GOBER, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400343 | GOBERDHAN, TANUJA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527592 | GOBERT JR, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633836 | GOBERT, ALONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747573 | GOBERT, B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325797 | GOBERT, BRANDON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654231 | GOBERT, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596597 | GOBERT, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660802 | GOBERT, ROB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743978 | GOBERT, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524705 | GOBERT, SHANYSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315948 | GOBERT, SHILO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279413 | GOBETZ, ROCHELLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613494 | GOBEYN, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751887 | GOBEYN, BEVERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4571015 | GOBEZE, SELIHOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5787504 | GOBIERNO MUNICIPAL AUTONOMO | PO BOX 1869 | | | | TRUJILLO ALTO | PR | 00977 | |
| 4781815 | Gobierno Municipal Autonomo | de Trujillo Alto | P.O. Box 1869 | | | Trujillo Alto | PR | 00977-1869 | |
| 5787505 | GOBIERNO MUNICIPAL AUTONOMO DE PONCE | APARTADO 331709 | | | | PONCE | PR | 00733 | |
| 4781813 | Gobierno Municipal Autonomo de Ponce | Departamento de Finanzas y Presupuesto | Apartado 331709 | | | Ponce | PR | 00733-1709 | |
| 5787506 | GOBIERNO MUNICIPAL DE HATILLO | PO BOX 8 | | | | HATILLO | PR | 00659 | |
| 4781809 | Gobierno Municipal de Hatillo | COFIM - Municipio de Hatillo | P.O. Box 8 | | | Hatillo | PR | 00659 | |
| 5405131 | GOBIERNO MUNICIPAL DE HATILLO | PO BOX 8 | | | | HATILLO | PR | 00659 | |
| 5625323 | GOBIN JENNA | 23 BICENTENNIAL WAY | | | | NORTH PROVIDE | RI | 02911 | |
| 5625324 | GOBIN KYLEY | 28 WALL ST | | | | CLAREMONT | NH | 03743 | |
| 4437218 | GOBIN, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601658 | GOBIN, DESMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668485 | GOBIN, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804724 | GOBIR INC | C/O MICHAEL MACKEL | P O BOX 16163 | | | BEVERLY HILLS | CA | 90209 | |
| 4211647 | GOBIR, LEILAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491977 | GOBLE JR, BRIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308389 | GOBLE, ANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379615 | GOBLE, DALTON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526495 | GOBLE, JUSTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453922 | GOBLE, KIMBERLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420544 | GOBLE, LYNDA ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766411 | GOBLE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206853 | GOBLE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664478 | GOBLE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445221 | GOBLE, SARAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552079 | GOBLE, SKYLAR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549803 | GOBLE, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450781 | GOBLE, TONI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753132 | GOBLE, VIRGINIA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405975 | GOBLE, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470395 | GOBLINGER, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494889 | GOBLINGER, LINDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618709 | GOBOSHO, LENCHO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625325 | GOBSON NICOLE | 2615 TONDA LN | | | | DARLINGTON | SC | 29532 | |
| 4876510 | GOC TECHNOLOGIES INC | GLOBAL ODOR CONTROL TECHNOLOGIES OF | 2706 KILIHAU STREET BAY 1 | | | HONOLULU | HI | 96819 | |
| 4616042 | GOCEL, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469212 | GOCELLA, BRITTANY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474783 | GOCELLA, DOMENIC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449581 | GOCH, MAGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357054 | GOCH, REBECCA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625326 | GOCHA LOVIE | 890 EVERGREEN LANE | | | | BEAUMONT | TX | 77706 | |
| 4154046 | GOCHEE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306968 | GOCHENOUR, GREGORY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5433246 | GOCHEVA, RUMYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792569 | Gocheva, Rumyana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228517 | GOCHEZ ROMERO, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625327 | GOCHNAUER REMI | 4506 MAIN ST | | | | MILLERSVILLE | PA | 17551 | |
| 4461537 | GOCHNEAUR, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625328 | GOCKEL HEATHER | 643 CRESTWOOD DR | | | | IRWIN | PA | 15642 | |
| 4548856 | GOCKEN, GERALD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625329 | GOCKENBACH LYNN | 7 SPY GLASS LN | | | | PONTE VEDRA | FL | 32082 | |
| 4519240 | GOCKING, JEFFREY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408118 | GOCOV, EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625330 | GOCZKOWSKI JANICE | 163 FLETCHER DR | | | | DES PLAINES | IL | 60016 | |
| 5625331 | GODA ELIZABETH | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 4786214 | Goda, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786215 | Goda, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625332 | GODAIR KIM | 1216 KASTLE RD | | | | LEXINGTON | KY | 40502 | |
| 4299837 | GODAR, ADAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625333 | GODARD AISHA | 903 BETHEL ROAD | | | | CHESAPEAKE | VA | 23324 | |
| 4619191 | GODARD, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256806 | GODARD, STACEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690065 | GODARD, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865023 | GODAWA SEPTIC | 2960 SOUTH NOVA RD | | | | SOUTH DAYTONA | FL | 32119 | |
| 5625334 | GODBEE VERONIQUE | 6310 NW 2 PL | | | | MIAMI | FL | 33150 | |
| 5625335 | GODBEE WESLEY | 2910 MIMOSA STREET | | | | COLUMBUS | GA | 31906 | |
| 4606714 | GODBEE, BENTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162613 | GODBEE, CHERREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405250 | GODBEE, IMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557783 | GODBEE, NAJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271536 | GODBEHERE, MARGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625336 | GODBEY KAREN | 100 HINK CT | | | | BELLE | WV | 25015 | |
| 4672677 | GODBEY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4768836 | GODBEY, JANET V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410896 | GODBEY, MIRANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625337 | GODBOLD BRITTANI C | 2423 CAMPGROUND PL | | | | LATTA | SC | 29565 | |
| 4616627 | GODBOLD SANCHEZ, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625338 | GODBOLD SIDNEY | 381 LANZA AVE | | | | GARFIELD | NJ | 07026 | |
| 4266961 | GODBOLD, ALI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734515 | GODBOLD, DEONTAY CLARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598969 | GODBOLD, JOHNNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395780 | GODBOLD, JOSHUA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543732 | GODBOLD, MARK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230769 | GODBOLDT, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625339 | GODBOLOTE GODBOLOTE | 1602 HARDWICK CT 402 | | | | HANOVER | MD | 21076 | |
| 4293419 | GODBOLE , SHRUTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625340 | GODBOLT ALICIA | 3321 N 45TH STREET | | | | OMAHA | NE | 68134 | |
| 5625341 | GODBOLT CASHONDA J | 3139 TURKEY RD | | | | MULLINS | SC | 29574 | |
| 5625342 | GODBOLT CHERYL | 705 PROFESSOR DRIVE | | | | LADSON | SC | 29456 | |
| 5625343 | GODBOLT EDWARD | 4429 SW 71 TER APT A | | | | GAINESVILLE | FL | 32608 | |
| 5625344 | GODBOLT KARENE C | 2651 SAPP LN | | | | MIDDLEBURG | FL | 32068 | |
| 5625345 | GODBOLT NIKITA S | 2915 N RICHARDS ST | | | | MILWAUKEE | WI | 53212 | |
| 5625346 | GODBOLT PATICAIA | 1809 VILLAGE GREEN DR | | | | LANDOVER | MD | 20785 | |
| 5625347 | GODBOLT SHARONADA S | 1608 TROY LANE | | | | CONWAY | SC | 29527 | |
| 4398678 | GODBOLT, ANGELUNQUE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506286 | GODBOLT, CARNELIUS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249156 | GODBOLT, JAZMYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519255 | GODBOLT, KHALIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491808 | GODBOLT, KHYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430690 | GODBOLT, LARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185082 | GODBOUT, GLENDA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353794 | GODBOUT, SAVANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277326 | GODBY, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279873 | GODBY, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475793 | GODBY, MEGHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625348 | GODD MORRIS | PO BOX 326 N WESTER AVE | | | | LOS ANGELES | CA | 90004 | |
| 4816092 | GODDARD , JACQUIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625349 | GODDARD CARESSIL | 6534 NC HWY 30E | | | | BETHEL | NC | 27812 | |
| 5625350 | GODDARD FRANCIS R | PO BOW 56 PINEY POINT | | | | PINEY POINT | MD | 20674 | |
| 5625351 | GODDARD LEANNA | 115 56TH STREET NW | | | | CLEVELAND | TN | 37312 | |
| 5625352 | GODDARD SHERRIE | 127 BELINDA PKWY | | | | MTJULIET | TN | 37122 | |
| 5625353 | GODDARD VIRGINIA | 501 CANABERRY DR APT 3 | | | | BECKLEY | WV | 25801 | |
| 4418186 | GODDARD, ANESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458021 | GODDARD, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657107 | GODDARD, CARSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273860 | GODDARD, CATHERINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521754 | GODDARD, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746163 | GODDARD, DANIEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336847 | GODDARD, EDWARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693021 | GODDARD, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640459 | GODDARD, EVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254973 | GODDARD, GRACE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226979 | GODDARD, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816093 | GODDARD, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449450 | GODDARD, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722073 | GODDARD, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474509 | GODDARD, KRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791791 | Goddard, Marifran | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564562 | GODDARD, PAIGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706492 | GODDARD, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671871 | GODDARD, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758970 | GODDARD, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605479 | GODDARD, VERNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171597 | GODDARD, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274373 | GODDARD, WAYLAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674782 | GODDARD, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380602 | GODDARD, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314846 | GODDARD, ZACKARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155017 | GODDE, JUDITH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442931 | GODDEAU, KIRSTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772436 | GODDEN, NEIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625354 | GODDER JERRY | 201 MILLER RD | | | | LEBONAN | OH | 45036 | |
| 4857819 | GODDESS INTERNATIONAL LIMITED | A1 8/F TML TOWER | NO.3 HOI SHINROAD | | | TSUEN WAN | | | HONG KONG |
| 4552417 | GODEFA, TSEGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680409 | GODEK, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351937 | GODEK, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4335136 | GODEK, JULIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653014 | GODEK, LAWRENCE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353340 | GODEK, THOMAS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490844 | GODEL, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739755 | GODELLAS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744442 | GODEMAN, DENISE C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623861 | GODEMAN, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757112 | GODEN VAZQUEZ, OLGA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667443 | GODEN, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626146 | GODENZI, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183845 | GODES, BENEDICK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391233 | GODES, BOBBIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724724 | GODETT, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625355 | GODETTE SONJI | 43430 NOTTINGHAM SQ | | | | ASHBURN | VA | 20147 | |
| 5625356 | GODETTE SONJI J | 142 GASKILL RD | | | | HAVELOCK | NC | 28532 | |
| 4327259 | GODETTE, CIERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351990 | GODETTE, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441074 | GODETTE, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558821 | GODETTE, TYLASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875525 | GODFATHERS SPORTSWEAR | E L FONT INC | P O BOX 3716 | | | SCRANTON | PA | 18505 | |
| 4753668 | GODFREE, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625357 | GODFREY AMANDA | 814 KILBY AVE | | | | SUFFOLK | VA | 23434 | |
| 5625358 | GODFREY BEVERLY | JAIME GODFREY | | | | COVINGTON | GA | 30016 | |
| 5625359 | GODFREY BRIAN | 63 WATKINS LANE APT B | | | | CLARKSBURG | WV | 26301 | |
| 5625360 | GODFREY CARA | 5915 S BERAND ST | | | | SPOKANE | WA | 99224 | |
| 5625361 | GODFREY CARLA | 6001 E 107TH PLACE | | | | KANSAS CITY | MO | 64134 | |
| 5625362 | GODFREY CARTENAS | 2009 SEACLIFF DR N | | | | DAPHNE | AL | 36526 | |
| 5625363 | GODFREY CHRIS | 4927 SWORDFISH DRIVE | | | | RALEIGH | NC | 27603 | |
| 5625364 | GODFREY DANIELLE | 19 5TH ST SW | | | | WESOWEE | AL | 36278 | |
| 5625365 | GODFREY DARLENE | 2516 GILMERTON RD APT 102 | | | | CHESAPEAKE | VA | 23323 | |
| 5625366 | GODFREY DEBRA | 1424 FORREST RRIDE RODE | | | | CHARLOTTESVILLE | VA | 22902 | |
| 5625367 | GODFREY DEONIKA | 1115 NANCE ST | | | | BURLINGTON | NC | 27217 | |
| 5625368 | GODFREY DEWEY | 2070 COCKRELLS RUN RD | | | | LUCASVILLE | OH | 45648 | |
| 5625369 | GODFREY JEANETTE | 6727 RANSOME DR | | | | BALTIMORE | MD | 21207 | |
| 4518639 | GODFREY JR, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604038 | GODFREY JR, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625370 | GODFREY JULIA | 2301 JEFFERSON BLVD | | | | PANAMA CITY | FL | 32403 | |
| 5625371 | GODFREY LEXUS | 5157 SHERIFF WATSON RD | | | | SANFORD | NC | 27332 | |
| 5625372 | GODFREY LYDIA | 2015 GUMBRANCH RD | | | | JACKSONVILLE | NC | 28540 | |
| 5625373 | GODFREY MATTHEW | 8 RIVER RD PO BOX 120 | | | | LEESBURG | NJ | 08327 | |
| 5625374 | GODFREY MIRANDA | P O BOX 91 | | | | BROADWAY | NC | 27505 | |
| 5625375 | GODFREY PORTIA | 205 GROSS AVE | | | | ANNAPOLIS | MD | 21401 | |
| 5625376 | GODFREY RENITA | 256 ELLIS PARK | | | | LEXINGTON | KY | 40516 | |
| 5625377 | GODFREY SPENCER | 10600 SW 47TH ST | | | | DAVIE | FL | 33328 | |
| 4662796 | Godfrey, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405132 | Godfrey, Andrew C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572965 | GODFREY, ANDREW C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380807 | GODFREY, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589540 | GODFREY, ANITA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434380 | GODFREY, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222058 | GODFREY, APRIL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530714 | GODFREY, ASHLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387851 | GODFREY, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689664 | GODFREY, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584732 | GODFREY, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567329 | GODFREY, CHRIS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583322 | GODFREY, CHRISTOPHER H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529181 | GODFREY, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583144 | GODFREY, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378870 | GODFREY, DARIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434436 | GODFREY, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444186 | GODFREY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627927 | GODFREY, DAVLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254890 | GODFREY, DONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331344 | GODFREY, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369378 | GODFREY, DYLAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206769 | GODFREY, DYLAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414924 | GODFREY, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259140 | GODFREY, ELYSIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185448 | GODFREY, EMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725213 | GODFREY, EMORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525171 | GODFREY, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302588 | GODFREY, HESHIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4550096 | GODFREY, HOLLIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199005 | GODFREY, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579085 | GODFREY, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468832 | GODFREY, JAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248529 | GODFREY, JOLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288394 | GODFREY, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719726 | GODFREY, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203391 | GODFREY, KEONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559405 | GODFREY, LAKENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585926 | GODFREY, LEVOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509332 | GODFREY, LILA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147253 | GODFREY, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655388 | GODFREY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341324 | GODFREY, NICOLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623647 | GODFREY, NOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739412 | GODFREY, OGLETREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255467 | GODFREY, QUINCY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669872 | GODFREY, RICH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772390 | GODFREY, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752737 | GODFREY, ROSALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785073 | Godfrey, Roxanne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457792 | GODFREY, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371768 | GODFREY, SEQUOIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674381 | GODFREY, SHERRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462566 | GODFREY, SUSAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254276 | GODFREY, TIFFANY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146970 | GODFREY, TRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387205 | GODFREY, TYLER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383000 | GODFREY, WILLIAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480753 | GODFREY, ZAHIRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767627 | GODFREY, ZINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625378 | GODFRIAUX MARK | 225 PARK VIEW DR | | | | BELMONT | NC | 28012 | |
| 5625379 | GODFROY JUSTIN M | 1311 PAWTUCKET BLVD 21 | | | | LOWELL | MA | 01854 | |
| 4419807 | GODFROY, JASON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439044 | GODFROY, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755399 | GODFRUY, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625380 | GODGES BRANDY | 2535 ANTHONY DEJUAN PKY | | | | HEPHZIBAH | GA | 30906 | |
| 4344253 | GODHIGH, TORRIAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390330 | GODICH, JUSTYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524038 | GODIGAMUWA, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869536 | GODIN & BAITY LLC | 6041 S SYRACUSE WAY STE 310 | | | | GREENWOOD VLG | CO | 80111-9402 | |
| 5836419 | Godin & Baity LLC | Attn: Stephen Baity | 6041 S. Syracuse Way | Suite 300 | | Greenwood Village | CO | 80111 | |
| 4811585 | Godin and Baity LLC | Attn: Stephen Baity | 6041 S. Syracuse Way, Suite 310 | | | Greenwood Village | CO | 80111 | |
| 5625381 | GODIN ROY | 6330 NW 60TH WAY | | | | ROSEDALE | NY | 11422 | |
| 4576740 | GODIN, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394136 | GODIN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598970 | GODIN, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702567 | GODIN, FLORENCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223686 | GODIN, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229298 | GODIN, KELLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741532 | GODIN, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456760 | GODIN, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625382 | GODINA ANTHONY M | 2213 W 19 TH | | | | SCOTTSBLUFF | NE | 69361 | |
| 4281394 | GODINA, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278267 | GODINA, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411215 | GODINA, LEO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194932 | GODINA, SANTOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185919 | GODINA, YONSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764287 | GODINE, VIOLA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671163 | GODINES, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542585 | GODINES, ELLIOT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196147 | GODINES-HERNANDEZ, REINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625383 | GODINEZ DOLORES | 14810 VAN GOGH AVE | | | | MORENO VALLEY | CA | 92553 | |
| 5625384 | GODINEZ ELBA | 2012 S 29TH ST | | | | MILWAUKEE | WI | 53215 | |
| 5625385 | GODINEZ ERIKA | 18434 MACLAREN ST | | | | LA PUENTE | CA | 91744 | |
| 4412396 | GODINEZ JR, LARRY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625386 | GODINEZ MARIA | 4705 MCFARLAND | | | | RIVERSIDE | CA | 92506 | |
| 5625387 | GODINEZ VERINICE | 2 MARINA BLVD AP 7 | | | | CROWLEY | LA | 70526 | |
| 5625388 | GODINEZ YOLANDA | 6100 SHANDA DR | | | | RALEIGH | NC | 27609 | |
| 4699662 | GODINEZ, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655453 | GODINEZ, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532636 | GODINEZ, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215247 | GODINEZ, CLARA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4533191 | GODINEZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570524 | GODINEZ, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338703 | GODINEZ, EDUVINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386966 | GODINEZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228981 | GODINEZ, FELIPE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468492 | GODINEZ, FELIPE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185339 | GODINEZ, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214931 | GODINEZ, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308505 | GODINEZ, GABRIELLA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205105 | GODINEZ, GRICELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216593 | GODINEZ, IRENE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199422 | GODINEZ, ITZEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610090 | GODINEZ, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182135 | GODINEZ, JARED C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203665 | GODINEZ, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182067 | GODINEZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188765 | GODINEZ, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636573 | GODINEZ, JON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412091 | GODINEZ, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208375 | GODINEZ, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167903 | GODINEZ, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160351 | GODINEZ, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179761 | GODINEZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180179 | GODINEZ, LUZ E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212759 | GODINEZ, MARIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524722 | GODINEZ, MARISSA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186708 | GODINEZ, MONSERRAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836221 | GODINEZ, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166000 | GODINEZ, RICHARD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180160 | GODINEZ, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209234 | GODINEZ, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184177 | GODINEZ, TERRI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165901 | GODINEZ, THEODORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180359 | GODINEZ, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386506 | GODINEZ, TIFFANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765102 | GODINEZ, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198082 | GODINEZ, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755402 | GODING, VERN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799470 | GODINGER SILVER ART CO LTD | 6315 TRAFFIC AVE | | | | RIDGEWOOD | NY | 11385 | |
| 4869624 | GODINGER SILVER ART LTD | 63-15 TRAFFIC AVENUE | | | | RIDGEWOOD | NY | 11385 | |
| 4647301 | GODINO, JOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799895 | GODIRECTINC.COM INC | DBA PCMICROSTORE.COM | 489 YORBITA RD STE B | | | LA PUENTE | CA | 91744 | |
| 4794728 | GODIRECTINC.COM | DBA PCMICROSTORE.COM | 14746 YORBA CT | | | CHINO | CA | 91710 | |
| 5625389 | GODISHALA NAVEEN | 302 PERIMETER CENTER N | | | | DUNWOODY | GA | 30346 | |
| 4490603 | GODISSART, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251148 | GODKIN, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405134 | GODLEWSKI LESZEK LESTER | 4164 HUGHES LEA | | | | TUCKER | GA | 30084 | |
| 4492755 | GODLEWSKI, AMANDA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479878 | GODLEWSKI, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264162 | GODLEWSKI, LESZEK LESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625390 | GODLEY JAMES | 222 MARTIN LUTHER KIING DR | | | | WASHINGTON | NC | 27889 | |
| 5625391 | GODLEY KELLY | 4038 STANTONSBURG RD | | | | GREENVILLE | NC | 27834 | |
| 5792318 | GODLEY STATION LODGING, LLC | DOUGLAS LAMBERT | 211 SAVANNAH AVE | | | STATESBORO | GA | 30458 | |
| 5625392 | GODLEY VICKY L | 1032 BENJAMANDR | | | | GREENVILLE | NC | 27834 | |
| 4475556 | GODLEY, CAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235999 | GODLEY, CHAD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384645 | GODLEY, DEASIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685478 | GODLEY, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587077 | GODLEY, MARCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379687 | GODLEY, STERLING B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171714 | GODLEY, TIJERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735968 | GODLEY, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553754 | GODLEY, YANEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625393 | GODLOVE JEFFERY | 133 APT A HOLMES ST | | | | HILLSBORO | OH | 45133 | |
| 5625394 | GODMAN ROBERTG | 600 40 ST N APT 116 | | | | ST PETERSBERG | FL | 33713 | |
| 4675385 | GODMAN, DAVID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625395 | GODO KEN | 120 OAK STREET | | | | PUNXSUTAWNEY | PA | 15767 | |
| 5625396 | GODOI NICOLE | 5239 NW 4TH TER | | | | MIAMI | FL | 33126 | |
| 4507420 | GODOWN, CLARA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706084 | GODOY GONGORA, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625397 | GODOY JOEL | 1285 S FENTON ST | | | | LAKEWOOD | CO | 80322 | |
| 5625398 | GODOY JOSEAN | VILLA BORINQUEN | | | | CAGUAS | PR | 00725 | |
| 4395863 | GODOY LOBOS, CAMILO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4197804 | GODOY LOPEZ, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625399 | GODOY MARIA | 4627-37 TH AVEAPT 4 | | | | KENOSHA | WI | 53144 | |
| 5625400 | GODOY MARTHA | 926 HIGHLAND ST APT 102 | | | | SANTA ANA | CA | 92703 | |
| 5625401 | GODOY MARTIN | 2763 FORDHAM ST | | | | E PALO ALTO | CA | 94303 | |
| 4705580 | GODOY, ADOLPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158891 | GODOY, ANDY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258423 | GODOY, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857236 | GODOY, CHELSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717585 | GODOY, CRISTIAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164991 | GODOY, CRYSTAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189097 | GODOY, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526847 | GODOY, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702544 | GODOY, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836222 | GODOY, JORGE & BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710226 | GODOY, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398718 | GODOY, KATTERINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346610 | GODOY, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686553 | GODOY, MARIA PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189163 | GODOY, MARJORIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440193 | GODOY, OLGA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793036 | Godoy, Oralia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776534 | GODOY, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664666 | GODOY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186255 | GODOY, SELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270677 | GODOY-SOARES, JOSHUA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5796241 | GODPAPA GIFTS WORKSHOP LTD | Miaobianwang Village | Shipai Town | | | Guangdong | | | China |
| 5418110 | GODPAPA GIFTS WORKSHOP LTD | MIAOBIANWANG VILLAGE | SHIPAI TOWN | | | DONGGUAN | GUANGDONG | | CHINA |
| 5625402 | GODPAPA GIFTS WORKSHOP LTD | MIAOBIANWANG VILLAGE | SHIPAI TOWN | | | DONGGUAN | GUANGDONG | 523343 | CHINA |
| 4124319 | Godpapa Gifts Workshop Ltd. | Sean Chen, Sales Manager | Miaobianwang Village | Shipai Town | | Dongguan | | 523343 | China |
| 5625403 | GODREAU ROSA | TORRE II APT 1311 LOS CLAVELES | | | | TRUJILLO ALTO | PR | 00976 | |
| 4876831 | GODS LITTLE GIFT INC | HELIUM & BALLOON | P O BOX 7183 | | | Redacted | NC | 28241 | |
| 4672683 | GODSBY, REX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886293 | GODSEY ENTERPRISES | RONALD DEAN GODSEY | 912 MAIN STREET | | | WINFIELD | KS | 67156 | |
| 4566236 | GODSEY, BOBBI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676864 | GODSEY, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754083 | GODSEY, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516578 | GODSEY, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717156 | GODSEY, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465833 | GODSEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203140 | GODSEY, MORGAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515065 | GODSEY, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564855 | GODSEY, RACHELLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515067 | GODSEY, SANDRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553598 | GODSEY, TELESIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486096 | GODSHALK, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474373 | GODSHALK, MARK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734092 | GODSHALL, CLIVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650896 | GODSHALL, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625404 | GODSIL ANITA | 15 WISON ROAD | | | | PINE HILL | NJ | 08021 | |
| 4722629 | GODSIL, AUDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567444 | GODSIL, CYNTHIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180891 | GODSOE, CHRISTOPHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752318 | GODSOE, DEBRORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309645 | GODSOWN, GOSPEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625405 | GODSY MEGHAN | 4715 N KANSAS AVE | | | | KANSAS CITY | MO | 64117 | |
| 4371311 | GODSY, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573867 | GODUGULURI, MANJULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339592 | GODWARD, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625406 | GODWIN AMBER | 104 S PINEVIEW AVE | | | | GOLDSBORO | NC | 27530 | |
| 5625407 | GODWIN ANNIE D | 100 CHEYENNE DR | | | | CONVINGTON | GA | 30016 | |
| 5625408 | GODWIN BARINGA | 10227 N 32ND LN | | | | PHOENIX | AZ | 85051 | |
| 5625409 | GODWIN BILLIE | -1020 COUNTY ROAD 2205 | | | | MINEOLA | TX | 75773 | |
| 5625410 | GODWIN CLARISSA | 2007 EMDEN ST | | | | CHARLESTON | SC | 29406 | |
| 5625411 | GODWIN DEMMERRIS | 26742 BUNTING ROAD | | | | DAGSBORO | DE | 19939 | |
| 5625412 | GODWIN DENISE | 12359 ATLANTIC RD | | | | ATLANTIC | VA | 23303 | |
| 4398396 | GODWIN IV, GEORGE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625414 | GODWIN JESSICA A | 1920 MADDEN AVE | | | | PALM BAY | FL | 32908 | |
| 5625415 | GODWIN KERRI L | 2142 C STREET | | | | AUGUSTA | GA | 30904 | |
| 5625416 | GODWIN KRISTY | 428 NORTH OCEANA BLVD | | | | VIRGINIA BCH | VA | 23454 | |
| 5625417 | GODWIN LUCY | 101 HAMLIN DRIVE | | | | FREDERICKSBURG | VA | 22405 | |
| 5625418 | GODWIN MARY M | 1732 SUNBEAM LN | | | | TALLAHASSEE | FL | 32310 | |
| 5625419 | GODWIN MICHAE | 10419 GLEN MANOR DR | | | | BOWIE | MO | 20720 | |
| 5625420 | GODWIN MICHEAL | 21 MISTY RIDGE DR | | | | EUHARLEE | GA | 30145 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5625421 | GODWIN SHANISHA | 3025 POOLE RD | | | | RALEIGH | NC | 27610 | |
| 5625422 | GODWIN SPENCER IGBOKWE | 1912 ARDEN OAKS DRIVE | | | | OCOEE | FL | 34761 | |
| 5625423 | GODWIN SUZANNE | 155 SPORTS CT | | | | LUMBER BRIDGE | NC | 28357 | |
| 5625424 | GODWIN SYLVIA | 104 BUDS WAY | | | | KINGS MTN | NC | 28086 | |
| 5625425 | GODWIN TERESA | 445 SPRING DR | | | | CALA | FL | 34472 | |
| 5625426 | GODWIN TRACY | 67COUNTY ROAD 745 | | | | WALNUT | MS | 38683 | |
| 5625427 | GODWIN VICKIE | 515 WHITE ST | | | | DAYTONA BEACH | FL | 32114 | |
| 4483158 | GODWIN, ADRIANNA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461089 | GODWIN, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145142 | GODWIN, APRIL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787359 | Godwin, Catalina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787360 | Godwin, Catalina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148982 | GODWIN, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523032 | GODWIN, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380089 | GODWIN, CLAUDETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339732 | GODWIN, CLINTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178877 | GODWIN, CRYSTAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240776 | GODWIN, DAVID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261645 | GODWIN, DIANGELO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728658 | GODWIN, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307635 | GODWIN, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372234 | GODWIN, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154460 | GODWIN, JAIMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313522 | GODWIN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450603 | GODWIN, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4893292 | GODWIN, JEFFREY | 281 NOWAK RD | | | | CANTONMENT | FL | 32533-1017 | |
| 4333512 | GODWIN, JESSICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438510 | GODWIN, JHABANAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264766 | GODWIN, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340490 | GODWIN, KAIYEONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420377 | GODWIN, LAUREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227764 | GODWIN, LEANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382717 | GODWIN, LINDA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296341 | GODWIN, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743561 | GODWIN, MARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698506 | GODWIN, MARQUIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192537 | GODWIN, MATTHEW H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248970 | GODWIN, MELISSA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816094 | GODWIN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227423 | GODWIN, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673758 | GODWIN, MYKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395443 | GODWIN, SHMAREA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232387 | GODWIN, SIERA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403810 | GODWIN, TAMAR T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559182 | GODWIN, TANIKA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510343 | GODWIN, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692148 | GODWIN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580995 | GODWIN, VICTORIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764718 | GODWIN, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625428 | GODY DANIEL A | 610 NE 64TH TER | | | | MIAMI | FL | 33138 | |
| 4172054 | GODY, AMBER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184104 | GODZAK, MASON O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627965 | GODZICH, NATHALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316101 | GODZICKI, KATIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307320 | GODZISZ, STEVEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490860 | GOE, BRADLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827028 | GOE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352647 | GOEB, NAZSANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625429 | GOEBEL KRISTINA C | 106 PECANIERE PL | | | | MANDEVILLE | LA | 70471 | |
| 5625430 | GOEBEL PAUL | 711 S MASONIC ST | | | | BELLVILLE | TX | 77418 | |
| 4861701 | GOEBEL SEPTIC TANK SERVICE INC | 171 BIG HANAFORD RD | | | | CENTRALIA | WA | 98531 | |
| 5625431 | GOEBEL STACY | 53 PAYRAN ST | | | | PETALUMA | CA | 94952 | |
| 4149375 | GOEBEL, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617140 | GOEBEL, ALYSOUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308276 | GOEBEL, AMY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460612 | GOEBEL, CHAD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816095 | GOEBEL, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317261 | GOEBEL, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456779 | GOEBEL, JADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158021 | GOEBEL, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457721 | GOEBEL, LINDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201148 | GOEBEL, LUKE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737456 | GOEBEL, MEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4318844 | GOEBEL, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467360 | GOEBEL, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836223 | GOEBELS,ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792892 | Goeckel, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572546 | GOECKS, BROCK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575127 | GOECKS, BRYCE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600652 | GOEDDE, CATHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252298 | GOEDDEL, ERIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625432 | GOEDDERTZ DAVID | 3130 BROWN RD NONE | | | | VIDOR | TX | 77662 | |
| 4827029 | GOEDE, MELODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245019 | GOEDECK, JENNIFER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744634 | GOEDECKE, JEAN VANDEVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529888 | GOEDECKE, KENDRICK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305072 | GOEDEKER, SAMANTHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625433 | GOEDEN MEGAN | 144 ASH ST | | | | MOVILLE | IA | 51039 | |
| 4514070 | GOEDEN, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165486 | GOEDERS, STEVEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741901 | GOEDICKE, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625434 | GOEDKEN LORA A | 4201 ABINGTON WOODS CIR | | | | VERO BEACH | FL | 32967 | |
| 4599990 | GOEDL, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564910 | GOEDL, JASMINE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296499 | GOEHL, LAWANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425880 | GOEHNER-TESTA, ELIZABETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514329 | GOEHRING, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560464 | GOEHRING, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185210 | GOEHRING, LYNZY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468358 | GOEHRING, SETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278201 | GOEHRING, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282523 | GOEKE, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553112 | GOEKE, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202135 | GOEKEN, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333293 | GOEL, ABHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792879 | Goel, Anuj & Eileen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575779 | GOEL, KIRTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836224 | GOEL, LOVE & CHERISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547676 | GOEL, MOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280774 | GOEL, PRABUDH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724247 | GOEL, SANGITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285951 | GOEL, SHARMISHTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639285 | GOEL, SUDHIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289817 | GOEL, UMANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855669 | Goeller, Amie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442704 | GOELLER, AMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827030 | GOELLER, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215241 | GOELZ, BLAKE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634024 | GOELZ, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294817 | GOELZ, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650055 | GOELZ, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209922 | GOELZ, RAYANNE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489994 | GOELZ, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816096 | Goeman & Shuldberg | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632073 | GOEMAN, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774455 | GOEMAN, LAVINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536288 | GOEMER, JASON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476444 | GOENAGA, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836225 | GOENAGA, INGRID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625435 | GOENS MONIQUE L | 1133 CLARENDON AVE | | | | FLORENCE | SC | 26505 | |
| 4309120 | GOENS, CANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696056 | GOENS, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646874 | GOENS, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678510 | GOEPEL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467395 | GOEPFERD, JAMES P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308358 | GOEPFERICH, BRITTANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666340 | GOEPFERT, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165296 | GOEPNER, HAILEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816097 | GOEPP, ART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309832 | GOEPPNER, JAYDLYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625436 | GOERDT CANDY | 8642 ZIM RD | | | | FORBES | MN | 55738 | |
| 4724563 | GOERES, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692679 | GOERES, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726779 | GOERG, GEORG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625437 | GOERGEN JOSH | 805 SILVERVINE DR | | | | MARSHALL | MN | 56258 | |
| 5625438 | GOERGETTE LALIBERTE | 4 BLACK BERRY LN | | | | FAIRFIELD | ME | 04937 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4772584 | GOERICKE, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692166 | GOERING, CELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391109 | GOERING, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159147 | GOERING, DONALD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278841 | GOERING, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315078 | GOERING, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625439 | GOERKE DANWOISE | 508 TURKEY CALL CT | | | | TROY | MO | 63379 | |
| 4380626 | GOERKE, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625440 | GOERLER MARY | 2409 MARIE LN | | | | KINSTON | NC | 28504 | |
| 4234222 | GOERLICH, CARL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301960 | GOERLITZ, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485286 | GOERMANN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625441 | GOERS KENNETH C | 18312 PALATINE AVE N | | | | SEATTLE | WA | 98133 | |
| 4286863 | GOERS, DONALD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182136 | GOERSS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631338 | GOERSS, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181716 | GOERSS, KATHRYN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444958 | GOERTEMILLER, LORI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625442 | GOERTEZ SUSAN | 24245 HARLAND ST | | | | CHULA VISTA | CA | 91912 | |
| 4468389 | GOERTLER, ANGELIQUE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468082 | GOERTZ, BRADEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621840 | GOERTZ, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625443 | GOERTZEN LYNNETTE | 304 VAN BUREN ST | | | | TWIN FALLS | ID | 83301 | |
| 4377537 | GOES AHEAD, CRYSTAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575253 | GOES, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625444 | GOESAHEAD ANGELA | PO BOX 101 | | | | PRYOR | MT | 59066 | |
| 4352512 | GOESCHEL, SHELLBY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222133 | GOESSINGER, DAVID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356595 | GOETCHEUS, EMMA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574073 | GOETH, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625445 | GOETHE KRISTEN | 2 CEDAR TRCE | | | | OCALA | FL | 34472 | |
| 4286723 | GOETSCH JACKSON, JULIE MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233694 | GOETSCH, LYNN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836226 | GOETT, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836227 | GOETT, ED & BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827031 | GOETT, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593934 | GOETTGE, DIXIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677655 | GOETTL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287387 | GOETTLING, KIRA X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625446 | GOETZ CATHY | 2913 WELLS AVE | | | | BALTIMORE | MD | 21219 | |
| 5625447 | GOETZ MARY A | 3385 SUSAN CIRCLE S | | | | PARK CITY | IL | 60085 | |
| 4816098 | GOETZ SMITH, STEVEN AND BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625448 | GOETZ TERESA M | 2555 CONCORD CHURCH RD | | | | TALLADEGA | AL | 35160 | |
| 4646560 | GOETZ, ANNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435298 | GOETZ, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608709 | GOETZ, COLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616111 | GOETZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479930 | GOETZ, GARY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722984 | GOETZ, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598428 | GOETZ, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428344 | GOETZ, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186936 | GOETZ, KIRK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836228 | Goetz, Lisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362886 | GOETZ, MARISSA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776780 | GOETZ, MARY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439235 | GOETZ, MATTHEW E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759991 | GOETZ, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469269 | GOETZ, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240866 | GOETZ, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679666 | GOETZ, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369383 | GOETZ, PAYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626013 | GOETZ, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514500 | GOETZ, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470197 | GOETZ, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816099 | GOETZE, GARDNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600306 | GOETZKE, PATRICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768446 | GOETZMAN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204136 | GOE-VOGELSANG, LEZZLEE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327649 | GOEWEY-ROOD, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194468 | GOFAS, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625449 | GOFF CHERYL | 26114 ROCHELLE STREET | | | | COURTLAND | VA | 23837 | |
| 5625450 | GOFF DAVID | 1924 WORTHINGTON STREET | | | | PARKERSBURG | WV | 26101 | |
| 5625451 | GOFF DAWN | 905 SAVAGE | | | | HAMMON | OK | 73650 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5625452 | GOFF DEBORAH | 1080 CAMBERIDGE CT | | | | AIKEN | SC | 29801 | |
| 5625453 | GOFF EBONY | 211 CHASE STREET | | | | HASTINGS | FL | 32145 | |
| 5625454 | GOFF GUILLERMINA | 880 EAST F STREET | | | | OAKDALE | CA | 95361 | |
| 4192887 | GOFF III, JERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625455 | GOFF KARRIE | 2712COUNTYROAD790 | | | | CULLMAN | AL | 35055 | |
| 5625456 | GOFF KIMBERLY | 531 JEFFERSON AVE | | | | VINTON | VA | 24179 | |
| 5625457 | GOFF LATONYA D | 5205 9TH AVE S | | | | GULFPORT | FL | 33707 | |
| 5625458 | GOFF MICHELLE | 205 SOUTH 3RD ST | | | | MARTINSFERRY | OH | 43935 | |
| 5625459 | GOFF NANCY | 462 DROWRY RD | | | | LENOX | GA | 31637 | |
| 5625460 | GOFF PAIGE | PO BOX 1822 | | | | OCEANA | WV | 24870 | |
| 5625461 | GOFF SHAUNDYLL | 162 LIBORIO DR | | | | MIDDLETOWN | DE | 19709 | |
| 5625462 | GOFF STEPHEN | 152 PEARSON DR | | | | RUSTBURG | VA | 24588 | |
| 4521772 | GOFF STEWART, LISA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625463 | GOFF TRACY | 205 20TH ST | | | | ALEXANDRIA | LA | 71301 | |
| 4219316 | GOFF, ALEXANDER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428297 | GOFF, ANN MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375988 | GOFF, ANTHONY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370369 | GOFF, BALEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734031 | GOFF, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607964 | GOFF, BETSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380954 | GOFF, BETTY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578529 | GOFF, BRANDI G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714423 | GOFF, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472699 | GOFF, CHANCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144376 | GOFF, DEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663639 | GOFF, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697400 | GOFF, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661257 | GOFF, DRENETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641166 | GOFF, EMMETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687672 | GOFF, ETHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737499 | GOFF, HELEN M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383470 | GOFF, JACK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743581 | GOFF, JAMMIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434528 | GOFF, JARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681554 | GOFF, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671568 | GOFF, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690220 | GOFF, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764377 | GOFF, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274225 | GOFF, KERRI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553621 | GOFF, KERSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684953 | GOFF, KERSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695108 | GOFF, LEZETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836229 | GOFF, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734783 | GOFF, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611381 | GOFF, MARIAN GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475577 | GOFF, MATTHEW K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698392 | GOFF, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454344 | GOFF, MICHAEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441959 | GOFF, MICKEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677894 | GOFF, MYRNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318808 | GOFF, NADINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374880 | GOFF, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421804 | GOFF, QUINTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706153 | GOFF, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315693 | GOFF, RICHARD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540339 | GOFF, RONALD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226227 | GOFF, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816100 | GOFF, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465148 | GOFF, SCHYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215626 | GOFF, SEBASTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312325 | GOFF, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816101 | GOFF, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539656 | GOFF, TAISJANEA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242967 | GOFF, THOMAS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730983 | GOFF, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238759 | GOFF, TONIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510817 | GOFF, TRESHAWN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4136053 | Goffa International Corp | 200 Murray Hill Parkway Suite 1 | | | | East Rutherford | NJ | 07073 | |
| 5796242 | GOFFA INTERNATIONAL CORPORATION | 930 FLUSHING AVE | | | | BROOKLYN | NY | 11206 | |
| 4807079 | GOFFA INTERNATIONAL CORPORATION | LILY SONG | 200 MURRAY HILL PKWY | | | EAST RUTHERFORD | NJ | 07073 | |
| 4871741 | GOFFA INTERNATIONAL CORPORATION | 930 FLUSHING AVE | | | | BROOKLYN | NY | 11206 | |
| 5625464 | GOFFA INTERNATIONAL I CORPORATION | 200 MURRAY HILL PKWY | | | | EAST RUTHERFORD | NJ | 07073 | |
| 4187473 | GOFFARD, FRANCINE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5625465 | GOFFE SUZETTE | 1027 ARLINGTON AVE | | | | PLAINFIELD | NJ | 07060 | |
| 4557853 | GOFFE, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255616 | GOFFE, KINSLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398120 | GOFFE, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700175 | GOFFE, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404538 | GOFFE, SUZETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625466 | GOFFIGAN KACINIA | 5501 AMHURST CT | | | | VABEACH | VA | 23462 | |
| 5625467 | GOFFNER SHERYL V | 3125 N GALVEZ ST | | | | NEW ORLEANS | LA | 70117 | |
| 4587899 | GOFFNEY, VIOLET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236206 | GOFFREDO, LEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163616 | GOFIGAN, WANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806243 | GOFIT LLC | 12929 E APACHE ST | | | | TULSA | OK | 74116 | |
| 5625468 | GOFORTH JIMMY | 14800 MALLARD CREEK RD | | | | MT PLEASANT | NC | 28124 | |
| 5625469 | GOFORTH KATHY | 196 SHADE BRANCH TRL | | | | FOREST CITY | NC | 28043 | |
| 5625470 | GOFORTH MARIA | 1324 SALLYS BRANCH RD | | | | LONDON | KY | 40741 | |
| 5625471 | GOFORTH MARY | 219 REDWOOD AVE | | | | TRUMANN | AR | 72472 | |
| 5625472 | GOFORTH MICHEAL | 3705 LUCK DR | | | | ARCHDALE | NC | 27263 | |
| 5625473 | GOFORTH RAY L | 659 12TH ST SW | | | | HURON | SD | 57350 | |
| 4745637 | GOFORTH, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320250 | GOFORTH, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517940 | GOFORTH, CASSANDRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728704 | GOFORTH, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320435 | GOFORTH, JAZMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387072 | GOFORTH, JEFF N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293115 | GOFORTH, MASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236636 | GOFORTH, MONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267310 | GOFORTH, RACHEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556930 | GOFORTH, STEPHANIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205968 | GOFSTEIN, JULIE ANN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362212 | GOFTON, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337152 | GOGA, ELFI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553170 | GOGA, WOSENESH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404695 | GOGAN, JUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602921 | GOGATE, VANDANA U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152502 | GOGEL, CHASE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592080 | GOGEL, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338540 | GOGGI, WRAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625474 | GOGGIN MARY | 3541 NORLAND CT | | | | NORFOLK | VA | 23513 | |
| 4380132 | GOGGIN, EMILY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597040 | GOGGIN, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625475 | GOGGINS CAROL | 2910 SHIRE DR | | | | POTTSTOWN | PA | 19464 | |
| 5625476 | GOGGINS CYNTHIA | 941 HICKORY DR | | | | BIRMINGHAM | AL | 35215 | |
| 5625477 | GOGGINS KEIASHA | 4755 A75TH ST | | | | CLEVELAND | OH | 44128 | |
| 5625478 | GOGGINS MONIQUE T | 2149 VINYARD WALK APT 8 | | | | ALANTA | GA | 30316 | |
| 5625479 | GOGGINS TRESKA | 303 PICADILLY SQUARE | | | | CAYCE | SC | 29223 | |
| 4592418 | GOGGINS, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716531 | GOGGINS, AVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716532 | GOGGINS, AVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351763 | GOGGINS, BYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461110 | GOGGINS, KEIASHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586871 | GOGGINS, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718338 | GOGGINS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649445 | GOGGINS, MARGUERITE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634675 | GOGGINS, TELEATHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625480 | GOGGLES JENNIFER | PO BOX 826 | | | | RIVERTON | WY | 82501 | |
| 4796628 | GOGH JEWELRY DESIGN | PO BOX 3597 | | | | REDONDO BEACH | CA | 90277 | |
| 4620528 | GOGINENI, ANIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300225 | GOGINENI, RAJENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355708 | GOGINS, DAJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568897 | GOGL, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257868 | GOGLEY, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625481 | GOGLUCCI NICHOLAS | 4600 CARAMBOLA CIR SOUTH | | | | POMPANO BEACH | FL | 33066 | |
| 4419987 | GOGNA, ALPANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213662 | GOGNA, KRISHMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435535 | GOGNA, SAHIL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565576 | GOGNADZE, AKHMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794763 | GOGO TECH | DBA ISAVE.COM | 1407 BROADWAY | | | NEW YORK | NY | 10018 | |
| 4205955 | GOGO, JASON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268386 | GOGO, MICHAEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291621 | GOGOLA, HENRYK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144621 | GOGORELJANI, TEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184065 | GOGOS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625482 | GOGUE CHLOE | 643 CHALAN ANTONIO | | | | TAMUNING | GU | 96913 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4269213 | GOGUE, ANISSA MARIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194633 | GOGUE, COLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653024 | GOGUE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625483 | GOGUEN MCKENZIE | 121 SYKES STREET | | | | PALMER | MA | 01069 | |
| 5625484 | GOGUEN MEAGAN | 84 SHEPARD AVE | | | | SALEM | NH | 03079 | |
| 4328970 | GOGUEN, MCKENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850538 | GOGULAMURALI NARAYANAN | 3607 FALKNER DR | | | | Naperville | IL | 60564 | |
| 4706371 | GOH, THIAM HOCK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697905 | GOHANNA, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664218 | GOHAR, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567679 | GOHAR, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294797 | GOHDE, PAXTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827032 | GOHDE,ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239955 | GOHEEN, DANA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305358 | GOHEEN, MATTHEW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287428 | GOHEL, CHANDRAKANT B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792874 | Gohel, Komal and Rajesh | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422501 | GOHEL, SURESHCHANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624635 | GOHIER, GILLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667913 | GOHIL, NIRAJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703758 | GOHIL, PRAMILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625485 | GOHL CHAD | 5708 GIDDYUP LN | | | | FORT WORTH | TX | 76179 | |
| 4356368 | GOHL, LAURA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463849 | GOHL, MELODIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276109 | GOHL, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762076 | GOHLKE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585859 | GOHLSTON, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180810 | GOHNERT, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197402 | GOHNERT, JUSTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577642 | GOHOURE, KARIDJA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625487 | GOIAS ROBERT | PO BOX 85 | | | | LIHUE | HI | 96766 | |
| 5625488 | GOIAS SHAWNA | PO BOX 42 HANAMAULU | | | | LIHUE | HI | 96766 | |
| 4611556 | GOICK, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685053 | GOICOCHEA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625489 | GOICOCHIA DOROTHY | 160 WEST PA AVE | | | | VILLAS | NJ | 08251 | |
| 4227373 | GOICURIA, NAKIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359247 | GOIK, JOEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508494 | GOIKE, TIMOTHY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351912 | GOIN, CASSANDRA SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557050 | GOIN, DAKOTA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573310 | GOIN, DOUGLAS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392167 | GOIN, KATHERINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645035 | GOIN, LEONARD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789565 | Goin, Michael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289944 | GOIN, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703792 | GOIN, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553229 | GOIN, VANESSA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625490 | GOINES JESSIE | 4963 KAREN CT | | | | MORGANTON | NC | 28655 | |
| 5625491 | GOINES SHAWNNETTE | 17 KETCH CAY CT | | | | BALTIMORE | MD | 21220 | |
| 4699110 | GOINES, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227342 | GOINES, ARCHIE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645740 | GOINES, DAVINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520186 | GOINES, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520306 | GOINES, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149146 | GOINES, JAQUISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226740 | GOINES, JEFF J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375308 | GOINES, KAYLA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616109 | GOINES, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746007 | GOINES, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338676 | GOINES, SHANTIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572847 | GOINES, SYRIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482011 | GOINES, THOMAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650324 | GOINES, TYNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625492 | GOING CHRISTY M | PO BOX354 | | | | ST GRIBLE | LA | 70776 | |
| 5625493 | GOING LISA | 306 4TH STREET | | | | PARK HILLS | MO | 63601 | |
| 5625494 | GOING PEGGY | 6876 NW 151ST TER | | | | OKEECHOBEE | FL | 34972 | |
| 4702507 | GOING, GLADYS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165044 | GOING, JENNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185351 | GOING, JESSICA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659349 | GOING, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721364 | GOING, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625495 | GOINGS BRIDGETTE J | 1441 SEPULVEDA AVE | | | | SAN BERNARDINO | CA | 92404 | |
| 5625497 | GOINGS JANICE | 1849 SOUTHPOINT | | | | BATON ROUGE | LA | 70808 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5625498 | GOINGS LYNN | 941 OTTAWA ST | | | | LEAVENWORTH | KS | 66048 | |
| 5625499 | GOINGS RACHANDA | 427 HAVRE ST | | | | TOLEDO | OH | 43609 | |
| 5625500 | GOINGS RUTHANN | 1006 S MAIN ST APT 20C | | | | PLEASANTVILLE | NJ | 08232 | |
| 4379306 | GOINGS, ETHAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776764 | GOINGS, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512008 | GOINGS, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547147 | GOINGS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262887 | GOINGS, LETA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457780 | GOINGS, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625501 | GOINS ALECIA | 14423 4TH ST NW | | | | CANTON | OH | 44706 | |
| 5625502 | GOINS ALISA | 1432 44TH ST | | | | CANTON | OH | 44709 | |
| 5625503 | GOINS AMY | 5423 HILLBROOK DRIVE | | | | CROSS LANES | WV | 25313 | |
| 5625504 | GOINS CINDY | 1416 BLUE AVE | | | | ZANESVILLE | OH | 43701 | |
| 5625505 | GOINS DALE | 1018 LITTLE ROCK ROAD | | | | CHARLOTTE | NC | 28124 | |
| 5403765 | GOINS JACQUELINE | 401 MAIN ST D | | | | ZANESVILLE | OH | 43701 | |
| 5625507 | GOINS JESSIE | 65315 OTHRIDGE RD | | | | MILTON | FL | 32570 | |
| 5625508 | GOINS KAREN | 9516 STONEY GLEN DR | | | | MINT HILL | NC | 28227 | |
| 5625509 | GOINS KATHY | 7577 MATHZ PAULIN RD | | | | NAVARRE | FL | 32566 | |
| 5625510 | GOINS LACI | 5331 E 93RD ST S | | | | MUSKOGEE | OK | 74403 | |
| 5625511 | GOINS LATOYA | 1231 NORTH BRICKYARD RD | | | | COLA | SC | 29223 | |
| 5625513 | GOINS MICHELLE | 4125 FOX GLOVE LN | | | | COLUMBUS | OH | 43230 | |
| 5625514 | GOINS MONTREAL | 1001 ASTER ST APT 3 | | | | BATON ROUGE | LA | 70802 | |
| 5625515 | GOINS RUBY | PO BOX 842 | | | | BLUEFIELD | WV | 24701 | |
| 5625516 | GOINS SAMANTHA | 110 BOB HELTON RD WHITLE | | | | WHITLEY CITY | KY | 42653 | |
| 5625517 | GOINS SANDY | 1875 GOERGE WALLACE HWY | | | | RUSSELLVILLE | AL | 35654 | |
| 5625518 | GOINS TAMMIE | POBOX361 | | | | FAIRMONT | NC | 28340 | |
| 5625519 | GOINS TAMMY | PO BOX 361 | | | | FAIRMONT | NC | 28340 | |
| 5625520 | GOINS TERRY | OR SHARON GOINS | | | | CONCORD | NC | 28026 | |
| 5625521 | GOINS YY | 7075 SW US 221 | | | | GREENVILLE | FL | 32331 | |
| 4541562 | GOINS, ALLIYAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396587 | GOINS, AMANDA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737815 | GOINS, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777205 | GOINS, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558580 | GOINS, BRENTON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535128 | GOINS, BRIANNA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389585 | GOINS, CHARLES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381833 | GOINS, CHERISH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318634 | GOINS, CHEVY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247480 | GOINS, CHRISTIAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713415 | GOINS, CLYDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321684 | GOINS, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462994 | GOINS, DARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671363 | GOINS, DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322684 | GOINS, DEMONQUEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762837 | GOINS, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774285 | GOINS, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515440 | GOINS, GRANT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353205 | GOINS, GWENNETTA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517303 | GOINS, HAILEE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318304 | GOINS, HALLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383889 | GOINS, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622449 | GOINS, ISIAH JR. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786173 | Goins, Jacqueline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786174 | Goins, Jacqueline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617069 | GOINS, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340093 | GOINS, JAMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232415 | GOINS, JASMINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248611 | GOINS, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322984 | GOINS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156692 | GOINS, JOSETTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507461 | GOINS, JOSHUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756740 | GOINS, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263708 | GOINS, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511383 | GOINS, KENISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623099 | GOINS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517818 | GOINS, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513085 | GOINS, LACY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418889 | GOINS, MALIKA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604082 | GOINS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379630 | GOINS, MEAGAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767384 | GOINS, MICKEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692475 | GOINS, MONTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770758 | GOINS, PARKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4528110 | GOINS, PORSHEA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695133 | GOINS, QUION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621737 | GOINS, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350018 | GOINS, ROBYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324180 | GOINS, RUBYSTEIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431665 | GOINS, SHANTIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530567 | GOINS, SHARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711418 | GOINS, SHAUNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226416 | GOINS, STEVIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321502 | GOINS, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703759 | GOINS, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346534 | GOINS, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706138 | GOINS, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460303 | GOINS, TIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265870 | GOINS, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243204 | GOINS, VERNON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625522 | GOINT TERRIE D | 828 WALKER LANE | | | | HENDERSON | NV | 89014 | |
| 4637605 | GOIRE, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625523 | GOIS TIMMY | 778 MAIN ST 1ST FL | | | | FEDERAL WAY | WA | 98003 | |
| 4446846 | GOIST, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625524 | GOITIA GELITZA | EST DE LAS CEIBAS CASA G | | | | HATILLO | PR | 00659 | |
| 4428035 | GOITIA, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621187 | GOITOM, LIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625525 | GOJAN SANDOVAL | 2528 YORKSHIRE WAY APT 2 | | | | POMONA | CA | 91767 | |
| 4173969 | GOJARA, LENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405136 | GOJKOVICH ZORKA | 8165 WINDING WAY | | | | FAIR OAKS | CA | 95628 | |
| 4278216 | GOJKOVICH, ALISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161879 | GOJKOVICH, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195644 | GOJKOVICH, ZORKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5796243 | GOJO INDUSTRIES INC | P O BOX 931105 | | | | CLEVELAND | OH | 44193 | |
| 4911153 | GOJO INDUSTRIES INC | ATTN: KAREN TUCK | PO BOX 991 | | | AKRON | OH | 44309-0991 | |
| 4911153 | GOJO INDUSTRIES INC | PO BOX 931105 | | | | CLEVELAND | OH | 44193 | |
| 4874027 | GOKALDAS EXPORTS LTD | CHRISTINA | 23RD FLOOR, GUOTAI TIMES PLAZA | NO 65,RENMIN RD | | ZHANGJIAGANG | JIANGSU | | CHINA |
| 5418129 | GOKALDAS EXPORTS LTD | NO 162 | RESIDENCY ROAD | | | BANGALORE | KARNATAKA | | INDIA |
| 4879738 | GOKALDAS EXPORTS LTD | NO. 16/2 | RESIDENCY ROAD | | | BANGALORE | KARNATAKA | 560025 | INDIA |
| 4139125 | Gokaldas Exports Ltd. | 16/2 Residency Road | | | | Bangalore | | 560025 | India |
| 4139125 | Gokaldas Exports Ltd. | Buchanan Ingersoll & Rooney PC | Attn: Mark Pfeiffer, Esq. | Two Liberty Place | 50 S. 16th St., Ste. 3200 | Philadelphia | PA | 19102-2555 | |
| 5844682 | Gokaldas Exports Ltd. | c/o Buchanan Ingersoll & Rooney PC | Attn: Mark Pfeiffer, Esq. | 50 S. 16th St., Ste. 3200 | | Philadelphia | PA | 19102 | |
| 4272365 | GOKAN, BLAISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581840 | GOKCUN, MEHMET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437279 | GOKEY, HARMONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426547 | GOKEY, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156387 | GOKEY, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546413 | GOKEY, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789205 | Gokhale, Anjali & Milind | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602890 | GOKHALE, MILIND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721434 | GOKHALE, PADMAKAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797332 | GOKHAN ARKIN | DBA SPARKMEDIA | 7522 HARLEM AVE | | | CHICAGO | IL | 60625 | |
| 4872580 | GOKHAN TEKSTIL SANAYI VETICARET AS | ANKARA ASAFALTU 6.KM PK 188 | | | | DENIZLI | | | TURKEY |
| 5625528 | GOKLISH BLESSING | PO BOX 2767 | | | | WHITERIVER | AZ | 85941 | |
| 5625529 | GOKLISH CLAUDINE | 5 E SYCAMORE STREET | | | | WHITERIVER | AZ | 85941 | |
| 5625530 | GOKLISH RENADA | PO BOX 2455 | | | | WHITERIVER | AZ | 85941 | |
| 4592420 | GOKNUR, AYSEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581427 | GOKOLUK, ISMAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524607 | GOKOOL, 12SNIKKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762590 | GOKSEL, MUSTAFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660156 | GOKSOY, DOGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431048 | GOKULADAS, GEETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428348 | GOKULADAS, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625531 | GOLA SAAR | 4331 N CEDAR AVE APT 102 | | | | FRESNO | CA | 93726 | |
| 4685712 | GOLA, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625532 | GOLABEK SLAWOMIR | 11160 E HIGHLINE DR | | | | AURORA | CO | 80010 | |
| 4716595 | GOLABEK, MANFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309351 | GOLABEK, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594703 | GOLABOWSKI, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345726 | GOLABOWSKI, PAUL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863332 | GOLABS INC | 2201 LUNA ROAD | | | | CARROLLTON | TX | 75006 | |
| 5625533 | GOLACH PATTY | 360 BENNETT | | | | BUFFALO | NY | 14210 | |
| 4253794 | GOLACHECA, CATHERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625534 | GOLAN ROWE | 11410 S LONGWOOD DR | | | | CHICAGO | IL | 60643 | |
| 4740718 | GOLAN, ELCHANAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551502 | GOLANDAM MEHRI OMSHEH, SEDIGHEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667419 | GOLANDAM, HASSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4680609 | GOLAR, ANGELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335384 | GOLAS, KATHERINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836230 | GOLAS, SHAUN & ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279554 | GOLASZEWSKI, BARTLOMIEJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625535 | GOLATKACOOK JAMIE | 5855 TETHERWOOD DR | | | | TOLEDO | OH | 43613 | |
| 4728250 | GOLATT, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599218 | GOLATT, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346636 | GOLAUB, CARROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585167 | GOLAUB, EVERTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721307 | GOLAUB, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197968 | GOLAY, CODY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484203 | GOLAY, LYNETTE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303671 | GOLBA, ALEKSANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556754 | GOLBADI, SHAHLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689559 | GOLBERT, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208006 | GOLBIN, JUTTA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328485 | GOLBRANSON, OLIVIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625536 | GOLCHER DOROTHY | PO BOX 321 | | | | KEARNEYSVILLE | WV | 25430 | |
| 4183564 | GOLCHINZADEH, PAMCHAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860537 | GOLD COAST BAKING COMPANY LLC | 141 FREEMAN AVENUE | | | | ISLIP | NY | 11751 | |
| 4865934 | GOLD COAST BEVERAGE LLC | 3325 NW 70TH AVE | | | | MIAMI | FL | 33122 | |
| 4809963 | GOLD COAST BUILDERS ASSOC. | 2101 VISTA PARKWAY SUITE 114 | | | | WEST PALM BCH | FL | 33411 | |
| 4802561 | GOLD COAST DYNAMICS INC | 310 E 49TH ST | | | | SAVANNAH | GA | 31405-2234 | |
| 4863176 | GOLD COAST EAGLE DIST INC | 2150 47TH ST | | | | SARASOTA | FL | 34234 | |
| 4836231 | GOLD COAST HOME SOLUTIONS LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836232 | GOLD COAST HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795866 | GOLD COSMETICS & SUPPLIES | 142 NE 1ST AVE | | | | HALLANDALE BEACH | FL | 33009 | |
| 5796244 | GOLD COUNTRY EQUIPMENT CENTER INC | 4151 South Shingle Rd Ste 5 | | | | Shingle Springs | Ca | 95682 | |
| 4867169 | GOLD COUNTRY EQUIPMENT CENTER INC | 4151 SOUTH SHINGLE RD | | | | SHINGLE SPRINGS | CA | 95682 | |
| 5790342 | GOLD COUNTRY EQUIPMENT CENTER INC | 4151 SOUTH SHINGLE RD STE 5 | | | | SHINGLE SPRINGS | CA | 95682 | |
| 4872804 | GOLD COUNTRY MEDIA | AUBURN JOURNAL INC | P O BOX 5910 | | | AUBURN | CA | 95604 | |
| 5625538 | GOLD COUNTRY MEDIA | P O BOX 5910 | | | | AUBURN | CA | 95604 | |
| 4811311 | GOLD DIGGER INC | 7711 VILLA ANDRADE AVE | | | | LAS VEGAS | NV | 89131 | |
| 4805764 | GOLD EAGLE CO | P O BOX 97267 | | | | CHICAGO | IL | 60690 | |
| 4860830 | GOLD EAGLE CO | 1478 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 5801730 | GOLD EAGLE CO | 4400 S. KILDARE AVE | | | | CHICAGO | IL | 60632 | |
| 5801730 | GOLD EAGLE CO | 1478 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 5796245 | GOLD EAGLE CO | P O BOX 97267 | | | | CHICAGO | IL | 60690 | |
| 5801730 | GOLD EAGLE CO | 1478 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 5801730 | GOLD EAGLE CO | 4400 S. KILDARE AVE | | | | CHICAGO | IL | 60632 | |
| 4880740 | GOLD INC | P O BOX 17331 | | | | DENVER | CO | 80217 | |
| 4799151 | GOLD INC | D/B/A GOLDBUG | P O BOX 17331 | | | DENVER | CO | 80217-0331 | |
| 5625539 | GOLD JUMICA | 1901 VINEYARD DR | | | | CAMDEN | SC | 29020 | |
| 5796246 | GOLD LLC | 3575 WEST CAHUENGA BLVD STE 680 | | | | Los Angeles | CA | 90068 | |
| 5625540 | GOLD LLC | 3575 WEST CAHUENGA BLVD STE 68 | | | | LOS ANGELES | CA | 90068 | |
| 4866309 | GOLD LLC | 3575 W CAHUENGA BLVD STE 680 | | | | LOS ANGELES | CA | 90068 | |
| 4806395 | GOLD LLC | 3575 WEST CAHUENGA BLVD STE 680 | | | | LOS ANGELES | CA | 90068 | |
| 5796247 | GOLD LLC SBT | 3575 W CAHUENGA BLVD STE 680 | | | | LOS ANGELES | CA | 90068 | |
| 5625541 | GOLD LUTHER G | 7001 ASKEW AVE | | | | KANSAS CITY | MO | 64132 | |
| 4884433 | GOLD MECH SERVICES INC | PO BOX 1665 | | | | AUGUSTA | GA | 30903 | |
| 5796248 | GOLD MEDAL MULTI FAMILY LLC | 7710 NE VANCOUVER MALL DR | | | | BATTLE GROUND | WA | 98662 | |
| 4858613 | GOLD MEDAL PROD CO | 10700 MEDALLION DRIVE | | | | CINCINNATI | OH | 45241 | |
| 5625542 | GOLD MICHAEL | 95 BEEKMAN AVE | | | | TARRYTOWN | NY | 10591 | |
| 4816102 | GOLD MTN PROPERTY SERV. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797272 | GOLD N DIAMONDS INC | DBA YOURJEWELRYSTORE | 250 SPRING STREET | SUITE # 6E 320 | | ATLANTA | GA | 30303 | |
| 4857913 | GOLD PRAIRIE LLC | 1 N STATE ST STE 1500 | | | | CHICAGO | IL | 60602 | |
| 5801243 | Gold Prairie LLC | Ken Kaczmarek | 1 N State St Ste 1500 | | | Chicago | IL | 60602 | |
| 5801243 | Gold Prairie LLC | Ken Kaczmarek | 4537 N Magnolia Ave, 3N | | | Chicago | IL | 60640 | |
| 5625543 | GOLD RAMUS | 99 CR 3141 AZTEC | | | | AZTEC | NM | 87410 | |
| 4801465 | GOLD RUSH GROUP LLC | DBA GOLD RUSH TRADING POST | 2050 SE MAGNOLIA AVE | | | DALLAS | OR | 97338 | |
| 4799850 | GOLD RUSH PLATING INC | DBA UPGRADE YOUR AUTO | 6924 22ND ST W | | | UNIVERSITY PLACE | WA | 98406 | |
| 4858144 | GOLD STAR PUMPING SERVICE INC | 10001 N SILVERBELL RD | | | | TUCSON | AZ | 85743 | |
| 5625544 | GOLD TILLMAN | 653 MARGEAT STREET | | | | PITTSBURGH | PA | 15210 | |
| 4875105 | GOLD TOE BRANDS INC | DEPT AT 40126 | | | | ATLANTA | GA | 31192 | |
| 5625545 | GOLD VALUE INTERNATIONAL TEXTILE INC DBA FIESTA FABRIC | 300 E GREEN ST | | | | PASADENA | CA | 91101 | |
| 4802683 | GOLD WING TRADING INC | DBA GOLD WING | 13104 S AVALON BLVD | | | LOS ANGELES | CA | 90061 | |
| 4135028 | Gold Wing Trading Inc | 13104 S Avalon Blvd | | | | Los Angeles | CA | 90061 | |
| 4433548 | GOLD, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310716 | GOLD, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789397 | Gold, Bolaqi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342978 | GOLD, BRADY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690116 | GOLD, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4746924 | GOLD, CONSTANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279231 | GOLD, DARRELL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684124 | GOLD, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836233 | GOLD, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542930 | GOLD, GRAHAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836234 | GOLD, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322732 | GOLD, JALEYA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664413 | GOLD, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488723 | GOLD, JASON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290672 | GOLD, KENNETH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667310 | GOLD, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836235 | GOLD, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618671 | GOLD, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223524 | GOLD, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583251 | GOLD, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438513 | GOLD, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758409 | GOLD, SHARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688814 | GOLD, SIMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474589 | GOLD, STEPHEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608653 | GOLD, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652099 | GOLD, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787818 | Gold, Therese | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787819 | Gold, Therese | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214033 | GOLD, TIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490473 | GOLD, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605395 | GOLD, VANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836236 | GOLD, YOCHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625546 | GOLDA CARMENA | 1023 LEE ST | | | | BRUNSWICK | GA | 31520 | |
| 4487954 | GOLDA, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372619 | GOLDACKER, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570623 | GOLDADE, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772768 | GOLDAMMER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389532 | GOLDANI, SANAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799897 | GOLDAS KITCHEN INC | DBA GOLDA'S KITCHEN | 2885 ARGENTIA ROAD UNIT 6 | | | MISSISSAUGA | ON | L5N 8G6 | CANADA |
| 4309911 | GOLDASICH, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790231 | Goldbach, Cynthia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788305 | Goldbach, Jane | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788306 | Goldbach, Jane | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836237 | GOLDBACH, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588169 | GOLDBACHER, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625515 | GOLDBAND, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163529 | GOLDBAS, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625547 | GOLDBAUGH PAULA | ROBERT GOLDBAUGH | | | | MOUNDSVILLE | WV | 26041 | |
| 4630367 | GOLDBAUM, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191001 | GOLDBAUM, TABITHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625548 | GOLDBERG JEFFREY | 47 3RD STREET | | | | FORDS | NJ | 08863 | |
| 5625549 | GOLDBERG KAREN J | 13 BAYVIEW AVE APT 1 | | | | MILL VALLEY | CA | 94941 | |
| 5625550 | GOLDBERG OLEG | 2000 W BERWYN AVE | | | | CHICAGO | IL | 60625 | |
| 4399451 | GOLDBERG, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224751 | GOLDBERG, ADAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761743 | GOLDBERG, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395162 | GOLDBERG, ALAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620336 | GOLDBERG, ALLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632028 | GOLDBERG, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661428 | GOLDBERG, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591987 | GOLDBERG, CHRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633743 | GOLDBERG, CHRISTY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658032 | GOLDBERG, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436003 | GOLDBERG, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253119 | GOLDBERG, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836329 | GOLDBERG, DIANE KOVENS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207697 | GOLDBERG, DONALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434061 | GOLDBERG, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711203 | GOLDBERG, FLORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582524 | GOLDBERG, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836240 | GOLDBERG, HAVEY & SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609262 | GOLDBERG, IRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741205 | GOLDBERG, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436705 | GOLDBERG, JASON H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816103 | GOLDBERG, JAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703179 | GOLDBERG, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296170 | GOLDBERG, JENNIFER O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253413 | GOLDBERG, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4836238 | GOLDBERG, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439474 | GOLDBERG, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793279 | Goldberg, John | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539042 | GOLDBERG, JORDAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428004 | GOLDBERG, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323245 | GOLDBERG, KARMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673587 | GOLDBERG, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352381 | GOLDBERG, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827033 | GOLDBERG, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690134 | GOLDBERG, LESLIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595864 | GOLDBERG, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836242 | GOLDBERG, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727702 | GOLDBERG, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601128 | GOLDBERG, MARCIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836243 | GOLDBERG, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836244 | GOLDBERG, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671146 | GOLDBERG, MERRILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722360 | GOLDBERG, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421759 | GOLDBERG, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586538 | GOLDBERG, NEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546033 | GOLDBERG, NICKI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363593 | GOLDBERG, PETER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578718 | GOLDBERG, REBECCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792587 | Goldberg, Richard | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748380 | GOLDBERG, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836245 | GOLDBERG, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721970 | GOLDBERG, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601869 | GOLDBERG, VLADIMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807080 | GOLDBERGER INTERNATIONAL LIMITED | BILLY CHAN | BLK H, 4/F WAH SHUN IND. BUILDING | NO 4 CHO YUEN STREET, YAU TONG BAY | | KOWLOON | | | HONG KONG |
| 5625551 | GOLDBERGER INTERNATIONAL LIMITED | 2908 BAYOAKS DR | | | | SARASOTA | FL | 34234 | |
| 4873086 | GOLDBERGER INTERNATIONAL LTD | BILLY CHAN | BLK H, 4/F WAH SHUN IND. BUILDING | NO 4 CHO YUEN STREET, YAU TONG BAY | | KOWLOON | | | HONG KONG |
| 5794024 | GOLDBERGER INTERNATIONAL LTD | Unit H | 4/F Wah Shun Ind Bldg 4 | Cho Yuen St Yau Tong | | Kowloon | | | Hong Kong |
| 4431484 | GOLDBERGER, ARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663265 | GOLDBERGER, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742365 | GOLDBERGER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836246 | GOLDBERGER, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523288 | GOLDBLATT, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292189 | GOLDBLATT, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307990 | GOLDBLOOM, TORY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775508 | GOLDBOGEN, M GREGORY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301450 | GOLDBRANSON, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625552 | GOLDBROUGHO DIANE | 150 WEST AVENUE | | | | BRIDGETON | NJ | 08302 | |
| 4859138 | GOLDCOAST COMPANY P L L | 11510 GOLDCOAST DRIVE | | | | CINCINNATI | OH | 45249 | |
| 4719854 | GOLDE, NORIENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625553 | GOLDEN AMANDA | 4605 KRAMME AVE | | | | BROOKLYN | MD | 21225 | |
| 5625554 | GOLDEN AMBER | 1108 SKYLINE | | | | OZARK | MO | 65721 | |
| 5625555 | GOLDEN ANNETE | 2329 SAMBRANO D | | | | LAS CRUCES | NM | 88001 | |
| 5855577 | Golden Arches Realty Operations Inc. | c/o Eliot Greenleaf, P.C. | Attn: Rafael X. Zahralddin-Aravena & Eric M. Sutty | 1105 N. Market Street, Suite 1700 | | Wilmington | DE | 19801 | |
| 5855577 | Golden Arches Realty Operations Inc. | McDonald's Corporation | Michael J. Meyer, Senior Counsel | US Legal Department- Asset Management | 110 N. Carpenter Street | Chicago | IL | 60607-2101 | |
| 5856326 | Golden Arches Realty Operations, Inc. | Elliott Greenleaf, P.C. | Rafael X. Zahralddin-Aravena, Esq. | Eric M. Sutty, Esq. | 1105 N. Market Street, Suite 1700 | Wilmington | DE | 19801 | |
| 5855564 | Golden Arches Realty Operations, Inc. | McDonald's Corporation | Michael J. Meyer, Senior Counsel | 110 N. Carpenter Street | | Chicago | IL | 60607-2101 | |
| 5856326 | Golden Arches Realty Operations, Inc. | McDonald's Corporation | US Legal Department - Asset Management | Michael J. Meyer, Senior Counsel | 110 N. Carpenter Street | Chicago | IL | 60607 | |
| 5856626 | Golden Arches Realty Operations, Inc. | Eliot Greenleaf, P.C. | Attn: Rafael X. Zahralddin-Aravena, Esq. | Eric M. Sutty, Esq. | 1105 N. Market Street, Suite 1700 | Wilmington | DE | 19801 | |
| 5856626 | Golden Arches Realty Operations, Inc. | McDonald's Corporation | Attn: Michael J. Meyer, Senior Counsel | US Legal Department-Asset Management | 110 N. Carpenter Street | Chicago | IL | 60607 | |
| 5625556 | GOLDEN AYSHIA | 3550 VINE ST | | | | DENVER | CO | 80205 | |
| 4875890 | GOLDEN BAY FOODS LLC | FEDERATED GROUP INC | 3025 W SALT CREEK LN | | | ARLINGTON HEIGHTS | IL | 60005 | |
| 4849198 | GOLDEN BEAR CONTRACTING LLC | 4427 E SUNDANCE CT | | | | GILBERT | AZ | 85297 | |
| 4870693 | GOLDEN BEAR LOCK & SAFE INC | 7745 DARON COURT | | | | PLAIN CITY | OH | 43064 | |
| 4827034 | GOLDEN BEE LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804075 | GOLDEN BELL INC | DBA GOLDEN BELL | 8712 31ST AVE | | | EAST ELMHURST | NY | 11369 | |
| 5625558 | GOLDEN CARLENE | 223 PETER HILL ST | | | | EDEN | NC | 27288 | |
| 5625559 | GOLDEN CHAQUETTA | 2904 NW 60 TER APT 444 | | | | SUNRISE | FL | 33313 | |
| 5625560 | GOLDEN CHASADY | 1358 HOLMESTOWN RD | | | | MIDWAY | GA | 31320 | |
| 5625561 | GOLDEN CHELSEA | 4938 POLARIS ST | | | | ORLANDO | FL | 32819 | |
| 5792320 | GOLDEN CONSTRUCTION | STEVE GOLDENBERG | 401 LINDBERGH | | | ST. LOUIS | MO | 60141 | |
| 5796249 | Golden Construction LLC | 2212 First Avenue South | | | | Birmingham | AL | 35233 | |
| 5792321 | GOLDEN CONSTRUCTION LLC | 2212 FIRST AVENUE SOUTH | | | | BIRMINGHAM | AL | 35233 | |
| 4875861 | GOLDEN CROWN HEADWEARS | FACTORY LTD | GOLDEN CROWN HEADWEARS | 4/F WINNER BLDG BLOCK C&D 36 MAN | YUE STREET MA TAU WEI ROAD | HUNGHOM | KOWLOON | | HONG KONG |
| 5625562 | GOLDEN DAPHNE | 3995 BRITTANY | | | | ST LOUIS | MO | 63044 | |
| 4890866 | Golden Dollar | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4226 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4870169 | GOLDEN EAGLE DIST SALES INC | 705 E AJO WAY P O BOX 27506 | | | | TUCSON | AZ | 85726 | |
| 4871912 | GOLDEN EAGLE DISTRIBUTING CO | 9669 HWY 168 | | | | HANNIBAL | MO | 63401 | |
| 4868546 | GOLDEN EAGLE DISTRIBUTING INC | 5235 CHARTER OAK DRIVE | | | | PADUCAH | KY | 42001 | |
| 4864626 | GOLDEN EAGLE DISTRIBUTING LLC | 2713 MERCHANT ST | | | | MARION | IL | 62959 | |
| 4862193 | GOLDEN EAGLE OF ARKANSAS INC | 1900 EAST 15TH STREET | | | | LITTLE ROCK | AR | 72202 | |
| 5625563 | GOLDEN FATIMA | 3218 BEATRICE DRIVE | | | | MIDDLETOWN | OH | 45044 | |
| 4796386 | GOLDEN FIRST STOP | 1 PASSAIC ST BLDG 46 | | | | WOOD RIDGE | NJ | 07075 | |
| 4880303 | GOLDEN FLAKE INC | P O BOX 11407 | | | | BIRMINGHAM | AL | 35246 | |
| 4808755 | GOLDEN FOUNTAIN REALTY, INC. | C/O LAU & ASSOCIATES, P.C. | 40 CUTTERMILL RD STE 504 | | | GREAT NECK | NY | 11021-3213 | |
| 4816104 | GOLDEN GATE MEAT COMPANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816105 | Golden Gate Properties | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849591 | GOLDEN GLASS INC | 1014 VALLEY FORGE DR | | | | Arrington | TN | 37014 | |
| 4871506 | GOLDEN GREEN LLC | 900 E 29TH ST | | | | LOS ANGELES | CA | 90011 | |
| 4874605 | GOLDEN GUERNSEY DAIRY LLC | DAIRYLAND ACQUISITION | PO BOX 6704 | | | GREENVILLE | SC | 29606 | |
| 4783700 | Golden Heart Utilities | P.O. Box 80370 | | | | Fairbanks | AK | 99708-0370 | |
| 5418151 | GOLDEN HEART UTILITIES, INC. | C/O AMANDA | PO BOX 80370 | | | FAIRBANKS | AK | 99708-0370 | |
| 5625564 | GOLDEN HEATHER | 142 SPLASH DR | | | | FALLING WATERS | WV | 25419 | |
| 4849090 | GOLDEN HEATING AND AIR INC | 12150 W 44TH AVE UNIT 107 | | | | Wheat Ridge | CO | 80033 | |
| 4361427 | GOLDEN II, DAVID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625565 | GOLDEN JAMES N | 1820A S 4TH ST | | | | MILWAUKEE | WI | 53204 | |
| 4288907 | GOLDEN JR, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625566 | GOLDEN KAWONNA | 138 PROSPECT ST | | | | VERNON | CT | 06066 | |
| 5625567 | GOLDEN KEITHA | 47 LINCOLNSHIRE LN | | | | PHENIX CITY | AL | 36870 | |
| 5625568 | GOLDEN KRIS | 806 WEST MAIN ST | | | | SUSQUESHANNA | PA | 18847 | |
| 5625569 | GOLDEN LINDA L | 2833 EAGLE TRACE TERR | | | | RICHMOND | VA | 23223 | |
| 5625570 | GOLDEN MELODY A | 1076 EDMEYER CT | | | | AKRON | OH | 44306 | |
| 5625571 | GOLDEN NIKKI | 851 25 AV SUMBRY HILL APT F3 | | | | PHENIX CITY | AL | 36869 | |
| 4816106 | GOLDEN OAKS CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876002 | GOLDEN POWER CORPORATION HK LTD | FLAT C,20F,BLK1,TAI PING IND CENTER | 57 TING KOK RD, TAI PO | | | NEW TERRITORIES | | | HONG KONG |
| 4816107 | GOLDEN PROPERTIES, LLC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5796250 | GOLDEN RAY LLC | 1138 Hearn | | | | Blythesville | AR | 72315 | |
| 5796251 | GOLDEN RAY LLC | 1138 Hearn | | | | Blytheville | AR | 72315 | |
| 5625572 | GOLDEN REGINA | 354 CRIGE DR | | | | PONTOTOC | MS | 38863 | |
| 4878276 | GOLDEN REPAIR | LARRY R FOSTER | P O BOX 197676 | | | LOUISVILLE | KY | 40259 | |
| 4816108 | Golden Road | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809765 | GOLDEN ROAD, INC | 3340 HILLCREST ROAD | | | | SAN PABLO | CA | 94806 | |
| 5625573 | GOLDEN ROBIN | 4122 CALDWELL RIDGE PKWY | | | | CHARLOTTE | NC | 28213 | |
| 5796252 | GOLDEN RULE SMALL ENGINE | 796 Antelope Blvd | | | | Red Bluff | CA | 96080 | |
| 4877624 | GOLDEN RULE SMALL ENGINE | JOEL M KREIDER | 22835 ANTELOPE BLVD STE A | | | RED BLUFF | CA | 96080 | |
| 5792323 | GOLDEN RULE SMALL ENGINE | 796 ANTELOPE BLVD | | | | RED BLUFF | CA | 96080 | |
| 4836247 | GOLDEN SANDS GENERAL CONTRACTORS, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625574 | GOLDEN SHANNON | 2240GLENN RD | | | | GASTON | SC | 29053 | |
| 5625575 | GOLDEN SHIANNE | 1117 CHARLESTON EAST DR | | | | INDIANAPOLIS | IN | 46219 | |
| 4801735 | GOLDEN SNAKE INC | DBA GOLDENLIVING168 | 800-B COLUMBIA | | | BREA | CA | 92821 | |
| 4884447 | GOLDEN STATE ELECTRIC CO INC | PO BOX 1726 | | | | LAKEPORT | CA | 95453 | |
| 4809205 | GOLDEN STATE FENCE CO., INC. | 11493 REFINEMENT ROAD | | | | RANCHO CORDOVA | CA | 95742 | |
| 4887759 | GOLDEN STATE IMPORTS INTERNATIONAL | SHARON LIN | 980 ATLANTIC AVE STE 102 | | | ALAMEDA | CA | 94501 | |
| 5856446 | Golden State Water | Attn: Shelly Pasalo | P.O. Box 9016 | | | San Dimas | CA | 91773-9016 | |
| 5625576 | GOLDEN STATE WATER | ATTN: SHELLY PASALO | P.O. BOX 9016 | | | SAN DIMAS | CA | 91773-9016 | |
| 4783793 | Golden State Water Co. | PO Box 9016 | | | | San Dimas | CA | 91773-9016 | |
| 5625577 | GOLDEN STEFFON I | 222 LINCOLN AVE | | | | NEW CASTLE | PA | 16101 | |
| 5625578 | GOLDEN SUE | 86 HEAVENLY DR | | | | HEDGESVILLE | WV | 25427 | |
| 4879564 | GOLDEN SUN INC | NEWHALL LABORATORIES INC | 5 HIGH RIDGE PARK STE 100 | | | STAMFORD | CT | 06905 | |
| 5625579 | GOLDEN TIYI | 1829 W 6TH ST | | | | RACINE | WI | 53404 | |
| 5625580 | GOLDEN TORIAN | 14 POPPLETON STREET | | | | BALTIMORE | MD | 21201 | |
| 4871873 | GOLDEN TOUCH LLC | 957 OASIS ROAD | | | | BENTON | KY | 42025 | |
| 4799624 | GOLDEN TOUCH LLC | DSS PROCESS | 957 OASIS ROAD | | | BENTON | KY | 42025 | |
| 4801692 | GOLDEN TOUCH OF NEW YORK INC | DBA GETWHOLESALEPRICE | 627 GRAVESEND NECK ROAD | | | BROOKLYN | NY | 11223 | |
| 4783141 | Golden Valley Electric Association | P.O. Box 71249 | | | | Fairbanks | AK | 99707-1249 | |
| 4798738 | GOLDEN VANTAGE LLC | 1689 E MISSION BLVD | | | | POMONA | CA | 91766 | |
| 4804669 | GOLDEN VANTAGE LLC | 8610 ROCHESTER AVE | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 4908805 | Golden Vantage LLC | 8610 Rochester Ave | | | | Rancho Cucamonga | CA | 91730 | |
| 4908805 | Golden Vantage LLC | 8807 Rochester Ave. | | | | Rancho Cucamonga | CA | 91730 | |
| 4863251 | GOLDEN VIKING SPORTS LLC | 14000 24TH ST E STE 100 | | | | SUMNER | WA | 98390-5004 | |
| 4868014 | GOLDEN WHEEL AMERICA | 4925 GREENVILLE AVE STE 200 | | | | DALLAS | TX | 75206 | |
| 4810477 | GOLDEN WORKS OF NAPLES, INC | 6610 CHESTNUT CIRCLE | | | | NAPLES | FL | 34109 | |
| 5625581 | GOLDEN YADIRA | 2907 JESSUP STREET | | | | WILMINGTON | DE | 19802 | |
| 4228918 | GOLDEN, ALECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476593 | GOLDEN, ALEX R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293594 | GOLDEN, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152057 | GOLDEN, ALEXUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260717 | GOLDEN, ALICIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473219 | GOLDEN, ALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4351165 | GOLDEN, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515637 | GOLDEN, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526809 | GOLDEN, AMBER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677311 | GOLDEN, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582124 | GOLDEN, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594518 | GOLDEN, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217059 | GOLDEN, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639787 | GOLDEN, BECKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827035 | Golden, Ben | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756193 | GOLDEN, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676221 | GOLDEN, BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349686 | GOLDEN, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224259 | GOLDEN, CARRI-ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731664 | GOLDEN, CARYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572164 | GOLDEN, CHRISTOPHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286241 | GOLDEN, CIARA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308971 | GOLDEN, DANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748755 | GOLDEN, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669768 | GOLDEN, DELORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603043 | GOLDEN, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577372 | GOLDEN, DEVAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737194 | GOLDEN, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766220 | GOLDEN, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515320 | GOLDEN, EBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231682 | GOLDEN, ELLEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345520 | GOLDEN, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312533 | GOLDEN, ERIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487357 | GOLDEN, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451311 | GOLDEN, FATIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752428 | GOLDEN, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816109 | GOLDEN, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175355 | GOLDEN, GRANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274904 | GOLDEN, GREG K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761579 | GOLDEN, HAYWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776332 | GOLDEN, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610970 | GOLDEN, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369803 | GOLDEN, JACOB D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349300 | GOLDEN, JASMINE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816110 | GOLDEN, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542253 | GOLDEN, JASSMINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617510 | GOLDEN, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650621 | GOLDEN, JEFF M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439006 | GOLDEN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543751 | GOLDEN, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441459 | GOLDEN, JOHNEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307861 | GOLDEN, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293824 | GOLDEN, KAHARRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773856 | GOLDEN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629877 | GOLDEN, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483535 | GOLDEN, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368800 | GOLDEN, KEARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724450 | GOLDEN, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509232 | GOLDEN, KERRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721471 | GOLDEN, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328722 | GOLDEN, KEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303383 | GOLDEN, KIATA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283466 | GOLDEN, KOIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284636 | GOLDEN, LAMARCUS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606132 | GOLDEN, LAMONT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521426 | GOLDEN, LARHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174187 | GOLDEN, LATHRESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412757 | GOLDEN, LEON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600869 | GOLDEN, LEVIE E E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705027 | GOLDEN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476358 | GOLDEN, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492702 | GOLDEN, LORETTA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337474 | GOLDEN, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410807 | GOLDEN, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372570 | GOLDEN, MADISON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769151 | GOLDEN, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149712 | GOLDEN, MARGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229799 | GOLDEN, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770615 | GOLDEN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4232797 | GOLDEN, MATTHEW N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585254 | GOLDEN, MAXINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564304 | GOLDEN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192979 | GOLDEN, MICHAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464566 | GOLDEN, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555793 | GOLDEN, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238942 | GOLDEN, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288483 | GOLDEN, NYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191418 | GOLDEN, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634620 | GOLDEN, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409948 | GOLDEN, RACHEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661637 | GOLDEN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433750 | GOLDEN, ROCHELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339227 | GOLDEN, SARA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756739 | GOLDEN, SHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723099 | GOLDEN, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646756 | GOLDEN, SHIRLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714974 | GOLDEN, SKIP J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555217 | GOLDEN, STEPHANIE MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602165 | GOLDEN, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458824 | GOLDEN, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664787 | GOLDEN, TAMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241623 | GOLDEN, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435800 | GOLDEN, TARIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559742 | GOLDEN, TATIYANNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294092 | GOLDEN, TEKESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664824 | GOLDEN, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485398 | GOLDEN, TERESA SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151161 | GOLDEN, TEVIN JALEEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719163 | GOLDEN, TIFFANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332141 | GOLDEN, TIMUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608894 | GOLDEN, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400116 | GOLDEN, TRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241534 | GOLDEN, TYE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553776 | GOLDEN, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410607 | GOLDEN, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397844 | GOLDEN, WALLACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361619 | GOLDEN, WAYNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631898 | GOLDEN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510982 | GOLDEN, WILLIAM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420287 | GOLDENBACH, ELYSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403766 | GOLDENBAUM WILLIAM | 212 WASHINGTON ST | | | | NEWARK | NJ | 07102 | |
| 4785802 | Goldenbaum, William | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785803 | Goldenbaum, William E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625582 | GOLDENBERG SONYA | 9 GLEN HOOK RD | | | | HILLSDALE | NJ | 07642 | |
| 4667330 | GOLDENBERG, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719439 | GOLDENBERG, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428628 | GOLDENBERG, YELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428575 | GOLDEN-KANOUS, BERTHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795252 | GOLDENLIGHTING LLC | DBA LIGHTINGFRONT.COM | 7640 GLORIA AVE | | | VAN NUYS | CA | 91406 | |
| 4804398 | GOLDENMINE | DBA GOLDENMINE, INC | 606 S. HILL ST | SUITE 409 | | LOS ANGELES | CA | 90014 | |
| 4874966 | GOLDENRAY LLC | DENNIS TAYLOR | 1138 HEARN ST | | | BLYTHEVILLE | AR | 72315 | |
| 5625583 | GOLDENSON LOUISE | 840 W CENTER ST | | | | POCATELLO | ID | 83204 | |
| 4659932 | GOLDEN-THOMPSON, VICKYE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625584 | GOLDENWHIPP | PMB 138 AVE ESMERALDA 405 | | | | GUAYNABO | PR | 00969 | |
| 4888328 | GOLDENWHIPP CORP | SWIRL CORP | PMB 138 AVE ESMERALDA #405 | | | GUAYNABO | PR | 00969 | |
| 4793929 | GOLDENYEAR TRADING COMPANY, LTD. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794467 | GOLDENYEAR TRADING COMPANY, LTD. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836248 | GOLDER, HARRIET & JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458121 | GOLDER, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339166 | GOLDER, TYLESHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532560 | GOLDEROS III, SANTIAGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816111 | GOLDETSKY, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230426 | GOLDFARB JR, JACK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836249 | GOLDFARB, DAVID & SHAWNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836250 | GOLDFARB, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836251 | GOLDFARB, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836252 | GOLDFARB, MR. & MRS. BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420678 | GOLDFARB, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836253 | GOLDFARB, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836254 | GOLDFARBED, ED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649048 | GOLDFEDER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761937 | GOLDFINGER, MICHAEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4827036 | GOLDFUS, DONALD & TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442757 | GOLDFUSS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625585 | GOLDHOFER ERNEST | 18081 SE COUNTRY CLUB DR 208 | | | | TEQUESTA | FL | 33469 | |
| 4798056 | GOLDHOSE LLC | DBA GOLDHOSE | 19 DINEV ROAD | | | MONROE | NY | 10950 | |
| 4652031 | GOLDI, MARIA E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799455 | GOLDIA OF NY LLC | 342 E 85TH ST STE B | | | | NEW YORK | NY | 10028 | |
| 4879813 | GOLDIA OF NY LLC | NOT MOVING FWRD WITH CHUB | 342 E 85TH ST STE B | | | NEW YORK | NY | 10028 | |
| 4657044 | GOLDIE  JR, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625586 | GOLDIE BRANDY | 900 CEMETERY ST APT 5 | | | | MANCHESTER | OH | 45144-9513 | |
| 4852961 | GOLDIE DALLAS | 4646 BEXLEY WAY | | | | Stone Mountain | GA | 30083 | |
| 5625587 | GOLDIE EVELYN | TP19 PIKAKE STREET | | | | MOUNTAIN VIEW | HI | 96771 | |
| 5625588 | GOLDIE FOSTER | 346 IMLA ST | | | | BALTO | MD | 21224 | |
| 5625589 | GOLDIE GILES | 21 WILLIAM PENN DRIVE | | | | CHAMBERSBURG | PA | 17201 | |
| 4870264 | GOLDIE INTERNATIONAL INC | 7157 COUNTRY CLUB DR | | | | LA JOLLA | CA | 92037 | |
| 5625590 | GOLDIE MAX | 8403 THORNBERRY DRIVE EAST | | | | UPPER MARLBORO | MD | 20772 | |
| 5625591 | GOLDIE MELANIE | 351 DEL MONTE RD UNIT A | | | | SEBASTIAN | FL | 32958 | |
| 4869715 | GOLDIE PR LLC | 6424 CRESCENT ST | | | | LOS ANGELES | CA | 90042 | |
| 5625592 | GOLDIE RACHEL | 2004 PALMA VISTA AVE | | | | LAS VEGAS | NV | 89169 | |
| 4400089 | GOLDIN, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253991 | GOLDIN, CASEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836255 | GOLDIN, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625593 | GOLDING DAWN | 706 HIGH ST | | | | FAIRPORT HRBR | OH | 44077 | |
| 5625594 | GOLDING DUANE | 1826 GARFIELD RD | | | | EAST CLEVELAND | OH | 44112 | |
| 5625595 | GOLDING HANNAH | 615 ZERON DR | | | | COLUMBUS | GA | 31907 | |
| 5625596 | GOLDING JACQUELYN | 905 BROADWAY ST | | | | FAIRFIELD | CA | 94533 | |
| 5625597 | GOLDING PAMELA | 60 SILVIA DR APT 21 | | | | ASHBURN | GA | 31714 | |
| 5625598 | GOLDING SUSAN | 329 GRENFELL | | | | VIRGINIA BEACH | VA | 23462 | |
| 4553752 | GOLDING, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416955 | GOLDING, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427929 | GOLDING, BRITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283723 | GOLDING, DAKOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625603 | GOLDING, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669586 | GOLDING, EGBERT.L L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262439 | GOLDING, GENELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169593 | GOLDING, JACQUELYN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235488 | GOLDING, JAQUASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334986 | GOLDING, KEVIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441238 | GOLDING, KOREY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717675 | GOLDING, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606198 | GOLDING, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428084 | GOLDING, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224315 | GOLDING, RAHMELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438823 | GOLDING, RAMONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277677 | GOLDING, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442042 | GOLDING, SHANE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362538 | GOLDING, SHERREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221589 | GOLDISH, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396343 | GOLDIZEN, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748035 | GOLDKRANZ, GERARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5796253 | GOLDLOK TOYS HOLDINGS (GD) CO LTD | Room 711-717, 7/F., Tower A | New Madarin Plaza | | | Tsimshatsui East Kowloon | | | Hong Kong |
| 4807081 | GOLDLOK TOYS HOLDINGS(GD) CO LTD | PENNY LAM | RM 711-717 7/F TOWER A,NEW MANDARIN | PLAZA 14 SCIENCE MUSEUM ROAD, TST E | | KOWLOON | | | HONG KONG |
| 5625599 | GOLDLOK TOYS HOLDINGSGD CO LTD | 1610 MOCKINGBIRD CT A7 | | | | FLORENCE | AL | 35630 | |
| 5403767 | GOLDMAN ADAM AJ ASO STATE FARM GENERAL INSURANCE COMPANY | 191 N 1ST ST | | | | SAN JOSE | CA | 95113 | |
| 4882823 | GOLDMAN ANTONETTI & CORDOVA | P O BOX 70364 | | | | SAN JUAN | PR | 00936 | |
| 5442504 | GOLDMAN ETHAN | 8478 Brier Dr | | | | Los Angeles | CA | 90046-1908 | |
| 5625600 | GOLDMAN LONETTA | 230 SHADYBROOK LN UNIT A | | | | N LAS VEGAS | NV | 89107 | |
| 5625601 | GOLDMAN PAUL | 9100 E FLORIDA AVE 5206 | | | | LAS VEGAS | NV | 89129 | |
| 5625602 | GOLDMAN SHERRY | 1844 MICHAEL LN | | | | PACIFIC PLSDS | CA | 90272 | |
| 4482688 | GOLDMAN, AARON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787349 | Goldman, Adam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787350 | Goldman, Adam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836256 | GOLDMAN, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255709 | GOLDMAN, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145741 | GOLDMAN, ANDREW T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512632 | GOLDMAN, AUTUMN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836257 | GOLDMAN, BYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628012 | GOLDMAN, CHRISTOPHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788626 | Goldman, Curtis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357556 | GOLDMAN, CYNTHIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242854 | GOLDMAN, ELLEN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367266 | GOLDMAN, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4588174 | GOLDMAN, FANNIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827037 | GOLDMAN, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836258 | GOLDMAN, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311891 | GOLDMAN, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367017 | GOLDMAN, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507517 | GOLDMAN, KELLER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242734 | GOLDMAN, KEVIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701484 | GOLDMAN, LAWRENCE R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827038 | GOLDMAN, LOIS & DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661752 | GOLDMAN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375548 | GOLDMAN, MARK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816112 | GOLDMAN, MARSHALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827039 | GOLDMAN, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257941 | GOLDMAN, MILES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513343 | GOLDMAN, NOEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610611 | GOLDMAN, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216483 | GOLDMAN, PAUL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546857 | GOLDMAN, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333402 | GOLDMAN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708588 | GOLDMAN, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476459 | GOLDMAN, SHERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309996 | GOLDMAN, SVITLANA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860334 | GOLDMINE APPAREL LLC | 1385 BROADWAY 16TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4460753 | GOLDNER, LAVERNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836259 | GOLDNER, NORNERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588783 | GOLDNER, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234406 | GOLDNER, RONALD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801411 | GOLDNIK INC | DBA GOLDNIK | PO BOX 8060 | | | Redacted | Redacted | Redacted | Redacted |
| 4816113 | GOLDRESS, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626379 | GOLDRICK, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625603 | GOLDRING DIAMOND Y | 6302 WESTRIDGE CT | | | | TEMPLE HILLS | MD | 20748 | |
| 4869924 | GOLDRING GULF DISTRIBUTING | 675 S PACE BLVD | | | | PENSACOLA | FL | 32501 | |
| 5625604 | GOLDRING SHANTE | 14670 S CUCKOLD CREEK DR | | | | NEWBURG | MD | 20664 | |
| 4339980 | GOLDRING, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230551 | GOLDRING, LATONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347363 | GOLDRUP, HOLLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357831 | GOLDS, NGUYET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284196 | GOLDS, PERRY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625605 | GOLDSBERRY BETHANY | 59 HOLLYHOCK CT | | | | HAMILTON | OH | 45014 | |
| 4182286 | GOLDSBERRY, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602078 | GOLDSBERRY, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628728 | GOLDSBERRY, HARRISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735545 | GOLDSBERRY, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250248 | GOLDSBERRY, RACHAEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324646 | GOLDSBERRY, RACHEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376369 | GOLDSBERRY, SHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625606 | GOLDSBORO CITY O | P O DRAWER A CHECK | | | | GOLDSBORO | NC | 27533 | |
| 5625607 | GOLDSBORO NEWS ARGUS | P O BOX 10629 | | | | GOLDSBORO | NC | 27532 | |
| 4889271 | GOLDSBORO NEWS ARGUS | WAYNE PRINTING CO INC | P O BOX 10629 | | | GOLDSBORO | NC | 27532 | |
| 5625608 | GOLDSBORO RHONDA | 672 BUCKSON DR | | | | DOVER | DE | 19901 | |
| 4508691 | GOLDSBORO, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530746 | GOLDSBORO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625609 | GOLDSBOROUGH DAWN | 831 A KIRKWOOD ST | | | | WILMINGTON | DE | 19801 | |
| 5625610 | GOLDSBOROUGH LINDA | 412 PRINCE AVE | | | | TIFTON | GA | 31794 | |
| 5625611 | GOLDSBOROUGH WANDA | 5934 SPEITH RD | | | | MEDINA | OH | 44256 | |
| 4609003 | GOLDSBOROUGH, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486984 | GOLDSBOROUGH, TAHJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836260 | GOLDSBURY, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634635 | GOLDSBURY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625612 | GOLDSBY ASHLEY | 1904 WOODWARD AVE | | | | CLEVELAND HTS | OH | 44118 | |
| 5625614 | GOLDSBY TYANNA | 903 W QRIVERSTON | | | | NAMPA | ID | 83686 | |
| 4658080 | GOLDSBY, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147809 | GOLDSBY, KANDICE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645586 | GOLDSBY, LUTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704064 | GOLDSBY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590227 | GOLDSBY, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606793 | GOLDSBY, RHODA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816114 | GOLDSBY, ROB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754238 | GOLDSCHMIDT, MARYLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827040 | GOLDSCHMIDT, PAUL & AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738853 | GOLDSCHMIED, BEATRIZ ROUX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165560 | GOLDSHMIDT, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625615 | GOLDSMITH BRITTAN | 8926 W HAMPTON AVE | | | | MILWAUKEE | WI | 53225 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5625616 | GOLDSMITH HAYDEN | 310 CROSS GATE ROAD | | | | ELIZABETHTOWN | KY | 42701 | |
| 5625617 | GOLDSMITH HEATHER | 121 E SECOND ST | | | | HARROD | OH | 45850 | |
| 5625618 | GOLDSMITH JESSICA L | 299 MILLER RD | | | | MAULDIN | SC | 29662 | |
| 5625619 | GOLDSMITH KEVIN | 1045 NW CENTRAL AVE | | | | TOPEKA | KS | 66608 | |
| 5625620 | GOLDSMITH LESTER | 313 KENDLE AVE | | | | HIGH POINT | NC | 27262 | |
| 5625621 | GOLDSMITH NYESHIA | 9 LAKESIDE DR | | | | TAYLORS | SC | 29687 | |
| 5625622 | GOLDSMITH PEGGY J | 101D CLAIBORNE LN | | | | OCEAN SPRINGS | MS | 39564 | |
| 5625623 | GOLDSMITH ROBERT | 141 EAST FIFTH STREET | | | | HARROD | OH | 45850 | |
| 5625624 | GOLDSMITH THAKEELA | 2729 BARBARY LANE APT G | | | | INDIANAPOLIS | IN | 46205 | |
| 4421301 | GOLDSMITH, ANDREONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773991 | GOLDSMITH, ANITA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642634 | GOLDSMITH, BULER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601650 | GOLDSMITH, CLARENCE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297939 | GOLDSMITH, DANTRELL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559448 | GOLDSMITH, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360489 | GOLDSMITH, DESTINY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715384 | GOLDSMITH, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551068 | GOLDSMITH, JEREMY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827041 | GOLDSMITH, KAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325784 | GOLDSMITH, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724958 | GOLDSMITH, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607553 | GOLDSMITH, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316147 | GOLDSMITH, MACKENZIE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702263 | GOLDSMITH, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712245 | GOLDSMITH, MARVA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473928 | GOLDSMITH, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689595 | GOLDSMITH, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645396 | GOLDSMITH, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634226 | GOLDSMITH, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511058 | GOLDSMITH, QUENTIN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314427 | GOLDSMITH, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146413 | GOLDSMITH, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537738 | GOLDSMITH, THOMAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469723 | GOLDSMITH, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756602 | GOLDSMITH, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224050 | GOLDSNIDER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793053 | Goldsobel, Sandra & Sherwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625625 | GOLDSON TANDRA | 43020 23RD ST W | | | | LANCASTER | CA | 93536 | |
| 4434365 | GOLDSON, BIANCA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598301 | GOLDSON, MARVA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427273 | GOLDSON, SHEMEIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804484 | GOLDSPOT INC DBA SKY WEB | DBA GOLDSPOT PENS | 1230 HIGHWAY 34 | | | ABERDEEN | NJ | 07747 | |
| 4804041 | GOLDSTAR SHEA BUTTER LLC | DBA GOLDSTAR SHEA BUTTER | P O BOX 1064 | | | LAVEEN | AZ | 85339 | |
| 4827042 | GOLDSTEIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836261 | GOLDSTEIN GLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625626 | GOLDSTEIN JENNIFER | 5503 HARTGLEN PL | | | | AGOURA HILLS | CA | 91301 | |
| 5625627 | GOLDSTEIN JONATHAN | 2315 BUSH ST | | | | SAN FRANCISCO | CA | 94115 | |
| 5625628 | GOLDSTEIN LUIS | 8425 PHOENICIAN CT NONE | | | | DAVIE | FL | 33328 | |
| 5625629 | GOLDSTEIN SHEILA | 14778 ARKANSAS ST | | | | WOODBRIDGE | VA | 22191 | |
| 4176286 | GOLDSTEIN, AIDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790998 | Goldstein, Allan and Phyllis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713645 | GOLDSTEIN, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827043 | GOLDSTEIN, BRUCE & JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718607 | GOLDSTEIN, CLIFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239247 | GOLDSTEIN, DANIELLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816115 | GOLDSTEIN, DAVE AND ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854911 | GOLDSTEIN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221813 | GOLDSTEIN, DAVID P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836262 | GOLDSTEIN, FAITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420040 | GOLDSTEIN, FRED J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694244 | GOLDSTEIN, HERBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440492 | GOLDSTEIN, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628529 | GOLDSTEIN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174449 | GOLDSTEIN, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426689 | GOLDSTEIN, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242863 | GOLDSTEIN, JASON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436647 | GOLDSTEIN, JEFFREY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816116 | GOLDSTEIN, JOSH & KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419595 | GOLDSTEIN, KARAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827044 | GOLDSTEIN, KARRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754101 | GOLDSTEIN, LES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836263 | GOLDSTEIN, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816117 | GOLDSTEIN, MARTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4586471 | GOLDSTEIN, MARVIN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816118 | GOLDSTEIN, MATELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292767 | GOLDSTEIN, MCKENZIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390096 | GOLDSTEIN, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335965 | GOLDSTEIN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836264 | GOLDSTEIN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255669 | GOLDSTEIN, MICHAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791000 | Goldstein, Phyllis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689905 | GOLDSTEIN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667845 | GOLDSTEIN, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693901 | GOLDSTEIN, SEBASTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713082 | GOLDSTEIN, SHELDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656432 | GOLDSTEIN, SOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816119 | GOLDSTEIN, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235036 | GOLDSTEIN, TIFFANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625630 | GOLDSTON | 3835 GUESS RD | | | | DURHAM | NC | 27705 | |
| 5625631 | GOLDSTON MELISSA | 411B GAP RD | | | | KNOXVILLE | TN | 37912 | |
| 5625632 | GOLDSTON NED | 9904 LA 44 | | | | SUNRIVER | OR | 97707 | |
| 4520512 | GOLDSTON, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386627 | GOLDSTON, CHELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730070 | GOLDSTON, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589466 | GOLDSTON, EVERETTE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419063 | GOLDSTON, JANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451067 | GOLDSTON, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492620 | GOLDSTON, NAZHIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639851 | GOLDSTON, NED C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518163 | GOLDSTON, RYNE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677198 | GOLDSTON, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625633 | GOLDSTONE RICHARD | 24795 CLARINGTON DR | | | | LAGUNA HILLS | CA | 92653 | |
| 4448481 | GOLDSTONE, DANIEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625634 | GOLDSWORTHY CANDACE | 2046 UNIVERSITY PARK DR NONE | | | | SACRAMENTO | CA | 95825 | |
| 4468219 | GOLDSWORTHY, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796594 | GOLDTECH INC | DBA SUNDIGITS | 22 GLENWOOD DR | | | UPPER SADDLE RIVER | NJ | 07458 | |
| 4477085 | GOLDTHWAITE, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283552 | GOLDTHWAITE, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410130 | GOLDTOOTH, JADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408987 | GOLDTOOTH, SHAQUILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836265 | GOLDTSEIN, JEFFREY & HILLARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625635 | GOLDURS RONDA | 432 WEST 38TH STREET | | | | ASHTABULA | OH | 44004 | |
| 4208696 | GOLD-WALKER, AIMEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836266 | GOLDWASSER, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387571 | GOLDWASSER, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426823 | GOLDWASSER, SARAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827045 | GOLDWATER, C C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289659 | GOLDWATER, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403131 | GOLDWATER, SUSAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798709 | GOLDWELL ENTERPRISES INC | DBA GOLDWELL ENTERPRISES | 2019 S ACACIA CT | | | COMPTON | CA | 90220 | |
| 5625636 | GOLDWIRE BETTYS | 1915 OPSPRAY POINT CIR | | | | POOLER | GA | 31322 | |
| 5625637 | GOLDWIRE LATONYA | 1863 NW 45 ST | | | | MIAMI | FL | 33142 | |
| 4267573 | GOLDWIRE, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742301 | GOLDWIRE, ELOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802212 | GOLDWOOD SOUND INC | DBA ONLYFACTORYDIRECT | 9333 OSO AVE | | | CHATSWORTH | CA | 91311 | |
| 4192093 | GOLDWORM, MAX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836267 | GOLDWORTH, BENNETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861684 | GOLDY LOCKS INC | 17048 SOUTH OAK PARK AVENUE | | | | TINLEY PARK | IL | 60477 | |
| 4432140 | GOLDY, STACEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598928 | GOLEBIEWSKI, JOSEPH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244782 | GOLEBIEWSKI, KANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682628 | GOLEBIOWSKI, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292970 | GOLEBIOWSKI, CHRISTOPHER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308347 | GOLECKI, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836268 | GOLEM HOLDINGS, LLC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325162 | GOLEMAN, ALANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209848 | GOLEMBESKI, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471325 | GOLEMBESKI, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770333 | GOLEMBESKY, KERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479863 | GOLEMBIESKY, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595397 | GOLEMBIEWSKI, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356903 | GOLEMBIEWSKI, NORBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490967 | GOLEMBIOWSKI, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439722 | GOLEMBIOWSKI, NATALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363628 | GOLEN, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439116 | GOLEN, KATHLEEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4330393 | GOLENSKI, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166474 | GOLER, RODNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568739 | GOLESCH, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4783805 | Goleta Water District | PO Box 847 | | | | Goleta | CA | 93116-0847 | |
| 4533077 | GOLETTE, KEDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625638 | GOLEY SUMMER | 12403 STRATFIELD PLACE CIR | | | | PINEVILLE | NC | 28134 | |
| 4351478 | GOLEY, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230317 | GOLEY, KESHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804057 | GOLF BALL DIVERS | DBA GOLF BALL DIVERS | 113 EAST RIVER ROAD SUITE 3C | | | RUMSON | NJ | 07760 | |
| 5850789 | Golf Carts of Vero Beach LLC | Graves Thomas Injury Law Group | 3885 20th Street | | | Vero Beach | FL | 32960 | |
| 5796254 | GOLF GIFTS & GALLERY | N 1675 POWERS LAKE ROAD | | | | GENOA CITY | WI | 53128 | |
| 4806619 | GOLF GIFTS & GALLERY | N 1675 POWERS LAKE ROAD | | | | POWERS LAKE | WI | 53159-9999 | |
| 4879785 | GOLF GIFTS & GALLERY | NORTH 1675 POWERS LAKE ROAD | | | | POWERS LAKE | WI | 53159 | |
| 4879434 | GOLF GIFTS & GALLERY | N 1675 POWERS LAKE RD | | | | POWERS LAKE | WI | 53159 | |
| 4876512 | GOLF SALES WEST | GLOBAL SALES & WAREHOUSING LLC | 1901 EASTMAN AVE | | | OXNARD | CA | 93030 | |
| 4860149 | GOLF SUPPLY HOUSE USA INC | 4785 E BRYSON ST | | | | ANAHEIM | CA | 92807-1901 | |
| 4799517 | GOLF SUPPLY HOUSE USA INC | DBA EAGLE ONE PRODUCTS | 4785 E BRYSON ST | | | ANAHEIM | CA | 92807-1901 | |
| 5796255 | GOLF TIME LLC | 1540 CHAMPION DR | | | | CARROLLTON | TX | 75006 | |
| 4799964 | GOLFETAIL | 6350 YARROW DRIVE SUITE B | | | | CARLSBAD | CA | 92011 | |
| 4794787 | GOLFETAIL | 110 BOSSTICK BLVD | | | | SAN MARCOS | CA | 92069 | |
| 4765579 | GOLFINOPOULOS, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800915 | GOLFIO INC | 19855 QUIROZ COURT | | | | WALNUT | CA | 91789 | |
| 4697220 | GOLFOS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162251 | GOLIA, BRIAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836269 | GOLIA, DOMINICK & MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848847 | GOLIATH EXTERIORS INC | 3050 BATTLEMENT CIR | | | | LOGANVILLE | GA | 30052 | |
| 4868324 | GOLIATH GAMES LLC | 5068 W PLANO PKWY STE 17 | | | | PLANO | TX | 75093 | |
| 4727843 | GOLIATHA, LILIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728888 | GOLIDAY, GENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454271 | GOLIDY, JASMINE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377748 | GOLIE, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459203 | GOLIGHTLEY, ALEXANDER ELLIOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437729 | GOLIGHTLEY, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625640 | GOLIGHTLY FREDERICKA N | 1801 E 31ST ST | | | | BALTIMORE | MD | 21218 | |
| 4540089 | GOLIGHTLY, ARIEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583033 | GOLIGHTLY, CLYDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469159 | GOLIGHTLY, JARED A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384739 | GOLIGHTLY, KAHLIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481811 | GOLIGHTLY, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203429 | GOLIK, KACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625641 | GOLIMBIYEVSKIY PETR | 11327 SE 216TH CT | | | | KENT | WA | 98031 | |
| 4827046 | GOLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239417 | GOLINO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732098 | GOLINSKY, JENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191180 | GOLISANO, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625642 | GOLISON LATEISHA | 4211 GRAND ST | | | | COLUMBIA | SC | 29203 | |
| 4513115 | GOLIVER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573529 | GOLKE, JULIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827047 | GOLKER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376281 | GOLL, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752317 | GOLL, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353936 | GOLL, BOBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376268 | GOLL, CATHERINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836270 | GOLL, DORIS SPEARS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597212 | GOLL, JEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750818 | GOLL, KENNETH M M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376518 | GOLL, KRISTIAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765732 | GOLL, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785640 | Golla, David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785641 | Golla, David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572983 | GOLLA, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399411 | GOLLABOINA, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625643 | GOLLADAY DONNA | 652 RUSTIC OAK DR | | | | DAYTON | OH | 45415 | |
| 4361603 | GOLLADAY, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303315 | GOLLADAY, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743283 | GOLLAHER, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718163 | GOLLA-KOLOSSO, RAMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816120 | GOLLAN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836271 | GOLLAND, MAGDALENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400460 | GOLLAS, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491014 | GOLLATZ, SHAWN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857135 | GOLLAZ, JAYLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816121 | GOLL-DERSTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4483850 | GOLLER, CARLY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764409 | GOLLERY, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727929 | GOLLEY, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738323 | GOLLICK, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625644 | GOLLIDAY DONDREA | 1670 BAY MEADOWS DRIVE | | | | FLORISSANT | MO | 63033 | |
| 4588676 | GOLLIDAY JR, ELBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625645 | GOLLIDAY LAKEIA | 1670 BAY MEADOWS DRIVE | | | | FLORISSANT | MO | 63033 | |
| 4610599 | GOLLIDAY, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281475 | GOLLIDAY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376182 | GOLLIDAY, KEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286990 | GOLLIDAY, SHAMECA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335812 | GOLLIFF JR, FRANCIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315771 | GOLLIHUE, SANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316827 | GOLLIHUE, SHELBI-RAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410207 | GOLLIHUGH, DARLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164885 | GOLLIHUGH, LORI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189933 | GOLLING, CHARLES P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625695 | GOLLING, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758889 | GOLLING, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625646 | GOLLINGER ELIZABETH | 4 RIPLEY ST APT A | | | | MASSENA | NY | 13662 | |
| 4199188 | GOLLINGER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468184 | GOLLINGER, SHERELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617400 | GOLLMAN, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751686 | GOLLMER, DARYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317254 | GOLLMIER, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773499 | GOLLMITZER, SELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816122 | GOLLOBER, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391900 | GOLLOBIT, ROBERTA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407480 | GOLLOGLY, GAYLE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184955 | GOLLY, PAMELA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625647 | GOLMON THERESA | 2610 PRINCE WILLIAM ROAD | | | | CATLETT | VA | 20119 | |
| 4573643 | GOLNER, JONATHAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483758 | GOLNIK, JASON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352264 | GOLOGRAM, DOMINIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403768 | GOLOMB DONALEE V ASO USAA GENERAL INDEMNITY COMPANY | 250 BENEFIT ST | | | | PROVIDENCE | RI | 02903 | |
| 5625649 | GOLOMB NORMA | 2901 BONITA DR NONE | | | | MOBILE | AL | 36606 | |
| 4787060 | Golomb, Donalee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787061 | Golomb, Donalee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752330 | GOLON, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688419 | GOLONKA, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565284 | GOLONKA, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652146 | GOLONKA, MARZENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641760 | GOLOSEWSKI, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587972 | GOLOSINO, VICENTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256598 | GOLOVACHENKO, NATALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539809 | GOLOVASHENKO, TETIANA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712338 | GOLOWSKI, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827048 | GOLPA MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352027 | GOLPE, CHRISTOPHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565496 | GOLPHENEE, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625650 | GOLPHIN MELISSA | 2116 COMMONS RD SOUTH | | | | REYNOLDSBURG | OH | 43068 | |
| 5625651 | GOLPHIN PATRICIA | 2658 MURRAY HILL RD | | | | SARDIS | GA | 30456 | |
| 5625652 | GOLPHIN SHARON | 7905 SANTANA AVE | | | | FT PIERCE | FL | 34951 | |
| 4262215 | GOLPHIN, CATHERINE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627183 | GOLPHIN, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405022 | GOLPHIN, IMAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708879 | GOLPHIN, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681517 | GOLPHIN, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511307 | GOLPHIN, SHAYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512561 | GOLPHIN, TIFFANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267189 | GOLPHIN-MOORE, FANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625653 | GOLRIA MALANDO | 410 SOUTH PRINCE ST | | | | LANCASTER | PA | 17603 | |
| 4827049 | GOLSETH, RYAN & ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546539 | GOLSHADI, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531633 | GOLSHADI, IMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625654 | GOLSHANI SAMIRA | 210 N CHURCH ST | | | | CHARLOTTE | NC | 28202 | |
| 4245558 | GOLSHANI, MCKENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217847 | GOLSHIRAZI, RAHIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625655 | GOLSIN NIKKI | 500 66TH AVE S | | | | ST PETERSBURG | FL | 33705 | |
| 4605707 | GOLSNER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325786 | GOLSON III, OLLIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600317 | GOLSON, ARMIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4339107 | GOLSON, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793356 | Golson, Gloria & Bennie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777274 | GOLSON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754686 | GOLSON-MAYS, GENEVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323656 | GOLSTON, BYRON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752961 | GOLSTON, DELORS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438159 | GOLSTON, DONALD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438205 | GOLSTON, DONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226851 | GOLSTON, FREDERICKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666049 | GOLSTON, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666050 | GOLSTON, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645188 | GOLT, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736469 | GOLT, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701320 | GOLTIAO, DAISY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625656 | GOLTZ RENAE | 115 14TH ST S | | | | GLYNDON | MN | 56547 | |
| 4291487 | GOLTZ, KYLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180998 | GOLTZ, NATALIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535407 | GOLTZMAN, AL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163358 | GOLUB, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392370 | GOLUBOV, YURIY GOLUBOV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459840 | GOLUBOVIC, ADAM B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655251 | GOLUBSKI, CANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394986 | GOLUCCI, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356216 | GOLUS, ELISABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492811 | GOLUSHKA, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816123 | GOLUX, STEPHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625657 | GOLYAR SHANNA | 2824 S 116TH AVE | | | | OMAHA | NE | 68144 | |
| 4224932 | GOLYMBIESKI, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221997 | GOLYMBIESKI, SEAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625658 | GOLZ EDITH | 5497 HUGOTON DR | | | | SALT LAKE CTY | UT | 84129 | |
| 4836272 | GOLZ, JUDY & MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687249 | GOMAA, GABER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298744 | GOMAA, SAHAR H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471750 | GOMAN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625659 | GOMAR FRANCIO | 324 N 3RD ST APT 4 | | | | BISHOP | CA | 93514 | |
| 4869226 | GOMBAR REFRIGERATION | 6 BRITTANY DRIVE | | | | WINTERVILLE | OH | 43952 | |
| 4836273 | GOMBAR, JAMES & ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718977 | GOMBAR, JOE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827050 | GOMBAR, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269336 | GOMBAR, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493462 | GOMBERT, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625660 | GOMBOS PAUL | 1 PRESTON ST APT 1 | | | | WATERVILLE | ME | 04901 | |
| 5625661 | GOMBOS STAR | 16 SHELDON ST | | | | BINGHAMTON | NY | 13903 | |
| 5625662 | GOMBOS STEVEN | 5085 HIGHBOURNE LN | | | | CENTREVILLE | VA | 20120 | |
| 4724697 | GOMBS, FLORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534352 | GOMELSKY, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533629 | GOMELSKY, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766337 | GOMER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518502 | GOMERINGER, DAVID P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752789 | GOMERSALL, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625663 | GOMES ALBERT | 1400 HASTY RD | | | | PEACHLAND | NC | 28133 | |
| 5625664 | GOMES ARIANO | 560 W 165TH ST | | | | NEW YORK | NY | 10032 | |
| 5625665 | GOMES CHAUNARAE N | 94 817 KUHAULUA ST APT 209 | | | | WAIPAHU | HI | 96797 | |
| 5625666 | GOMES FABIANA | 922 SW 5TH STREET APT B | | | | BOCA RATON | FL | 33073 | |
| 5625667 | GOMES GWENDOLYN | 57 PALIMALU DR | | | | HONOLULU | HI | 96817 | |
| 5625668 | GOMES HAILEY | 99-639 HALAWA DR | | | | AIAE | HI | 96701 | |
| 5625669 | GOMES HIRA | 1306 DILSTON PL | | | | SILVER SPRING | MD | 20903 | |
| 5625670 | GOMES JEANNE | 2245 CRANBERRY HIGHWAY | | | | WEST WAREHAM | MA | 02576 | |
| 4685673 | GOMES JR., FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203879 | GOMES KABURECK, CODY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625671 | GOMES MURILLO | 8800 VISTANA CENTRE DR | | | | ORLANDO | FL | 32821 | |
| 5625672 | GOMES RANDALL | 13A A ST | | | | HUDSON | NH | 03051 | |
| 5625673 | GOMES ROBERTO | CALLE 6 H16 URB PQUE SAN MIGUE | | | | BAYAMON | PR | 00959 | |
| 5625674 | GOMES SARAH | 2605 BENTLEY RD SE APT 28 | | | | MARIETTA | GA | 30067 | |
| 5625675 | GOMES TAYLOR | 5 MANCHERSTER RD | | | | YARMOUTHPORT | MA | 02675 | |
| 5625676 | GOMES VIRGINIA | 2529 BELLANY ST | | | | MODESTO | CA | 95351 | |
| 4629176 | GOMES, ADRIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495095 | GOMES, AIMEE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583331 | GOMES, ALDO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237020 | GOMES, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631986 | GOMES, ALEXSANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588313 | GOMES, AMELIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757980 | GOMES, ANABELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4332922 | GOMES, AUGUSTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557386 | GOMES, CHATREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335749 | GOMES, CHERYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401736 | GOMES, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423154 | GOMES, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506864 | GOMES, DEBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722831 | GOMES, DOMINIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417359 | GOMES, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561745 | GOMES, ELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628393 | GOMES, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184438 | GOMES, FRANK B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677280 | GOMES, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339403 | GOMES, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334064 | GOMES, GREGORY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690171 | GOMES, HARRINSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610204 | GOMES, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175515 | GOMES, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230958 | GOMES, JORGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291850 | GOMES, JOSE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721229 | GOMES, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205019 | GOMES, JUDITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386337 | GOMES, KAREN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167552 | GOMES, KAYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691940 | GOMES, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614305 | GOMES, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671071 | GOMES, LIDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271246 | GOMES, LILA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199682 | GOMES, LYNN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334071 | GOMES, MARC D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747381 | GOMES, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710565 | GOMES, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609178 | GOMES, MICHAEL J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221487 | GOMES, MYLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209697 | GOMES, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331280 | GOMES, NILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506320 | GOMES, PATRICK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401714 | GOMES, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735673 | GOMES, ROSS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340526 | GOMES, SHIRLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729307 | GOMES, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329822 | GOMES, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770053 | GOMES, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345871 | GOMES, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223178 | GOMES, TYLICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327173 | GOMES-MEDINA, MEGAN-MAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329742 | GOMES-SANTOS, CELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625677 | GOMEZ | 13833 EMORY DR | | | | WHITTIER | CA | 90605 | |
| 5625678 | GOMEZ ADRIANA | 604 MARGARET AVE | | | | LOS ANGELES | CA | 90022 | |
| 4546610 | GOMEZ AGUILAR, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625679 | GOMEZ AL | 2042 BERKSHIRE CIT B | | | | CARPENTERSVL | IL | 60110 | |
| 5625680 | GOMEZ ALBA | ARCOS EN SHOWVILLE A208 | | | | GUAYNABO | PR | 00966 | |
| 4586892 | GOMEZ ALBO, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625681 | GOMEZ ALDO S | 5021 LEMON GROVE AVE | | | | LOS ANGELES | CA | 90029 | |
| 5625682 | GOMEZ ALICE | 110 LAKE COMO DR | | | | POMANA PARK | FL | 32181 | |
| 4495980 | GOMEZ ALICEA, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625683 | GOMEZ ALVARO B | 3500 OLEANDER DRIVE | | | | WILMINGTON | NC | 28403 | |
| 5625684 | GOMEZ ALYSHA | 124 N 13TH ST APT 1 | | | | EASTON | PA | 18042 | |
| 5625685 | GOMEZ AMANDA | 1047 JUNE TER | | | | SDAYTONA | FL | 32141 | |
| 5625687 | GOMEZ ANABEL | 1614 N DENSON | | | | HOBBS | NM | 88240 | |
| 5625688 | GOMEZ ANDREA | 352 EVDNA AVE | | | | PLAINFIELD | NJ | 07063 | |
| 5625690 | GOMEZ ANGELA | 912 SE 2ND STREET | | | | NEWTON | KS | 67114 | |
| 5625691 | GOMEZ ANGELICA | 4009 BUTTERNUT ST | | | | EAST CHICAGO | IN | 46312 | |
| 5625692 | GOMEZ ANN C | 213 PARK TREE TER | | | | ORLANDO | FL | 32825 | |
| 5625693 | GOMEZ ANNA | 3580 SUNSET LN | | | | SAN DIEGO | CA | 92173 | |
| 5625694 | GOMEZ ANNAMARIE | 314 SKYLARK CIR | | | | LAFAYETTE | CO | 80026 | |
| 5625695 | GOMEZ ANTONIO | 3066 S 101 ST E AVE | | | | TULSA | OK | 74129 | |
| 5625696 | GOMEZ APRIL R | P O BOX 2148 | | | | CHILHOWIE | VA | 24319 | |
| 5625697 | GOMEZ ARMANDINA | 4916 OXBOW AVE | | | | CALDWELL | ID | 83607 | |
| 5625698 | GOMEZ ARTURO | 603 ORILE | | | | BARTLETT | IL | 60107 | |
| 5625699 | GOMEZ ASTRID F | 85 CALLE AMAPOLA URB LA | | | | CAGUAS | PR | 00725 | |
| 5625700 | GOMEZ BEATRIZ | 2690 DREW STR | | | | CLEARWATER | FL | 33759 | |
| 5625701 | GOMEZ BIANCA | 390 SOUTH 3RD | | | | BLYTHE | CA | 92225 | |
| 5625702 | GOMEZ BIENVENIDO | URB VILLA MARIA CALLE 3 S | | | | CAGUAS | PR | 00725 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5625703 | GOMEZ BLANCA | 1028 QUEBEC TER APT T1 | | | | SILVER SPRING | MD | 20903 | |
| 5625704 | GOMEZ BRIANNA | 716 FREY | | | | HOBBS | NM | 88240 | |
| 5625705 | GOMEZ BRIDGET | 22605 W DESERT BLUME ST | | | | BUCKEYE | AZ | 85326 | |
| 4618257 | GOMEZ CANALS, JAVIER H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625707 | GOMEZ CARLA | 6708 METROPOLITAN CENTER DR | | | | SPRINGFIELD | VA | 22150 | |
| 5625708 | GOMEZ CARMEN | PMB 353 PO BOX 7886 | | | | GUAYNABO | PR | 00970 | |
| 5625709 | GOMEZ CARMEN D | BO OLIMPO CALLE 4 390 | | | | GUAYAMA | PR | 00784 | |
| 5625710 | GOMEZ CAROLYNA | 3943 W KENYON AVE | | | | LITTLETON | CO | 80123 | |
| 5625711 | GOMEZ CATHIE | HC20 BOX 26538 | | | | SAN LORENZO | PR | 00754 | |
| 5625712 | GOMEZ CATHY | 4912 48TH ST | | | | SACRAMENTO | CA | 95820 | |
| 5625713 | GOMEZ CELENA | 140 E GRANDVIEW DR | | | | JUNCTION CITY | KS | 66441 | |
| 5625714 | GOMEZ CHARLOTTE | 4701 MORRIS ST NE APT 220 | | | | ALBUQUERQUE | NM | 87111 | |
| 4564080 | GOMEZ CHAVEZ, JOSUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208639 | GOMEZ CHAVEZ, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625715 | GOMEZ CINDY | 28902 CALLE DEL LAGO D | | | | MURRIETA | CA | 92563 | |
| 5625716 | GOMEZ CLAUDIA | 6421 ALLEYTON DR | | | | AUSTIN | TX | 78725 | |
| 5625717 | GOMEZ COBYS D | 505 FLORIDA ST | | | | NAMPA | ID | 83686 | |
| 5625718 | GOMEZ COLLEEN | 25 DAYTON AVE | | | | PRT JEFSN STA | NY | 11776 | |
| 5625719 | GOMEZ COLON KEISHLA M | BO PITAHAYA 5 CARR 751 KM 0 2 | | | | ARROYO | PR | 00714 | |
| 4363011 | GOMEZ COLON, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638822 | GOMEZ COLON, RAFAEL O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836274 | GOMEZ CONSTRUCTION CO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625720 | GOMEZ CORINA | 530 28TH ST | | | | BAKERSFIELD | CA | 93301 | |
| 5625721 | GOMEZ CORNELIUS | 301 23RD ST NW | | | | MASSILLON | OH | 44647 | |
| 4503265 | GOMEZ CRUZ, MYRTA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537817 | GOMEZ CRUZ, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625722 | GOMEZ CRYSTAL | 113300 MONTWOOD DRIVE | | | | EL PASO | TX | 79936 | |
| 4589061 | GOMEZ CURY, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625723 | GOMEZ DAMARIZ | 9403 LAKE CHRISTINA LN | | | | PORT RICHEY | FL | 34668 | |
| 5625724 | GOMEZ DARLENE | 1173 WINDSOR | | | | KINGSBURG | CA | 93631 | |
| 4602722 | GOMEZ DAVILA, LUIS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711655 | GOMEZ DE JESUS, JOAQUIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250676 | GOMEZ DE LA CRUZ, MAURIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181737 | GOMEZ DE LA TORRE, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529889 | GOMEZ DE MORENO, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403769 | GOMEZ DE PERALTA SALUSTINA | 56 PATERSON ST | | | | NEW BRUNSWICK | NJ | 08903 | |
| 4786775 | Gomez De Peralta, Salustina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786776 | Gomez De Peralta, Salustina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625725 | GOMEZ DEBRA | 1332 BASE LINE RD | | | | LA VERNE | CA | 91750 | |
| 4206759 | GOMEZ DELCAMPO, BRANDON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625726 | GOMEZ DELFINA | BO CUCHILLA | | | | MOCA | PR | 00676 | |
| 4212013 | GOMEZ DELGADILLO, CYNTHIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625727 | GOMEZ DELIA | 2005 GRANDE CT | | | | KISS | FL | 34743 | |
| 5625728 | GOMEZ DESIRAE | 1330 N ALAMEDA | | | | LAS CRUCES | NM | 88005 | |
| 4388836 | GOMEZ DOMINGUEZ, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625729 | GOMEZ DOMINIC | 105 E ALBUQUERQUE ST | | | | ROSWELL | NM | 88203 | |
| 5625730 | GOMEZ DONNA M | PO BOX 523 | | | | HANALEI | HI | 96714 | |
| 5625731 | GOMEZ DORA | 1105 GEORGIA WAY | | | | GREEN RIVER | WY | 82935 | |
| 4728182 | GOMEZ DURAN, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625732 | GOMEZ EDUARD | 2909GUIRADOSTREET | | | | RIVERSIDE | CA | 92507 | |
| 5625733 | GOMEZ EDURDO | 17E REDMOND RD | | | | WILMINGTON | DE | 19804 | |
| 5625734 | GOMEZ EDWARD | 2307 OAKDALE RD | | | | MODESTO | CA | 95354 | |
| 5625735 | GOMEZ EDWIN | CALLE MANATI 244 | | | | RIO GRANDE | PR | 00745 | |
| 5625736 | GOMEZ ELBIO | CA CERES 787 URB LOS PINO | | | | SAN JUAN | PR | 00921 | |
| 5625737 | GOMEZ ELISA | 6900 SCHOMBURG ROAD APT 112 | | | | COLUMBUS | GA | 31909 | |
| 5625738 | GOMEZ ELMA | 622 N 12ST | | | | READING | PA | 19604 | |
| 5625739 | GOMEZ ELSA | 1229 W LYNNE LN | | | | ANAHEIM | CA | 92802 | |
| 5625740 | GOMEZ EMMA | 845 PARKHURTS ST | | | | LAS VEGASD | NV | 89110 | |
| 5625742 | GOMEZ ERIC | PO BOX 5391 | | | | SOUTH LAKE TAHOE | CA | 96150 | |
| 5625743 | GOMEZ ERMILO J | 1200 FOOTHILL BLVD APT210 | | | | SYLMAR | CA | 91342 | |
| 5625744 | GOMEZ ERNIE | 509 3RD STREET | | | | WEATLAND | CA | 95692 | |
| 5625745 | GOMEZ EVONNE | 835 W DAKOTA AVE | | | | FRESNO | CA | 93705 | |
| 4836275 | GOMEZ FEDERICO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625746 | GOMEZ FELICIA | 9 SENTION AVE | | | | NORWALK | CT | 06850 | |
| 5625747 | GOMEZ FERNAND | 257 ESSEX ST | | | | HOLYOKE | MA | 01040 | |
| 5625748 | GOMEZ FLORENTINA | 8011 N IVANHOE | | | | PORTLAND | OR | 97203 | |
| 5625749 | GOMEZ FRANCISCO | 405 S 4TH ST | | | | HIDALGO | TX | 78557 | |
| 5625750 | GOMEZ GABINO | 3149 S 108TH E AVE APT 49D | | | | TULSA | OK | 74146 | |
| 5625751 | GOMEZ GABRIEL | 4112 MARLA DR | | | | LAREDO | TX | 78046 | |
| 4339482 | GOMEZ GALLARDO, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574881 | GOMEZ GARCIA, LIZYELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625752 | GOMEZ GENESIS | EDIF 4 APT 108 VILLA ANDALUCIA | | | | SAN JUAN | PR | 00926 | |
| 5625753 | GOMEZ GERARDO | AVE PLAZANORTE | | | | BROWNSVILLE | TX | 78521 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5625754 | GOMEZ GERISELLE | CASGUAS | | | | CAGUAS | PR | 00725 | |
| 5625756 | GOMEZ GILDARDO | PO BOX 1226 | | | | BAYARD | NM | 88023 | |
| 5625757 | GOMEZ GINNA | BSRRIADA OBRARA CALLE LOS POTE | | | | FAJARDO | PR | 00738 | |
| 5625758 | GOMEZ GISSELE | COND MONTE BELLO | | | | TRUJILLO ALTO | PR | 00976 | |
| 5625759 | GOMEZ GLENDA R | PO BOX 95 | | | | FAJARDO | PR | 00738 | |
| 5625760 | GOMEZ GLORIA A | 1302 ADAME FARM PKWY | | | | GREENSBORO | NC | 27407 | |
| 5625761 | GOMEZ GUADALUPE | 12190 EL GRECO CIR | | | | EL PASO | TX | 93905 | |
| 4607653 | GOMEZ GUZMAN, BLANCA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504044 | GOMEZ GUZMAN, YEIZA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735972 | GOMEZ HERNANDEZ, MARANGELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153750 | GOMEZ HERNANDEZ, MARLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527789 | GOMEZ II, GUILLERMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537882 | GOMEZ III, FIDEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625762 | GOMEZ IRASEL | VILLA FONTANA | | | | CAROLINA | PR | 00983 | |
| 5625763 | GOMEZ IRMA | 1821 62ND ST | | | | KENOSHA | WI | 53143 | |
| 5625764 | GOMEZ IVAN | 1574 NE 191ST ST APT 247 | | | | MIAMI | FL | 33179 | |
| 5625765 | GOMEZ IVETTE | VILLA CAROLINA 530 | | | | CAROLINA | PR | 00983 | |
| 5625766 | GOMEZ IVONNIE | 4246 W CARROLL | | | | CHICAGO | IL | 60624 | |
| 5625767 | GOMEZ JAMIE | 137 MARION ST | | | | EVANSDALE | IA | 50707 | |
| 5625768 | GOMEZ JAMIE A | P O BOX 914 | | | | OAKLEY | CA | 94561 | |
| 5625769 | GOMEZ JASMIN | 2925 WINDWOOD TRL | | | | LAWRENCEVILLE | GA | 30044 | |
| 5625770 | GOMEZ JAY | 2479 S 7TH ST | | | | MILWAUKEE | WI | 53215 | |
| 5625771 | GOMEZ JENIFFER | 2708 JEANNE DR | | | | MARREROS | LA | 70072 | |
| 5625772 | GOMEZ JENNIFER | 11833 EMORY DR | | | | WHITTIER | CA | 90605 | |
| 5625773 | GOMEZ JENNIFER L | 9492 PERKINS ROAD | | | | CHICO | CA | 95928 | |
| 5625774 | GOMEZ JENNY | 511 NORTH BROADWAY | | | | WEATHERFORD | OK | 73096 | |
| 5625775 | GOMEZ JESSE | 6017 W CLAREMONT ST | | | | GLENDALE | AZ | 85301 | |
| 5625776 | GOMEZ JESSICA | 327 BROADVIEW ST | | | | YOUNGSTOWN | OH | 44509 | |
| 5625777 | GOMEZ JOHN P | 12260 S BETHEL AVE | | | | SELMA | CA | 93662 | |
| 5625778 | GOMEZ JOHNNY | 1506 FOXDALE CT | | | | SAN JOSE | CA | 95122 | |
| 5625779 | GOMEZ JORGE | 2219 S 14TH | | | | SHEBOYGAN | WI | 53081 | |
| 5625780 | GOMEZ JOSE | 900 INTERNATIONAL PKWY | | | | FT LAUDERDALE | FL | 33325 | |
| 5625781 | GOMEZ JOSIE | 5131 CALLE VERDE | | | | LAS CRUCES | NM | 88012 | |
| 5625782 | GOMEZ JOVANI | CALLE PRINCIPAL I-3 VANSCOY | | | | BAYAMON | PR | 00957 | |
| 4172208 | GOMEZ JR, JOSE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206595 | GOMEZ JR, JUAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625784 | GOMEZ JUAN C | URB VILLA DEL CARMEN | | | | PONCE | PR | 00731 | |
| 5625785 | GOMEZ JUANITA | COND PARKVIEW TERRACE | | | | CANOVANAS | PR | 00729 | |
| 5625786 | GOMEZ JUDE | 490 4TH AVE 2 | | | | CHULA VISTA | CA | 91910 | |
| 5625787 | GOMEZ JULIA | 419 JONES ST | | | | IMMOKALEE | FL | 34142 | |
| 5625788 | GOMEZ JUSTINIANO | 1977 NE 177TH ST | | | | N MIAMI BEACH | FL | 33162 | |
| 5625789 | GOMEZ KAREN | 3575 45TH ST | | | | SAN DIEGO | CA | 92105 | |
| 5625790 | GOMEZ KAROLINE | HC20 BOX 26574 | | | | SAN LORENZO | PR | 00754 | |
| 5625791 | GOMEZ KATHY | 8363 MIRANDA STREET | | | | SEMINOLE | OK | 74868 | |
| 5625792 | GOMEZ KEILA | CALLE 18 U15 ALTURA INT | | | | TRUJILLO ALTO | PR | 00976 | |
| 5625794 | GOMEZ KRYSTAL | 12019 165TH ST | | | | NORWALK | CA | 90650 | |
| 5625795 | GOMEZ LAURA | EXT EL COMANDANTECALLE LO | | | | CAROLINA | PR | 00982 | |
| 5625796 | GOMEZ LEOBARDO | 171 LEFT HAND LANE | | | | ROCKY POINT | NC | 28457 | |
| 5625797 | GOMEZ LEWIS P | EDIF G APT 406 COOP JDNS TRUJI | | | | TRUJILLO ALTO | PR | 00976 | |
| 5625798 | GOMEZ LILY | 412 GALWE | | | | LAREDO | TX | 78041 | |
| 5625799 | GOMEZ LINDA | 18250 NORTH 4400 WEST | | | | FIELDING | UT | 84311 | |
| 5625800 | GOMEZ LINO | PALACIO DE MARBELLA 1020 | | | | TOA ALTA | PR | 00953 | |
| 5625801 | GOMEZ LORENA | 8614 N 68TH LN | | | | PEORIA | AZ | 85345 | |
| 4343202 | GOMEZ M, ROXANA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214234 | GOMEZ MACIAS, ARCELIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625802 | GOMEZ MADELINE | 2439 W SCOTT STREET | | | | MILWAUKEE | WI | 53204 | |
| 5625803 | GOMEZ MAGARITA | 65 TERRACE AVE | | | | DALY CITY | CA | 94015 | |
| 5625804 | GOMEZ MAGGIE | 8355 FEATHER GRASS CT | | | | PARKER | CO | 80134 | |
| 5625805 | GOMEZ MANUEL | 14959 VANOWEM ST | | | | VAN NUYS | CA | 91405 | |
| 5625806 | GOMEZ MANUELA | 1399 COUNTY RD 2333 | | | | COMO | TX | 75431 | |
| 5625807 | GOMEZ MARCELA | 1700NE106APT409 | | | | MIAMI | FL | 33138 | |
| 5625808 | GOMEZ MARGARITA | PO BOX 331 | | | | HENDERSON | CO | 80640 | |
| 5625809 | GOMEZ MARIA | 10422 CHUCKANUT DR | | | | BURLINGTON | WA | 98233 | |
| 5625810 | GOMEZ MARIA E | 510 NW 84 AVE APT 316 | | | | FT LAUDERDALE | FL | 33324 | |
| 5625811 | GOMEZ MARIA G | 507 BAGLEY DR | | | | SUNNYSIDE | WA | 98944 | |
| 5625812 | GOMEZ MARIANELA | 101 RICH ST | | | | CHICOPEE MA | MA | 01020 | |
| 5625813 | GOMEZ MARIEL | HC01 BOX4069 | | | | GURABO | PR | 00778 | |
| 5625814 | GOMEZ MARISELA | 1107 E 2ND STREET | | | | CASA GRANDE | AZ | 85122 | |
| 5625815 | GOMEZ MARITTE | C 6 200 | | | | BAYAMON | PR | 00961 | |
| 5625816 | GOMEZ MARITZA | 315 SEAVIEW AVE | | | | HOLLY HILL | FL | 32118 | |
| 5625817 | GOMEZ MARTINEZ CARMENS | URB BUENA VENTURA MAGNOLIA 11 | | | | MAYAGUEZ | PR | 00682 | |
| 5625818 | GOMEZ MATTHEW | 139 NANDINA WAY | | | | POOLER | GA | 31322 | |
| 5625819 | GOMEZ MAXIMO | 2610 6 ST E | | | | BRADENTON | FL | 34208 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4548455 | GOMEZ MELENDEZ, ANA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625820 | GOMEZ MELISSA | 120 WATERMAN AVE 1ST FL | | | | EAST PROVIDEN | RI | 02914 | |
| 4646340 | GOMEZ MENDOZA, MINERVA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182699 | GOMEZ MEZA, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625821 | GOMEZ MICHAEL R | 4532 EADS ST | | | | WASHINGTON | DC | 20019 | |
| 5625822 | GOMEZ MICHEAL | 833 N HOMASSEL AVE | | | | LINDSAY | CA | 93247 | |
| 5625824 | GOMEZ MIGUEL | 10144 ALONDRA AVE | | | | BELLFLOWER | CA | 90706 | |
| 5625825 | GOMEZ MILAGROS | 1216 W 110TH ST APT 1 | | | | LOS ANGELES | CA | 90044 | |
| 5625826 | GOMEZ MINERVA | 726 SOUTH STATE ST | | | | WASECA | MN | 56093 | |
| 5625827 | GOMEZ MIRRDA | 209 S 4TH ST APT 2 | | | | PALATKA | FL | 32177 | |
| 5625828 | GOMEZ MISTY | 3001 GARFILED AVE | | | | CARMICHAEL | CA | 95608 | |
| 4163295 | GOMEZ MONDRAGON, LEILANI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625829 | GOMEZ MONTANEZ JANELIS | BO CERRO GORDO | | | | SAN LORENZO | PR | 00754 | |
| 4506024 | GOMEZ MORALES, YOLIMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755439 | GOMEZ MUÑOZ, AIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625830 | GOMEZ NANCY | 749 B EL PASEO DR | | | | CHAPARRAL | NM | 88081 | |
| 4194385 | GOMEZ NARVAEZ, BEATRIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625831 | GOMEZ NATHALY | 4244 S HYDRAULIC ST | | | | WICHITA | KS | 67216 | |
| 4636138 | GOMEZ NEGRON, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625832 | GOMEZ NELIDA | 3232 S CLIFTON | | | | WICHITA | KS | 67216 | |
| 5625833 | GOMEZ NELISA | 2668 VALIANT DR | | | | CLERMONT | FL | 34711 | |
| 5625834 | GOMEZ NELVA | 130 PARK RIDGE RD | | | | GOLDSBORO | NC | 27530 | |
| 5625835 | GOMEZ NIDIA | URB LIRIOS 116 | | | | JUNCOS | PR | 00777 | |
| 5625836 | GOMEZ NOHEMI | 608 DE VARGAS ST | | | | FABENS | TX | 79838 | |
| 5625838 | GOMEZ OLGA | OLIMPO CALLE 9 361 | | | | GUAYAMA | PR | 00784 | |
| 5625839 | GOMEZ OPHELIA | 6368 UNGERER ST | | | | JUPITER | FL | 33458 | |
| 5625840 | GOMEZ OSCAR | 915 W HIRSCH ST | | | | MELROSE PARK | IL | 60160 | |
| 5625841 | GOMEZ PAMELA | PO BOX 992 | | | | YAUCO | PR | 00698 | |
| 4554250 | GOMEZ PATRICIO, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625842 | GOMEZ PAULINA | 4505 51ST | | | | LUBBOCK | TX | 79415 | |
| 5625843 | GOMEZ PEDRO | 544 E FORT UNION | | | | MIDVALE | UT | 84047 | |
| 5625844 | GOMEZ PEDRO L | BO BARRANCACALLE 4 CASA D | | | | GUAYAMA | PR | 00784 | |
| 4791620 | Gomez Perez, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625845 | GOMEZ PHYLLIS | 2151 31ST ST | | | | GREELEY | CO | 80631 | |
| 4504980 | GOMEZ PINEIRO, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625846 | GOMEZ RALPH | 6564 PEMBA DR | | | | SAN JOSE | CA | 95119 | |
| 5625847 | GOMEZ RAMIRO | 538 E DOLORIES ST | | | | WILMINGTON | CA | 90744 | |
| 5625848 | GOMEZ RAMON | 991 W BLAINE ST APT&X23;10 | | | | RIVERSIDE | CA | 92507 | |
| 5625850 | GOMEZ RAYMOND | 605 E 4TH ST | | | | PLAINVIEW | TX | 79072 | |
| 4566045 | GOMEZ REYES, SERGIO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257446 | GOMEZ RODRIGUEZ, BELKIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625851 | GOMEZ RONICA | 35701 HIGHWAY 190 | | | | SPRINGVILLE | CA | 93265 | |
| 5625852 | GOMEZ ROSA | 1872 DERRICK RD | | | | EL CENTRO | CA | 92243 | |
| 5625853 | GOMEZ ROSE | 1176 PRESTON STREET | | | | GRAND TERRACE | CA | 92313 | |
| 5625854 | GOMEZ ROSEMARY E | 95 LEE TREVINO | | | | LORDSBURG | NM | 88045 | |
| 5625855 | GOMEZ ROSY | 620 LAUSANNE AVE | | | | DALY CITY | CA | 94014 | |
| 4545380 | GOMEZ RUBIO, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569134 | GOMEZ RUBIO, SERGIO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695418 | GOMEZ RUJANA, ISELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625856 | GOMEZ SAMUEL | 812 NANA AVE | | | | ORLANDO | FL | 32809 | |
| 4300634 | GOMEZ SANCHEZ, RICARDO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625857 | GOMEZ SANDRA | 1851 ARMSTRONG AVE | | | | KANSAS CITY | KS | 66102 | |
| 5625858 | GOMEZ SANTA | WILLIAM JOHN 527 | | | | SAN JUAN | PR | 00915 | |
| 5625859 | GOMEZ SANTIAGO | 6025 CALLE COBRE | | | | LAS CRUCES | NM | 88012 | |
| 4545612 | GOMEZ SANTIAGO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608714 | GOMEZ SANTIAGO, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625860 | GOMEZ SILVIA | 4711 JACKSON ST APT 1 | | | | RIVERSIDE | CA | 92503 | |
| 4234807 | GOMEZ SIRI, PEDRO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625861 | GOMEZ SONNIA | 931 15TH ST | | | | ROCK ISLAND | IL | 61201 | |
| 5625862 | GOMEZ STEPHANIE | CAMINO LOS DIAZ 44 | | | | BAYAMON | PR | 00956 | |
| 5625863 | GOMEZ SUSAN | 5185 LOMA VISTA CIR APT 113 | | | | OVIEDO | FL | 32765 | |
| 5625864 | GOMEZ SUSAN M | VILLAS DE LOIZA | | | | CANOVANAS | PR | 00729 | |
| 5625865 | GOMEZ TELMA | 307 WILSON ST | | | | SANFORD | NC | 27330 | |
| 5625866 | GOMEZ TIARA | 1548 ALCONBURY RD | | | | ESSEX | MD | 21221 | |
| 5625867 | GOMEZ TIARA T | 6028 NAHANT RD | | | | BALTIMORE | MD | 21206 | |
| 5625868 | GOMEZ TIFFANY | 220 SOUTH LENOLA | | | | MAPLESHADE | NJ | 08075 | |
| 4497170 | GOMEZ TRINIDAD, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547796 | GOMEZ VALENZUELA, LESLYE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625869 | GOMEZ VANESSA | 36864 LITTLE ROCK RANCHOS RD | | | | LITTLEROCK | CA | 93543 | |
| 4367793 | GOMEZ VAZQUEZ, EVELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625870 | GOMEZ VIANKA A | 3351 NW 208 TH TER | | | | MIAMI GARDENS | FL | 33056 | |
| 5625871 | GOMEZ VICKY | 802 HAMILTON ST | | | | RACINE | WI | 53402 | |
| 5625872 | GOMEZ VICTOR | 5475 PORTER DR SPC 14 | | | | LAS CRUCES | NM | 88012 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5625873 | GOMEZ VIRGINIA | 712 KERN AVE | | | | LOS ANGELES | CA | 98445 | |
| 5625874 | GOMEZ VIVIAN | RERR02 BOX6453 | | | | MANATI | PR | 00674 | |
| 5625875 | GOMEZ WILMAR | 617 WASHINGTON AVE | | | | NEW HAVEN | CT | 06519 | |
| 5625876 | GOMEZ YADIRA | 2723 SAN MARINO ST 7 | | | | LOS ANGELES | CA | 90006 | |
| 5625877 | GOMEZ YAMIRA | 3 H 15 | | | | BAYAMON | PR | 00956 | |
| 5625878 | GOMEZ YARELI | 7908 MANGO AVE | | | | FONTANA | CA | 92336 | |
| 5625879 | GOMEZ YASCHIRA M | 407 SHUMARD DR | | | | KILLEEN | TX | 76542 | |
| 5625880 | GOMEZ YASHIRA | COSTA BRAVA 22102 CEIBA | | | | CEIBA | PR | 00735 | |
| 5625881 | GOMEZ YAZMIN I | 104 PENN ST FL 2 | | | | PROVIDENCE | RI | 02909 | |
| 5625882 | GOMEZ YOLANDA | 321 TIAWAH | | | | DALLAS | TX | 75217 | |
| 5625883 | GOMEZ YVETTE | PO BOX 155 | | | | KELSEYVILLE | CA | 95451 | |
| 5625884 | GOMEZ YVONNE | 379 BURKE DR | | | | HAYWARD | CA | 94544 | |
| 5625885 | GOMEZ ZULEMA | CARR 84 KIL 5 1 BARRIO CARRAIZ | | | | TRUJILLO ALTO | PR | 00926 | |
| 4178773 | GOMEZ, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445677 | GOMEZ, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442807 | GOMEZ, ABIDAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179495 | GOMEZ, ABRAHAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275880 | GOMEZ, ABRAXAS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163986 | GOMEZ, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163701 | GOMEZ, ADELA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285162 | GOMEZ, ADOLFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590980 | GOMEZ, ADOLPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495678 | GOMEZ, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547808 | GOMEZ, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212235 | GOMEZ, ADRIAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191343 | GOMEZ, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613747 | GOMEZ, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537385 | GOMEZ, ADRIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656671 | GOMEZ, AIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547384 | GOMEZ, AJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404963 | GOMEZ, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181643 | GOMEZ, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761021 | GOMEZ, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685973 | GOMEZ, ALBERTO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182538 | GOMEZ, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539007 | GOMEZ, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298855 | GOMEZ, ALEJANDRO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293092 | GOMEZ, ALEX A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547682 | GOMEZ, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287455 | GOMEZ, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219656 | GOMEZ, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547445 | GOMEZ, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537606 | GOMEZ, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532137 | GOMEZ, ALEXIS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186514 | GOMEZ, ALEXY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180580 | GOMEZ, ALEYDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278576 | GOMEZ, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195594 | GOMEZ, ALICIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544107 | GOMEZ, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285215 | GOMEZ, ALMA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158983 | GOMEZ, ALONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646109 | GOMEZ, ALYCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470879 | GOMEZ, ALYSSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410878 | GOMEZ, ALYSSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662781 | GOMEZ, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545232 | GOMEZ, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233169 | GOMEZ, AMELIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448376 | GOMEZ, AMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267289 | GOMEZ, AMPARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412786 | GOMEZ, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375885 | GOMEZ, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617149 | GOMEZ, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654675 | GOMEZ, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251765 | GOMEZ, ANA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698348 | GOMEZ, ANA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582169 | GOMEZ, ANAIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547388 | GOMEZ, ANASTACIO T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606865 | GOMEZ, ANASTASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203491 | GOMEZ, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201987 | GOMEZ, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233274 | GOMEZ, ANDREA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278141 | GOMEZ, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211291 | GOMEZ, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4827051 | GOMEZ, ANDRES & SOCORRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179109 | GOMEZ, ANDRES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624426 | GOMEZ, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468571 | GOMEZ, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293711 | GOMEZ, ANDREW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170788 | GOMEZ, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368643 | GOMEZ, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419320 | GOMEZ, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186603 | GOMEZ, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205598 | GOMEZ, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576504 | GOMEZ, ANGELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582246 | GOMEZ, ANGELA ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415997 | GOMEZ, ANGELA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186859 | GOMEZ, ANGELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254128 | GOMEZ, ANGI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192861 | GOMEZ, ANGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639894 | GOMEZ, ANNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544686 | GOMEZ, ANNABEL MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184043 | GOMEZ, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176336 | GOMEZ, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245741 | GOMEZ, ANTERA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325893 | GOMEZ, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235273 | GOMEZ, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187121 | GOMEZ, ANTHONY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213862 | GOMEZ, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191921 | GOMEZ, ANTHONY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413832 | GOMEZ, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749884 | GOMEZ, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549711 | GOMEZ, ANTONIO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673940 | GOMEZ, APOLINAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548797 | GOMEZ, ARATH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175081 | GOMEZ, ARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215116 | GOMEZ, ARIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535572 | GOMEZ, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237419 | GOMEZ, ARIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532063 | GOMEZ, ARIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190251 | GOMEZ, ARLINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570093 | GOMEZ, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690953 | GOMEZ, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677063 | GOMEZ, ART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189497 | GOMEZ, ARTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733935 | GOMEZ, ARTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216501 | GOMEZ, ARYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678821 | GOMEZ, ASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542721 | GOMEZ, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541469 | GOMEZ, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197600 | GOMEZ, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322997 | GOMEZ, AUDRY JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776252 | GOMEZ, AURORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528696 | GOMEZ, AURORA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300275 | GOMEZ, BANESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280802 | GOMEZ, BANESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421448 | GOMEZ, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392315 | GOMEZ, BEATRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650939 | GOMEZ, BEATRIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548299 | GOMEZ, BEATRIZ A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696232 | GOMEZ, BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397898 | GOMEZ, BENJAMINE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412298 | GOMEZ, BERENICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547003 | GOMEZ, BERENICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409155 | GOMEZ, BETTY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187959 | GOMEZ, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535539 | GOMEZ, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723812 | GOMEZ, BLAIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540515 | GOMEZ, BLANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413002 | GOMEZ, BLANCA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776925 | GOMEZ, BLANCA G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492724 | GOMEZ, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531252 | GOMEZ, BRANDON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293443 | GOMEZ, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160355 | GOMEZ, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498079 | GOMEZ, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634294 | GOMEZ, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4220666 | GOMEZ, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392837 | GOMEZ, BRENDA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528558 | GOMEZ, BRENDA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492633 | GOMEZ, BRENNAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166323 | GOMEZ, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174697 | GOMEZ, BRIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167531 | GOMEZ, BRIANNA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210349 | GOMEZ, BRIDGET J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188947 | GOMEZ, BRISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190127 | GOMEZ, BRUCE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164581 | GOMEZ, CAESAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718848 | GOMEZ, CALVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245321 | GOMEZ, CAMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157566 | GOMEZ, CARLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157585 | GOMEZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644497 | GOMEZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504658 | GOMEZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542042 | GOMEZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671325 | GOMEZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240001 | GOMEZ, CARLOS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256760 | GOMEZ, CARLOS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836276 | GOMEZ, CARLOS J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166570 | GOMEZ, CAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397150 | GOMEZ, CAROLINA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422621 | GOMEZ, CAROLINA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428587 | GOMEZ, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413357 | GOMEZ, CATHERINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218351 | GOMEZ, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674653 | GOMEZ, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178602 | GOMEZ, CELESTE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210382 | GOMEZ, CELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694494 | GOMEZ, CELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778759 | Gomez, Celia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777154 | GOMEZ, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562487 | GOMEZ, CHANDRA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180513 | GOMEZ, CHANTE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633145 | GOMEZ, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466574 | GOMEZ, CHELSEA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172253 | GOMEZ, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189965 | GOMEZ, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168767 | GOMEZ, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537972 | GOMEZ, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161660 | GOMEZ, CHRISTINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153226 | GOMEZ, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399575 | GOMEZ, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186359 | GOMEZ, CLARA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572191 | GOMEZ, CLARISSA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856470 | GOMEZ, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409935 | GOMEZ, CLAUDIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163388 | GOMEZ, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426965 | GOMEZ, CONSTANTINO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293812 | GOMEZ, CRISHNA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529229 | GOMEZ, CRISTAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252692 | GOMEZ, CRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668179 | GOMEZ, CRUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209136 | GOMEZ, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570577 | GOMEZ, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274702 | GOMEZ, CRYSTAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541360 | GOMEZ, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302681 | GOMEZ, DALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210684 | GOMEZ, DAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418749 | GOMEZ, DAMELI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481380 | GOMEZ, DAMIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155687 | GOMEZ, DAMIEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164330 | GOMEZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183016 | GOMEZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541367 | GOMEZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564927 | GOMEZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193595 | GOMEZ, DANIEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372640 | GOMEZ, DANIEL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836277 | GOMEZ, DANIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171256 | GOMEZ, DANIELA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415973 | GOMEZ, DANINKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4285737 | GOMEZ, DARIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775943 | GOMEZ, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194125 | GOMEZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176535 | GOMEZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693805 | GOMEZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484532 | GOMEZ, DAVID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534722 | GOMEZ, DAVID E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191178 | GOMEZ, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232158 | GOMEZ, DAYSI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175690 | GOMEZ, DELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333738 | GOMEZ, DELIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542560 | GOMEZ, DELILAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200883 | GOMEZ, DELINA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172848 | GOMEZ, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530703 | GOMEZ, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191047 | GOMEZ, DENISE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293933 | GOMEZ, DENISE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198450 | GOMEZ, DENNIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540545 | GOMEZ, DESSERAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436033 | GOMEZ, DESTINEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313269 | GOMEZ, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548052 | GOMEZ, DEYANIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261431 | GOMEZ, DEYSI Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372165 | GOMEZ, DEZIREE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249808 | GOMEZ, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301413 | GOMEZ, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732414 | GOMEZ, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294483 | GOMEZ, DOLORES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427690 | GOMEZ, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573139 | GOMEZ, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702932 | GOMEZ, DORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204258 | GOMEZ, DULCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526436 | GOMEZ, DUSTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196625 | GOMEZ, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788003 | Gomez, Eddys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788004 | Gomez, Eddys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299954 | GOMEZ, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178721 | GOMEZ, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773137 | GOMEZ, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657808 | GOMEZ, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215145 | GOMEZ, EDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204794 | GOMEZ, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201282 | GOMEZ, ELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857122 | GOMEZ, ELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201072 | GOMEZ, ELISEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198231 | GOMEZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203036 | GOMEZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647977 | GOMEZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697311 | GOMEZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410903 | GOMEZ, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542850 | GOMEZ, ELIZABETH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201938 | GOMEZ, ELIZABETH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659116 | GOMEZ, ELIZABETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675243 | GOMEZ, ELMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161170 | GOMEZ, ELOISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197617 | GOMEZ, ELVIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534037 | GOMEZ, EMANUELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210390 | GOMEZ, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210471 | GOMEZ, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544102 | GOMEZ, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767799 | GOMEZ, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170801 | GOMEZ, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836278 | GOMEZ, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409086 | GOMEZ, ERICKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296214 | GOMEZ, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550055 | GOMEZ, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202331 | GOMEZ, ERIK I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175161 | GOMEZ, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294657 | GOMEZ, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189587 | GOMEZ, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205866 | GOMEZ, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787281 | Gomez, Ernesto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787282 | Gomez, Ernesto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4285373 | GOMEZ, ESMERALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307748 | GOMEZ, ESMERALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198246 | GOMEZ, ESPERANZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546518 | GOMEZ, ESPERANZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186238 | GOMEZ, ESTRELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618472 | GOMEZ, EUSTAQUIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413383 | GOMEZ, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551174 | GOMEZ, EVELYN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200309 | GOMEZ, FAUSTINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605488 | GOMEZ, FAUSTINO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660294 | GOMEZ, FELIMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155804 | GOMEZ, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200827 | GOMEZ, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725708 | GOMEZ, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777353 | GOMEZ, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357146 | GOMEZ, FERNANDO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297767 | GOMEZ, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350424 | GOMEZ, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188184 | GOMEZ, FRANK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205834 | GOMEZ, FRANKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606301 | GOMEZ, FREDERICO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710805 | GOMEZ, FREDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177936 | GOMEZ, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199973 | GOMEZ, GARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677231 | GOMEZ, GAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760541 | GOMEZ, GENARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386488 | GOMEZ, GENESIS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168724 | GOMEZ, GEORGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592377 | GOMEZ, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168371 | GOMEZ, GIOVANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214645 | GOMEZ, GISELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252730 | GOMEZ, GLADYS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532839 | GOMEZ, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253707 | GOMEZ, GLISNEYRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388038 | GOMEZ, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409885 | GOMEZ, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632534 | GOMEZ, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676027 | GOMEZ, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746322 | GOMEZ, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665287 | GOMEZ, GODOFREDO O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294169 | GOMEZ, GRACIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211257 | GOMEZ, GRACIELA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535631 | GOMEZ, GRISELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212980 | GOMEZ, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415186 | GOMEZ, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717537 | GOMEZ, GUADALUPE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176593 | GOMEZ, GUILLERMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210107 | GOMEZ, HALIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702998 | GOMEZ, HARRIETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191839 | GOMEZ, HAYDEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275883 | GOMEZ, HEATHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238279 | GOMEZ, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195098 | GOMEZ, HECTOR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526254 | GOMEZ, HECTOR H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621336 | GOMEZ, HEMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545949 | GOMEZ, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743153 | GOMEZ, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535740 | GOMEZ, HENRY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420405 | GOMEZ, HERLIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185636 | GOMEZ, HERMELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471213 | GOMEZ, HILDALIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696606 | GOMEZ, HOLLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836279 | GOMEZ, HUMBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638226 | GOMEZ, IDISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730874 | GOMEZ, IMELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468201 | GOMEZ, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540953 | GOMEZ, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721706 | GOMEZ, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726816 | GOMEZ, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307509 | GOMEZ, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197616 | GOMEZ, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526550 | GOMEZ, ISAAC E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168167 | GOMEZ, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4245 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4524630 | GOMEZ, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274854 | GOMEZ, IVAN U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625944 | GOMEZ, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399204 | GOMEZ, JACK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364175 | GOMEZ, JACKYLINA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188631 | GOMEZ, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195642 | GOMEZ, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410838 | GOMEZ, JACOB I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593319 | GOMEZ, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412029 | GOMEZ, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773917 | GOMEZ, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243816 | GOMEZ, JAIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223697 | GOMEZ, JAMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209793 | GOMEZ, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209931 | GOMEZ, JAMES N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202850 | GOMEZ, JAMIE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187089 | GOMEZ, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170182 | GOMEZ, JASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165685 | GOMEZ, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283289 | GOMEZ, JASMINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422103 | GOMEZ, JASMINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423755 | GOMEZ, JASMINE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295139 | GOMEZ, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202824 | GOMEZ, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340636 | GOMEZ, JAZLYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209319 | GOMEZ, JAZMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209034 | GOMEZ, JAZSMIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563390 | GOMEZ, JEANNINE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402092 | GOMEZ, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414163 | GOMEZ, JEMIM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201365 | GOMEZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228792 | GOMEZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214998 | GOMEZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644020 | GOMEZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422303 | GOMEZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536822 | GOMEZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190176 | GOMEZ, JENNIFER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331148 | GOMEZ, JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397211 | GOMEZ, JEREMY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418470 | GOMEZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202162 | GOMEZ, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183433 | GOMEZ, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198333 | GOMEZ, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170229 | GOMEZ, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548432 | GOMEZ, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708599 | GOMEZ, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538677 | GOMEZ, JESUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211726 | GOMEZ, JHOVANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286778 | GOMEZ, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213433 | GOMEZ, JOAQUIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401621 | GOMEZ, JOCELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528757 | GOMEZ, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736816 | GOMEZ, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709584 | GOMEZ, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697191 | GOMEZ, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739272 | GOMEZ, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208719 | GOMEZ, JOHN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187328 | GOMEZ, JOHNATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734843 | GOMEZ, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535364 | GOMEZ, JOLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442470 | GOMEZ, JONATHAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191675 | GOMEZ, JONATHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338457 | GOMEZ, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335343 | GOMEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213935 | GOMEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156298 | GOMEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285796 | GOMEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649711 | GOMEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659867 | GOMEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664388 | GOMEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500771 | GOMEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695001 | GOMEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758897 | GOMEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4246 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4758898 | GOMEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186611 | GOMEZ, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264135 | GOMEZ, JOSE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210934 | GOMEZ, JOSE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255768 | GOMEZ, JOSE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363521 | GOMEZ, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193618 | GOMEZ, JOSE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203395 | GOMEZ, JOSEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185877 | GOMEZ, JOSELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199933 | GOMEZ, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670996 | GOMEZ, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413308 | GOMEZ, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676917 | GOMEZ, JOSEPH ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253420 | GOMEZ, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541707 | GOMEZ, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185853 | GOMEZ, JOSHUA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173539 | GOMEZ, JOSHUA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533107 | GOMEZ, JOSUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566303 | GOMEZ, JOSUE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191383 | GOMEZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662969 | GOMEZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836280 | GOMEZ, JUAN & JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202841 | GOMEZ, JUAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502301 | GOMEZ, JUAN CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289368 | GOMEZ, JUAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613515 | GOMEZ, JUAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462639 | GOMEZ, JUAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204495 | GOMEZ, JUAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415653 | GOMEZ, JUDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244933 | GOMEZ, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232096 | GOMEZ, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216706 | GOMEZ, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646462 | GOMEZ, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421337 | GOMEZ, JULIANA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190598 | GOMEZ, JULIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741187 | GOMEZ, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600647 | GOMEZ, JULIO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183959 | GOMEZ, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303762 | GOMEZ, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413474 | GOMEZ, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509123 | GOMEZ, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529512 | GOMEZ, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190022 | GOMEZ, KARINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189092 | GOMEZ, KARLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229445 | GOMEZ, KARLA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569267 | GOMEZ, KAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196218 | GOMEZ, KATARINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213740 | GOMEZ, KATELYN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247158 | GOMEZ, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188770 | GOMEZ, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427708 | GOMEZ, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383500 | GOMEZ, KATHERINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194556 | GOMEZ, KATHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760831 | GOMEZ, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220474 | GOMEZ, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172329 | GOMEZ, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530971 | GOMEZ, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550602 | GOMEZ, KELLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792774 | Gomez, Kelvin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239008 | GOMEZ, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183035 | GOMEZ, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432801 | GOMEZ, KIMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547766 | GOMEZ, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208631 | GOMEZ, KIMBERLY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435018 | GOMEZ, KIMBERLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532517 | GOMEZ, KIRSTENJANE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554490 | GOMEZ, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593283 | GOMEZ, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396763 | GOMEZ, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219797 | GOMEZ, LADONNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816124 | GOMEZ, LAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538966 | GOMEZ, LAURA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234380 | GOMEZ, LAURA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4545012 | GOMEZ, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601049 | GOMEZ, LAVERNE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170306 | GOMEZ, LEANA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414227 | GOMEZ, LEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414943 | GOMEZ, LEONARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736563 | GOMEZ, LEONARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836281 | GOMEZ, LEOPOLDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660463 | GOMEZ, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836282 | GOMEZ, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568445 | GOMEZ, LESLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188043 | GOMEZ, LETICIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441098 | GOMEZ, LEXUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235737 | GOMEZ, LEYANIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208597 | GOMEZ, LIANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504801 | GOMEZ, LIANY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727542 | GOMEZ, LILLIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550041 | GOMEZ, LINA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159938 | GOMEZ, LINDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303822 | GOMEZ, LIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188027 | GOMEZ, LIZA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170420 | GOMEZ, LIZBETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497182 | GOMEZ, LIZETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193052 | GOMEZ, LORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160760 | GOMEZ, LORI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407219 | GOMEZ, LORRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160868 | GOMEZ, LOUIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757434 | GOMEZ, LOUISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759264 | GOMEZ, LOUISE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157691 | GOMEZ, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513526 | GOMEZ, LOURDES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333783 | GOMEZ, LUCINDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554955 | GOMEZ, LUDIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402232 | GOMEZ, LUICERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208976 | GOMEZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176224 | GOMEZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249652 | GOMEZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642404 | GOMEZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836283 | GOMEZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183899 | GOMEZ, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187822 | GOMEZ, LUIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209335 | GOMEZ, LUIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337643 | GOMEZ, LUIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504749 | GOMEZ, LUIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223304 | GOMEZ, LUIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679029 | GOMEZ, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232445 | GOMEZ, LUZ M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497965 | GOMEZ, LUZ N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255548 | GOMEZ, MAGALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285742 | GOMEZ, MAGALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345205 | GOMEZ, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185588 | GOMEZ, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158497 | GOMEZ, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227967 | GOMEZ, MARCIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764325 | GOMEZ, MARCO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297687 | GOMEZ, MARCOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177570 | GOMEZ, MARCOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733108 | GOMEZ, MARCOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634287 | GOMEZ, MARCOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670601 | GOMEZ, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203378 | GOMEZ, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216469 | GOMEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171905 | GOMEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178530 | GOMEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161634 | GOMEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183254 | GOMEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433842 | GOMEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529710 | GOMEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689714 | GOMEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731735 | GOMEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763533 | GOMEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774895 | GOMEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228019 | GOMEZ, MARIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637467 | GOMEZ, MARIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4191209 | GOMEZ, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524270 | GOMEZ, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541278 | GOMEZ, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403917 | GOMEZ, MARIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173307 | GOMEZ, MARIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240141 | GOMEZ, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396186 | GOMEZ, MARIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524557 | GOMEZ, MARIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162376 | GOMEZ, MARIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528931 | GOMEZ, MARIANELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341191 | GOMEZ, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671063 | GOMEZ, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623375 | GOMEZ, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527907 | GOMEZ, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168191 | GOMEZ, MARISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540646 | GOMEZ, MARISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288146 | GOMEZ, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528959 | GOMEZ, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670181 | GOMEZ, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156679 | GOMEZ, MARISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503465 | GOMEZ, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472777 | GOMEZ, MARJENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399169 | GOMEZ, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188313 | GOMEZ, MARLENA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200077 | GOMEZ, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176383 | GOMEZ, MARTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184552 | GOMEZ, MARVIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508640 | GOMEZ, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709083 | GOMEZ, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723852 | GOMEZ, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533179 | GOMEZ, MARYJANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169650 | GOMEZ, MATILDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167391 | GOMEZ, MAURICIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836284 | GOMEZ, MAURICIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589842 | GOMEZ, MAURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170480 | GOMEZ, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190220 | GOMEZ, MAYRA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695331 | GOMEZ, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153593 | GOMEZ, MELANIE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192228 | GOMEZ, MELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253477 | GOMEZ, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219862 | GOMEZ, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212029 | GOMEZ, MELISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156050 | GOMEZ, MELUSSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543714 | GOMEZ, MELODY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670213 | GOMEZ, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234606 | GOMEZ, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190567 | GOMEZ, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180882 | GOMEZ, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161613 | GOMEZ, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545648 | GOMEZ, MICHAEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202753 | GOMEZ, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401083 | GOMEZ, MICHELL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180194 | GOMEZ, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187881 | GOMEZ, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266035 | GOMEZ, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190443 | GOMEZ, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647860 | GOMEZ, MIGUEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205395 | GOMEZ, MIGUEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460307 | GOMEZ, MILEYCHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435017 | GOMEZ, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545239 | GOMEZ, MITZI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539463 | GOMEZ, MOISES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189061 | GOMEZ, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248197 | GOMEZ, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601210 | GOMEZ, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192878 | GOMEZ, MONIQUE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196704 | GOMEZ, NANCI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191292 | GOMEZ, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164184 | GOMEZ, NANETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161910 | GOMEZ, NATALIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499420 | GOMEZ, NATALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395668 | GOMEZ, NATHALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4747299 | GOMEZ, NATIVIDAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638321 | GOMEZ, NAYDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689380 | GOMEZ, NELDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234135 | GOMEZ, NESTOR E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209145 | GOMEZ, NEYDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567720 | GOMEZ, NICOLAS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283999 | GOMEZ, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763547 | GOMEZ, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283627 | GOMEZ, NICOLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186985 | GOMEZ, NICOLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496852 | GOMEZ, NICOLLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236547 | GOMEZ, NILDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206504 | GOMEZ, NORMA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733719 | GOMEZ, OBDULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186647 | GOMEZ, ODALIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611574 | GOMEZ, OFELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535046 | GOMEZ, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305145 | GOMEZ, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409267 | GOMEZ, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201592 | GOMEZ, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199546 | GOMEZ, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463308 | GOMEZ, OSCAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298571 | GOMEZ, OSCAR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232812 | GOMEZ, PABLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613744 | GOMEZ, PABLO M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190686 | GOMEZ, PAOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721252 | GOMEZ, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340468 | GOMEZ, PAVEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413046 | GOMEZ, PETRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217226 | GOMEZ, PHILLIP G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523719 | GOMEZ, PRECILLIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477839 | GOMEZ, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206938 | GOMEZ, QUENTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204825 | GOMEZ, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179319 | GOMEZ, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615105 | GOMEZ, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587530 | GOMEZ, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421895 | GOMEZ, RAFAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443417 | GOMEZ, RAFAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249636 | GOMEZ, RAINEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590019 | GOMEZ, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767843 | GOMEZ, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373878 | GOMEZ, RAMON F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634001 | GOMEZ, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171948 | GOMEZ, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540944 | GOMEZ, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736944 | GOMEZ, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157501 | GOMEZ, RAYDACEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618860 | GOMEZ, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899312 | GOMEZ, RAYMOND V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639122 | GOMEZ, RAYMOND V. V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621574 | GOMEZ, REBECCA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193366 | GOMEZ, REBECCA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741751 | GOMEZ, REINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239343 | GOMEZ, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506158 | GOMEZ, RENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167237 | GOMEZ, REYNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618155 | GOMEZ, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727150 | GOMEZ, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598289 | GOMEZ, RICARDO A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700473 | GOMEZ, RICHARD V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222799 | GOMEZ, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792636 | Gomez, Rick | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698625 | GOMEZ, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767081 | GOMEZ, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767347 | GOMEZ, ROCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237334 | GOMEZ, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612215 | GOMEZ, RODNEY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655666 | GOMEZ, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187307 | GOMEZ, ROGINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246401 | GOMEZ, ROLIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541437 | GOMEZ, ROJELIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177463 | GOMEZ, ROLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4696420 | GOMEZ, ROLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503736 | GOMEZ, ROLANDO I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412949 | GOMEZ, RONALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470270 | GOMEZ, RONNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153657 | GOMEZ, ROQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257663 | GOMEZ, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609459 | GOMEZ, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434374 | GOMEZ, ROSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206348 | GOMEZ, ROSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416061 | GOMEZ, ROSALINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501000 | GOMEZ, ROSAYDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713647 | GOMEZ, ROSELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173598 | GOMEZ, ROXANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215269 | GOMEZ, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189641 | GOMEZ, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772550 | GOMEZ, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266539 | GOMEZ, RUT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591133 | GOMEZ, RUTH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404348 | GOMEZ, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174391 | GOMEZ, SABRINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197447 | GOMEZ, SABRINA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816125 | GOMEZ, SAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599880 | GOMEZ, SALUD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649262 | GOMEZ, SALVADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758171 | GOMEZ, SALVADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731416 | GOMEZ, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404897 | GOMEZ, SAMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180145 | GOMEZ, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310507 | GOMEZ, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254665 | GOMEZ, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534181 | GOMEZ, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625682 | GOMEZ, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174022 | GOMEZ, SANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314943 | GOMEZ, SANGPIERRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503371 | GOMEZ, SANTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181145 | GOMEZ, SANTIAGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341429 | GOMEZ, SANTIAGO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444028 | GOMEZ, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467914 | GOMEZ, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524026 | GOMEZ, SARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155379 | GOMEZ, SARAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194489 | GOMEZ, SARAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235732 | GOMEZ, SARAMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218725 | GOMEZ, SARYNA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175169 | GOMEZ, SAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177454 | GOMEZ, SEAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252872 | GOMEZ, SELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185952 | GOMEZ, SELENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530522 | GOMEZ, SELMA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410798 | GOMEZ, SENAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191048 | GOMEZ, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589739 | GOMEZ, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541208 | GOMEZ, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413406 | GOMEZ, SERGIO F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182754 | GOMEZ, SHANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816126 | GOMEZ, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169061 | GOMEZ, SHAWN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675213 | GOMEZ, SHERIDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165611 | GOMEZ, SHERLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152836 | GOMEZ, SINDIA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691634 | GOMEZ, SOLEDAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236980 | GOMEZ, SOLEDAD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249237 | GOMEZ, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173909 | GOMEZ, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545284 | GOMEZ, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374392 | GOMEZ, STEPHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213846 | GOMEZ, STEVE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647564 | GOMEZ, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708590 | GOMEZ, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599214 | GOMEZ, SUSANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527934 | GOMEZ, SUSANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176100 | GOMEZ, SUSANA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547344 | GOMEZ, SUSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4697678 | GOMEZ, SUSIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479361 | GOMEZ, SUZIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470220 | GOMEZ, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568014 | GOMEZ, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542518 | GOMEZ, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702121 | GOMEZ, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415983 | GOMEZ, TAMERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291442 | GOMEZ, TAMMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218889 | GOMEZ, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562031 | GOMEZ, TARIQ N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384888 | GOMEZ, TELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341468 | GOMEZ, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152082 | GOMEZ, TESLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239132 | GOMEZ, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483617 | GOMEZ, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526315 | GOMEZ, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254231 | GOMEZ, TISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411944 | GOMEZ, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350240 | GOMEZ, TONY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293654 | GOMEZ, TONYA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174966 | GOMEZ, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293625 | GOMEZ, TRINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181033 | GOMEZ, TRISTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213608 | GOMEZ, ULICES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191991 | GOMEZ, ULISES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188894 | GOMEZ, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193133 | GOMEZ, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160995 | GOMEZ, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551165 | GOMEZ, VANESSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161622 | GOMEZ, VANESSA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537988 | GOMEZ, VERENICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269013 | GOMEZ, VERNA TISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562545 | GOMEZ, VERNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392160 | GOMEZ, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191098 | GOMEZ, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195260 | GOMEZ, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466995 | GOMEZ, VERONICA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269430 | GOMEZ, VERONICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150766 | GOMEZ, VERONICA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664456 | GOMEZ, VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646253 | GOMEZ, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618215 | GOMEZ, VICTORIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296377 | GOMEZ, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601088 | GOMEZ, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202079 | GOMEZ, VIVIAN Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186872 | GOMEZ, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528733 | GOMEZ, WILLIAM T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289495 | GOMEZ, YADIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473137 | GOMEZ, YADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172263 | GOMEZ, YAHYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536907 | GOMEZ, YAJAERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497609 | GOMEZ, YALIXA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210205 | GOMEZ, YANELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272874 | GOMEZ, YASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164078 | GOMEZ, YERALDIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285329 | GOMEZ, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187714 | GOMEZ, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210473 | GOMEZ, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525364 | GOMEZ, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278075 | GOMEZ, YESENIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691714 | GOMEZ, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407415 | GOMEZ, YOQUIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237727 | GOMEZ, YUNIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382417 | GOMEZ, ZEIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504935 | GOMEZ, ZENAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771180 | GOMEZ, ZULIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641109 | GOMEZ, ZULMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836285 | GOMEZ,GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213549 | GOMEZ-BALLESTEROS, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433008 | GOMEZ-COQUERAN, FRANKLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230161 | GOMEZ-DELRIO, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367227 | GOMEZ-DURAN, KASANDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702871 | GOMEZ-EVANS, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4252 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4416604 | GOMEZ-FELIPE, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181822 | GOMEZ-GARCIA, ERIC F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625886 | GOMEZGONZALEZ PATRICIA | 253 CALLE CHILE APT 6B | | | | SAN JUAN | PR | 00917 | |
| 4214465 | GOMEZ-GRANADOS, EDGAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557815 | GOMEZ-HERNANDEZ, ODALYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198904 | GOMEZ-HUERTA, ARACELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178444 | GOMEZ-LARSSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635955 | GOMEZ-LINARES, DOUGLAS ARISTONDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613182 | GOMEZ-MEADE, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555697 | GOMEZ-MEJIA, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209829 | GOMEZ-MELCHOR, IRIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625887 | GOMEZMURRIETA YOLANDA | 2902 W DALLAS AVE | | | | ARTESIA | NM | 88210 | |
| 4647225 | GOMEZ-PENALOZA, ANTONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201733 | GOMEZ-PEREZ, LIZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252745 | GOMEZ-PINEDA, TANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563942 | GOMEZ-PIRAGUATA, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617242 | GOMEZ-REVELLES, BLANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642287 | GOMEZ-ROSA, JUAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635225 | GOMEZ-SALAZAR, RAPHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206490 | GOMEZ-SEGURA, STEPHANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588574 | GOMEZ-TOSSAS, JUAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566286 | GOMEZ-VALENCIA, MARIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181013 | GOMEZ-VILLARREAL, JOSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646085 | GOMEZ-WAKELY, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167610 | GOMEZ-ZEPEDA, ERNESTO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674405 | GOMI, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496698 | GOMILA, ISAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623111 | GOMILA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692968 | GOMILLA, GILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625888 | GOMILLION LAKEYESHA | 1306 OAK FOREST DR | | | | JACKSONVILLE | AR | 72210 | |
| 4652451 | GOMILLION, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730316 | GOMILLION, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650150 | GOMILLION, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774986 | GOMILLION, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665107 | GOMILLION, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4889105 | GOMM S TIRE | VESTED HERALD INC | 7 WHITE ROAD | | | HEWITT | NJ | 07421 | |
| 4899598 | GOMM, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273201 | GOMMER, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816127 | GOMO, STEVE & CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311395 | GOMOLSKY, GREG K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407089 | GOMPERT, ALAINA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451007 | GOMULA, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625889 | GOMVAS MARLENE | 300 HAMILTON ST APT D2 | | | | NEW BRUNSWICK | NJ | 08901 | |
| 5625890 | GOMZALEZ LIMARY | 7803 RIDEIN RD | | | | TAMPA | FL | 33619 | |
| 4487551 | GONABE, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625891 | GONALEZ GABRIEL | 227 FLOWER ST | | | | E BAKERSFIELD | CA | 93305 | |
| 5625892 | GONALEZ SONIA | 275 SPRINGVILLE CT | | | | PORTERVILLE | CA | 93257 | |
| 5625893 | GONAZALEZ CONCEPCION | 4566 N SCOTT | | | | SCHILLER PARK | IL | 60176 | |
| 5625894 | GONAZALEZ ELY | 2711 S WEST BLVD | | | | RACINE | WI | 53403 | |
| 4424005 | GONAZALEZ, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327676 | GONCALO, JAY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328545 | GONCALO, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625896 | GONCALVES VIZA | 2425EMMERY ROAD | | | | MYRTLE BEACH | SC | 29577 | |
| 4623966 | GONCALVES, BRUNO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241545 | GONCALVES, DELJELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712433 | GONCALVES, EVALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332663 | GONCALVES, JENNIFFER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604525 | GONCALVES, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336312 | GONCALVES, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418325 | GONCALVES, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328394 | GONCALVES, KATELYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329411 | GONCALVES, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507066 | GONCALVES, KIMBERLY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610159 | GONCALVES, LUIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397732 | GONCALVES, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329333 | GONCALVES, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449039 | GONCALVES, MICAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210783 | GONCALVES, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335811 | GONCALVES, NATALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683958 | GONCALVES, NIDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331142 | GONCALVES, RIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506419 | GONCALVES, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810526 | GONCALVES, SHELLEY | 5883 SET N SUN PL | | | | JUPITER | FL | 33458-3482 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4333434 | GONCALVES, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686861 | GONCALVES, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325936 | GONCE, ANTHONY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639752 | GONCE, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231174 | GONCHOROFF, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790398 | Goncy, Josephine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625897 | GONCZ DAVID S | 317 N CLARENCE L | | | | NAMPA | ID | 83687 | |
| 4458867 | GONCZ II, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278890 | GONCZ, MATTHEW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557075 | GONDAL, SHEHARYAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625899 | GONDEK CRYSTAL | 1110 16TH AVE | | | | S MILWAUKEE | WI | 53172 | |
| 4299247 | GONDEK, BRIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768016 | GONDEK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625900 | GONDER DIANNE | 410 S HOSPITAL RD | | | | SANDERSVILLE | GA | 31082 | |
| 4698094 | GONDER, CARLTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645535 | GONDER, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152307 | GONDER, TAELOR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206103 | GONDERMAN, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201760 | GONDERMAN, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625901 | GONDI RAJANI | 536 CLAYMONT PLACE DR | | | | BALLWIN | MO | 63011 | |
| 5625902 | GONDOLA JASON | 5225 N US HWY 97 | | | | KLAMATH FALLS | OR | 97601 | |
| 4337298 | GONDON, NADINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625903 | GONDONWASHINGTON ESPERENDA | 1628 HICKORY AVE APT D | | | | HARRAHAN | LA | 70123 | |
| 4285665 | GONDZUR, LYNNSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847881 | GONE GREEN INC | 1379 DILWORTHTOWN XING STE 125 | | | | West Chester | PA | 19382 | |
| 5625904 | GONE WILLIAM | PO BOX 43 | | | | HARLEM | MT | 59526 | |
| 4282736 | GONE, TILESA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395174 | GONEL, ALANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592622 | GONEN, YONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625905 | GONER SHYESHA | 921 E 7TH ST | | | | ALTON | IL | 62002 | |
| 4193734 | GONER, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625906 | GONEY DENISE | 4620 WOODBINE AVE | | | | DAYTON | OH | 45432 | |
| 4517896 | GONEY, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816128 | Gonfiantini, Karen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625907 | GONG WEIYU | 59 EVERETT | | | | IRVINE | CA | 92618 | |
| 4836286 | GONG, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701826 | GONG, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335344 | GONG, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201667 | GONG, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194530 | GONG, PETER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290641 | GONG, RUIXUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582583 | GONG, SHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720988 | GONG, TAO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297320 | GONG, WADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747131 | GONG, YONG PING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351342 | GONG, YUSONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625908 | GONGALES STEVEN | 18 CIRCLE DRIVE APT 108 | | | | FRUITLAND | ID | 83619 | |
| 4470251 | GONGALEZ, EVELYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415011 | GONGAS, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625910 | GONGAWARE HEATHER | 4111 RIVERLON AVE | | | | BATON ROUGE | LA | 70806 | |
| 4816129 | GONGAWARE, GRANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769366 | GONGAWARE, JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567669 | GONGAWARE, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388803 | GONGAWARE, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743080 | GONGLIEWSKI, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625911 | GONGOLA SHMUEL | PO BOX 455 | | | | SPRING VALLEY | NY | 10977 | |
| 4195757 | GONGOLA, SHAWNEE SLATER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178514 | GONGORA GUTIERREZ, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625912 | GONGORA LYDIA | 10913 74TH AVE E | | | | PUYALLUP | WA | 98373 | |
| 4232321 | GONGORA, ALBERTO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248479 | GONGORA, ALBERTO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547465 | GONGORA, ALEXIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744444 | GONGORA, ANITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753634 | GONGORA, DINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202830 | GONGORA, DYHARA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527959 | GONGORA, GISELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527162 | GONGORA, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653683 | GONGORA, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736528 | GONGORA, LILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736801 | GONGORA, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625913 | GONI SAAR | 5455 SYLMAR AVE | | | | SHERMAN OAKS | CA | 91401 | |
| 5625914 | GONI ZACHARIAH | 104 OAK ST | | | | FT KNOX | KY | 40121 | |
| 4234743 | GONI, IVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4190332 | GONI, NAZARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429728 | GONIA, ANTHONY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372586 | GONIA, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442673 | GONIA, LACI-LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423707 | GONIA, LEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339118 | GONITE, TIGIST KEBEDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723181 | GONIWICHA, MELODIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286401 | GONLEY, IAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401947 | GONNELLA, ROMANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312829 | GONNER, ZACH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625915 | GONNIE CASSANDRA | 3394 ROAD HWY 64 SPACE G | | | | WATERFLOW | NM | 87421 | |
| 4295458 | GONNIGAN, DESTINEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393502 | GONNION, SHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621170 | GONNUSCIO, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488066 | GONOFSKY, CHAD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335486 | GONON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184222 | GONONG, RIZAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199997 | GONONG, TERESITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478169 | GONOS, JOSEPH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752402 | GONOUDE, GEORGEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352119 | GONRING, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625917 | GONSALES TIFFAY | RES LAS MESETAS | | | | ARECIBO | PR | 00612 | |
| 4270544 | GONSALES, BODIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561561 | GONSALES, ISMAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625919 | GONSALEZ ELIZABETH | 1225 GILLY LN | | | | SPARKS | NV | 89434 | |
| 5625920 | GONSALEZ JAMIE | RR 1 BOX 420 | | | | BOX ELDER | MT | 59521 | |
| 5625921 | GONSALEZ OSCAR | 3631 GENEFEILD RD APT J-10 | | | | ST JOSEPH | MO | 64506 | |
| 4162319 | GONSALEZ, ALMA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749105 | GONSALEZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467055 | GONSALEZ, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209520 | GONSALEZ, LILIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191631 | GONSALEZ, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625922 | GONSALVES ALESIA | 612 HILINAI ST | | | | WAILUKU | HI | 96793 | |
| 5625923 | GONSALVES CHARLESWORTH A | P O BOX 5410 KINGSHILL | | | | C STED | VI | 00851 | |
| 5625924 | GONSALVES JAMES | 2309 N LINWOOD ST | | | | SANTA ANA | CA | 92705 | |
| 5625925 | GONSALVES SADIE | 1665 LUAWAI PL | | | | KAPAA | HI | 96746 | |
| 5625926 | GONSALVES SHENIKA R | 3202 N 2ND ST | | | | MILWAUKEE | WI | 53212 | |
| 5625927 | GONSALVES STEPHANIE | 94-1153 NANILIHILIHI ST | | | | WAIPAHU | HI | 96797 | |
| 5625928 | GONSALVES XIOMARA | 146 RANKIN AVE | | | | PROV | RI | 02908 | |
| 4184235 | GONSALVES, AURORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328854 | GONSALVES, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272433 | GONSALVES, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562156 | GONSALVES, DESHEA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219934 | GONSALVES, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600532 | GONSALVES, DOREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271185 | GONSALVES, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327931 | GONSALVES, GAGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245852 | GONSALVES, JEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271619 | GONSALVES, JERIMAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174410 | GONSALVES, JUSTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209008 | GONSALVES, KATRINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416530 | GONSALVES, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270605 | GONSALVES, NICOLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332002 | GONSALVES, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329639 | GONSALVES, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252155 | GONSALVES, SISLYN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407300 | GONSALVES, TIMOTHY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201523 | GONSALVES, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625929 | GONSER JAMIE | 403 W COMPTON | | | | BRAZIL | IN | 47834 | |
| 4214836 | GONSER, SAMUEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361697 | GONSER, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743259 | GONSOSKI, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322046 | GONSOULIN, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466146 | GONTCHAROV, ALEX M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413571 | GONTER, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400876 | GONTER, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190980 | GONTES, JORGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625930 | GONTHER DAVID | 3148 200TH ST | | | | FORT MADISON | IA | 52627 | |
| 4816130 | GONTHIER, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469642 | GONTNER, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573727 | GONTSCHAROW, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284979 | GONUGUNTLA, PALLAVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392859 | GONY, ASARAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4391850 | GONY, FRIDAY J | Redacted | Redacted | Redacted | Redacted | Redacted | OH | 44052 | |
| 5625931 | GONYEA STEPHEN | 27 SMITH DRIVE | | | | CANAAN | NH | 03741 | |
| 4435656 | GONYEA, TORI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625932 | GONYEAU CARRI | 3502 HOSPITAL RD | | | | PASCAGOULA | MS | 39567 | |
| 4213508 | GONYER, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787490 | Gonyo, Linda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787491 | Gonyo, Linda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296114 | GONYO, MORGAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483712 | GONYO, SOPHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623006 | GONYON, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667000 | GONYON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625934 | GONZAALEZ LURDES | 421 THUMPER FARE | | | | LORAIN | OH | 44052 | |
| 5625935 | GONZALES CONRAD A | 7913 CHARLES THOMSON LN | | | | ANNANDALE | VA | 22003 | |
| 5625936 | GONZAELZ JOEL | 858 33RD AVE APRT B 5 | | | | COLUMBUS | NE | 68601 | |
| 5625937 | GONZAGA CITLALLI | 17925 DEVONSHIRE ST &X23 | | | | NORTHRIDGE | CA | 91325 | |
| 5625938 | GONZAGA PEDRO | 3059 N 97TH ST | | | | OMAHA | NE | 68134 | |
| 5625939 | GONZAGA ROSABELLA C | 83 MARTIN AVE | | | | CLIFTON | NJ | 07012 | |
| 4298671 | GONZAGA, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604176 | GONZAGA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575632 | GONZAGA, JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270874 | GONZAGA, LUCEY JANE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165366 | GONZAGA, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588518 | GONZAGA, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597623 | GONZAGOWSKISR, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493055 | GONZAGUE, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625940 | GONZALAS CAROLINA | 475 3RD ST 9 | | | | HANSEN | ID | 83334 | |
| 5625941 | GONZALAZ MAGDA | 201 E 88TH AVE 1A108 | | | | THORNTON | CO | 80229 | |
| 5625942 | GONZALAZ MARTA | 4868 ONIEL BLVD APT D | | | | LORAIN | OH | 44055 | |
| 5625943 | GONZALE BETZAIDA | RES MANUEL F ROSSY ED 13 APT 9 | | | | SAN GERMAN | PR | 00683 | |
| 5625944 | GONZALEC JULIETTE | 19625 NW 288 STREET | | | | OKEECHOBEE | FL | 34972 | |
| 4314717 | Gonzales , Cathryne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625946 | GONZALES AARON | 15030 S FOWLER | | | | SELMA | CA | 93662 | |
| 5625947 | GONZALES ABELINA | 7654 LAUREL CANYON BLVD APT 10 | | | | NORTH HOLLYWOOD | CA | 91605 | |
| 5625948 | GONZALES ABIGAIL | 5659 SANTA MARGARITA | | | | SAN DIEGO | CA | 92114 | |
| 5625949 | GONZALES ABNER | 777 N 59TH AVE APT 2148 | | | | PHOENIX | AZ | 85043 | |
| 5625950 | GONZALES AIXA | 3120 ARROW DR | | | | KISSIMMEE | FL | 34746 | |
| 5625951 | GONZALES ALBERT | HC 38 BOX 8345 | | | | GUANICA | PR | 00653 | |
| 5625952 | GONZALES ALICE | 3243 LAWRENCE ST | | | | DENVER | CO | 80205 | |
| 5625953 | GONZALES ALICIA | PO BOX 31903 | | | | STOCKTON | CA | 95206 | |
| 5625954 | GONZALES AMANDA | 255 N BROADWAY AVE | | | | BARTOW | FL | 33830 | |
| 5625955 | GONZALES AMANDA | PO 4444 | | | | KENT | WA | 98089 | |
| 5625956 | GONZALES AMAYA | 58 WEBSTER ST | | | | NEW HAVEN | CT | 06511 | |
| 5625957 | GONZALES AMBER | 400 N LAKE PARK AVE | | | | HOBART | IN | 46342 | |
| 5625958 | GONZALES AMELIA | 160 GLEN PL | | | | PUEBLO | CO | 81001 | |
| 5625959 | GONZALES AMMIE | 13508 SW PECAN RD | | | | CACHE | OK | 73527 | |
| 5625960 | GONZALES ANDREW | 201 PIONEER DR UNIT B | | | | KEENE | TX | 76059 | |
| 5625961 | GONZALES ANGEL | HC 02 BOX 10092 | | | | YAUCO | PR | 00698 | |
| 5625962 | GONZALES ANN M | 312 E SYRACUSE SR | | | | MILFORD | IN | 46542 | |
| 5625963 | GONZALES ANNA | 1405 N 7TH APT 2S | | | | VANDALIA | IL | 62471 | |
| 5625964 | GONZALES ANNETTE | 602 ELM AVE | | | | LA JUNTA | CO | 81050 | |
| 5625965 | GONZALES ANTONI | CALLE MABILLA 83 | | | | MOROVIS | PR | 00687 | |
| 5625966 | GONZALES ARLENE | 5980 MAVERICK LN | | | | RIVERSIDE | CA | 92509 | |
| 4633910 | GONZALES ARROYO, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625967 | GONZALES ATHENA | 210 REDD RD | | | | EL PASO | TX | 79934 | |
| 5625968 | GONZALES AURIA T | RES LUIS M MORALES EDIF17 A157 | | | | CAYEY | PR | 00736 | |
| 5625970 | GONZALES BEN | 903 ALTA VISTA CT SW | | | | ALBUQUERQUE | NM | 87105 | |
| 5625972 | GONZALES BLANCA | EDIF 23 APT 312 RES QUINTANA | | | | HATO REY | PR | 00917 | |
| 5625973 | GONZALES BRIDGETT | 3156 SASANQUA LN SW | | | | MARIETTA | GA | 30008 | |
| 5625974 | GONZALES CARILIS | BOX 614B | | | | GUAYNABO | PR | 00971 | |
| 5625975 | GONZALES CARLA | 268 DIVISION ST | | | | AMSTERDAM | NY | 12010 | |
| 5625976 | GONZALES CARLOS | 12122 MYRTLE | | | | HURON | CA | 93234 | |
| 5625977 | GONZALES CARMEN | 1821 E Parker CT | | | | Visalia | CA | 93292-7350 | |
| 5625978 | GONZALES CAROINE | PO BOX 593 | | | | EVANSVILLE | WY | 82636 | |
| 5625979 | GONZALES CAROL | CALLE C23 CAMPO VERDE | | | | BAYAMON | PR | 00961 | |
| 5625980 | GONZALES CELESTE | 3628 SOUTH 4081 WEST | | | | WEST VALLEY CITY | UT | 84120 | |
| 5625981 | GONZALES CHERITA | 140 N ITHACA CT | | | | STERLING | VA | 20164 | |
| 5625983 | GONZALES CHRISTINE N | 17874 MARYGOLD AVE APT 12 | | | | BLOOMINGTON | CA | 92316 | |
| 5625984 | GONZALES CLAIRE | 7065 SE 252ND AVE | | | | GRESHAM | OR | 97080 | |
| 5625985 | GONZALES CONRAD | W HOLLY ST 6515 | | | | PHOENIX | AZ | 85035 | |
| 5625986 | GONZALES COREY | 228 DERR AVE | | | | CHEYENNE | WY | 82007 | |
| 4634238 | GONZALES CRUZ, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625987 | GONZALES CURTIS | 11 A SMITHBAY FRENDAHL | | | | CHRLTE AMALIE | VI | 00802 | |
| 5625988 | GONZALES CYNTHIA | 717 S 4TH AVE | | | | BRIGHTON | CO | 80601 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5625989 | GONZALES DAMARIS | CALLE 36 AL12 | | | | TOA ALTA | PR | 00953 | |
| 4529711 | GONZALES DANIEL, DESIREE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625990 | GONZALES DAVID J | 1405 NEW JERSEY AVE | | | | LORAIN | OH | 44052 | |
| 4643460 | GONZALES DE CHOUDENS, WANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5625991 | GONZALES DEBORAH | 10243 SAWYER AVE | | | | OAKDALE | CA | 95361 | |
| 5625993 | GONZALES DELORES | 28 WHITE DR | | | | CLARKSVILLE | AR | 72830 | |
| 5625994 | GONZALES DENISE | 3400 LOYALTON AVE APT A | | | | BAKERSFIELD | CA | 93313 | |
| 5625995 | GONZALES DENNIS | 711 WASHINGTON SP E1 | | | | RATON | NM | 87740 | |
| 5625996 | GONZALES DESTINY | 149 ORCHARD DR | | | | TWIN FALLS | ID | 83301 | |
| 5625997 | GONZALES DIANA | 3101 S 21ST ST | | | | OMAHA | NE | 68108 | |
| 5625998 | GONZALES DINORA | RES LOPEZ NUSSA BLOQ 33 APT 3 | | | | PONCE | PR | 00717 | |
| 5625999 | GONZALES DOLORES | 52500 W 53RD AVENUE | | | | ARVADA | CO | 80004 | |
| 5626000 | GONZALES DONNA | 8116 CALMONT AVE APT 1010 | | | | FORT WORTH | TX | 76116 | |
| 5626001 | GONZALES DORA | 5002 MAPLE WAY | | | | CHEYENNE | WY | 82009 | |
| 5626002 | GONZALES DORA I | COLINAS DEL MARQUES | | | | VEGA BAJA | PR | 00693 | |
| 5626003 | GONZALES EBONI | 2556 W ALPINE | | | | TULARE | CA | 93274 | |
| 5626004 | GONZALES EDDIE | 15724 ORANGE AVE 201 | | | | PARAMOUNT | CA | 90723 | |
| 5626005 | GONZALES EDMARIE | CAYO DEL SOL | | | | CABO ROJO | PR | 00623 | |
| 5626006 | GONZALES ELAINE | JESSICA GONZALES LAYAWAY | | | | LODI | CA | 95240 | |
| 5626007 | GONZALES ELEANOR | 8155 E ROSE AVE | | | | SELMA | CA | 93662 | |
| 5626008 | GONZALES ELISABETH | C 12 OS BAYAMON GARDENS | | | | BAYAMON | PR | 00957 | |
| 5626009 | GONZALES ELIZABETH | 6022 SUNDALE WAY 6S | | | | FAIR OAKS | CA | 95628 | |
| 5626010 | GONZALES EMILIANA | 23184 TULARE ST | | | | LOST HILLS | CA | 93249 | |
| 4868040 | GONZALES ENTERPRISES INC | 495 RYAN AVE | | | | CHICO | CA | 95973 | |
| 5626012 | GONZALES ERICK | 401 PLEASANT GROVE RD | | | | LANSING | MI | 48910 | |
| 5626013 | GONZALES ERIKA | 585 NOTTINGHAM RD | | | | BREVARD | NC | 28712 | |
| 5626014 | GONZALES ERNEL | EDF132 APT 2468 | | | | SAN JUAN | PR | 00906 | |
| 5626015 | GONZALES ESTELLE | 2 WATER CANYON RD | | | | CUBERO | NM | 87014 | |
| 5626016 | GONZALES ESTEPHANIE | 302 E 7TH ST | | | | FRENCH CAMP | CA | 95231 | |
| 5626017 | GONZALES EVELYN | 1356 RIVERVIEW RD | | | | ROCK HILL | SC | 29732 | |
| 5626018 | GONZALES FELIX | BO MONTE GRANDE 101 | | | | CABO ROJO | PR | 00623 | |
| 4657527 | GONZALES FIGUEROA, EDNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5626019 | GONZALES FLORA | 1601 WST 1ST | | | | TULAROSA | NM | 88352 | |
| 5626020 | GONZALES FLOYD | 1654 7TH ST | | | | LAS VEGAS | NM | 87701 | |
| 5626021 | GONZALES FRANCES | 12704 SW 96 TER | | | | MIAMI | FL | 33186 | |
| 5626022 | GONZALES FRANCISCA | 424 LAKE AVE APT 606 | | | | RACINE | WI | 53403 | |
| 5626023 | GONZALES FRANK | 1003 CLOVER STREET | | | | SOUTH BEND | IN | 46615 | |
| 5626024 | GONZALES FRANKLIN | 424 COLLEGE AVE | | | | FOSTORIA | OH | 44830 | |
| 5626025 | GONZALES GABRIEL | 3283 BENTON ST | | | | DENVER | CO | 80221 | |
| 5626026 | GONZALES GARY | 1639 E 96TH WAY | | | | THORNTON | CO | 80229 | |
| 5626028 | GONZALES GINA | 605 N BEGONIA AVE | | | | ONTARIO | CA | 91762 | |
| 5626029 | GONZALES GISELLE | RES EL FLAMBOLLA EDF8 APT1 | | | | SAN JUAN | PR | 00924 | |
| 5626030 | GONZALES GLADYS | 17401 NE 15 AVENUE | | | | NORTH MIAMI B | FL | 33162 | |
| 5626031 | GONZALES GLORIA | 702 AVE B | | | | BAYARDN | NE | 69334 | |
| 5626033 | GONZALES GUADALUPE | 3739 AGUA FRIA ST | | | | SANTA FE | NM | 87507 | |
| 5626034 | GONZALES GUALESKA | HC 02 BOX 40957 | | | | NEW BEDFORD | MA | 02744 | |
| 5626035 | GONZALES HAZEL | 70 NORMANDY RD | | | | FITCHBURG | MA | 01420 | |
| 5626036 | GONZALES HEIDY | RES VISTA HERMOSA EDIF 62 | | | | SAN JUAN | PR | 00921 | |
| 5626037 | GONZALES HEMINIA | ELIAS DE SANTA CA CALLE 19 | | | | VEGA ALTA | PR | 00692 | |
| 5626038 | GONZALES IGNACIO | 933 44TH ST | | | | SAN DIEGO | CA | 92102 | |
| 4542299 | GONZALES III, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719661 | GONZALES INAMA, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869545 | GONZALES INQUIRER | 622 N SAINT PAUL P O BOX 616 | | | | GONZALES | TX | 78629 | |
| 5626039 | GONZALES IRDIEMAR | 6220 RIVERSIDE DRIVE | | | | METAIRIE | LA | 70003 | |
| 5626040 | GONZALES IRENE | 1224 W AVE B | | | | ELK CITY | OK | 73644 | |
| 5626042 | GONZALES IRMA G | SUITE 759 BOX 5000 | | | | AGUADA | PR | 00602 | |
| 5626043 | GONZALES IRMALINDA | 615 N HUDSON | | | | LUBBOCK | TX | 79415 | |
| 5626044 | GONZALES ISABEL | 8312A S MENDOCINO AVE APT 201B | | | | PARLIER | CA | 93648 | |
| 5626045 | GONZALES JACKELINE G | HC02 BOX 8498 | | | | COROZAL | PR | 00783 | |
| 5626046 | GONZALES JACQUELINE | 532 CUSTER | | | | MODESTO | CA | 95351 | |
| 5626048 | GONZALES JANIE | 407 KIRBY AVE | | | | LUBBOCK | TX | 79416 | |
| 5626049 | GONZALES JAQUELIN | H C02 BOX 8408 | | | | COROZAL | PR | 00784 | |
| 5626050 | GONZALES JASMINE | 2431 BRACKLEY DR NW | | | | ALBUQUERQUE | NM | 87120 | |
| 5626051 | GONZALES JENIFER | BRISAS DEL TURABO EDI 29 APAR | | | | CAGUAS | PR | 00725 | |
| 5626052 | GONZALES JENNIFER | PO BOX 1122 | | | | CARNEGIE | OK | 73015 | |
| 5626053 | GONZALES JENNIFER L | 102 EPWORTH DR | | | | JACKSONVILLE | NC | 28546 | |
| 5626054 | GONZALES JESMAR | RES MARGARITAS 1 EDIF 33 APT 30 | | | | SAN JUAN | PR | 00915 | |
| 5626055 | GONZALES JESSE | 4210 E 100TH AVE | | | | DENVER | CO | 80229 | |
| 5626056 | GONZALES JESSICA | 5625 DONNA ALBERTA DR S W | | | | ALBUQUERQUE | NM | 87121 | |
| 5626057 | GONZALES JOAN | 404 DORIS AVE | | | | JACKSONVILLE | NC | 28540 | |
| 5626058 | GONZALES JOHN | 1070 NASH RD | | | | HOLLISTER | CA | 95023 | |
| 5626059 | GONZALES JONATHAN | 213 GROVE VIEW TERRACE | | | | FAYETTEVILLE | NC | 28301 | |
| 5626060 | GONZALES JOSE | 6 BOWER HILL RD APT 302 | | | | PITTSBURGH | PA | 15228 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5626061 | GONZALES JOSEPH | 17602 S COUNTY AVE B 17 | | | | YUMA | AZ | 85364 | |
| 5626062 | GONZALES JOSEPH I | 2154 PYRAMID DR | | | | EL SOBRANTE | CA | 94803 | |
| 5626063 | GONZALES JOSEPHINA | 4030 N 44TH AVE | | | | PHOENIX | AZ | 85031 | |
| 5626064 | GONZALES JOSEPHINE S | CRISTINA MM-16 | | | | BAYAMON | PR | 00957 | |
| 5626065 | GONZALES JOSIE | 147 E SKILLMAN AVE | | | | MAPLEWOOD | MN | 55117 | |
| 5626066 | GONZALES JOVANA | 2936 DREW ST APT 1332 | | | | CLEARWATER | FL | 33759 | |
| 5626067 | GONZALES JOVITA | 580 DAKIN ST | | | | DENVER | CO | 80221 | |
| 4248294 | GONZALES JR, ANDREW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412595 | GONZALES JR, EDILBERTO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533850 | GONZALES JR., ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524728 | GONZALES JR., ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5626068 | GONZALES JULIA M | 222295 FARRIER COURT | | | | RALEIGH | NC | 27603 | |
| 5626069 | GONZALES JULIAN | 2902 W SWEETWATER | | | | PHOINIX | AZ | 85029 | |
| 5626070 | GONZALES JULIE | 3152 INLAND EMPIRE BLVD | | | | ONTARO | CA | 91764 | |
| 5626071 | GONZALES KARINA | 5837 EDGE AVENUE | | | | PHILADELPHIA | PA | 19116 | |
| 5626072 | GONZALES KATENIA | 4047 SOUTH MILITARY HIGHWAY | | | | CHESAPEAKE | VA | 23321 | |
| 5626073 | GONZALES KATHERINE | LAS PELAS CALLE 5 NUM 84 | | | | YAUCO | PR | 00698 | |
| 5626074 | GONZALES KATHY M | CR 86-45A | | | | CHIMAYO | NM | 87522 | |
| 5626076 | GONZALES KIARA | UR MIRADO BAIROACL 26 25S22 | | | | CAGUAS | PR | 00725 | |
| 5626077 | GONZALES KORI | 7624 SOUTH FRANKLIN WAY | | | | LITTLETON | CO | 80122 | |
| 5626078 | GONZALES LARRY | 400 N CODY AVE | | | | PLANADA | CA | 95365 | |
| 5626079 | GONZALES LEE | 53 HIGHLAND ST APT 2 | | | | REVERE | MA | 02151 | |
| 5626080 | GONZALES LEGNALIZ | 99 CARR20 APT4F | | | | GUAYNABO | PR | 00966 | |
| 5626081 | GONZALES LEONA | 1121 ELM ST | | | | CLARKSBURG | WV | 26301 | |
| 5626082 | GONZALES LESMIZUARY | 80 LLANADA BUZ 46 | | | | BARCELONETA | PR | 00617 | |
| 5626084 | GONZALES LISA | 4950 UNIVERSAL | | | | COLO SPGS | CO | 80916 | |
| 5626085 | GONZALES LISAMY | DJ1 CALLE ESCOCIA | | | | BAYAMON | PR | 00956 | |
| 5626086 | GONZALES LIZBETH | 1130 COLORADO AVE | | | | CLIFTON | CO | 81520 | |
| 5626087 | GONZALES LOUIS | 122 ELIZA ST | | | | PROV | RI | 02909 | |
| 5626088 | GONZALES LOURDES | 405 S DECATER ST | | | | DENVER | CO | 80219 | |
| 5626089 | GONZALES LYDIA | PMB 231 267 CALLE SIERRA MOREN | | | | SAN JUAN | PR | 00926 | |
| 5626090 | GONZALES MAGADALENA B | CALLE MACNUGEN 25 BUENA VISTA | | | | CAROLINA | PR | 00985 | |
| 5626091 | GONZALES MALISSA | 320 NORTH 7TH | | | | CLINTON | OK | 73601 | |
| 5626092 | GONZALES MANUEL | 3743 WEIR AVE | | | | SAN ANTONIO | TX | 78226 | |
| 5626093 | GONZALES MARCOS D | 2450 LANTANA RD APT 2409 | | | | LAKE WORTH | FL | 33462 | |
| 5626094 | GONZALES MARIA | 1689 LIMA ST | | | | AROURA | CO | 80010 | |
| 5626095 | GONZALES MARIA C | CALLE CANARIO 355E | | | | TOA BAJA | PR | 00949 | |
| 5626096 | GONZALES MARIA L | CALLE 14 V24 URB MAGNOLIA GARD | | | | BAYAMON | PR | 00956 | |
| 5626097 | GONZALES MARILYN | PASEO ANGEL 2568 | | | | TOA BAJA | PR | 00949 | |
| 5626098 | GONZALES MARIO S | 19715 EDENSBOROUGH D | | | | KATY | TX | 77449 | |
| 5626099 | GONZALES MARTIN | 58 OAKRIDGE ST | | | | WATSONVILLE | CA | 95076 | |
| 5626100 | GONZALES MARTINA | 350 VAN HOUTEN ST | | | | PATERSON | NJ | 07501 | |
| 5626101 | GONZALES MARY | 7872 E CASTLE VALLEY WAY | | | | TUCSON | AZ | 94577 | |
| 5626102 | GONZALES MELISSA | 61 WARREN STREET | | | | PITTSBURGH | PA | 15202 | |
| 4566075 | GONZALES MERCADO, HUMBERTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5626103 | GONZALES MICHAEL | 209 JEFFERSON ST | | | | MOUNT VERNON | MO | 65712 | |
| 5626104 | GONZALES MICHAELINA | 1850 W ORANGETHORPE AVE | | | | FULLERTON | CA | 92833 | |
| 5626105 | GONZALES MIGUEL | 11945 RUNNYMEAD ST | | | | N HOLLYWOOD | CA | 91605 | |
| 5626106 | GONZALES MILAGROS | URB VILLA NAVAREZ CALLE 14 NUM | | | | SAN JUAN | PR | 00927 | |
| 5626107 | GONZALES MONICA | 512 WEST GRANT AVE | | | | HARLINGEN | TX | 78550 | |
| 5626108 | GONZALES NANCY | AVE JESUS ARMAIS 2 PARCELAS A | | | | VEGA BAJA | PR | 00693 | |
| 5626109 | GONZALES NICOLAS | 1414 RIVIERA SUMMIT RD | | | | SAN DIEGO | CA | 92154 | |
| 5626110 | GONZALES NIDIA | JARD DEL NOROESTE | | | | ISABELA | PR | 00662 | |
| 5626111 | GONZALES NOAH C | 365 RINCON RD | | | | HATCH | NM | 87937 | |
| 5626112 | GONZALES ORLANDO | 651 WEST STENGER APT B3 | | | | SAN BENITO | TX | 78586 | |
| 5626113 | GONZALES ORTIZ MARTA | URB LA HACIENDA CALLE 50 | | | | GUAYAMA | PR | 00784 | |
| 4729393 | GONZALES PADILLA, ALTA GRACIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5626114 | GONZALES PAULA L | 3114 WOODBRIGE ST | | | | CALDWELL | ID | 83605 | |
| 5626115 | GONZALES PILAR | 801 CARMEN STREET | | | | KILLEEN | TX | 76541 | |
| 5626116 | GONZALES PROFELIA | 814 WAKE CHAPEL RD | | | | FUQUAY VARINA | NC | 27526 | |
| 5626117 | GONZALES RAISA | 2402N ARMENIA AVE | | | | TAMPA | FL | 33607 | |
| 5626118 | GONZALES RAMONA | 4019LYNWOOD | | | | ABILENE | TX | 79605 | |
| 5626119 | GONZALES REBECCA | 9717 W STATE RT 12 | | | | FOSTORIA | OH | 44830 | |
| 5626120 | GONZALES RICARDOYOLAN | 1180 SPARK ST | | | | TWIN FALLS | ID | 83310 | |
| 5626121 | GONZALES RICHARD | 121 PINE VLY | | | | PORTLAND | TX | 78374 | |
| 5626122 | GONZALES RITA P | 753 SOUTH QUIVAS STREET | | | | DENVER | CO | 80219 | |
| 5626123 | GONZALES ROBERT | 150 PVT 6002 | | | | SKIDMORE | TX | 78389 | |
| 5626124 | GONZALES ROBIN | 1517 IMPERIAL AVE | | | | MODESTO | CA | 95358 | |
| 5626125 | GONZALES ROBYN | 303 N CHAPEL ST | | | | BUNNELL | FL | 32110 | |
| 4753313 | GONZALES ROMAN, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5626126 | GONZALES ROSAURA | URBANIZACION JESUS EMELAGO A 4 | | | | UTUADO | PR | 00641 | |
| 5626127 | GONZALES ROSE | 3800 BASIL CT | | | | BAKERSFIELD | CA | 93309 | |
| 5626128 | GONZALES ROSIE | 301 V STREET | | | | BAKERSFIELD | CA | 93304 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5626129 | GONZALES RUBY | 1726 AVE G | | | | SCOTTSBLUFF | NE | 69361 | |
| 5626130 | GONZALES RUDOLFO | 275 12 E BEVERLY TER | | | | MONTEBELLO | CA | 90640 | |
| 5626131 | GONZALES SADIE | 111 XXXX | | | | RENO | NV | 89509 | |
| 4749143 | GONZALES SANCHEZ, DORIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5626132 | GONZALES SANDRA | PO BOX 187 | | | | HURLEY | NM | 88043 | |
| 5626133 | GONZALES SARAH | 10884 SAPHRON DRIVE | | | | NAMPA | ID | 83687 | |
| 5626134 | GONZALES SERNA | 207 GARFIELD | | | | PUEBLO | CO | 81003 | |
| 5626135 | GONZALES SHIRLEY | 2350 N MARICOPA | | | | CHINO VALLEY | AZ | 86323 | |
| 5626136 | GONZALES SOCORRO | 1414 S FLOWER ST | | | | SANTA ANA | CA | 92707 | |
| 5626137 | GONZALES SONIA | 6180 JUDSON AVE | | | | LAS VEGAS | NV | 89156 | |
| 4169262 | GONZALES SR, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5626138 | GONZALES STEPHANIE | 348 W 600 S | | | | OGDEN | UT | 84404 | |
| 5626139 | GONZALES STEVE | 3 BANANA HILL ROAD | | | | ESPANOLA | NM | 87532 | |
| 5626141 | GONZALES TANIA | RR BOX 12066 | | | | MANATI | PR | 00674 | |
| 5626142 | GONZALES TRINIDAD | 307 S SEQUOIA | | | | ROSWELL | NM | 88203 | |
| 5626143 | GONZALES VALENTIN | 701 STRANDELL APT D | | | | EVERSON | WA | 98247 | |
| 5626144 | GONZALES VALORIE | 1809 N DEL NORTE | | | | LOVELAND | CO | 80538 | |
| 5626145 | GONZALES VANESA | 508 GREENBRIAR ST | | | | ROSWELL | NM | 88203 | |
| 5626146 | GONZALES VANESSA Y | 18357 PEARMAIN ST | | | | ALDELANTO | CA | 92301 | |
| 5626147 | GONZALES VERNON | 1305 NE 183RD AVE | | | | PORTLAND | OR | 97230 | |
| 5626148 | GONZALES VERONICA | 3344 NORTH 27TH AVE SPACE 12 | | | | PHOENIX | AZ | 85017 | |
| 5626149 | GONZALES VIANEY | 7306 MIAMI AVENUE | | | | KANSAS CITY | KS | 66111 | |
| 5626150 | GONZALES VICENTE | 255 JACKSON AVE | | | | HACKENSACK | NJ | 07601 | |
| 5626151 | GONZALES VICTOR | 45216 HATCH AVE | | | | EL PASO | TX | 79904 | |
| 5626152 | GONZALES VICTORIA | 2130 MALLORY STREET | | | | SAN BERNARDINO | CA | 92407 | |
| 5626153 | GONZALES VIRGINIA | 12607 VETERANS MEMORIAL | | | | HOUSTON | TX | 77014 | |
| 5626154 | GONZALES VIVIAN | 5650 E HOMCOMING CIR C | | | | MIRA LOMA | CA | 91752 | |
| 5626155 | GONZALES WANDA R | HC 1 BOX 8231 | | | | SALINAS | PR | 00751 | |
| 4878578 | GONZALES WEEKLY INC | LOUISIANA GROUP LOUISANA HOLDINGS | P O BOX 430 | | | GONZALES | LA | 70737 | |
| 5626156 | GONZALES WENDY | 18553 ELGIN AVE | | | | DOS PALOS | CA | 93620 | |
| 5626157 | GONZALES XOCHIL | 1261 CONCORD AVE | | | | MADERA | CA | 93637 | |
| 5626158 | GONZALES YANDY | 12665 CHESTNUT BLVD LOT 6 | | | | SHAKOPEE | MN | 55379 | |
| 5626159 | GONZALES ZORAIDA | HC 7 BOX 33952 | | | | HATILLO | PR | 00659 | |
| 4305490 | GONZALES, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526802 | GONZALES, ABRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664432 | GONZALES, ADALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681767 | GONZALES, ADELA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189431 | GONZALES, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207915 | GONZALES, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330762 | GONZALES, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827052 | GONZALES, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652014 | GONZALES, AGAPITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206918 | GONZALES, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415739 | GONZALES, ALCIDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827053 | GONZALES, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441598 | GONZALES, ALEXA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178175 | GONZALES, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466579 | GONZALES, ALEXANDER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214407 | GONZALES, ALEXANDER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541333 | GONZALES, ALEXANDRIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586391 | GONZALES, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364292 | GONZALES, ALEXIS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167617 | GONZALES, ALEXIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566799 | GONZALES, ALFONSO JR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771662 | GONZALES, ALFRED B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194904 | GONZALES, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198205 | GONZALES, ALICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488938 | GONZALES, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660831 | GONZALES, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528497 | GONZALES, ALISIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287186 | GONZALES, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365792 | GONZALES, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787102 | Gonzales, Amanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787103 | Gonzales, Amanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293741 | GONZALES, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532809 | GONZALES, AMANDALEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203896 | GONZALES, AMBER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544437 | GONZALES, AMBER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541831 | GONZALES, AMBER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533710 | GONZALES, AMELIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766640 | GONZALES, AMINTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395961 | GONZALES, AMUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546479 | GONZALES, AMY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4735696 | GONZALES, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750065 | GONZALES, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637560 | GONZALES, ANACLETO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429160 | GONZALES, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219304 | GONZALES, ANDRESS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396692 | GONZALES, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545498 | GONZALES, ANDREW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223576 | GONZALES, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572502 | GONZALES, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176554 | GONZALES, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211844 | GONZALES, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574861 | GONZALES, ANGELINA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211513 | GONZALES, ANGELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531928 | GONZALES, ANGELLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221645 | GONZALES, ANGELLEIGH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761381 | GONZALES, ANGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766315 | GONZALES, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412747 | GONZALES, ANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712704 | GONZALES, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188406 | GONZALES, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207468 | GONZALES, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216049 | GONZALES, ANTOINETTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590268 | GONZALES, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573354 | GONZALES, ANTONIO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268267 | GONZALES, AOLANI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615570 | GONZALES, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272627 | GONZALES, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433483 | GONZALES, ARGENTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537436 | GONZALES, ARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504612 | GONZALES, ARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217638 | GONZALES, ARIANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198557 | GONZALES, ARIANNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540336 | GONZALES, ARIEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547547 | GONZALES, ARIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697613 | GONZALES, ARNOLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550279 | GONZALES, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160324 | GONZALES, ASHLEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411810 | GONZALES, ASHLEYRENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219256 | GONZALES, AUREONA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359617 | GONZALES, AUSTIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581916 | GONZALES, AUTUMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535332 | GONZALES, AYLISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194057 | GONZALES, BAG AGUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744665 | GONZALES, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411308 | GONZALES, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725040 | GONZALES, BERNADETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529571 | GONZALES, BERNADETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220746 | GONZALES, BERNICE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653821 | GONZALES, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725464 | GONZALES, BERTHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412417 | GONZALES, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540537 | GONZALES, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550061 | GONZALES, BIANCA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179513 | GONZALES, BRANDI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193753 | GONZALES, BRANDI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193861 | GONZALES, BREANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220348 | GONZALES, BRENDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556784 | GONZALES, BRENNA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539279 | GONZALES, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525030 | GONZALES, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158525 | GONZALES, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176771 | GONZALES, BRIANNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358417 | GONZALES, BRIEANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201759 | GONZALES, BRITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367058 | GONZALES, BROOKLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156383 | GONZALES, CAMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524816 | GONZALES, CANDACE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853677 | Gonzales, Candice | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206026 | GONZALES, CARINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159177 | GONZALES, CARLOS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749614 | GONZALES, CARMELITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251083 | GONZALES, CAROL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212624 | GONZALES, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4154587 | GONZALES, CASSANDRA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529355 | GONZALES, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540921 | GONZALES, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410831 | GONZALES, CELESTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218747 | GONZALES, CHARLES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664557 | GONZALES, CHARLIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215804 | GONZALES, CHERYL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680360 | GONZALES, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412212 | GONZALES, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214034 | GONZALES, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534313 | GONZALES, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392518 | GONZALES, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545574 | GONZALES, CHRISTINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165781 | GONZALES, CHRISTINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678782 | GONZALES, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535819 | GONZALES, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544834 | GONZALES, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410609 | GONZALES, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175040 | GONZALES, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392929 | GONZALES, CIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412337 | GONZALES, CISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467430 | GONZALES, CLARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622505 | GONZALES, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329481 | GONZALES, CONSUELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679397 | GONZALES, CONSUELO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281598 | GONZALES, CYNTHIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467862 | GONZALES, DALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534462 | GONZALES, DALLAS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742879 | GONZALES, DAMION DEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468487 | GONZALES, DANA DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683224 | GONZALES, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534713 | GONZALES, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603549 | GONZALES, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618099 | GONZALES, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165468 | GONZALES, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285067 | GONZALES, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537241 | GONZALES, DANIEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425118 | GONZALES, DANNIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220645 | GONZALES, DARIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687308 | GONZALES, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772709 | GONZALES, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624986 | GONZALES, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619686 | GONZALES, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540053 | GONZALES, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530168 | GONZALES, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523883 | GONZALES, DAVID S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777601 | GONZALES, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164651 | GONZALES, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412248 | GONZALES, DESARAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447011 | GONZALES, DESMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411678 | GONZALES, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191199 | GONZALES, DEVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362087 | GONZALES, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616481 | GONZALES, DIANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591590 | GONZALES, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725887 | GONZALES, DOLORES EVELIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214063 | GONZALES, DOLORES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410649 | GONZALES, DOMINIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212027 | GONZALES, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410559 | GONZALES, DOMONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409222 | GONZALES, DONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416830 | GONZALES, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586542 | GONZALES, EDDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586543 | GONZALES, EDDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589204 | GONZALES, EDGARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165113 | GONZALES, EDMOND H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595067 | GONZALES, EDSEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166275 | GONZALES, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156970 | GONZALES, EDWARD Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529882 | GONZALES, ELAYNE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587942 | GONZALES, ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632408 | GONZALES, ELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209147 | GONZALES, ELISSAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4410565 | GONZALES, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353208 | GONZALES, ELIZABETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513995 | GONZALES, ERIC M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153495 | GONZALES, ERICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668162 | GONZALES, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543309 | GONZALES, ESMERALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633755 | GONZALES, ESTELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672263 | GONZALES, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585720 | GONZALES, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675227 | GONZALES, EVANGELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793368 | Gonzales, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538272 | GONZALES, EVERETT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414180 | GONZALES, FELICIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172600 | GONZALES, FELICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702326 | GONZALES, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210264 | GONZALES, FRANCISCO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162199 | GONZALES, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207609 | GONZALES, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410969 | GONZALES, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217726 | GONZALES, GABRIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542419 | GONZALES, GABRIELLA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194940 | GONZALES, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205322 | GONZALES, GENE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680297 | GONZALES, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531895 | GONZALES, GIAVONNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774790 | GONZALES, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663073 | GONZALES, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200258 | GONZALES, GILBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564339 | GONZALES, GILBERT P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527506 | GONZALES, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770192 | GONZALES, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348198 | GONZALES, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411673 | GONZALES, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539561 | GONZALES, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766479 | GONZALES, HECTOR T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168889 | GONZALES, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645966 | GONZALES, HENRY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177262 | GONZALES, HOPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587486 | GONZALES, HUEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336952 | GONZALES, HUGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588077 | GONZALES, HUMBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157819 | GONZALES, IRMA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409730 | GONZALES, IRMA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535272 | GONZALES, ISAAC R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448474 | GONZALES, ISABELLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534104 | GONZALES, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218137 | GONZALES, JACOB I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506974 | GONZALES, JAILINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737862 | GONZALES, JAIME L. L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216964 | GONZALES, JALYN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409466 | GONZALES, JANEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546802 | GONZALES, JANELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791278 | Gonzales, Jania | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200602 | GONZALES, JANSIEDRICKE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547166 | GONZALES, JASMINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540665 | GONZALES, JASMINE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345084 | GONZALES, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157689 | GONZALES, JASON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694542 | GONZALES, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776448 | GONZALES, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180465 | GONZALES, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171386 | GONZALES, JAYSON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188248 | GONZALES, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528874 | GONZALES, JENNIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674942 | GONZALES, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189627 | GONZALES, JESSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527677 | GONZALES, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531570 | GONZALES, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231339 | GONZALES, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207770 | GONZALES, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538363 | GONZALES, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535154 | GONZALES, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186123 | GONZALES, JESSICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4630018 | GONZALES, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546131 | GONZALES, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634682 | GONZALES, JESUS  M M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643243 | GONZALES, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454247 | GONZALES, JOCELYNN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530237 | GONZALES, JOE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177986 | GONZALES, JOELLE-GRACE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189489 | GONZALES, JOHN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277074 | GONZALES, JOLIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321534 | GONZALES, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183694 | GONZALES, JONATHAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212888 | GONZALES, JONATHAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698879 | GONZALES, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708684 | GONZALES, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659532 | GONZALES, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586896 | GONZALES, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154786 | GONZALES, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571698 | GONZALES, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543155 | GONZALES, JOSE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214105 | GONZALES, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532377 | GONZALES, JOSEFINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560217 | GONZALES, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544306 | GONZALES, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411616 | GONZALES, JOSEPH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492191 | GONZALES, JOSEPH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158012 | GONZALES, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827054 | GONZALES, JOSH AND CANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534803 | GONZALES, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468740 | GONZALES, JOSHUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409245 | GONZALES, JOSHUA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475581 | GONZALES, JOSHUA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530793 | GONZALES, JOSIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590002 | GONZALES, JOUAQUIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674481 | GONZALES, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731530 | GONZALES, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769440 | GONZALES, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212623 | GONZALES, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655934 | GONZALES, JUAN  C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734059 | GONZALES, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533818 | GONZALES, JUAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707787 | GONZALES, JUAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199821 | GONZALES, JUANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685256 | GONZALES, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529385 | GONZALES, JUDITH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159838 | GONZALES, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199285 | GONZALES, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285103 | GONZALES, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409773 | GONZALES, JULIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160681 | GONZALES, KACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272693 | GONZALES, KALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537478 | GONZALES, KASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183814 | GONZALES, KASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409361 | GONZALES, KATIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160840 | GONZALES, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576439 | GONZALES, KAYLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189219 | GONZALES, KELLI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608776 | GONZALES, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339703 | GONZALES, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569016 | GONZALES, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156784 | GONZALES, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566990 | GONZALES, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194770 | GONZALES, KRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219147 | GONZALES, KRISTAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644712 | GONZALES, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607436 | GONZALES, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528177 | GONZALES, LESLIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183164 | GONZALES, LETICIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186646 | GONZALES, LILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596588 | GONZALES, LILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158506 | GONZALES, LINDZY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544710 | GONZALES, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538604 | GONZALES, LORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755437 | GONZALES, LORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4263 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4696886 | GONZALES, LORENZO CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408846 | GONZALES, LORENZO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207490 | GONZALES, LORIANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194557 | GONZALES, LORNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209599 | GONZALES, LOUIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168817 | GONZALES, LUCIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750991 | GONZALES, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671131 | GONZALES, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733151 | GONZALES, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750139 | GONZALES, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546640 | GONZALES, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646658 | GONZALES, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529253 | GONZALES, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154349 | GONZALES, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745387 | GONZALES, LUIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647161 | GONZALES, LUZ V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535130 | GONZALES, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377328 | GONZALES, MALEAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524734 | GONZALES, MALLORY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540216 | GONZALES, MARCI E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711469 | GONZALES, MARCOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771735 | GONZALES, MARCOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196755 | GONZALES, MARCOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735562 | GONZALES, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676497 | GONZALES, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615071 | GONZALES, MARGARITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680721 | GONZALES, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698148 | GONZALES, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154858 | GONZALES, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222001 | GONZALES, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286592 | GONZALES, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382678 | GONZALES, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343748 | GONZALES, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194745 | GONZALES, MARIA LUISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590263 | GONZALES, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184255 | GONZALES, MARIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564314 | GONZALES, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377030 | GONZALES, MARIAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308009 | GONZALES, MARIAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314510 | GONZALES, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217688 | GONZALES, MARINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160345 | GONZALES, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215753 | GONZALES, MARIVETTE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366933 | GONZALES, MARNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683736 | GONZALES, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768792 | GONZALES, MARTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714741 | GONZALES, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542008 | GONZALES, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362750 | GONZALES, MARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177931 | GONZALES, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666956 | GONZALES, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189137 | GONZALES, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186926 | GONZALES, MELISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170589 | GONZALES, MERCEDEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735516 | GONZALES, MIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700688 | GONZALES, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158002 | GONZALES, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218301 | GONZALES, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620993 | GONZALES, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207299 | GONZALES, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544751 | GONZALES, MICHELLE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463797 | GONZALES, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602421 | GONZALES, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246561 | GONZALES, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757686 | GONZALES, MIRIAM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220796 | GONZALES, MIRRIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550870 | GONZALES, MKAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163461 | GONZALES, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351286 | GONZALES, MONICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154952 | GONZALES, MURIMA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718332 | GONZALES, NARCISO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157468 | GONZALES, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220420 | GONZALES, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4620288 | GONZALES, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185121 | GONZALES, NATHAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612638 | GONZALES, NEIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430586 | GONZALES, NELA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346075 | GONZALES, NELIDA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214514 | GONZALES, NICHOLAS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269058 | GONZALES, NICOLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337883 | GONZALES, NIKHOLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501093 | GONZALES, NITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147120 | GONZALES, NOEMY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589262 | GONZALES, NORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592126 | GONZALES, NORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685971 | GONZALES, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704288 | GONZALES, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589315 | GONZALES, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412432 | GONZALES, OMRI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530771 | GONZALES, PABLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727322 | GONZALES, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179070 | GONZALES, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537624 | GONZALES, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710064 | GONZALES, PATTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220113 | GONZALES, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659996 | GONZALES, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712869 | GONZALES, PERLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200467 | GONZALES, PETE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162485 | GONZALES, PETER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352370 | GONZALES, PRAISE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657474 | GONZALES, PRESCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682771 | GONZALES, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179434 | GONZALES, RACHEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163727 | GONZALES, RANDI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159607 | GONZALES, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656645 | GONZALES, RAYMOND E E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482461 | GONZALES, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534815 | GONZALES, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201825 | GONZALES, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744250 | GONZALES, RENEE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215369 | GONZALES, RENEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153590 | GONZALES, REYNALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633157 | GONZALES, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158838 | GONZALES, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176191 | GONZALES, RICARDO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535339 | GONZALES, RICARDO F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761336 | GONZALES, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661420 | GONZALES, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215665 | GONZALES, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655199 | GONZALES, RICHARD P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547695 | GONZALES, RICO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204052 | GONZALES, ROBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720273 | GONZALES, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164830 | GONZALES, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313709 | GONZALES, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836287 | GONZALES, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168556 | GONZALES, ROBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147231 | GONZALES, ROBERT F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683954 | GONZALES, ROBERTO R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191501 | GONZALES, RODGER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200944 | GONZALES, ROGER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618245 | GONZALES, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217905 | Gonzales, Ronald | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899164 | GONZALES, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211315 | GONZALES, ROUSHELLE MARIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204115 | GONZALES, RUBEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202186 | GONZALES, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186358 | GONZALES, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156567 | GONZALES, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162349 | GONZALES, SABRINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218370 | GONZALES, SALVADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530229 | GONZALES, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523986 | GONZALES, SAMANTHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415725 | GONZALES, SAMMY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763335 | GONZALES, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776722 | GONZALES, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4181121 | GONZALES, SARINA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410919 | GONZALES, SEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598266 | GONZALES, SELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582478 | GONZALES, SERENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738664 | GONZALES, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152978 | GONZALES, SHARON I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203852 | GONZALES, SHARON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636005 | GONZALES, SHIRLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255509 | GONZALES, SONDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602612 | GONZALES, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682491 | GONZALES, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213520 | GONZALES, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354648 | GONZALES, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575093 | GONZALES, SUZANNE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789625 | Gonzales, Sylvia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536755 | GONZALES, TABITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568493 | GONZALES, TABITHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194751 | GONZALES, TABITHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247070 | GONZALES, TAIYA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162813 | GONZALES, TAKODA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204606 | GONZALES, TAYLOR BEAU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611359 | GONZALES, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163379 | GONZALES, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218302 | GONZALES, TESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550205 | GONZALES, TEYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163347 | GONZALES, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526413 | GONZALES, THERESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219935 | GONZALES, TIFFANI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526879 | GONZALES, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410065 | GONZALES, TINNELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595310 | GONZALES, TOM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545018 | GONZALES, TONI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219307 | GONZALES, TONI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755805 | GONZALES, TRACI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213427 | GONZALES, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537106 | GONZALES, VALERIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537117 | GONZALES, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525318 | GONZALES, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627268 | GONZALES, VERNETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202597 | GONZALES, VERONICA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323528 | GONZALES, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409847 | GONZALES, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751484 | GONZALES, VIRGINIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171769 | GONZALES, WENCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197423 | GONZALES, XAVIER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157530 | GONZALES, YAHAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202289 | GONZALES, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735411 | GONZALES, YVONNE A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663696 | GONZALES, YVONNE E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542561 | GONZALES-DENNIS, JEREMIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195626 | GONZALESFAVELA, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172286 | GONZALES-FRIAS, LATISHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715452 | GONZALES-HANKINS, ALISIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645096 | GONZALES-KEMPSEY, MIGUEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170685 | GONZALES-LOEW, SABRINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348758 | GONZALES-MEINKE, LAURA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681817 | GONZALES-PINEDA, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216298 | GONZALES-WAGNER, MERCEDES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675269 | GONZALEZ - RAMOS, ZOILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871674 | GONZALEZ & TAPANES FOODS INC | 9151 NW 97TH TERRACE | | | | MEDLEY | FL | 33178 | |
| 5405139 | GONZALEZ , MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5626160 | GONZALEZ ABIGAIL | URB LAPRADERA CALLE 6 | | | | GUAYAMA | PR | 00784 | |
| 5626161 | GONZALEZ ABNER | CALLE SOLEDAD 58 | | | | RIO GRANDE | PR | 00745 | |
| 4154282 | GONZALEZ ACOSTA, YARETZY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5626162 | GONZALEZ ADA | CALLE 2 53 CAYE HUESO | | | | SAN JUAN | PR | 00923 | |
| 5626163 | GONZALEZ ADALIS | AVE WINSTON CHURCHILL 124 CROW | | | | SAN JUAN | PR | 00926 | |
| 5626164 | GONZALEZ ADELCI | 961 22 ST SE | | | | HICKORY | NC | 28602 | |
| 5626165 | GONZALEZ ADOLFO | 5823 31ST PL | | | | HYATTSVILLE | MD | 20782 | |
| 4499426 | GONZALEZ ADORNO, MOISES S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5626166 | GONZALEZ ADRAS | 789 CLEAR LAKE AVE | | | | LAKEPORT | CA | 95453 | |
| 5626167 | GONZALEZ ADRIAN | 4598 ARCADIO ESTRADA SUIT | | | | SAN SEBASTIAN | PR | 00685 | |
| 5626168 | GONZALEZ ADRIANA | 14488 US HIGHWAY 17 | | | | TOWNSEND | GA | 31331 | |
| 5626169 | GONZALEZ ADRIANNA | 3732 E FEDORA AVE | | | | FRESNO | CA | 93726 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4416756 | GONZALEZ AGUILAR, HENRY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228687 | GONZALEZ AGUILAR, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5626171 | GONZALEZ AGUSTIN | 481 PUEBLO | | | | LAKE HAVASU CITY | AZ | 86406 | |
| 5626172 | GONZALEZ AIDA | HC 02 BOX 7080 | | | | CAMUY | PR | 00627 | |
| 5626173 | GONZALEZ AIDIA | 6924 W COOLIDGE ST | | | | PHOENIX | AZ | 85033 | |
| 5626174 | GONZALEZ ALBA | 402 FOREST PARK ROAD | | | | DALTON | GA | 30721 | |
| 5626175 | GONZALEZ ALBERTO | ALTURAS DE RIO GRANDE | | | | RIO GRANDE | PR | 00745 | |
| 4502698 | GONZALEZ ALEJANDRO, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5626176 | GONZALEZ ALEX | 12112 ADRIAN ST 6-103 | | | | GARDEN GROVE | CA | 92840 | |
| 5626177 | GONZALEZ ALEXANDER | 30 WHITMAN AVE | | | | JERSEY CITY | NJ | 07306 | |
| 5626178 | GONZALEZ ALEXANDRA R | CALLE GUANANI 206 COL BAY | | | | BAYAMON | PR | 00957 | |
| 5626179 | GONZALEZ ALEXIS | CALLE MANUEL HENRIQUEZ 65 | | | | TOA BAJA | PR | 00949 | |
| 5626180 | GONZALEZ ALFAIRIS | CALLE RAFAEL MERCADO 624URB DE | | | | SAN JUAN | PR | 00923 | |
| 4501774 | GONZALEZ ALICEA, MIGUEL I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5626181 | GONZALEZ ALICEMARIE | HC 01 BOX 6056 | | | | GUAYANILLA | PR | 00656 | |
| 5626182 | GONZALEZ ALICIA | 1818 EAST 5TH ST | | | | LONG BEACH | CA | 90802 | |
| 5626183 | GONZALEZ ALMA | C 16 P4 EL CORTIJO | | | | BAYAMON | PR | 00956 | |
| 5626184 | GONZALEZ ALMA L | PO BX 12 | | | | VINA | CA | 96092 | |
| 4715290 | GONZALEZ ALMAGUER, ENOIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638359 | GONZALEZ ALONSO, MARTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567108 | GONZALEZ ALVARADO, VICTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243799 | GONZALEZ ALVAREZ, LEYRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5626186 | GONZALEZ AMANDA N | 1535 SW 6 ST APTO D | | | | MIAMI | FL | 33135 | |
| 5626187 | GONZALEZ AMARILIS | CALLE 30 2T 61A MIRADOR DE BAI | | | | CAGUAS | PR | 00727 | |
| 5626188 | GONZALEZ AMNERIS E | 6 PARDIDE MILLS | | | | FSTED | VI | 00840 | |
| 5626190 | GONZALEZ ANA | URB VILLA HILDA | | | | YABUCOA | PR | 00767 | |
| 5405137 | GONZALEZ ANA Y | PO BOX 1101 | | | | THOUSAND OAKS | CA | 91358 | |
| 5626192 | GONZALEZ ANAMARIE | HC 03 BOX | | | | CAGUAS | PR | 00725 | |
| 5626193 | GONZALEZ ANASTACIA | 18485 MIAMI BLVD | | | | FORT MYERS | FL | 33967 | |
| 4504219 | GONZALEZ ANDRADES, MARIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5626194 | GONZALEZ ANDREW | 9040 RAMONA ST APT 1A | | | | BELLFLOWER | CA | 90706 | |
| 5626195 | GONZALEZ ANETTE | VISTAS DEL TURABO EDIF A APART | | | | CAGUAS | PR | 00725 | |
| 5626196 | GONZALEZ ANGEL | RES LAS CASAS EDIF2 | | | | SAN JUAN | PR | 00915 | |
| 5626197 | GONZALEZ ANGELIQUE | 4220 EMPIRE PLACE | | | | TAMPA | FL | 33610 | |
| 5626198 | GONZALEZ ANITA | 280 AID | | | | BLACKFOOT | ID | 83221 | |
| 5626199 | GONZALEZ ANNA | 1001 MINERAL WELLS ST APT 163 | | | | TERRELL | TX | 75160 | |
| 5626200 | GONZALEZ ANNETTE | VISTAS DEL TURABO EDIF A APART | | | | CAGUAS | PR | 00725 | |
| 4836288 | GONZALEZ ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5626201 | GONZALEZ ANTHONY | 322 S QUEEN ST | | | | LANCASTER | PA | 17603 | |
| 5626202 | GONZALEZ ANTONIA | HC-03 CELADA | | | | GURABO | PR | 00778 | |
| 5626203 | GONZALEZ ANTONIO | 4006 E 52ND ST | | | | HUNTINGTN PK | CA | 90255 | |
| 5626204 | GONZALEZ ARACELIS | 23 HAMOLTIN ST APT 2R | | | | HOLYOKE | MA | 01040 | |
| 5626205 | GONZALEZ ARACELY | 15219 FM 28 12 | | | | EDINBURG | TX | 78542 | |
| 5626206 | GONZALEZ ARAZELI | 13 FAIRWAY ROAD | | | | NEWARK | DE | 19711 | |
| 4496411 | GONZALEZ ARCE, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5626207 | GONZALEZ ARLENE | 5259 N PLYGATE | | | | AZUSA | CA | 91702 | |
| 4498760 | GONZALEZ ARMAN, YANARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5626208 | GONZALEZ ARMANDO | 5709 WEST 35TH STREET | | | | CICERO | IL | 60804 | |
| 4167076 | GONZALEZ ARROYO, LORENA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533924 | GONZALEZ ARROYO, TERESA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5626210 | GONZALEZ ASHLEY | 2109 DIAMOND HILL RD | | | | WOONSOCKET | RI | 02895 | |
| 5626211 | GONZALEZ ASTRID | 304 SUGAR CREEK DR | | | | PLANT CITY | FL | 33563-4072 | |
| 5626213 | GONZALEZ AURELIO | 1025 W BOONE ST | | | | SANTA MARIA | CA | 93458 | |
| 4604587 | GONZALEZ AYALA, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568301 | GONZALEZ AYON, JAILEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5626214 | GONZALEZ BARBARA | 24345 SW 187AVE | | | | MIAMI | FL | 33031 | |
| 5626215 | GONZALEZ BARBRA | 24345 SW 187AVE | | | | MIAMI | FL | 33177 | |
| 5626216 | GONZALEZ BELEM | 4019 FOXHOUND RD | | | | RALEIGH | NC | 27616 | |
| 5626217 | GONZALEZ BELINDA | CALLE DEL CARMEN PARCELA | | | | TOA BAJA | PR | 00952 | |
| 4642567 | GONZALEZ BELLO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5626218 | GONZALEZ BELMARIE | CALLE8331A TRUJILLO | | | | T ALTO | PR | 00976 | |
| 4636196 | GONZALEZ BENITEZ, ROSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5626219 | GONZALEZ BERNICE | BERNICE | | | | DOWNEY | CA | 90241 | |
| 5626220 | GONZALEZ BETANCOURT SHANIE | HC-02 BOX 4757 | | | | LUQUILLO | PR | 00773 | |
| 5626221 | GONZALEZ BETTY | 7650 BRIGHT AVE G | | | | WHITTIER | CA | 90602 | |
| 5626222 | GONZALEZ BLANCA | 1024 E HAMPTON AVE | | | | MESA | AZ | 85204 | |
| 5626223 | GONZALEZ BLANCA C | CARR 663 KM 0 3 INT SEC | | | | SABANA HOYOS | PR | 00688 | |
| 4675327 | GONZALEZ BONILLA, SAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587078 | GONZALEZ BRACERO, GRADY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503033 | GONZALEZ BRAVO, ANGEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5626224 | GONZALEZ BREATRIZ A | 311 ENDICOTT CT | | | | WILMINGTON | NC | 28411 | |
| 5626225 | GONZALEZ BRENDA | ESTEBAN LEAL VILLA REAL | | | | MEXICO | ME | 67130 | |
| 5626226 | GONZALEZ BRIAN | URB LOS CAOBOS CALLE | | | | PONCE | PR | 00716 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4166147 | GONZALEZ BRITO, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5626228 | GONZALEZ BRUNILDA | HC 05 BOX 50066 | | | | VEGA BAJA | PR | 00693 | |
| 5626229 | GONZALEZ BRYAN G | CALLE QUEBEC AG-4 | | | | CAGUAS | PR | 00725 | |
| 4177648 | GONZALEZ CAMPOS, SANDRA A A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642555 | GONZALEZ CANCEL, ANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5626230 | GONZALEZ CANDERIA | 1119 HOLMES ST | | | | RALEIGH | NC | 27601 | |
| 5626231 | GONZALEZ CANDY | 119 FOUST ROAD | | | | MEBANE | NC | 27302 | |
| 4584346 | GONZALEZ CARABALLO, EUGENIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503921 | GONZALEZ CARABALLO, YOMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5626232 | GONZALEZ CARIDAD | 1625 W 49 ST | | | | HIALEAH | FL | 33012 | |
| 5626233 | GONZALEZ CARL | 1409 ORCHID CT | | | | CHEYENNE | WY | 82001 | |
| 5626234 | GONZALEZ CARLA | 101 OLIVE ST | | | | SYRACUSE | NY | 13204 | |
| 5626235 | GONZALEZ CARLOS | I8 CALLE H | | | | FAJARDO | PR | 00738 | |
| 5626236 | GONZALEZ CARLOS J | 2520 S EXPRESSWAY 281 | | | | EDINBURG | TX | 78541 | |
| 5626237 | GONZALEZ CARLOS R | 3948 REID AVE LOT 7 | | | | LORAIN | OH | 44052 | |
| 5626239 | GONZALEZ CARMELINA C | 1018 W DELAWARE | | | | TUCSON | AZ | 85745 | |
| 5626240 | GONZALEZ CARMEN | 346 MORRIS AVE APT 12 | | | | LONG BRANCH | NJ | 07740 | |
| 5626241 | GONZALEZ CARMEN D | CUPIDO 667 VENUS GARDENS | | | | SAN JUAN | PR | 00926 | |
| 5626242 | GONZALEZ CARMEN E | 1735 BISCAYNE ST APT 109 | | | | SANTA MARIA | CA | 93458 | |
| 5626243 | GONZALEZ CAROLINA | MONTEVELLO 2220 | | | | JUAREZ | | 32530 | MEXICO |
| 5442707 | GONZALEZ CAROLINA | MONTEVELLO 2220 | | | | JUAREZ | | | MEXICO |
| 5626244 | GONZALEZ CARRIE | 19 JOY LANE | | | | SPARTA | NC | 28675 | |
| 4349486 | GONZALEZ CASTANEDA, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181973 | GONZALEZ CASTANEDA, VIVIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619728 | GONZALEZ CASTILLO, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5626245 | GONZALEZ CECILIA | 1850 S COLLEGE AVE | | | | DINUBA | CA | 93618 | |
| 5626247 | GONZALEZ CESAR | 320 HARRIS RD APT22 | | | | HAYWARD | CA | 94544 | |
| 4498488 | GONZALEZ -CHAPARRO, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5626248 | GONZALEZ CHASSIDY | 514 SOUTH WARMAN AVE | | | | INDIANAPOLIS | IN | 46222 | |
| 4365728 | GONZALEZ CHAVEZ, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196631 | GONZALEZ CHAVEZ, JOSE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5626249 | GONZALEZ CHERYL L | 468 WATSON BLVD | | | | MARIETTA | GA | 30064 | |
| 4500840 | GONZALEZ CHEVERE, LOURDES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5626250 | GONZALEZ CHRIS | 1116 BELLEVUE ST | | | | GREENSBORO | NC | 27406 | |
| 5626251 | GONZALEZ CHRISTIAN M | BARIARA BZN 22 | | | | LARES | PR | 00669 | |
| 5626252 | GONZALEZ CHRISTINA | 119 ARIZONA AVE APT 1 | | | | JOLIET | IL | 60436 | |
| 5626253 | GONZALEZ CHRISTINE | 343 CALLE DE BANCO | | | | BERNALILLO NM | NM | 87004 | |
| 5626254 | GONZALEZ CHRISTOPHER | 1016 EAST BUCKEYE ROAD SUITE 145 | | | | PHOENIX | AZ | 85034 | |
| 5626255 | GONZALEZ CHRISTY | REPARTO FLAMINGO | | | | BAYAMON | PR | 00959 | |
| 5626256 | GONZALEZ CINDY | 526 S 10TH RD | | | | CLINTON | OK | 73601 | |
| 5626257 | GONZALEZ CLARA | 1625 W 49 ST | | | | HIALEAH | FL | 33012 | |
| 5626258 | GONZALEZ CLAUDIA | URB EL PARAASO 146GCGANGES | | | | SAN JUAN | PR | 00926 | |
| 5626259 | GONZALEZ CLEMENTE | 52 CALLE BARCELO | | | | CIDRA | PR | 00739 | |
| 4496319 | GONZALEZ COLLAZO, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621531 | GONZALEZ COLLAZO, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498698 | GONZALEZ COLON, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698366 | GONZALEZ COLON, IRIS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710547 | GONZALEZ COLON, MAGDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816131 | Gonzalez Construction | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816132 | GONZALEZ CONTRACTING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586650 | GONZALEZ CORDERO, LUCILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570464 | GONZALEZ CORTES, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250456 | GONZALEZ COSTA, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5626260 | GONZALEZ CRISTAL | CALLE 12 O 5 BAYAMON | | | | BAYAMON | PR | 00957 | |
| 5626261 | GONZALEZ CRISTINA | 10063 LEV AVE | | | | PACOIMA | CA | 91331 | |
| 4247574 | GONZALEZ CRUZ, EDGAR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500698 | GONZALEZ CRUZ, JOSE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496894 | GONZALEZ CRUZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5626262 | GONZALEZ CRYSTAL | 1853 INTERNATINOL RD | | | | SAN DIEGO | CA | 92154 | |
| 4244965 | GONZALEZ CUAREZ, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497485 | GONZALEZ CUEVAS, GARYLIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5626263 | GONZALEZ CYNTHIA | 32996 TRACT 43 | | | | LOS FRESNOS | TX | 78566 | |
| 5626264 | GONZALEZ DAISY | AVE LAUREL M-4 URB STA JUANITA | | | | BAYAMON | PR | 00956 | |
| 5626265 | GONZALEZ DALLING | 80 OLIMPO CALLE143 | | | | GUAYAMA | PR | 00784 | |
| 5626266 | GONZALEZ DAMALICH | SABANETAS | | | | PONCE | PR | 00728 | |
| 5626267 | GONZALEZ DAMARIS | URB SABANERA DEL RIO 57 | | | | GURABO | PR | 00778 | |
| 5626268 | GONZALEZ DAMARIS F | VILLA DEL REY 4TA SECCION CALL | | | | CAGUAS | PR | 00725 | |
| 5626269 | GONZALEZ DANAIDA | URB UNIVERSITY GARDENS | | | | ARECIBO | PR | 00612 | |
| 5626270 | GONZALEZ DANIEL | 522 LAKESIDE PL | | | | NEWTON | KS | 67114 | |
| 5626271 | GONZALEZ DANIEL R | CALLE ALELI CALLE 5 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5626272 | GONZALEZ DANITZA | 10420 ADONIS DR | | | | EL PASO | TX | 79924 | |
| 5626273 | GONZALEZ DARIANNA | URB MARIOLGA CALLE SAN FELIPE | | | | CAGUAS | PR | 00725 | |
| 5626274 | GONZALEZ DAVID | 67 RAYMOND ST | | | | NEW LONDON | CT | 06320 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5626275 | GONZALEZ DAWN | 822 N 20TH AVE | | | | HOLLYWOOD | FL | 33020 | |
| 5405138 | GONZALEZ DAYSI | 210 BERWICK RD N | | | | SYRACUSE | NY | 13208 | |
| 4178384 | GONZALEZ DE JESUS, GRACIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5626277 | GONZALEZ DEBORAH | LUIS MUNOZ RIVERA ER5 6TA SEC | | | | TOA BAJA | PR | 00949 | |
| 5626278 | GONZALEZ DEBROAH | 126 CHADWICK LOOP | | | | DEMOREST | GA | 30535 | |
| 5626279 | GONZALEZ DEIXTER | 4598 AVE ARCADIO ESTRADA | | | | SAN SEBASTIAN | PR | 00685 | |
| 4229035 | GONZALEZ DEL PINO, ONYX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5626280 | GONZALEZ DELIA | 1611W SHIELDS AVE APT 109 | | | | FRESNO | CA | 93705 | |
| 5626281 | GONZALEZ DELIA E | 2450 SUNLIGHT CT | | | | AURORA | IL | 60502 | |
| 5626282 | GONZALEZ DELIA M | 6840 E88TH AVE | | | | HENDERSON | CO | 80640 | |
| 5626283 | GONZALEZ DESIREE | 1104 DOT RAY PL | | | | CHEYENNE | WY | 82007 | |
| 5626284 | GONZALEZ DESIRELIS | UR SANTA RITA C-5 C9 | | | | VEGA ALTA | PR | 00692 | |
| 5626285 | GONZALEZ DESY | AVE EDUARDO CONDE | | | | SAN JUAN | PR | 00915 | |
| 5626286 | GONZALEZ DIANA | 330 JACKSON AVE | | | | KANSAS CITY | MO | 64124 | |
| 5626287 | GONZALEZ DIANE | 1125WHEELER ST | | | | GENESEE DEPOT | WI | 53127 | |
| 4179483 | GONZALEZ DIAZ, JUAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595232 | GONZALEZ DIAZ, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5626288 | GONZALEZ DIEGO | 371 TRAILWOOD DR | | | | PAINESVILLE | OH | 44077 | |
| 5626289 | GONZALEZ DOLORES | EXT LOS TAMARINDOS C-14 | | | | SAN LORENZO | PR | 00754 | |
| 5626290 | GONZALEZ DOMENECH ROSA M | COND LAGUNA GARDEN 111 ED | | | | CAROLINA | PR | 00979 | |
| 5626291 | GONZALEZ DOMINIQUE | 5331 N HUNTINGTON DR APT 2-106 | | | | LOS ANGELES | CA | 90032 | |
| 5626292 | GONZALEZ DONNA | 32 PRESTON TER APT 5 | | | | WATERBURY | CT | 06705 | |
| 5626293 | GONZALEZ DORA | C13 PARC 238 B MALPICA | | | | RIO GRANDE | PR | 00745 | |
| 5626294 | GONZALEZ EDITH | 870 54TH ST | | | | BROOKLYN | NY | 11220 | |
| 5626295 | GONZALEZ EDWARD | PO BOX 276 | | | | PECOS | NM | 87552 | |
| 5626296 | GONZALEZ EDWIN | CALLE PELEGRINO | | | | HORMIGEROIS | PR | 00660 | |
| 5626297 | GONZALEZ EDWIN J | HC 01 BOX 2515 | | | | MAUNABO | PR | 00704 | |
| 5626298 | GONZALEZ EFRAIN | 3003 N ALBANY AVE | | | | CHICAGO | IL | 60618 | |
| 4486691 | GONZALEZ EHREDT, RAEXWON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5626299 | GONZALEZ EILEEN | AVE SAN IGNACIO 1500 BOX 21 | | | | SAN JUAN | PR | 00921 | |
| 5626300 | GONZALEZ EILLEN | BALCONES DE SANTA MARIA | | | | SAN JUAN | PR | 00928 | |
| 5626301 | GONZALEZ ELBA | 189 MARGARETTA DRIVE | | | | BOSTON | MA | 02136 | |
| 5626302 | GONZALEZ ELDA C | 13183 SW 9 LANE | | | | MIAMI | FL | 33184 | |
| 4886256 | GONZALEZ ELECTRIC INC | RODRIGO GAMAL GONZALEZ SAMANO | 771 DELANO ST | | | SAN LORENZO | CA | 94580 | |
| 5626303 | GONZALEZ ELENA | 922 APPLE CREEK RD | | | | WAYNESVILLE | NC | 28786 | |
| 5626304 | GONZALEZ ELIA | 1018 W 600 N | | | | SALT LAKE CTY | UT | 84116 | |
| 5626305 | GONZALEZ ELICA | 6199 WADSWORTH A BLVD UNIT F | | | | ARVADA | CO | 80003 | |
| 5626306 | GONZALEZ ELIDES | URB LOS ALGARROBOS | | | | GUAYAMA | PR | 00784 | |
| 5626307 | GONZALEZ ELISA | 2422 W CHESTER DR | | | | DENVER | CO | 80221 | |
| 5626308 | GONZALEZ ELIZABETH | 9207 SW 227 ST UNIT 3 | | | | MIAMI | FL | 33190 | |
| 5626309 | GONZALEZ ELIZABETH C | CARRE 845 KILO 4 9 CAMI | | | | TRUJILLO ALTO | PR | 00976 | |
| 5626310 | GONZALEZ ELSIE | 2046 N TRIPP AVE | | | | CHICAGO | IL | 60639 | |
| 5626311 | GONZALEZ ELVA | CHATHAM ROAD | | | | WAUKEGAN | IL | 60087 | |
| 5626312 | GONZALEZ ENEIDA | JESUS MARIA LAGO N-9 | | | | UTUADO | PR | 00641 | |
| 5626313 | GONZALEZ ENRIQUETA | 121 EAST 8TH ST | | | | CLIFTON | NJ | 07011 | |
| 5626314 | GONZALEZ ERIC L | URB VILLA BORINQUEN BUZON 393 | | | | LARES | PR | 00669 | |
| 5626315 | GONZALEZ ERIC M | 612 DEESE ST | | | | MONROE | NC | 28112 | |
| 5626316 | GONZALEZ ERICA | 3335 NORWOOD AVE APT 4 | | | | SACRAMENTO | CA | 95838 | |
| 5626317 | GONZALEZ ERICK | 2001 WOODLYN DRIVE | | | | FREDERICKSBRG | VA | 22401 | |
| 5626318 | GONZALEZ ERNESTO | PO BOX 220 | | | | RIO GRANDE CITY | TX | 16606 | |
| 4190849 | GONZALEZ ESCAMILLA, MARIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5626319 | GONZALEZ ESMERALDA | 441 N GRAND AVE | | | | NOGALES | AZ | 85621 | |
| 4504304 | GONZALEZ ESTELA, HECTOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5626320 | GONZALEZ ESTHER | HC 3 BOX 12746 | | | | PENUELAS | PR | 00624 | |
| 5626321 | GONZALEZ ETMARIE | RES CANDELARIA ED7 APT 58 | | | | MAYAGUEZ | PR | 00680 | |
| 5626322 | GONZALEZ EULAJANE | 5384 GAULEY RIVER DR | | | | STONE MOUNTAIN | GA | 30087 | |
| 5626323 | GONZALEZ EVA | 1408 GREENBERRY DRIVE | | | | LA PUENTE | CA | 91744 | |
| 5626324 | GONZALEZ EVELISS | PO BOX 9377 | | | | HUMACAO | PR | 00792 | |
| 5626325 | GONZALEZ EVELYN | RR 10 BOX 10511 | | | | SAN JUAN | PR | 00926 | |
| 5626326 | GONZALEZ FATIMA | 12346 HASTER ST | | | | GARDEN GROVE | CA | 92840 | |
| 4255470 | GONZALEZ FELICIANO, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5626327 | GONZALEZ FELICITA | BO CUPEY BAJO | | | | SAN JUAN | PR | 00926 | |
| 4646643 | GONZALEZ FERNANDEZ, MARGARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5626328 | GONZALEZ FERNANDO | 17 CALLE COSMOS URB LOS ANGELES | | | | CAROLINA | PR | 00979 | |
| 4678561 | GONZALEZ FIGUEROA, BLANCA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496903 | GONZALEZ FIGUEROA, NYCOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501627 | GONZALEZ FIGUEROA, STEVENS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5626329 | GONZALEZ FLOR | 18217 VILLA CALMA APT 2 | | | | ROWLAND HEIGH | CA | 91748 | |
| 5626330 | GONZALEZ FLORENCE | 10912 FLEGAN ST | | | | CASHON | AZ | 85329 | |
| 4642127 | GONZALEZ FLORES, BRUNILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710268 | GONZALEZ FLORES, RAFAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5626331 | GONZALEZ FLORIDALIA | 354 LARK LN | | | | ELYRIA | OH | 44035 | |
| 4466786 | GONZALEZ FORTES, ROLANDO N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5626332 | GONZALEZ FRANCES | 5204 CR 201 | | | | CHEYENNE | WY | 82054 | |
| 5626333 | GONZALEZ FRANCIS | CALLE LINARE 494 URB | | | | RIO PIEDRAS | PR | 00923 | |
| 5626334 | GONZALEZ FRANCISCA | 64 CALLE DEL CARMEN 64 | | | | TOA BAJA | PR | 00949 | |
| 5626335 | GONZALEZ FRANCISCO | 1448 LOS PORTALES AVE | | | | SAN LUIS | AZ | 85349 | |
| 5626336 | GONZALEZ FRANCISCO M | 22 CHELSEA LANE | | | | LOVINGTON | NM | 88260 | |
| 4504320 | GONZALEZ FRANCO, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5626337 | GONZALEZ FREDDIE | R R 10 BOX 10160 | | | | SAN JUAN | PR | 00926 | |
| 5626339 | GONZALEZ GABE | 2721 BERNARD ST | | | | BAKERSFIELD | CA | 93306 | |
| 5626340 | GONZALEZ GABRIELA | 3608 FRONTIER TRAIL | | | | PINSON | AL | 35126 | |
| 5626341 | GONZALEZ GABRIELA A | 9407 DEMSEY MILL DR | | | | SUGAR LAND | TX | 77498 | |
| 5626342 | GONZALEZ GALVYS | 1420 NE 50CT APPT 3 | | | | FORT LAUDERDALE | FL | 33334 | |
| 4213953 | GONZALEZ GARCIA, JOSSELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632645 | GONZALEZ GARCIA, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621857 | GONZALEZ GARCIA, OCTAVIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527875 | GONZALEZ GARCIA, THANIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468340 | GONZALEZ GARIBAY, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5626343 | GONZALEZ GEORGE | 1003 BRAEBRM ST | | | | FRUITLAND | ID | 83619 | |
| 5626344 | GONZALEZ GEORGIA | 704 S VROWNLEAF | | | | SAN ANTONIO | TX | 78227 | |
| 5626345 | GONZALEZ GEORGINA | 2221 SANTA ANITA AVE | | | | EL MONTE | CA | 91733 | |
| 5626346 | GONZALEZ GERARDO | CALLE 21 PB2 PATIOS | | | | BAYAMON | PR | 00957 | |
| 5626347 | GONZALEZ GERMAN | BO CACAO | | | | CAROLINA | PR | 00985 | |
| 5626348 | GONZALEZ GERONIMO | CARR 853 KM 5 4 CACAO | | | | CAROLINA | PR | 00098 | |
| 4247839 | GONZALEZ GINARTE, MILENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251314 | GONZALEZ GINES, ANGEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5626349 | GONZALEZ GLADYMAR | 7388 SORREL CT | | | | COLUMBUS | GA | 31909 | |
| 5626350 | GONZALEZ GLADYS | PO BOX 3255 | | | | ARECIBO | PR | 00613 | |
| 5626351 | GONZALEZ GLENDA | PO BOX 394 | | | | MOROVIS | PR | 28364 | |
| 5626352 | GONZALEZ GLORIA | 1123 PERSIMMON AVE | | | | BALDWIN PARK | CA | 91706 | |
| 5626353 | GONZALEZ GLORIA D | FLORAL PARK 148 | | | | SAN JUAN | PR | 00917 | |
| 5626354 | GONZALEZ GLORIA N | BARRIO CANABON BAR | | | | BARRANQUITAS | PR | 00794 | |
| 5626355 | GONZALEZ GLORIBI | RR 04 BOX 27048 | | | | TOA ALTA | PR | 00953 | |
| 4216032 | GONZALEZ GOMEZ, ELIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658688 | GONZALEZ GOMEZ, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413769 | GONZALEZ GONZALEZ, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656565 | GONZALEZ GONZALEZ, JEANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5626356 | GONZALEZ GRACE | HC 02 BOX 440688 | | | | SABANA HOYOS | PR | 00688 | |
| 5626357 | GONZALEZ GRACIELA | 800 WALNUT | | | | LAS CRUCES | NM | 88001 | |
| 5626358 | GONZALEZ GRETCHA | URB ALHAMBRA HC 9 BOX 10493 | | | | AGUADILLA | PR | 00603 | |
| 5626359 | GONZALEZ GRICEL | 7627 LAUREL CANYON | | | | NORTH HOLLYWO | CA | 91606 | |
| 5626360 | GONZALEZ GRIS | 130 BIRD ROAD RT 6 | | | | STATESBIRD | GA | 30458 | |
| 5626361 | GONZALEZ GRISSEL | CALLE LUIZA ESTE M3 | | | | TOA BAJA | PR | 00949 | |
| 5626362 | GONZALEZ GUADALUPE | 2220 SOUTH GOLD | | | | DEMING | NM | 88030 | |
| 5626364 | GONZALEZ GUSTAVO | 6750 NW 193 LANE | | | | HIALEAH | FL | 33015 | |
| 4742198 | GONZALEZ GUZMAN, ZULMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5626365 | GONZALEZ HEATHER | 301 LEOTA ST | | | | LONGVIEW | TX | 75601 | |
| 5626366 | GONZALEZ HECTOR | 12318 BIRCH ST | | | | FORT DIX | NJ | 08640 | |
| 5626367 | GONZALEZ HEIDI | RES VISTA HERMOSA ED 48 APT 6 | | | | SAN JUAN | PR | 00921 | |
| 5626368 | GONZALEZ HELEN G | CALLE JOSEAMOROSU EDF 203 APT | | | | ARECIBO | PR | 00612 | |
| 4498605 | GONZALEZ HENRIQUEZ, LIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5626369 | GONZALEZ HENRY | 1439 S SIERRA VISTA AVE | | | | FRESNO | CA | 93702 | |
| 5404713 | GONZALEZ HERNANDEZ GLORIMAR | 6505 COASTAL HWY 1 | | | | OCEAN CITY | MD | 21842 | |
| 4498486 | GONZALEZ HERNANDEZ, GEORGINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185624 | GONZALEZ HERNANDEZ, HECTOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760591 | GONZALEZ HERNANDEZ, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760591 | GONZALEZ HERNANDEZ, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503883 | GONZALEZ HERNANDEZ, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247858 | GONZALEZ HERNANDEZ, YANISBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5626370 | GONZALEZ HEYDI | 1118 PRECISIONSTREET | | | | HOLIDAY | FL | 34691 | |
| 5626371 | GONZALEZ HILDA | PO BOX 590 | | | | RIO GRANDE | TX | 78582 | |
| 5626372 | GONZALEZ HILDA E | 2240 PETTIGREW DR | | | | SAN JOSE | CA | 95148 | |
| 5626373 | GONZALEZ HILDA L | CALLE VICTOR FIGUEROA | | | | SAN JUAN | PR | 00907 | |
| 5626374 | GONZALEZ HUGO | 2675 E 12TH ST | | | | LOS ANGELES | CA | 90023 | |
| 5626375 | GONZALEZ IDALIA | 55 DELMAINE DR | | | | ROCHESTER | NY | 14621 | |
| 5626376 | GONZALEZ IDALIS P | HC 01 BOX 5720 | | | | JUNCOS | PR | 00777 | |
| 5626377 | GONZALEZ IDSA | C 6 10 URB TERESITA | | | | BAYAMON | PR | 00959 | |
| 5626378 | GONZALEZ IGNACIA | 8533 STEWART AND GREY RD | | | | DOWNEY | CA | 90241 | |
| 4202110 | GONZALEZ II, MARCO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5626379 | GONZALEZ ILANA | 2033 FOSTER STREET | | | | HARRISBURG | PA | 17104 | |
| 5626380 | GONZALEZ ILEANA R | CALL185 994 ALTURAS RIO | | | | RIO GRANDE | PR | 00745 | |
| 5626381 | GONZALEZ ILIANA | 3825 NW 7TH ST | | | | MIAMI | FL | 33125 | |
| 5626382 | GONZALEZ ILIANIS R | CALLE JUAN F CORTES 58 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5626383 | GONZALEZ IMELDA | 5680 TYLER STREET | | | | RIVERSIDE | CA | 92503 | |
| 5626384 | GONZALEZ INES | COND VILLA VENECIA APT TORRE 2 | | | | GUAYNABO | PR | 00966 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5626385 | GONZALEZ INGRID | 306 COVENTRY LANE | | | | NEWARK | DE | 19713 | |
| 5626386 | GONZALEZ IRAIDA | 959 BROWNSWEEKS DR | | | | DAYTON | OH | 45424 | |
| 5626387 | GONZALEZ IRIS | 1907 NW FLOYD | | | | LAWTON | OK | 73507 | |
| 5626388 | GONZALEZ IRMA | 3022 MIDAS LN | | | | FORT PIERCE | FL | 34982 | |
| 4632307 | GONZALEZ IRRIZARY, VICTOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5626389 | GONZALEZ ISABELL | BARRIO SANTIAGO LIMA BUZON 123 | | | | NAGUABO | PR | 00718 | |
| 5626390 | GONZALEZ ISAUARA R | URB SYLVIA C5 I12 | | | | COROZAL | PR | 00926 | |
| 5626391 | GONZALEZ ISMINIO | BO ESPINO APT 184 | | | | ANASCO | PR | 00610 | |
| 5626392 | GONZALEZ ISRAEL | PO BOX 4035 | | | | ARECIBO | PR | 00612 | |
| 5626394 | GONZALEZ IVELISSE | BOX 363 | | | | VEGA ALTA | PR | 00692 | |
| 5626395 | GONZALEZ IVON | URB PUNTO ORO CALLE LAFITE 342 | | | | PONCE | PR | 00728 | |
| 5626396 | GONZALEZ IVONE | APT 287 | | | | MOCA | PR | 00676 | |
| 5626397 | GONZALEZ IVONNE | URB PUNTO ORO CALLE LAFITTE 34 | | | | PONCE | PR | 00728 | |
| 5626398 | GONZALEZ IVY | 789 S UTICA ST | | | | DENVER | CO | 80219 | |
| 5626399 | GONZALEZ JACKEINE | ALTURADE VILLA BA214 CALLE MODESTO | | | | VILLALBA | PR | 00766 | |
| 5626400 | GONZALEZ JAHAIRA | PO BOX 4020 MSC 157 | | | | ARECIBO | PR | 00614 | |
| 5626401 | GONZALEZ JANATHA | 102 CHESTNUT ST | | | | CHELSEA | MA | 02150 | |
| 5626402 | GONZALEZ JANET | EDIF 5 APTO 24 | | | | CANOVANAS | PR | 00729 | |
| 5626403 | GONZALEZ JANETH | 833 MADRID | | | | CHAPARRAL | NM | 88081 | |
| 5626404 | GONZALEZ JANETTE | 305 CANDELARIA | | | | BERINO | NM | 88024 | |
| 5626406 | GONZALEZ JASHIRA | PO BOX 7876 | | | | CAGUAS | PR | 00726 | |
| 5626407 | GONZALEZ JASMINE | 1405 S NELLLIS BLVD | | | | LAS VEGAS | NV | 89104 | |
| 5626408 | GONZALEZ JASON | HC56 BOX4578 | | | | AGUADA | PR | 00610 | |
| 5626409 | GONZALEZ JAVIER | 1014 SONSIRE CHALETS | | | | MAYAGUEZ | PR | 00682 | |
| 5626410 | GONZALEZ JAVIER G | 2325 NW DENVER AVENUE | | | | LAWTON | OK | 73505 | |
| 5626411 | GONZALEZ JAZMIN | URB VILLA ALEGRIA CALLE RUBI 5 | | | | AGUADILLA | PR | 00603 | |
| 5626412 | GONZALEZ JEANETTE | 15856 SW 43 TERR | | | | MIAMI | FL | 33185 | |
| 5626413 | GONZALEZ JEANNETTE | 698 ROBINSON LANE | | | | WILMINGTON | DE | 19805 | |
| 5626415 | GONZALEZ JENNIFER | PMB 20142 | | | | CANOVANAS | PR | 00729 | |
| 5626416 | GONZALEZ JERARDO | 10320 LINDESMITH AVE | | | | WHITTIER | CA | 90603 | |
| 5402975 | GONZALEZ JESSE | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5626418 | GONZALEZ JESSICA | 3913 POE AVE | | | | CLEVELAND | OH | 44109 | |
| 5626419 | GONZALEZ JESUS | FERRER FERRER | | | | SAN JUAN | PR | 00921 | |
| 5626420 | GONZALEZ JILLIAN | 765 CARR 181 BO JAGUAL | | | | SAN LORENZO | PR | 00754 | |
| 4208688 | GONZALEZ JIMENEZ, FILIBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214941 | GONZALEZ JIMENEZ, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5626421 | GONZALEZ JIMMY | 7901 SW 142ND AVE | | | | MIAMI | FL | 33183 | |
| 5626422 | GONZALEZ JIREH | 926 SW 118TH CT | | | | MIAMI | FL | 33184 | |
| 5626423 | GONZALEZ JIREN | 928 SW114 TH CT | | | | MIAMI | FL | 33172 | |
| 5626424 | GONZALEZ JOANNA | 868 GREEN PINE DR APT17 | | | | RALEIGH | NC | 27603 | |
| 5626425 | GONZALEZ JOBINA | 29 CROYLAND RD | | | | PROVIDENCE | RI | 02905 | |
| 5626426 | GONZALEZ JOE | 2730 LAFFERTY | | | | HOUSTON | TX | 77034 | |
| 5626428 | GONZALEZ JOELIZA | HC 03 BOX 6364 | | | | HUMACAO | PR | 00791 | |
| 5626429 | GONZALEZ JOEY | CALLE 38 BLQ 44 11 SIERRA | | | | BAYAMON | PR | 00961 | |
| 5626430 | GONZALEZ JOHN | 670 QUAIL AVE | | | | MIAMI SPRINGS | FL | 33166 | |
| 5626431 | GONZALEZ JONATHAN | RR 3 BOX 4301 | | | | SAN JUAN | PR | 00926 | |
| 5626432 | GONZALEZ JORGE | RES SANTIAGO VEVE CALZADA | | | | FAJARDO | PR | 00738 | |
| 5626433 | GONZALEZ JORGE R | URB SANTA MONICA | | | | BAYAMON | PR | 00957 | |
| 5626434 | GONZALEZ JOSE | 514 VENTANAS | | | | OAKDALE | CA | 95361 | |
| 5626435 | GONZALEZ JOSE G | 7810 HIGHPOINT RD | | | | ORCHARD BEACH AA | MD | 21226 | |
| 5626436 | GONZALEZ JOSE L | NORTH LOOP | | | | EL PASO | TX | 79912 | |
| 5626437 | GONZALEZ JOSE M | 3105 BONITA WOODS DR N | | | | BONITA | CA | 91902 | |
| 5626438 | GONZALEZ JOSEFA | 8215 SW 107 AVE A | | | | MIAMI | FL | 33173 | |
| 5626439 | GONZALEZ JOSEFINA | 910 CLINGTON ST | | | | REDWOOD CITY | CA | 94063 | |
| 5626440 | GONZALEZ JOSHUA | URB FLORAL PARK 426 BAJOS CALLE PACHIN MARIN | | | | SAN JUAN | PR | 00917 | |
| 5626441 | GONZALEZ JOSIAS | 7450 W 18TH AVE | | | | HIALEAH | FL | 33014 | |
| 5626442 | GONZALEZ JOSUE | 4413 BLACK BUCK CIR | | | | LAREDO | TX | 78045 | |
| 5626443 | GONZALEZ JOYCE | 3922 DE FOE SQ | | | | SARASOTA | FL | 34241 | |
| 4528267 | GONZALEZ JR, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170475 | GONZALEZ JR, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526904 | GONZALEZ JR, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435187 | GONZALEZ JR, LUIS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544472 | GONZALEZ JR, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407293 | GONZALEZ JR, PABLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176487 | GONZALEZ JR, RALPH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397609 | GONZALEZ JR, TAHTEBAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237839 | GONZALEZ JR, VICTOR H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223938 | GONZALEZ JR., EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233977 | GONZALEZ JR., JIMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5626444 | GONZALEZ JUAN | 1203 S 28TH ST | | | | MILWAUKEE | WI | 53215 | |
| 5626445 | GONZALEZ JUAN C | P O BOX 392 | | | | CAROLINA | PR | 00986 | |
| 5626446 | GONZALEZ JUAN F | 126 E LIBERTY ST | | | | CHAMBERSBURG | PA | 17201 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5626447 | GONZALEZ JUAN JR | 2946 S THROOP | | | | CHICAGO | IL | 60608 | |
| 4836289 | GONZALEZ JUAN M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5626448 | GONZALEZ JUANC | 830 EASTOWN MNR | | | | ELKHORN | WI | 53121 | |
| 5626449 | GONZALEZ JUANITA | 740 4TH AVE W | | | | TWIN FALLS | ID | 83301 | |
| 5626450 | GONZALEZ JUDITH | SAN ISIDERO CALLE 12 | | | | CANOVANAS | PR | 00729 | |
| 5626451 | GONZALEZ JUDYANN | 40 PARKHILL RD | | | | NORTHAMPTON | MA | 01060 | |
| 5626452 | GONZALEZ JULIAN | P O BOX 9021224 | | | | SAN JUAN | PR | 00902 | |
| 5626453 | GONZALEZ JULIO | 11 DUSTIN DR | | | | SWANNANOA | NC | 28778 | |
| 5626454 | GONZALEZ KAREN | 3645 NW 22 COURT | | | | MIAMI | FL | 33142 | |
| 5626455 | GONZALEZ KARINA | 2412 CALLAGHAN REAR | | | | LAREDO | TX | 78040 | |
| 5626456 | GONZALEZ KARLA | URB ESTANCIAS DEL SOL | | | | RIO GRANDE | PR | 0074S | |
| 5626457 | GONZALEZ KATHERINE | ALT DE PENUELAS 2 C 11 L4 | | | | PENUELAS | PR | 00624 | |
| 5626458 | GONZALEZ KATHERINE G | PRADERAS DE NAVARRO R-13 | | | | GURABO | PR | 00778 | |
| 5626459 | GONZALEZ KATHIA | HC01 BOX 9297 | | | | GUAYANILLA | PR | 00656 | |
| 5626460 | GONZALEZ KATIAN | 7595 RALAIGH ST | | | | WESTMINISTER | CO | 80030 | |
| 5626461 | GONZALEZ KAYRA | URB VILLA FONT V 16 JR12 | | | | CAROLINA | PR | 00983 | |
| 5626462 | GONZALEZ KEILY C | HC 01 BOX 3796 | | | | LOIZA | PR | 00772 | |
| 5626463 | GONZALEZ KEISHLA | CALLE ROMAN 278 | | | | ISABELA | PR | 00662 | |
| 5626464 | GONZALEZ KEVIN | HC 04 BOX 15178 BO CACAO | | | | CAROLINA | PR | 00987 | |
| 5626465 | GONZALEZ KHYRSIE | PO BOX 3255 | | | | AGUADILLA | PR | 00678 | |
| 5626466 | GONZALEZ KISHA | 1405 WEST PENNSYLVANIA STREET | | | | ALLENTOWN | PA | 18102 | |
| 5626467 | GONZALEZ KORALY | URB COSTA NORTE | | | | HATILLO | PR | 00659 | |
| 4587342 | GONZALEZ LAGOA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5626468 | GONZALEZ LAURA | 5817 SMOKE RANCH UNITA | | | | LAS VEGAS | NV | 89108 | |
| 5626469 | GONZALEZ LAYLIANNY | 2222 PALM PLACE | | | | PALM BAY | FL | 32905 | |
| 4499483 | GONZALEZ LEBRON, XAVIER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5626470 | GONZALEZ LEESANDRA | 559 MAIN ST | | | | BROCKTON | MA | 02301 | |
| 5626471 | GONZALEZ LEIDY | HC 1 BOX 8231 | | | | SALINAS | PR | 00751 | |
| 5626472 | GONZALEZ LETICIA | 422 JEFFERSON APPT A | | | | WATSONVILLE | CA | 95076 | |
| 5626473 | GONZALEZ LETICIA R | COND MAYOR HOUSING | | | | PONCE | PR | 00731 | |
| 5626474 | GONZALEZ LETSARIE | URB CALLE ROSE 63 | | | | MANATI | PR | 00687 | |
| 5626475 | GONZALEZ LIDIA | 20121 NEIGHBORS BLVD | | | | BLYTHE | CA | 92225 | |
| 5626476 | GONZALEZ LILIA | 3604 BEYER BLVD APT 103 | | | | SAN DIEGO | CA | 92173 | |
| 4206551 | GONZALEZ LINARES, CRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5626477 | GONZALEZ LINDA | 73 BELLE MAISON DR | | | | NEWNAN | GA | 30265-6291 | |
| 5626478 | GONZALEZ LINDIA | 435 RICH RD | | | | FLOYD | VA | 24091 | |
| 5626479 | GONZALEZ LINETTE | BO CERRITO CARR 151 | | | | VILLALBA | PR | 00766 | |
| 5626480 | GONZALEZ LISBETH | 199 OPUKEA ST | | | | KAHULUI | HI | 96732 | |
| 5626481 | GONZALEZ LISSETTE | 75 CUMMINGS AVE | | | | REVERE | MA | 02151 | |
| 5626482 | GONZALEZ LIVIAN | 3207 VALLEYWOOD DR | | | | MANHATTAN | KS | 66502 | |
| 5626483 | GONZALEZ LIZ | 107 E 12TH ST | | | | GRAND ISLAND | NE | 68801 | |
| 5626484 | GONZALEZ LIZAIDA | CBAYAMROBLE EC25 URB | | | | BAYMAON | PR | 00961 | |
| 5626485 | GONZALEZ LIZBETH | 11840 KITTRIDGE ST | | | | NORTH HOLLYWO | CA | 91606 | |
| 5626486 | GONZALEZ LIZMARIE | HC03 BOX 32526 | | | | AGUADA | PR | 00669 | |
| 5626487 | GONZALEZ LIZZETTE | URB MONTE VERDE | | | | YAUCO | PR | 00698 | |
| 5626488 | GONZALEZ LOPE JORGE | AVE PONCE DE LEON 1807 PDA 26 | | | | SAN JUAN | PR | 00909 | |
| 4549071 | GONZALEZ LÓPEZ, DANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5626489 | GONZALEZ LORAINE | 25078 W ILLINI ST | | | | BUCKEYE | AZ | 85326 | |
| 5626490 | GONZALEZ LORENA | 4515 S FAIRFIELD | | | | CHICAGO | IL | 60632 | |
| 5626491 | GONZALEZ LORENA E | 41 ARDENNES RD APT A | | | | FORT LEE | VA | 23801 | |
| 5626492 | GONZALEZ LORENA G | 5225 POOKS HILL RD | | | | BETHESDA | MD | 20814 | |
| 5626493 | GONZALEZ LORNA | COND TOWN HOUSE E CALLE3S C19 | | | | CAROLINA | PR | 00985 | |
| 5626494 | GONZALEZ LOURDES | 335 NORTH ISABEL STREET APT 1 | | | | GLENDALE | CA | 91206 | |
| 5626495 | GONZALEZ LUCIA | 1806 H ST 2 | | | | SACRAMENTO | CA | 95811 | |
| 5626496 | GONZALEZ LUCILL | 116 BROOK ST APT 25 | | | | CARROLLTON | GA | 30117 | |
| 5626497 | GONZALEZ LUIS | 222 AZUCAR AVE | | | | SAN JOSE | CA | 95111 | |
| 5626499 | GONZALEZ LUIS V | URB JOSE MERCADOV109D | | | | CAGUAS | PR | 00725 | |
| 5626500 | GONZALEZ LUPE | 1025 GUERRERO LANE | | | | WOODLAND | CA | 95776 | |
| 5626501 | GONZALEZ LUZ | BADA BORINQUEN 190 C C2 | | | | PONCE | PR | 00730 | |
| 5626502 | GONZALEZ LUZ N | 3101 S OAKVIEW LN | | | | PLANT CITY | FL | 33566 | |
| 5626504 | GONZALEZ MABEL | E-15 URB ALTURAS DE LIBRADA | | | | ANASCO | PR | 00610 | |
| 5626505 | GONZALEZ MAGDA | 555 EAST 27TH STREET | | | | HIALEAH | FL | 33013 | |
| 5626506 | GONZALEZ MAINELIZ | SEC CAMPO ALEGRE 161 | | | | UTUADO | PR | 00641 | |
| 5626507 | GONZALEZ MAISTERRENA ATTAGUILE | CO T GROUP PROPERTIES LLCATTN BLANCA PEDROZA | ATTN BLANCA PEDROZA | | | EL PASO | TX | 79925 | |
| 5626508 | GONZALEZ MALAVE EDWARD G | BO GUARDARRAYA SECT COOPERATI | | | | PATILLAS | PR | 00723 | |
| 5626509 | GONZALEZ MANUEL | 150 EAST 69 TH STREET APT 1-L | | | | NEW YORK | NY | 10021 | |
| 5626510 | GONZALEZ MANUELA | 9590 SCHAFFENER RD | | | | LAS CRUCES | NM | 88012 | |
| 5626511 | GONZALEZ MARANGELY | BRISAS TORTUGUERO | | | | VEGA BAJA | PR | 00693 | |
| 5626512 | GONZALEZ MARCELA | 5441 NORWALK BLVD APT 6 | | | | WHITTIER | CA | 90601 | |
| 5626513 | GONZALEZ MARCELINO | 125 POCAHONTAS TRL | | | | RALEIGH | NC | 27612 | |
| 5626514 | GONZALEZ MARCELLO | 401 OAKFORD ST | | | | LAS VEGAS | NV | 89110 | |
| 5626515 | GONZALEZ MARCOS | URB VISTA DEL SOL | | | | GUAYAMA | PR | 00784 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5626516 | GONZALEZ MARGARITA | 195 AVE ARTERIAL HOSTOS APT O | | | | SAN JUAN | PR | 00918 | |
| 5626517 | GONZALEZ MARIA | 2828 N 72ND AVE | | | | PHOENIX | AZ | 85035 | |
| 5403770 | GONZALEZ MARIA | 50 N DUKE ST | | | | LANCASTER | PA | 17608 | |
| 5626518 | GONZALEZ MARIA C | 63616 TAMAR DR | | | | PASADENA | TX | 77503 | |
| 5626519 | GONZALEZ MARIA E | PO BOX 16423 | | | | SAN JUAN | PR | 00908 | |
| 5626520 | GONZALEZ MARIA T | 175 NW 1ST AVE | | | | MIAMI | FL | 33128 | |
| 5626521 | GONZALEZ MARIA T | 101 N 91ST AVE APT 2029 | | | | TOLLESON | AZ | 85353 | |
| 5626522 | GONZALEZ MARIA V | 305 WINSTON ST | | | | THOMASVILLE | NC | 27360 | |
| 5626523 | GONZALEZ MARIAM | COND KRONOS APRT 103 | | | | AGUADILLA | PR | 00603 | |
| 5626524 | GONZALEZ MARIANA | 2541 EASTCHESTER RD | | | | BRONX | NY | 10469 | |
| 5626525 | GONZALEZ MARIBEL | COND JARDINES DE GUAYAMA | | | | SAN JUAN | PR | 00917 | |
| 5626526 | GONZALEZ MARICELA | 1020 N 32ND ST | | | | OMAHA | NE | 68131 | |
| 5626527 | GONZALEZ MARICELA D | 465 RED BUD RD NE 12 | | | | CALHOUN | GA | 30701 | |
| 5626528 | GONZALEZ MARICELA V | HC-02 BOX 7529 | | | | CIALES | PR | 00638 | |
| 5626529 | GONZALEZ MARIELA | GRENELL ST APT 4 | | | | KEY WEST | FL | 33040 | |
| 5626530 | GONZALEZ MARILINE | 216 DAINTREE DR | | | | MARTINSBURG | WV | 25403 | |
| 5626531 | GONZALEZ MARIO | 27934 MANDARIN AVE | | | | HAYWARD | CA | 94544 | |
| 5626532 | GONZALEZ MARISA | 907 RANDEL CT | | | | ERIE | PA | 16503 | |
| 5626533 | GONZALEZ MARISELA | EDIF 7 APTO 120 | | | | SAN JUAN | PR | 00918 | |
| 5626534 | GONZALEZ MARISOL | EDIF 10 APT95 | | | | SAN JUAN | PR | 00926 | |
| 5626536 | GONZALEZ MARITZA | 1939 NW 2 ST | | | | OCALA | FL | 34475 | |
| 5626537 | GONZALEZ MARTHA | PO BOX 568 | | | | ALTOONA | FL | 32702 | |
| 5626538 | GONZALEZ MARTHA C | 11505 MONA BLVD | | | | LOS ANGLES | CA | 90059 | |
| 5626539 | GONZALEZ MARTIN | 41 BARRETT DR | | | | NEW WINDSOR | NY | 12553 | |
| 4153390 | GONZALEZ MARTINEZ, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250786 | GONZALEZ MARTINEZ, ANGELIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160350 | GONZALEZ MARTINEZ, BRIANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174614 | GONZALEZ MARTINEZ, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666836 | GONZALEZ MARTINEZ, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492986 | GONZALEZ- MARTINEZ, YOMARIES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5626540 | GONZALEZ MARTIZA | 3338 N CLIFTON AVE | | | | CHICAGO | IL | 60657 | |
| 5626541 | GONZALEZ MARY | 3738 S CENTRAL AVE | | | | CICERO | IL | 60804 | |
| 5626542 | GONZALEZ MARY A | URB LEVITOWN 2566 | | | | TOA BAJA | PR | 00949 | |
| 5626543 | GONZALEZ MARY S | 313 REICH ST | | | | MARSING | ID | 83639 | |
| 5626544 | GONZALEZ MARYANN | 424 32 ROAD | | | | CLIFTON | CO | 81520 | |
| 5626545 | GONZALEZ MARYSALMA | 212 CHADWICK AVENUE | | | | NEWARK | NJ | 07108 | |
| 4655984 | GONZALEZ MATEOS, VIVIANA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5626546 | GONZALEZ MAURA | 451 MARCH AVE | | | | KANSAS CITY | MO | 64125 | |
| 5626547 | GONZALEZ MAYDILISS | URB SAN RAFAEL C-17 | | | | CAGUAS | PR | 00725 | |
| 5626548 | GONZALEZ MAYRA | COND PARK GARDENS TOWNHOU | | | | SAN JUAN | PR | 00926 | |
| 4503649 | GONZALEZ MEJIAS, KEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238836 | GONZALEZ MELE, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505816 | GONZALEZ MELENDEZ, ADRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5626549 | GONZALEZ MELISSA | 5226 NW 7 ST APT B315 | | | | MIAMI | FL | 33126 | |
| 5626550 | GONZALEZ MELISSA F | URB ESTANCIAS BORINQUEN | | | | MANATI | PR | 00674 | |
| 5626551 | GONZALEZ MELISSA N | 638 BLAKE ST | | | | OTTUMWA | IA | 52501 | |
| 5626552 | GONZALEZ MELISSA S | 628 SOMBRA | | | | SAN BENITO | TX | 78586 | |
| 4542885 | GONZALEZ MERCADO, SERGIO H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5626553 | GONZALEZ MERCEDES | 11880 SW 19TH TERR | | | | MIAMI | FL | 33175 | |
| 5626554 | GONZALEZ MICHELLE | 5197 DESERT WILLOW | | | | EL PASO | TX | 79938 | |
| 4500522 | GONZALEZ MICHEO, XAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5626555 | GONZALEZ MIGDALIA | URB VILLA BORINQUEN CALLE | | | | CAGUAS | PR | 00725 | |
| 5626556 | GONZALEZ MIGDALIA E | EDIF F P4 APT 403 TORRES | | | | CAROLINA | PR | 00985 | |
| 5626557 | GONZALEZ MIGDALIA O | BO POZUELO RR-1 BUZON 640 | | | | GUAYAMA3 | PR | 00784 | |
| 5626559 | GONZALEZ MILAGROS | PARQUE SAN AGUSTIN NEDF B | | | | ARECIBO | PR | 00612 | |
| 4235009 | GONZALEZ MILANES, SONIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5626560 | GONZALEZ MILDRED M | HC 6 BOX 10082 00971 | | | | GUAYNABO | PR | 00971 | |
| 5626561 | GONZALEZ MILTA | 53 PECAN DR PASS | | | | OCALA | FL | 34472 | |
| 5626562 | GONZALEZ MILTON | CARR 2 KM 109 9 | | | | ISABELA | PR | 00662 | |
| 5626563 | GONZALEZ MINERVA | EXT EL COMANDANTE | | | | CAROLINA | PR | 00982 | |
| 5626564 | GONZALEZ MIRIAM | 108 BARRIADA SAN JOSE | | | | MANATI | PR | 00674 | |
| 5626565 | GONZALEZ MIRIAM L | 3458 N WHIPPLE ST | | | | CHICAGO | IL | 60618 | |
| 5626566 | GONZALEZ MIRNA | 15212 E LOUSIANA DRIVE APT 925 | | | | CAMBRIDGE | OH | 43725 | |
| 5626567 | GONZALEZ MIRTIA | PO BOX 261 | | | | AGUADILLA | PR | 00605 | |
| 5626568 | GONZALEZ MONALISA | 9410 N DIXON | | | | LUBBOCK | TX | 79414 | |
| 5626569 | GONZALEZ MONICA | 4815 W OKLAHOMA AVE | | | | MILWAUKEE | WI | 53219 | |
| 4499849 | GONZALEZ MONTIJO, ALEXANDRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502844 | GONZALEZ MONTIJO, CYNTHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506189 | GONZALEZ MORALES, EDNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215264 | GONZALEZ MORALES, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5626570 | GONZALEZ MORINDA | 6310 W 51ST ST | | | | MISSION | KS | 66202 | |
| 4500505 | GONZALEZ MOYET, HAZELMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250596 | GONZALEZ MUNIZ, BLUANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4194337 | GONZALEZ MUNOZ, MARIA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5626571 | GONZALEZ MURZDO | 32TH STREET NULL | | | | WEST PALM BEACH | FL | 33407 | |
| 5626572 | GONZALEZ NANCY | 636 NE 4TH TER | | | | CAPE CORAL | FL | 33909 | |
| 5626573 | GONZALEZ NAOMI | 11024 FOXCROFT DR | | | | WHITTIER | CA | 90604 | |
| 4406313 | GONZALEZ NARANJO, LAZARO F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5626574 | GONZALEZ NAXIELY | 24186 AMBERLEY DR | | | | MORENO VALLEY | CA | 92553 | |
| 5626575 | GONZALEZ NEFTIN | CARR 941 SECTOR EL LAGO | | | | SAN JUAN | PR | 00926 | |
| 4501927 | GONZALEZ NEGRON, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5626576 | GONZALEZ NELDA | 652 NW 34TH ST | | | | OKEECHOBEE | FL | 34972 | |
| 5626579 | GONZALEZ NEREIDA | URB EL PARAISO CALLE RHIN | | | | SAN JUAN | PR | 00926 | |
| 5626580 | GONZALEZ NESTOR | 27210 DRUMMONDTOWN RD | | | | LOCUSTVILLE | VA | 23404 | |
| 5626581 | GONZALEZ NICOLAS | 4155 W TWAIN AVE | | | | LAS VEGAS | NV | 89103 | |
| 5626582 | GONZALEZ NILDA | RIO PIEDRAS HEIGHTS CALLE TER | | | | SAN JUAN | PR | 00926 | |
| 5626583 | GONZALEZ NILSA | URB SANTA ISIDRA 3 CALLE 3 C-3 | | | | FAJARDO | PR | 00738 | |
| 5626584 | GONZALEZ NILZA | URB RTOOSEVELT CALLE 1 357 | | | | SAN LORENZO | PR | 00754 | |
| 5626585 | GONZALEZ NORA | 23774 VIA CANON 203 | | | | NEWHALL | CA | 91321 | |
| 5626586 | GONZALEZ NORALYS | RESIDENCIAL LAS MESETAS ED3 AP | | | | ARECIBO | PR | 00612 | |
| 5626587 | GONZALEZ NORMA | PARCELAS SABANETAS CALLE | | | | PONCE | PR | 00716 | |
| 5626588 | GONZALEZ NURIS | SMITH BAY 21-22 | | | | ST THOMAS | VI | 00802 | |
| 4717677 | GONZALEZ OCASIO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248437 | GONZALEZ OCHOA, ARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5626589 | GONZALEZ ODALIS | BO MAMEY | | | | PATILLAS | PR | 00723 | |
| 5626590 | GONZALEZ OLGA | 1115 MONTANA AVE S W | | | | HURON | SD | 57350 | |
| 5626591 | GONZALEZ OLGA R | URB JARDINES DEL MAMEY CALLE 2 | | | | PATILLAS | PR | 00723 | |
| 5626592 | GONZALEZ OLGE | 859 MANTON AVE | | | | PROV | RI | 02909 | |
| 5626593 | GONZALEZ OMARILYS | CALLE HYPOLAIS 932 | | | | SAN JUAN | PR | 00924 | |
| 5626594 | GONZALEZ ORLANDO | TURABO HEIGHT APT 2A EDF | | | | CAGUAS | PR | 00725 | |
| 4502270 | GONZALEZ ORTIZ, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502653 | GONZALEZ ORTIZ, ZAMIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5626595 | GONZALEZ OSCAR | 607 PALM AVE | | | | RIVERSIDE | CA | 92508 | |
| 5626596 | GONZALEZ OSVALDO | 655QUINCI APTC | | | | RENO | NV | 89512 | |
| 4230592 | GONZALEZ OTERO, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503418 | GONZALEZ OYOLA, FELIX L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244255 | GONZALEZ PABON, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502947 | GONZALEZ PACHECO, ANGELICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503087 | GONZALEZ PADILLA, MIGUEL ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498606 | GONZALEZ PAGAN, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5626597 | GONZALEZ PAOLA | 25414 GENTIA AVE | | | | MORENO VALLEY | CA | 92551 | |
| 5626598 | GONZALEZ PATRICIA | 2000 SW 16TH TER | | | | MIAMI | FL | 33145 | |
| 5626599 | GONZALEZ PATRISHA | 19 WIGGINS RD | | | | BEAUFORT | SC | 29907 | |
| 5626600 | GONZALEZ PAULINO | RR 6 BOX 11164 | | | | SAN JUAN | PR | 00926 | |
| 5626601 | GONZALEZ PEDRO | 44 HARDING RD | | | | ROSLINDALE | MA | 02131 | |
| 4502978 | GONZALEZ PENA, AMNERIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5626602 | GONZALEZ PENNY | 7367 GOODMAN RD LT 9 | | | | WALLS | MS | 38680 | |
| 5626603 | GONZALEZ PERALTA | 11512 E 14TH ST APTA | | | | INDEP | MO | 64052 | |
| 4529767 | GONZALEZ PERCHES, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192627 | GONZALEZ PEREZ, FIDEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505748 | GONZALEZ PEREZ, URAYOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5626604 | GONZALEZ PILAR | C4 K-18 STA CATALINA BAY | | | | BAYAMON | PR | 00957 | |
| 5626605 | GONZALEZ POLO | CERRO DE LA SILLA | | | | STERLING | VA | 22170 | |
| 4178582 | GONZALEZ POS, JESSENIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634740 | GONZALEZ PUJOLS, ANGEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498175 | GONZALEZ PUJOLS, WALESKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5626607 | GONZALEZ RAFAEL P | BO QUEBRADA CARR 486 SEC SORON | | | | CAMUY | PR | 00627 | |
| 4542164 | GONZALEZ RAMIREZ, LUIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5626608 | GONZALEZ RAMIRO | 9225 LONGPOINT ROAD | | | | HOUSTON | TX | 77024 | |
| 5626609 | GONZALEZ RAMON | 625 MINOLA DR | | | | MIAMI SPRINGS | FL | 33166 | |
| 5626610 | GONZALEZ RAMONA | A23 CALLE PRIMAVERA PARC CASTILLO | | | | MAYAGUEZ | PR | 00682 | |
| 4502865 | GONZALEZ RAMOS, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634517 | GONZALEZ RAMOS, RAMON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5626611 | GONZALEZ RAQUEL | CAIMITO BAJO KM1 HM1 | | | | RIO PIEDRAS | PR | 00926 | |
| 5626612 | GONZALEZ RAUL | 416 N PAULINE ST | | | | ANAHEIM | CA | 92805 | |
| 5626613 | GONZALEZ REBECCA | 1100 S BARBERRY PL | | | | NAMPA | ID | 83651 | |
| 4216508 | GONZALEZ RENTERIA, MARIALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5626614 | GONZALEZ REYNALDO | 250 PRAIRIE CIR | | | | BUDA | TX | 78610 | |
| 4166257 | GONZALEZ REYNOSO, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5626615 | GONZALEZ RICARDO | 283 ASHTON ST | | | | OXNARD | CA | 93033 | |
| 5626616 | GONZALEZ RICHARD | 37 FORKEY AVE | | | | WORCESTER | MA | 01603 | |
| 5626617 | GONZALEZ RICHARSON | EDI 15 | | | | SAN JUAN | PR | 00918 | |
| 5626618 | GONZALEZ RICK | 13844 SEELEY AVE | | | | BLUE ISLAND | IL | 60406 | |
| 4899342 | GONZALEZ RIOS, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709135 | GONZALEZ RIOS, CARMEN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234975 | GONZALEZ RIOS, CHRISTIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4505072 | GONZALEZ RIOS, LIZANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181135 | GONZALEZ RIOS, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5626619 | GONZALEZ RITA | 1716 N MCCULLOUGH ST | | | | SAN BENITO | TX | 78586 | |
| 4496325 | GONZALEZ RIVERA, DAISY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772998 | GONZALEZ RIVERA, ERMELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592852 | GONZALEZ RIVERA, HECTOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624650 | GONZALEZ RIVERA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525969 | GONZALEZ RIVERA, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668845 | GONZALEZ RIVERA, WILDELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498422 | GONZALEZ RIVERA, YANT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5626620 | GONZALEZ ROBBIE | 5203 E WARDLOW RD NONE | | | | LONG BEACH | CA | 90808 | |
| 5626621 | GONZALEZ ROBERTO | ZARAGOZA | | | | LAREDO | TX | 78042 | |
| 5626622 | GONZALEZ ROBIN | 91 PALM | | | | BUFFALO | NY | 14218 | |
| 4499513 | GONZALEZ ROBLES, JOSE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314674 | GONZALEZ ROBLES, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504047 | GONZALEZ RODRIGUEZ, EVELYN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647396 | GONZALEZ RODRIGUEZ, IGNACIO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769479 | GONZALEZ RODRIGUEZ, LUIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196191 | GONZALEZ RODRIGUEZ, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496314 | GONZALEZ RODRIGUEZ, RAMONITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498209 | GONZALEZ RODRIGUEZ, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632410 | GONZALEZ RODRIGUEZ, ROSAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5626623 | GONZALEZ ROGELIO | 1616 CAMERON ST | | | | KALAMAZOO | MI | 49001 | |
| 4240645 | GONZALEZ ROMAN, SAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5626624 | GONZALEZ ROMMEL | 4 HATTIE LANE | | | | MILFORD | CT | 06461 | |
| 5626625 | GONZALEZ RONALD M | 351 FLORAL AVE | | | | JOHNSON CITY | NY | 13790 | |
| 5626626 | GONZALEZ ROQUE JOSE E | CALLE JOSE M ANGELI 122 | | | | GUAYAMA | PR | 00784 | |
| 4856462 | GONZALEZ ROQUE, VICTOR I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856439 | GONZALEZ ROQUE, VICTOR IRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5626627 | GONZALEZ ROSA | 2210 CYPRESS LANDING DR | | | | JACKSONVILLE | FL | 32233 | |
| 5626628 | GONZALEZ ROSALINDA | 1848 KENILWORTH | | | | BERWYN | IL | 60402 | |
| 5626629 | GONZALEZ ROSALIO | 2100 CANDLER ROAD | | | | GAINESVILLE | GA | 30507 | |
| 5626630 | GONZALEZ ROSE | 904 LA PLAZA LOOP | | | | LAREDO | TX | 78041 | |
| 5626631 | GONZALEZ ROSEMARIE | HC 45 BOX 9560 | | | | CAYEY | PR | 00736 | |
| 5626632 | GONZALEZ RUBEN | 3926 S 92ND STREET | | | | WEST ALLIS | WI | 53227 | |
| 5626633 | GONZALEZ RUFINA I | 6810 AVE H 2 | | | | HOUSTON | TX | 77011 | |
| 5626634 | GONZALEZ RUIZ SAUL J | CALLE AZUCENA 75 BO SUSUA BAJ | | | | SABANA GRANDE | PR | 00637 | |
| 4496652 | GONZALEZ RUIZ, SAUL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570343 | GONZALEZ SALAS, MIRNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158660 | GONZALEZ SALAZAR, AMALIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497467 | GONZALEZ SALAZAR, TANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5626635 | GONZALEZ SALVADOR | 704 W COLUMBIA AVE | | | | KISSIMMEE | FL | 34741 | |
| 5626636 | GONZALEZ SAMEIRA | PARCELA MARQUEZ 4 CALLE PALMA | | | | MANATI | PR | 00674 | |
| 5626637 | GONZALEZ SAMUEL | URB BRISAS TROPICAL | | | | FREDERICK | MD | 21702 | |
| 5626638 | GONZALEZ SAMUEL | 481 PALO DRIVE | | | | LAKE HAVASU CITY | AZ | 86406 | |
| 4214349 | GONZALEZ SANCHEZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401063 | GONZALEZ SANCHEZ, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5626639 | GONZALEZ SANDRA | 1744 JENKINS RD APT 107 | | | | PASADENA | TX | 77506 | |
| 5626640 | GONZALEZ SANEL M | C NIZA 179 EL COMANDANTE | | | | CAROLINA | PR | 00982 | |
| 5626641 | GONZALEZ SANJUANA | 2510 MONTERREY ST | | | | LAREDO | TX | 78043 | |
| 4336337 | GONZALEZ SANTANA, PALOMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5626642 | GONZALEZ SANTIAGO | 708A SW 7TH AVE | | | | HALLANDALE BEACH | FL | 31406 | |
| 4505410 | GONZALEZ SANTISTEBAN, ASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5626643 | GONZALEZ SANTOS JOHANNY | VILLA PALMERACALLECOLTON | | | | SAN JUAN | PR | 00915 | |
| 5626644 | GONZALEZ SARAMARIA | 3790 TIERRA RD | | | | LAS CRUCES | NM | 88004 | |
| 4237531 | GONZALEZ SARDUY, ANGEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5626645 | GONZALEZ SARIMAR | PO BOX 560 | | | | JUNCOS | PR | 00777 | |
| 5626646 | GONZALEZ SASHA | 406 W BROWN ST | | | | NICH | KY | 40356 | |
| 4674193 | GONZALEZ SEDA, DONALD H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5626647 | GONZALEZ SERGIO | 5708 S SPAULDING AVE | | | | CHICAGO | IL | 60629 | |
| 4469499 | GONZALEZ SERRANO, KELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5626648 | GONZALEZ SHALON M | 8820 CRESTVIEW DR | | | | TAMPA | FL | 33604 | |
| 5626649 | GONZALEZ SHAMARIA | 149 WEST ST | | | | NEW HAVEN | CT | 06519 | |
| 5626650 | GONZALEZ SHANNON | PO BOX 1507 | | | | HAYDEN | CO | 81639 | |
| 5626651 | GONZALEZ SHARON | AVE BAYAMON RIO ROMAN 305 SA | | | | TOABAJA | PR | 00952 | |
| 5626653 | GONZALEZ SHEYLA | 3135 KEMET RD APT 101 | | | | CHESAPEAKE | VA | 23325 | |
| 5626654 | GONZALEZ SIMONA | 129 CALLE AUSTRAL | | | | CAROLINA | PR | 00979 | |
| 4635661 | GONZALEZ SONCANIZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5626655 | GONZALEZ SONIA | HC40 BOX 45120 | | | | SAN LORENZO | PR | 00754 | |
| 4502495 | GONZALEZ SOTO, KITZIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5626656 | GONZALEZ STEPHANIE | 720 SAMSUNG | | | | KYLE | TX | 78640 | |
| 5626657 | GONZALEZ STEPHANIE C | C A 87 URN TOA LINDA | | | | TOA ALTA | PR | 00953 | |
| 5626658 | GONZALEZ STEVEN | CARR 102 BZN 1001D | | | | CABO ROJO | PR | 00623 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4500606 | GONZALEZ SUAREZ, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502582 | GONZALEZ SUAREZ, GENESIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5626659 | GONZALEZ SUGEY | 1912 SOUTH FOREST LAWN DRIVE | | | | TERRYTOWN | LA | 70056 | |
| 5626660 | GONZALEZ SUHEILEE | JARDINEZ DE RABANAL 19 CALLE P | | | | CIDRA | PR | 00739 | |
| 5626661 | GONZALEZ SUSAN | 21430 S KINCAID AVE | | | | RIVERDALE | CA | 93656 | |
| 5626662 | GONZALEZ SUSANA | 15034 GARIBALDI ST | | | | VICTORVILLE | CA | 92394 | |
| 5626663 | GONZALEZ SUSANA S | 23005 GROVES AVE | | | | PRIMERA | TX | 78552 | |
| 5626664 | GONZALEZ SUZY | 764 W OLIVE ST | | | | LUMBERTON | NC | 28358 | |
| 5626665 | GONZALEZ SYLVIA | URB VILLA UNIVERSITARIA CALLE | | | | GUAYAMA | PR | 00784 | |
| 5626666 | GONZALEZ TAENA | 20 CCC | | | | BRIGHTON | MA | 02135 | |
| 5626667 | GONZALEZ TANIA | ROSALEDA 2 CALLE ALELI RA-22 S | | | | LEVITTOWN | PR | 00949 | |
| 5626668 | GONZALEZ TANILI | DR PADILLA CR 14 LEVITTOWN | | | | TOA BAJA | PR | 00949 | |
| 5626670 | GONZALEZ THOMAS | 4400 S WESTERN AVE | | | | OKLAHOMA CITY | OK | 73109 | |
| 5626671 | GONZALEZ TOMAS | 6204 W CLINTON AVE | | | | HOMESTEAD | FL | 33035 | |
| 5626672 | GONZALEZ TORRES MILDRES V | URB SAN FRANCISCO CALLE 1 A19 | | | | HUMACAO | PR | 00791 | |
| 4554410 | GONZALEZ TORRES, NETZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246550 | GONZALEZ TORRES, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161223 | GONZALEZ TRUJILLO, ARACELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877156 | GONZALEZ UPHOLSTERING | ISMAEL GONZALEZ | 1806 HIGH STREET SUITE B | | | DELANO | CA | 93215 | |
| 4233151 | GONZALEZ URDANETA, MARIA TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5626674 | GONZALEZ VALIREE | 515 E LEE DR | | | | SANTA MARIA | CA | 93454 | |
| 4763584 | GONZALEZ VALLE, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5626675 | GONZALEZ VANEZIA | 2734 S KEELER | | | | CHICAGO | IL | 60623 | |
| 4501740 | GONZALEZ VARGAS, JUANITA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5626676 | GONZALEZ VEGA AWILDA | 35 GROSSLAKE PKWY | | | | COVINGTON | GA | 30016 | |
| 4501403 | GONZALEZ VELAZQUEZ, JOHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498258 | GONZALEZ VELEZ, WILSON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5626677 | GONZALEZ VERONICA | 3160 PINS LANE | | | | GULF BREEZE | FL | 32563 | |
| 4243480 | GONZALEZ VILA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197716 | GONZALEZ VILA, OGUI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644104 | GONZALEZ VILLAFANE, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183379 | GONZALEZ VILLANUEVA, CESAR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5626679 | GONZALEZ VILMA | COND DE DIEGO 575 PRIMERA DE | | | | SAN JUAN | PR | 00924 | |
| 5626680 | GONZALEZ VIRIDIANA | 1176 PINEY RIDGE RD LOT65 | | | | DALTON | GA | 30721 | |
| 5626681 | GONZALEZ VIVANNA | 806 LINCOLN ST | | | | INDIANAPOLIS | IN | 46203 | |
| 5626682 | GONZALEZ VIVIAN | CALLE 440 17909 | | | | CAROLINA | PR | 00985 | |
| 5626683 | GONZALEZ VIVIANA | 307 ALABAMA 5 | | | | ODESSA | TX | 79764 | |
| 5626684 | GONZALEZ VIZCARROND YOMAIRA | RES LOS CEDROSEDF 2 APT 4 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5626685 | GONZALEZ WANDA | PEDRO GARCIA | | | | GUAYNABO | PR | 00966 | |
| 5626686 | GONZALEZ WANDALIZ | PO BOX 2079 | | | | AGUADA | PR | 00602 | |
| 5626687 | GONZALEZ WILFREDO | HC 4 BOX 43722 | | | | LARES | PR | 00669 | |
| 5626688 | GONZALEZ WILLIAM | 51734-6 KARANKAWA CIR | | | | FORT HOOD | TX | 76544 | |
| 5626689 | GONZALEZ WILLIAM J | 419 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00917 | |
| 5626690 | GONZALEZ XEOMARA | CIRCUITO 76 | | | | REYNOSA | TX | 88704 | |
| 5626691 | GONZALEZ YADIRA | 13582 LA PAT PLACE | | | | WESTMINSTER | CA | 92683 | |
| 5626692 | GONZALEZ YAHAIRA | C-YABUCOA 14 BONEVILLE | | | | CAGUAS | PR | 00725 | |
| 5626693 | GONZALEZ YAJAIRA | 516 S SELMAN | | | | HOBBS | NM | 88240 | |
| 5626694 | GONZALEZ YALEIDY | HC 2 BOX 10651 | | | | LAS MARIAS | PR | 00670 | |
| 5626695 | GONZALEZ YALISIE | BO CACAO | | | | CAROLINA | PR | 00987 | |
| 5626696 | GONZALEZ YAMILET | 7980 W 29 W | | | | HIALEAH | FL | 33018 | |
| 5626697 | GONZALEZ YAMINELLI | HC3 BOX12106 | | | | CAROLINA | PR | 00987 | |
| 5626698 | GONZALEZ YANEISY | 413 EGAN DR | | | | ORLANDO | FL | 32822 | |
| 4209822 | GONZALEZ YANEZ, YAZMINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5626699 | GONZALEZ YAQUELINE | RES JARDINES DE MONTE ATILLO E | | | | SANJUAN | PR | 00984 | |
| 5626700 | GONZALEZ YARASHIELD M | 985 OLIVE ST | | | | COATESVILLE | PA | 19320 | |
| 5626701 | GONZALEZ YARELIS | LAS LOMAS CALLE 24 SO 177 | | | | SAN JUAN | PR | 00921 | |
| 5626702 | GONZALEZ YARILIN | RES LA LORENZANA EDIF 2 APART | | | | SAN LORENZO | PR | 00754 | |
| 5626703 | GONZALEZ YARITZA | 1722 W 17TH ST 102 | | | | PANAMA | FL | 32405 | |
| 5626705 | GONZALEZ YOLANDA | 700 W 24TH ST APT 110 | | | | YUMA | AZ | 85364 | |
| 5626706 | GONZALEZ YORLENIS | VISTA DEL TURABO COND 1 APT A0 | | | | CAGUAS | PR | 00725 | |
| 5626707 | GONZALEZ YOVANI | 14 SANDELWOOD DR APT 5 | | | | NEWARK | DE | 19713 | |
| 5626708 | GONZALEZ YUDIS | 1250 EPHESUS CHURCH ROAD APT H | | | | CHAPEL HILL | NC | 27517 | |
| 5626709 | GONZALEZ YVETTE | 12 S VERNON AVE | | | | KISSIMMEE | FL | 34741 | |
| 5626710 | GONZALEZ YVONNE | 1450 E HERNANDEZ | | | | LAS CRUCES | NM | 88001 | |
| 5626711 | GONZALEZ ZAHAIRA | HC 5 BOX 6607 | | | | AGUAS BUENAS | PR | 00703 | |
| 5626712 | GONZALEZ ZAIDA | 6781 SW 10TH CT | | | | PEMBROKE PINES | FL | 33023 | |
| 5626713 | GONZALEZ ZELMA | COM MIRAMAR CALLE DALIA B-54 | | | | GUAYAMA | PR | 00784 | |
| 5626714 | GONZALEZ ZENAIDA | CALLE 3 | | | | CANOVANAS | PR | 00729 | |
| 5626715 | GONZALEZ ZITMARIE | CALLE REY LUIS XV 11409 RIO GR | | | | RIO GRANDE | PR | 00745 | |
| 5626716 | GONZALEZ ZORAIDA | HC 06 BOX 70907 | | | | CAGUAS | PR | 00725 | |
| 5626717 | GONZALEZ ZULEIKA | HC 03 BOX 8154 | | | | GUAYNABO | PR | 00971 | |
| 5626718 | GONZALEZ ZULEYCA | HC 3 BOX 8154 | | | | GUAYNABO | PR | 00971 | |
| 5626719 | GONZALEZ ZULEYKA | CALLE 29 BE10 REXVILLE | | | | BAYAMON | PR | 00957 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4276 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5626720 | GONZALEZ ZULIMAR | 61 MARIA ST | | | | ROCHESTER | NY | 14621 | |
| 5626721 | GONZALEZ ZULMA | HC 02 BOX 11839 | | | | SAN GERMAN | PR | 00683 | |
| 4211789 | GONZALEZ ZUNO, JUDIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5626722 | GONZALEZ ZYNIA R | CALLE 1 B-7-A | | | | TRUJILLO ALTO | PR | 00976 | |
| 4514150 | GONZALEZ, AARON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212199 | GONZALEZ, AARON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243985 | GONZALEZ, ABE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539851 | GONZALEZ, ABRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670436 | GONZALEZ, ABRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196612 | GONZALEZ, ABRAHAM I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221773 | GONZALEZ, ADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585079 | GONZALEZ, ADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526943 | GONZALEZ, ADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247298 | GONZALEZ, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207544 | GONZALEZ, ADAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272996 | GONZALEZ, ADAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500501 | GONZALEZ, ADAVELISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629992 | GONZALEZ, ADELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576539 | GONZALEZ, ADILENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171720 | GONZALEZ, ADOLFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192341 | GONZALEZ, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181302 | GONZALEZ, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161803 | GONZALEZ, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154165 | GONZALEZ, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246670 | GONZALEZ, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547660 | GONZALEZ, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676184 | GONZALEZ, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719107 | GONZALEZ, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770111 | GONZALEZ, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541424 | GONZALEZ, ADRIAN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192694 | GONZALEZ, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699829 | GONZALEZ, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161591 | GONZALEZ, ADRIANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503848 | GONZALEZ, ADRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599026 | GONZALEZ, AGUEYBANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183489 | GONZALEZ, AGUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720668 | GONZALEZ, AGUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505259 | GONZALEZ, AIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663892 | GONZALEZ, AIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620693 | GONZALEZ, AIDA LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266740 | GONZALEZ, AIDA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287708 | GONZALEZ, AISLINN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607963 | GONZALEZ, AIXA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426372 | GONZALEZ, ALAINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522351 | GONZALEZ, ALAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203485 | GONZALEZ, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836290 | Gonzalez, Alan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187038 | GONZALEZ, ALAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489106 | GONZALEZ, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545962 | GONZALEZ, ALBERTO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468685 | GONZALEZ, ALBERTO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727902 | GONZALEZ, ALBERTO E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199539 | GONZALEZ, ALDO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586960 | GONZALEZ, ALEIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185343 | GONZALEZ, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409491 | GONZALEZ, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415572 | GONZALEZ, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645656 | GONZALEZ, ALEJANDRINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207443 | GONZALEZ, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207717 | GONZALEZ, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218256 | GONZALEZ, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643368 | GONZALEZ, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545961 | GONZALEZ, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678619 | GONZALEZ, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273573 | GONZALEZ, ALEJANDRO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199018 | GONZALEZ, ALEJANDRO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751912 | GONZALEZ, ALEJANDRO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155875 | GONZALEZ, ALEJANDRO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190246 | GONZALEZ, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203341 | GONZALEZ, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249074 | GONZALEZ, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534038 | GONZALEZ, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573431 | GONZALEZ, ALEX J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4478688 | GONZALEZ, ALEX J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187591 | GONZALEZ, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218283 | GONZALEZ, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247059 | GONZALEZ, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182092 | GONZALEZ, ALEXANDER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164525 | GONZALEZ, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164182 | GONZALEZ, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501461 | GONZALEZ, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548013 | GONZALEZ, ALEXANDRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170241 | GONZALEZ, ALEXANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240434 | GONZALEZ, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373817 | GONZALEZ, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399249 | GONZALEZ, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418553 | GONZALEZ, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186068 | GONZALEZ, ALEXIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505438 | GONZALEZ, ALEXIS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165439 | GONZALEZ, ALEXYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763314 | GONZALEZ, ALFONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762090 | GONZALEZ, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170086 | GONZALEZ, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349022 | GONZALEZ, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709636 | GONZALEZ, ALFREDO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184427 | GONZALEZ, ALFREDO V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203920 | GONZALEZ, ALICANDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732697 | GONZALEZ, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749268 | GONZALEZ, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762758 | GONZALEZ, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242653 | GONZALEZ, ALICIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612917 | GONZALEZ, ALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290152 | GONZALEZ, ALISANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856829 | GONZALEZ, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158111 | GONZALEZ, ALMA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529396 | GONZALEZ, ALONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200023 | GONZALEZ, ALONZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153415 | GONZALEZ, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225028 | GONZALEZ, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392308 | GONZALEZ, ALYSSA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180400 | GONZALEZ, ALYSSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486906 | GONZALEZ, ALYSSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249739 | GONZALEZ, AMABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205574 | GONZALEZ, AMALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229849 | GONZALEZ, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534386 | GONZALEZ, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426312 | GONZALEZ, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427488 | GONZALEZ, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473567 | GONZALEZ, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267393 | GONZALEZ, AMANDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541568 | GONZALEZ, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161416 | GONZALEZ, AMANDA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525148 | GONZALEZ, AMANDA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194466 | GONZALEZ, AMAYRANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249449 | GONZALEZ, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497984 | GONZALEZ, AMPARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328495 | GONZALEZ, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524231 | GONZALEZ, AMY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527722 | GONZALEZ, AMY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229346 | GONZALEZ, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157453 | GONZALEZ, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209949 | GONZALEZ, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395931 | GONZALEZ, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251351 | GONZALEZ, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694205 | GONZALEZ, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713336 | GONZALEZ, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776531 | GONZALEZ, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743805 | GONZALEZ, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415560 | GONZALEZ, ANA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176879 | GONZALEZ, ANA GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262418 | GONZALEZ, ANA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528536 | GONZALEZ, ANA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229270 | GONZALEZ, ANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539469 | GONZALEZ, ANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587203 | GONZALEZ, ANA ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193222 | GONZALEZ, ANA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4184878 | GONZALEZ, ANA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231640 | GONZALEZ, ANAIBIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192396 | GONZALEZ, ANALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536042 | GONZALEZ, ANALISA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671998 | GONZALEZ, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159679 | GONZALEZ, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183964 | GONZALEZ, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423172 | GONZALEZ, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670978 | GONZALEZ, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155820 | GONZALEZ, ANDREA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187845 | GONZALEZ, ANDREA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611034 | GONZALEZ, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506957 | GONZALEZ, ANDRES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699661 | GONZALEZ, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190909 | GONZALEZ, ANDREW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250967 | GONZALEZ, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505917 | GONZALEZ, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402562 | GONZALEZ, ANDY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215929 | GONZALEZ, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161672 | GONZALEZ, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168440 | GONZALEZ, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636844 | GONZALEZ, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648419 | GONZALEZ, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600385 | GONZALEZ, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250769 | GONZALEZ, ANGEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419635 | GONZALEZ, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789780 | Gonzalez, Angela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408363 | GONZALEZ, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544079 | GONZALEZ, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529502 | GONZALEZ, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535594 | GONZALEZ, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195099 | GONZALEZ, ANGELICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410127 | GONZALEZ, ANGELIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168013 | GONZALEZ, ANGELIQUE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496773 | GONZALEZ, ANGELIRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586247 | GONZALEZ, ANGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424425 | GONZALEZ, ANGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226958 | GONZALEZ, ANJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634312 | GONZALEZ, ANIBAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608095 | GONZALEZ, ANIDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466238 | GONZALEZ, ANJELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528774 | GONZALEZ, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607837 | GONZALEZ, ANNALISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167209 | GONZALEZ, ANNA-VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729358 | GONZALEZ, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188427 | GONZALEZ, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496518 | GONZALEZ, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404861 | GONZALEZ, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502789 | GONZALEZ, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475275 | GONZALEZ, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183065 | GONZALEZ, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250283 | GONZALEZ, ANTHONY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562648 | GONZALEZ, ANTONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280008 | GONZALEZ, ANTONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203704 | GONZALEZ, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164271 | GONZALEZ, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544983 | GONZALEZ, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541787 | GONZALEZ, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481442 | GONZALEZ, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703127 | GONZALEZ, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233623 | GONZALEZ, ANTONIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531744 | GONZALEZ, ANTONIO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531678 | GONZALEZ, ANTONIO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235416 | GONZALEZ, ANTONIO W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503755 | GONZALEZ, ANUBIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301886 | GONZALEZ, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195008 | GONZALEZ, APRIL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205416 | GONZALEZ, ARACELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469163 | GONZALEZ, ARACELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500798 | GONZALEZ, ARACELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181207 | GONZALEZ, ARDIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153636 | GONZALEZ, ARELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491727 | GONZALEZ, ARIADNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4162708 | GONZALEZ, ARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243929 | GONZALEZ, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636213 | GONZALEZ, ARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669450 | GONZALEZ, ARISTIDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650573 | GONZALEZ, ARLENE F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183980 | GONZALEZ, ARLETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244337 | GONZALEZ, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498159 | GONZALEZ, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757892 | GONZALEZ, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811498 | GONZALEZ, ARMANDO | 5249 E LEE STREET | | | | TUCSON | AZ | 85712 | |
| 4662720 | GONZALEZ, ARMANDO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497661 | GONZALEZ, ARMANDO ZAYAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663566 | GONZALEZ, ARMIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751658 | GONZALEZ, ARNULFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223070 | GONZALEZ, AROLIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173547 | GONZALEZ, ARTEMIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291906 | GONZALEZ, ARTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566529 | GONZALEZ, ASENCION M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496450 | GONZALEZ, ASHLEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221492 | GONZALEZ, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171416 | GONZALEZ, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369677 | GONZALEZ, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410889 | GONZALEZ, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395404 | GONZALEZ, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537473 | GONZALEZ, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498436 | GONZALEZ, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414017 | GONZALEZ, ASHLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172744 | GONZALEZ, ASHLEY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643183 | GONZALEZ, AUGUSTO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619962 | GONZALEZ, AURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165306 | GONZALEZ, AURELIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715534 | GONZALEZ, AURIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283097 | GONZALEZ, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410474 | GONZALEZ, AUTUMN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705836 | GONZALEZ, AWILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501760 | GONZALEZ, AXEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212411 | GONZALEZ, AYALIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253146 | GONZALEZ, AYLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537275 | GONZALEZ, AZAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545401 | GONZALEZ, AZENETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277159 | GONZALEZ, BALDEMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189756 | GONZALEZ, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240090 | GONZALEZ, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256214 | GONZALEZ, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657799 | GONZALEZ, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467566 | GONZALEZ, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358876 | GONZALEZ, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173418 | GONZALEZ, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544797 | GONZALEZ, BEATRIZ M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857240 | GONZALEZ, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395373 | GONZALEZ, BENALIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627475 | GONZALEZ, BENITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192043 | GONZALEZ, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644415 | GONZALEZ, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174885 | GONZALEZ, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414627 | GONZALEZ, BERNIDAD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498837 | GONZALEZ, BERNIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695587 | GONZALEZ, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741620 | GONZALEZ, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793220 | Gonzalez, Bertha | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750825 | GONZALEZ, BETTY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158071 | GONZALEZ, BEVERLY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526969 | GONZALEZ, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175499 | GONZALEZ, BIANCA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330732 | GONZALEZ, BIANCA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412259 | GONZALEZ, BIANCA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527738 | GONZALEZ, BIANCA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331672 | GONZALEZ, BILLIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186761 | GONZALEZ, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731510 | GONZALEZ, BISMARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414165 | GONZALEZ, BIVIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539393 | GONZALEZ, BLAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724582 | GONZALEZ, BLANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4544425 | GONZALEZ, BLANCA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169654 | GONZALEZ, BLASE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536956 | GONZALEZ, BRANDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293050 | GONZALEZ, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530877 | GONZALEZ, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219906 | GONZALEZ, BRANDON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333063 | GONZALEZ, BRANDON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167193 | GONZALEZ, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470847 | GONZALEZ, BREAH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278530 | GONZALEZ, BREANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207359 | GONZALEZ, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608132 | GONZALEZ, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505995 | GONZALEZ, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441524 | GONZALEZ, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526657 | GONZALEZ, BRENDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497236 | GONZALEZ, BRENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396088 | GONZALEZ, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792460 | Gonzalez, Brian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487325 | GONZALEZ, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180421 | GONZALEZ, BRIANNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536250 | GONZALEZ, BRION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396164 | GONZALEZ, BRITTNEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207404 | GONZALEZ, BRITTNEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204170 | GONZALEZ, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418656 | GONZALEZ, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334243 | GONZALEZ, BRYAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174900 | GONZALEZ, BYANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786291 | Gonzalez, Caleb | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786292 | Gonzalez, Caleb | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213432 | GONZALEZ, CANDY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855991 | GONZALEZ, CARIDAD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500389 | GONZALEZ, CARILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166005 | GONZALEZ, CARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568299 | GONZALEZ, CARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192452 | GONZALEZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189740 | GONZALEZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180695 | GONZALEZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179937 | GONZALEZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662190 | GONZALEZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647207 | GONZALEZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626160 | GONZALEZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623839 | GONZALEZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590140 | GONZALEZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672252 | GONZALEZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726451 | GONZALEZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180218 | GONZALEZ, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391982 | GONZALEZ, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282706 | GONZALEZ, CARLOS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526494 | GONZALEZ, CARLOS H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233926 | GONZALEZ, CARLOS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435531 | GONZALEZ, CARLOS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500561 | GONZALEZ, CARMELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691389 | GONZALEZ, CARMELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536450 | GONZALEZ, CARMELO X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664280 | GONZALEZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538101 | GONZALEZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678921 | GONZALEZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741975 | GONZALEZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414803 | GONZALEZ, CARMEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316757 | GONZALEZ, CARMEN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638811 | GONZALEZ, CARMEN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474678 | GONZALEZ, CARMEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697112 | GONZALEZ, CARMEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403461 | GONZALEZ, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721116 | GONZALEZ, CARMEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433128 | GONZALEZ, CARMENZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499339 | GONZALEZ, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775354 | GONZALEZ, CAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212102 | GONZALEZ, CAROLINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171012 | GONZALEZ, CAROLINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430662 | GONZALEZ, CAROLINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209438 | GONZALEZ, CAROLYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481964 | Gonzalez, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4561770 | GONZALEZ, CASSANDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234384 | GONZALEZ, CASSANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234385 | GONZALEZ, CASSANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254187 | GONZALEZ, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530521 | GONZALEZ, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527092 | GONZALEZ, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680346 | GONZALEZ, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724145 | GONZALEZ, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230297 | GONZALEZ, CECY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186582 | GONZALEZ, CELESTE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776932 | GONZALEZ, CELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350623 | GONZALEZ, CELIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181198 | GONZALEZ, CELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739694 | GONZALEZ, CELSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210867 | GONZALEZ, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163942 | GONZALEZ, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286215 | GONZALEZ, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302615 | GONZALEZ, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703342 | GONZALEZ, CESAR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186787 | GONZALEZ, CHARLENE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720725 | GONZALEZ, CHARLENE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628052 | GONZALEZ, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541156 | GONZALEZ, CHARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172122 | GONZALEZ, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223759 | GONZALEZ, CHEYENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215710 | GONZALEZ, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206499 | GONZALEZ, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536699 | GONZALEZ, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200651 | GONZALEZ, CHRISTIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189225 | GONZALEZ, CHRISTIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544714 | GONZALEZ, CHRISTIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550317 | GONZALEZ, CHRISTIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408454 | GONZALEZ, CHRISTIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714647 | GONZALEZ, CHRISTIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501418 | GONZALEZ, CHRISTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626640 | GONZALEZ, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414598 | GONZALEZ, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714680 | GONZALEZ, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776629 | GONZALEZ, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207147 | GONZALEZ, CHRISTINA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463826 | GONZALEZ, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473359 | GONZALEZ, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218276 | GONZALEZ, CHRISTINA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173465 | GONZALEZ, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749730 | GONZALEZ, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215699 | GONZALEZ, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211350 | GONZALEZ, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169658 | GONZALEZ, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160616 | GONZALEZ, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399428 | GONZALEZ, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428026 | GONZALEZ, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539971 | GONZALEZ, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315663 | GONZALEZ, CHRISTOPHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541204 | GONZALEZ, CHRISTOPHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332713 | GONZALEZ, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534187 | GONZALEZ, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290757 | GONZALEZ, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534700 | GONZALEZ, CIERRA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182420 | GONZALEZ, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240464 | GONZALEZ, CLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505187 | GONZALEZ, CLARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467671 | GONZALEZ, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244013 | GONZALEZ, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200979 | GONZALEZ, CLAUDIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244834 | GONZALEZ, COLT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438990 | GONZALEZ, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218675 | GONZALEZ, CONNIE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333042 | GONZALEZ, CONSTANZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166152 | GONZALEZ, CONSUELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409921 | GONZALEZ, CONSUELO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500934 | GONZALEZ, CORAIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172343 | GONZALEZ, CORAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197024 | GONZALEZ, CORINNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4222222 | GONZALEZ, CORRINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390276 | GONZALEZ, CRISTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217452 | GONZALEZ, CRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170648 | GONZALEZ, CRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286232 | GONZALEZ, CRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443315 | GONZALEZ, CRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547196 | GONZALEZ, CRISTIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556549 | GONZALEZ, CRISTIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498593 | GONZALEZ, CRISTIAN Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636600 | GONZALEZ, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443897 | GONZALEZ, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173665 | GONZALEZ, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255727 | GONZALEZ, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164714 | GONZALEZ, CRYSTAL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195415 | GONZALEZ, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351029 | GONZALEZ, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279625 | GONZALEZ, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296243 | GONZALEZ, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613830 | GONZALEZ, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536996 | GONZALEZ, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414535 | GONZALEZ, CYNTHIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320318 | GONZALEZ, DACHIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206872 | GONZALEZ, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194045 | GONZALEZ, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500290 | GONZALEZ, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505211 | GONZALEZ, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246199 | GONZALEZ, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710114 | GONZALEZ, DALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203352 | GONZALEZ, DALIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378185 | GONZALEZ, DAMARIS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372921 | GONZALEZ, DAMIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564266 | GONZALEZ, DAMIEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218107 | GONZALEZ, DANEIL DAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395494 | GONZALEZ, DANELIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429697 | GONZALEZ, DANGELO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196192 | GONZALEZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403499 | GONZALEZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604267 | GONZALEZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604957 | GONZALEZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423899 | GONZALEZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836291 | GONZALEZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404628 | GONZALEZ, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237584 | GONZALEZ, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836292 | GONZALEZ, DANIEL AND DAYSI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176695 | GONZALEZ, DANIEL I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436493 | GONZALEZ, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232426 | GONZALEZ, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233568 | GONZALEZ, DANIEL RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230589 | GONZALEZ, DANIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540659 | GONZALEZ, DANIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586168 | GONZALEZ, DANIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283124 | GONZALEZ, DANIELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335606 | GONZALEZ, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500423 | GONZALEZ, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424173 | GONZALEZ, DARIO F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211795 | GONZALEZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545389 | GONZALEZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396712 | GONZALEZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615764 | GONZALEZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621824 | GONZALEZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243921 | GONZALEZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544162 | GONZALEZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417901 | GONZALEZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836293 | GONZALEZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399897 | GONZALEZ, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498960 | GONZALEZ, DAVID JOSUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680352 | GONZALEZ, DAVID S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419934 | GONZALEZ, DAVID T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229310 | GONZALEZ, DAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412930 | GONZALEZ, DAWN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501979 | GONZALEZ, DAYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231643 | GONZALEZ, DAYANARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420645 | GONZALEZ, DAYSI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4629354 | GONZALEZ, DELFINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500032 | GONZALEZ, DELIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241264 | GONZALEZ, DELSABRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395758 | GONZALEZ, DEMARIS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533197 | GONZALEZ, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335710 | GONZALEZ, DEREK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165666 | GONZALEZ, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208610 | GONZALEZ, DESIREE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476214 | GONZALEZ, DESIREE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167005 | GONZALEZ, DESIREE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539684 | GONZALEZ, DESTINEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177411 | GONZALEZ, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443146 | GONZALEZ, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479311 | GONZALEZ, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251241 | GONZALEZ, DEVIN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172936 | GONZALEZ, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252651 | GONZALEZ, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587924 | GONZALEZ, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746992 | GONZALEZ, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212592 | GONZALEZ, DIANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239001 | GONZALEZ, DIANA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498984 | GONZALEZ, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434163 | GONZALEZ, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816133 | GONZALEZ, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502171 | GONZALEZ, DIANILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776168 | GONZALEZ, DIEGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191231 | GONZALEZ, DIEGO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587532 | GONZALEZ, DIGNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637410 | GONZALEZ, DIOMARES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213496 | GONZALEZ, DITRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207611 | GONZALEZ, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597224 | GONZALEZ, DOMINGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505426 | GONZALEZ, DOMINGO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211467 | GONZALEZ, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430778 | GONZALEZ, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651692 | GONZALEZ, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303895 | GONZALEZ, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674655 | GONZALEZ, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153977 | GONZALEZ, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366663 | GONZALEZ, DONOVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239357 | GONZALEZ, DONOVIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540163 | GONZALEZ, DORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282429 | GONZALEZ, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568428 | GONZALEZ, DRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502526 | GONZALEZ, DUAMEL O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294000 | GONZALEZ, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504500 | GONZALEZ, EDDIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206459 | GONZALEZ, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544426 | GONZALEZ, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547383 | GONZALEZ, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150852 | GONZALEZ, EDGAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503322 | GONZALEZ, EDGARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496070 | GONZALEZ, EDGARDO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709678 | GONZALEZ, EDISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214753 | GONZALEZ, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747561 | GONZALEZ, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235746 | GONZALEZ, EDMUND K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499473 | GONZALEZ, EDNALISSE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193635 | GONZALEZ, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364734 | GONZALEZ, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294820 | GONZALEZ, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761991 | GONZALEZ, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497937 | GONZALEZ, EDUARDO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249616 | GONZALEZ, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503270 | GONZALEZ, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250139 | GONZALEZ, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505301 | GONZALEZ, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419961 | GONZALEZ, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196742 | GONZALEZ, EDWIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329923 | GONZALEZ, EDWIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547779 | GONZALEZ, EFRAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672961 | GONZALEZ, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214921 | GONZALEZ, EILEEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4250150 | GONZALEZ, ELADIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541348 | GONZALEZ, ELI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180848 | GONZALEZ, ELIAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615123 | GONZALEZ, ELIEZER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160104 | GONZALEZ, ELIJAH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329826 | GONZALEZ, ELIMER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331372 | GONZALEZ, ELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632579 | GONZALEZ, ELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185776 | GONZALEZ, ELISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415923 | GONZALEZ, ELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475934 | GONZALEZ, ELISSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586499 | GONZALEZ, ELIUD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364339 | GONZALEZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317149 | GONZALEZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646133 | GONZALEZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788251 | Gonzalez, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418530 | GONZALEZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484087 | GONZALEZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484821 | GONZALEZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308896 | GONZALEZ, ELIZABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247629 | GONZALEZ, ELLENEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496800 | GONZALEZ, ELLEONNETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202336 | GONZALEZ, ELOISA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765929 | GONZALEZ, ELOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499068 | GONZALEZ, ELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419463 | GONZALEZ, ELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495397 | GONZALEZ, ELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672289 | GONZALEZ, ELVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529925 | GONZALEZ, ELVIS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441103 | GONZALEZ, EMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636279 | GONZALEZ, EMILIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155685 | GONZALEZ, EMILIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544882 | GONZALEZ, EMILIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212787 | GONZALEZ, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242218 | GONZALEZ, EMILY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234283 | GONZALEZ, EMILY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673045 | GONZALEZ, EMMA BELTRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401328 | GONZALEZ, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502665 | GONZALEZ, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641764 | GONZALEZ, ENITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643515 | GONZALEZ, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630724 | GONZALEZ, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626648 | GONZALEZ, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683137 | GONZALEZ, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626519 | GONZALEZ, ENRIQUE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415173 | GONZALEZ, ERANDI T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461446 | GONZALEZ, ERASMO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683458 | GONZALEZ, ERASMO RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178326 | GONZALEZ, ERICA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410290 | GONZALEZ, ERICA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607853 | GONZALEZ, ERICA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468306 | GONZALEZ, ERIK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210871 | GONZALEZ, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547593 | GONZALEZ, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585387 | GONZALEZ, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195321 | GONZALEZ, ERIKA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177434 | GONZALEZ, ERIKA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198361 | GONZALEZ, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182769 | GONZALEZ, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207896 | GONZALEZ, ERNIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171804 | GONZALEZ, ESMERALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356004 | GONZALEZ, ESMERIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206019 | GONZALEZ, ESTEBAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211645 | GONZALEZ, ESTEBAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209216 | GONZALEZ, ESTEFANI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182788 | GONZALEZ, ESTEFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647009 | GONZALEZ, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690456 | GONZALEZ, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252218 | GONZALEZ, ESTHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199493 | GONZALEZ, ESTRELLITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547943 | GONZALEZ, ETHAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163881 | GONZALEZ, EUGENIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836294 | GONZALEZ, EUGENIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4285 of 13612

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4603743 | GONZALEZ, EVELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212591 | GONZALEZ, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183987 | GONZALEZ, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178046 | GONZALEZ, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761697 | GONZALEZ, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412034 | GONZALEZ, EVELYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476663 | GONZALEZ, EVELYN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544383 | GONZALEZ, EZEQUIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548018 | GONZALEZ, EZEQUIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191151 | GONZALEZ, FABIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336202 | GONZALEZ, FABIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538374 | GONZALEZ, FABIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173528 | GONZALEZ, FATIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262133 | GONZALEZ, FATIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196070 | GONZALEZ, FAVIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535126 | GONZALEZ, FELIPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751021 | GONZALEZ, FELIPE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642166 | GONZALEZ, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651443 | GONZALEZ, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595443 | GONZALEZ, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503702 | GONZALEZ, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690861 | GONZALEZ, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709801 | GONZALEZ, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234625 | GONZALEZ, FELIX M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497131 | GONZALEZ, FERDINAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295460 | GONZALEZ, FERNANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174404 | GONZALEZ, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545920 | GONZALEZ, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407295 | GONZALEZ, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549546 | GONZALEZ, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548171 | GONZALEZ, FERNANDO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190211 | GONZALEZ, FERNANDO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836295 | GONZALEZ, FIDEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407371 | GONZALEZ, FLORIPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410805 | GONZALEZ, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555354 | GONZALEZ, FRANCISCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193129 | GONZALEZ, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185034 | GONZALEZ, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157539 | GONZALEZ, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657240 | GONZALEZ, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543539 | GONZALEZ, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475966 | GONZALEZ, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708307 | GONZALEZ, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738719 | GONZALEZ, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239896 | GONZALEZ, FRANCISCO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537111 | GONZALEZ, FRANCISCO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525620 | GONZALEZ, FRANCISCO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189111 | GONZALEZ, FRANCISCO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657214 | GONZALEZ, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257408 | GONZALEZ, FRANK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152634 | GONZALEZ, FRANSISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856458 | GONZALEZ, FREDDY SARDINAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499612 | GONZALEZ, FREDDY X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172831 | GONZALEZ, GABI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185637 | GONZALEZ, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501788 | GONZALEZ, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691816 | GONZALEZ, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743165 | GONZALEZ, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836296 | GONZALEZ, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227616 | GONZALEZ, GABRIEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737368 | GONZALEZ, GABRIEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206518 | GONZALEZ, GABRIEL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197475 | GONZALEZ, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198137 | GONZALEZ, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177819 | GONZALEZ, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178469 | GONZALEZ, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496669 | GONZALEZ, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398629 | GONZALEZ, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249649 | GONZALEZ, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283546 | GONZALEZ, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527184 | GONZALEZ, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503808 | GONZALEZ, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475928 | GONZALEZ, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4769667 | GONZALEZ, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190372 | GONZALEZ, GALILEO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185926 | GONZALEZ, GARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537642 | GONZALEZ, GENESIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499913 | GONZALEZ, GENESIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661919 | GONZALEZ, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437055 | GONZALEZ, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300660 | GONZALEZ, GEOVANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204039 | GONZALEZ, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281308 | GONZALEZ, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631911 | GONZALEZ, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503561 | GONZALEZ, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535183 | GONZALEZ, GERARDO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247440 | GONZALEZ, GERLYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590908 | GONZALEZ, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537222 | GONZALEZ, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525385 | GONZALEZ, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500851 | GONZALEZ, GILBERTO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732099 | GONZALEZ, GIOVANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282796 | GONZALEZ, GIOVANNI I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511310 | GONZALEZ, GISELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243393 | GONZALEZ, GISELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398420 | GONZALEZ, GISELLA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232153 | GONZALEZ, GISSELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638723 | GONZALEZ, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252404 | GONZALEZ, GLADYS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528851 | GONZALEZ, GLADYS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777265 | GONZALEZ, GLANGELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503552 | GONZALEZ, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620664 | GONZALEZ, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754418 | GONZALEZ, GLORIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503264 | GONZALEZ, GLORIMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497389 | GONZALEZ, GRACE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256188 | GONZALEZ, GREGORY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213483 | GONZALEZ, GRICELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552467 | GONZALEZ, GRICELDA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584257 | GONZALEZ, GRISEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542223 | GONZALEZ, GRISELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711647 | GONZALEZ, GRISELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766925 | GONZALEZ, GRISSELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167392 | GONZALEZ, GRIZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216945 | GONZALEZ, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173636 | GONZALEZ, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287967 | GONZALEZ, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297709 | GONZALEZ, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709127 | GONZALEZ, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544049 | GONZALEZ, GUADALUPE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186695 | GONZALEZ, GUADALUPE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501874 | GONZALEZ, GUEMILY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502308 | GONZALEZ, GUILLERMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625264 | GONZALEZ, GUILLERMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214108 | GONZALEZ, GUILLERMO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323846 | GONZALEZ, GUILLERMO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193331 | GONZALEZ, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440120 | GONZALEZ, GUSTAVO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389855 | GONZALEZ, HACER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212309 | GONZALEZ, HAICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618956 | GONZALEZ, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211772 | GONZALEZ, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199533 | GONZALEZ, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154153 | GONZALEZ, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195458 | GONZALEZ, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497177 | GONZALEZ, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505246 | GONZALEZ, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294878 | GONZALEZ, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638163 | GONZALEZ, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655696 | GONZALEZ, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792959 | Gonzalez, Hector | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734629 | GONZALEZ, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190189 | GONZALEZ, HECTOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170200 | GONZALEZ, HECTOR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190289 | GONZALEZ, HECTOR G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767054 | GONZALEZ, HECTOR H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4504453 | GONZALEZ, HECTOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504351 | GONZALEZ, HECTOR JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391668 | GONZALEZ, HECTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236165 | GONZALEZ, HECTOR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201163 | GONZALEZ, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299364 | GONZALEZ, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657133 | GONZALEZ, HEIDI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589912 | GONZALEZ, HEIDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432844 | GONZALEZ, HENNESSY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204287 | GONZALEZ, HERMAN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361920 | GONZALEZ, HILARIO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619177 | GONZALEZ, HIRAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676944 | GONZALEZ, HIRAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714046 | GONZALEZ, HORACIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199012 | GONZALEZ, HUGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681319 | GONZALEZ, HUGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704449 | GONZALEZ, HUMBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186910 | GONZALEZ, HUMBERTO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495991 | GONZALEZ, IDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785760 | Gonzalez, Ida Michelle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785761 | Gonzalez, Ida Michelle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238770 | GONZALEZ, IDALIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504035 | GONZALEZ, IGDRASIL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497081 | GONZALEZ, IGNACIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764731 | GONZALEZ, ILENE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328175 | GONZALEZ, ILLIANIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506561 | GONZALEZ, IMANI O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213493 | GONZALEZ, IMELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615305 | GONZALEZ, IMELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4900009 | Gonzalez, individually, and as mother and next friend of Caleb Gonzalez, minor child, Lorraine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625684 | GONZALEZ, INEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428792 | GONZALEZ, INEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568714 | GONZALEZ, INGRID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499360 | GONZALEZ, INGRID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237969 | GONZALEZ, IRAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737117 | GONZALEZ, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332219 | GONZALEZ, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752525 | GONZALEZ, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752776 | GONZALEZ, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230391 | GONZALEZ, IRIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243063 | GONZALEZ, IRIZAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529948 | GONZALEZ, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159272 | GONZALEZ, IRMA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604716 | GONZALEZ, ISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500142 | GONZALEZ, ISA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185692 | GONZALEZ, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205130 | GONZALEZ, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409203 | GONZALEZ, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172304 | GONZALEZ, ISABEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537587 | GONZALEZ, ISABEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230629 | GONZALEZ, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302413 | GONZALEZ, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283773 | GONZALEZ, ISAIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637793 | GONZALEZ, ISAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343038 | GONZALEZ, ISAMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212499 | GONZALEZ, ISIDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641174 | GONZALEZ, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462955 | GONZALEZ, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209784 | GONZALEZ, ISMAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438624 | GONZALEZ, ISRAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708094 | GONZALEZ, ISRAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739825 | GONZALEZ, ISRAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468301 | GONZALEZ, ITZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220987 | GONZALEZ, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166122 | GONZALEZ, IVAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346935 | GONZALEZ, IVAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516522 | GONZALEZ, IVETTE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500056 | GONZALEZ, IVETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193261 | GONZALEZ, IVY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697390 | GONZALEZ, JACINTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726629 | GONZALEZ, JACINTO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195525 | GONZALEZ, JACLYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4464829 | GONZALEZ, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163847 | GONZALEZ, JACOB E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192932 | GONZALEZ, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503032 | GONZALEZ, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409597 | GONZALEZ, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703600 | GONZALEZ, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535843 | GONZALEZ, JACQUELINE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195736 | GONZALEZ, JACQUELYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496010 | GONZALEZ, JAHAIRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211378 | GONZALEZ, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484654 | GONZALEZ, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533560 | GONZALEZ, JAIME C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174816 | GONZALEZ, JAIME E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497577 | GONZALEZ, JALEXZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502880 | GONZALEZ, JALMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239039 | GONZALEZ, JAMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174079 | GONZALEZ, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180959 | GONZALEZ, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194093 | GONZALEZ, JAN CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503277 | GONZALEZ, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264157 | GONZALEZ, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160506 | GONZALEZ, JANET V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409505 | GONZALEZ, JANETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423184 | GONZALEZ, JANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208974 | GONZALEZ, JANETTE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501435 | GONZALEZ, JANIBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674271 | GONZALEZ, JANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660003 | GONZALEZ, JANIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503144 | GONZALEZ, JANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503546 | GONZALEZ, JANNIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204903 | GONZALEZ, JAQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528095 | GONZALEZ, JAQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161826 | GONZALEZ, JASHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172765 | GONZALEZ, JASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432988 | GONZALEZ, JASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470101 | GONZALEZ, JASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166593 | GONZALEZ, JASMIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213785 | GONZALEZ, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503915 | GONZALEZ, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432701 | GONZALEZ, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241571 | GONZALEZ, JASMINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214709 | GONZALEZ, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238627 | GONZALEZ, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530508 | GONZALEZ, JASON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252833 | GONZALEZ, JASON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252279 | GONZALEZ, JATZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177829 | GONZALEZ, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502326 | GONZALEZ, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500368 | GONZALEZ, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774574 | GONZALEZ, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836297 | GONZALEZ, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504552 | GONZALEZ, JAVIER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192496 | GONZALEZ, JAVIER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539945 | GONZALEZ, JAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543080 | GONZALEZ, JAZMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550655 | GONZALEZ, JAZMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267879 | GONZALEZ, JAZMINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248442 | GONZALEZ, JEAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200177 | GONZALEZ, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497102 | GONZALEZ, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334225 | GONZALEZ, JEANMERLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498074 | GONZALEZ, JEANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486598 | GONZALEZ, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207741 | GONZALEZ, JEFFREY O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415857 | GONZALEZ, JELSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199286 | GONZALEZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199367 | GONZALEZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153310 | GONZALEZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301163 | GONZALEZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251121 | GONZALEZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298411 | GONZALEZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425774 | GONZALEZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481211 | GONZALEZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4182710 | GONZALEZ, JENNIFER H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329895 | GONZALEZ, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373015 | GONZALEZ, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537056 | GONZALEZ, JEREK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533383 | GONZALEZ, JEREMIAS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427512 | GONZALEZ, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219604 | GONZALEZ, JESARELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505140 | GONZALEZ, JESLIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284016 | GONZALEZ, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498625 | GONZALEZ, JESSE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206818 | GONZALEZ, JESSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203078 | GONZALEZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170144 | GONZALEZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185107 | GONZALEZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161819 | GONZALEZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422566 | GONZALEZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380149 | GONZALEZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613146 | GONZALEZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576946 | GONZALEZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574716 | GONZALEZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414610 | GONZALEZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500857 | GONZALEZ, JESSICA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254337 | GONZALEZ, JESSICA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195455 | GONZALEZ, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334367 | GONZALEZ, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248132 | GONZALEZ, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155336 | GONZALEZ, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195982 | GONZALEZ, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297895 | GONZALEZ, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637875 | GONZALEZ, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658081 | GONZALEZ, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618948 | GONZALEZ, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526804 | GONZALEZ, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687601 | GONZALEZ, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157345 | GONZALEZ, JESUS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729694 | GONZALEZ, JESUS E E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545699 | GONZALEZ, JESUS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734581 | GONZALEZ, JESUSITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710923 | GONZALEZ, JESUSU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246193 | GONZALEZ, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574943 | GONZALEZ, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207949 | GONZALEZ, JIOVANNI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212376 | GONZALEZ, JOANNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467364 | GONZALEZ, JOANNA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498179 | GONZALEZ, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503100 | GONZALEZ, JOCELINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565626 | GONZALEZ, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214771 | GONZALEZ, JOCELYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206542 | GONZALEZ, JOCELYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186285 | GONZALEZ, JOCLYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612596 | GONZALEZ, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497221 | GONZALEZ, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645234 | GONZALEZ, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661845 | GONZALEZ, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756817 | GONZALEZ, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330155 | GONZALEZ, JOEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217944 | GONZALEZ, JOEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502579 | GONZALEZ, JOHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246028 | GONZALEZ, JOHANNE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566368 | GONZALEZ, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257099 | GONZALEZ, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257172 | GONZALEZ, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530240 | GONZALEZ, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757791 | GONZALEZ, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496585 | GONZALEZ, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498668 | GONZALEZ, JOHN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523842 | GONZALEZ, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213632 | GONZALEZ, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253363 | GONZALEZ, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196014 | GONZALEZ, JOHNNY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209479 | GONZALEZ, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228477 | GONZALEZ, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496790 | GONZALEZ, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4505440 | GONZALEZ, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333934 | GONZALEZ, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331826 | GONZALEZ, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244132 | GONZALEZ, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233141 | GONZALEZ, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525452 | GONZALEZ, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504405 | GONZALEZ, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504841 | GONZALEZ, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500556 | GONZALEZ, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222657 | GONZALEZ, JONATHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427317 | GONZALEZ, JONATHAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436252 | GONZALEZ, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256744 | GONZALEZ, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719193 | GONZALEZ, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762611 | GONZALEZ, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771114 | GONZALEZ, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168159 | GONZALEZ, JORGE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539948 | GONZALEZ, JORGE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241346 | GONZALEZ, JORGE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667813 | GONZALEZ, JORGE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549165 | GONZALEZ, JORGE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215529 | GONZALEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196532 | GONZALEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193728 | GONZALEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195606 | GONZALEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291319 | GONZALEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237347 | GONZALEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634466 | GONZALEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658276 | GONZALEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656333 | GONZALEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661740 | GONZALEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649963 | GONZALEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652326 | GONZALEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524331 | GONZALEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436874 | GONZALEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677143 | GONZALEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675880 | GONZALEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675286 | GONZALEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713256 | GONZALEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728264 | GONZALEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753450 | GONZALEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754041 | GONZALEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752468 | GONZALEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767994 | GONZALEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836298 | GONZALEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215137 | GONZALEZ, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211312 | GONZALEZ, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221483 | GONZALEZ, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232003 | GONZALEZ, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165811 | GONZALEZ, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156497 | GONZALEZ, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205042 | GONZALEZ, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497129 | GONZALEZ, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634058 | GONZALEZ, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536960 | GONZALEZ, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467971 | GONZALEZ, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500883 | GONZALEZ, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496384 | GONZALEZ, JOSE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544723 | GONZALEZ, JOSE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194244 | GONZALEZ, JOSE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557844 | GONZALEZ, JOSE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236253 | GONZALEZ, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235500 | GONZALEZ, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534132 | GONZALEZ, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192809 | GONZALEZ, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191780 | GONZALEZ, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182625 | GONZALEZ, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590357 | GONZALEZ, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496989 | GONZALEZ, JOSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499326 | GONZALEZ, JOSEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202245 | GONZALEZ, JOSEFINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662510 | GONZALEZ, JOSEFINA OR RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191293 | GONZALEZ, JOSELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4291 of 13612

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4413505 | GONZALEZ, JOSELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178194 | GONZALEZ, JOSELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176127 | GONZALEZ, JOSELINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223943 | GONZALEZ, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168253 | GONZALEZ, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302386 | GONZALEZ, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529976 | GONZALEZ, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679512 | GONZALEZ, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708036 | GONZALEZ, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293848 | GONZALEZ, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425059 | GONZALEZ, JOSEPH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167179 | GONZALEZ, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465167 | GONZALEZ, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156399 | GONZALEZ, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412825 | GONZALEZ, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500495 | GONZALEZ, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235182 | GONZALEZ, JOSHUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309289 | GONZALEZ, JOSHUA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170320 | GONZALEZ, JOSUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502067 | GONZALEZ, JOSUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243738 | GONZALEZ, JOSUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529308 | GONZALEZ, JOSUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163062 | GONZALEZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181719 | GONZALEZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173321 | GONZALEZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410053 | GONZALEZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251703 | GONZALEZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288703 | GONZALEZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292812 | GONZALEZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637445 | GONZALEZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233795 | GONZALEZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788196 | Gonzalez, Juan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788197 | Gonzalez, Juan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545623 | GONZALEZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527690 | GONZALEZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705127 | GONZALEZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751249 | GONZALEZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755212 | GONZALEZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836299 | GONZALEZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836300 | GONZALEZ, JUAN & MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506319 | GONZALEZ, JUAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594606 | GONZALEZ, JUAN CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213620 | GONZALEZ, JUAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292988 | GONZALEZ, JUAN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618212 | GONZALEZ, JUAN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641979 | GONZALEZ, JUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609997 | GONZALEZ, JUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208310 | GONZALEZ, JUANA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199057 | GONZALEZ, JUANITA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755759 | GONZALEZ, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218057 | GONZALEZ, JUDITH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660638 | GONZALEZ, JULES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164197 | GONZALEZ, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235639 | GONZALEZ, JULIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532164 | GONZALEZ, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750835 | GONZALEZ, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208609 | GONZALEZ, JULIAN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241918 | GONZALEZ, JULIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209048 | GONZALEZ, JULICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181553 | GONZALEZ, JULIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483991 | GONZALEZ, JULIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526031 | GONZALEZ, JULIETA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252861 | GONZALEZ, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629363 | GONZALEZ, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659781 | GONZALEZ, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496423 | GONZALEZ, JULIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203992 | GONZALEZ, JULIO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168119 | GONZALEZ, JULIO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541723 | GONZALEZ, JULIO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535034 | GONZALEZ, JULIO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449738 | GONZALEZ, JULIO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166991 | GONZALEZ, JULISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431022 | GONZALEZ, JULIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4762372 | GONZALEZ, JULIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257486 | GONZALEZ, JUNIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419607 | GONZALEZ, JURYMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234311 | GONZALEZ, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525559 | GONZALEZ, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188951 | GONZALEZ, JUSTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238451 | GONZALEZ, JUSTINA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418236 | GONZALEZ, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357450 | GONZALEZ, KALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506562 | GONZALEZ, KALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534695 | GONZALEZ, KAREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498373 | GONZALEZ, KAREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430652 | GONZALEZ, KARIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504909 | GONZALEZ, KARIMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239464 | GONZALEZ, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537418 | GONZALEZ, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506216 | GONZALEZ, KARINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528034 | GONZALEZ, KARINA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228261 | GONZALEZ, KARINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244294 | GONZALEZ, KARINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354378 | GONZALEZ, KARIZMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167779 | GONZALEZ, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236320 | GONZALEZ, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750996 | GONZALEZ, KARLA  M. A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387140 | GONZALEZ, KARLA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217456 | GONZALEZ, KARLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496282 | GONZALEZ, KARLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499988 | GONZALEZ, KARLA MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539405 | GONZALEZ, KASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524696 | GONZALEZ, KASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234722 | GONZALEZ, KATHERINE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643791 | GONZALEZ, KATI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209190 | GONZALEZ, KATRINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384962 | GONZALEZ, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469900 | GONZALEZ, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429291 | GONZALEZ, KAYLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492380 | GONZALEZ, KAYLEEN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547934 | GONZALEZ, KAYRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170640 | GONZALEZ, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155072 | GONZALEZ, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531879 | GONZALEZ, KELLY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404907 | GONZALEZ, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234281 | GONZALEZ, KELVIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502038 | GONZALEZ, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334322 | GONZALEZ, KENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167526 | GONZALEZ, KENYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766656 | GONZALEZ, KERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214470 | GONZALEZ, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214260 | GONZALEZ, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440398 | GONZALEZ, KEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502881 | GONZALEZ, KEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335628 | GONZALEZ, KIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496499 | GONZALEZ, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253550 | GONZALEZ, KIHABET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188045 | GONZALEZ, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204515 | GONZALEZ, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158169 | GONZALEZ, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500689 | GONZALEZ, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498974 | GONZALEZ, KIMBERLY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441358 | GONZALEZ, KORALYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529629 | GONZALEZ, KORINNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537134 | GONZALEZ, KRISTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248591 | GONZALEZ, KRISTIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245499 | GONZALEZ, KRISTINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334674 | GONZALEZ, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412180 | GONZALEZ, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491515 | GONZALEZ, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221917 | GONZALEZ, KRYSTAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400955 | GONZALEZ, KYMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220179 | GONZALEZ, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398816 | GONZALEZ, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248191 | GONZALEZ, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648817 | GONZALEZ, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4423800 | GONZALEZ, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232024 | GONZALEZ, LAURA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637926 | GONZALEZ, LAURA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514689 | GONZALEZ, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674526 | GONZALEZ, LAURETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613496 | GONZALEZ, LAURIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620190 | GONZALEZ, LAURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602353 | GONZALEZ, LEMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210173 | GONZALEZ, LEONARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742983 | GONZALEZ, LEONARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545448 | GONZALEZ, LEONEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789387 | Gonzalez, Leonora | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670647 | GONZALEZ, LEOPOLDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256455 | GONZALEZ, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206737 | GONZALEZ, LESLIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479039 | GONZALEZ, LESLIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529470 | GONZALEZ, LESLY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314186 | GONZALEZ, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494703 | GONZALEZ, LIANETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230016 | GONZALEZ, LIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163479 | GONZALEZ, LIDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741404 | GONZALEZ, LIGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210435 | GONZALEZ, LILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295266 | GONZALEZ, LILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497935 | GONZALEZ, LILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769485 | GONZALEZ, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229303 | GONZALEZ, LILYBELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706988 | GONZALEZ, LILYBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257340 | GONZALEZ, LIMBANIO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238275 | GONZALEZ, LINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498106 | GONZALEZ, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236562 | GONZALEZ, LINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705558 | GONZALEZ, LIONEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536422 | GONZALEZ, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525846 | GONZALEZ, LISETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505875 | GONZALEZ, LIZ M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696247 | GONZALEZ, LIZAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498381 | GONZALEZ, LIZANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191825 | GONZALEZ, LIZBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408170 | GONZALEZ, LIZBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634042 | GONZALEZ, LIZBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200898 | GONZALEZ, LIZET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204376 | GONZALEZ, LIZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706499 | GONZALEZ, LIZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379936 | GONZALEZ, LIZZET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501800 | GONZALEZ, LONEYLL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543384 | GONZALEZ, LORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537467 | GONZALEZ, LORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144784 | GONZALEZ, LORENA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209251 | GONZALEZ, LORENA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180266 | GONZALEZ, LORENZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421742 | GONZALEZ, LOUANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496949 | GONZALEZ, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505946 | GONZALEZ, LOYDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301587 | GONZALEZ, LUCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203264 | GONZALEZ, LUCIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339885 | GONZALEZ, LUCIANO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539037 | GONZALEZ, LUCILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571054 | GONZALEZ, LUCREZIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211138 | GONZALEZ, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637224 | GONZALEZ, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633427 | GONZALEZ, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683299 | GONZALEZ, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169220 | GONZALEZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503080 | GONZALEZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253802 | GONZALEZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256154 | GONZALEZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288185 | GONZALEZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647030 | GONZALEZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620931 | GONZALEZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600469 | GONZALEZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505711 | GONZALEZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682509 | GONZALEZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4679527 | GONZALEZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667372 | GONZALEZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757722 | GONZALEZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760976 | GONZALEZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189252 | GONZALEZ, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230671 | GONZALEZ, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503484 | GONZALEZ, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537780 | GONZALEZ, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327928 | GONZALEZ, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542805 | GONZALEZ, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543262 | GONZALEZ, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527999 | GONZALEZ, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600226 | GONZALEZ, LUIS A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499428 | GONZALEZ, LUIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505549 | GONZALEZ, LUIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246257 | GONZALEZ, LUIS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504892 | GONZALEZ, LUIS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595483 | GONZALEZ, LUIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501298 | GONZALEZ, LUIS O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237927 | GONZALEZ, LUISA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165223 | GONZALEZ, LUPITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499029 | GONZALEZ, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792927 | Gonzalez, Luz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499127 | GONZALEZ, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200880 | GONZALEZ, LUZ M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504067 | GONZALEZ, LUZ M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421815 | GONZALEZ, LUZ M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209449 | GONZALEZ, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645998 | GONZALEZ, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689896 | GONZALEZ, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723704 | GONZALEZ, LYDIA J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673374 | GONZALEZ, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507256 | GONZALEZ, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501541 | GONZALEZ, MADELINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257154 | GONZALEZ, MAGALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254704 | GONZALEZ, MAGALYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500144 | GONZALEZ, MAGDALENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232097 | GONZALEZ, MAGDELINES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857034 | GONZALEZ, MAGNOLIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247924 | GONZALEZ, MAIRLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807998 | GONZALEZ, MAISTERRENA, ATTAGUILE | C/O T GROUP PROPERTIES LLC | ATTN BLANCA PEDROZA | 9434 VISCOUNT BLVD STE 155 | | EL PASO | TX | 79925 | |
| 4855177 | GONZALEZ, MAISTERRENA, ATTAGUILE | C/O T GROUP PROPERTIES, LLC | 9434 VISCOUNT BLVD | SUITE 155 | | EL PASO | TX | 79925 | |
| 4432802 | GONZALEZ, MAIYA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647679 | GONZALEZ, MANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746315 | GONZALEZ, MANUAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198380 | GONZALEZ, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256153 | GONZALEZ, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624527 | GONZALEZ, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601492 | GONZALEZ, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501549 | GONZALEZ, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752740 | GONZALEZ, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772434 | GONZALEZ, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395054 | GONZALEZ, MANUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256898 | GONZALEZ, MANUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164631 | GONZALEZ, MARCELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427251 | GONZALEZ, MARCELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777565 | GONZALEZ, MARCELINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384508 | GONZALEZ, MARCELINO O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409663 | GONZALEZ, MARCELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708716 | GONZALEZ, MARCIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287872 | GONZALEZ, MARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182278 | GONZALEZ, MARCO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536157 | GONZALEZ, MARCUS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636532 | GONZALEZ, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772010 | GONZALEZ, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168866 | GONZALEZ, MARGARITA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759323 | GONZALEZ, MARGIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212436 | GONZALEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170275 | GONZALEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168218 | GONZALEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167459 | GONZALEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173889 | GONZALEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400345 | GONZALEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4403996 | GONZALEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253712 | GONZALEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638418 | GONZALEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632887 | GONZALEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656813 | GONZALEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617653 | GONZALEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597604 | GONZALEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523729 | GONZALEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586886 | GONZALEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786941 | Gonzalez, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786942 | Gonzalez, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785439 | Gonzalez, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785440 | Gonzalez, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536801 | GONZALEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502576 | GONZALEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673242 | GONZALEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697275 | GONZALEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696217 | GONZALEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726200 | GONZALEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777587 | GONZALEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749921 | GONZALEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752012 | GONZALEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758857 | GONZALEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770014 | GONZALEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836301 | GONZALEZ, MARIA & FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464633 | GONZALEZ, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212866 | GONZALEZ, MARIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762078 | GONZALEZ, MARIA C. A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744842 | GONZALEZ, MARIA CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494839 | GONZALEZ, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611780 | GONZALEZ, MARIA DEL CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204435 | GONZALEZ, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404702 | GONZALEZ, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630301 | GONZALEZ, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793073 | Gonzalez, Maria Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440726 | GONZALEZ, MARIA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505856 | GONZALEZ, MARIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589510 | GONZALEZ, MARIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723417 | GONZALEZ, MARIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198626 | GONZALEZ, MARIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526685 | GONZALEZ, MARIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527896 | GONZALEZ, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679949 | GONZALEZ, MARIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739924 | GONZALEZ, MARIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211266 | GONZALEZ, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505355 | GONZALEZ, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541540 | GONZALEZ, MARICRUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328534 | GONZALEZ, MARIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190553 | GONZALEZ, MARIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207511 | GONZALEZ, MARIEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534114 | GONZALEZ, MARILYN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544757 | GONZALEZ, MARINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200235 | GONZALEZ, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179739 | GONZALEZ, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163631 | GONZALEZ, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542786 | GONZALEZ, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691428 | GONZALEZ, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836302 | GONZALEZ, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568834 | GONZALEZ, MARISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637053 | GONZALEZ, MARISELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206893 | GONZALEZ, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153437 | GONZALEZ, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538869 | GONZALEZ, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204040 | GONZALEZ, MARISOL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182890 | GONZALEZ, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501484 | GONZALEZ, MARISSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505167 | GONZALEZ, MARITSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172753 | GONZALEZ, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245356 | GONZALEZ, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234327 | GONZALEZ, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240528 | GONZALEZ, MARIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169971 | GONZALEZ, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236845 | GONZALEZ, MARLON I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4615889 | GONZALEZ, MARQUETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648642 | GONZALEZ, MARTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622451 | GONZALEZ, MARTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698716 | GONZALEZ, MARTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505166 | GONZALEZ, MARTA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505392 | GONZALEZ, MARTA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836303 | GONZALEZ, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816134 | GONZALEZ, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212674 | GONZALEZ, MARTHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249806 | GONZALEZ, MARTHA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216629 | GONZALEZ, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630052 | GONZALEZ, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189705 | GONZALEZ, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527000 | GONZALEZ, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558636 | GONZALEZ, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527378 | GONZALEZ, MARTIN JR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476087 | GONZALEZ, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202490 | GONZALEZ, MARKS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253996 | GONZALEZ, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529255 | GONZALEZ, MARY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645198 | GONZALEZ, MARYANN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179744 | GONZALEZ, MARY-LOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525840 | GONZALEZ, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427467 | GONZALEZ, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182536 | GONZALEZ, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777577 | GONZALEZ, MAURICIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735260 | GONZALEZ, MAXIMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403050 | GONZALEZ, MAYLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203370 | GONZALEZ, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284697 | GONZALEZ, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647220 | GONZALEZ, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539588 | GONZALEZ, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497524 | GONZALEZ, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653928 | GONZALEZ, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229873 | GONZALEZ, MELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621714 | GONZALEZ, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532711 | GONZALEZ, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166119 | GONZALEZ, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181410 | GONZALEZ, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177308 | GONZALEZ, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404228 | GONZALEZ, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248101 | GONZALEZ, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627796 | GONZALEZ, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173272 | GONZALEZ, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176040 | GONZALEZ, MELISSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289848 | GONZALEZ, MELISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221088 | GONZALEZ, MELISSA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679839 | GONZALEZ, MELODIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213799 | GONZALEZ, MERANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231799 | GONZALEZ, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755735 | GONZALEZ, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755736 | GONZALEZ, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755737 | GONZALEZ, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167656 | GONZALEZ, MERIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216009 | GONZALEZ, MERICIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185229 | GONZALEZ, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410255 | GONZALEZ, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595922 | GONZALEZ, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547580 | GONZALEZ, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535603 | GONZALEZ, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553390 | GONZALEZ, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440539 | GONZALEZ, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667111 | GONZALEZ, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210447 | GONZALEZ, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541947 | GONZALEZ, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183733 | GONZALEZ, MICHAEL ANGELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416241 | GONZALEZ, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313600 | GONZALEZ, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407188 | GONZALEZ, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527528 | GONZALEZ, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506030 | GONZALEZ, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430034 | GONZALEZ, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431824 | GONZALEZ, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4542807 | GONZALEZ, MICHELLE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211742 | GONZALEZ, MICHELLE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532270 | GONZALEZ, MICHELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207208 | GONZALEZ, MICHELLE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222155 | GONZALEZ, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424696 | GONZALEZ, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214083 | GONZALEZ, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172481 | GONZALEZ, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288588 | GONZALEZ, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653966 | GONZALEZ, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536937 | GONZALEZ, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504977 | GONZALEZ, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705823 | GONZALEZ, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291131 | GONZALEZ, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503732 | GONZALEZ, MIGUEL O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229383 | GONZALEZ, MILAGRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637152 | GONZALEZ, MILAGRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496230 | GONZALEZ, MILDRED M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498956 | GONZALEZ, MILDRED ZOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254511 | GONZALEZ, MILENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495779 | GONZALEZ, MILEYNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155292 | GONZALEZ, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789364 | Gonzalez, Mireya | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536872 | GONZALEZ, MIREYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176243 | GONZALEZ, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397684 | GONZALEZ, MIRIAM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637010 | GONZALEZ, MIRTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564990 | GONZALEZ, MITCHELL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402237 | GONZALEZ, MIZRAIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294304 | GONZALEZ, MODESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200365 | GONZALEZ, MOISES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167254 | GONZALEZ, MOISES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491006 | GONZALEZ, MOISES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413626 | GONZALEZ, MOISES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542157 | GONZALEZ, MOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219341 | GONZALEZ, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350919 | GONZALEZ, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356210 | GONZALEZ, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399497 | GONZALEZ, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648365 | GONZALEZ, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462804 | GONZALEZ, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478764 | GONZALEZ, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193242 | GONZALEZ, MONICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204629 | GONZALEZ, MONICA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589632 | GONZALEZ, MONSERRATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424613 | GONZALEZ, MONSERRATH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267933 | GONZALEZ, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214412 | GONZALEZ, MORYLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412790 | GONZALEZ, MOSES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667297 | GONZALEZ, MOSES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638351 | GONZALEZ, MYRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584674 | GONZALEZ, MYRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311444 | GONZALEZ, MYRKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234617 | GONZALEZ, MYRNA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171818 | GONZALEZ, NALLELY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616947 | GONZALEZ, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616948 | GONZALEZ, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539546 | GONZALEZ, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446487 | GONZALEZ, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497591 | GONZALEZ, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180366 | GONZALEZ, NANCY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429419 | GONZALEZ, NANCY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205370 | GONZALEZ, NANCY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347341 | GONZALEZ, NAOMI Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538183 | GONZALEZ, NATALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249268 | GONZALEZ, NATALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188609 | GONZALEZ, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191317 | GONZALEZ, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434393 | GONZALEZ, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440408 | GONZALEZ, NATHALIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524326 | GONZALEZ, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217062 | GONZALEZ, NATHAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203024 | GONZALEZ, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4401796 | GONZALEZ, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238601 | GONZALEZ, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221664 | GONZALEZ, NATHANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236477 | GONZALEZ, NATHANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534887 | GONZALEZ, NATHON I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665521 | GONZALEZ, NATIVIDAD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747749 | GONZALEZ, NEIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592637 | GONZALEZ, NELIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707665 | GONZALEZ, NEPOMORROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595816 | GONZALEZ, NEPTUIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175699 | GONZALEZ, NESTOR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616396 | GONZALEZ, NESTOR E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199328 | GONZALEZ, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314844 | GONZALEZ, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170713 | GONZALEZ, NICHOLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257193 | GONZALEZ, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211698 | GONZALEZ, NICOLE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301786 | GONZALEZ, NICOLE Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499772 | GONZALEZ, NICOLLE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635928 | GONZALEZ, NIDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194368 | GONZALEZ, NIKOLAS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528928 | GONZALEZ, NILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501408 | GONZALEZ, NILZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426521 | GONZALEZ, NOEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468396 | GONZALEZ, NOELIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242166 | GONZALEZ, NOELVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188447 | GONZALEZ, NOEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186319 | GONZALEZ, NOEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155523 | GONZALEZ, NOLEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687602 | GONZALEZ, NORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711619 | GONZALEZ, NORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536336 | GONZALEZ, NORA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197509 | GONZALEZ, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356957 | GONZALEZ, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526565 | GONZALEZ, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188965 | GONZALEZ, NORMA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206217 | GONZALEZ, NORMA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541285 | GONZALEZ, NORMA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496094 | GONZALEZ, NORMA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561966 | GONZALEZ, NURIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441496 | GONZALEZ, NYASIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404921 | GONZALEZ, NYDIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505753 | GONZALEZ, OBED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252634 | GONZALEZ, ODALIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233299 | GONZALEZ, OLAYDIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247201 | GONZALEZ, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723257 | GONZALEZ, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500258 | GONZALEZ, OLGA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397371 | GONZALEZ, OLGA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595849 | GONZALEZ, OLGA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194701 | GONZALEZ, OLGALIDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361633 | GONZALEZ, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310516 | GONZALEZ, OLIVIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175205 | GONZALEZ, OLIVIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489983 | GONZALEZ, OMAIRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532473 | GONZALEZ, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675359 | GONZALEZ, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329793 | GONZALEZ, OMAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626590 | GONZALEZ, OMELIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297313 | GONZALEZ, OMERELY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711874 | GONZALEZ, ONIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708561 | GONZALEZ, ORESTES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216165 | GONZALEZ, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505845 | GONZALEZ, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536943 | GONZALEZ, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328275 | GONZALEZ, ORLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497188 | GONZALEZ, ORVILLE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205638 | GONZALEZ, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743302 | GONZALEZ, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757936 | GONZALEZ, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836304 | GONZALEZ, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836305 | GONZALEZ, OSCAR & GRISEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163170 | GONZALEZ, OSCAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4546962 | GONZALEZ, OSCAR E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562151 | GONZALEZ, OSIRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536993 | GONZALEZ, OSVALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588797 | GONZALEZ, OSWALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201423 | GONZALEZ, OVIDIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505190 | GONZALEZ, PABLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415268 | GONZALEZ, PABLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260444 | GONZALEZ, PAOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541877 | GONZALEZ, PAOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501777 | GONZALEZ, PAOLA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205646 | GONZALEZ, PAOLA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190968 | GONZALEZ, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214730 | GONZALEZ, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495969 | GONZALEZ, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792379 | Gonzalez, Patricia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672920 | GONZALEZ, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709034 | GONZALEZ, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773531 | GONZALEZ, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144970 | GONZALEZ, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172860 | GONZALEZ, PATRISIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525977 | GONZALEZ, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529114 | GONZALEZ, PAUL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206455 | GONZALEZ, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427425 | GONZALEZ, PAULA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567506 | GONZALEZ, PAULINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785662 | Gonzalez, Paz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785663 | Gonzalez, Paz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175201 | GONZALEZ, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246348 | GONZALEZ, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502572 | GONZALEZ, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501464 | GONZALEZ, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642019 | GONZALEZ, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440478 | GONZALEZ, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715569 | GONZALEZ, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709494 | GONZALEZ, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337683 | GONZALEZ, PEDRO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677476 | GONZALEZ, PEDRO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591692 | GONZALEZ, PEDRO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468297 | GONZALEZ, PEDRO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182446 | GONZALEZ, PERLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546946 | GONZALEZ, PERLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524798 | GONZALEZ, PERLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715030 | GONZALEZ, PETRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752201 | GONZALEZ, PETRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235568 | GONZALEZ, PJ M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167740 | GONZALEZ, PORFIRIO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163690 | GONZALEZ, PRIMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257382 | GONZALEZ, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397613 | GONZALEZ, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416533 | GONZALEZ, RACHAEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278499 | GONZALEZ, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671196 | GONZALEZ, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625156 | GONZALEZ, RACHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195275 | GONZALEZ, RACHELLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504143 | GONZALEZ, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637426 | GONZALEZ, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688058 | GONZALEZ, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214256 | GONZALEZ, RAFAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380335 | GONZALEZ, RAFAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433934 | GONZALEZ, RAFAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380513 | GONZALEZ, RAFAEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197068 | GONZALEZ, RAFAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534741 | GONZALEZ, RAFHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496475 | GONZALEZ, RAIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240845 | GONZALEZ, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734555 | GONZALEZ, RAMIRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500863 | GONZALEZ, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694604 | GONZALEZ, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315280 | GONZALEZ, RAMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300107 | GONZALEZ, RAMONA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156849 | GONZALEZ, RANDI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154676 | GONZALEZ, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414567 | GONZALEZ, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4172371 | GONZALEZ, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178456 | GONZALEZ, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468758 | GONZALEZ, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715586 | GONZALEZ, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525787 | GONZALEZ, RAQUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305488 | GONZALEZ, RAQUEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836306 | GONZALEZ, RASCIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206152 | GONZALEZ, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179122 | GONZALEZ, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500559 | GONZALEZ, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664151 | GONZALEZ, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524896 | GONZALEZ, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435526 | GONZALEZ, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691224 | GONZALEZ, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228291 | GONZALEZ, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228977 | GONZALEZ, REBECA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694248 | GONZALEZ, REBECA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537488 | GONZALEZ, REBECA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167524 | GONZALEZ, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302503 | GONZALEZ, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737484 | GONZALEZ, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734918 | GONZALEZ, REBECCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197712 | GONZALEZ, REBEKAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174136 | GONZALEZ, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314381 | GONZALEZ, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506179 | GONZALEZ, REINALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404477 | GONZALEZ, REMBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526088 | GONZALEZ, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586301 | GONZALEZ, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526830 | GONZALEZ, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524720 | GONZALEZ, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698097 | GONZALEZ, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733589 | GONZALEZ, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418379 | GONZALEZ, REY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624040 | GONZALEZ, REYMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667051 | GONZALEZ, REYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771730 | GONZALEZ, REYNALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168323 | GONZALEZ, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172379 | GONZALEZ, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185086 | GONZALEZ, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524605 | GONZALEZ, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409650 | GONZALEZ, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238924 | GONZALEZ, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660153 | GONZALEZ, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590880 | GONZALEZ, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681023 | GONZALEZ, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776584 | GONZALEZ, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688443 | GONZALEZ, RICARDO JR. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497126 | GONZALEZ, RICARDO U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210853 | GONZALEZ, RICH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5626616 | GONZALEZ, RICHARD | 37 FORKEY AVE | | | | WORCESTER | MA | 01603 | |
| 4540043 | GONZALEZ, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5626616 | GONZALEZ, RICHARD | 37 FORKEY AVE | | | | WORCESTER | MA | 01603 | |
| 4603310 | GONZALEZ, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542435 | GONZALEZ, RICK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374330 | GONZALEZ, RICKY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793226 | Gonzalez, Robert | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790710 | Gonzalez, Robert | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790711 | Gonzalez, Robert | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436688 | GONZALEZ, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678205 | GONZALEZ, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593036 | GONZALEZ, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429836 | GONZALEZ, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524206 | GONZALEZ, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743453 | GONZALEZ, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836307 | GONZALEZ, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248554 | GONZALEZ, ROBERTO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410242 | GONZALEZ, ROCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184540 | GONZALEZ, ROCIO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424883 | GONZALEZ, RODERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238244 | GONZALEZ, RODOLFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605045 | GONZALEZ, RODOLFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185332 | GONZALEZ, RODOLFO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4667464 | GONZALEZ, RODRIGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592402 | GONZALEZ, ROGELIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500820 | GONZALEZ, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684505 | GONZALEZ, ROJELIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545925 | GONZALEZ, ROLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434407 | GONZALEZ, ROLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440391 | GONZALEZ, ROMELLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551078 | GONZALEZ, RONALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214179 | GONZALEZ, RONALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306719 | GONZALEZ, RONALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749699 | GONZALEZ, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167104 | GONZALEZ, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649683 | GONZALEZ, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535942 | GONZALEZ, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711825 | GONZALEZ, ROSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500229 | GONZALEZ, ROSA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588127 | GONZALEZ, ROSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505252 | GONZALEZ, ROSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245930 | GONZALEZ, ROSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505208 | GONZALEZ, ROSALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714028 | GONZALEZ, ROSALINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190177 | GONZALEZ, ROSALVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539626 | GONZALEZ, ROSALVA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606199 | GONZALEZ, ROSEMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504394 | GONZALEZ, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291624 | GONZALEZ, ROSITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332166 | GONZALEZ, ROSLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211480 | GONZALEZ, ROXANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161421 | GONZALEZ, ROXANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467515 | GONZALEZ, ROXANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214321 | GONZALEZ, ROXANNA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183792 | GONZALEZ, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531429 | GONZALEZ, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741142 | GONZALEZ, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686126 | GONZALEZ, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168465 | GONZALEZ, RUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654187 | GONZALEZ, RUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215189 | GONZALEZ, RUDY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533384 | GONZALEZ, RUDY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532753 | GONZALEZ, RUT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205175 | GONZALEZ, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710542 | GONZALEZ, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757874 | GONZALEZ, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178539 | GONZALEZ, RUTH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535534 | GONZALEZ, RUTH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399335 | GONZALEZ, RUTH MERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239382 | GONZALEZ, RUVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244085 | GONZALEZ, RYAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586253 | GONZALEZ, SABINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196082 | GONZALEZ, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489885 | GONZALEZ, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740042 | GONZALEZ, SACHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238510 | GONZALEZ, SAIDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172320 | GONZALEZ, SALVADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212954 | GONZALEZ, SALVADOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727686 | GONZALEZ, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256197 | GONZALEZ, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433028 | GONZALEZ, SAMANTHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487052 | GONZALEZ, SAMANTHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856435 | GONZALEZ, SAMANTHA ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489867 | GONZALEZ, SAMANTHA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204713 | GONZALEZ, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153086 | GONZALEZ, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416327 | GONZALEZ, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421888 | GONZALEZ, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705190 | GONZALEZ, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738063 | GONZALEZ, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770864 | GONZALEZ, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190418 | GONZALEZ, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287952 | GONZALEZ, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599370 | GONZALEZ, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571589 | GONZALEZ, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438237 | GONZALEZ, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4504527 | GONZALEZ, SANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527754 | GONZALEZ, SANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199127 | GONZALEZ, SANDRA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163318 | GONZALEZ, SANDRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613594 | GONZALEZ, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651268 | GONZALEZ, SANDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523730 | GONZALEZ, SANJUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499225 | GONZALEZ, SANTIAGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199868 | GONZALEZ, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204144 | GONZALEZ, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208175 | GONZALEZ, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419262 | GONZALEZ, SARAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541864 | GONZALEZ, SARAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196970 | GONZALEZ, SARAHI E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160942 | GONZALEZ, SAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303720 | GONZALEZ, SAUL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357134 | GONZALEZ, SAVANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432913 | GONZALEZ, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295656 | GONZALEZ, SEBASTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353080 | GONZALEZ, SELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292445 | GONZALEZ, SELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568181 | GONZALEZ, SELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215705 | GONZALEZ, SELENA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217547 | GONZALEZ, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224542 | GONZALEZ, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249740 | GONZALEZ, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690146 | GONZALEZ, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463752 | GONZALEZ, SERGIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214641 | GONZALEZ, SERGIO F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562655 | GONZALEZ, SHAKIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182432 | GONZALEZ, SHANI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290401 | GONZALEZ, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856089 | GONZALEZ, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504767 | GONZALEZ, SHARON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566316 | GONZALEZ, SHARON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204803 | GONZALEZ, SHEILA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334338 | GONZALEZ, SHELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406525 | GONZALEZ, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160830 | GONZALEZ, SHIRLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433947 | GONZALEZ, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464098 | GONZALEZ, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569590 | GONZALEZ, SILVIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526163 | GONZALEZ, SILVIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500115 | GONZALEZ, SOLENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242935 | GONZALEZ, SONEMIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208538 | GONZALEZ, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165333 | GONZALEZ, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281508 | GONZALEZ, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589679 | GONZALEZ, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699019 | GONZALEZ, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574854 | GONZALEZ, SONIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501267 | GONZALEZ, SONIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186336 | GONZALEZ, SONORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390639 | GONZALEZ, STACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183526 | GONZALEZ, STEFANIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525507 | GONZALEZ, STEFFANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212406 | GONZALEZ, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229811 | GONZALEZ, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170957 | GONZALEZ, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165115 | GONZALEZ, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198953 | GONZALEZ, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242176 | GONZALEZ, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596894 | GONZALEZ, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526963 | GONZALEZ, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517660 | GONZALEZ, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506086 | GONZALEZ, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570014 | GONZALEZ, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453577 | GONZALEZ, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436972 | GONZALEZ, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477704 | GONZALEZ, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549697 | GONZALEZ, STEPHANIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526684 | GONZALEZ, STEPHANIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167879 | GONZALEZ, STEPHANIE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4243888 | GONZALEZ, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435739 | GONZALEZ, STEPHEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305689 | GONZALEZ, STEPHEN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564369 | GONZALEZ, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503089 | GONZALEZ, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237321 | GONZALEZ, STEVEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403970 | GONZALEZ, STEVEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500712 | GONZALEZ, SUGEILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496053 | GONZALEZ, SUNNY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173481 | GONZALEZ, SUNSHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556732 | GONZALEZ, SUSAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526142 | GONZALEZ, SUSANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733304 | GONZALEZ, SUSANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203611 | GONZALEZ, SUSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288434 | GONZALEZ, SUZANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414618 | GONZALEZ, SUZETH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500378 | GONZALEZ, SUZETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168764 | GONZALEZ, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163670 | GONZALEZ, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614391 | GONZALEZ, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593066 | GONZALEZ, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724990 | GONZALEZ, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197387 | GONZALEZ, SYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525812 | GONZALEZ, TADEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294669 | GONZALEZ, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425277 | GONZALEZ, TAMIKA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498769 | GONZALEZ, TAMILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505144 | GONZALEZ, TANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183951 | GONZALEZ, TANIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214543 | GONZALEZ, TANNIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337465 | GONZALEZ, TASHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490129 | GONZALEZ, TATIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857091 | GONZALEZ, TATIANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485950 | GONZALEZ, TATYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203950 | GONZALEZ, TAYLOR N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303992 | GONZALEZ, TEANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728545 | GONZALEZ, TEANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409190 | GONZALEZ, TEEGAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206841 | GONZALEZ, TERESA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667495 | GONZALEZ, TERRI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526621 | GONZALEZ, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233588 | GONZALEZ, THAYZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644417 | GONZALEZ, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728312 | GONZALEZ, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717565 | GONZALEZ, THERESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314313 | GONZALEZ, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497344 | GONZALEZ, THOMAS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357434 | GONZALEZ, THOMAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368169 | GONZALEZ, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537760 | GONZALEZ, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424500 | GONZALEZ, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164090 | GONZALEZ, TINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410368 | GONZALEZ, TIONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410555 | GONZALEZ, TOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409716 | GONZALEZ, TOMAS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538187 | GONZALEZ, TOMAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184258 | GONZALEZ, TOMASA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513847 | GONZALEZ, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209986 | GONZALEZ, TRAVIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407766 | GONZALEZ, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280714 | GONZALEZ, ULISES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214677 | GONZALEZ, UNIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288744 | GONZALEZ, URIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174529 | GONZALEZ, VALARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406391 | GONZALEZ, VALARIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233268 | GONZALEZ, VALENTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175736 | GONZALEZ, VALERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181268 | GONZALEZ, VALERIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278573 | GONZALEZ, VALERIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199329 | GONZALEZ, VANESA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210079 | GONZALEZ, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153233 | GONZALEZ, VANESSA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206688 | GONZALEZ, VANESSA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4183879 | GONZALEZ, VANESSA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537694 | GONZALEZ, VANESSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424953 | GONZALEZ, VANESSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502565 | GONZALEZ, VARLENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176939 | GONZALEZ, VENECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302560 | GONZALEZ, VENICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408504 | GONZALEZ, VERENICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157666 | GONZALEZ, VERENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191582 | GONZALEZ, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234767 | GONZALEZ, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526551 | GONZALEZ, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533480 | GONZALEZ, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570537 | GONZALEZ, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206783 | GONZALEZ, VERONICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231069 | GONZALEZ, VERONICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245028 | GONZALEZ, VIANEY O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588498 | GONZALEZ, VICENTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200239 | GONZALEZ, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162587 | GONZALEZ, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288332 | GONZALEZ, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415806 | GONZALEZ, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429053 | GONZALEZ, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499191 | GONZALEZ, VICTOR E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195507 | GONZALEZ, VICTOR H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202224 | GONZALEZ, VICTOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731587 | GONZALEZ, VICTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400590 | GONZALEZ, VICTOR V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228775 | GONZALEZ, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206673 | GONZALEZ, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171398 | GONZALEZ, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574377 | GONZALEZ, VICTORIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192161 | GONZALEZ, VICTORIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545709 | GONZALEZ, VICTORIA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496375 | GONZALEZ, VILMA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467304 | GONZALEZ, VINICIO B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566544 | GONZALEZ, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582860 | GONZALEZ, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414760 | GONZALEZ, VIRGINIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499535 | GONZALEZ, VIRMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496624 | GONZALEZ, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503603 | GONZALEZ, VIVIANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500181 | GONZALEZ, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399727 | GONZALEZ, WANDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400689 | GONZALEZ, WANDER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189602 | GONZALEZ, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544012 | GONZALEZ, WENDY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243908 | GONZALEZ, WENDYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180178 | GONZALEZ, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189284 | GONZALEZ, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498335 | GONZALEZ, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651090 | GONZALEZ, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484374 | GONZALEZ, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744563 | GONZALEZ, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496563 | GONZALEZ, WILLIAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223909 | GONZALEZ, WILSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566908 | GONZALEZ, WINTER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501735 | GONZALEZ, WUAYQUIRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222759 | GONZALEZ, XAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335071 | GONZALEZ, XAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535837 | GONZALEZ, XAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498082 | GONZALEZ, XAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525283 | GONZALEZ, XAVION M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499744 | GONZALEZ, XIOMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185307 | GONZALEZ, XOCHILT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5626691 | GONZALEZ, YADIRA | 13582 LA PAT PLACE | | | | WESTMINSTER | CA | 92683 | |
| 4539628 | GONZALEZ, YADIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498252 | GONZALEZ, YADIRA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548305 | GONZALEZ, YAJAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237289 | GONZALEZ, YAKELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502612 | GONZALEZ, YAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495985 | GONZALEZ, YAMIL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506006 | GONZALEZ, YAMILCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537769 | GONZALEZ, YANELY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4220384 | GONZALEZ, YARELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468593 | GONZALEZ, YARELI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328344 | GONZALEZ, YARIMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397184 | GONZALEZ, YARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182574 | GONZALEZ, YASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175975 | GONZALEZ, YASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170441 | GONZALEZ, YASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169812 | GONZALEZ, YASMIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668553 | GONZALEZ, YASSER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496672 | GONZALEZ, YASSIRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497317 | GONZALEZ, YAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673795 | GONZALEZ, YAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174706 | GONZALEZ, YECENIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501027 | GONZALEZ, YENIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209482 | GONZALEZ, YENNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207216 | GONZALEZ, YERALDI BUDAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289868 | GONZALEZ, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505966 | GONZALEZ, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172399 | GONZALEZ, YESSENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617727 | GONZALEZ, YESSIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381327 | GONZALEZ, YICEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178856 | GONZALEZ, YICELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588708 | GONZALEZ, YINET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397422 | GONZALEZ, YISSEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200034 | GONZALEZ, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165482 | GONZALEZ, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293998 | GONZALEZ, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670934 | GONZALEZ, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189825 | GONZALEZ, YOLANDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173982 | GONZALEZ, YOLANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196891 | GONZALEZ, YOSELIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173588 | GONZALEZ, YULISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380078 | GONZALEZ, YULISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410825 | GONZALEZ, YURI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222126 | GONZALEZ, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596975 | GONZALEZ, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786356 | Gonzalez, Yvette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786357 | Gonzalez, Yvette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180003 | GONZALEZ, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663377 | GONZALEZ, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433203 | GONZALEZ, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399475 | GONZALEZ, ZACHARY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174953 | GONZALEZ, ZAIHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528730 | GONZALEZ, ZANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256884 | GONZALEZ, ZOIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711027 | GONZALEZ, ZOILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705367 | GONZALEZ, ZOILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228469 | GONZALEZ, ZORAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501074 | GONZALEZ, ZORAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244379 | GONZALEZ, ZORAIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504102 | GONZALEZ, ZUANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503977 | GONZALEZ, ZULEIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497766 | GONZALEZ, ZULEYKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505893 | GONZALEZ, ZULIMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257059 | GONZALEZ, ZULLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836308 | GONZALEZ,CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836309 | GONZALEZ,CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836310 | GONZALEZ,TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836311 | GONZALEZ-ABREW/ALAS, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483603 | GONZALEZ-ALEXSON, SAYDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5626723 | GONZALEZALMANZA NUBIA | 3937 CAMINO VSITA VERDE | | | | SANTA FE | NM | 87507 | |
| 4441334 | GONZALEZ-ALVAREZ, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336375 | GONZALEZ-ARIAS, WILSANYEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5626724 | GONZALEZARVELO ROSALIA | 204 MERRY STREET | | | | HAMBURG | PA | 19526 | |
| 4230473 | GONZALEZ-BENITEZ, GONZALO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213811 | GONZALEZ-CALI, NOELIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585962 | GONZALEZ-CANTU, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776466 | GONZALEZ-CARRILLO, EMILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565887 | GONZALEZ-CASARRUBIAS, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172635 | GONZALEZ-CEJA, JAIME J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367251 | GONZALEZ-CRUZ, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334856 | GONZALEZ-DIAZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189592 | GONZALEZ-ELIAS, ARTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4361236 | GONZALEZ-ESQUIVEL, LUISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471145 | GONZALEZ-EVANS, NYOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199289 | GONZALEZ-FIERROS, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534293 | GONZALEZ-FLORES, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468376 | GONZALEZ-GABRIEL, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170048 | GONZALEZ-GARCIA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664825 | GONZALEZGASPAR, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595221 | GONZALEZ-GELABERT, JUAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649421 | GONZALEZ-GONZALEZ, ROBERTO O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204314 | GONZALEZ-HERNANDEZ, TATIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5626726 | GONZALEZLOPEZ NYDIA | BARRIO BAUJAR KM 5 CARR 466 | | | | ISABELA | PR | 00662 | |
| 4218124 | GONZALEZ-MARTINEZ, KELSI SHAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177902 | GONZALEZ-MARTINEZ, MARIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333981 | GONZALEZ-MATIAS, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215298 | GONZALEZ-MEJIA, CRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5626727 | GONZALEZMENDEZ NAOMI | HC 04 BOX 16321 | | | | CAMUY | PR | 00627 | |
| 4764762 | GONZALEZ-MENDOZA, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411067 | GONZALEZ-NURSE, SANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470211 | GONZALEZ-ORTIZ, XAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207585 | GONZALEZ-PORTER, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176679 | GONZALEZ-RAMIREZ, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202200 | GONZALEZ-RAMIREZ, LISSETE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187817 | GONZALEZ-RAMOS, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219303 | GONZALEZ-RIVERA, DANIELA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550746 | GONZALEZ-RIVERA, IVAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484362 | GONZALEZ-RIVERA, SHARISYS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686230 | GONZALEZ-ROSA, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217879 | GONZALEZ-SANCHEZ, AIRAM P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510839 | GONZALEZ-SANCHEZ, ANA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177909 | GONZALEZ-SANTOYO, GONZALO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298504 | GONZALEZ-SIMPKINS, ARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441708 | GONZALEZ-TASKER, TAMARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662295 | GONZALEZTORO TORO, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443916 | GONZALEZ-TORRES, JORGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622348 | GONZALEZ-TORRES, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5626728 | GONZALEZVAZQUEZ ANTONIA | RES LUIS PALES MATOS EDIFICIO | | | | GUAYAMA | PR | 00784 | |
| 4214475 | GONZALEZ-VENTURI, ANTHONY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547000 | GONZALEZ-VIDAL, LYNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278208 | GONZALGO, MARIA THERESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5626729 | GONZALO ARMIJO MORENO | 2918 GRANDVIEW LANE | | | | BAKERSFIELD | CA | 93313 | |
| 4836312 | GONZALO BERRIOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836313 | GONZALO DE LA IGLESIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827055 | GONZALO DE VERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5626730 | GONZALO DELUNA | 1801 FM 788 | | | | PLAINVIEW | TX | 79072 | |
| 5626731 | GONZALO ESCARENO | 14470 E 13TH AVE LOT G29 | | | | AURORA | CO | 80011 | |
| 5626732 | GONZALO GOMEZ | 5422 NORTH AUSTIN | | | | CHICAGO | IL | 60630 | |
| 4845520 | GONZALO GONZALEZ | 2214 CALLE GENERAL PATTON | | | | SAN JUAN | PR | 00913 | |
| 5626733 | GONZALO LECHUGA | 3920 N SAWYER AVE | | | | CHICAGO | IL | 60618 | |
| 4845399 | GONZALO MEDINA | 102 MANSFIELD CIR | | | | Lexington | SC | 29073 | |
| 4836314 | GONZALO R. RODRIGUEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5626735 | GONZALO SANTOS | 13021 DESSAU RD | | | | AUSTIN | TX | 78754 | |
| 5626736 | GONZALO VAN OORDT | 6701 SW 116TH COURT | | | | MIAMI | FL | 33173 | |
| 4730076 | GONZALO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5626737 | GONZALVES ABEL | 33 MILLER ST | | | | LUDLOW | MA | 01056 | |
| 5626738 | GONZALZ JAMILEY | 1860 WOODLAND CIRCLE APT 202 | | | | VERO BEACH | FL | 32967 | |
| 5626739 | GONZALZE BLANCA | 2729 DOUGLAS BROXTON HWY | | | | DOUGLAS | GA | 31533 | |
| 5626740 | GONZAZ CLAUDIA | 430 CENTER ST | | | | TRENTON | NJ | 08611 | |
| 4836315 | GONZELEZ, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488971 | GONZLEZ, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225016 | GONZLEZ, MARIYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584724 | GONZZALS, CRISTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871462 | GOO WAY ENTERPRISE CO LTD | 8F., NO.36, ALY.38,LN. 358 | RUIGUANG RD. NEIHU DISTRICT | | | TAIPEI | | 11492 | TAIWAN, REPUBLIC OF CHINA |
| 4871463 | GOO WAY ENTERPRISE CO LTD | 8F., NO.36, ALY.38,LN. 358 | RUIGUANG RD. NEIHU DISTRICT | | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 4270619 | GOO, CALVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5626741 | GOOCH CHRISTOPER D | 90CR 2240 | | | | BOONEVILLE | MS | 38829 | |
| 5626742 | GOOCH JILL | 1079 EAST MATTIE RD | | | | BREEZEWOOD | PA | 15533 | |
| 4458851 | GOOCH JR., DUANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5626743 | GOOCH KATINA | 603 MULBERRY ST | | | | MILTON | DE | 19968 | |
| 5626744 | GOOCH KELSEY | 111 ST MARYS COURT | | | | SMYRNA | TN | 37167 | |
| 5626745 | GOOCH LAFONDA | 808 SPRING ST | | | | AURORA | IL | 60505 | |
| 5626746 | GOOCH PAMELA | 719 CEDAR POINTE PARKWAY | | | | ANTIOCH | TN | 37013 | |
| 5626747 | GOOCH WAYNE | 1550 NORTHWINDS | | | | SAINT LOUIS | MO | 63136 | |
| 4627036 | GOOCH, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4688877 | GOOCH, BLAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451074 | GOOCH, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384954 | GOOCH, CHALONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702560 | GOOCH, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369354 | GOOCH, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429184 | GOOCH, ELAINA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623937 | GOOCH, ETHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662766 | GOOCH, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573305 | GOOCH, JAVON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229329 | GOOCH, JOSEPH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312153 | GOOCH, KIARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350099 | GOOCH, LAFONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767773 | GOOCH, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788898 | Gooch, Patricia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588756 | GOOCH, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707474 | GOOCH, THADDEUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274806 | GOOCH, THEODORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364481 | GOOCH, THOMAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616611 | GOOCH, THOMAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372535 | GOOCH, TREVON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517306 | GOOCH-KNIGHT, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5626748 | GOOD AMY | 1314 ABBOTT AVE | | | | TOLEDO | OH | 43614 | |
| 4870055 | GOOD BASIS LIMITED | 7/F HK SPINNERS INDUSTRIAL BUILDING | PHASE I & II 800 CHEUNG SHA WAN ROA | | | KOWLOON | | | HONG KONG |
| 4870056 | GOOD BASIS LIMITED | 7/F HK SPINNERS INDUSTRIES BUILDING | PHASE I & II 800 CHEUNG SHA WAN RD | | | KOWLOON | | | HONG KONG |
| 5626749 | GOOD BECKY | 571 INNSBROOK COMMONS CI 306 | | | | ROCK HILL | SC | 29730 | |
| 4802433 | GOOD BETTER BEST AUTO PARTS INC | 1464 MADERA RD #N300 | | | | SIMI VALLEY | CA | 93065 | |
| 5626750 | GOOD DARLENE | 100 SWIFT BLVD | | | | GOOSE CREEK | SC | 29445 | |
| 4810423 | GOOD DEALS APPLIANCE INC. | 14680 S.TAMIAMI TR #2 | | | | FT.MYERS | FL | 33912 | |
| 4836316 | Good Deals Appliances INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862491 | GOOD DIRECTIONS INC | 20 COMMERCE DR | | | | DANBURY | CT | 06810 | |
| 4806704 | GOOD EARTH LIGHTING INC | 5260 CAPITOL DRIVE | | | | WHEELING | IL | 60090 | |
| 4865911 | GOOD ELECTRIC CORP | 3313 CHAMBLEE DUNWOODY RD | | | | CHAMBLEE | GA | 30341 | |
| 4871558 | GOOD ELECTRIC LTD | 9018 AERO STREET | | | | SAN ANTONIO | TX | 78217 | |
| 4876532 | GOOD GREAF LLC | GOOD GREAF LLC 46725 | 486 W PLAZA DR | | | COLUMBIA CITY | IN | 46725 | |
| 5626751 | GOOD GREAF LLC | 486 W PLAZA DR | | | | COLUMBIA CITY | IN | 46725 | |
| 4827056 | GOOD GUYS REMODELING LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5626752 | GOOD HALEE | 2790 HANTHORN ROAD | | | | LIMA | OH | 45804 | |
| 4859118 | Good Health Natural Products | 900 High St | | | | Hanover | PA | 17331-1639 | |
| 4870010 | GOOD HOMES ORLANDO LLC | 696 N E 125TH STREET | | | | NORTH MIAMI | FL | 33161 | |
| 4874364 | GOOD HUMOR ICE CREAM | CONOPCO INC | 800 SYLVAN AVENUE | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| 4804950 | GOOD IDEAS INC | 10047 KEYSTONE DRIVE | | | | LAKE CITY | PA | 16423 | |
| 5626753 | GOOD JAMES H | 43875 MAIN ST | | | | BELMONT | OH | 43718 | |
| 5626754 | GOOD JOYCE | 4550 47TH ST W | | | | BRADENTON | FL | 34210 | |
| 4448614 | GOOD JR, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5626755 | GOOD L CORP | 5382 MURFREESBORO RD | | | | LA VERGNE | TN | 37086-2716 | |
| 4867368 | GOOD LAD CO | 431 E TIOGA ST | | | | PHILADELPHIA | PA | 19134 | |
| 5626756 | GOOD LARRY | 2808 HERITAGE TRAIL | | | | ENID | OK | 73703 | |
| 4801793 | GOOD LIFE INC | DBA GOOD LIFE INC | 887 GILMAN ROAD | | | MEDFORD | OR | 97504 | |
| 4796714 | GOOD LOOKING DISCOUNTS INC | DBA GOOD LOOKING DISCOUNTS | 273 WALT WHITMAN ROAD | | | HUNTINGTON STATION | NY | 11746 | |
| 4800388 | GOOD LUCK BARGAINS | 199 LEE AVE # 572 | | | | BROOKLYN | NY | 11211 | |
| 4888235 | GOOD NEWS | SUBURBAN COMMUNICATIONS | P O BOX 760 | | | SANDUSKY | OH | 44871 | |
| 5626757 | GOOD NEWS | P O BOX 72598 | | | | CLEVELAND | OH | 44192 | |
| 4827057 | GOOD NEWS CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5626758 | GOOD SANDRA G | 6537 SAM HOUSTON LOOP APT D | | | | COLORADO SPRINGS | CO | 80902 | |
| 4514335 | GOOD SHIELD, JESSIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882293 | GOOD SPORTSMAN MARKETING LLC | P O BOX 535189 | | | | GRAND PRAIRIE | TX | 75053 | |
| 5626759 | GOOD STEVEN | 100 10TH ST NE | | | | RIO RANCHO | NM | 87124 | |
| 5626760 | GOOD STUFF | 32 F ST | | | | SOUTH BOSTON | MA | 02127 | |
| 4867792 | GOOD STUFF COMPANY LLC (THE) | 47-00 33RD STREET | | | | LONG ISLAND CITY | NY | 11101 | |
| 4807413 | GOOD TIMES DRIVE THRU INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853424 | Good Times Drive Thru Inc | Attn: General Counsel | 8620 Wolff Court Suite 330 | | | Westminster | CO | 80030 | |
| 4779382 | Good Times Drive Thru Inc | 8620 Wolff Court  Suite 330 | | | | Westminster | CO | 80030 | |
| 4863758 | GOOD TIMES LTD | 2333 ALAHAO PLACE SPC 1A | | | | HONOLULU | HI | 96819 | |
| 5626761 | GOOD TREVOR | 620 TOBY RD | | | | MOHAWK | TN | 37810 | |
| 4397643 | GOOD, ADAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673148 | GOOD, ALFRED SR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488210 | GOOD, AMANDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514002 | GOOD, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328183 | GOOD, ANGELIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698928 | GOOD, ANTHONY H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397298 | GOOD, ANTHONY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751808 | GOOD, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523524 | GOOD, ATHENA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4469470 | GOOD, BREANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493152 | GOOD, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476855 | GOOD, CHASITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405129 | GOOD, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481059 | GOOD, DAKOTA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751379 | GOOD, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702185 | GOOD, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211446 | GOOD, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371832 | GOOD, ELIZABETH I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451286 | GOOD, EMMALEE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368796 | GOOD, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764971 | GOOD, FERNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535064 | GOOD, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459567 | GOOD, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457254 | GOOD, JANICE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378106 | GOOD, JEANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658286 | GOOD, JENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290143 | GOOD, JENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513704 | GOOD, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639557 | GOOD, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793524 | Good, Jessica | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153979 | GOOD, JILLIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639698 | GOOD, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792091 | Good, Joan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709088 | GOOD, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827058 | GOOD, JUSTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460078 | GOOD, KAITLYN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731962 | GOOD, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251718 | GOOD, KENNETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512379 | GOOD, KIMBERLY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288650 | GOOD, LEAH H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396703 | GOOD, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767181 | GOOD, MARGUERITE A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291776 | GOOD, MARK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668354 | GOOD, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856586 | GOOD, MARY K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198563 | GOOD, MATHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374718 | GOOD, MAY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724036 | GOOD, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627897 | GOOD, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235215 | GOOD, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334985 | GOOD, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275502 | GOOD, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537218 | GOOD, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492336 | GOOD, PAIGE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589425 | GOOD, PATSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389024 | GOOD, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312567 | GOOD, REBECCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766123 | GOOD, RICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722547 | GOOD, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488492 | GOOD, RORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216013 | GOOD, RUSSELL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307244 | GOOD, SETH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426200 | GOOD, STEPHEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455701 | GOOD, STEVEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156807 | GOOD, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761522 | GOOD, VERSELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827059 | GOOD, VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162750 | GOOD, VIRGINIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507945 | GOOD, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521821 | GOOD., KEATON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4125420 | Good2Grow, Inc | 2859 Paces Ferry Rd | Suite 2100 | | | Atlanta | GA | 30339 | |
| 4125420 | Good2Grow, Inc | PO Box 731866 | | | | Dallas | TX | 75373-1866 | |
| 4712650 | GOODACRE, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642633 | GOODAL, DOSSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657292 | GOODALE, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898553 | GOODALE, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461382 | GOODALE, ROBERT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5626762 | GOODALL AIESHA | 10009 AETNA RD | | | | CLEVELAND | OH | 44105 | |
| 5626763 | GOODALL BENITA | 128 HILL SIDE | | | | HIRAM | GA | 30141 | |
| 4827060 | GOODALL CUSTOM CABINETS - DAVID WITTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5626764 | GOODALL JAMIE | 3007 WEST LYNN STREET | | | | SPRINGFIELD | MO | 65802 | |
| 5626765 | GOODALL MARANDA | 617 N 7TH | | | | HANNIBAL | MO | 63401 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4827061 | GOODALL WOOD CREATIONS LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554919 | GOODALL, DONNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857016 | GOODALL, FREDERICK JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768302 | GOODALL, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679858 | GOODALL, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241293 | GOODALL, KELCIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250206 | GOODALL, KIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454746 | GOODALL, KIRSTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183246 | GOODALL, KORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770499 | GOODALL, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573838 | GOODALL, MICAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544551 | GOODALL, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689767 | GOODALL, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171069 | GOODALL, SAMANTHAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707791 | GOODAN, GRANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263938 | GOODAN, MARK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660689 | GOODAY, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5626767 | GOODBEARD MARY | 312 WOODBURY LANDE | | | | GOLDSBORO | NC | 27534 | |
| 5626768 | GOODBEE ADRIAN E | 8372 SUMMERLIN DR | | | | LONGMONT | CO | 80503 | |
| 4816135 | GOODBERG, PATRICIA & PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5626769 | GOODBIRD DOREEN | P O BOX 304 | | | | PARSHALL | ND | 58770 | |
| 5626770 | GOODBLANKET TAMMIE | 22519 E 1070 RD | | | | CLINTON | OK | 73601 | |
| 4724853 | GOODBREAD, TAMMY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5626771 | GOODBREDE ZACHARY | 107 TUNNER ST | | | | FORT BRAGG | NC | 28307 | |
| 5626772 | GOODCHILD SHARON | 5031 LAKESHORE DR | | | | FAIRFIELD | CA | 94534 | |
| 4560386 | GOODCHILD, CATHERINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225518 | GOODCHILD, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261450 | GOODDINE, KIAREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692453 | GOODDING, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5626773 | GOODE ALLISON | 309 POND FILED RD | | | | GAFFNEY | SC | 29340 | |
| 5626774 | GOODE CONSUELA | 209 SOUTH CALDWELL ST | | | | MORGANTON | NC | 28655 | |
| 5626775 | GOODE CYNTHIA | 8542 BUCHANAN ST | | | | MERRILLVILLE | IN | 46410 | |
| 5626776 | GOODE DARRELL | 164 LAKEVIEW AVE | | | | LOWELL | MA | 01852 | |
| 5626777 | GOODE DOREEN | 2306 FREEMAN ST | | | | HOPEWELL | VA | 23860 | |
| 5626778 | GOODE JASMINE | 2913 CARROUSLE CT | | | | STONE MTN | GA | 30087 | |
| 5626779 | GOODE KAITLYN | 22735 FULLER AVE | | | | HAYWARD | CA | 94541 | |
| 5626780 | GOODE KEISHA | 630 CAPITOL TRAIL | | | | NEWARK | DE | 19711 | |
| 5626781 | GOODE KIMBERLY | 5745 SWEATWOOD DRIVE | | | | RICHMOND | VA | 23225 | |
| 5626782 | GOODE MARY K | 14579 GOLDEN OAK RD | | | | CENTERVILL | VA | 20121 | |
| 5626783 | GOODE PAMELA | 1910 NAHUNTA RD NW | | | | PIKEVILLE | NC | 27863 | |
| 5626784 | GOODE WANTINA | 3734 ROSEMONT BLVRD | | | | LOUISVILLE | KY | 40218 | |
| 5626785 | GOODE YOLANDA | 1223 TRINIDAD AVE NE | | | | WASHINGTON | DC | 20002 | |
| 4521205 | GOODE, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399659 | GOODE, ANNEESHIA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616403 | GOODE, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318870 | GOODE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580550 | GOODE, BRITTANY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668338 | GOODE, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741015 | GOODE, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383560 | GOODE, CHEYENNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620355 | GOODE, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556239 | GOODE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240772 | GOODE, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752498 | GOODE, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669355 | GOODE, DESMOND I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759256 | GOODE, DIAHANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628903 | GOODE, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598799 | GOODE, GLORIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775367 | GOODE, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401556 | GOODE, JACQUAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552517 | GOODE, JARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507514 | GOODE, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617221 | GOODE, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689252 | GOODE, JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589500 | GOODE, JODEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605226 | GOODE, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418071 | GOODE, JONATHAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675766 | GOODE, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223129 | GOODE, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554498 | GOODE, JOSITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680365 | GOODE, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527760 | GOODE, KAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154802 | GOODE, KENNETH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4690378 | GOODE, KEVIN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760487 | GOODE, LAMONT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313677 | GOODE, LAURYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334991 | GOODE, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387524 | GOODE, LISA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633321 | GOODE, MADO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533156 | GOODE, MAKIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758292 | GOODE, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524935 | GOODE, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573472 | GOODE, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220914 | GOODE, MESKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552250 | GOODE, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149704 | GOODE, NATHANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591992 | GOODE, ODELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512546 | GOODE, RASHIDUS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387459 | GOODE, REGINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683076 | GOODE, RICKEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673772 | GOODE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303934 | GOODE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407611 | GOODE, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588980 | GOODE, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694624 | GOODE, ROOSEVELT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746319 | GOODE, ROSA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596851 | GOODE, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757380 | GOODE, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567601 | GOODE, SARAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321373 | GOODE, SHANEA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560339 | GOODE, SHAQUELL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223486 | GOODE, SHAYLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341183 | GOODE, SIERRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219610 | GOODE, STEPHANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774731 | GOODE, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554221 | GOODE, TIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430118 | GOODE, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615831 | GOODE, VIRGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254394 | GOODE, ZECHARIAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227250 | GOODE-GARCIA, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5626786 | GOODELL STEPHANIE | 623 CRESTLYN DR | | | | CHAS | WV | 25302 | |
| 4331717 | GOODELL, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161774 | GOODELL, BRENDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650494 | GOODELL, CHARLES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216072 | GOODELL, IDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729172 | GOODELL, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393087 | GOODELL, KRISTYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391799 | GOODELL, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621023 | GOODELL, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510790 | GOODELL, SETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392935 | GOODELL, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5626787 | GOODEMOTE LARRY | 203 PEARL ST | | | | ESSEX JCT | VT | 05452 | |
| 5626788 | GOODEN CANDACE | 146 WILDER WAY | | | | WILLIAMSON | GA | 30202 | |
| 5626789 | GOODEN CARLTON | 137-55 BEDELL STREET | | | | JAMAICA | NY | 11413 | |
| 5626790 | GOODEN DENISE | 2301 BELLFIELD AVE | | | | CLEVELAND | OH | 44106 | |
| 5626791 | GOODEN KIMBERLY | 258 WEST MARKET ST | | | | AKRON | OH | 44303 | |
| 5626792 | GOODEN MARTHA | 43 OLD JOHNSON RD | | | | NATCHEZ | MS | 39120 | |
| 5626793 | GOODEN NICOLE | 4700 OLD OAK DRIVE | | | | LISLE | IL | 60532 | |
| 5626794 | GOODEN ODEYSHA | 1944 ROWLAND AVE NE | | | | CANTON | OH | 44714 | |
| 5626795 | GOODEN WARDELL | 919 S 10TH AVE | | | | MAYWOOD | IL | 60153 | |
| 4148137 | GOODEN, ALEXIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490012 | GOODEN, ALYCA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580008 | GOODEN, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319622 | GOODEN, ANTHANIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630095 | GOODEN, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375466 | GOODEN, DAHALIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358855 | GOODEN, DAJSEANAE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361819 | GOODEN, DARIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680287 | GOODEN, DAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327615 | GOODEN, DEANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420771 | GOODEN, DREV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252324 | GOODEN, DWIGHT P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684470 | GOODEN, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493064 | GOODEN, ERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243637 | GOODEN, HADASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753670 | GOODEN, HUBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4311 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4229844 | GOODEN, INDIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366447 | GOODEN, JACLYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145329 | GOODEN, JASMINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422386 | GOODEN, JAYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745059 | GOODEN, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519978 | GOODEN, JESSICA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465322 | GOODEN, JONATHAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292738 | GOODEN, KOBY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375839 | GOODEN, LAKENDRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375480 | GOODEN, LYNDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747865 | GOODEN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741658 | GOODEN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244650 | GOODEN, MIKAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555025 | GOODEN, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704369 | GOODEN, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652573 | GOODEN, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145314 | GOODEN, NIKOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450351 | GOODEN, ODEYSHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613924 | GOODEN, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639042 | GOODEN, RANSOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543272 | GOODEN, RICHARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789139 | Gooden, Shanita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789140 | Gooden, Shanita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517462 | GOODEN, SHAQUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590967 | GOODEN, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238436 | GOODEN, TIARRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322554 | GOODEN, TIKEYSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253687 | GOODEN, TRISTIAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683443 | GOODEN, VERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230839 | GOODEN, VICTORIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485238 | GOODEN, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392233 | GOODENBERGER, DEBRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160089 | GOODENBERGER, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358363 | GOODENOUGH, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679341 | GOODENOUGH, PRECIADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309729 | GOODENOW, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310289 | GOODENOW, JEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310280 | GOODENOW, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356829 | GOODEN-TAYLOR, SHANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708277 | GOODE-PARRISH, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789274 | GOODERA (NEXTGEN PROJECT MANAGEMENT SYSTEMS PVT. LTD.) | NO 32 | ARTISANE RPS TECH CENTRE | 1ST MAIN | JP NAGAR, 3RD PHASE | BANGALORE | | 560078 | INDIA |
| 5789670 | GOODERA (NEXTGEN PROJECT MANAGEMENT SYSTEMS PVT. LTD.) | RICHA BAJPAI | NO 32 | ARTISANE RPS TECH CENTRE | 1ST MAIN JP NAGAR, 3RD PHASE | BANGALORE | | 560078 | INDIA |
| 4579027 | GOODERHAM, JAYCOB S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285270 | GOODES, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702798 | GOODE-TAYLOR, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616294 | GOODFELLOW, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492562 | GOODFELLOW, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485639 | GOODFELLOW, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595145 | GOODFELLOW, JENNY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423598 | GOODFELLOW, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172940 | GOODFELLOW, SCOTTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420744 | GOODFRIEND, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402241 | GOODFRIEND, STEVEN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5626796 | GOODGAME CHAROLOTTE | 3573 W 126TH ST | | | | CLEVELAND | OH | 44111 | |
| 4398291 | GOODGER, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797749 | GOODGRAM CORP | DBA GOODGRAM | 138 NAGLE AVENUE | | | NEW YORK | NY | 10040 | |
| 5626797 | GOODHART REBECCA | PO BOX 249 | | | | ALBANY | IL | 61230 | |
| 4458758 | GOODHART, LARRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694300 | GOODHOPE, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257722 | GOODHUE JR., WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5626798 | GOODHUE TASHA | W FIRST STREET | | | | FREDERICKTOWN | OH | 43019 | |
| 4359050 | GOODHUE, JODI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158025 | GOODHUE, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804504 | GOODIES FOR KIDDIES | 560 HUDSON STREET SUITE 1-3 | | | | HACKENSACK | NJ | 07601 | |
| 4811586 | Goodin Abernathy, LLP | 301 E 38TH ST | | | | Indianapolis | IN | 46205-2620 | |
| 5626799 | GOODIN KAREN | 11264 PORTSIDE DR | | | | JACKSONVILLE | FL | 32225 | |
| 5626800 | GOODIN MARY | 128 PARTRIDGE CT APT A | | | | NEWARK | OH | 43056 | |
| 5626801 | GOODIN ROBERT C | 603A N LOUISE | | | | ST JAMES | MO | 65559 | |
| 5626802 | GOODIN SOMMARRA | 1600 CASTLE PARK DR 217 | | | | ST LOUIS | MO | 63133 | |
| 5626803 | GOODIN WILLIE | 295 ALLEN ST | | | | LAFAYETTE | LA | 70501 | |
| 4378802 | GOODIN, CHARLES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4194537 | GOODIN, CHRISTINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372007 | GOODIN, DANIEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534022 | GOODIN, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332132 | GOODIN, HAILEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299018 | GOODIN, JONATHAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631340 | GOODIN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448507 | GOODIN, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750391 | GOODIN, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196665 | GOODIN, SAMUEL I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319981 | GOODIN, STORMIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235831 | GOODIN, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238875 | GOODIN, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353003 | GOODIN, WAYNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228257 | GOODIN, ZACHARY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5626804 | GOODINE CARLA | 681 GALE DR NE | | | | VACAVILLE | CA | 95687 | |
| 5626805 | GOODINE KATHRINE A | 108 FOREST SPRINGS DR | | | | SENECA | SC | 29678 | |
| 4256857 | GOODINE, ANGELOA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346809 | GOODINE, CASSANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211051 | GOODINE, CHARLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178556 | GOODINE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254826 | GOODINE, ROSIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5626806 | GOODING CLARISSA | P O BOX 53 SALINE ST | | | | IRONDALE | OH | 43932 | |
| 5626807 | GOODING GARY | 112 SALINE ST | | | | IRONDALE | OH | 43932 | |
| 5626808 | GOODING HEATHER | 6821 MOUNT VERNON AVE | | | | SALISBURY | MD | 21804 | |
| 5626809 | GOODING JALEISA | 9 H MITCHELL WOOTEN APARTMENTS | | | | KINSTON | NC | 28501 | |
| 5626810 | GOODING JOAN | 2208 ELISSA LANE APT 21 | | | | KINSTON | NC | 28504 | |
| 5626811 | GOODING PETER | 125 EAST WYANDOTTE | | | | SHREVEPORTQ | LA | 71101 | |
| 5626812 | GOODING RONALD | 3140 S 91ST ST | | | | LINCOLN | NE | 68520 | |
| 5626813 | GOODING SHARMAINE | 645 N CALHOUN ST APT6 | | | | BALTIMORE | MD | 21217 | |
| 5626814 | GOODING SHAWNEICE | 10277 BRIARBAY DR | | | | JONESBORO | GA | 30238 | |
| 5626815 | GOODING SHAWNNEICE | 2203 W 13 ST | | | | JACKSONVILLE | FL | 32209 | |
| 4582873 | GOODING, ANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292682 | GOODING, AUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639518 | GOODING, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449467 | GOODING, CLARISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553432 | GOODING, DANIEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562320 | GOODING, DARROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827062 | GOODING, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770112 | GOODING, HAZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361982 | GOODING, JAIDEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388801 | GOODING, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351064 | GOODING, JOLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513884 | GOODING, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296340 | GOODING, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390109 | GOODING, MEREDITH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632084 | GOODING, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624193 | GOODING, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372613 | GOODING, RONDHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714916 | GOODING, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722078 | GOODING, SIOBHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426267 | GOODING, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437178 | GOODING, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5626816 | GOODINGS NEOSHI | 16513 GOVERNERS BRIDGE RD | | | | SILVER SPRING | MD | 20903 | |
| 4424780 | GOODINGS, HALIMA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836317 | GOODIS, RICK & LIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223756 | GOODISON, KODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226571 | GOODJOHN, TERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5626817 | GOODKNIGHT KRISTI | 162 ABBOTT 101 | | | | WAHIAWA | HI | 96786 | |
| 4183810 | GOODKNIGHT, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795319 | GOODLAND HYDROPONICS LLC | DBA HYDRO GALAXY | 2850 N ONTARIO ST | | | BURBANK | CA | 91504 | |
| 4876775 | GOODLAND STAR NEWS | HAYNES PUBLISHING | 1205 MAIN AVE | | | GOODLAND | KS | 67735 | |
| 4725035 | GOODLET, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308111 | GOODLETT, ANDRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5821216 | GOODLETT, AUDRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293753 | GOODLETT, AUDRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591201 | GOODLETT, DORIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770858 | GOODLETT, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483793 | GOODLETT, LAWRENCE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312568 | GOODLETT, LAWRENCE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665450 | GOODLETT, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484204 | GOODLETTSVILLE CITY | 105 S MAIN ST | | | | GOODLETTSVILLE | TN | 37072 | |
| 4780643 | Goodlettsville City Tax Collector | 105 S Main St | | | | Goodlettsville | TN | 37072 | |
| 4648768 | GOODLEY, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4693351 | GOODLEY, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684684 | GOODLEY, MYRTLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631148 | GOODLIFFE, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323179 | GOODLIN, LATARSHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5626818 | GOODLING BRETT | 2210 DEVER ROAD | | | | WAVERLY | OH | 45690 | |
| 4523981 | GOODLING, MARY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706495 | GOODLITT-HIBBERT, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5626819 | GOODLOE STEPHANIE | 739 KENTUCKEY AVE | | | | WASHINGTON | DC | 20003 | |
| 5626820 | GOODLOE TONIA | 4342 CHESTERFIELD AVE | | | | ROCKFORD | IL | 61109 | |
| 4360472 | GOODLOE, AALIYAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306382 | GOODLOE, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689377 | GOODLOE, CELESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708936 | GOODLOE, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641045 | GOODLOE, FRANCINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386787 | GOODLOE, LAQUISHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155743 | GOODLOE, LAVERNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663796 | GOODLOE, MARGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5626821 | GOODLOVE MICHELLE | 1188 MAPLE | | | | WASHINGTON | PA | 15301 | |
| 4533650 | GOODLOW, ALPHONSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592697 | GOODLOW, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175909 | GOODLOW, ARREANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644149 | GOODLOW, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302790 | GOODLOW, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167184 | GOODLOW, DANNY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192975 | GOODLOW, KEYANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368001 | GOODLOW, NEFERTI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298884 | GOODLOW, WILLIAM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5626822 | GOODLUCK DEAN | PO BOX 996 | | | | CROW AGENCY | MT | 59022 | |
| 4411834 | GOODLUCK JR, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5626823 | GOODLUCK TENAYA | PO BOX 524 | | | | LANE DEER | MT | 59043 | |
| 4702520 | GOODLUCK, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400803 | GOODLUCK, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5626824 | GOODLY IDA | 1512 SUMMIT ST | | | | LAKE CHARLES | LA | 70615 | |
| 5626825 | GOODLY MARY | 1605 MEADOW DR | | | | LAKE CHARLES | LA | 70607 | |
| 4643297 | GOODLY, NORBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5626826 | GOODMAN AMANDA | 206 E 5TH | | | | MARLAND | OK | 74644 | |
| 5626827 | GOODMAN BARBIE | 1159 TILLERS RIDGE | | | | RICHMOND | VA | 23235 | |
| 5626828 | GOODMAN BARNEY | 1370 W 2000 N NONE | | | | VERNAL | UT | 84078 | |
| 5626829 | GOODMAN CHAMQUAL P | 7210 W BURLEIGH ST | | | | MILWAUKEE | WI | 53210 | |
| 4880950 | GOODMAN COMPANY LP | P O BOX 203071 | | | | HOUSTON | TX | 77216 | |
| 5626830 | GOODMAN COURTNEY | 1920 NE GALLOWAY | | | | MCMINNVILLE | OR | 97128 | |
| 5626831 | GOODMAN DARRL | 7129 COLFAX RD | | | | CLEVELAND | OH | 44104 | |
| 5626832 | GOODMAN DAVID | 19803 GULF BLVD 30 | | | | INDIAN SHORES | FL | 33785 | |
| 5626833 | GOODMAN DESHANTA | 6062 LONGCHAMP DR | | | | JACKSONVILLE | FL | 32210 | |
| 5626834 | GOODMAN DORTHY | 3601 CLARKS LANE | | | | BALTIMORE | MD | 21215 | |
| 5626835 | GOODMAN ERICKA | 506 CEDARMONT DR | | | | ANTIOCH | TN | 37013 | |
| 4805633 | GOODMAN FACTORS | RE VALMONT INC | 3010 LBJ FREEWAY | | | DALLAS | TX | 75234 | |
| 4805504 | GOODMAN FACTORS INC | RE PROVIDENCE PRODUCTS LLC | PO BOX 29647 | | | DALLAS | TX | 75229 | |
| 5626836 | GOODMAN GARY | PO BOX 801 | | | | SILVER SPRINGS | FL | 34489 | |
| 5626837 | GOODMAN HAZEL | 297 PARSONAGE RD | | | | HOPEVILLE | PA | 15560 | |
| 4526538 | GOODMAN III, BARON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5626838 | GOODMAN JACQUELINE | 2800 N TIFT AVE | | | | TIFTON | GA | 31794 | |
| 5626839 | GOODMAN JACQUELYN | 3770 TOLEDO RD APT W96 | | | | JACKSONVILLE | FL | 32217 | |
| 5626840 | GOODMAN JASMINE C | 905 ELTON AVE | | | | BALTIMORE | MD | 21224 | |
| 5626841 | GOODMAN JENNIFER | 93JEROME ST | | | | LUMBERTON | NC | 28358 | |
| 5626842 | GOODMAN JOHN M | 162 OCTOBER GLORY DR NONE | | | | WALLACE | NC | 28466 | |
| 4594638 | GOODMAN JR, WILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5626843 | GOODMAN KATESSA | 3 VALLEY ARBOR CT APT A | | | | ESSEX | MD | 21221-4125 | |
| 5626845 | GOODMAN KOREN | 1619 ESSEX TOWN CIRCLE | | | | ESSEX | MD | 21221 | |
| 5626846 | GOODMAN LASHON | 2525 SPRING HARBOR CIR | | | | MT DORA | FL | 32757 | |
| 5626847 | GOODMAN LAUREN | 1535 KIRKWOOD ROAD | | | | BALTIMORE | MD | 21207 | |
| 5626848 | GOODMAN LEANNA S | 3922 N 23RD ST | | | | MILWAUKEE | WI | 53206 | |
| 5626849 | GOODMAN LILA | 10901 ASHMONT COURT | | | | GLEN ALLEN | VA | 23059 | |
| 5626850 | GOODMAN LILLIE | 2450 TRINITY RD | | | | SUMTER | SC | 29154 | |
| 5626851 | GOODMAN LILLY | 2665 STERN DR | | | | SUMTER | SC | 29150 | |
| 5626852 | GOODMAN LILLY L | 2665 STERN DR | | | | SUMTER | SC | 29150 | |
| 5626853 | GOODMAN LILY | 21407 OLD TOWN RD | | | | TEHACHAPI | CA | 93561 | |
| 5626854 | GOODMAN MANDI | 368 NE WASHINGTON AVE | | | | CHEHALIS | WA | 98532 | |
| 5626855 | GOODMAN MARC | 15421 42ND AVE S | | | | TUKWILA | WA | 98188 | |
| 5626856 | GOODMAN MARGARET | 1343 LAWSON CIRCLE | | | | SUFFOLK | VA | 23434 | |
| 5626857 | GOODMAN MICHELLE | 3102 MARCANDO LN | | | | UPPER MARLBORO | MD | 20774 | |
| 5626858 | GOODMAN MISTY | 149 CARRIGAN RD | | | | TROUTMAN | NC | 28166 | |
| 5626859 | GOODMAN MONIQUE | 712 N TRUMBULL | | | | CHICAGO | IL | 60624 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5626860 | GOODMAN NAKIA | 4234 N 44TH PL | | | | MILWAUKEE | WI | 53216 | |
| 5626861 | GOODMAN NANCY | 325 MAYMARD | | | | HAYSVILLE | KS | 67060 | |
| 5626862 | GOODMAN NICOLE L | 6708 49TH AVE N | | | | ST PETERSBURG | FL | 33709 | |
| 5626863 | GOODMAN RANDELL | 403 ROBERTS AVE LOT 1 | | | | LYNCHBURG | VA | 24501 | |
| 5626864 | GOODMAN ROBERT | 3938 W GRISWOLD ROAD | | | | PHOENIX | AZ | 85051 | |
| 5626865 | GOODMAN RONSHONDA | 7409 GUMBORO RD | | | | PITTSVILLE | MD | 21850 | |
| 5626866 | GOODMAN RUTH | 42 BORDEN AVE | | | | ASBURY PARK | NJ | 07712 | |
| 5626867 | GOODMAN SARA | 229 BEAVER POND RD | | | | HARRINGTON | DE | 19952 | |
| 5626869 | GOODMAN STEPHANIE | 2007 HERMITAGE LN APT 104 | | | | JANESVILLE | WI | 53546 | |
| 5626870 | GOODMAN TERRY | 285 WESTLAND ST CS | | | | HARTFORD | CT | 06112 | |
| 5626871 | GOODMAN TIFFANY | 2936 DELMAR | | | | ST LOUIS | MO | 63103 | |
| 5626872 | GOODMAN TRACEY | 3520 SE 22ND PL APT A | | | | GAINESVILLE | FL | 32641 | |
| 5626873 | GOODMAN VERONICA | 744 A 74TH ST | | | | NEWPORT NEWS | VA | 23607 | |
| 5626874 | GOODMAN VIVIAN | 1650 ROYAL PINE DR | | | | RALEIGH | NC | 27610 | |
| 4156253 | GOODMAN, ALEXANDER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230145 | GOODMAN, ALIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694959 | GOODMAN, ALTHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345665 | GOODMAN, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402725 | GOODMAN, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417342 | GOODMAN, ANGELA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360413 | GOODMAN, ANGELA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543443 | GOODMAN, ANITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836318 | GOODMAN, ANN ROSALIND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574241 | GOODMAN, ARTHUR E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354640 | GOODMAN, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519962 | GOODMAN, AUTUMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681571 | GOODMAN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816136 | GOODMAN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405719 | GOODMAN, BERTRAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630410 | GOODMAN, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321703 | GOODMAN, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636823 | GOODMAN, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375660 | GOODMAN, BLANC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666187 | GOODMAN, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315893 | GOODMAN, BRANDON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284751 | GOODMAN, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146712 | GOODMAN, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463009 | GOODMAN, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693626 | GOODMAN, CAROLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827063 | GOODMAN, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447578 | GOODMAN, CATHRYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513058 | GOODMAN, CHARLENE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370982 | GOODMAN, CHARLENE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197766 | GOODMAN, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836319 | GOODMAN, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685207 | GOODMAN, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449441 | GOODMAN, COLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312010 | GOODMAN, CORY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379605 | GOODMAN, CRYSTA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481171 | GOODMAN, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776809 | GOODMAN, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484394 | GOODMAN, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550428 | GOODMAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836320 | GOODMAN, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727297 | GOODMAN, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609560 | GOODMAN, DETRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463027 | GOODMAN, DIANE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600380 | GOODMAN, DIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402227 | GOODMAN, DONNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376695 | GOODMAN, DUSTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590694 | GOODMAN, EDDIE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792031 | GOODMAN, EXAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736401 | GOODMAN, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598585 | GOODMAN, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816137 | GOODMAN, JACOB & JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580067 | GOODMAN, JACQUELYNNE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512016 | GOODMAN, JANET B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712537 | GOODMAN, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240492 | GOODMAN, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717980 | GOODMAN, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739259 | GOODMAN, JEFFREY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354259 | GOODMAN, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773262 | GOODMAN, JESSIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4836321 | GOODMAN, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162352 | GOODMAN, JOHN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734648 | GOODMAN, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324916 | GOODMAN, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535814 | GOODMAN, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827064 | GOODMAN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317099 | GOODMAN, JOSEPH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705461 | GOODMAN, JULIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661292 | GOODMAN, JULIANNE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648956 | GOODMAN, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706064 | GOODMAN, KALE J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313280 | GOODMAN, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387528 | GOODMAN, KATHLEEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360696 | GOODMAN, KEITH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438160 | GOODMAN, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568358 | GOODMAN, KYLER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522333 | GOODMAN, KYRON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230661 | GOODMAN, LASHONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312014 | GOODMAN, LATOSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658674 | GOODMAN, LATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726419 | GOODMAN, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215291 | GOODMAN, LAUREN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580617 | GOODMAN, LEIGH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313038 | GOODMAN, LEROY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659475 | GOODMAN, LILLIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239618 | GOODMAN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197952 | GOODMAN, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145616 | GOODMAN, LONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155118 | GOODMAN, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303186 | GOODMAN, LOWELL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582508 | GOODMAN, LYNDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243417 | GOODMAN, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827065 | GOODMAN, MARGRET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360088 | GOODMAN, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715848 | GOODMAN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448667 | GOODMAN, MATHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836322 | GOODMAN, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295348 | GOODMAN, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671106 | GOODMAN, MAXINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698494 | GOODMAN, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548747 | GOODMAN, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765537 | GOODMAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607746 | GOODMAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247691 | GOODMAN, MICHAEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678141 | GOODMAN, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827066 | GOODMAN, MURRAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364256 | GOODMAN, MYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614870 | GOODMAN, NANCY T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256362 | GOODMAN, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470809 | GOODMAN, NIGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535920 | GOODMAN, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656835 | GOODMAN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474624 | GOODMAN, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594538 | GOODMAN, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748984 | GOODMAN, PAUL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492000 | GOODMAN, RACHEAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471376 | GOODMAN, RAMAJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683422 | GOODMAN, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716580 | GOODMAN, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320768 | GOODMAN, REGINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686421 | GOODMAN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158324 | GOODMAN, ROBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816138 | Goodman, Robyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267842 | GOODMAN, RONALD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378432 | GOODMAN, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572070 | GOODMAN, ROSE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374470 | GOODMAN, ROY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579298 | GOODMAN, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727021 | GOODMAN, SACHEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474900 | GOODMAN, SAMANTHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313577 | GOODMAN, SANDRA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512579 | GOODMAN, SETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544838 | GOODMAN, SHALEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4196738 | GOODMAN, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718508 | GOODMAN, SONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154641 | GOODMAN, STARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755605 | GOODMAN, SYBIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239152 | GOODMAN, TAROD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335035 | GOODMAN, TAYVONTAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635520 | GOODMAN, TERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638386 | GOODMAN, TERRA  PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753014 | GOODMAN, THEODORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654793 | GOODMAN, TIMOTHY J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596335 | GOODMAN, TOBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690083 | GOODMAN, TRACEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527802 | GOODMAN, TYLER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344800 | GOODMAN, VERONICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400959 | GOODMAN, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262757 | GOODMAN, VIRGINIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709731 | GOODMAN, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791702 | Goodman, Wayne and Shirley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743028 | GOODMAN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237566 | GOODMAN, ZACHARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827067 | GOODMAN,KENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5626875 | GOODMANJAMES MICHELE Y | 1103 SAINT STEPHENS CHURC | | | | CROWNSVILLE | MD | 21032 | |
| 4859772 | GOODMARK LISA INC | 127 E BOCA RATON RD | | | | BOCA RATON | FL | 33432 | |
| 5626876 | GOODNER LAURIE | 15713 PETALUMA PL | | | | EDMOND | OK | 73013 | |
| 5626877 | GOODNER LISA | 3712 DUEBACK WAY | | | | BAKERSFIELD | CA | 93306 | |
| 5626878 | GOODNER WANDA S | 900 FRETZ APT 104 | | | | EDMOND | OK | 73003 | |
| 4601646 | GOODNER, ANGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214284 | GOODNER, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869198 | GOODNESS GREENESS INC | 5959 S LOWE AVE | | | | CHICAGO | IL | 60621 | |
| 4722897 | GOODNESS, VIRGINIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574763 | GOODNEY, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5626879 | GOODNICK VALERIE | 6602 N 134TH AVE | | | | GLENDALE | AZ | 85307 | |
| 5626880 | GOODNIGHT ALICIA | 1840 WOODLAND CIR | | | | VERO BEACH | FL | 32967 | |
| 5626881 | GOODNIGHT CHERYL | 80 BAILEY AVE | | | | RAINSVILLE | AL | 35986 | |
| 4873972 | GOODNIGHT ENTERPRISES LLC | CHERLYN J GOODNIGHT | 80 BAILEY AVE | | | RAINSVILLE | AL | 35986 | |
| 5626882 | GOODNIGHT JULIE A | 1135 ROSS RD | | | | ELM MOTT | TX | 76640 | |
| 5626883 | GOODNIGHT KAILA | 1801 MORGANTOWN ROAD | | | | BOWLING GREEN | KY | 42101 | |
| 4197184 | GOODNIGHT, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464221 | GOODNIGHT, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308992 | GOODNIGHT, BAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721318 | GOODNIGHT, BETTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377142 | GOODNIGHT, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311370 | GOODNIGHT, DAJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412313 | GOODNIGHT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174481 | GOODNIGHT, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212154 | GOODNIGHT, MAKAYLA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696035 | GOODNIGHT, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707165 | GOODNIGHT, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468932 | GOODONOW, MAREN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275263 | GOODON JR, MARION S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463598 | GOODOU, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5626884 | GOODPASTER MITZIE M | 8304 E ST RD 42 | | | | POLAND | IN | 47868 | |
| 4383909 | GOODPASTER, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319381 | GOODPASTER, PAIGE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816139 | GOODREAU, KEN & RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701315 | GOODREAU, SYLVIA JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5626885 | GOODRICH BRADLEY | 108 W JEFFERSON ST | | | | SPRINGFIELD | IL | 62702 | |
| 5402976 | GOODRICH CHRISTOPHER J | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 4877649 | GOODRICH CONSTRUCTION LLC | JOHN E GOODRICH | PO BOX 30155 | | | CLARKSVILLE | TN | 37040 | |
| 5626886 | GOODRICH DIANNE | 1304 E SYCAMORE RD | | | | PICAYUNE | MS | 39466 | |
| 5626887 | GOODRICH EARL | 1826 BANCROFT DR | | | | HAMPTON | VA | 23663 | |
| 4808047 | GOODRICH HAZLET LLC | 560 SYLVAN AVENUE | C/O GOODRICH ASSOC MANAGEMENT | | | ENGLEWOOD CLIFFS | NJ | 07632-3104 | |
| 5626888 | GOODRICH JONATHAN | 718 JONES PARK CT | | | | NASHVILLE | TN | 37207 | |
| 4523975 | GOODRICH JR., HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5626889 | GOODRICH JUNE | JOHN MARSHALL COURTS BUILDING | 400 N 9TH ST 101 | | | RICHMOND | VA | 23219 | |
| 5626890 | GOODRICH NANCY | 1608 S HAYDEN | | | | AMARILLO | TX | 79102 | |
| 4808437 | GOODRICH NEW HARTFORD LLC | 560 SYLVAN AVENUE | C/O GOODRICH MANAGEMENT CORP | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| 5626891 | GOODRICH PAULA | FALLING TIMBER RD | | | | SMITHFIELD | WV | 26437 | |
| 5626892 | GOODRICH SAMANTHA | 39 12 CHAMPLAIN AVE | | | | WHITEHALL | NY | 12287 | |
| 5626893 | GOODRICH SANDRA | 30 GLINKO STREET | | | | SCRANTON | PA | 18504 | |
| 5626894 | GOODRICH SHARON | 4350 HILLCREST DR | | | | HOLLYWOOD | FL | 33021 | |
| 4360375 | GOODRICH, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216692 | GOODRICH, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4297834 | GOODRICH, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697310 | GOODRICH, BERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827068 | GOODRICH, BERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386148 | GOODRICH, BOZACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184140 | GOODRICH, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247412 | GOODRICH, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426391 | GOODRICH, BROOKE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634698 | GOODRICH, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5792324 | GOODRICH, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615452 | GOODRICH, CHRISTOPER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374061 | GOODRICH, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279747 | GOODRICH, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391842 | GOODRICH, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416744 | GOODRICH, COURTNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277771 | GOODRICH, DALTON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335020 | GOODRICH, DAVID P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219831 | GOODRICH, DUSTY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407727 | GOODRICH, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619751 | GOODRICH, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286872 | GOODRICH, GREGORY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452476 | GOODRICH, JANICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657641 | GOODRICH, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173052 | GOODRICH, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372825 | GOODRICH, JILL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786462 | Goodrich, June | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786463 | Goodrich, June | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550831 | GOODRICH, KALEB J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150433 | GOODRICH, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463923 | GOODRICH, LANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369178 | GOODRICH, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732072 | GOODRICH, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671083 | GOODRICH, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682826 | GOODRICH, MARTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287622 | GOODRICH, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738496 | GOODRICH, QUENTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483743 | GOODRICH, RICHARD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354841 | GOODRICH, SCOTT V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548873 | GOODRICH, TERRY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292059 | GOODRICH, VERONICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5626895 | GOODRICK TY | 2112 8TH 3 | | | | GREELEY | CO | 80634 | |
| 5626896 | GOODRO IMOGENE | 574 7TH STREET | | | | GERING | NE | 69361 | |
| 4276862 | GOODRO, JON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816140 | GOODROE, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742516 | GOODROE, GENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774818 | GOODROE, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563317 | GOODROE, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487610 | GOODROE, LAURA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643344 | GOODROW, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5626897 | GOODRUM VIVIAN | KIMBERLY RIDLEY | | | | JACKSON | GA | 30233 | |
| 4251003 | GOODRUM, ALLENYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491207 | GOODRUM, DAYTON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670500 | GOODRUM, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298791 | GOODRUM, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435698 | GOODRUM, MARSHAWN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743527 | GOODRUM, QUESADRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5626898 | GOODS ANGIE | 171 NEW HOPE WAY | | | | DANVILLE | VA | 24541 | |
| 4867427 | GOODS DISPOSAL SERVICE | 4361 OREGON PK | | | | EPHRATA | PA | 17522 | |
| 4645816 | GOODS, LORRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283177 | GOODS, PERISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827069 | GOODSELL, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5796256 | GOODSELL POWER EQUIPMENT INC | 11414 120TH AVE. NE | | | | Kirkland | WA | 98033 | |
| 5796256 | GOODSELL POWER EQUIPMENT INC | 11414 120TH AVE. NE | | | | KIRKLAND | WA | 98033 | |
| 5626900 | GOODSELL TALYN | 6604 S AUDIE | | | | SIOUX FALLS | SD | 57108 | |
| 4443805 | GOODSELL, CASSANDRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376536 | GOODSELL, KRYSTAL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744903 | GOODSELL, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5626901 | GOODSON ASHLEY | 8606 LINDA ROAD | | | | SHAPERDVILLE | KY | 47150 | |
| 5626902 | GOODSON DARYL | 1108 CRESCENT DRIVE | | | | RICHMOND | IN | 47374 | |
| 5626903 | GOODSON EVELYN | 317 LEE RD | | | | SMITH STATION | AL | 36867 | |
| 5626904 | GOODSON FERRIS | 745 ALLEN ST | | | | CHATTAHOOCHEE | FL | 32324 | |
| 5626905 | GOODSON JERMAYNE | 200 NORTH SYCAMOR ST APT 402 | | | | PETERESBURG | VA | 23832 | |
| 5626906 | GOODSON KIANA | 1177 WEST 8TH | | | | LORAIN | OH | 44052 | |
| 5626907 | GOODSON LARRY | 8818 S DELAWARE AVE APT10 | | | | TULSA | OK | 74137 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5626908 | GOODSON SHARI | 334 N 7810 E C | | | | ST ANTHONY | ID | 83445 | |
| 5626909 | GOODSON STEPHANIE | 534 VENICE WAY UNIT 15 | | | | INGLEWOOD | CA | 90302 | |
| 5626910 | GOODSON TEKITIA | 1301 S 5TH ST APT M3 | | | | HARTSVILLE | SC | 29550 | |
| 5626911 | GOODSON ZELDA | 4635 DEVER DR | | | | MARTINEZ | GA | 30907 | |
| 4300740 | GOODSON, AHMARIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601734 | GOODSON, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380201 | GOODSON, AUDIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265995 | GOODSON, CASSANDRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763121 | GOODSON, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486635 | GOODSON, DONELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717322 | GOODSON, DWAYNYA C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665324 | GOODSON, FRANCES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734410 | GOODSON, GARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471111 | GOODSON, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394146 | GOODSON, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304132 | GOODSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744425 | GOODSON, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592871 | GOODSON, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381323 | GOODSON, JOLETA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731575 | GOODSON, JON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764786 | GOODSON, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669991 | GOODSON, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357236 | GOODSON, KANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483332 | GOODSON, KELSEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266566 | GOODSON, KEONDAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511677 | GOODSON, KIJANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681184 | GOODSON, KYVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634011 | GOODSON, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509231 | GOODSON, LEONA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362361 | GOODSON, LIBERTY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408187 | GOODSON, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816141 | GOODSON, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492453 | GOODSON, MEGHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653197 | GOODSON, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388399 | GOODSON, NYDREA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644400 | GOODSON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249500 | GOODSON, RASHAUNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288812 | GOODSON, RAYFIELD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603516 | GOODSON, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615054 | GOODSON, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680868 | GOODSON, ROBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683476 | GOODSON, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411853 | GOODSON, SHAIQA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509625 | GOODSON, SHELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761793 | GOODSON, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560459 | GOODSON-HALL, ANNE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5626912 | GOODSPEED ROBERT | 1742 COUNTY HIGHWAY 11 | | | | MOUNT VISION | NY | 13810 | |
| 4367869 | GOODSPEED, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455634 | GOODSPEED, DAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563396 | GOODSPEED, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393357 | GOODSPEED, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725289 | GOODSTEIN, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796954 | GOODTECH MARKETEERS LLC | DBA GOODTECH MART | 20761 WALNUT VALLEY DRIVE | | | WALNUT | CA | 91789 | |
| 4869195 | GOODTIMES BRAND INC | 5958 AMBLER DRIVE | | | | MISSISSAUGA | ON | L4W 2N3 | CANADA |
| 4794885 | GOOOVAC.COM CORPORATION | DBA GOOOVAC | 8923 S OCTAVIA AVE | | | BRIDGEVIEW | IL | 60455 | |
| 4450564 | GOODVINE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5626914 | GOODVOICEFLUTE CONSTANCE J | 1410 LAKESIDE | | | | OGLALA | SD | 57752 | |
| 4307114 | GOODWAN, NICAELA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573723 | GOODWAN, TALAISHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191657 | GOODWATER, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401849 | GOODWATER, JOZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875018 | GOODWAY TECHNOLOGIES CORPORATION | DEPT 106040 P O BOX 150413 | | | | HARTFORD | CT | 06115 | |
| 4179166 | GOODWELL, JYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715815 | GOODWILER, GREGORY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778486 | Goodwill | Harry Jordan | 2121 NW 21st Street | | | Miami | FL | 33142-7382 | |
| 5626915 | GOODWILL ELIZABETH | 10 VINE ST | | | | WARREN | PA | 16365 | |
| 4867067 | GOODWILL INDUSTRIES OF ORANGE COUNT | 410 NORTH FAIRVIEW | | | | SANTA ANA | CA | 92703 | |
| 4807761 | GOODWILL INDUSTRIES OF S FLORIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5796257 | Goodwill Industries Of South Florida | 2121 NW 21st Street | | | | Miami | FL | 33142 | |
| 4857309 | Goodwill Industries of South Florida | Ana Amador | 2121 NW 21st Street | | | Miami | FL | 33142 | |
| 4857309 | GOODWILL INDUSTRIES OF SOUTH FLORIDA | ANA AMADOR | 2121 NW 21ST STREET | | | MIAMI | FL | 33142 | |
| 5796258 | Goodwill Industries of South Florida, Inc. | 2121 NW 21st Street | | | | Miami | FL | 33142 | |
| 5792327 | GOODWILL INDUSTRIES OF SOUTH FLORIDA, INC. | HARRY JORDAN | 2121 NW 21ST STREET | | | MIAMI | FL | 33142 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4857434 | Goodwill Industries of South Florida, Inc. | Goodwill | Harry Jordan | 2121 NW 21st Street | | Miami | FL | 33142-7382 | |
| 4807792 | GOODWILL INDUSTRIES OF SOUTH FLORIDA,INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859134 | GOODWILL KEYSTONE AREA | 1150 GOODWILL DRIVE | | | | HARRISBURG | PA | 17101 | |
| 5626916 | GOODWILL MAXINE | 1510 RUSSEL DR APT F | | | | STREETSBORO | OH | 44241 | |
| 5626917 | GOODWILL PAT | 4318 LINDSEY LANE | | | | MILTON | FL | 32571 | |
| 4679128 | GOODWILL, AUBREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431073 | GOODWILL, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573386 | GOODWILL, LANDON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708786 | GOODWILLIE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881015 | O GOODWIN & GOODWIN LLP | P O BOX 2107 | | | | CHARLESTON | WV | 25328 | |
| 4848604 | GOODWIN AC & HEATING INC | 643 SEAPINE CIR | | | | Pensacola | FL | 32506 | |
| 5626918 | GOODWIN BARBARA | 135 S MUIRFIELD | | | | WICHITA | KS | 67209 | |
| 5626919 | GOODWIN BEATRICE | 922 EAST 17 STREET | | | | WINSTON-SALEM | NC | 27105 | |
| 5626920 | GOODWIN BEVERLYG G | 159 JDAVIS RD | | | | TALLAPOOSA | GA | 30176 | |
| 4845232 | GOODWIN BOYS BUILDERS LLC | 2090 JETT TOWN RD | | | | Mulga | AL | 35118 | |
| 5626921 | GOODWIN CECONDA | 8100 BAYFIELD RD | | | | COLA | SC | 29203 | |
| 5626922 | GOODWIN CHARLENE | 4370 LADSON ROAD | | | | SUMMERVILLE | SC | 29483 | |
| 5626923 | GOODWIN CHRISTOPHER | 224 NOBLE RD | | | | EASLEY | SC | 29640 | |
| 5626924 | GOODWIN DANA | 3413 COOLIDGE | | | | LAKE CHARLES | LA | 70607 | |
| 5626925 | GOODWIN DAVID L | 46825 MORNING DEW LN APT 304 L | | | | WALDORF | MD | 20603 | |
| 5626926 | GOODWIN DEVON | 2125 TOLEDO ROAD APT28 | | | | ELKHART | IN | 46516 | |
| 5626927 | GOODWIN ELONDA | 722 LARKIN AVE | | | | ST LOUIS | MO | 63135 | |
| 5626928 | GOODWIN ESTHER | 3217 WEST 102ND STREET | | | | CLEVELAND | OH | 44102 | |
| 5626929 | GOODWIN GARNETT | 3810 CELINA RD | | | | STMARYS | OH | 45885 | |
| 5626930 | GOODWIN GWENDOLYN | 22 GRANNY ST | | | | ORANGEBURG | SC | 29118 | |
| 5626931 | GOODWIN HATTIE | 1401 LONG CREEK DR | | | | COLUMBIA | SC | 29210 | |
| 5626932 | GOODWIN INDIA | 33450 VINE ST | | | | EASTLAKE | OH | 44095 | |
| 5626933 | GOODWIN JAMES | 1467 MYRTLE ROAD | | | | WEST COLUMBIA | SC | 29172 | |
| 5626934 | GOODWIN JANICE | P O BOX 805 | | | | HARTSELLE | AL | 35601 | |
| 5626935 | GOODWIN JESSICA | 853 CARDWELL LN | | | | FRANKFORT | KY | 40601 | |
| 4185293 | GOODWIN JR, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266018 | GOODWIN JR, LARRY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273192 | GOODWIN JR, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5626936 | GOODWIN JULIE | 6150 RAW HIDE RD | | | | REMBERT | SC | 29128 | |
| 5626937 | GOODWIN KAREN | 1503 CLARKSON RD | | | | HOPKINS | SC | 29061 | |
| 5626938 | GOODWIN KAREN V | 1503 CLARKSON RD | | | | HOPKINS | SC | 29061 | |
| 5626939 | GOODWIN KAREN W | 1503 CLARKSON RD | | | | HOPKINS | SC | 29061 | |
| 5626940 | GOODWIN KATHERINE | 7905 ALDEN ST | | | | LAMONT | CA | 93241 | |
| 5626941 | GOODWIN KATHY | 8142 BOGKIN AVE | | | | PASADENA | MD | 21122 | |
| 5626942 | GOODWIN KEKE | 4020 RAMSWOOD DR | | | | AUGUSTA | GA | 30906 | |
| 5626943 | GOODWIN KRISTAL L | 107 HEIDT LN | | | | PALATKA | FL | 32177 | |
| 5626944 | GOODWIN LASHELL | 210 EULA LANE | | | | WAYNESBORO | GA | 30830 | |
| 5626945 | GOODWIN LASHONDA | 1800 PINCHUSION RD APT A | | | | COLA | SC | 29044 | |
| 5626946 | GOODWIN LAURA | 524 HOLLEY | | | | ST ALBANS | WV | 25177 | |
| 5626947 | GOODWIN LENETRIA K | 10218 E 42ND ST | | | | KANSAS CITY | MO | 64133 | |
| 5626948 | GOODWIN MARCIA | 11480 OLDE GATE | | | | CINTI | OH | 45246 | |
| 5626949 | GOODWIN MARIE | 14331 SEQUOIA BEND BLVD | | | | HOUSTON | TX | 77032 | |
| 5626950 | GOODWIN MARK | 533 127 | | | | ORLANDO | FL | 32853 | |
| 5626951 | GOODWIN MEKAYLA | 1727 PATRICIA DRIVE | | | | LIMA | OH | 45801 | |
| 5626952 | GOODWIN MICHAEL | 51 BRATTLE ST | | | | CAMBRIDGE | MA | 02138 | |
| 5626953 | GOODWIN MICHELLE | 1503 INEZ AVENUE | | | | EAST BANK | WV | 25067 | |
| 5626954 | GOODWIN MIKE | 355 K STREET | | | | CHULA VISTA | CA | 91911 | |
| 5626955 | GOODWIN RANDI | 1259 MABLE ST SW | | | | MABLETON | GA | 30126 | |
| 5626956 | GOODWIN ROBERT | 18498 STATE ROUTE 550 | | | | MARIETTA | OH | 45750 | |
| 5626957 | GOODWIN ROSLYN | 122 CHIMNEY SWIFT CR | | | | CAMERON | SC | 29030 | |
| 5626958 | GOODWIN SAMUEL | 139 MARTIN CIRCLE | | | | CENTRAL | SC | 29630 | |
| 5626959 | GOODWIN SANDRA | PO BOX 14096 | | | | ANDERSON | SC | 29624 | |
| 5626960 | GOODWIN SANDYINDIA | 1488 E 105TH ST | | | | CLEVELAND | OH | 44106 | |
| 5626961 | GOODWIN SETH | 410 WEST FIRST STREET | | | | HOPKINSVILLE | KY | 42240 | |
| 5626962 | GOODWIN SEVILLE | 200 LAZY BROOK DR | | | | OXFORD | AL | 36203 | |
| 5626963 | GOODWIN SHAMIEH | 8426 MARYLAND AVE | | | | CLEVELAND | OH | 44105 | |
| 5626964 | GOODWIN SHANTA | 3907 ASHLAND | | | | ST LOUIS | MO | 63107 | |
| 5626965 | GOODWIN STEPHANIE | 3405 PIPIT DR | | | | ALEXANDRIA | VA | 22306 | |
| 5626966 | GOODWIN STEPHEN | 249 HOLLINGSWORTH MANOR | | | | ELKTON | MD | 21921 | |
| 5626967 | GOODWIN TAKEESHA | 78 CHAPLIN PARK DR | | | | NEWBERRY | SC | 29108 | |
| 5626968 | GOODWIN TAMEKA | 1105 FORT CLARKE BLVD APT | | | | GAINESVILLE | FL | 32606 | |
| 5626969 | GOODWIN TAMMY | RT 3 BOX 98 | | | | BELINGTON | WV | 26250 | |
| 5626970 | GOODWIN TERESA | 5888ALCOTT DR | | | | WEDGEFIELD | SC | 29169 | |
| 5626971 | GOODWIN TONYA C | 30403 W PORTLAND ST | | | | BUCKEYE | AZ | 85396 | |
| 4879189 | GOODWIN TUCKER GROUP | MID IOWA REFRIGERATION INC | P O BOX 3285 | | | DES MOINES | IA | 50316 | |
| 4486114 | GOODWIN, AILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393117 | GOODWIN, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402317 | GOODWIN, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4320 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4636506 | GOODWIN, ALLEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471787 | GOODWIN, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688719 | GOODWIN, ALTHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681575 | GOODWIN, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856525 | GOODWIN, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578553 | GOODWIN, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348545 | GOODWIN, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792987 | Goodwin, Andy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222549 | GOODWIN, ANGELA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730690 | GOODWIN, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768397 | GOODWIN, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147644 | GOODWIN, ASHTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345844 | GOODWIN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444983 | GOODWIN, BETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706291 | GOODWIN, BETTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731704 | GOODWIN, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816142 | GOODWIN, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676492 | GOODWIN, BORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315974 | GOODWIN, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410865 | GOODWIN, BREANNA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355674 | GOODWIN, BRENDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364378 | GOODWIN, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268214 | GOODWIN, BRITTANI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394367 | GOODWIN, BRUCE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577320 | GOODWIN, CARLY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600799 | GOODWIN, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787522 | Goodwin, Cassandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787523 | Goodwin, Cassandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153091 | GOODWIN, CASSIDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629775 | GOODWIN, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455380 | GOODWIN, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352982 | GOODWIN, CHEKENYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836323 | GOODWIN, CHRISTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277792 | GOODWIN, CHRISTINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304691 | GOODWIN, CIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589132 | GOODWIN, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279194 | GOODWIN, CLAY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753040 | GOODWIN, CORNELIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530453 | GOODWIN, CURISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678757 | GOODWIN, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773062 | GOODWIN, CYNTHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746030 | GOODWIN, DANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762612 | GOODWIN, DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456045 | GOODWIN, DASHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380590 | GOODWIN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684234 | GOODWIN, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296807 | GOODWIN, DENEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766894 | GOODWIN, DENESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632367 | GOODWIN, DENIECE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332316 | GOODWIN, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522809 | GOODWIN, DESMOND S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742493 | GOODWIN, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311783 | GOODWIN, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616263 | GOODWIN, DUANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640838 | GOODWIN, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740141 | GOODWIN, EUNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712068 | GOODWIN, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673025 | GOODWIN, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375497 | GOODWIN, GLENIEQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743021 | GOODWIN, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451772 | GOODWIN, GRETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760789 | GOODWIN, HARRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306588 | GOODWIN, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700835 | GOODWIN, HOUSTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379636 | GOODWIN, IVY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509162 | GOODWIN, JADA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444836 | GOODWIN, JAMES H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225426 | GOODWIN, JANAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574092 | GOODWIN, JASMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397527 | GOODWIN, JAYLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598612 | GOODWIN, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262312 | GOODWIN, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463129 | GOODWIN, JOHN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4551416 | GOODWIN, JOI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315186 | GOODWIN, JOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509128 | GOODWIN, JONATHAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509026 | GOODWIN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509309 | GOODWIN, JOYCELYN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685761 | GOODWIN, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273675 | GOODWIN, JUSTICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660164 | GOODWIN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247664 | GOODWIN, KASE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522132 | GOODWIN, KEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145290 | GOODWIN, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472112 | GOODWIN, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519280 | GOODWIN, KEMONTAYE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146793 | GOODWIN, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233022 | GOODWIN, KIEARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310070 | GOODWIN, KYLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286269 | GOODWIN, LAWRENCE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615982 | GOODWIN, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654976 | GOODWIN, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626964 | GOODWIN, LUBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154993 | GOODWIN, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728194 | GOODWIN, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147899 | GOODWIN, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418859 | GOODWIN, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776324 | GOODWIN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515076 | GOODWIN, MARY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713944 | GOODWIN, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685269 | GOODWIN, MELODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618570 | GOODWIN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334710 | GOODWIN, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626583 | GOODWIN, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444932 | GOODWIN, MOLLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656486 | GOODWIN, MONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163483 | GOODWIN, MONIQUE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586698 | GOODWIN, MR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393817 | GOODWIN, NANCY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681494 | GOODWIN, NANCY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244315 | GOODWIN, NAUTICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545525 | GOODWIN, NICHOLAS Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431864 | GOODWIN, NICHOLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262279 | GOODWIN, NYASIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655584 | GOODWIN, PETE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734302 | GOODWIN, PHIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422651 | GOODWIN, PHILOMENA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286203 | GOODWIN, QUENIECE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394255 | GOODWIN, REBECCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791616 | Goodwin, Renita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661123 | GOODWIN, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690387 | GOODWIN, RICHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529194 | GOODWIN, RICKY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613093 | GOODWIN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639884 | GOODWIN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628941 | GOODWIN, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684003 | GOODWIN, ROSLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508277 | GOODWIN, SANTITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431915 | GOODWIN, SEQUOIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430813 | GOODWIN, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725614 | GOODWIN, SHARON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225098 | GOODWIN, SHERINIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712122 | GOODWIN, SHYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672166 | GOODWIN, SONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666239 | GOODWIN, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537889 | GOODWIN, STEVEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662244 | GOODWIN, STORMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416855 | GOODWIN, TAMEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431735 | GOODWIN, TAYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541383 | GOODWIN, THOMAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330598 | GOODWIN, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492629 | GOODWIN, TIZHAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763029 | GOODWIN, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468146 | GOODWIN, TRESTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478921 | GOODWIN, TRUDI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145995 | GOODWIN, TY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4729674 | GOODWIN, VANERE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659981 | GOODWIN, WANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680626 | GOODWIN, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328106 | GOODWIN, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394455 | GOODWIN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589458 | GOODWIN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5626972 | GOODWINALLEN INDIAMELVIN | PO BOX 5333 | | | | WILLAWICK | OH | 44095 | |
| 5626973 | GOODWINE SHANAYA | 1801 GRAYSON STREET APT 1 | | | | CHARLESTON | SC | 29405 | |
| 5626974 | GOODWINE UMEKA | 219 HILLCREST CIR | | | | ANDERSON | SC | 29624 | |
| 4510731 | GOODWINE, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585540 | GOODWINE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306775 | GOODWIN-MADRIGAL, MISHELLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552836 | GOODWIN-SQUIRES, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795824 | GOODWIZ INC | DBA BEST BOOK STAND | 6910 OSLO CIRCLE STE B | | | BUENA PARK | CA | 90621 | |
| 4472209 | GOODWORTH, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491052 | GOODWORTH, RACHEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5626975 | GOODWYN CRYSTAL L | 4408 LOGAN KNOLL LN | | | | PETERSBURG | VA | 23803 | |
| 5626976 | GOODWYN DEBORAH | 10107 JEFF DAVIS HWY | | | | RICHMOND | VA | 23237 | |
| 5626977 | GOODWYN JENNIFER | 529 SMITHFIELD AVE | | | | HOPEWELL | VA | 23860 | |
| 5626978 | GOODWYN MITCHELE M | P O BOX 84 | | | | JARRATT | VA | 23867 | |
| 5626979 | GOODWYN RALPH | 4551 BILLY WILLIAMSON DR | | | | MACON | GA | 31206 | |
| 4553802 | GOODWYN, OKEITA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545282 | GOODWYN, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5796259 | GOODY PRODUCTS INC | 75 REMITTANCE DRIVE SUITE 1167 | | | | CHICAGO | IL | 60675 | |
| 4902975 | Goody Products, subsidiary of Newell Brands, Inc. | Deb Stenback | 29 E Stephenson Street, #5286 | | | Freeport | IL | 61032 | |
| 4810889 | GOODYEAR COMMERCIAL TIRE & SERVICE CTR | 3007 N 31ST AVE | | | | PHOENIX | AZ | 85017 | |
| 4865324 | GOODYEAR COMMERCIAL TIRE & SVS | 3045 NW 119TH STREET | | | | MIAMI | FL | 33167 | |
| 4232414 | GOODYEAR IV, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533312 | GOODYEAR, BECKY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359004 | GOODYEAR, CANDYCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772203 | GOODYEAR, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283007 | GOODYEAR, KEVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727764 | GOODYEAR, PHILIPPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774980 | GOODYEAR, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436068 | GOODYEAR, SHALISHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468965 | GOODYEAR, SHARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162066 | GOODYEAR, WANDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738212 | GOODYKOONTZ, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5626980 | GOOFREY KISHA | 10 SCHMAUSS LN | | | | HURLBURT FLD | FL | 32544 | |
| 5626981 | GOOGE EDWARD G | 3125 PEEBLES ST | | | | BATON ROUGE | LA | 70809 | |
| 5626982 | GOOGE GENEVA | 1132 OLD JESUP RD | | | | BRUNSWICK | GA | 31520 | |
| 5404150 | GOOGLE | DEPT 33654 PO BOX 39000 | | | | SAN FRANCISCO | CA | 94139 | |
| 5796260 | GOOGLE INC | DEPT 33654  P O BOX 39000 | | | | SAN FRANCISCO | CA | 94139 | |
| 4876537 | GOOGLE INC (CHANNEL INTELLIGENCE) | GOOGLE INC | DEPT 34631 P O BOX 39000 | | | SAN FRANCISCO | CA | 94139 | |
| 4890867 | Google Inc. | c/o Jackson Walker | Attn: David T. Moran | 901 Main Street | Suite 6000 | Dallas | TX | 75202 | |
| 4853486 | Google Inc. | Dept. 33654 | POB 39000 | | | San Francisco | CA | 94139 | |
| 5626983 | GOOGLE JAMES | 1406 WEST 21ST STREET | | | | JASPER | AL | 35501 | |
| 4909376 | Google LLC | c/o White and Williams LLP | Attn: James C. Vandermark | 7 Times Square, Suite 2900 | | New York | NY | 10036-6524 | |
| 5847197 | Google LLC f/k/a Google Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5847604 | Google LLC f/k/a Google Inc. | c/o White and Williams LLP | 1650 Market Street, Suite 1800 | | | Philadelphia | PA | 19103 | |
| 5847197 | Google LLC f/k/a Google Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5847604 | Google LLC f/k/a Google Inc. | James C. Vandermark, Counsel to Google LLC | White and Williams LLP | 1650 Market Street, Suite 1800 | | Philadelphia | PA | 19103 | |
| 4890868 | Google Payment Corporation | c/o Jackson Walker | Attn: David T. Moran | 901 Main Street | Suite 6000 | Dallas | TX | 75202 | |
| 5796261 | Google, Inc. | 1600 Amphitheater Pkwy | | | | Mountain View | CA | 94043 | |
| 4799901 | GOOGOL SHOP, INC | DBA GOOGOLSHOP.COM | 645 W 9TH ST | UNIT 110-396 | | LOS ANGELES | CA | 90015-1640 | |
| 5626984 | GOOKNUH ORETHA | 20 DORA STREET | | | | PROVIDENCE | RI | 02909 | |
| 5626985 | GOOL TENILLE | 1806 ELISE DR | | | | SEFFNER | FL | 33584 | |
| 4302735 | GOOLEY, AYRIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5626986 | GOOLSBY CUMIELLE | 9802 DENNIS DRIVE | | | | ST LOIUS | MO | 63136 | |
| 5626988 | GOOLSBY JULIA | 1521 E 65 ST | | | | CHICAGO | IL | 60637 | |
| 5626989 | GOOLSBY KIMBERLY | 1624 VIRGINIA PINE CIRCLE | | | | LILBURN | GA | 30047 | |
| 5626990 | GOOLSBY KIRSTIE | 103 TAYLOR DR | | | | FOUNTAIN INN | SC | 29644 | |
| 5626991 | GOOLSBY MYRNA D | 4012 CONERROCK DR | | | | GREENSBORO | NC | 27406 | |
| 5626993 | GOOLSBY SHERYL | 4180 WILD DEER LANE | | | | NORTH GARDEN | VA | 22959 | |
| 4228297 | GOOLSBY, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342932 | GOOLSBY, ANDREW N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259791 | GOOLSBY, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551778 | GOOLSBY, CONNOR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632875 | GOOLSBY, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510425 | GOOLSBY, DARIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459248 | GOOLSBY, DEL-MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360103 | GOOLSBY, DOROTHY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146572 | GOOLSBY, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4323 of 13612

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4785082 | Goolsby, Joyce | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520174 | GOOLSBY, KIM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541567 | GOOLSBY, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305300 | GOOLSBY, RONISE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158251 | GOOLSBY, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224330 | GOOLSBY, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368427 | GOOLSBY, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5626994 | GOOLSBYSRI VEUSA | 985 PLANT ST APT 67G | | | | MACON | GA | 31201 | |
| 4428460 | GOOMAN, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5626995 | GOOMANSINGH NATASHA | Q H C BLDG22 APT241 | | | | ST THOMAS | VI | 00802 | |
| 5626996 | GOOMANSINGH VERON | P O BOX 1024 | | | | ST THOMAS | VI | 00804 | |
| 4561268 | GOOMANSINGH, MALLIQUE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178656 | GOOMBER, ANGAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5626997 | GOON ERICALEE | 6765 69TH AVENUE NORTH | | | | PINELLAS PARK | FL | 33781 | |
| 4606135 | GOON, DUANE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292601 | GOON, JONATHAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394704 | GOONAN, STACI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5626998 | GOONETILLEKE SHERRI | 29160 FLOWERPARK DR | | | | CANYON CTRY | CA | 91351 | |
| 5626999 | GOODOWIN CRYSTAL | 2512 5TH AVE | | | | MOLINE | IL | 61265 | |
| 4680060 | GOORCHENKO, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217357 | GOORMAN, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365797 | GOOS, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677849 | GOOS, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627000 | GOOSBY EMILY | 1457 BAEXLEY ST | | | | N CHAS | SC | 30019 | |
| 5627001 | GOOSBY MARGARET | 319 WACO | | | | BRYAN | TX | 77802 | |
| 5627002 | GOOSBY NEGINA | 1659 WELLINGTON AVE | | | | YOUNGSTOWN | OH | 44509 | |
| 4208684 | GOOSBY, BRENDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237099 | GOOSBY, DOMINIQUE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217940 | GOOSBY, GRAYLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293444 | GOOSBY, KAYLAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405140 | GOOSE CREEK CONS ISD | PO BOX 2805 | | | | BAYTOWN | TX | 77522 | |
| 4737444 | GOOSE, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519191 | GOOSEBERRY, JAMARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434740 | GOOSHAW, SAMI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297960 | GOOSINOW, ALISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313448 | GOOSSEN, JACEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458806 | GOOSSENS, VICKIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345656 | GOOSTREE, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354732 | GOOSTREY, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462165 | GOOTEE II, ALBERT N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706321 | GOOTEE, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355000 | GOOTEE, EMILY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307347 | GOOTEE, JAYE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670442 | GOOTEE, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484546 | GOOTEE, MIGUEL ALICEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299115 | GOOUO, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698030 | GOOZH MOSCHES, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541261 | GOPAL NAIDU, NAGHALAKSHMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197235 | GOPAL, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816143 | GOPAL, DHRUVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545313 | GOPAL, RADHESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574576 | GOPAL, SUNIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712316 | GOPAL, VIDYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282555 | GOPALAKRISHNA IYER, KRISHNAKUMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385333 | GOPALAKRISHNA, AKSHATA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535023 | GOPALAKRISHNAN, DEEPALAKSHMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776043 | GOPALAM, SUDHEER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704131 | GOPALASWAMY, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627003 | GOPAUL MARYIDRES R | 708 E 243 ST | | | | BRONX | NY | 10470 | |
| 5627004 | GOPAUL RAMNIHORE | 124-50 135TH PL | | | | SOUTH OZONE P | NY | 11420 | |
| 4419632 | GOPAUL, ANTHONEIL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442761 | GOPAUL, DARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437192 | GOPAUL, DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522840 | GOPAUL, HANSROUTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623487 | GOPAUL, MUKESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425044 | GOPAUL, NIKITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247960 | GOPAUL, SHELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397754 | GOPAULCHAN, KHEMRAJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155065 | GOPEL, RYAN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627005 | GOPHER VEULAH | 1765 RESERVATION ROAD | | | | OKEECHOBEEFL | FL | 34974 | |
| 4185306 | GOPI ACHUTHAN, PRIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866928 | GOPICNIC BRANDS INC | 10521 UNITED PARKWAY | | | | SCHILLER | IL | 60176 | |
| 4623503 | GOPIE, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4302007 | GOPINADHAN, VINEETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765396 | GOPISETTI, MURALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367154 | GOPLEN, KARI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4131992 | Goplus Corp | 11250 Poplar Avenue | | | | Fontana | CA | 92337 | |
| 4797649 | GOPLUSCORP | DBA FACTORYDIRECTSALE | 8595 MILLIKEN AVE SUITE #101 | | | RANCHO CUCAMONGA | CA | 91730 | |
| 4797649 | GOPLUSCORP | DBA FACTORYDIRECTSALE | 11250 POPLAR AVE | | | FONTANA | CA | 92337-7300 | |
| 4760882 | GOPPY, TERRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474519 | GORACZKO, WALTER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362834 | GORAJEC, JOSH H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238091 | GORAJURIA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361002 | GORAL, BRADLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408537 | GORALCZUK, ALEXANDER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751401 | GORALCZYK JR, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532507 | GORALCZYK, ALEC T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727178 | GORALEWICZ, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636185 | GORALSKI, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633198 | GORAM, PEGGY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731988 | GORANSON, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475209 | GORANSON, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473581 | GORANSON, JESSE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645575 | GORAYA, SARBJIT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505732 | GORBEA COSTAS, NILKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627006 | GORBEA SHERLY | LIRIOS DEL SUR EDIF 29 APT 379 | | | | PONCE | PR | 00731 | |
| 4503407 | GORBEA, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720903 | GORBEA, CARLOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702287 | GORBEA, DIEGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681217 | GORBEA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711503 | GORBEA, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435419 | GORBERG, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698528 | GORBET, BOONKONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656572 | GORBET, CHARLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627007 | GORBLUK POLINA | 95 GREEN ST | | | | JAMAICA PLAIN | MA | 02130 | |
| 4447043 | GORBULJA, BRANDYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480677 | GORBY, CASSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750360 | GORBY, GERTRUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460937 | GORBY, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639429 | GORCEY, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313580 | GORCHAKOV, ERIC V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572733 | GORCHELS, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528663 | GORCHOFF, MARTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237284 | GORCSOS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771607 | GORCZEWSKI, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777374 | GORD, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627008 | GORDAN ANNETTE E | 445 CHERRY AVE | | | | WAYNESBORO | VA | 22980 | |
| 5627009 | GORDAN CRONK | 525 E PRAIRIE ST | | | | NORTH DOKATA | ND | 92240 | |
| 5627010 | GORDAN ELIZABETH | 8353 S PEORIA | | | | CHICAGO | IL | 60620 | |
| 4831328 | GORDAN HENKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836324 | GORDAN HUGHES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627011 | GORDAN MONIQUE | 125 NORRIS LANE | | | | HAWTHORNE | FL | 32640 | |
| 5627013 | GORDAN WANDA G | 128 COVEY ST | | | | SYLVESTER | GA | 31791 | |
| 4710374 | GORDAN, CINTIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632771 | GORDAN, ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741420 | GORDAN, FLORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406320 | GORDANIER, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180487 | GORDANIER, ARPEGEA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627015 | GORDAS ADA | HC 01 BOX 5017 | | | | JUANA DIAZ | PR | 00795 | |
| 5627016 | GORDECHE ESTER | 12303 NW 11 ST1309 | | | | MIAMI | FL | 33182 | |
| 5627017 | GORDELLI DEVON | 3409 QUACKER AVENUE | | | | GILLETTE | WY | 82718 | |
| 5627018 | GORDEN LETICIA M | 1769 ORCHID LN | | | | WASCO | CA | 93280 | |
| 4483644 | GORDEN, ALYSSAJO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180388 | GORDEN, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364529 | GORDEN, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593260 | GORDEN, TONI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283689 | GORDEN, ZARECIIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304780 | GORDENIER, RICHARD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627019 | GORDET MELISSA | 430 N 470 W | | | | LEHI | UT | 84043 | |
| 5627020 | GORDIAN CHANELLY | SEG EXT LA FE | | | | JUANA DIAZ | PR | 00795 | |
| 4506140 | GORDIAN, HERMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480413 | GORDIANO, NERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627021 | GORDILLO BARBARA | 17 SAPPHIRE DR | | | | KEY WEST | FL | 33040 | |
| 4440360 | GORDILLO GONZALES, LAURA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627022 | GORDILLO JESSICA | 3777 LORENA AVE | | | | CASTRO VALLEY | CA | 94546 | |
| 5627023 | GORDILLO JESUS | 4251 VERMONT AVE | | | | PACOIMA | CA | 91331 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4216746 | GORDILLO, ABIUD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190477 | GORDILLO, ANGELICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277144 | GORDILLO, DEBRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427404 | GORDILLO, EMILY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531945 | GORDILLO, FABIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660501 | GORDILLO, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285710 | GORDILLO, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677997 | GORDILLO, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526664 | GORDILLO, MARIZA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629999 | GORDILLO, NORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627024 | GORDILO MAGALY | 5826 SOUTH14TH ST | | | | OMAHA | NE | 68107 | |
| 5627025 | GORDILS YOMAYRA | CALLE BELTOLI 95 | | | | PONCE | PR | 00730 | |
| 5627026 | GORDIN ANGELA | 137 N AIRPORT WAY | | | | MANTECA | CA | 95337 | |
| 4212243 | GORDIN, DONALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312840 | GORDINE, JOLENE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437401 | GORDINEER, ROGER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532724 | GORDIUS, JERRED A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613350 | GORDNER, JEFF D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504491 | GORDO, ADRIANA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643236 | GORDOLA, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627027 | GORDOM ANTWAWNETT M | 125 NORRIS LN | | | | HAWTHORNE | FL | 32640 | |
| 4816144 | GORDON & MICHELLE ROSS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627028 | GORDON A GRANT | 15748 POTAWATOMI ST NW | | | | ANDOVER | MN | 55304 | |
| 5627029 | GORDON A SCHUTZ | 9649 153RD ST | | | | LITTLE FALLS | MN | 56345 | |
| 5627030 | GORDON ALONZO | 6067 SAVANNAH HIGHWAY | | | | RAVENEL | SC | 29470 | |
| 5627031 | GORDON ANAJELICA L | 1026 BROADWAY ESTATES APT 5 | | | | GREENVILLE | MS | 38701 | |
| 5627032 | GORDON ANGELINE | 1820 NW 36TH AVE | | | | FT LAUDERDALE | FL | 33311 | |
| 5627033 | GORDON APRIL | 720 TIDEWATER CIRCLE | | | | MACON | GA | 31211 | |
| 5627034 | GORDON ARMETICE | 1710 EDWARDSVILLE RD | | | | MADISON | IL | 62060 | |
| 5627036 | GORDON AVA | 6965 BONNOT DR | | | | NORFOLK | VA | 23513 | |
| 5627037 | GORDON AYANA | 7308 TARQUIN AVE | | | | TEMPLE HILLS | MD | 20748 | |
| 5627038 | GORDON BENNETT | 25 OLD NARROWS RD | | | | ELMIRA | NY | 14903 | |
| 5627039 | GORDON BETHANN | 17304 78TH RD N | | | | LOXAHATCHEE | FL | 33470 | |
| 5627040 | GORDON BRIDGETTE | 801 LENTON AVE | | | | BALTIMORE | MD | 21212 | |
| 5627041 | GORDON BRITNEY | 523 CROSS CREEK COURT | | | | BIRMINGHAM | AL | 35209 | |
| 4870852 | GORDON BROTHERS COM AND IND LLC | 800 BOYLSTON STREET | | | | BOSTON | MA | 02199 | |
| 5789671 | GORDON BROTHERS FINANCE COMPANY | ATTN: LISA GALEOTA | 800 Boylston Street | 27th Floor | | Boston | MA | 02199 | |
| 4854116 | Gordon Brothers Finance Company | 800 Boylston Street | 27th Floor | | | Boston | MA | 02199 | |
| 4816145 | GORDON CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627042 | GORDON CARLETTA | 801 LINTONAVE | | | | BALTIMORE | MD | 21212 | |
| 5627043 | GORDON CASSANDRA | 3720 GROOMETOWN RD | | | | GREENSBORO | NC | 27407 | |
| 5627044 | GORDON CASSANDRA H | 4048 BOSTON COMMON STREET | | | | ORLANDO | FL | 32808 | |
| 5627045 | GORDON CATHERINE J | 1818 WISCONSIN AVE | | | | SUPERIOR | WI | 54880 | |
| 5627047 | GORDON CHERYL | 6209 NW CHEYENNE AVE | | | | LAWTON | OK | 73505 | |
| 4128836 | Gordon Ching | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627048 | GORDON CHRISTIE | 3006 BOXWOOO ST | | | | BRUNSWICK | GA | 31520 | |
| 5627049 | GORDON CHRISTINA | 1233 W 26TH ST | | | | LORAIN | OH | 44052 | |
| 5627051 | GORDON CLARISSA L | 131 E OKLAHOMA AVE 1 | | | | MILWAUKEE | WI | 53207 | |
| 4801853 | GORDON COMPANIES INC | DBA CHRISTMAS CENTRAL | 85 INNSBRUCK DR | | | CHEEKTOWAGA | NY | 14227 | |
| 5627052 | GORDON CONSTANCE | 115215 VICTORY BLVD | | | | VAN NUYS | CA | 91411 | |
| 5627053 | GORDON CRYSTAL | 1210 CHATAM | | | | RACINE | WI | 53403 | |
| 5627054 | GORDON CYNTHIA | 3108 6TH AVE | | | | MERIDIAN | MS | 39305 | |
| 5627055 | GORDON DANIEL | 651 CRESTVIEW AVE | | | | PINE | AZ | 85544 | |
| 5627056 | GORDON DAVID | 12252 EAGLES POINT LN | | | | ASHLAND | VA | 23005 | |
| 5627057 | GORDON DAVID P | 2721 NASHVILLE ROAD LOT 50 | | | | BOWLING GREEN | KY | 42101 | |
| 5627058 | GORDON DEMPSEY | 233 MISSIMER LANE | | | | VINTON | VA | 24179 | |
| 5627059 | GORDON DENICE | 3394 WASHINGTON ST | | | | DARROW | LA | 70732 | |
| 5627060 | GORDON DENNIS | 11956 W HOPI ST | | | | AVONDALE | AZ | 85323 | |
| 5627062 | GORDON DIMEESHA C | 552 FRIEDHEIM RD | | | | ROCK HILL | SC | 29730 | |
| 5627063 | GORDON DORIS D | 1917 PLEASURE ST | | | | NEW ORLEANS | LA | 70119 | |
| 5627064 | GORDON DORTHY | 63 BIRDIE RD | | | | ALEXANDRIA | LA | 71301 | |
| 5627065 | GORDON EARNESTINE | 95 BRUSHCREEK DRIVE | | | | PITTSBURG | CA | 94565 | |
| 5627066 | GORDON EBBRA | 2918 URSULINES AVE | | | | NEW ORLEANS | LA | 70119 | |
| 4884600 | GORDON ELECTRIC SUPPLY INC | PO BOX 231 | | | | KANKAKEE | IL | 60901 | |
| 5627067 | GORDON EMMA | 10307 TRASK DR | | | | ST LOUIS | MO | 63136 | |
| 5627068 | GORDON ERNSTE | 4391 DECKER TRL | | | | FARIBAULT | MN | 55021 | |
| 5627069 | GORDON ESTELLA | 85 ESTATE CANE | | | | FREDERIKSTED | VI | 00840 | |
| 5627070 | GORDON EVERNY | 12151 I-10 SERVICE APT414 | | | | NEW ORLEANS | LA | 70126 | |
| 4870487 | GORDON FOOD SERVICE INC | 7460 SOUTH AVENUE | | | | BOARDMAN | OH | 44512 | |
| 5627071 | GORDON FRANZE | 88 BEACON HILL RD | | | | HARTFORD | CT | 06120 | |
| 5627072 | GORDON GARY | 2843 MACHEATH CRES | | | | CUMMING | GA | 30041 | |
| 5627073 | GORDON GEORGE | 29392 FROST RD | | | | LIVINGSTON | LA | 70754 | |
| 5627074 | GORDON GLORIA | 673 SW POST TER | | | | PORT ST LUCIE | FL | 34953 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5627075 | GORDON HEATHER | 8640 HILLROSE ST | | | | SUNLAND | CA | 91040 | |
| 4836325 | GORDON HUTTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544230 | GORDON II, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335341 | GORDON II, CHEVALIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627076 | GORDON J ERRITT | 3690 290TH ST | | | | SOMERS | IA | 50586 | |
| 5627077 | GORDON JACQUELINE | 20 ARBUTUS ST | | | | SPRINGFIELD | MA | 01109 | |
| 5627078 | GORDON JAME JARRIEL | 6098 OLD PENCE FARM RD | | | | METTER | GA | 30439 | |
| 5627079 | GORDON JAMES | 12092 SORRENTO BLVD | | | | STERLING HTS | MI | 48312 | |
| 5627080 | GORDON JANICE | 830 TIBET AVE | | | | SAVANNAH | GA | 31406 | |
| 5627081 | GORDON JEAN | 1404 STONELICK WOODS | | | | BATAVIA | OH | 45103 | |
| 4852956 | GORDON JEFFRIES | 5715 WALDWICK RD | | | | Fayetteville | NC | 28311 | |
| 5627082 | GORDON JESSIKA | 1811 RAMBLEWOOD AVENUE | | | | BALTIMORE | MD | 21239 | |
| 5627083 | GORDON JOANN S | 3164 KENTWOOD DR | | | | EUGENE | OR | 97401 | |
| 5627084 | GORDON JONATHAN | 328 PRINCE ST | | | | NORTHUMBERLND | PA | 17857 | |
| 5627085 | GORDON JOVANNA D | 1152 CAROLINA AVENUE EXTENTION | | | | ROCK HILL | SC | 29730 | |
| 4395702 | GORDON JR, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732017 | GORDON JR, WILTON J J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627086 | GORDON KEONOSHA | 12270 WHIRLAWAY | | | | NOBLESVILL | IN | 46060 | |
| 5627087 | GORDON KIMBERLY | 4475 BEECH HAVEN TRL | | | | ATLANTA | GA | 30339 | |
| 5627088 | GORDON KOMANITHA | 805 E FLORA ST | | | | TAMPA | FL | 33604 | |
| 5627089 | GORDON KYLE | 33 KORMAN RD | | | | BAYVILLE | NJ | 08721 | |
| 5627090 | GORDON LARAMIA | 1701 N 33 ST | | | | FORT SMITH | AR | 72904 | |
| 5627092 | GORDON LEAH D | 504 LONGFELLOW ST | | | | FUQUAY VARINA | NC | 27526 | |
| 4849180 | GORDON LEE | 733 SEQUOIA DR | | | | Sunnyvale | CA | 94086 | |
| 5627093 | GORDON LETICIA | 1075 DUVAL STREET | | | | KEY WEST | FL | 33040 | |
| 4836326 | GORDON LUXURY HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627094 | GORDON MADELAINE | 9820 CHICAGO HEIGHTS | | | | ST LOUIS | MO | 63132 | |
| 5627095 | GORDON MANDY | 436 RANEE LOOP | | | | BEAR | DE | 19701 | |
| 5627096 | GORDON MARSHA | 1711 LAKE SHORE DR | | | | ANDERSON | IN | 46012 | |
| 5848756 | Gordon Martin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627097 | GORDON MARY | 1750 S ALMA SCHOOL | | | | MESA | AZ | 85210 | |
| 5627098 | GORDON MATHEWS | 289 HARDY DRIVE | | | | PITTSBURGH | PA | 15241 | |
| 5627099 | GORDON MELIINDA | 156 PRINGLE ST | | | | HAMPTON | SC | 29924 | |
| 5627100 | GORDON MELINDA | 14771 NORTHWOOD DR | | | | MAGALIA | CA | 95954 | |
| 5627102 | GORDON MISSY | 1138 COUNTY ROAD 480 | | | | POPLAR BLUFF | MO | 63901 | |
| 5627103 | GORDON MYERS | 5129 SCARSDALE RD | | | | BETHESDA | MD | 20816 | |
| 5627104 | GORDON N | 10005 RIDGE ST | | | | LANHAM | MD | 20706 | |
| 4850981 | GORDON NEW | 3455 NW BLACKCOMB DR | | | | Portland | OR | 97229 | |
| 5627105 | GORDON OTISHIA | 1344 NE 28TH AVE | | | | GAINESVILLE | FL | 32609 | |
| 5627107 | GORDON PATRICIA | 453 EAST CENTER | | | | DECATUR | IL | 62526 | |
| 5627108 | GORDON PEGGY | 4500 1ST AVE TRLR 84 | | | | NITRO | WV | 25143 | |
| 4846477 | GORDON PRICE | 7102 KELLA WAY | | | | Mechanicsville | VA | 23111 | |
| 5627109 | GORDON RALPH | 1203 HOLIDAY DAM RD | | | | BELTON | SC | 29627 | |
| 5627110 | GORDON RAYMOND | 4921 SEMINARY RD | | | | ALEXANDRIA | VA | 22311 | |
| 4816146 | GORDON REESE CONSTRUCTION, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627111 | GORDON RENEE | 1155 CABALLO | | | | FENTON | MO | 63026 | |
| 4836327 | GORDON RILEY DUNCAN JR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627112 | GORDON RISA; AND RISA GORDON AS NEXT FRIEND OF JERMANDE DOWARD | RH AMPHLETT LEADER JUSTICE CENTER | | | | KINGSHILL | VI | 00850 | |
| 5627113 | GORDON ROCKELLE | 1597 CARRIE ST | | | | SCHENECTADY | NY | 12308 | |
| 5627114 | GORDON ROGER C | 748 ORRIN AVE | | | | WINTER HAVEN | FL | 33881 | |
| 5627115 | GORDON ROSEMARY | 10774 DABNEY DR 22 | | | | SAN DIEGO | CA | 92126 | |
| 5627116 | GORDON ROSHUNDER | 1634 HUNTON AVENUE | | | | LOUISVILLE | KY | 40215 | |
| 4836328 | GORDON ROWSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627117 | GORDON ROXANN | 5329 S ELATI ST | | | | LITTLETON | CO | 80120 | |
| 5627118 | GORDON SABRINA | 7955 RIGGS RD | | | | HYATTSVILLE | MD | 20783 | |
| 5627119 | GORDON SANTANA | 1904 APT D TISCHER CT | | | | RALEIGH | NC | 27603 | |
| 5627120 | GORDON SARA | 902 MARION AVE | | | | MALVERN | IA | 51551 | |
| 5627121 | GORDON SHAKITA | 6368 SEMINOLE CIR | | | | LANTANA | FL | 33462-2294 | |
| 5627122 | GORDON SHARON | 1717NW21ST AVE | | | | OCALA | FL | 34475 | |
| 5627123 | GORDON SHEILA | 2862 MARY STREET | | | | OMAHA | NE | 68112 | |
| 5627124 | GORDON SHENNA | 220 BIRCH LANE | | | | SUMMERVILLE | SC | 29485 | |
| 5627125 | GORDON SHERYL | 174 B HUMMBIRD AVE | | | | LADSON | SC | 29456 | |
| 5627126 | GORDON SHUNTA | 305 DIVISION ST | | | | DAYTONA BEACH | FL | 32114 | |
| 5627127 | GORDON SHYANNA | 3730 W CAPTIAL DR | | | | MILWAUKEE | WI | 53216 | |
| 4847292 | GORDON SINIFT | 32603 WESTON COURT | | | | Fulshear | TX | 77441 | |
| 5404070 | GORDON SIU ON BEHALF OF HIMSELF AND ALL OTHERS SIMILARLY SITUATED | 333 WEST BROADWAY 420 | | | | SAN DIEGO | CA | 92101 | |
| 4846282 | GORDON SNYDER | 493 HARTNELL PL | | | | Sacramento | CA | 95825 | |
| 4685461 | GORDON SOMERS, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627128 | GORDON SONYA | 2520 3RD AVE | | | | LEAVENWORTH | KS | 66048 | |
| 4288415 | GORDON SR, HARRISON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251821 | GORDON SR., LAWRENCE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5627129 | GORDON STEPHANIE | 8232 HAYWARD LN | | | | PORT RICHEY | FL | 34668 | |
| 5627130 | GORDON SUE | 5431 RICHLANDS HWY | | | | JACKSONVILLE | NC | 28540 | |
| 5627131 | GORDON SUSIE | 22523 SE 72ND AVE | | | | HAWTHORNE | FL | 32640 | |
| 5627132 | GORDON SUZANNE | 322 JUNCTION RD | | | | DURHAM | NC | 27703 | |
| 5627133 | GORDON TAHKEEYAH | 6609 E 128TH ST | | | | GRANDVIEW | MO | 64039 | |
| 5627134 | GORDON TAMEKA | 1068 BUTLER INDUSTRIAL DR APT | | | | DALLAS | GA | 30132 | |
| 5627135 | GORDON TAMMY | 217 NATIONAL RD | | | | FOUNTAIN INN | SC | 29644 | |
| 5627136 | GORDON TANTANAE F | 6025 E 127 ST | | | | GRANDVIEW | MO | 64030 | |
| 5627137 | GORDON TARA | 11248 N 1940 RD | | | | ELK CITY | OK | 73644 | |
| 4816147 | GORDON TELFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627138 | GORDON TEON | 13143 CHERBOURG ST | | | | NEW ORLEANS | LA | 70129 | |
| 5627139 | GORDON THERESA | 630 SUGAR SAND RD | | | | DOUGLAS | GA | 31533 | |
| 5627140 | GORDON TODD | 1422 LADY BIRD DR | | | | MC LEAN | VA | 22101 | |
| 5627141 | GORDON TONI | 1111 MAIN ST | | | | OCALA | FL | 34482 | |
| 5627142 | GORDON TOSCA Q | 1112 LINCOLN WAY | | | | BEECH ISLAND | SC | 29842 | |
| 5627144 | GORDON TRAVIS | 4705 TABERNACLE RD | | | | LANCASTER | SC | 29720 | |
| 5627145 | GORDON TRISH | 738 E VICTORY DR | | | | SAVANNAH | GA | 31405 | |
| 5627146 | GORDON TUESDAY | 14 EAST POPLAR ST | | | | MCRAE | GA | 31055 | |
| 5627147 | GORDON TUSESDAY | 54 WALT BARETT | | | | MCRAE | GA | 31055 | |
| 5627148 | GORDON VALARIE | PO BOX 88 | | | | DARROW | LA | 70725 | |
| 5627149 | GORDON VERNON | 1940 E BIG WASH WAY | | | | ORO VALLEY | AZ | 85755 | |
| 5627150 | GORDON VICTORIA | 34709 PINEHURST GREENE W | | | | ZEPHYRHILLS | FL | 33541 | |
| 5627151 | GORDON WANDA | 128 COBEY ST | | | | SYLVESTER | GA | 31791 | |
| 4707584 | GORDON WARCHOLA, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627152 | GORDON WARE | 1777 NE SKYLINE DR | | | | SHERIDAN | OR | 97378 | |
| 4846286 | GORDON WATKINS | 5045 OLD HICKORY CIR | | | | Marianna | FL | 32446 | |
| 4887321 | GORDON WEECH | SEARS OPTICAL 2910 | 11500 W CARL SANDBURG DR | | | GALESBURG | IL | 61401 | |
| 5627153 | GORDON WILLIAM | 14 SONOMA STREET | | | | GROVE HALL | MA | 02121 | |
| 5627154 | GORDON WILLIAM | 707 ROCKWELL ST HENRY073 | | | | KEWANEE | IL | 61443 | |
| 5627155 | GORDON WILLIAM L | 697 SPRING GARDEN DRIVE | | | | BLUEFIELD | WV | 24701 | |
| 5627156 | GORDON WOKEVIA | 588 NW 6TH ST | | | | MIAMI | FL | 33136 | |
| 4849259 | GORDON ZALESKY | 79 5TH ST | | | | Shalimar | FL | 32579 | |
| 4438723 | GORDON, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423921 | GORDON, ADRIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368994 | GORDON, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515760 | GORDON, ALAYA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331425 | GORDON, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429740 | GORDON, ALEXANDER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248297 | GORDON, ALEXUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421681 | GORDON, ALISTAIR B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836329 | GORDON, ALLISON & TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696036 | GORDON, ALTIMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251944 | GORDON, ANDRE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334495 | GORDON, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327684 | GORDON, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233711 | GORDON, ANDREW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301196 | GORDON, ANISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606036 | GORDON, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676308 | GORDON, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673469 | GORDON, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205915 | GORDON, ANSELMO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192911 | GORDON, ANSELMO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270726 | GORDON, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151641 | GORDON, ANTONIO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400482 | GORDON, ANTOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550723 | GORDON, ASHLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337075 | GORDON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469494 | GORDON, ASHLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521105 | GORDON, ASTREAE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562802 | GORDON, ATEYAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418694 | GORDON, ATIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509614 | GORDON, ATIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212263 | GORDON, ATLIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480952 | GORDON, AVERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539560 | GORDON, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732231 | GORDON, BECKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442211 | GORDON, BERNADETTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246180 | GORDON, BERTHA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515192 | GORDON, BERTIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644156 | GORDON, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625608 | GORDON, BETTYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767935 | GORDON, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638119 | GORDON, BLOOMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4565399 | GORDON, BREANNE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699193 | GORDON, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384706 | GORDON, BRETT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774743 | GORDON, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291881 | GORDON, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243725 | GORDON, BRIANNA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519905 | GORDON, BRIANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341652 | GORDON, BRIONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482797 | GORDON, BRITTANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323083 | GORDON, BRITTANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334312 | GORDON, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202680 | GORDON, BRYANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530847 | GORDON, BRYANT K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436169 | GORDON, CARLIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216437 | GORDON, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836330 | GORDON, CAROL AND GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393448 | GORDON, CAROLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682477 | GORDON, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449468 | GORDON, CASSAUNDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325961 | GORDON, CATHERINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791022 | Gordon, Cecile | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487068 | GORDON, CHANTE Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432880 | GORDON, CHANTEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619553 | GORDON, CHANTELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512262 | GORDON, CHANTEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772530 | GORDON, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565450 | GORDON, CHARLES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348899 | GORDON, CHARNITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213756 | GORDON, CHAUNCEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475473 | GORDON, CHERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340124 | GORDON, CHERYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306327 | GORDON, CHRISTIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371463 | GORDON, CHRISTINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441715 | GORDON, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269569 | GORDON, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242305 | GORDON, CHRISTOPHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510329 | GORDON, CHYENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314611 | GORDON, CLINTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717425 | GORDON, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472750 | GORDON, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213964 | GORDON, CRYSTAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475737 | GORDON, CRYSTAL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325896 | GORDON, CRYSTAL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282282 | GORDON, DAKOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316720 | GORDON, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635015 | GORDON, DANICA J R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713379 | GORDON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713380 | GORDON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836331 | GORDON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557563 | GORDON, DAWN MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368658 | GORDON, DAYNISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353061 | GORDON, DEANNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307970 | GORDON, DEANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511864 | GORDON, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718101 | GORDON, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718102 | GORDON, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296925 | GORDON, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679317 | GORDON, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622323 | GORDON, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429209 | GORDON, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345783 | GORDON, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213080 | GORDON, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630250 | GORDON, DENYSE E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334615 | GORDON, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344180 | GORDON, DESHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240806 | GORDON, DESHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352315 | GORDON, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186302 | GORDON, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575808 | GORDON, DEVON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564297 | GORDON, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148318 | GORDON, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524810 | GORDON, DONNEVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747090 | GORDON, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4586554 | GORDON, DORIS E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147789 | GORDON, DORITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638132 | GORDON, DR.DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421496 | GORDON, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478073 | GORDON, DYLAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836332 | GORDON, EARLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645191 | GORDON, EARNESTINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645192 | GORDON, EARNESTINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599219 | GORDON, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165219 | GORDON, ELISSA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675250 | GORDON, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585271 | GORDON, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773974 | GORDON, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556638 | GORDON, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265998 | GORDON, EMONIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711791 | GORDON, EPPIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177065 | GORDON, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592467 | GORDON, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304342 | GORDON, EUREKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591071 | GORDON, EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460273 | GORDON, FAYE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415123 | GORDON, FELICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630562 | GORDON, FELTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586732 | GORDON, FLORENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755542 | GORDON, FRANCHESTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314567 | GORDON, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492681 | GORDON, GABRIELLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742186 | GORDON, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632198 | GORDON, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682385 | GORDON, GENIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657615 | GORDON, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510923 | GORDON, GEORGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461649 | GORDON, GERNIECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601384 | GORDON, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629438 | GORDON, GLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624433 | GORDON, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150108 | GORDON, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745284 | GORDON, GOSFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723872 | GORDON, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630032 | GORDON, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816148 | GORDON, GREG & JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218781 | GORDON, GRETCHEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683145 | GORDON, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725445 | GORDON, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213336 | GORDON, HAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613264 | GORDON, HALIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145517 | GORDON, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729748 | GORDON, HATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627457 | GORDON, HORTENSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452772 | GORDON, IMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622764 | GORDON, IMHADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690159 | GORDON, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703837 | GORDON, IVELISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507827 | GORDON, JAHRES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576499 | GORDON, JALEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427200 | GORDON, JALIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678361 | GORDON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684489 | GORDON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705123 | GORDON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773326 | GORDON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199463 | GORDON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836333 | GORDON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376118 | GORDON, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827070 | GORDON, JAMES W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297219 | GORDON, JAMIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767986 | GORDON, JANET B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307245 | GORDON, JASHANN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593029 | GORDON, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265397 | GORDON, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745649 | GORDON, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690250 | GORDON, JEANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252981 | GORDON, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520422 | GORDON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4330 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4256918 | GORDON, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464715 | GORDON, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312353 | GORDON, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247765 | GORDON, JESSICA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333102 | GORDON, JILL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793013 | Gordon, Jimmy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571851 | GORDON, JOEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714234 | GORDON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294192 | GORDON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259527 | GORDON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331766 | GORDON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853981 | Gordon, John J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689878 | GORDON, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642058 | GORDON, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356187 | GORDON, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853982 | Gordon, Joseph P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599245 | GORDON, JOSETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341950 | GORDON, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619465 | GORDON, JOSHUA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220280 | GORDON, JOSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371973 | GORDON, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468880 | GORDON, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777538 | GORDON, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428879 | GORDON, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453713 | GORDON, JUSTIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448701 | GORDON, JUSTUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421459 | GORDON, JUSTYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529547 | GORDON, KARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480445 | GORDON, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600791 | GORDON, KATHY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223510 | GORDON, KATONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199013 | GORDON, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405293 | GORDON, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445046 | GORDON, KAYLEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438387 | GORDON, KAYOSHA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238296 | GORDON, KEEVAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168796 | GORDON, KEISHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158490 | GORDON, KELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722611 | GORDON, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593946 | GORDON, KENNETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190203 | GORDON, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618125 | GORDON, KIENO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396195 | GORDON, KRISTEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269063 | GORDON, KRISTIN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594468 | GORDON, KRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561878 | GORDON, KRYSTAHL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253572 | GORDON, LANCASTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535564 | GORDON, LATORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432779 | GORDON, LEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423832 | GORDON, LEDONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648872 | GORDON, LEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172792 | GORDON, LEMONNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237879 | GORDON, LENOX J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176115 | GORDON, LEONTAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168692 | GORDON, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702448 | GORDON, LESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767356 | GORDON, LETHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790641 | Gordon, Lilian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750245 | GORDON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416874 | GORDON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338724 | GORDON, LINDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582371 | GORDON, LINDSAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429674 | GORDON, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175758 | GORDON, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343575 | GORDON, LODERIQUE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635785 | GORDON, LORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420058 | GORDON, LORENZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241551 | GORDON, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658253 | GORDON, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689309 | GORDON, LOUISE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368370 | GORDON, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691731 | GORDON, MARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225735 | GORDON, MARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4613800 | GORDON, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696592 | GORDON, MARIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589671 | GORDON, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559986 | GORDON, MARK O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393575 | GORDON, MARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777321 | GORDON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154878 | GORDON, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217181 | GORDON, MARYELIZABETH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495710 | GORDON, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221853 | GORDON, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655335 | GORDON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329033 | GORDON, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506358 | GORDON, MICHAEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346481 | GORDON, MICHAEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195204 | GORDON, MICHELE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555824 | GORDON, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757481 | GORDON, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417256 | GORDON, MILTON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251455 | GORDON, MISHANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735820 | GORDON, MYRNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425526 | GORDON, NADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397479 | GORDON, NAHJEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234597 | GORDON, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697413 | GORDON, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602199 | GORDON, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458955 | GORDON, NEIL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672964 | GORDON, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253881 | GORDON, NICKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770665 | GORDON, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706218 | GORDON, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648970 | GORDON, NOURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399657 | GORDON, NYJERE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561318 | GORDON, ODETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399205 | GORDON, ORSON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230400 | GORDON, ORVILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630258 | GORDON, OTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540834 | GORDON, OWEN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791685 | Gordon, Paislei | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289562 | GORDON, PAMELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306951 | GORDON, PAMELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259665 | GORDON, PATRICE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681533 | GORDON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757698 | GORDON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662623 | GORDON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328447 | GORDON, PATRICIA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551494 | GORDON, PATRICIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536385 | GORDON, PATRICK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682711 | GORDON, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494856 | GORDON, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701823 | GORDON, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227209 | GORDON, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725365 | GORDON, PETER H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630040 | GORDON, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588058 | GORDON, PRENTICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694276 | GORDON, PRINCESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432297 | GORDON, PRINCESS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521042 | GORDON, RACHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340142 | GORDON, RACHAEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682026 | GORDON, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535556 | GORDON, RAHEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495814 | GORDON, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323929 | GORDON, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510219 | GORDON, RASHLEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384747 | GORDON, RAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682254 | GORDON, RENITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690586 | GORDON, REX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721789 | GORDON, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827071 | GORDON, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759134 | GORDON, RICHARD V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740342 | GORDON, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454502 | GORDON, ROBBIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175786 | GORDON, ROBBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708647 | GORDON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4775312 | GORDON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751837 | GORDON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400654 | GORDON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215180 | GORDON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156836 | GORDON, ROBERT F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237104 | GORDON, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599046 | GORDON, ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609346 | GORDON, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717704 | GORDON, ROSA ELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558915 | GORDON, ROSALIND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592681 | GORDON, ROSELIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674224 | GORDON, ROSEMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327805 | GORDON, ROSEMARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630638 | GORDON, ROSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690302 | GORDON, ROXIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595103 | GORDON, RUFUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186352 | GORDON, RYAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653632 | GORDON, SADILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735757 | GORDON, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221597 | GORDON, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473989 | GORDON, SAMANTHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385328 | GORDON, SAMANTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440470 | GORDON, SAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747545 | GORDON, SAMOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608378 | GORDON, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195733 | GORDON, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607573 | GORDON, SEYMOUR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253762 | GORDON, SHALARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736170 | GORDON, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252333 | GORDON, SHAVAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323108 | GORDON, SHELLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592765 | GORDON, SHENELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338696 | GORDON, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193576 | GORDON, SHONDRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737573 | GORDON, SIDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703512 | GORDON, SIDNEY L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565250 | GORDON, SIERRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431715 | GORDON, SIMONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476477 | GORDON, SKYLA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600891 | GORDON, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753197 | GORDON, SOPHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697315 | GORDON, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519740 | GORDON, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426169 | GORDON, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454760 | GORDON, STEPHANIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669518 | GORDON, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594914 | GORDON, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697738 | GORDON, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386345 | GORDON, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856876 | GORDON, SWAVETTE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248421 | GORDON, SYERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374301 | GORDON, TABITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229105 | GORDON, TALEYA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226699 | GORDON, TAMIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316180 | GORDON, TANAE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535962 | GORDON, TANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274072 | GORDON, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639423 | GORDON, TERENCE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510501 | GORDON, TERRAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561089 | GORDON, TERRANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261319 | GORDON, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680239 | GORDON, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257043 | GORDON, TEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616869 | GORDON, TIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283867 | GORDON, TIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378819 | GORDON, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293363 | GORDON, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221757 | GORDON, TIMOTHY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619443 | GORDON, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727909 | GORDON, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766113 | GORDON, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739135 | GORDON, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285240 | GORDON, TRENTON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4420454 | GORDON, TRESIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533255 | GORDON, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285033 | GORDON, TYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325716 | GORDON, TYWANEKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429574 | GORDON, UNIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606392 | GORDON, UPTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425888 | GORDON, VALENTINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757101 | GORDON, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516311 | GORDON, VALORIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708503 | GORDON, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224511 | GORDON, VAUGHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302605 | GORDON, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672489 | GORDON, VIRGINIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741447 | GORDON, VIRGINIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675364 | GORDON, WALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664244 | GORDON, WILLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711457 | GORDON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742779 | GORDON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161469 | GORDON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439770 | GORDON, WINSTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255142 | GORDON, WINSTON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292117 | GORDON, WYATT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714295 | GORDON, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369887 | GORDON, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471285 | GORDON, ZACHARY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213257 | GORDON, ZACHARY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488550 | GORDON-ABRAHAM, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836334 | GORDON-BROWN,VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853071 | GORDONE CARR | 6 IRONWOOD CT | | | | Rosedale | MD | 21237 | |
| 4377125 | GORDON-GARRETT, MARIAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155512 | GORDONJAMES, CHERDYL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627157 | GORDONJOHNSON ROSE | 117 ODETTE ST | | | | MADISON | TN | 37115 | |
| 4772332 | GORDON-OWENS, YVONNE R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882083 | GORDONS AMERICAN WASTE SYSTEMS INC | P O BOX 480003 | | | | DENVER | CO | 80248 | |
| 4352764 | GORDON-SMITH, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438491 | GORDON-THOMPSON, STEPHANIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627158 | GORDONTYREE GLENDA | 110 NORTHSIDE DR | | | | LEXINGTON | NC | 27295 | |
| 5627159 | GORDONTYREE GLENDA M | 110 NORTHSIDE DR | | | | LEXINGTON | NC | 27295 | |
| 4647477 | GORDON-WIGGAN, VALERIE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282747 | GORDULA, KARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627160 | GORDY BARRY | 2023 SCHAEFFER | | | | ST LOUIS | MO | 63139 | |
| 5442967 | GORDY COLLEN | 63 EAGLE ST | | | | WHITMORE LAKE | MI | 48189-9760 | |
| 5627161 | GORDY JAQUITA | 400 L ROBINSON ST | | | | WILMINGTON | DE | 19801 | |
| 5627162 | GORDY RICHARD | 227 N VERMONT AVE APT 915 | | | | ATLANTIC CITY | NJ | 08401 | |
| 4378777 | GORDY, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400022 | GORDY, LAKISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620793 | GORDY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297649 | GORDY, SHARON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148784 | GORDY, TAMMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376012 | GORDY, TIMOTHY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522263 | GORDY, TOMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765975 | GORDYAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847750 | GORDYS SERVICES LLC | 125 S PALMATORY ST | | | | Horicon | WI | 53032 | |
| 5627163 | GORE ANNETTE | 3731 HWY 50 POBOX 926 | | | | LITTLE RIVER | SC | 29566 | |
| 5627164 | GORE BERNADINE | 13504 TURQUOISE LN | | | | HERNDON | VA | 20170 | |
| 5627165 | GORE BEVERLY | 12007 BERRYBROOK TER | | | | UPPER MARLBORO | MD | 20772 | |
| 5627166 | GORE CHANDREKA | 901 TOKALON CT2 | | | | FT WALTON BCH | FL | 32547 | |
| 5627167 | GORE COLESHIA | 9255 1ST VIEW ST | | | | NORFOLK | VA | 23503 | |
| 5627168 | GORE ELANE | 2825 BAY RD | | | | WALLACE | NC | 28466 | |
| 4571479 | GORE III, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561122 | GORE JR., MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627169 | GORE KATHY | 95 SCOTT AVE | | | | MATHISTON | MS | 39752 | |
| 5627170 | GORE LENORE | 2517 HWY 111 | | | | LITTLE RIVER | SC | 29566 | |
| 5627171 | GORE LINDA | 808 SAINT ANDREWS DR | | | | WILMINGTON | NC | 28412 | |
| 5627172 | GORE LONZY | 232 PARKINSON AVE | | | | TRENTON | NJ | 08610 | |
| 5627173 | GORE LORECE | 13 BELLE FORREST AVE | | | | NASHVILLE | TN | 37206 | |
| 5627174 | GORE LYNTEL | 205 W JEFFERSON ST 5A | | | | YORK | SC | 29745 | |
| 5627175 | GORE NAKIA | 913 LINCOLN STREET | | | | PORTSMOUTH | VA | 23704 | |
| 5627176 | GORE NASHARI | 2000 GREENS BLVD | | | | MYRTLE BEACH | SC | 29577 | |
| 5627177 | GORE RALPH | 412 GORE ST | | | | WHITEVILLE | NC | 28472 | |
| 5627178 | GORE RENEE | 107 TAYLORS BRIDGE HWY | | | | CLINTON | NC | 28328 | |
| 5627179 | GORE RENOLD | 3076 N 76TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5627180 | GORE ROBERT | 127 WINSBURG LT 15 | | | | MILLEDGEVLLE | GA | 31061 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5627181 | GORE STEPHINE | 1705 FORD RD | | | | GAFFNEY | SC | 29340 | |
| 5627182 | GORE SYLVIA A | P O BOX 61681 | | | | VIRGINIA BEACH | VA | 23466 | |
| 5627183 | GORE TYLON | 727 NW 13TH AVE | | | | OCALA | FL | 34475 | |
| 5627184 | GORE WILLIE M | 195 OLD PEARSON RD | | | | HOMERVILLE | GA | 31634 | |
| 4323356 | GORE, ALISON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630042 | GORE, ALVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408399 | GORE, ANANDA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469840 | GORE, ATHINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552243 | GORE, AVERY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313655 | GORE, BRANDI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523589 | GORE, BROOKS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614860 | GORE, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340095 | GORE, CHANTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379791 | GORE, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176200 | GORE, CHRISTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225198 | GORE, DIAMOND C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435378 | GORE, ELISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755991 | GORE, ELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734276 | GORE, ELLYN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707592 | GORE, ETHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702838 | GORE, FAITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731391 | GORE, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726875 | GORE, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756503 | GORE, JANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463285 | GORE, JARED T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476531 | GORE, JAZMIQUE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532425 | GORE, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640923 | GORE, JERALDIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317674 | GORE, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703760 | GORE, JOHN W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162643 | GORE, JORDAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642954 | GORE, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693022 | GORE, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682231 | GORE, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561055 | GORE, JOYCELYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360364 | GORE, JUDITH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576146 | GORE, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235784 | GORE, KENYE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646406 | GORE, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386193 | GORE, LAVIECE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626730 | GORE, LEJEUNE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251117 | GORE, LUCINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789383 | Gore, Mary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789384 | Gore, Mary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298567 | GORE, MICAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247115 | GORE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687960 | GORE, MICHAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541988 | GORE, MISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346245 | GORE, NYEESHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548721 | GORE, PARKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248659 | GORE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381602 | GORE, QUENTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648535 | GORE, RANDY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572985 | GORE, RICHARD P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899597 | GORE, RODNEY N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697540 | GORE, RUDENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550996 | GORE, SARAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650962 | GORE, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400161 | GORE, TALAYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515654 | GORE, TAMMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607421 | GORE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289581 | GORE, THOMAS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385628 | GORE, TIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719048 | GORE, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509489 | GORE, TREYSHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627183 | GORE, TYLON | 727 NW 13TH AVE | | | | OCALA | FL | 34475 | |
| 4681461 | GORE, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674235 | GORE, WANDA B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260304 | GORE, ZACHERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332207 | GORE-CARBONNEAU, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627185 | GORECKI LUCAS | 231 BURROUGS TERRACE | | | | UNION | NJ | 07083 | |
| 5484205 | GORECKI RYAN D | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 4436707 | GORECKI, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4402231 | GORECKI, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222206 | GORECKI, LAURA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297826 | GORECKI, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353185 | GORECKI, NANCY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789480 | GORECKI, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294222 | GORECKI, RYAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627186 | GOREE SARAH | 724 MARINERS WAY APT D | | | | NORFOLK | VA | 23503 | |
| 5627187 | GOREE SHANESHA | 3117 THOMAS ST APT 306 | | | | ST LOUIS | MO | 63106 | |
| 4147014 | GOREE, ANGELA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357482 | GOREE, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198520 | GOREE, PORSCHE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836335 | GOREE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148389 | GOREE, SANTEDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627188 | GOREED NETISHA | 5781 CASTLEBROOKE DR | | | | DOUGLASVILLE | GA | 30134 | |
| 4247018 | GOREED, NETISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485148 | GOREL, ETHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332287 | GORELCZENKO, EDWARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587563 | GORELICK, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358081 | GORELICK, NICK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199895 | GORELICK, SVETLANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493393 | GORELIK, BORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574330 | GORELL, NOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264056 | GORE-LUNCHEON, UNDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703824 | GOREN, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572363 | GOREN, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631749 | GORENBURG, OLEG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464365 | GORENFLO, ALLEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627189 | GORENSON WILMA M | 24508 NEWHALL AVE | | | | NEWHALL | CA | 91321 | |
| 4435443 | GORENSTEIN, MARK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351895 | GORES, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663200 | GORES, TAMARA J J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671297 | GORES, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351693 | GORETSKI, MICHELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642142 | GORETTI, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816149 | Gorevin, Renee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200624 | GORE-WATTS, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211026 | GOREZAR, ARTOUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346213 | GORFU, SEBLEWONGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627190 | GORGANI SHAHEEN | 1520 ROSE ST | | | | BERKELEY | CA | 94703 | |
| 4630757 | GORGANI, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627191 | GORGANNA ROBBINS | 1010 DUSHANE STREET | | | | NEW CASTLE | PA | 16101 | |
| 4729542 | GORGAS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603810 | GORGAS, EMILIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627193 | GORGE GUZMAN | 2915 BOB WHITE CIRCLE | | | | MONROE | NC | 28110 | |
| 5627194 | GORGE LEON | CARR 169 KM 8 H 0 | | | | AGUAS BUENAS | PR | 00703 | |
| 4678858 | GORGE, SUBHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585141 | GORGEES, KAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209032 | GORGEES, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799849 | GORGEOUS GARAGE | DBA MONKEY BAR STORAGE | 366 DIVIDEND DR | | | REXBURG | ID | 83440 | |
| 4799849 | GORGEOUS GARAGE | DBA MONKEY BAR STORAGE | 16 N 2ND E | | | REXBURG | ID | 83440 | |
| 5627195 | GORGES JANICE | 14830 N BLACK CANYON HIGHWAY A | | | | PHOENIX | AZ | 85053 | |
| 4476779 | GORGEY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367660 | GORGI, FEERSHTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173215 | GORGI, SEPEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627196 | GORGOE EDNA | 1515 HWY 75 | | | | CARVILLE | LA | 70721 | |
| 4285693 | GORGOGLIONE, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627197 | GORGON ANBRENA | 817 W OZ COURT 64 | | | | WHITERIVERA | AZ | 85941 | |
| 5627198 | GORGON SHANEQUA | 2600 TYRELL ST | | | | YOUNGSTOWN | OH | 44509 | |
| 4653470 | GORGON, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694617 | GORGOR, SAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618880 | GORGUIS, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280147 | GORGUIS, MINAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611212 | GORGURA, STAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627199 | GORHA RUTH M | 8201 LOCH RAVEN BLVD APTB | | | | BALTIMORE | MD | 21286 | |
| 5627200 | GORHAE MARIAN | 1324 HUNTERS RD | | | | NEW BERN | NC | 28562 | |
| 5627201 | GORHAM ANGELA | 11 RANDOFF RD | | | | FREDERICKS8G | VA | 22405 | |
| 5627202 | GORHAM BLANIE | 2111 SINCLAIR LANE | | | | BALTIMORE | MD | 21213 | |
| 5627203 | GORHAM DAKEETA | POBOX 933 | | | | FERRIDAY | LA | 71334 | |
| 5627204 | GORHAM LATOYA D | 653 HAMPTON AVE APT-16 | | | | NEWPORT NEWS | VA | 23607 | |
| 5627205 | GORHAM QUDS | 5201 RAYMOND ST | | | | ORLANDO | FL | 32803 | |
| 5627206 | GORHAM RASHWNA | 425 MOSLEY DRIVE | | | | ROCKY MOUNT | NC | 27804 | |
| 5627207 | GORHAM TRACY M | PO BOX 165 | | | | BRONWOOD | GA | 39826 | |
| 5627208 | GORHAM TREMAYNE | 2940 LEWY LANE | | | | ROCKY MOUNT | NC | 27801 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4459828 | GORHAM, BRENDAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767583 | GORHAM, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524302 | GORHAM, CHARLES H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620614 | GORHAM, COTTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222096 | GORHAM, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739468 | GORHAM, DIVONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382316 | GORHAM, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364213 | GORHAM, JASON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642673 | GORHAM, JOHNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603849 | GORHAM, MAGGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560875 | GORHAM, NATALIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259103 | GORHAM, RAMON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454802 | GORHAM, SHELBY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347986 | GORHAM, TANIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816150 | GORHAM, TERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375000 | GORHAM, TOMI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564795 | GORHAM, TYLER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299630 | GORHE, SWAPNIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627209 | GORI KATHERYNE | 1565 KAY CRT | | | | PARADISE | CA | 95969 | |
| 4255070 | GORI, KELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637112 | GORI, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355468 | GORIAL, SAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827072 | Gorilla Builders LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882580 | GORILLA GLUE COMPANY | P O BOX 635818 | | | | CINCINNATI | OH | 45263 | |
| 4797324 | GORILLA GROW TENT INC | DBA GORILLA GROW TENT | PO BOX 6105 | | | SANTA ROSA | CA | 95406 | |
| 5627210 | GORIMAR RIVERA | URB EST BARCEIRO | | | | ARECIBO | PR | 00612 | |
| 4247105 | GORIN, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168682 | GORIN, TRECI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627211 | GORINA YOANDRY | 4200 NW 23 AVE | | | | HIALEAH | FL | 33016 | |
| 5627212 | GORING BRITTANY | 7 BLAIR ROAD | | | | FREDERICKSBURG | VA | 22405 | |
| 4245617 | GORING, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233706 | GORING, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727987 | GORING, SENELER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766230 | GORIPARTHI, PRAB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770279 | GORIS, PEDRO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612045 | GORISH, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296163 | GORKA JR, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301130 | GORKA SR, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396518 | GORKA, NICHOLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686508 | GORKER, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686508 | GORKER, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614101 | GORKIAN, ARMINEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251113 | GORLA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230948 | GORLAN, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785347 | Gorley, John & Gwendolyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785348 | Gorley, John & Gwendolyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651281 | GORLEY, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636361 | GORLICK, CLAUDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446534 | GORLITZ, ELSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581854 | GORLITZ, SASCHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5442983 | GORLOCK AMBER | 734 Roby Greene Rd | | | | Boone | NC | 28607-9153 | |
| 4860981 | GORM INC | 1501 S HUDSON AVENUE | | | | ONTARIO | CA | 91761 | |
| 4860981 | GORM INC | 1501 S HUDSON AVENUE | | | | ONTARIO | CA | 91761 | |
| 4635050 | GORMAL, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627213 | GORMAN CHARLES | 4612 FRISCO CIRCLE | | | | ORLANDO | FL | 32808 | |
| 5627214 | GORMAN CORA S | US 23 NORTH | | | | PORTSMOUTH | OH | 45662 | |
| 5627215 | GORMAN DEANDRE | 3505 KOSSUTH AVE | | | | ST LOUIS | MO | 63107 | |
| 4836336 | GORMAN GENERAL CONTRACTORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5792328 | GORMAN GENERAL CONTRACTORS LLC | 200 N. MAIN ST | | | | OREGON | WI | 53575 | |
| 4836337 | GORMAN GENERAL CONTRACTORS, LLC- MODELLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627216 | GORMAN HOPE | 454 WILLOW DRIVE | | | | ELKTON | MD | 21921 | |
| 5627217 | GORMAN JANE | 5250 SHERWOOD DR | | | | SHAWNEE MSN | KS | 66205 | |
| 5627218 | GORMAN K | 1010 3 5TH STREET | | | | SCOTT CITY | KS | 76871 | |
| 5627219 | GORMAN KELLY | 381 MATHEWS RD | | | | BOARDMAN | OH | 44512 | |
| 5627220 | GORMAN LAQUINTA | 1009 E HANDON | | | | HAMMOND | LA | 70403 | |
| 5627221 | GORMAN LINDA | 5250 MOUNT WASHINGTON RD | | | | HILLSBORO | OH | 45133 | |
| 5627222 | GORMAN LORI | 19 DEAN MANOR WAY | | | | CARTERSVILLE | GA | 30120 | |
| 5627223 | GORMAN MARY | 54 AMELIA DR | | | | NORTH AUGUSTA | SC | 29860 | |
| 5627224 | GORMAN MARYBETH | 315 CORNELL AVE | | | | MELBOURNE | FL | 32901 | |
| 5627225 | GORMAN RACHELLE | 122 FRANKLIN AVE | | | | TAFT | CA | 93268 | |
| 5627226 | GORMAN SHANDA M | 2404 FRANKLIN AVE APT 8 | | | | NEW ORLEANS | LA | 70122 | |
| 4637779 | GORMAN, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4540832 | GORMAN, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303725 | GORMAN, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577244 | GORMAN, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373804 | GORMAN, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432985 | GORMAN, CAMERON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550584 | GORMAN, CANDICE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357856 | GORMAN, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540414 | GORMAN, CHRISTOPHER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681566 | GORMAN, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152312 | GORMAN, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309538 | GORMAN, DADRIONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381797 | GORMAN, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484652 | GORMAN, DANIEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309734 | GORMAN, DOUGLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631922 | GORMAN, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774022 | GORMAN, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629601 | GORMAN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572040 | GORMAN, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451149 | GORMAN, JAREAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827073 | GORMAN, JEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647065 | GORMAN, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160241 | GORMAN, JOANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335097 | GORMAN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836338 | GORMAN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607239 | GORMAN, JOHNATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437131 | GORMAN, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517492 | GORMAN, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608545 | GORMAN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573827 | GORMAN, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411931 | GORMAN, JULISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605545 | GORMAN, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186713 | GORMAN, KAILUM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466806 | GORMAN, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279251 | GORMAN, KEVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671588 | GORMAN, KRISTYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816151 | GORMAN, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188610 | GORMAN, LAKEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816152 | GORMAN, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643472 | GORMAN, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430881 | GORMAN, MARGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446391 | GORMAN, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430505 | GORMAN, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309556 | GORMAN, MATTHEW E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506921 | GORMAN, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776962 | GORMAN, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656404 | GORMAN, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229424 | GORMAN, NICOLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744061 | GORMAN, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647163 | GORMAN, PATRICIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226521 | GORMAN, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621523 | GORMAN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725465 | GORMAN, RICHARD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251310 | GORMAN, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572117 | GORMAN, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189139 | GORMAN, SHAELYN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578757 | GORMAN, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188619 | GORMAN, TILIARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371984 | GORMAN, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324841 | GORMAN, TORREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486554 | GORMAN, WILLIAM P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225555 | GORMAN, WYATT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466926 | GORMAN-LYKKEN, REBECCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603885 | GORMANNS, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630128 | GORMISH, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627227 | GORMLEY TIM | 1011 S MAIN ST | | | | MARS HILL | NC | 28754 | |
| 4673059 | GORMLEY, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553851 | GORMLEY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211308 | GORMLEY, KITTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222740 | GORMLY, EYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452748 | GORNALL, LANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492485 | GORNATI, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827074 | GORNBEIN, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362167 | GORNEY, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4550438 | GORNEY, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627229 | GORNIAK KELLY | 910 EAST 22ND ST | | | | ERIE | PA | 16503 | |
| 5627230 | GORNIAK MARY | N357 WOTTAWATOMI TRL | | | | MILTON | WI | 53563 | |
| 4459728 | GORNICK, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490028 | GORNICK, SYLVESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239925 | GORNIE, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645133 | GORNIK, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576263 | GORNO, NICHOLAS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447081 | GORNY, KIMBERLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294591 | GORNY, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611109 | GORNY, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598968 | GORODETSKIY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450975 | GOROKHOVSKIY, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836339 | GOROKHOVSKY, VLADIMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268930 | GORONG, ARLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627231 | GOROSHKO SHENAN | 576 UPPER GLADY FORK RD | | | | CANDLER | NC | 28715 | |
| 5627232 | GOROSPE CRISTIA C | 1271 CORONADO DR | | | | SUNNYVALE | CA | 94086 | |
| 4710791 | GOROSPE, BARBINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447944 | GOROSPE, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730918 | GOROSPE, REYNATO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545761 | GOROSTIETA, EFRAIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572698 | GOROVECI, XHULJANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827075 | GOROWARA, PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414284 | GOROZA, NEIL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197485 | GOROZTIETA, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836340 | GORRA, LIZ & CHARLIE ZARETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284227 | GORRE, ANIL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281326 | GORRE, SUDHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627233 | GORRELL KAYLA | 513 BUCK RUN RD | | | | VIENNA | WV | 26105 | |
| 5627234 | GORRELL RICHARD | 813 SUNSET ST | | | | REIDSVILLE | NC | 27320 | |
| 5627235 | GORRELL SARAH | 1726 WEST GRAND AVE | | | | BELOIT | WI | 53511 | |
| 5627236 | GORRELL TERRIE | 810 FOREST ST APT 11 | | | | REIDSVILLE | NC | 27320 | |
| 4348114 | GORRELL, BRIAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664878 | GORRELL, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169064 | GORRELL, ELGEE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655184 | GORRELL, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768577 | GORRELL, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219953 | GORRELL, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200302 | GORREMANS, RENATA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771824 | GORRIS, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627237 | GORRITZ CYNTHA | 1009 WELLS RD | | | | JACKSONVILLE | NC | 28540 | |
| 5627238 | GORROW JULIA | 912 VAN GERT DR | | | | WINTERVILLE | NC | 28590 | |
| 4453449 | GORSE, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699223 | GORSE, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548698 | GORSEGNER, ALARIC D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273225 | GORSETT, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731710 | GORSI, WASIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4903696 | Gorski and Osterholdt, Inc | 4418 Roosevelt Road | | | | Hillside | IL | 60162 | |
| 5627239 | GORSKI ELIZABETH | 962 MARTINLUTHER KING BLV | | | | YOUNGSTOWN | OH | 44501 | |
| 4867486 | GORSKI OSTERHOLDT INC | 4418 ROOSEVELT ROAD | | | | HILLSIDE | IL | 60162 | |
| 4666556 | GORSKI, AL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619327 | GORSKI, EDWARD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310063 | GORSKI, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490270 | GORSKI, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281537 | GORSKI, MICHAEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655486 | GORSKI, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398273 | GORSKI, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5796262 | Gorski-Osterholdt Inc. | 4418 Roosevelt Rd | | | | Hillside | IL | 60162 | |
| 4131913 | Gorski-OsterHoldt, Inc. | Attn: Tom Gorski | 4418 Roosevelt Road | | | Hillside | IL | 60162 | |
| 5627240 | GORSKY MEGAN | 721 SARATOGA DR | | | | ALPHARETTA | GA | 30022 | |
| 4827076 | GORSLINE, CHRISTIE & RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396758 | GORSON, SHANE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216656 | GORST, JEREMY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283238 | GORSUCH, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679600 | GORSUCH, CAROL ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607092 | GORSUCH, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230518 | GORSUCH, JOHN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450337 | GORSUCH, LESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633659 | GORSUCH, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617463 | GORSUCH, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276825 | GORSUCH, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795349 | GORTECH | DBA THEHEADPHONECOMPANY | 718 GREEN VALLEY LN | | | JACKSON | NJ | 08527 | |
| 4677966 | GORTHY, ANANTHA SURYA RAGHU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4339 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4777068 | GORTI, SREENIVASA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364505 | GORTMAKER, RHONDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507994 | GORTMAN, SHAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602211 | GORTNEY, ELLEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316008 | GORTNEY, RICKY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627241 | GORTON JOANNA | 2112 WEST 10TH | | | | THE DALLES | OR | 97058 | |
| 5627242 | GORTON LYNN | 650 NORTH LAKE HOWARD DR | | | | WINTER HAVEN | FL | 33881 | |
| 5627243 | GORTON NICOLE | 120 BRITTANY TER | | | | ROCK TAVERN | NY | 12575 | |
| 4493296 | GORTON, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729372 | GORTON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376652 | GORTON, JONNA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435896 | GORTON, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605175 | GORTON, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816154 | GORTON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241708 | GORTON, PERLY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653605 | GORTON, ROBIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616379 | GORTZ, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792918 | Gorukanti, Sarala | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361188 | GORUM, ALYSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387403 | GORUM, VERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627244 | GORUP WILLIAM | 2567 MARCY ST APT2 | | | | OMAHA | NE | 68107 | |
| 4308349 | GORVIE, SYLVAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426892 | GORY, ASSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432451 | GORY, MOHAMADOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349287 | GORYCA, HOLLY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627245 | GORYE RAMOS | 414 LAWTON ST APT 14 | | | | ANTIOCH | CA | 94509 | |
| 4300656 | GORYL, PAULINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549193 | GORZALSKI, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645836 | GORZLANZYK, DALE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350585 | GOS, PAULINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627246 | GOSA ANTHONY | 8721 46TH ST APT B | | | | TAMPA | FL | 33617 | |
| 4149781 | GOSA, CHANDRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737296 | GOSA, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149806 | GOSA, TONYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553890 | GOSACK, AUDREY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627247 | GOSAI DIPPI | 103 FRANCIS LN | | | | STARKVILLE | MS | 39759 | |
| 4169350 | GOSAI, SEEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627248 | GOSAL K S | 60-21 134TH ST | | | | FLUSHING | NY | 11367 | |
| 4327910 | GOSALIA, CHINTAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798295 | GOSAO LLC | DBA WRISTWATCH | 14802 BROADGREEN DR | | | HOUSTON | TX | 77079 | |
| 5627249 | GOSCH SUSAN R | 109 DANENBERG DR | | | | EL CENTRO | CA | 92243 | |
| 4686401 | GOSCH, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154066 | GOSCHKE, HOLLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627250 | GOSCIAK KENDALL A | 5701 BRIGSTOCK CT APT 303 | | | | FREDERICKSBURG | VA | 22407 | |
| 5627251 | GOSCIMINSKI JERI | 598 WEST MAIN ST | | | | BLOOMSBURG | PA | 18635 | |
| 4195863 | GOSE, APRIL GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758126 | GOSE, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604261 | GOSE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270941 | GOSE, PATRICIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159227 | GOSE, SHERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246169 | GOSEIN, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215150 | GOSEK, SHAWNA MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372375 | GOSEN, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627252 | GOSEPH FRANCOISA | 14695 NE 18 AVE | | | | MIAMI | FL | 33168 | |
| 4242742 | GOSEVSKI, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627253 | GOSEYAN ANNA | PO BOX 805 | | | | PERIDOT | AZ | 85542 | |
| 4153486 | GOSEYUN, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658879 | GOSH, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627254 | GOSHA BETTY | 3221 NW 182ND | | | | OPA LOCKA | FL | 33056 | |
| 5627255 | GOSHA DELORES | 17817 HAZELWOOD | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5627256 | GOSHA HORACE | 1351 NE MIAMI GARDENS DR 1111 | | | | MIAMI GARDENS | FL | 33179 | |
| 4692785 | GOSHA, LUCIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576502 | GOSHA, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636324 | GOSHA, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211955 | GOSHA-JONES, CYNTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459360 | GOSHE, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619729 | GOSHEA, JOHNNY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879591 | GOSHEN NEWS | NEWSPAPER HOLDINGS INC | 114 SOUTH MAIN ST P O BOX 569 | | | GOSHEN | IN | 46527 | |
| 5627257 | GOSHEN NEWS | 114 SOUTH MAIN ST P O BOX 569 | | | | GOSHEN | IN | 46527 | |
| 4180613 | GOSHEN, AALIYAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494296 | GOSHEN, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272492 | GOSHERT, ELOISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682165 | GOSHERT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4726762 | GOSHERT, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243543 | GOSHIN, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494885 | GOSHORN, HAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448018 | GOSHORN, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473292 | GOSHORN, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488437 | GOSHORN, ROXANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471243 | GOSHORN, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477447 | GOSHORN, STEPHANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344435 | GOSHU, TEKOLLA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654370 | GOSIER, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655377 | GOSIEWSKI, DANIELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627259 | GOSIGNE KELLY | 602 BROADWAY DR | | | | BAYTOWN | TX | 77520 | |
| 5627260 | GOSIZK AMANDA | 10219 ALTAVISTA AVE | | | | TAMPA | FL | 33647 | |
| 5627261 | GOSK PATRICIA | 7275 HOLABIRD AVE | | | | BALTIMORE | MD | 21236 | |
| 4610886 | GOSKOWSKI, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627262 | GOSLA ERIC | 2205 INNWOOD DRIVE | | | | AUSTINTOWN | OH | 44515 | |
| 4723327 | GOSLAND, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260584 | GOSLEE, LATROYA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158038 | GOSLEE, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159552 | GOSLEE, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836342 | GOSLEY, ICILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470054 | GOSLEY, KAIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563634 | GOSLEY, KYLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627263 | GOSLIN MARILYN | 50 CHRISTOPHER COLUMBUS D | | | | JERSEY CITY | NJ | 07302 | |
| 5627264 | GOSLIN SUSAN | 51 GROVELAND AVE | | | | PUTNAM | CT | 06260 | |
| 4554218 | GOSLIN, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461354 | GOSLIN, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566871 | GOSLIN, BRYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183191 | GOSLIN, DRAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836343 | GOSLIN, GRETCHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216511 | GOSLING, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382712 | GOSLING, KIRK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759447 | GOSLING, KRISTINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771969 | GOSLING, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447123 | GOSLING, SERENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646946 | GOSLOW, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658651 | GOSMEYER, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276361 | GOSMIRE, BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289115 | GOSMIRE, ROY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627265 | GOSNELL AMANDA | 149 FRAZIER ST | | | | WAYNESVILLE | NC | 28786 | |
| 5627266 | GOSNELL BRENDA | BREVARD | | | | TRANSYLVANIA | NC | 28766 | |
| 5627267 | GOSNELL CHARLES | 154 EAST FERN RD | | | | GLEN DANIEL | WV | 25844 | |
| 5627268 | GOSNELL DONNA | 501 W CHURCH ST | | | | DALLAS | NC | 28034 | |
| 5627269 | GOSNELL RACHEL S | 5992 N 1100 W | | | | BURNETTSVILLE | IN | 47926 | |
| 5627270 | GOSNELL SUSAAN | 103 AZALEA CT | | | | WRENS | GA | 30833 | |
| 4483880 | GOSNELL, ALYSSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541262 | GOSNELL, ANDREW W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263964 | GOSNELL, ANISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472716 | GOSNELL, BRETT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667933 | GOSNELL, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690400 | GOSNELL, CANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372385 | GOSNELL, DAVID E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273652 | GOSNELL, DYLAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264801 | GOSNELL, HUBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772758 | GOSNELL, JEANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207206 | GOSNELL, JOSEPH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381451 | GOSNELL, JULIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380651 | GOSNELL, MAKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227523 | GOSNELL, NICHALAUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205358 | GOSNELL, PHYLLIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343404 | GOSNELL, RANDLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292699 | GOSNELL, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608543 | GOSNELL, WILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627271 | GOSNEY HANNA | 805 S BRAGG ST | | | | MONROE | NC | 28112 | |
| 5627272 | GOSNEY ROBERTA | 302 DERSAM STREET | | | | PORT VUE | PA | 15133 | |
| 4192981 | GOSNEY, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292672 | GOSNEY, SKYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627273 | GOSS AMANDA | 3701 GARDNER AVE | | | | KANSAS CITY | MO | 64124 | |
| 5627274 | GOSS ASHLEY | 7 WILLIAMSON STREET | | | | ROME | GA | 30165 | |
| 5627275 | GOSS BRIDGET | 3004 JESSICA AVE | | | | DECATUR | GA | 30032 | |
| 4860263 | GOSS ELECTRIC INC | 137 WOODALL RD | | | | DECATUR | AL | 35601 | |
| 4860263 | GOSS ELECTRIC INC | 137 WOODALL RD | | | | DECATUR | AL | 35601 | |
| 5627276 | GOSS JACQUELINE M | 9814 BARTMER | | | | SAINT LOUIS | MO | 63112 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4341 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5627277 | GOSS JAMIE K | 3989 BROADWAY RD | | | | ELLENDALE | TN | 38029 | |
| 5627278 | GOSS JESSICA | 806 MARK ANTHONY | | | | WEST COLUMBIA | SC | 29170 | |
| 5627279 | GOSS JUSTIN | 2209 MORALES CT 36 | | | | RANCHO CORDOVA | CA | 95670 | |
| 5627280 | GOSS KEITH | 4303 CANYONVIEW DR | | | | UPPER MARLOBORO | MD | 20772 | |
| 5627281 | GOSS KERN | 20302 LITTLE COSTILLA WAY | | | | SPRING | TX | 77379-1105 | |
| 5627282 | GOSS KRISTEN | 38 BIGALOW AVE | | | | ENFIELD | CT | 06082 | |
| 5627283 | GOSS LURLINDAN | 40206 COONTRAP | | | | GONZALES | LA | 70737 | |
| 5627284 | GOSS MAKISTIA | 247 LIDSEY ST | | | | STATESVILLE | NC | 28625 | |
| 5627285 | GOSS NAILAH | 2627 N 45TH AVE | | | | LINDENHURST | IL | 60046 | |
| 5627286 | GOSS NANCY | 4853 VINCENNES AVE 205 | | | | CHICAGO | IL | 60615 | |
| 5627287 | GOSS RACHEL | 872 FREMONT ST | | | | NORFOLK | VA | 23504 | |
| 5627288 | GOSS TEVIN | 2770 ROOSEVELT BLVD 2552 | | | | CLEARWATER | FL | 33760 | |
| 5627289 | GOSS THOMAS | 21860 TOWNE CIRCLE | | | | CALDWELL | ID | 83686 | |
| 5627290 | GOSS TIKIYA | 134 CLOPTON DR | | | | EATONTON | GA | 31024 | |
| 5627291 | GOSS TRENICKA | 7855 W SHORE COURT | | | | RIVERDALE | GA | 30296 | |
| 4494354 | GOSS, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237848 | GOSS, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355765 | GOSS, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184638 | GOSS, AMY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166110 | GOSS, ARMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219723 | GOSS, ASHLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493869 | GOSS, BETHANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266167 | GOSS, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264472 | GOSS, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257890 | GOSS, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353451 | GOSS, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491084 | GOSS, CASEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240595 | GOSS, CRYSTAL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692271 | GOSS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148025 | GOSS, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656409 | GOSS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582273 | GOSS, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234100 | GOSS, DORIGRACE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495248 | GOSS, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380487 | GOSS, ELISA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418141 | GOSS, EMILE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378927 | GOSS, ERNIE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731556 | GOSS, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575989 | GOSS, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724056 | GOSS, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742517 | GOSS, JACQULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740108 | GOSS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507387 | GOSS, JEFFREY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462576 | GOSS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629886 | GOSS, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494483 | GOSS, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319029 | GOSS, JOSHUA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265366 | GOSS, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476373 | GOSS, KAELIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358789 | GOSS, KELSEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150538 | GOSS, KEYLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263047 | GOSS, KIMBERLY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668785 | GOSS, LESLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668786 | GOSS, LESLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649163 | GOSS, MARK F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651218 | GOSS, MOLLY C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449874 | GOSS, MONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642820 | GOSS, RAYSHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791014 | Goss, Ron & June | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424008 | GOSS, SEKOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748653 | GOSS, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427507 | GOSS, TARRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490152 | GOSS, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394554 | GOSS, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775152 | GOSS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334892 | GOSS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474206 | GOSS, ZACHARY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271463 | GOSSAGE, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184881 | GOSSAGE, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631788 | GOSSAGE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344536 | GOSSARD, CODY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675966 | GOSSARD, DOTTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455280 | GOSSARD, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4337369 | GOSSARD, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776335 | GOSSE, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729525 | GOSSE, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582138 | GOSSEL, KYLEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506504 | GOSSELIN, ANA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506833 | GOSSELIN, AYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559909 | GOSSELIN, DALLAS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462138 | GOSSELIN, GASTON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536961 | GOSSELIN, HANNAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393731 | GOSSELIN, MAKAYLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536622 | GOSSELIN, NYSSA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347380 | GOSSELIN, TIMOTHY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374500 | GOSSEN, JOHN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277506 | GOSSEN, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738597 | GOSSER, CORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238998 | GOSSER, JALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320704 | GOSSER, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315699 | GOSSER, KESHIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320507 | GOSSER, LUCAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372900 | GOSSERAND FREEMAN, BETTY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650199 | GOSSERAND, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477531 | GOSSERT, RYAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627292 | GOSSETT BARBARA A | 2016FST | | | | WESTPOINT | VA | 23181 | |
| 5627293 | GOSSETT JEREMY | 119 N WAGNOR | | | | WAGNOR | OK | 74146 | |
| 5627295 | GOSSETT THERESA | 1835 HWY 45 NORTH BOX 303 | | | | COLUMBUS | MS | 39705 | |
| 5627296 | GOSSETT YOLANDA M | 6579 QUAIL CREEK DR | | | | CANAL WINCHESTER | OH | 43110 | |
| 4384245 | GOSSETT, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239916 | GOSSETT, ELVIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577461 | GOSSETT, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146536 | GOSSETT, JILYA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511438 | GOSSETT, KIMBERLY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627018 | GOSSETT, LAURA M M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312413 | GOSSETT, LAURYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534982 | GOSSETT, LETESHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288078 | GOSSETT, LILLIAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597263 | GOSSETT, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564345 | GOSSETT, TRINITY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586604 | GOSSETT, WELTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806436 | GOSSI INC | 30255 SOLON INDUSTRIAL PKWY | | | | SOLON | OH | 44139 | |
| 4583567 | Gossi Inc. | 30255 Solon Industrial Parkway | | | | Solon | OH | 44139 | |
| 4876536 | GOSSI INCORPORATED | GOODYEAR BRANDED PRODUCTS | 30255 SOLON INDUSTRIAL PKWY | | | SOLON | OH | 44139 | |
| 4900033 | Gossiaux , Eric | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322503 | GOSSIAUX, ERIC L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439983 | GOSSIN, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627297 | GOSSMAN BOB | 3935 MARQUETTE WAY NW | | | | KENNESAW | GA | 30144 | |
| 4506738 | GOSSMANN, STEVE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291601 | GOSSMEYER, MELVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629017 | GOSSNER, CLINTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429259 | GOSSOM, TAMERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351542 | GOSSON, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482192 | GOST, MCKENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403743 | GOSTA, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346379 | GOSTOMSKI, FRANCIS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627298 | GOSTON TYNEISHA | 2020 WOODLAND DR | | | | CHARLOTTE | NC | 28205 | |
| 4299999 | GOSTON, ARIEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659489 | GOSTON, LAILA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280933 | GOSTON, MARQUITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582263 | GOSTOVICH, MARIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714327 | GOSVENER, RICHARD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671202 | GOSWAMI, KRISHNENDU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371558 | GOSWAMI, RASHMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382402 | GOSWAMI, RIMABEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729130 | GOSWELLEN, ROB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627299 | GOSWICK LOUANN | 464 FALCON CIRCLE | | | | CHATSWORTH | GA | 30705 | |
| 4827077 | GOSWICK, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761730 | GOSWITZ, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588216 | GOSWMAI, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5796264 | GOT SNACKS LLC | 1356 BROADWAY 6TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4809879 | GOT WATTS ELECTRIC INC | 2250 COMMERCE AVE STE C | | | | CONCORD | CA | 94520 | |
| 4851885 | GOT WOOD | 3340 ASH ST | | | | Denver | CO | 80207 | |
| 4801057 | GOTAPPAREL | DBA GOTAPPAREL.COM | 14938 SHOEMAKER AVE | | | SANTA FE SPRINGS | CA | 90670 | |
| 5627300 | GOTAY FRANCHESCA | CALLE 5 A1 VILLA SONADA NECRIT | | | | TRUJILLO | PR | 00976 | |
| 5627301 | GOTAY MARICELY | HC 03 BOX 9055 | | | | GUAYNABO | PR | 00971 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5627302 | GOTAY MELISSA | 85 POST OAK RD NELOT 24 | | | | GLENNVILLE | GA | 30427 | |
| 4732683 | GOTAY REYES, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627303 | GOTAY YARITSI | URB HERMANAS DAVILA K-5 | | | | BAYAMON | PR | 00959 | |
| 4585103 | GOTAY, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504167 | GOTAY, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502735 | GOTAY, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503705 | GOTAY, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497790 | GOTAY, NIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627304 | GOTCH TAMIKA | 617 HUNTERBROOKE DR | | | | GRETNA | LA | 70056 | |
| 4325020 | GOTCH, CHELSIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663766 | GOTCH, SERENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526371 | GOTCHALL, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529227 | GOTCHER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803966 | GOTCHICON LIMITED | DBA SUGARHOUSE | 5311 BLUE SPRUCE DR | | | PUEBLO | CO | 81005 | |
| 5832031 | GOTCHICON LIMITED | 5311 BLUE SPRUCE DR | | | | PUEBLO | CO | 81005 | |
| 5627305 | GOTEL ERICA | 410 SPRING LAKE TER | | | | COVINGTON | GA | 30016 | |
| 4712228 | GOTEL, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191734 | GOTELIP, SASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329682 | GOTELL, VALERIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809713 | GOTELLI PLUMBING COMPANY | 21 LOVELL AVENUE | | | | SAN RAFAEL | CA | 94901 | |
| 4803742 | GOTEN CORPORATION | DBA WRAPABLES | 5696 STEWART AVENUE | | | FREMONT | CA | 94538 | |
| 4773802 | GOTFREY, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848198 | GOTHAM CARPENTRY INC | 8015 153RD AVE | | | | HOWARD BEACH | NY | 11414 | |
| 4795516 | GOTHAM PRODUCTS INC | DBA GOTHAM HYDROPONICS | 33 PARK AVE | | | SUFFERN | NY | 10901 | |
| 4358565 | GOTHAM, KATRINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414794 | GOTHAN, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412920 | GOTHAN, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627306 | GOTHARD KELLIE | 1208 FRESQUE ISLE DR | | | | PORT CHARLOTT | FL | 33952 | |
| 4519335 | GOTHARD, BRIDGETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628804 | GOTHARD, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627306 | GOTHARD, KELLIE | 1208 FRESQUE ISLE DR | | | | PORT CHARLOTTE | FL | 33952 | |
| 4579618 | GOTHARD, MARK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849995 | GOTHBERG BROTHERS LLC | 169 SAYLES HILL RD | | | | NORTH SMITHFIELD | RI | 02896 | |
| 4262744 | GOTHE, JYOTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816155 | GOTHELF, ROONEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514969 | GOTHMANN JR, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456264 | GOTHOT, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688261 | GOTI, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331958 | GOTIMER, DARIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495818 | GOTJEN, TABITHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162215 | GOTKOWSKI, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836344 | GOTLIEB, FIONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163467 | GOTO, MAY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270021 | GOTO, TOM H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627307 | GOTOY DANA | 2903 HILLCREST DR | | | | LOS ANGELES | CA | 90016 | |
| 4692513 | GOTOY, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210921 | GOTOY, STEVEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853418 | GotRefund.Com | Attn: Michael Connors | 635 Dutchess Turnpike | | | Poughkeepsie | NY | 12603 | |
| 4807525 | GOTREFUND.COM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627308 | GOTT ANNETTE | 2233 E MARIPOSA RD C | | | | STOCKTON | CA | 95205 | |
| 5627309 | GOTT BARBARA | 305 BLACKBURN CIR | | | | LAS VEGAS | NV | 89011 | |
| 5627310 | GOTT LEONA | 2460 DATE ST | | | | LIVE OAK | CA | 95953 | |
| 4871800 | GOTT PLUMBING REPAIR & DRAIN CLEAN | 941 SIDDENS RD | | | | GLASGOW | KY | 42141 | |
| 5627311 | GOTT RACHEL | 62 S SHARP ST | | | | POSEYVILLE | IN | 47633 | |
| 4668566 | GOTT, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242133 | GOTT, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316291 | GOTT, DOMODES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789776 | Gott, Don | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398065 | GOTT, ELLIOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306119 | GOTT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447939 | GOTT, KENNETH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709366 | GOTT, MARY JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593757 | GOTT, STELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308259 | GOTT, WILLIAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347551 | GOTT, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335528 | GOTTAPU, POOJITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527497 | GOTTBEHUET, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628494 | GOTTBERG, ART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627312 | GOTTE MEAGAN | 207 N MURAT | | | | NEW ORLEANS | LA | 70119 | |
| 4374462 | GOTTE, CORAZON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672977 | GOTTE, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836345 | GOTTE, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5443035 | GOTTEMOELLER IVO | 4480 STATE ROUTE 705 E | | | | FORT LORAMIE | OH | 45845-9734 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4389867 | GOTTER, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279311 | GOTTER, SHERRI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836346 | GOTTERER, IRIS & STAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836347 | GOTTERER, RICHARD & MINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627313 | GOTTESFELD TERRY | 5500 KVAMME LANE | | | | MADISON | WI | 53716 | |
| 4652260 | GOTTESMAN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291851 | GOTTESMAN, STUART A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836348 | GOTTESMAN, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625987 | GOTTFRIED, KIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257381 | GOTTFRIED, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476859 | GOTTFRIED, MELISSA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836349 | GOTTFRIED, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409094 | GOTTHEIMER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675377 | GOTTIPARTHY, SREEDHAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317781 | GOTTIPATI, SUNEETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332678 | GOTTIPATI, VIJAYALAKSHMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237921 | GOTTLEIB, ROSEMARIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457366 | GOTTLIEB, ADRIENNE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594453 | GOTTLIEB, ALAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549916 | GOTTLIEB, ALEXIS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421084 | GOTTLIEB, BRIONNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178636 | GOTTLIEB, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440621 | GOTTLIEB, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742307 | GOTTLIEB, EDWARD H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679171 | GOTTLIEB, ELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836350 | GOTTLIEB, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331975 | GOTTLIEB, JACOB R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278459 | GOTTLIEB, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836351 | GOTTLIEB, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816156 | GOTTLIEB, MARTY & JACQUI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836352 | GOTTLIEB, MORRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270879 | GOTTLIEB, SEAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712422 | GOTTLIEB, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627314 | GOTTLIEH HAROLD | 625 BURLEIGH DR | | | | PASADENA | CA | 91105 | |
| 4242861 | GOTTLIN, LEIF A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297016 | GOTTLOB, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627315 | GOTTMER JUSTIN | 3779 ROBB AVE | | | | CINCINNATI | OH | 45211 | |
| 4452137 | GOTTMER, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741217 | GOTTO, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861994 | GOTTROX LLC | 1814 W HENDERSON | | | | CHICAGO | IL | 60657 | |
| 4219667 | GOTTSCH, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413496 | GOTTSCH, KAYLA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552939 | GOTTSCHALK, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173696 | GOTTSCHALK, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299037 | GOTTSCHALK, EMMY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471210 | GOTTSCHALK, ERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249453 | GOTTSCHALK, GEORGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575850 | GOTTSCHALK, KAYLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354261 | GOTTSCHALK, SHANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480641 | GOTTSCHALK, TERRYLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477760 | GOTTSCHALL, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705147 | GOTTSCHALL, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421410 | GOTTSCHALT, KAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627316 | GOTTSELIG AMANDA | 39 MAPLE SQUARE | | | | FRANKLIN | NH | 03235 | |
| 4335072 | GOTTSHALL, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482271 | GOTTSHALL, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481918 | GOTTSHALL, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419339 | GOTTSHALL, TYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667437 | GOTTSMAN, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153587 | GOTTSTEIN, SAMUEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696622 | GOTTUMUKKALA, RAGAREKHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691346 | GOTTUSO, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718204 | GOTTWALD, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391918 | GOTTWALD, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696765 | GOTTWEIN, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442123 | GOTWALT, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463969 | GOTWALT, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739727 | GOTWAY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760633 | GOTZ, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693481 | GOTZ, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711885 | GOUAUX, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361694 | GOUBA, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435693 | GOUBOTH, FRANTZLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4816157 | GOUCHAROUK, IRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628499 | GOUCHENOUER, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284052 | GOUCHENOUER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771291 | GOUCHER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679342 | GOUCHER, JOYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547692 | GOUDA, MANOJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627317 | GOUDEAU BRIDGETTE | 4924 S 76TH AVE APT 41-4 | | | | TULSA | OK | 74145 | |
| 5627318 | GOUDEAU PATRICE | 2736 EAST 2ND STREET | | | | TULSA | OK | 74106 | |
| 4710279 | GOUDEAU, CORRY OLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751662 | GOUDEAU, HAROLD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465134 | GOUDEAU, TAYLOR N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158861 | GOUDEAU, TRYPHENA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654090 | GOUDEY, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455768 | GOUDGE, JANAY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567681 | GOUDGE, JEREMY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401243 | GOUDHA, ABANOUB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627319 | GOUDIE AMIE | 1034 SICAMORE RD | | | | GRAHAM | NC | 27253 | |
| 4747955 | GOUDLOCK, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425348 | GOUDREAU, CLAIRNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708990 | GOUDY, AGATHA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770351 | GOUDY, BENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449062 | GOUDY, LEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620674 | GOUDY, SEAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325966 | GOUDY, SHONA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816158 | GOUDY, DONNA & KIRK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181731 | GOUDY-CRISP, LAKEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379694 | GOUDY-MULLINS, UWAINDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423148 | GOUDZ, MAXIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619471 | GOUERT, JILL H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627320 | GOUGE CYNTHIA | 1300 NW CENTRAL | | | | TOPEKA | KS | 66608 | |
| 5627321 | GOUGE KAILEN | 8258 WATER STREET RD | | | | WALKERSVILLE | MD | 21793 | |
| 4551855 | GOUGE, CALEB D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627294 | GOUGE, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314593 | GOUGE, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359428 | GOUGEON, ROXANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627322 | GOUGH ANNA | 3544 DARLINGTON DR | | | | ZANESVILLE | OH | 43701 | |
| 5627323 | GOUGH BOBBI | 2358 HOGUE AVE | | | | ZANESVILLE | OH | 43701 | |
| 5627324 | GOUGH CURTIS | 17392 EAST JAMES HWY | | | | DILLWYN | VA | 23936 | |
| 5627325 | GOUGH MARY | 1005 ILA FINNEY LN | | | | JONESVILLE | NC | 28642 | |
| 5627326 | GOUGH ROBERT | 2908 MADISON PL | | | | FALLS CHURCH | VA | 22042 | |
| 4760537 | GOUGH, AARON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531608 | GOUGH, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728767 | GOUGH, CAROLYN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254732 | GOUGH, FORREST O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554378 | GOUGH, GILBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627554 | GOUGH, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666101 | GOUGH, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591199 | GOUGH, JOHN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516829 | GOUGH, KELLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568863 | GOUGH, MAYA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459010 | GOUGH, RICKY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429973 | GOUGH, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647097 | GOUGH, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341878 | GOUGH, TERRELL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745325 | GOUGH, VIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495329 | GOUGHLER, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479580 | GOUGHNOUR JR, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381595 | GOUGHNOUR, BRIAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308534 | GOUGHNOUR, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367526 | GOUGIS, REVON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627328 | GOUGT CARRIE | 65 ROBIN CIR | | | | ROSSVILLE | GA | 30741 | |
| 4223073 | GOUHMID, ZAHRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343105 | GOUJIN, EMMANUEL I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349345 | GOUJIN, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465245 | GOUIN, VINCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357703 | GOUINE, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627329 | GOUKER LINDA | 833 HERSHEY HEIGHTS ROAD | | | | HANOVER | PA | 17331 | |
| 4483590 | GOUKER, DONNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438328 | GOUKER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648647 | GOULANDRIS, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836353 | GOULART, ELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836354 | GOULART, GIOVANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691013 | GOULART, RANNAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4836355 | GOULART, ROSA & ROGERIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335788 | GOULART, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161538 | GOULBOURN, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255677 | GOULBOURNE, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401532 | GOULBOURNE, ONEIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233453 | GOULBOURNE, OSBOURNEQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432605 | GOULBOURNE, SHANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800674 | GOULD | DBA HOME AND BABY STORE | 841 STONE BRIDGE SPRINGS DR | | | WILDWOOD | MO | 63005 | |
| 4827078 | GOULD , FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627330 | GOULD AELISHA | 3826 NE 11TH TERR | | | | GAINESVILLE | FL | 32609 | |
| 5627331 | GOULD ANGELA | 613 FRIED ST | | | | GRETNA | LA | 70053 | |
| 5627332 | GOULD ANTHONY L | 165 HONEY SUCKLE DR | | | | JUPITER | FL | 33458 | |
| 5627333 | GOULD BRANDY | 7131 ROBIN DRIVE | | | | GILLETTE | WY | 82718 | |
| 5627334 | GOULD BRENDA | 3313 COLORADO AVE | | | | KENNER | LA | 70065 | |
| 5627335 | GOULD CASSANDRA | PO BOX 1012 | | | | KIRTLAND | NM | 87417 | |
| 5627336 | GOULD CRYSTAL | 6626 PINKNEY | | | | OMAHA | NE | 68104 | |
| 5627337 | GOULD CRYSTAL B | 6626 PINKNEY STREET | | | | OMAHA | NE | 68104 | |
| 5627338 | GOULD DANA | 1840 SADNHILL ROAD | | | | RENO | OH | 42301 | |
| 4836356 | GOULD DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627339 | GOULD HEATHER | 350 GRANDVIEW DR 28 | | | | TWIN FALLS V | ID | 83301 | |
| 5627340 | GOULD JANELLE | 1947 N PAYNE AVE | | | | WICHITA | KS | 67203 | |
| 5627341 | GOULD JENNIFER | 1001 LOMAS BLVD NE APT101 | | | | ALBUQUERQUE | NM | 87112 | |
| 5627342 | GOULD KATRINA | 62 RD 3320 | | | | AZTEC | NM | 87410 | |
| 5627343 | GOULD KEVONTE | 128 PARADISE DRIVE | | | | SAVANNAH | GA | 31406 | |
| 5627344 | GOULD LORRAINE | PO BOX 7760 | | | | NEWCOMB | NM | 87455 | |
| 5627345 | GOULD MELVIN | 405 CARLISLE DR | | | | VINELAND | NJ | 08360 | |
| 5627346 | GOULD PATRICIA | 22 MIDDLETON PLACE | | | | COLUMBUS | GA | 31907 | |
| 5627347 | GOULD ROBERT | 2603 S PONTE VEDRA BLVD | | | | PNTE VDRA BCH | FL | 32082 | |
| 5627348 | GOULD ROSYLN | 321 W OAK RD | | | | VINELAND | NJ | 08360 | |
| 5627349 | GOULD TATIANA | 2616 EST EMORY DR APT 1 | | | | WEST PALM BEACH | FL | 33196 | |
| 5627350 | GOULD VIOLA | 1720 BLUEBIRD DR | | | | BAILEY | CO | 80421 | |
| 5627351 | GOULD WYETTA | 11580 OLD SCHOOL RD | | | | MARDELA | MD | 21837 | |
| 4331755 | GOULD, ALEXANDER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446779 | GOULD, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490725 | GOULD, ANDREA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771352 | GOULD, ANNIE KAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346063 | GOULD, AYLA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591909 | GOULD, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492320 | GOULD, CARL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396873 | GOULD, CASSANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250902 | GOULD, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353962 | GOULD, CHERI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855788 | Gould, Christopher K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334040 | GOULD, DALLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631292 | GOULD, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314053 | GOULD, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582884 | GOULD, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733912 | GOULD, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284413 | GOULD, DAVID G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403555 | GOULD, DEBORAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685896 | GOULD, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719155 | GOULD, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711725 | GOULD, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236269 | GOULD, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436026 | GOULD, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761098 | GOULD, JACKIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483731 | GOULD, JACOB R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307251 | GOULD, JAMEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665675 | GOULD, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816159 | GOULD, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242804 | GOULD, JANICE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582215 | GOULD, JASMINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701240 | GOULD, JED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827079 | GOULD, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434441 | GOULD, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156067 | GOULD, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581421 | GOULD, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413444 | GOULD, JUSTIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202731 | GOULD, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374126 | GOULD, KATHLEEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361671 | GOULD, KATIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332020 | GOULD, KEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254293 | GOULD, KIARA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4434453 | GOULD, LAUREN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790044 | Gould, Leroy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446219 | GOULD, MADISON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816160 | GOULD, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667716 | GOULD, MARLYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760377 | GOULD, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244285 | GOULD, MATTHEW P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359616 | GOULD, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273545 | GOULD, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574162 | GOULD, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580282 | GOULD, MIKIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836357 | GOULD, MITCH & SHERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368378 | GOULD, MONIKA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565443 | GOULD, MYRIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441018 | GOULD, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434592 | GOULD, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769373 | GOULD, ORRIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693347 | GOULD, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394478 | GOULD, PAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388384 | GOULD, PHILIP J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599259 | GOULD, PORTER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199991 | GOULD, RAYMOND D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494357 | GOULD, REBECA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295695 | GOULD, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553744 | GOULD, RICHARD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184406 | GOULD, RUTH F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275423 | GOULD, RYAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411647 | GOULD, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227007 | GOULD, SABRINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563170 | GOULD, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525194 | GOULD, SHANILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351102 | GOULD, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726652 | GOULD, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444846 | GOULD, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707219 | GOULD, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767940 | GOULD, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717802 | GOULD, TALIBAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474145 | GOULD, TENIERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773939 | GOULD, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190751 | GOULD, THOMAS V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492603 | GOULD, TIAONNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567161 | GOULD, TIFFANY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437405 | GOULD, TIGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420628 | GOULD, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759880 | GOULD, TRACI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379645 | GOULD, WENDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213973 | GOULD, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627352 | GOULDBETHEA SHARON | 2 DIANE DR | | | | TINTON FALLS | NJ | 07753 | |
| 5627353 | GOULDBOURNE DONNA | 9000 SLAKE MIRAMAR CIR | | | | MIRAMAR | FL | 33023 | |
| 4442991 | GOULDBOURNE, VANESSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491899 | GOULDEN, EMILY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399473 | GOULDEY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582137 | GOULDIN, KARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699795 | GOULDING, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550315 | GOULDING, SUZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426783 | GOULDMAN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816161 | GOULDY, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347158 | GOULET, ALEXANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332692 | GOULET, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328150 | GOULET, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335076 | GOULET, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294868 | GOULET, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393724 | GOULET, KAMREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363147 | GOULET, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374796 | GOULET, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717821 | GOULET, PAUL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366190 | GOULET, REINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352234 | GOULET, SHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421470 | GOULET, TABBATHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394444 | GOULET, VICTORIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347889 | GOULET, WILLIAM H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361560 | GOULETTE, AARON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628290 | GOULETTE, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4353693 | GOULETTE, LINDSEY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629964 | GOULIS, SHELAGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148227 | GOULSBY, STACEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341837 | GOUMAS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836358 | GOUNARIS, GEORGE & SOPHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166484 | GOUNDAR, GANGA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167007 | GOUNDAR, JONATHAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165297 | GOUNDER, PAYAL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441299 | GOUNGA, RYAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725071 | GOUNTIS, DIMITRA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333130 | GOUR, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627354 | GOURAIGE GINA | 2005 BRIDLE RIDGE TRACE | | | | ROSWELL | GA | 30075 | |
| 4605315 | GOURCHANE, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627355 | GOURD DEBRA | PO BOX 196 | | | | ST MICHAELS | ND | 58370 | |
| 4610307 | GOURD, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333558 | GOURDET, ELISABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390872 | GOURDET, VITHO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513353 | GOURDIN, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156200 | GOURDIN, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155423 | GOURDIN, LUPITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816162 | GOURDIN, TULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627356 | GOURDINE LANA | P O BOX 926 | | | | ST STEPHEN | SC | 29479 | |
| 5627357 | GOURDINE PATRICIA | 4218 BLACKWOOD AVE | | | | CHARLOTTE | NC | 28205 | |
| 5627358 | GOURDINE SHEILAH | 414 OVERCREST ST | | | | MYRTLE BEACH | SC | 29579 | |
| 4706470 | GOURDINE, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670370 | GOURDINE, EUNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741402 | GOURDINE, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327859 | GOURDINE, JASON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612581 | GOURDINE, KENDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303868 | GOURDOUZE, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468601 | GOURE, CAROL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786560 | Gourgis, Debra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786561 | Gourgis, Debra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435094 | GOURGUE, FRANCESCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764372 | GOURGUE, JACKSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553273 | GOURISETHI, VENKATA AKILESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294154 | GOURISETTY, SHYAM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836359 | GOURLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657479 | GOURLEY JR., RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627359 | GOURLEY MARIA H | 4808 DRIFTWOOD AVE NW | | | | ALBUQUEQUE | NM | 87144 | |
| 4580342 | GOURLEY, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587715 | GOURLEY, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335080 | GOURLEY, BRUCE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313472 | GOURLEY, ELIJAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601618 | GOURLEY, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523881 | GOURLEY, FRANK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524683 | GOURLEY, JACQUELINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521919 | GOURLEY, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696758 | GOURLEY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492692 | GOURLEY, RYAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5402977 | GOURLIN FRANCK | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 4855453 | Gourlin, Franck | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5796265 | GOURMET HOME PRODUCTS LLC | 347 5TH AVENUE  SUITE 506 | | | | NEW YORK | NY | 10016 | |
| 4809096 | GOURMET MOMMIES LLC | 51 KENNEDY AVE | | | | CAMPBELL | CA | 95008 | |
| 5627360 | GOURNIS MICHEAL | 1360 N LAKE SHORE DR | | | | CHICAGO | IL | 60610 | |
| 4612769 | GOURTZELIS, ALEXANDROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666318 | GOURY, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430213 | GOURZANG, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627361 | GOUSBY ALTAMEASE | 1529 NE 30TH ST | | | | OCALA | FL | 34479 | |
| 5627362 | GOUSBY YULUNDA | 1455SCENIC ST | | | | LEHIGHACRES | FL | 33936 | |
| 4763814 | GOUSSE, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604334 | GOUSSE, YOLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681557 | GOUSSIS, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627363 | GOUTAMI CHILAKAPATI | 16445 SW ESTUARY DR | | | | BEAVERTON | OR | 97006 | |
| 4167596 | GOUTERMONT, BRANDON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431269 | GOUTREMOUT, COLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421259 | GOUTREMOUT, VAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320576 | GOUTY, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433100 | GOUVEA, KEANU A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506686 | GOUVEIA, CRYSTAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732562 | GOUVEIA, IMOGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466484 | GOUVEIA, JAYNIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272543 | GOUVEIA, JAY-NYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4349 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4466623 | GOUVEIA, NOLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771526 | GOUVEIA, NUNO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627364 | GOUVIN BRENDA | 9 SHETEUCKET AVE | | | | TAFTUCKET | CT | 06380 | |
| 4332387 | GOUVIN, JODY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682944 | GOUVOUNIOTIS, AFRODITI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418355 | GOUVOUSSIS, CHLOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627365 | GOVAN BRITTANY | 100 KATRIN COURT | | | | LEXINGT2N | SC | 29073 | |
| 5627366 | GOVAN JENIFER | 5739 EDISON AVE | | | | CHARLESTON | SC | 29406 | |
| 5627367 | GOVAN JIM | 2346 ELKRIDGE CIRCLE | | | | HIGHLAND | MI | 48356 | |
| 5627368 | GOVAN LAWRENCE L | 4619 AMERICA ST | | | | ORLANDO | FL | 32811 | |
| 5627369 | GOVAN NOVAL | 4512 SAN GABRIEL DR | | | | INDPLS | IN | 46268 | |
| 5627370 | GOVAN SHANAE | 4512 SAN GABRIEL DR | | | | INDPLS | IN | 46268 | |
| 5627371 | GOVAN SONYA | 4315 N 103RD 209 | | | | PHOENIX | AZ | 85037 | |
| 5627372 | GOVAN TAMMY | 3445 W MCCONNELLS HWY | | | | SHARON | SC | 29742 | |
| 5627373 | GOVAN TERESA | 4043 HWY 78 | | | | DORCHESTOR | SC | 29437 | |
| 4561006 | GOVAN, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628308 | GOVAN, CHARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589651 | GOVAN, LAURA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419390 | GOVAN, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769711 | GOVAN, QUENTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533326 | GOVAN, SAMITREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476582 | GOVAN, SHAKURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510140 | GOVAN, SHERRY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458962 | GOVAN, TAMMIE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495370 | GOVAN, TREASURIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448682 | GOVAN, VERA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627374 | GOVANA BARNAVE | 57-5 UNDERWOOD ST | | | | NEWARK | NJ | 07106 | |
| 4627290 | GOVANS, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442681 | GOVANTES, SERETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335501 | GOVAYA, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627375 | GOVE KELLY | 5695 LAKESHORE BLVD | | | | LAKEPORT | CA | 95453 | |
| 5627376 | GOVE REBECCA | 199 LAFAYETTE AVE | | | | PASSAIC | NJ | 07055 | |
| 4347987 | GOVE, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836360 | GOVE, BRIAN & LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741854 | GOVE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288854 | GOVE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180326 | GOVE, JOSEPH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552699 | GOVEA CASTILLO, DARCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627377 | GOVEA EMELY | 2014 BLEEKER ST | | | | BROOKLYN | NY | 11385 | |
| 5627378 | GOVEA JOSE J | 14266 DOOLITTLE DR | | | | SAN LEANDRO | CA | 94577 | |
| 4221163 | GOVEA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536977 | GOVEA, DAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766273 | GOVEA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660021 | GOVEA, EDISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720292 | GOVEA, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793553 | Govea, Felipe | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735335 | GOVEA, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205107 | GOVEA, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176242 | GOVEA, JOSE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728714 | GOVEA, JOSE IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176523 | GOVEA, MICHAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197252 | GOVEA, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194672 | GOVEA, NICOLASA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527936 | GOVEA, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298415 | GOVEA, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635788 | GOVEA, VALENCIA VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206316 | GOVEA, VIVIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282976 | GOVEA, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627379 | GOVEN JENIFER | 5739 EDISON AVE | | | | HANAHAN | SC | 29410 | |
| 4693491 | GOVENDER, USHENTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627381 | GOVER NICOLE | 4925 AUGUSTA CIR APTE | | | | LITTLE ROCK | AR | 72118 | |
| 4681562 | GOVER, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816163 | GOVER, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736276 | GOVER, L C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627382 | GOVERNMENT METROPOLITAN | P O BOX 196321 | | | | NASHVILLE | TN | 37219 | |
| 4780905 | Government of the District of Columbia | Division of Corporations | P.O. Box 92300 | | | Washington | DC | 20090 | |
| 4876540 | GOVERNMENT OF THE VIRGIN ISLANDS | GOVERNMENT INSURANCE FUND | 2314 KRONPRINDSENS GADE | | | CHARLOTTE AMALIE | VI | 00802 | |
| 5405141 | GOVERNMENT OF THE VIRGIN ISLANDS | 6115 ESTATE SMITH BAY SUITE 225 | | | | ST THOMAS | VI | 00802 | |
| 5787507 | GOVERNMENT OF US VIRGIN ISLANDS | 6115 ESTATE SMITH BAY SUITE 225 | | | | ST THOMAS | VI | 00802 | |
| 4781446 | GOVERNMENT OF US VIRGIN ISLANDS | BUREAU OF INTERNAL REVENUE | 6115 ESTATE SMITH BAY, SUITE 225 | | | ST THOMAS | VI | 00802 | |
| 5627383 | GOVERNOR HOOTCH | 3903 SPENARD RD | | | | ANCHORAGE | AK | 99503 | |
| 5627384 | GOVERNOR SQUARE ASSOCIATES I SPE LLC | 200 CONTINENTAL DRIVE | SUITE 200 | C0 DELLE DONNE & ASSOCIATES | | NEWARK | DE | 19713 | |
| 4808453 | GOVERNOR SQUARE ASSOCIATES I SPE, LLC | C/O DELLE DONNE & ASSOCIATES | CONTACT: GGARY CIAFFI | 200 CONTINENTAL DRIVE | SUITE #200 | NEWARK | DE | 19713 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4596859 | GOVERNOR, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4129951 | Governor's Square Company dba Governor's Square Mall | c/o Pierce McCoy, PLLC | Attn: Jonathan A. Grasso | 85 Broad Street | Suite 17-063 | New York | NY | 10004 | |
| 4123580 | Governor's Square Company dba Governor's Square Mall | c/o Cafaro Management Company | Attention: Richard T. Davis | 5577 Youngstown-Warren Rd, | | Niles | OH | 44446 | |
| 5627385 | GOVERNORS SQUARE COMPANY | P O BOX 932434 | | | | CLEVELAND | OH | 44193 | |
| 5627385 | GOVERNOR'S SQUARE COMPANY | P O BOX 932434 | | | | CLEVELAND | OH | 44193 | |
| 4778470 | Governor's Square Company | c/o The Cafaro Company | Attn: Legal Department | 5577 Youngstown-Warren Road | | Niles | OH | 44446 | |
| 4859856 | GOVERNORS SQUARE LLC | 12910 SHELBYVILLE RD STE 200 | | | | LOUISVILLE | KY | 40243 | |
| 5846787 | Governor's Square Mall, LLC | c/o Brookfield Propery REIT Inc. | Attn: Julie Minnick Bowden | 350 N. Orleans St., Suite 300 | | Chicago | IL | 60654-1607 | |
| 4371327 | GOVERO, TYLER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627386 | GOVERS SHEILA | 3670 S MCCALL AVE APT 31 | | | | SELMA | CA | 93662 | |
| 4442755 | GOVIA, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300179 | GOVIC, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437892 | GOVIER, JEFFREY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582336 | GOVIG, JESSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512954 | GOVIN, BRYANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438988 | GOVIN, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627387 | GOVIND SALINAS | 1445 FRUITDALE AVE | | | | SAN JOSE | CA | 95128 | |
| 4816164 | GOVIND, SANJANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627388 | GOVINDA MURIPINDI | 33 ROYAL CREST DR | | | | MARLBOROUGH | MA | 01752 | |
| 4650925 | GOVINDA, MURALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557736 | GOVINDAN, NISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628035 | GOVINDAN, SARAVANAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627389 | GOVINDARAJ KASIVISWANATHAN | 188 NEW YORK AVE | | | | JERSEY CITY | NJ | 07307 | |
| 4674595 | GOVINDARAJAN, SINGARAVELU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660606 | GOVINDARAJU, MAJORKUMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827080 | GOVINDARAJU, SUBBARAO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279514 | GOVINDARAJULU, SENTHIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627390 | GOVINDASAMY SATHYAPRAKA | 5031 148TH AVE NE | | | | BELLEVUE | WA | 98007 | |
| 4568064 | GOVINDASAMY, CHINNADURAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627391 | GOVINDRAM BHOLA | 9016 184TH ST | | | | JAMAICA | NY | 11423 | |
| 4579095 | GOVINE, KUMMIH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224147 | GOVONI, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335645 | GOVONI, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632734 | GOVREAU, JORGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444959 | GOW, BRITTANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283630 | GOW, CASSIDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564885 | GOW, FLOYD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690430 | GOW, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730283 | GOW, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816165 | GOW, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345984 | GOWAN, ALISSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211801 | GOWAN, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214452 | GOWAN, ISRAEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687220 | GOWAN, TORRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719026 | GOWAN, VICKI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442095 | GOWANDAN, GEORGE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627392 | GOWANLOCK DONNA | 434 SE SNEAD CIR | | | | AVON PARK | FL | 33825 | |
| 5627393 | GOWANS PAUL | 2452 HAYDEN MARTIN RD | | | | PALMYRA | VA | 22963 | |
| 4304854 | GOWANS, EBONY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644581 | GOWANS, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266524 | GOWARE, TAMANNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627394 | GOWDA NEELAM | 2 LANTERN LN | | | | MAYNARD | MA | 01754 | |
| 4718532 | GOWDA, GT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612784 | GOWDA, VENKATESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682973 | GOWDER, VIOLET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436265 | GOWDIE, MERVIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627395 | GOWDY WILLIAM | 23000 COVELLO ST | | | | WEST HILLS | CA | 91307 | |
| 4454628 | GOWDY, ANDREA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268096 | GOWDY, CALVIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770058 | GOWDY, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585225 | GOWDY, IDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274314 | GOWDY, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371592 | GOWDY, KAMAURIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585299 | GOWDY, ROSIETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381130 | GOWDY, SAGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584460 | GOWDY, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164811 | GOWDY, SHANELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520263 | GOWDY, TOMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525370 | GOWDY-BARNES, KANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754743 | GOWE, RACHEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396308 | GOWEH, TYONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5627396 | GOWEN SARAH | 1001 OCRACOKE CT | | | | JACKSONVILLE | NC | 28546 | |
| 4307049 | GOWEN, AUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321533 | GOWEN, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204978 | GOWEN, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767867 | GOWEN, ELLEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251405 | GOWEN, JALEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369450 | GOWEN, TAYLOR E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307086 | GOWEN, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627397 | GOWENS SHANIKA D | 243 LAURENWOOD DR | | | | PICKENS | SC | 29671 | |
| 4266362 | GOWENS, CASSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148750 | GOWENS, KAY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659370 | GOWENS, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626574 | GOWENS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337005 | GOWENS, SADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627398 | GOWER PHYLLIS | 1520 WOOD AVE | | | | CHESAPEKE | VA | 23325 | |
| 5627399 | GOWER RANDI S | 46 APRIL CT | | | | AKRON | OH | 44307 | |
| 4306898 | GOWER, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596780 | GOWER, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317581 | GOWER, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483319 | GOWER, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352573 | GOWER, MICHAEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483167 | GOWER, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484681 | GOWER, STACI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318601 | GOWER, WESLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320144 | GOWER, ZACHARY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343389 | GOWERS, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255332 | GOWESKY, CAMARON V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162483 | GOWEY, TERENCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627400 | GOWIN SUSAN | 192 CANADAY DR | | | | STANLY | NC | 28164 | |
| 4723071 | GOWIN, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486157 | GOWIN, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627402 | GOWINS CAMRY | 63 BIG VALLEY DRR | | | | MAYFIELD | KY | 42066 | |
| 4624090 | GOWINS, FREDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642050 | GOWINS, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508257 | GOWLAND, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713787 | GOWOMBECK, MIKE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730038 | GOWRISH, MALINI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489876 | GOY, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5796266 | GOYA DE PUERTO RICO | P O BOX 1467 | | | | BAYAMON | PR | 00619 | |
| 4880565 | GOYA DE PUERTO RICO INC | P O BOX 1467 | | | | BAYAMON | PR | 00619 | |
| 4882908 | GOYA FOODS INC | P O BOX 7247-7248 | | | | PHILADELPHIA | PA | 19170 | |
| 4858153 | GOYA FOODS INC | 1001 BRYN MAWR AVENUE | | | | BENSENVILLE | IL | 60106 | |
| 4881104 | GOYA FOODS OF FLORIDA | P O BOX 226110 | | | | MIAMI | FL | 33122 | |
| 4860108 | GOYA FOODS OF FLORIDA | 13300 NW 25 STREET | | | | MIAMI | FL | 33182 | |
| 4433348 | GOYA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270952 | GOYA, TODD-JASON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234390 | GOYAL, MAMTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619856 | GOYAL, PUSHPA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289570 | GOYAL, VISHWAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836361 | GOYANES, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836362 | GOYANES, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472735 | GOYCO JR., MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475035 | GOYCO, FANTIASIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255637 | GOYCO, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381976 | GOYERT, LEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627403 | GOYETTE DARCY | 223 PINE STR LOT 38 | | | | SOUTH PARIS | ME | 04281 | |
| 4885285 | GOYETTE SERVICE | PO BOX 799 | | | | FLINT | MI | 48501 | |
| 4216114 | GOYETTE, BRANDON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689249 | GOYETTE, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329576 | GOYETTE, DAVID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439288 | GOYETTE, LOUIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362954 | GOYETTE, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394700 | GOYETTE, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330985 | GOYETTE, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712201 | GOYNE, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627404 | GOYNER NATASHA | 9235 W SILVER SPRING DRIVE APT | | | | MILWAUKEE | WI | 53225 | |
| 5627405 | GOYNES ANGELA | 42336 PLEASANT RIDGE RD | | | | PONCHATOULA | LA | 70454 | |
| 5627406 | GOYNES ANGLELA W | 34671 STILLEY ROAD | | | | INDEPENDENCE | LA | 70443 | |
| 5627407 | GOYNES MARRION | 102 AL STREET | | | | PINEVILLE | LA | 71360 | |
| 5627408 | GOYNES MARY | 2700 WOODLAND ROAD | | | | TEXARKANA | AR | 71854 | |
| 5627409 | GOYRIENA JENNERY | 11740 SW 190 TER ROAD | | | | MIAMI | FL | 33157 | |
| 5627410 | GOYTIA HECTOR | URB VILLAS DELCARMEN | | | | GURABO | PR | 00727 | |
| 4591274 | GOYTIA, ELLIOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4169659 | GOYTIA, MAURA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627379 | GOYTON, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368976 | GOZA, CRAIG N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732021 | GOZA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540235 | GOZA, DIXIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751399 | GOZA, MARILOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602274 | GOZA, RODNEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627411 | GOZALEZ PAMELA | 1045 S 1700 W | | | | PAYSON | UT | 84651 | |
| 4405580 | GOZALEZ, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595070 | GOZE, JUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193190 | GOZE, NATHANIEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571326 | GOZLO, POOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627413 | GOZMAN SOFIA | 1748 DRIOV DRIVE | | | | STOCKTON | CA | 95204 | |
| 4246941 | GOZON, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350926 | GOZOWSKY, ANTHONY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163248 | GOZUM, KEANU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168946 | GOZUM, EMELIND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627414 | GOZY LORENDA | 5006 W 27TH ST | | | | GREELEY | CO | 80634 | |
| 5627415 | GOZY RENEE A | 11359 ST RT 180 | | | | LAURELVILLE | OH | 43135 | |
| 5627416 | GOZZOLA FELICIA M | 4416 GLEN EDEN | | | | LAKELAND | FL | 33813 | |
| 4280575 | GOZZOLA, DIONELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851804 | GP JONED CONSTRUCTION LLC | 18707 S CENTRAL POINT RD APT 207 | | | | Oregon City | OR | 97045 | |
| 4873545 | GP RETAIL I LLC INDIAN TREE | C/O GART PROPERTIES LLC | 299 MILWAUKEE STREET | | | DENVER | CO | 80206 | |
| 4862927 | GP RHINO SERVICES & ASSOCIATES INC | 2091 SPRINT BLVD STE B | | | | APOPKA | FL | 32703 | |
| 4868498 | GPO ASSOCIATES | 520 S MAIN ST STE 2531 | | | | AKRON | OH | 44311 | |
| 4804954 | GPM HOUSTON PROPERTIES LTD | C/O GREENSPOINT MALL | 12300 NORTH FREEWAY SUITE 208 | | | HOUSTON | TX | 77060 | |
| 4797945 | GPP SPORTS GROUP | DBA GPP SPORTS KRAZY NETZ | 15605 S KEELER TERR STE A | | | OLATHE | KS | 66062 | |
| 5796267 | GPR Logistics LLC | 1000 Riverside Drive | | | | Keasbey | NJ | 08832 | |
| 5792329 | GPR LOGISTICS LLC | JOHN MCGOWAN | 1000 RIVERSIDE DRIVE | | | KEASBEY | NJ | 08832 | |
| 4873686 | GPS DISTRIBUTORS INC | CALLE ARMERIA 321 URB VALENCIA | | | | SAN JUAN | PR | 00923 | |
| 4876240 | GPS PLUMBING | GARDING PLUMBING SITE CONSTRUCTION | P O BOX 1431 | | | SPRING VALLEY | CA | 91979 | |
| 5627417 | GPS PLUMBING | P O BOX 1431 | | | | SPRING VALLEY | CA | 91979 | |
| 4910632 | GPS Plumbing | 8400 N. Magnolia Ste F | | | | Santee | CA | 92071 | |
| 4868719 | GPS PLUMBING LLC | 54 WOODLAND ST | | | | CLAREMONT | NH | 03743 | |
| 4861190 | GPS TRACKING GROUP LLC | 15642 SAND CANYON AVE #50907 | | | | IRVINE | CA | 92619 | |
| 4909069 | GPS Tracking Group, LLC | 15642 Sand Canyon Ave. | #50907 | | | Irvine | CA | 92619 | |
| 4909069 | GPS Tracking Group, LLC | John Haronis | CEO | 101 N. Missouri Ave | | Clearwater | FL | 33755 | |
| 4801095 | GQ ELECTRONICS LLC | 5608 DELRIDGE WAY SW | | | | SEATTLE | WA | 98106 | |
| 4889547 | GQR GLOBAL MARKETS | WYNDEN STARK LLC | 24TH FLOOR 360 MADISON AVENUE | | | NEW YORK | NY | 10017 | |
| 5796268 | GR CONTRACT SERVICES INC | 1651 Parana Street | | | | San Juan | PR | 00926 | |
| 4876548 | GR CONTRACT SERVICES INC | GR SERVICES INC | P O BOX 29611 | | | SAN JUAN | PR | 00929 | |
| 5790344 | GR CONTRACT SERVICES INC | G.R. CONTRACT SERVICES, INC. | 1651 PARANA STREET | | | SAN JUAN | PR | 00926 | |
| 5796269 | GR ELECTRICAL SERVICES INC | 14819 SW 176TH ST | | | | MIAMI | FL | 33187 | |
| 5790345 | GR ELECTRICAL SERVICES INC | RAMON RAMON, PRESIDENT | 14819 SW 176TH ST | | | MIAMI | FL | 33187 | |
| 4860842 | GR ELECTRICAL SERVICES INC | 14819 SW 176 ST | | | | MIAMI | FL | 33187 | |
| 4136547 | GR Electrical Services Inc | 16201 SW 61 Ln | | | | Miami | FL | 33193 | |
| 4136547 | GR Electrical Services Inc | Attn: Ramon Ramon | 14262 SW 140th Street | Suite 118 | | Miami | FL | 33186 | |
| 5815224 | GR Electrical Services Inc. | 16201 SW 61st LN | | | | Miami | FL | 33193 | |
| 4809045 | GR SERVICES | 1117 SILVER OAK COURT | | | | SAN JOSE | CA | 95120 | |
| 4804390 | GR SS CALDWELL LLC | C/O GOODRICH MANAGEMENT CORP | 560 SYLVAN AVE | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| 4816166 | GR8WORK BUILDERS,INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627419 | GRAADY MONIKA | 1518 IDYLWILD SDR | | | | WRIGHTSVILLE | GA | 31096 | |
| 5627420 | GRAAE JAMIE | 600 THOMAS AVE | | | | LEESBURG | FL | 34748 | |
| 4490989 | GRAAF, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492281 | GRAAF, HEATHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716674 | GRAAK, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304645 | GRAAN, RYAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627421 | GRAASKAMP MARJORIE | 1430 GORDON ST APT D | | | | REDWOOD CITY | CA | 94061 | |
| 4795945 | GRAB DEALS LLC | DBA GRAB DEALS | 7051 SOUTHWEST FREEWAY | | | HOUSTON | TX | 77074 | |
| 4762641 | GRAB, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346941 | GRABAN, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578671 | GRABAN, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544615 | GRABANSKI, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742756 | GRABARCZYK, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769034 | GRABAREK, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484207 | GRABAU AIMEE L | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5789481 | GRABAU, AIMEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293836 | GRABAU, AIMEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145400 | GRABAU, KEVIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226982 | GRABAUSKAS, PAIGE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627422 | GRABB ROBERT | 1043 ANGLER LN | | | | VIRGINIA BCH | VA | 23451 | |
| 4432542 | GRABBITT, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682452 | GRABE, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4353 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4161229 | GRABEL, DENNIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836363 | GRABELL, MICHELLE AND MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392252 | GRABENSCHROER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836364 | GRABER CABINETS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627423 | GRABER DIANA | 4015 WOODSTOCK ROAD | | | | HAYWARD | CA | 94542 | |
| 4697084 | GRABER, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738531 | GRABER, JANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189794 | GRABER, JIMMIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458592 | GRABER, KAITLYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461381 | GRABER, KIERSTYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305455 | GRABER, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350436 | GRABER, MARJORIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422484 | GRABER, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570703 | GRABER, MIKEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197800 | GRABER, NICHOLAS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709492 | GRABER, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604719 | GRABER, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689577 | GRABER, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602714 | GRABERT, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816167 | GRABHAM, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627424 | GRABIAK MONICA | 2518 CREHORE ST | | | | LORAIN | OH | 44052 | |
| 4350421 | GRABIEL, MARLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669938 | GRABIGEL, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201015 | GRABILL, MASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476967 | GRABILL, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153601 | GRABINGER, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308458 | GRABINSKI, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627425 | GRABLE JOSH | 11785 LAVINIA LN | | | | NORTHGLENN | CO | 80233 | |
| 4692325 | GRABLE, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164217 | GRABLE, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372121 | GRABLE, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453429 | GRABMAN, ERIC B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768323 | GRABMILLER, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533661 | GRABOCKA, LULJETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724814 | GRABON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352605 | GRABON, WHITNEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816168 | GRABOSKI, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485120 | GRABOSKI, SHARON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667826 | GRABOVETSKAYA, ANZHELIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478406 | GRABOW, MAKENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487430 | GRABOW, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600923 | GRABOW, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301133 | GRABOWIECKI, PIOTR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627426 | GRABOWSKI JACQULINE | 186 BEXLEY DR NONE | | | | BEDFORD | OH | 44146 | |
| 5627427 | GRABOWSKI LINDA M | 2714 CHESTNUT ST | | | | TOLEDO | OH | 43608 | |
| 5627428 | GRABOWSKI LUCILLE | 6309 STEINWAY STREET | | | | ALEXANDRIA | VA | 22315 | |
| 5627429 | GRABOWSKI MELISSA | 2305 BROUSSARD RD | | | | SULPHUR | LA | 70639 | |
| 4477149 | GRABOWSKI, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155301 | GRABOWSKI, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509791 | GRABOWSKI, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473291 | GRABOWSKI, DARIEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660805 | GRABOWSKI, DARIUSZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425549 | GRABOWSKI, DEBORAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222066 | GRABOWSKI, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229891 | GRABOWSKI, JONATHON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589221 | GRABOWSKI, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575004 | GRABOWSKI, MACKENZIE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152707 | GRABOWSKI, MARIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679192 | GRABOWSKI, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453790 | GRABOWSKI, SHEILA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221741 | GRABOWSKI, STANLEY Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289073 | GRABOWSKI, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437823 | GRABOWSKI, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449373 | GRABSKI, SAMANTHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827081 | Grace & Bob Chiu | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860179 | GRACE & SON CONST CO OF GREENVILLE | 135 GRACE DR | | | | EASLEY | SC | 29640 | |
| 5627430 | GRACE AARON | 231 N MIDDLEVIEW | | | | SPRINGFIELD | MO | 65802 | |
| 5627431 | GRACE ALGERIA | 512 SANDRA AVE | | | | DAYTONA BEACH | FL | 32114 | |
| 4816169 | GRACE AND SEAN HANSEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627432 | GRACE ANN | 11812 N 105TH AVE | | | | SUN CITY | AZ | 85351 | |
| 5627433 | GRACE ARCHULETA | PO BOX 323 | | | | GLORIETA | NM | 87535 | |
| 5627434 | GRACE BAGBY | 216 WHIM WAY | | | | BYBEE | TN | 37713 | |
| 5627435 | GRACE BALUNAN | 113 GOOSEBERRY LANE | | | | HENDERSON | NV | 89074 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5627436 | GRACE BERNAL | 3720 MONTCLAIR DRIVE | | | | NEW PORT RICHEY | FL | 34655 | |
| 5627437 | GRACE BILLIE | 1938 NEW HOPE RD | | | | DE KALB | MS | 39328 | |
| 5627438 | GRACE BRETADO | 12716 SOCORRO | | | | EL PASO | TX | 79930 | |
| 4488128 | GRACE BREWER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627439 | GRACE BROWN | 4320 83RD CIR N | | | | BROOKLYN PARK | MN | 55443 | |
| 5627440 | GRACE BUCIO | 9613 SUMERSET | | | | BELLFLOWER | CA | 90706 | |
| 5627441 | GRACE CAHAIYA | 548 WEST 27 ST | | | | JACKSONVILLE | FL | 32216 | |
| 5627442 | GRACE CARDONA | 3252 W 52ND ST | | | | CLEVELAND | OH | 44102 | |
| 5627443 | GRACE CARROLL | 4329 FAYETTEVILLE RD | | | | LUMBERTON | NC | 28358 | |
| 5627444 | GRACE CASARES | 6017 15TH ST | | | | LUBBOCK | TX | 79416 | |
| 5627445 | GRACE CHARLES | 813 BUTLER SPAETH RD | | | | GILLETTE | WY | 82716 | |
| 4816170 | GRACE CHEN AND LUO WANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5794095 | GRACE COLE LTD | FREEMANTLE HOUSE,2 OAKWATER AVENUE | CHEADLE ROYAL BUSINESS PARK | | | CHEADLE | CHESHIRE | SK8 3SR | UNITED KINGDOM |
| 4807082 | GRACE COLE LTD. | MARION BEADLE\TRACY ORCHARD | FREEMANTLE HOUSE,2 OAKWATER AVENUE | CHEADLE ROYAL BUSINESS PARK | | CHEADLE | CHESHIRE | SK8 3SR | UNITED KINGDOM |
| 5796270 | Grace Community Health Center, Inc. | 1019 Cumberland Falls Hwy. | Suite B201 | | | Corbin | KY | 40701 | |
| 5788849 | Grace Community Health Center, Inc. | Jeff Campbell | 1019 Cumberland Falls Hwy. | Suite B201 | | Corbin | KY | 40701 | |
| 5627446 | GRACE CRUZ SEPULVEDA | URB LA QUINTA CALLE B CASA C3 | | | | SABANA GRANDE | PR | 00637 | |
| 5627447 | GRACE CUNNINGHAM | 6 BLAKE CT | | | | GLOUCESTER | MA | 01930 | |
| 5627448 | GRACE DANIELLE | 1338 AKAHAI ST | | | | KAILUA | HI | 96734 | |
| 5627449 | GRACE DILLARD | 2855 STEVENS ST | | | | PHILADELPHIA | PA | 19149 | |
| 5627450 | GRACE DU ROSE | 39423 STANCHFIELD RD NE | | | | STANCHFIELD | MN | 55080 | |
| 5627451 | GRACE DUSTY | 2888 LOWER NOCH RD | | | | BRISTAL | VT | 05443 | |
| 5822206 | Grace E Nowicki | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627452 | GRACE ELLINGER | 6 WALDEN CT | | | | NORTH EAST | MD | 21901 | |
| 5627453 | GRACE ERIKA | 185 BAGDAD AVE | | | | OPALOCKA | FL | 33054 | |
| 5627454 | GRACE FAKHOURY | 2090 W MOUNTAIN ST | | | | BURBANK | CA | 91502 | |
| 5627455 | GRACE FELICIA | PO BOX 156 | | | | LAUDERDALE | MS | 39335 | |
| 4816171 | GRACE FLEMING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627457 | GRACE GASTON | 317 FINCH RIDGE AVE | | | | NORTH LAS VEGAS | NV | 89032 | |
| 5627458 | GRACE GIFFORD MILLER | 1304 MORAVIA ST | | | | BETHLEHEM | PA | 18015 | |
| 5627459 | GRACE GONZALEZ | 801 HAMILTON AVE | | | | LANSING | MI | 48910 | |
| 5627460 | GRACE GREEN | 30 LORRAINE AVE | | | | MOUNT VERNON | NY | 10553 | |
| 5627461 | GRACE GUITIERREZ | 2514 E ANDREWS APT F | | | | FRESNO | CA | 93726 | |
| 5627462 | GRACE GUTIERREZ | 712 HAWAII AVE | | | | SAN DIEGO | CA | 92154 | |
| 5627463 | GRACE H IWAMOTO | 20530 ANZA AVE 262 | | | | TORRANCE | CA | 90503 | |
| 4135817 | Grace H. Iwamoto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627464 | GRACE HACKNEY | 4860 MCDONALD ROAD | | | | BARTLETT | IL | 60107 | |
| 5627465 | GRACE HARRIS | 1017 WHEEL HOUSE LANE | | | | MONROE | GA | 30656 | |
| 5627466 | GRACE HAVVARD | 6410 COMMONS DR | | | | INDIANAPOLIS | IN | 46254 | |
| 4847620 | GRACE HELLER | 4210 NAPIER ST | | | | San Diego | CA | 92110 | |
| 5627468 | GRACE HILL | 340 HUDSON WALK | | | | BROOKLYN | NY | 11201 | |
| 4816172 | GRACE HILL, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806769 | GRACE HOME FASHIONS LLC | 7 WEST 34TH STREET SUITE 1013 | | | | NEW YORK | NY | 10001 | |
| 5627470 | GRACE HOPKINS | 201-33 119 AVE | | | | JAMAICA | NY | 11412 | |
| 5627471 | GRACE HOWARD | 536 LINDEN AVE APT 311 | | | | LONG BEACH | CA | 90802 | |
| 4816173 | GRACE HU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627472 | GRACE JONES | 6430 PAMELA APT 11 | | | | CHICAGO RIDGE | IL | 60415 | |
| 5627474 | GRACE JOSEPH | 487 KENILWORTH ROAD | | | | ASHEVILLE | NC | 28805 | |
| 4471869 | GRACE JR, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850409 | GRACE KAU | 1421 BROWN DR | | | | Davis | CA | 95616 | |
| 5627476 | GRACE KENNEDY | 264 GRAND MANOR DR | | | | MARIETTA | GA | 30068 | |
| 5627477 | GRACE L MOORE | 13484 VICTORY GALLOP WAY | | | | GAINESVILLE | VA | 20155 | |
| 5627478 | GRACE LONG | 215 SUNRISE TERRACE APT B | | | | STATE COLLEGE | PA | 16802 | |
| 5627479 | GRACE MAH | 202 SECOND ST | | | | TRENTON | NJ | 08611 | |
| 5627480 | GRACE MARCELLY | 5923 RADECKE AVE APT A | | | | BALTIMORE | MD | 21206 | |
| 5627482 | GRACE MARTINEZ | 12 NORTON | | | | LACKAWANA | NY | 14218 | |
| 5627483 | GRACE MARY | 6501 GERMANTOWN RD | | | | MIDDLETOWN | OH | 45042 | |
| 5627484 | GRACE MCCARTHY | 25 NORTH AVE | | | | BROCKTON | MA | 02324 | |
| 5627485 | GRACE MCCLENAGHAN | 74 VIRNIGA STREET | | | | BISHOP | CA | 93514 | |
| 5627487 | GRACE MCGOVERN | 10 BRALO CT | | | | KINGS PARK | NY | 11754 | |
| 5627488 | GRACE MICHELLE | 312 CORNELL DRIVE | | | | WARNER ROBINS | GA | 31093 | |
| 4836365 | GRACE NEVILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4889612 | Grace Notes Music Center LLC | Attn: Mark Bouvier | 3100 SW College Road | Suite 300 | | Ocala | FL | 34474 | |
| 4889612 | Grace Notes Music Center LLC | Attn: Mark Bouvier | 3100 S W COLLEGE RD, STE 300 | | | OCALA | FL | 34474 | |
| 4878808 | GRACE NOTES MUSIC CENTER LLC | MARK N BOUVIER | 3100 SW COLLEGE OD SUITE 300 | | | OCALA | FL | 34474 | |
| 5627489 | GRACE NOTES MUSIC CENTER LLC | 3100 SW COLLEGE OD SUITE 300 | | | | OCALA | FL | 34474 | |
| 5796271 | Grace Notes Music Center, LLC | 3100 SW College Road | Suite 300 | | | Ocala | FL | 34474 | |
| 5790346 | GRACE NOTES MUSIC CENTER, LLC | MARK BOUVIER | 3100 SW COLLEGE ROAD | SUITE 300 | | OCALA | FL | 34474 | |
| 5627490 | GRACE ONSUREZ | 43 EL LOBO RD | | | | LOVING | NM | 88256 | |
| 5627491 | GRACE OPPONG | 383 EAST 17 ST | | | | BROOKLYN | NY | 11226 | |
| 5627492 | GRACE PALVICK | 1527 S IRVING AVE | | | | SCRANTON | PA | 18505 | |
| 5627493 | GRACE PASSOS | 317 VERNON ST | | | | DIX HILLS | NY | 11746 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5627494 | GRACE PATRICIA | 703 1 HALF HOUGH STREET | | | | INDIANOLA | MS | 38751 | |
| 5627495 | GRACE PATRICK | 422 ORCHARD DR | | | | PLEASANTHLS | PA | 15236 | |
| 5627496 | GRACE PHYLLIS | 613 CAITLIN LN | | | | THOMASVILLE | GA | 31792 | |
| 4807789 | GRACE POINTE CENTERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627497 | GRACE POSEMATO | 6A ROOSEVELT CITY ROAD | | | | WHITING | NJ | 08759 | |
| 4887363 | GRACE R FOLLMER OD | SEARS OPTICAL LOCATION # 1854 &1864 | 960 FELL ST UNIT 618 | | | BALTIMORE | MD | 21231 | |
| 5627498 | GRACE RAMIREZ | 6655 SOLAMA AVE | | | | VAN NUYS | CA | 91405 | |
| 4885801 | GRACE RETAIL INC | RANDY C GUDEAHN | 7451 SENECA RD | | | HORNELL | NY | 14843 | |
| 5627499 | GRACE RHODENIZER | 742 W BAY AVE | | | | BARNEGAT | NJ | 08005 | |
| 5627500 | GRACE RICKELL | 359 PIKE AVENUE | | | | TAUNTON | MA | 02780 | |
| 4656424 | GRACE ROBINSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627501 | GRACE ROSADO | CA 24 W15 | | | | TOA ALTA | PR | 00953 | |
| 5627502 | GRACE ROSE | 108 MARK DR | | | | HANOVER TOWNSHIP | PA | 18702 | |
| 4816174 | GRACE SALIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627504 | GRACE SEARS | 32090 33 AVE W | | | | SEATTLE | WA | 98199 | |
| 5627505 | GRACE SHEILA M | 2614 EAST 20 TH | | | | FARMINGTON | NM | 87401 | |
| 5627506 | GRACE SHERRE | 6264 OLIVEDALE DR | | | | RIVERVIEW | FL | 33578 | |
| 5627508 | GRACE SONJA | 276 N ROANOKE | | | | YOUNGSTOWN | OH | 44515 | |
| 5627509 | GRACE SUTCH | 26601 SW 127 AVE | | | | HOMESTEAD | FL | 33032 | |
| 5627510 | GRACE TAYLOR | 10990 LITTLE TURTLE WAY | | | | SIDNEY | OH | 45365 | |
| 5627511 | GRACE TISALONA | PO BOX 425 | | | | KANEOHE | HI | 96744 | |
| 5627512 | GRACE TURNER | 200 KARL DR | | | | DOVER | DE | 19901 | |
| 5627513 | GRACE VICKIE | 156 WILLOWBROOK DR | | | | BESSEMER | AL | 35022 | |
| 5627514 | GRACE VILLANUEVA | 8117 SANTA ANA PINES AVE | | | | CUDAHY | CA | 90201 | |
| 5627515 | GRACE VISAYA | 15696 WARFIELD RD | | | | LATHROP | CA | 95330 | |
| 5627516 | GRACE WARNER | PO BOX 9751 | | | | STTHOMAS | VI | 00801 | |
| 4424019 | GRACE WATTS, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816175 | GRACE WU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627517 | GRACE YOST | 1772 WEST WOOD ST | | | | COAL TOWNSHIP | PA | 17866 | |
| 5627518 | GRACE ZYLA | 11707 S VINE ST NONE | | | | JENKS | OK | 74037 | |
| 4658976 | GRACE, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393824 | GRACE, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578598 | GRACE, ANGEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239885 | GRACE, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376197 | GRACE, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624214 | GRACE, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599103 | GRACE, CHAROLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730116 | GRACE, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788614 | Grace, Cicero and Jack | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327531 | GRACE, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144058 | GRACE, CORTENCIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232756 | GRACE, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227671 | GRACE, DANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492421 | GRACE, DEJOUR C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701693 | GRACE, FORSYTHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201576 | GRACE, GAGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836366 | GRACE, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584767 | GRACE, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789977 | Grace, Gloria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697358 | GRACE, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251389 | GRACE, JAMES P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477189 | GRACE, JENNIFER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332627 | GRACE, JOANNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389719 | GRACE, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329181 | GRACE, JOSELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816176 | GRACE, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257241 | GRACE, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700813 | GRACE, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155697 | GRACE, KAITLYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690369 | GRACE, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393465 | GRACE, KATHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487708 | GRACE, KEIONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358069 | GRACE, KEORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490583 | GRACE, LENOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701748 | GRACE, LEONARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494251 | GRACE, LEXIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187351 | GRACE, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270146 | GRACE, LOGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545045 | GRACE, MARRUIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332496 | GRACE, MARTIN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816177 | GRACE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416133 | GRACE, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469592 | GRACE, NICHOLAUS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4761489 | GRACE, PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418571 | GRACE, PAUL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146374 | GRACE, REJEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712924 | GRACE, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425647 | GRACE, SCOTTIE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619710 | GRACE, SHARITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146650 | GRACE, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744366 | GRACE, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563202 | GRACE, SHYLO H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768373 | GRACE, STEPHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742591 | GRACE, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685610 | GRACE, TAMIKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618847 | GRACE, TERESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209966 | GRACE, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626273 | GRACE, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261468 | GRACE, TROY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348847 | GRACE, VERONICA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648581 | GRACE, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376975 | GRACE, YARROW-AN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816178 | GRACE, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674723 | GRACE, ZONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836367 | GRACEFFO, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449948 | GRACELY, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627519 | GRACELYN LLOYD | 12311 NE 89TH PL NONE | | | | LA CENTER | WA | 98629 | |
| 4873317 | GRACES BUILDING SERVICES | BRENDA K GRACE | 175 HOUSER LANE | | | WATSON | PA | 17777 | |
| 4429525 | GRACESKI, NEICHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798851 | GRACEWINDS MUSIC INC | DBA MUSICAL SUPPLY DIRECT | 137 SW 3RD ST | | | CORVALLIS | OR | 97333 | |
| 5627520 | GRACEY HAMMETT | PO BOX 17 | | | | DAVIS STATION | SC | 29041 | |
| 4271812 | GRACEY, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731291 | GRACEY, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627521 | GRACHEFF PAM | 22026 YANKEE VALLEY RD | | | | HIDDENVALLEY | CA | 95461 | |
| 4198752 | GRACHEK, STEPHANIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741304 | GRACHEV, IGOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439526 | GRACI, FRANKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501809 | GRACIA ACOSTA, LISHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627522 | GRACIA ALBERT | 3707 ELLIS WAY | | | | COLUMBUS | GA | 31904 | |
| 5627523 | GRACIA AURORA A | 518 W 10TH ST | | | | ELOY | AZ | 85231 | |
| 5627524 | GRACIA BLANCA | 36663 FM 2480 | | | | LOS FRESNOS | TX | 78566 | |
| 5627525 | GRACIA ELIZABETH | 67 MICHAEL ST | | | | MONROE | NC | 28110 | |
| 5627527 | GRACIA EURKEKA | 20490 NW 7TH AVE | | | | MIAMI | FL | 33169 | |
| 5627528 | GRACIA GRACIELA C | 614 SW 30TH | | | | OKLAHOMA CITY | OK | 73109 | |
| 5627529 | GRACIA HECTOR | 4626 SW H AVE | | | | LAWTON | OK | 73505 | |
| 5627530 | GRACIA IRMA | 3511 NUVES DR | | | | LAREDO | TX | 78046 | |
| 5627531 | GRACIA MARIA | 600 LAKESIDE APT 6C | | | | BROWNSVILLE | TX | 78520 | |
| 5627532 | GRACIA MARTIN | PO BOX 104 | | | | OLMITO | TX | 78575 | |
| 4587045 | GRACIA ROLON, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329232 | GRACIA, ALVIN RIVERA- | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762700 | GRACIA, AMPARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199414 | GRACIA, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688375 | GRACIA, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568367 | GRACIA, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219888 | GRACIA, CELIMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161491 | GRACIA, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170422 | GRACIA, CHRISTOPHER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677417 | GRACIA, CONRADO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436002 | GRACIA, ETHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701797 | GRACIA, FELIPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585059 | GRACIA, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500398 | GRACIA, FROILAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420071 | GRACIA, GERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662934 | GRACIA, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529290 | GRACIA, ISRAEL A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657921 | GRACIA, JAVIER O. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542812 | GRACIA, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502213 | GRACIA, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153745 | GRACIA, JOSALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519906 | GRACIA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261210 | GRACIA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170865 | GRACIA, KAITLYNN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252680 | GRACIA, LUIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526519 | GRACIA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212717 | GRACIA, MIRANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541234 | GRACIA, ROSALBA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4413950 | GRACIA, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502126 | GRACIA, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178081 | GRACIAN, DIANE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180019 | GRACIAN, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214692 | GRACIAN, MAIRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627533 | GRACIANI EVELYN L | URB UELIA DE ARROYO | | | | ARROYO | PR | 00714 | |
| 4444947 | GRACIANI, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752124 | GRACIANI, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526949 | GRACIANI, MARTIKA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627534 | GRACIANO GANCAYCO | 3800 BEL PRE RD | | | | SILVER SPRING | MD | 20906 | |
| 5627535 | GRACIANO MARYANN | 8422 JACKSON WAY | | | | THORNTON | CO | 80229 | |
| 4302916 | GRACIANO, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541623 | GRACIANO, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745787 | GRACIANO, THERESA A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413645 | GRACIANO, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537434 | GRACIA-SOLIS, CAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627537 | GRACIE ARCE | 3026 CONCORD DR | | | | OXNARD | CA | 90330 | |
| 5627538 | GRACIE CHACON | 1050 CONTINENTAL ST APT 19 | | | | REDDING | CA | 96001 | |
| 5627539 | GRACIE COMBS | 18826 LENNY ST | | | | SALINAS | CA | 93906 | |
| 4816179 | GRACIE CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627540 | GRACIE DEES | 7141 S STONY ISLAND AVE NONE | | | | CHICAGO | IL | 60649 | |
| 5627541 | GRACIE GONZALEZ | 4010 JESSENIA ST | | | | SAN JUAN | TX | 78589 | |
| 5627542 | GRACIE GRACIEDAWKINS | 1022 NORTH 14 STREET | | | | ENID | OK | 73701 | |
| 5627543 | GRACIE GURROLA TREJO | 1736 EAST OAKRIDGE CIRCLE | | | | WEST COVINA | CA | 91792 | |
| 5627544 | GRACIE KAAHU | 54-021 KUKUNA ST APT-A | | | | HAUULA | HI | 96717 | |
| 5627545 | GRACIE L HAYNES-BANKS | 2504 OAKLEAF PL | | | | PORTSMOUTH | VA | 23703 | |
| 5627546 | GRACIE LIPSCOMB | 1518 VINE ST | | | | EL CENTRO | CA | 92243 | |
| 5627547 | GRACIE MALONE | 512 EAST OAK LANE APT 1 | | | | LAKE CHARLES | LA | 70601 | |
| 5627548 | GRACIE MARIE | 1640 NOCOICS DR | | | | PETALUMA | CA | 94954 | |
| 5627549 | GRACIE MCFADDEN | 48780 FOREST RUN DRIVE | | | | EUREKA | MO | 63025 | |
| 5627550 | GRACIE MEEKER | 3661 PALOMAR | | | | LAS CRUCES | NM | 88012 | |
| 5627551 | GRACIE MORENO | PO BOX 913 | | | | BOWLING GREEN | FL | 33834 | |
| 5627552 | GRACIE NORTH | 181 HART RD | | | | CORBIN | KY | 40701 | |
| 5627553 | GRACIE PRINCE | 4204 LEIMERT BLVD APT 1 | | | | LOS ANGELES | CA | 90008 | |
| 5627555 | GRACIE SCOTT | 709 VOURAY ST | | | | KENNER | LA | 70065 | |
| 5627556 | GRACIE SOLIS | 2193 PO BOX | | | | SAN JUAN | TX | 78589 | |
| 5627557 | GRACIE THOMPSON | 15516 GANNETGLADE LN | | | | LITHIA | FL | 33547 | |
| 5627558 | GRACIE WILLOUGHBY | 792 GITANO DRIVE | | | | OXNARD | CA | 93030 | |
| 5627559 | GRACIELA A GARCIA | 24 ALLSTON WAY | | | | WATSONVILLE | CA | 95076 | |
| 5627560 | GRACIELA A SALDIVAR | 602 SANTA RITA AVE | | | | LAREDO | TX | 78040 | |
| 5627561 | GRACIELA BAUTISTA | 1885 CALIFORNIA ST | | | | MOUNTAIN VIEW | CA | 94041 | |
| 5627562 | GRACIELA BECERRA | 1898 W 9TH ST | | | | POMONA | CA | 91766 | |
| 4816180 | GRACIELA BORSATO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836368 | GRACIELA BRACO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627563 | GRACIELA C LEWIS | 114 W PACIFIC ST | | | | LAREDO | TX | 78040 | |
| 5627564 | GRACIELA CORDOVA | 1970 BARSANTI CT | | | | SAN DIEGO | CA | 92154 | |
| 5627565 | GRACIELA DELGARZA | 114 TOLEDO | | | | LAREDO | TX | 78040 | |
| 5627566 | GRACIELA DIGRAZIA | 84 OCEAN GROVE AVE | | | | DALY CITY | CA | 94015 | |
| 5627567 | GRACIELA ESTRADA | 3644 GREENGLADE AVE | | | | PICO RIVERA | CA | 90660 | |
| 5627568 | GRACIELA FLORES | 8335 PAMPAS LN | | | | FONTANA | CA | 92335 | |
| 5627569 | GRACIELA FRYE | 14590 PINE VALLEY DR | | | | LATHROP | CA | 95330 | |
| 5627570 | GRACIELA GALLEGOS | 5200 WALLY DR | | | | EL PASO | TX | 79924 | |
| 5627571 | GRACIELA GOMEZ | 11202 CROWELL | | | | EL PASO | TX | 79927 | |
| 5627572 | GRACIELA GUERRERO | 6323 S KILDARE AVE | | | | CHICAGO | IL | 60629 | |
| 5405162 | GRACIELA GUERRERO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627573 | GRACIELA HERNADEZ | 8420 SW 154TH CIRCLE CT | | | | MIAMI | FL | 33193 | |
| 5627574 | GRACIELA HERRERA | 3412 PALOMAR ST | | | | N.LAS VEGAS | NV | 89030 | |
| 5627575 | GRACIELA LEONARDO ALAMO | CALLE BARBOSA 937 | | | | CATANO | PR | 00962 | |
| 5627576 | GRACIELA LINAREZ | 254 LIBERTY COURT | | | | YORK | PA | 17403 | |
| 4143767 | Graciela Montes Rivera | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851774 | GRACIELA MUNOZ | 114 7TH ST | | | | New Rochelle | NY | 10801 | |
| 5627577 | GRACIELA NEGRON | HC04 BOX6706 | | | | COROZAL | PR | 00783 | |
| 5627578 | GRACIELA RASCON | 5224 ENTERPRISE | | | | LAS CRUCES | NM | 88012 | |
| 5627579 | GRACIELA ROLDAN | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5627580 | GRACIELA SANCHEZ | 5 DE FEBRERO 6140 | | | | NVO LDO TAMPS | NM | 88000 | |
| 5627581 | GRACIELA SILVIA | 8263 CHANTRY AVE | | | | FONTANA | CA | 92335 | |
| 5627582 | GRACIELA TORRES | 7225 OLVERST | | | | LANHAM | MD | 20706 | |
| 5627583 | GRACIELA VERDUZCO | 14909 CLIFFROSE CT | | | | MORENO VALLEY | CA | 92553 | |
| 5405417 | GRACIELA, MONTES-RIVERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627584 | GRACIELLA DE CLAY | 1772 S APPALOOSA AVE | | | | WHITERIVE | AZ | 85941 | |
| 5627584 | GRACIELLA DECLAY | 1772 S APPALOOSA AVE | | | | WHITERIVER | AZ | 85941 | |
| 5627586 | GRACIELLA L DE CLAY | 1772 S APPALOOSA AVE | | | | WHITERIVER | AZ | 85941 | |
| 5627587 | GRACIELLE TAMANIO | 5305 KELLY CT | | | | CARPENTERSVILLE | IL | 60110 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4241109 | GRACIEN, GUY-CLAUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638962 | GRACIENI ERRI, LIZZ M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627588 | GRACILIA MARIA | 3410 HEWETT AVE | | | | SILVER SPRING | MD | 20906 | |
| 4437451 | GRACIOLETT, AYLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798855 | GRACIOUS DECOR INC | 698 HARVEST MEADOW WAY | | | | NEW WHITELAND | IN | 46184 | |
| 4806577 | GRACIOUS LIVING | 7200 MARTIN GROVE RD | | | | WOODBRIDGE | ON | L4L 9J3 | CANADA |
| 4870300 | GRACIOUS LIVING CORPORATION | 7200 MARTIN GROVE ROAD | | | | WOODBRIDGE | ON | L4L 9J3 | CANADA |
| 4870529 | GRACO CHILDRENS PRODUCTS INC | 75 REMITTANCE DRIVE STE 1167 | | | | CHICAGO | IL | 60675 | |
| 5627589 | GRACO CHILDRENS PRODUCTS INC | CHICAGO IL 60675-1167 | | | | CHICAGO | IL | 60675-1167 | |
| 4870529 | GRACO CHILDRENS PRODUCTS INC | 75 REMITTANCE DRIVE  SUITE 1167 | | | | CHICAGO | IL | 60675 | |
| 5844094 | Graco Children's Products, Inc. | c/o Reno & Zahm LLP | Attn: Jamie S. Cassel, Esq. | 2902 McFarland Road, Suite 400 | | Rockford | IL | 61107 | |
| 5843365 | Graco Children's Products, Inc. | Jamie S. Cassel, Esq. | Reno & Zahm LLP | 2902 McFarland Road, Suite 400 | | Rockford | IL | 61107 | |
| 5842340 | Graco Children's Products, Inc. | Reno & Zahm LLP | Jamie S. Cassel, Esq. | 2902 McFarland Road, Suite 400 | | Rockford | IL | 61107 | |
| 4883541 | GRACO INCORPORATED | P O BOX 91835 | | | | CHICAGO | IL | 60693 | |
| 4222150 | GRACY, ISABELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5685000 | GRACY, LIGHTFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737881 | GRACYALNY, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575822 | GRACYALNY, STEVEN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876642 | GRACZYK LAWN & LANDSCAPE | GRINDSTONE ENTERPRISES INC | 320 SOUTH AVENUE PO BOX 308 | | | ELM CREEK | NE | 68836 | |
| 4438528 | GRACZYK, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206887 | GRACZYK, ESTEFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204366 | GRACZYK, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399626 | GRACZYK, TANNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308261 | GRACZYK, THOMAS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394472 | GRAD, JESSIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827082 | GRAD, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365502 | GRAD, NINA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627590 | GRADAILLE LUIS | 144 SUMMER AVE | | | | NEWARK | NJ | 07104 | |
| 4340946 | GRADAK NGATSME, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634822 | GRADDIC, FAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627591 | GRADDICK BRIDGET | 2627 LINNEN LANE | | | | MT PLEASANT | SC | 29466 | |
| 5627592 | GRADDICK CHRISTEPHER A | 97 BLUE BIRD LN | | | | ROBERTA | GA | 31078 | |
| 5627593 | GRADDICK TARA | 126 PERRY LANE | | | | CENTRAL | SC | 29630 | |
| 5627594 | GRADDICK TARONA | 934 MOUNT ST | | | | GARY | IN | 46406 | |
| 5627595 | GRADDICK WANDA F | 126 PERRY LN | | | | GREENVILLE | SC | 29360 | |
| 4619214 | GRADDICK, GENEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627596 | GRADDY FELICIA | 851 HIGHWAY 80 EAST | | | | EAST DUBLIN | GA | 31027 | |
| 5627597 | GRADDY NICOLE | 3528 SUGAR CREST AVE | | | | FLORISSANT | MO | 63033 | |
| 4259900 | GRADDY, BRET A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365922 | GRADDY, DARREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790462 | Graddy, Harold & Mary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367441 | GRADDY, SHAKARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627598 | GRADE DONNA | 80 LOESER AVENUE | | | | BRIDGEWATER | NJ | 08807 | |
| 4535307 | GRADEK, ASLJHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471527 | GRADEL, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724840 | GRADELESS, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564520 | GRADEN, KAREN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563732 | GRADEN, PATRICK N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703429 | GRADEN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627600 | GRADENREAMS RACHELJASON | 8499 RT 6N | | | | ALBION | PA | 16401 | |
| 4888404 | GRADEWORKS INC | TECHNICALLY BLOWN MULCH INC | 10655 HICKORY HILL COURT | | | KIRTLAND | OH | 44094 | |
| 4738998 | GRADIAS, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420919 | GRADICA, VALBONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899027 | GRADIENT COMPANY LLC | JOHN COLE | 8205 LEGLER RD | | | LENEXA | KS | 66219 | |
| 4827083 | GRADILLAS DEVELOPMENT, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154078 | GRADILLAS, MARIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189610 | GRADILLAS, OSWALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627601 | GRADINE KAREN | 44 DAVIS DR | | | | SILVER BAY | MN | 55614 | |
| 4630988 | GRADINJAN, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460185 | GRADISHER, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281707 | GRADISHER, LINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689097 | GRADISKI, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740961 | GRADLEY, SHERITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627602 | GRADNEY LOUIS | PO BOX 326 | | | | MAMOU | LA | 70554 | |
| 5627603 | GRADNEY MARTHA | 425 CHAMPAGNE CIRCLE | | | | MOSS BLUFF | LA | 70611 | |
| 4323406 | GRADNEY, JOY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770127 | GRADNEY, KARILEIGH F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657605 | GRADNEY, RUSSELL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526337 | GRADNIGO, BERTHA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538952 | GRADNIGO, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627604 | GRADO ADRIANA | 1937 EAST 54TH S | | | | WICHITA | KS | 67216 | |
| 5627605 | GRADO ANGELA | 1228 E YESO | | | | HOBBS | NM | 88240 | |
| 5627606 | GRADO CHRISTINE | 1116 S 2ND ST | | | | ARTESIA | NM | 88210 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5627607 | GRADO GABRIEL R | 1116 S SECOND ST | | | | ARTESIA | NM | 88210 | |
| 5627608 | GRADO JOHANNA | 300 S MYRTLE ST | | | | DEMING | NM | 88030 | |
| 5627609 | GRADO LINDA | 1169 LAKE HENRY RD | | | | LAKE ARIEL | PA | 18436 | |
| 5627610 | GRADO NORMA | 1718 E SNYDER | | | | HOBBS | NM | 88240 | |
| 4411797 | GRADO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678914 | GRADO, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162278 | GRADO, EVER I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764307 | GRADO, MARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632958 | GRADO, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597891 | GRADOLF, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222876 | GRADOWICH, PATTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336224 | GRADOWSKI, KELLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627611 | GRADWELL MORGAN | 132 VIRGINIA AVE | | | | WOONSOCKET | RI | 02895 | |
| 4225536 | GRADWELL, SHELBY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627612 | GRADY AMY | 190 FOX RUN DR | | | | LEON | WV | 25123 | |
| 5627613 | GRADY BRENDA | 3615OUTH FRONT STREET | | | | MIDDLEPORT | OH | 45760 | |
| 5627614 | GRADY CARTER | 4825 S AMMONS ST APT 140 | | | | LITTLETON | CO | 80123 | |
| 5627615 | GRADY CHARLES | 3716 SOUTH JOHNSON ST | | | | NEW ORLEANS | LA | 70125 | |
| 5796273 | GRADY CUNSTRUCTION INC | 1418 43RD ST | | | | COLUMBUS | GA | 31904 | |
| 5792330 | GRADY CUNSTRUCTION INC | MERCER GRADY, OWNER | 1418 43RD ST | | | COLUMBUS | GA | 31904 | |
| 5627616 | GRADY DAISY | 1502 BUCHANAN ST | | | | SANDUSKY | OH | 44870 | |
| 5627617 | GRADY DEBRA | 2515 MILLVALE AVE | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5627618 | GRADY DIANE | 7714 HANOVER PKWY | | | | GREENBELT | MD | 20770 | |
| 5627619 | GRADY FRANCIS | 1333 GEISKY CREEK RD | | | | HAYSEVILLE | NC | 28904 | |
| 5627620 | GRADY H BURNETTE | 115 10TH ST SE | | | | HILDEBRAN | NC | 28637 | |
| 5627621 | GRADY JENNIFER | 124 GILBERT ST | | | | GREER | SC | 29651 | |
| 5627622 | GRADY JENNY | 915 ROBIN HOOD AVE | | | | EUGENE | OR | 97401 | |
| 5627623 | GRADY KRISTA | 605 NORTH FIRST STREET | | | | CUMBERLAND | MD | 21502 | |
| 5627624 | GRADY LACHANDA | 871 DAWNVIEW COURT | | | | FLORISSANT | MO | 63031 | |
| 5627625 | GRADY LAUREN D | 4809 PLEASANT GARDEN RD | | | | PLEASANT GARDEN | NC | 27313 | |
| 5627626 | GRADY MADONNA | 1046 BROWN DR | | | | CONWAY | SC | 29526 | |
| 5627627 | GRADY MICKEY | 337 JENKINS WATERCUTOFF | | | | SHUQUALAK | MS | 39361 | |
| 4610139 | GRADY MORALES, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627628 | GRADY NAKISHA | 7308 N 86TH STREET | | | | MILWAUKEE | WI | 53224 | |
| 5627629 | GRADY ORLANDO | 1502 CAMPONOVA ST | | | | SHELBY | MS | 38774 | |
| 5627630 | GRADY PRISCCILLA | 36 DOGWOOD DRIVE | | | | NATCHEZ | MS | 39120 | |
| 4846517 | GRADY SLADE | 13 BERRY ST | | | | Montrose | PA | 18801 | |
| 5627631 | GRADY STACEY | PO BOX 44 | | | | BENTONVILLE | VA | 22610 | |
| 5627632 | GRADY TAMMY | 5 LIBERTY LN | | | | MERRIMACK | NH | 03054-2619 | |
| 5627633 | GRADY WESS | 1912 CAMP ST | | | | SANDUSKY | OH | 44870 | |
| 4355657 | GRADY, AALEXUS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456816 | GRADY, ALEXIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389482 | GRADY, ALICE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678628 | GRADY, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399975 | GRADY, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376965 | GRADY, ASHLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608431 | GRADY, BARRY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588392 | GRADY, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638004 | GRADY, CHESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702020 | GRADY, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170317 | GRADY, CRYSTAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528391 | GRADY, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431554 | GRADY, DALE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644848 | GRADY, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528355 | GRADY, DEANDRE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574001 | GRADY, DEBBIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529981 | GRADY, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221417 | GRADY, DEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489780 | GRADY, DENAEJA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603675 | GRADY, DOROTHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388307 | GRADY, ESHAUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342898 | GRADY, GEORGE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259576 | GRADY, ISHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235818 | GRADY, IVY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516944 | GRADY, JAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380851 | GRADY, JAMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687214 | GRADY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265890 | GRADY, JARENZA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386963 | GRADY, JASIME S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655343 | GRADY, JILLIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710355 | GRADY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632227 | GRADY, JOHNNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157929 | GRADY, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4633630 | GRADY, JR, DELBERT LEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310259 | GRADY, KENTRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361508 | GRADY, KIARA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286437 | GRADY, KIARRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317145 | GRADY, LADARIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243673 | GRADY, LASHANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411753 | GRADY, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663588 | GRADY, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646987 | GRADY, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213946 | GRADY, MINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460766 | GRADY, MIRIAM K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150612 | GRADY, MORGANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647063 | GRADY, MYEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380737 | GRADY, OCTAVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554628 | GRADY, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303575 | GRADY, PASSYONE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334815 | GRADY, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637382 | GRADY, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333258 | GRADY, RICHARD P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151172 | GRADY, SEMIKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347111 | GRADY, SHALEI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283495 | GRADY, SHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356564 | GRADY, SHANNON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493634 | GRADY, SHARON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388712 | GRADY, SHEENA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752565 | GRADY, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613605 | GRADY, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374289 | GRADY, TAITEYONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703133 | GRADY, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816181 | GRADY, TORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212897 | GRADY, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423619 | GRADY, VANJEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598286 | GRADY, VIOLETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735301 | GRADY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667888 | GRADY, WILLIAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491438 | GRADY, ZYANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191979 | GRADY-FRANCIS, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846085 | GRADYS FURNITURE SERVICES LLC | 100 HIGHLINE DRIVE SUITE 100 | | | | Longwood | FL | 32750 | |
| 4800540 | GRADYS HARDWARE INC | DBA SUPREME HARDWARE | 212 WEST THIRD ST PO BOX 367 | | | MONTICELLO | MN | 55376 | |
| 4800334 | GRADYS HARDWARE INC | DBA GRADY'S ONLINE | DBA GRADYS ONLINE | 212 WEST THIRD ST | | MONTICELLO | MN | 55362 | |
| 4131223 | Graeagle Land & Water | PO Box 310 | | | | Graeagle-Blairsden | CA | 96103 | |
| 4883685 | GRAEBEL COMPANIES INC | P O BOX 95246 | | | | CHICAGO | IL | 60694 | |
| 4880977 | GRAEBEL VANLINES LLC | P O BOX 205525 | | | | DALLAS | TX | 75320 | |
| 4729262 | GRAEBER, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212644 | GRAEBER, MEGAN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226582 | GRAEBER, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627634 | GRAEBNER CHRISTOPHER | 5623 SCARBOROUGH LN | | | | SARASOTA | FL | 34241 | |
| 4231313 | GRAEBNER, CHRISTOPHER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576470 | GRAEF, ALYSON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629829 | GRAEFF 3RD, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627635 | GRAEFF LINDA J | PO BOX 2313 | | | | BELFAIR | WA | 98528 | |
| 4685212 | GRAEFF, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368455 | GRAEFSER, CODY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417053 | GRAEFSER, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288913 | GRAEHLING, KATHERINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627636 | GRAEME JULIE | 10502 FOUNTAIN LAKE DR | | | | STAFFORD | TX | 77477 | |
| 5627637 | GRAEME WALTER A | 2600 S VIRGINIA DARE TRL | | | | NAGS HEAD | NC | 27959 | |
| 4690017 | GRAESE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514577 | GRAESSER, STUART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384801 | GRAESSLE, JASON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642993 | GRAESSLE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691630 | GRAESSLE, JUDITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304321 | GRAETER, KELLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595959 | GRAEVE, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864059 | GRAF ELECTRIC | 2445 S GLENDALE | | | | WICHITA | KS | 67210 | |
| 5627638 | GRAF MRV F | 22 MUSTARD SEED LANE | | | | SUNAPEE | NH | 03782 | |
| 5627639 | GRAF NANCY | 9546 GRAND CYPRESS CV | | | | LONE TREE | CO | 80124 | |
| 5627640 | GRAF SAMANTHA | 508 London Hill Rd W | | | | Woodbine | GA | 31569-3918 | |
| 4284655 | GRAF, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266258 | GRAF, ANTONIO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438784 | GRAF, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220876 | GRAF, COOPER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313639 | GRAF, GARY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4772383 | GRAF, GENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564600 | GRAF, JASON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598269 | GRAF, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473805 | GRAF, KAITLYN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157537 | GRAF, KAREN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729126 | GRAF, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194237 | GRAF, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609072 | GRAF, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217690 | GRAF, PAUL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574833 | GRAF, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348207 | GRAF, STEVEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703520 | GRAF, TAWNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708020 | GRAFAL, CLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500075 | GRAFALS QUINONES, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333245 | GRAFALS, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627641 | GRAFF BONNIE | 210 EAST SLOPE RD | | | | RICHMOND | MA | 01254 | |
| 5627642 | GRAFF JACK | 140 E ELM ST | | | | RISING CITY | NE | 68658 | |
| 5627643 | GRAFF PAULDONNA | 250 HIGH HILL DRIVE | | | | MONCKS CORNER | SC | 29461 | |
| 4745536 | GRAFF, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477451 | GRAFF, BRIAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514000 | GRAFF, CAREY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201071 | GRAFF, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245601 | GRAFF, CINDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418174 | GRAFF, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512050 | GRAFF, DIANE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403255 | GRAFF, DORA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612208 | GRAFF, ELEANOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447451 | GRAFF, HILLARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584987 | GRAFF, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591307 | GRAFF, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564091 | GRAFF, JASON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402550 | GRAFF, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575496 | GRAFF, KATHY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205145 | GRAFF, LOUANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836369 | GRAFF, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324284 | GRAFF, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417029 | GRAFF, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180181 | GRAFF, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485420 | GRAFF, ROBERT P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485936 | GRAFF, ROBIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468679 | GRAFF, SILVER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465949 | GRAFF, THOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655379 | GRAFF, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260536 | GRAFFAGNINI, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240601 | GRAFFE, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816182 | GRAFFENBERGER, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442688 | GRAFFEO, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417931 | GRAFFEO, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144813 | GRAFFEO, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588377 | GRAFFIOUS, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858740 | GRAFIAS USA INC | 11 MARSHALL LANE | | | | WESTBUY | NY | 11590 | |
| 4893695 | Grafias USA Inc | PO Box 867 | | | | Hicksville | Ny | 11802 | |
| 4610904 | GRAFIS, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193444 | GRAFT, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627644 | GRAFTON COURTNEY | 10803 PENDRAGON PLACE | | | | RALEIGH | NC | 27614 | |
| 5627645 | GRAFTON DARCEL | 2959 N 25TH STREET | | | | MILWAUKEE | WI | 53206 | |
| 5627646 | GRAFTON DARCEL N | 2959 N 25TH STREET | | | | MILWAUKEE | WI | 53206 | |
| 5627647 | GRAFTON FRAN | 307 DOLPHIN ST | | | | OCEAN CITY | MD | 21842 | |
| 5627648 | GRAFTON JANET | 5812 N 76TH ST | | | | MILWAUKEE | WI | 53218 | |
| 4483766 | GRAFTON, AUSTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219001 | GRAFTON, BRITTANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452251 | GRAFTON, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242011 | GRAFTON, PHILIP A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681397 | GRAFTON, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488958 | GRAFTON, ROBIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473969 | GRAGER, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637046 | GRAGER, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686133 | GRAGERA, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627649 | GRAGERT JUDITH | 513 SOUTH HILL ST | | | | MORRISTOWN | TN | 37814 | |
| 4755569 | GRAGERT, WILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627650 | GRAGG CAROLYN | 673 GERMANY RD | | | | CLAYTON | GA | 30525 | |
| 5627651 | GRAGG CHELSIE | 13579 52ND AVE W | | | | DES MOINES | IA | 50169 | |
| 4299573 | GRAGG, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4643508 | GRAGG, GEORGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789465 | Gragg, Georgia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324714 | GRAGG, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545968 | GRAGG, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816183 | GRAGG, JULIE & JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302149 | GRAGG, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383813 | GRAGG, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157000 | GRAGG, LAVEDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541524 | GRAGG, PARKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258918 | GRAGG, PATSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150274 | GRAGG, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601109 | GRAGG, RYAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615264 | GRAGG, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627652 | GRAGGS ROSA | 3029 IVY LN | | | | SHREVEPORT | LA | 71108 | |
| 4310570 | GRAGIDO, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312190 | GRAGIDO, NATHAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728008 | GRAGILLA, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627653 | GRAGIRENES RICARDO | SAINT JUST CARR 181 R848 KO 9 | | | | | Redacted | 00978 | |
| 4790951 | Gragnano, Anthony | Redacted | Redacted | | | Redacted | Redacted | Redacted | Redacted |
| 4201651 | GRAH, KOBY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627654 | GRAHAM ALEXANDER | 422 TENNESSEE NE APT D | | | | ALBUQUERQUE | NM | 87108 | |
| 5627655 | GRAHAM AMY | 221 RIGGS RD LOT48 | | | | HUBERT | NC | 28539 | |
| 5627656 | GRAHAM ANDREA | 355 S MORRIS ST | | | | LAKE CITY | SC | 29560 | |
| 5627658 | GRAHAM ANNETTE | 3816 WINDYKE DRIVE | | | | MEMPHIS | TN | 38125 | |
| 5627659 | GRAHAM ANNIE | 1440 SEPULVEDA AVE 9 | | | | SN BERNRDNO | CA | 92404 | |
| 5627660 | GRAHAM ANTHONY | 1816 JOPLIN AVE | | | | RICHMOND | VA | 23224 | |
| 5627661 | GRAHAM ANTOINETTE | PO BOX 130148 | | | | BROOKLYN | NY | 11213 | |
| 5627662 | GRAHAM ASHLEY | 167B DORCHESTER MANNER BL | | | | NORTH CHARLESTON | SC | 29420 | |
| 5627663 | GRAHAM AUDREY | 7403 INDIAN ROAD | | | | ROANOKE | VA | 24019 | |
| 4836370 | Graham Barr | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627664 | GRAHAM BELMA | 200 WILLOW ST | | | | ELKVIEW | WV | 25071 | |
| 5627665 | GRAHAM BETTY | 213 VERO CT | | | | OPELIKA | AL | 36801 | |
| 5627666 | GRAHAM BOBBIE | 1219 19TH ALY | | | | TUSCALOOSA | AL | 35401 | |
| 5627667 | GRAHAM BRANDY | 190 MAPLE ST | | | | WARRENVILLE | SC | 29851 | |
| 5627668 | GRAHAM BRENDA | 4401 QUARLES ST NE 34 | | | | WASHINGTON | DC | 20019 | |
| 5627669 | GRAHAM BRIANA | 578 E 331ST ST | | | | EASTLAKE | OH | 44095 | |
| 5627670 | GRAHAM BRIDGET | 104 SPINE DR | | | | GALIVANTS FERRY | SC | 29544 | |
| 5627671 | GRAHAM BRITTANY | 1824 TARVER DR | | | | BLAKELY | GA | 38823 | |
| 5627672 | GRAHAM BROWNE | 244 BARNSLEY AVE | | | | MORRISVILLE | PA | 19067 | |
| 5627673 | GRAHAM BURLIE | 16 S DIAMOND ST | | | | CENTRALIA | WA | 98531 | |
| 5627674 | GRAHAM CARLA | 101 SUNRISE COURT | | | | HARRISVILLE | PA | 16038 | |
| 5627675 | GRAHAM CAROL | PO BOX 2326 | | | | WESTPORT | WA | 98595 | |
| 5627676 | GRAHAM CAROLE | 34 MONUMENT ST | | | | WINSLOW | ME | 04910 | |
| 5627677 | GRAHAM CHAQUE | 6951 POPE LN | | | | THEODORE | AL | 36582 | |
| 5627678 | GRAHAM CHIMERE | 2754 BRYRON ST | | | | RICHMOND | VA | 23223 | |
| 5627679 | GRAHAM CHRISTOPHER | 2125 SUITLAND TER SE APT101 | | | | STRATFORD | NJ | 08084 | |
| 5627680 | GRAHAM CIONTE | 26417 126TH PL SE | | | | KENT | WA | 98030 | |
| 5627681 | GRAHAM CLAUDETTE | 1337 TONY WRIGHT DR | | | | CHESTER | SC | 29706 | |
| 5627682 | GRAHAM COREY | 1601 W MUHAMMAD ALI BLVD | | | | LOUISVILLE | KY | 40203 | |
| 5627683 | GRAHAM CORNELIUS | 2912 S 7TH ST | | | | MILWAUKEE | WI | 53215 | |
| 5627684 | GRAHAM CURTIS | 22161 MAUER | | | | SAINT CLAIR SHOR | MI | 48080 | |
| 5627685 | GRAHAM DEANDRA E | 7016 ROSELAKE CIR | | | | DOUGLASVILLE | GA | 30134 | |
| 5627686 | GRAHAM DEANN | 508 GARBOTT | | | | JESUP | GA | 31545 | |
| 5627687 | GRAHAM DEBBIE | 934 MECHANICS VALLEY RD | | | | NORTH EAST | MD | 21901 | |
| 5627689 | GRAHAM DEBRA | 4404 E BROAD ST | | | | COLUMBUS | OH | 43213 | |
| 5627690 | GRAHAM DEIDRE | 1884 GREENLEAF DR | | | | NORFOLK | VA | 23523 | |
| 5627691 | GRAHAM DENA | 321 NEBO STREET | | | | GOODWATER | AL | 35072 | |
| 5627692 | GRAHAM DENEA | 1940 MUNN POINTE DR | | | | WHITSETT | NC | 27377 | |
| 5627693 | GRAHAM DENISE | PO BOX 618 | | | | MADISON | FL | 32341 | |
| 4827084 | GRAHAM DEVELOPMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827085 | GRAHAM DEVELOPMENT - CHE BELLA VILLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627694 | GRAHAM DONELLA L | 816 W MARION ST APT E | | | | FLORENCE | SC | 29501 | |
| 5627695 | GRAHAM DONNA | 865 PHEASANT LOOP | | | | COLS | GA | 31907 | |
| 5627696 | GRAHAM DONYA M | 620 ALDRICH ST NE APT 5 | | | | AIKEN | SC | 29801 | |
| 5627698 | GRAHAM DORLETHA | 159 NORTHVIEW DR | | | | KEYSVILLE | GA | 30816 | |
| 5627698 | GRAHAM EDEN | 602 RIGDON AULTMAN RD | | | | TIFTON | GA | 31794 | |
| 4877389 | GRAHAM ENTERPRISES LLC | JASON D GRAHAM | 366 MARKET ST DOGWOOD PLAZA | | | SENECA | SC | 29678 | |
| 5627699 | GRAHAM ERIC E | 234 STUBBS ROAD | | | | RAEFORD | NC | 28376 | |
| 5627700 | GRAHAM ERIKA | 2050 N CONGRESS AVE APT L 103 | | | | W P B | FL | 33401 | |
| 5627701 | GRAHAM FABRE D | 6717 ELM CT | | | | TAMPA | FL | 33610 | |
| 5627702 | GRAHAM FALLON | 231 NE 97 ST APT 705 | | | | CROSS CITY | FL | 32628 | |
| 5627703 | GRAHAM FELICIA | 7 BAYBERRY DR | | | | JACKSON | TN | 38305 | |
| 5627704 | GRAHAM FERNINA | 3020 COLQUITT RD | | | | SHREVEPORT | LA | 71118 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5627705 | GRAHAM FRANCIONA | 4205 SPIVA DR | | | | OKLAHOMA CITY | OK | 73115 | |
| 5627706 | GRAHAM GEORGE | 5715 WOLF LAKE RD | | | | SEBRING | FL | 33875 | |
| 5627707 | GRAHAM GILBERT | PO BOX 1826 | | | | SANFORD | NC | 27330 | |
| 5627708 | GRAHAM GIVONNI N | 3933 DEVIL ST | | | | AUGUSTA | GA | 30906 | |
| 5627709 | GRAHAM GREENAWAY | 380 LARCOM STREET | | | | THOUSAND OAKS | CA | 91360 | |
| 5627710 | GRAHAM GREENE | 271 SE 22ND STREET | | | | FORT LAUDERDA | FL | 33301 | |
| 5627711 | GRAHAM HARRIETT M | 13021WILCOXNECKRD | | | | CHARLESCITY | VA | 23030 | |
| 5627712 | GRAHAM HEATHER D | 908 MALTA LN | | | | SILVER SPRING | MD | 20901 | |
| 5627713 | GRAHAM HELEN S | 84 WYNN ROAD HWY 1197 | | | | PEMBROKE | NC | 28372 | |
| 5627714 | GRAHAM JACKIE | 3523 TRIPLE CREEK BND | | | | GAINESVILLE | GA | 30507 | |
| 5627715 | GRAHAM JAMES | 12001 SSG RIVERS CT | | | | EL PASO | TX | 79908 | |
| 5627716 | GRAHAM JANE | 150 OXENDINE CIR | | | | LUMBERTON | NC | 28360 | |
| 5627717 | GRAHAM JANEL | 6335 CENTURY CITY NORTH | | | | REYNOLDSBURG | OH | 43068 | |
| 5627718 | GRAHAM JEANMARIE | 161 HARBOR DR APT 2 | | | | CLAYMONT | DE | 19703 | |
| 5627719 | GRAHAM JENNIFER | 56 CHAPIN TER | | | | SPRINGFIELD | MA | 01107 | |
| 5627720 | GRAHAM JEREMY | 1545 WAYNE ST | | | | BARBERTON | OH | 44203 | |
| 5627721 | GRAHAM JERLENE | 100 SWIFT BLVD | | | | GOOSE CREEK | SC | 29445 | |
| 5627722 | GRAHAM JESSICA | 89-3 MARTICVILLE RD | | | | LANCASTER | PA | 17603 | |
| 5627723 | GRAHAM JESSICA L | 710 MAIN ST | | | | NEW CASTLE | PA | 16101 | |
| 5627724 | GRAHAM JMARVELLA | 225 N GILBERT RD APT 229 | | | | MESA | AZ | 85203 | |
| 5627725 | GRAHAM JOCELYN | 1415 ALTON RD | | | | CHARLOTTE | NC | 28216 | |
| 5627726 | GRAHAM JOHN | 5653 BALBOA TER | | | | PINSON | AL | 35126 | |
| 5627727 | GRAHAM JONA | 225 N GILBERT RD APT 229 | | | | MESA | AZ | 85203 | |
| 5627728 | GRAHAM JOSEPH | 197 PETRIE RD | | | | ATWATER | OH | 44201 | |
| 5627729 | GRAHAM JOYCE | 1450 E BIRCH | | | | TULARE | CA | 93274 | |
| 4292285 | GRAHAM JR, BERNARD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494900 | GRAHAM JR, DALE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447859 | GRAHAM JR, JESSE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332903 | GRAHAM JR, THEODORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627731 | GRAHAM KATHLEEN | 11316 S MAIN ST - APT B23 | | | | TRENTON | GA | 37419 | |
| 5627732 | GRAHAM KAYLA | 118 LONG LANE LAXTON FL | | | | JOLO | WV | 24850 | |
| 5627733 | GRAHAM KELLIE | RT 1 BOX 127J | | | | BEVERLY | WV | 26253 | |
| 5627734 | GRAHAM KENNETH | 12557 105TH ST NONE | | | | WAPELLO | IA | 52653 | |
| 5627735 | GRAHAM KEVIN | 2847 SW 6TH ST | | | | FT LAUDERDALE | FL | 33312 | |
| 5627736 | GRAHAM KIMBERLY | 1521 UNIVERSITY WOODS PL | | | | TAMPA | FL | 33612 | |
| 5627737 | GRAHAM KRISTIE | 1007 MORAN AVE | | | | MULLINS | WV | 25882 | |
| 5627738 | GRAHAM LAKENYA | 494 LEES LNDG | | | | JONESBORO | GA | 30238 | |
| 5627739 | GRAHAM LAQUINTA | 4680 PURCELL DRIVE APT2203 | | | | N CHARLESTON | SC | 29418 | |
| 5627740 | GRAHAM LASAUNDRA | 4907 GENERAL BURELL DRIVE | | | | BOSSIER | LA | 71111 | |
| 5627741 | GRAHAM LATARSHA | JFK BLD27 APT164 | | | | CHRISTIANSTED | VI | 00820 | |
| 5627742 | GRAHAM LATONIA D | 8219 COLQUIT RD | | | | SANDY SPRINGS | GA | 30350 | |
| 5627743 | GRAHAM LATOYA | 1109 AZTEC TRAIL | | | | LUSBY | MD | 20657 | |
| 5627744 | GRAHAM LATSHA | 3748 HAYES ST NE | | | | WASHINGTON | DC | 20019 | |
| 5627745 | GRAHAM LAVONNA | 2921 NW 49 ST | | | | MIAMI | FL | 33142 | |
| 4861517 | GRAHAM LAWN CARE & LANDSCAPE LLC | 16557 CENTERPOINTE DR | | | | WILDWOOD | MO | 63040 | |
| 4882433 | GRAHAM LEADER | P O BOX 600 620 OAK ST | | | | GRAHAM | TX | 76540 | |
| 5627747 | GRAHAM LESLIE | 81318 TRUMAN AVE APT 18 | | | | ROLLA | MO | 65401 | |
| 5627748 | GRAHAM LINDA | 5440 CALVIN CT | | | | SPRINGFIELD | VA | 22151 | |
| 5627749 | GRAHAM LINDSY | 3485 CINNAMON DR | | | | LAKE HAVASU CITY | AZ | 86406 | |
| 5627750 | GRAHAM LISA | 7124 S ACOMA WAY | | | | LITTLETON | CO | 80120 | |
| 5627751 | GRAHAM LOLIESA | 711 SHERWOOD TERR DR APT | | | | ORLANDO | FL | 32818 | |
| 5627752 | GRAHAM LONNIE | 714 EAST BROOKWOOD PL | | | | VALDOSTA | GA | 31601 | |
| 5627753 | GRAHAM LYNNETTE | 105 W 23RD ST | | | | WILMINGTON | DE | 19801 | |
| 5627754 | GRAHAM M B | 4035 GAYLE ST | | | | SAN DIEGO | CA | 92115 | |
| 5627755 | GRAHAM MARCY K | 383 SOLLERS WHARF ROAD | | | | LUSBY | MD | 20657 | |
| 5627756 | GRAHAM MARK | 3512 WAYVALE | | | | HEPHZIBAH | GA | 30815 | |
| 5627757 | GRAHAM MARKITA | 5206 FOX HUNT DRIVE | | | | GREENSBORO | NC | 27407 | |
| 5627758 | GRAHAM MARTHA | 533 CHERRY AVE | | | | NORTH AUGUSTA | SC | 29841 | |
| 5627759 | GRAHAM MARVIS | 16 KETTLE CT | | | | BALTIMORE | MD | 21244 | |
| 5627760 | GRAHAM MARY | 7814 CLOVERNOOK AVENUE | | | | CINCINNATI | OH | 45231 | |
| 5627761 | GRAHAM MCKENZIE | 605 67TH AV WEST | | | | BRADENTON | FL | 34207 | |
| 5627762 | GRAHAM MELBA | 400 LEDBETTER ST | | | | ALBANY | TX | 76430 | |
| 5627763 | GRAHAM MELISSA | 3519 MILL COVE CIR | | | | CHARLOTTE | NC | 28262 | |
| 5627764 | GRAHAM MICHEAL | 7234 N TRENTON AVE | | | | TULSA | OK | 74126 | |
| 5627765 | GRAHAM NELLIE P | 1002 OAK VILLAGE DR | | | | WHITEVILLE | NC | 28472 | |
| 5627766 | GRAHAM NICOLE | 180 CR 555 | | | | RIPLEY | MS | 38663 | |
| 5627767 | GRAHAM NZINGA | 3502 SIDESADDLE CT | | | | HEPHZIBAH | GA | 30815 | |
| 5627768 | GRAHAM ORALEE | 5305 BREWER RD | | | | BELTSVILLE | MD | 20705 | |
| 5627769 | GRAHAM ORLANDO | 1504 KINON ST | | | | DILLON | SC | 29536 | |
| 5627770 | GRAHAM PAMELA L | PO BOX 359 | | | | RIEGELWOOD | NC | 28456 | |
| 5627771 | GRAHAM PATRENIA | 1508 MELODY CT | | | | CONYERS | GA | 30012 | |
| 5627772 | GRAHAM PATRICIA | 9422 W 65TH AVE | | | | ARVADA | CO | 80004 | |
| 5627773 | GRAHAM PAULETTE | 613 CLAY ST | | | | KENNER | LA | 70062 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5627774 | GRAHAM PEGGEY | 7521 PROXIMA RD | | | | JACKSONVILLE | FL | 32210 | |
| 5627775 | GRAHAM PEGGY | 6817 BLACKSTONE PLACE | | | | MABLETOWN | GA | 30126 | |
| 5627776 | GRAHAM PETERSON | 5229 PALM RIVER RD | | | | TAMPA | FL | 33619 | |
| 5627777 | GRAHAM PNELLCA | 4704 TALLANASSEE AVE | | | | ROCKVILLE | MO | 20853 | |
| 5627778 | GRAHAM QUINCETTA | 2007 W 68TH PL | | | | CHICAGO | IL | 60636 | |
| 5627779 | GRAHAM RAKELLE | 100 MARTIN CIR | | | | ROANOKE RAPIDS | NC | 27870 | |
| 5627780 | GRAHAM RAY | 10376 PADGETT SWITCH RD | | | | IRVINGTON | AL | 36544 | |
| 5627781 | GRAHAM RENEE | 5988 N 28TH ST | | | | PHILA | PA | 19138 | |
| 5405142 | GRAHAM ROBERT M | 1054 SW LILLY CIRCLE | | | | TOPEKA | KS | 66604 | |
| 5627782 | GRAHAM ROMIKKA | 7800 POINTE MEADOWS DR | | | | JACKSONVILLE | FL | 32256 | |
| 5627783 | GRAHAM RONREKO | 1118 A CIRCLE | | | | LAKE CITY | SC | 29560 | |
| 5627784 | GRAHAM ROSLIN | 46 CORNER AVE | | | | SALTERS | SC | 29590 | |
| 5627785 | GRAHAM RYIA | 610 S 10TH STREET | | | | LEAVENWORTH | KS | 66048 | |
| 5627786 | GRAHAM SAMATHA | 2017 BANBURY DRIVE | | | | CONWAY | SC | 29527 | |
| 5627787 | GRAHAM SAMMIE | 605 N OAK FORREST RD | | | | DERBY | KS | 67037 | |
| 5627788 | GRAHAM SANDREA | 7 KENNEDY CR | | | | BURTON | SC | 29906 | |
| S851552 | Graham Savage | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627789 | GRAHAM SCOTT | 164 TAVISTOCK | | | | CHERRY HILL | NJ | 08034 | |
| 5627790 | GRAHAM SHALISA | 727 ASHLAND PARK NE BLVD | | | | ROME | GA | 30161 | |
| 5627791 | GRAHAM SHANNON | 2102 HANOVER PIKE | | | | FORT WALTON BEAC | FL | 32548 | |
| 5627792 | GRAHAM SHARN | 102 BURNS RD | | | | RIEGELWOOD | NC | 28456 | |
| 5627793 | GRAHAM SHARON | PO BOX 293 | | | | SPEED | NC | 27881 | |
| 5404071 | GRAHAM SHAWN | 500 PEARL ST | | | | NEW YORK | NY | 10038 | |
| 5627794 | GRAHAM SHEKIETHA | 800 PRINCE ST | | | | CHARLOTTE | NC | 28216 | |
| 5627795 | GRAHAM SHELBY | 3529 NE PARVIN RD | | | | KANSAS CITY | MO | 64117 | |
| 5627796 | GRAHAM SHENITA | 114 CITY DR | | | | RAEFORD | NC | 28376 | |
| 5627797 | GRAHAM SHERRY | 9837 INDIAN FORD RD | | | | MILTON | FL | 32570 | |
| 5627798 | GRAHAM SHONTA | 2321 APPLEBEE WAY APT A | | | | CHARLESTON | SC | 29414 | |
| 5627799 | GRAHAM SHONTE | 903 TURRENTINE ST | | | | BURLINGTON | NC | 27215 | |
| 5627800 | GRAHAM SHUNTA | 402 H SAVAGE DRIVE | | | | NEWPORT NEWS | VA | 23602 | |
| 4876555 | GRAHAM SIMON PLUMBING | GRAHAM SIMON PLUMBING CO LLC | 176 SIMPSON ST | | | CLARKSBURG | WV | 26301 | |
| 5627801 | GRAHAM SONIA | 8628 5TH ST APT A | | | | DOWNEY | CA | 90241 | |
| 5627802 | GRAHAM SUSIE | 60226 PINE DR | | | | LACOMBE | LA | 70445 | |
| 5627803 | GRAHAM SYLVANUS | 908 KATHY ST | | | | DAYTONA | FL | 32114 | |
| 5627804 | GRAHAM TAMYA | 127 DONHAVEN DR | | | | NEW CASTLE | DE | 19802 | |
| 5627805 | GRAHAM TEAYER | 3459 TISDALL DR | | | | WHITES CREEK | TN | 37189 | |
| 5627806 | GRAHAM TERESA A | 548 EASTSIDE DR | | | | DACULA | GA | 30019 | |
| 5627807 | GRAHAM THOMAS | 19318 WEST SIDE HY | | | | VASHON | WA | 98070 | |
| 5627808 | GRAHAM THOMASINA | 2701 LEAF DROP CT | | | | SILVER SPRING | MD | 20906 | |
| 5627809 | GRAHAM TIFFANY | 12808 MARLTON CENTER DRIVE | | | | UPPER MARLBORO | MD | 20772 | |
| 5627810 | GRAHAM TIFFINY | 1904 RYAN STREET | | | | GREENSBORO | NC | 27405 | |
| 5627811 | GRAHAM TINA | PO BOX 22 | | | | BUSH | LA | 70431 | |
| 5627812 | GRAHAM TOM | 556 FOREST GROVE RD | | | | VINELAND | NJ | 08360 | |
| 5627813 | GRAHAM TOMOYA | 621 SHERIDAN | | | | HYATTSVILLE | MD | 20783 | |
| 5627814 | GRAHAM TONY | 1735 MACKLIN ST | | | | PALM BAY | FL | 32907 | |
| 5627815 | GRAHAM TYESHA | HARRY VASQUEZ | | | | FAYETTEVILLE | NC | 28314 | |
| 5627816 | GRAHAM VALERA | 325 SCHOOL ST | | | | SANFORD | NC | 27332 | |
| 5627817 | GRAHAM VANETTA | 1907 HIGHVIEW ST - APT 1A | | | | BURLINGTON | NC | 27215 | |
| 5627818 | GRAHAM VERONICA | 7517 PAXTON DR | | | | FAYETTEVILLE | NC | 28303 | |
| 5627820 | GRAHAM VICTORIA | 1109 N JANICE AVE | | | | GONZALES | LA | 70737 | |
| 5627821 | GRAHAM VONCHEZ | 9905 SOUTHALL RD | | | | RANDALLSTOWN | MD | 21133 | |
| 5627822 | GRAHAM WHEATLEY | 26 TRACEWOOD | | | | JACKSON | TN | 38301 | |
| 5627823 | GRAHAM YETTA | 11945 BOTTOM ROAD | | | | DRESDEN | OH | 43821 | |
| 5627824 | GRAHAM YOLANDA | 11649 LARIMORE RD | | | | ST LOUIS | MO | 63138 | |
| 5627825 | GRAHAM YVONNE | 1020 ROSELLE STREET | | | | LAKELAND | FL | 33805 | |
| 4733925 | GRAHAM, A. CLAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198727 | GRAHAM, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777542 | GRAHAM, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445707 | GRAHAM, ABIGAIL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720543 | GRAHAM, ADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164819 | GRAHAM, ADRIENNE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562279 | GRAHAM, AKEEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216473 | GRAHAM, ALETHA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394227 | GRAHAM, ALEX R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330239 | GRAHAM, ALEXANDER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343066 | GRAHAM, ALEXIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266003 | GRAHAM, ALEXIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517165 | GRAHAM, ALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533676 | GRAHAM, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144044 | GRAHAM, ALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635778 | GRAHAM, ALLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368684 | GRAHAM, ALYSON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216491 | GRAHAM, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4648578 | GRAHAM, ANDREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734471 | GRAHAM, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382545 | GRAHAM, ANNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603822 | GRAHAM, ANNETTE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266086 | GRAHAM, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675713 | GRAHAM, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276543 | GRAHAM, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646504 | GRAHAM, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765602 | GRAHAM, ANTONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261612 | GRAHAM, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715233 | GRAHAM, ARNALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194720 | GRAHAM, ARNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221168 | GRAHAM, ARTHUR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223978 | GRAHAM, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308597 | GRAHAM, ASHLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511575 | GRAHAM, ASIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145021 | GRAHAM, AUBYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381363 | GRAHAM, AUDRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445386 | GRAHAM, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309047 | GRAHAM, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816184 | GRAHAM, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354349 | GRAHAM, BECKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606596 | GRAHAM, BECKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751867 | GRAHAM, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754053 | GRAHAM, BERNESE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460463 | GRAHAM, BETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705463 | GRAHAM, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827086 | GRAHAM, BOBIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400880 | GRAHAM, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145549 | GRAHAM, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432501 | GRAHAM, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607658 | GRAHAM, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228664 | GRAHAM, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144935 | GRAHAM, BRITNEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553996 | GRAHAM, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437544 | GRAHAM, BRIYANNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317551 | GRAHAM, BRYAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448874 | GRAHAM, BRYCEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638680 | GRAHAM, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402732 | GRAHAM, CAMEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309040 | GRAHAM, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257310 | GRAHAM, CAMRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199696 | GRAHAM, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631984 | GRAHAM, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770295 | GRAHAM, CAROLYN N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228034 | GRAHAM, CAROLYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264772 | GRAHAM, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587265 | GRAHAM, CELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457662 | GRAHAM, CHANCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357688 | GRAHAM, CHARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392421 | GRAHAM, CHARLES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191308 | GRAHAM, CHERYEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359949 | GRAHAM, CHEVEZ A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277142 | GRAHAM, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219149 | GRAHAM, CHRISTIAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347116 | GRAHAM, CHRISTINA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263231 | GRAHAM, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480250 | GRAHAM, CHRISTOPHER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305254 | GRAHAM, CHYMANIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703831 | GRAHAM, CHYREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711557 | GRAHAM, CLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610244 | GRAHAM, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754294 | GRAHAM, CLOVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462183 | GRAHAM, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611076 | GRAHAM, COLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613448 | GRAHAM, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836371 | GRAHAM, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434065 | GRAHAM, CONROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689547 | GRAHAM, CORLISS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156284 | GRAHAM, COURTNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253065 | GRAHAM, CRAIG A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672864 | GRAHAM, CRAIG B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534593 | GRAHAM, CRYSTA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4162828 | GRAHAM, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709415 | GRAHAM, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159618 | GRAHAM, CRYSTAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626651 | GRAHAM, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701304 | GRAHAM, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683254 | GRAHAM, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628824 | GRAHAM, DAGMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280421 | GRAHAM, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750213 | GRAHAM, DAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149135 | GRAHAM, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571017 | GRAHAM, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752440 | GRAHAM, DANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438740 | GRAHAM, DAQUON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628146 | GRAHAM, DAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345533 | GRAHAM, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487829 | GRAHAM, DARLENE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724701 | GRAHAM, DARRICK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597447 | GRAHAM, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613306 | GRAHAM, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628278 | GRAHAM, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522433 | GRAHAM, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671900 | GRAHAM, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816185 | GRAHAM, DAVID & PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512006 | GRAHAM, DAVID N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266702 | GRAHAM, DAVINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542551 | GRAHAM, DAVION A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443822 | GRAHAM, DAVONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760648 | GRAHAM, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395566 | GRAHAM, DAWN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541030 | GRAHAM, DEADRA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387517 | GRAHAM, DEBORA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710413 | GRAHAM, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200315 | GRAHAM, DEBORAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618594 | GRAHAM, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437820 | GRAHAM, DEJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668911 | GRAHAM, DELANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640455 | GRAHAM, DELREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747764 | GRAHAM, DENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380680 | GRAHAM, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261610 | GRAHAM, DESTINY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173216 | GRAHAM, DESTINY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343443 | GRAHAM, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338288 | GRAHAM, DEVON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417091 | GRAHAM, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523696 | GRAHAM, DIANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476588 | GRAHAM, DILLIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771719 | GRAHAM, DINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712210 | GRAHAM, DINAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733612 | GRAHAM, DON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471716 | GRAHAM, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745324 | GRAHAM, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581232 | GRAHAM, DONALD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517193 | GRAHAM, DOROTHY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478669 | GRAHAM, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545237 | GRAHAM, DREYLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584636 | GRAHAM, EARLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548567 | GRAHAM, EDDIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619738 | GRAHAM, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569352 | GRAHAM, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640438 | GRAHAM, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650302 | GRAHAM, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665467 | GRAHAM, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762933 | GRAHAM, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636851 | GRAHAM, ELIZABETH J L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643565 | GRAHAM, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342195 | GRAHAM, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441886 | GRAHAM, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435314 | GRAHAM, ESSENCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599824 | GRAHAM, ESTELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267342 | GRAHAM, ETHEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333099 | GRAHAM, EUSEBIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636020 | GRAHAM, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733053 | GRAHAM, EVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4588638 | GRAHAM, FAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764356 | GRAHAM, FAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394941 | GRAHAM, FITZROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657380 | GRAHAM, FITZROY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627842 | GRAHAM, FRANCINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462273 | GRAHAM, FRANCIONA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590024 | GRAHAM, FRANCIS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262844 | GRAHAM, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627748 | GRAHAM, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672480 | GRAHAM, FREDERICK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688107 | GRAHAM, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704622 | GRAHAM, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189575 | GRAHAM, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509442 | GRAHAM, GINGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313167 | GRAHAM, GINGER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643760 | GRAHAM, GLEN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650648 | GRAHAM, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453594 | GRAHAM, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265478 | GRAHAM, GLORIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375752 | GRAHAM, GREG A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633347 | GRAHAM, GWENDALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651203 | GRAHAM, GWENDOLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473998 | GRAHAM, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206291 | GRAHAM, HARLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663898 | GRAHAM, HARRIETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685669 | GRAHAM, HARVEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561831 | GRAHAM, HASANNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266738 | GRAHAM, HAYLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625167 | GRAHAM, HAZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629264 | GRAHAM, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836372 | GRAHAM, HEATHER & ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515690 | GRAHAM, HILDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281338 | GRAHAM, HUDSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379741 | GRAHAM, IASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428302 | GRAHAM, INGRID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251096 | GRAHAM, ISIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428730 | GRAHAM, JACALYN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363221 | GRAHAM, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355704 | GRAHAM, JADEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254026 | GRAHAM, JAEDENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562190 | GRAHAM, JAHSHAUNE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363225 | GRAHAM, JALEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382502 | GRAHAM, JALIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633319 | GRAHAM, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667053 | GRAHAM, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318991 | GRAHAM, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344182 | GRAHAM, JAMIER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816186 | GRAHAM, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653999 | GRAHAM, JANICE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353141 | GRAHAM, JANISE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222862 | GRAHAM, JARELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205861 | GRAHAM, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219012 | GRAHAM, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548045 | GRAHAM, JASPER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509710 | GRAHAM, JAVONTRE GRAHAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693972 | GRAHAM, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307642 | GRAHAM, JAYLEN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629108 | GRAHAM, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731341 | GRAHAM, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681457 | GRAHAM, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320863 | GRAHAM, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413036 | GRAHAM, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856150 | GRAHAM, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650119 | GRAHAM, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445730 | GRAHAM, JEREMIAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259549 | GRAHAM, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513937 | GRAHAM, JERILYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701879 | GRAHAM, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696333 | GRAHAM, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754733 | GRAHAM, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551757 | GRAHAM, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246294 | GRAHAM, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425477 | GRAHAM, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4562233 | GRAHAM, JHARI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708467 | GRAHAM, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191548 | GRAHAM, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621215 | GRAHAM, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723467 | GRAHAM, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672095 | GRAHAM, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169537 | GRAHAM, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701963 | GRAHAM, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350850 | GRAHAM, JON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258777 | GRAHAM, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317739 | GRAHAM, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612829 | GRAHAM, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305754 | GRAHAM, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616458 | GRAHAM, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654950 | GRAHAM, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394277 | GRAHAM, JOSEPH F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443335 | GRAHAM, JOSEPH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360196 | GRAHAM, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389716 | GRAHAM, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421163 | GRAHAM, JOSHUA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657935 | GRAHAM, JOSLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591995 | GRAHAM, JOSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396482 | GRAHAM, JOYCE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489147 | GRAHAM, JUDAH I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737898 | GRAHAM, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218561 | GRAHAM, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734011 | GRAHAM, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388556 | GRAHAM, JUDY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624236 | GRAHAM, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816187 | GRAHAM, JULIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211281 | GRAHAM, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353082 | GRAHAM, JULIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628049 | GRAHAM, JUNIOR T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510775 | GRAHAM, JUSTICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573591 | GRAHAM, KAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766633 | GRAHAM, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271540 | GRAHAM, KAREN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242148 | GRAHAM, KATHI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827087 | GRAHAM, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587642 | GRAHAM, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463274 | GRAHAM, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380400 | GRAHAM, KATHY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514430 | GRAHAM, KATIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264239 | GRAHAM, KATRINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294710 | GRAHAM, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262303 | GRAHAM, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478667 | GRAHAM, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704960 | GRAHAM, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694908 | GRAHAM, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189829 | GRAHAM, KEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449283 | GRAHAM, KENADEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680132 | GRAHAM, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595365 | GRAHAM, KENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309519 | GRAHAM, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336990 | GRAHAM, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552132 | GRAHAM, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816188 | GRAHAM, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458527 | GRAHAM, KIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470049 | GRAHAM, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355973 | GRAHAM, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403587 | GRAHAM, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448343 | GRAHAM, KIMBERLY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229200 | GRAHAM, KIMBERLYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319772 | GRAHAM, KRISTEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689060 | GRAHAM, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359467 | GRAHAM, KRISTINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509586 | GRAHAM, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529464 | GRAHAM, KYLEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470404 | GRAHAM, KYLEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633117 | GRAHAM, LAFAYETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653636 | GRAHAM, LANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260388 | GRAHAM, LANIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254443 | GRAHAM, LAQUEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4609530 | GRAHAM, LARUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350731 | GRAHAM, LATONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431843 | GRAHAM, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514146 | GRAHAM, LAWRENCE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209572 | GRAHAM, LEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766909 | GRAHAM, LEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770194 | GRAHAM, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389312 | GRAHAM, LESLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524761 | GRAHAM, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304521 | GRAHAM, LILLI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590984 | GRAHAM, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659388 | GRAHAM, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412487 | GRAHAM, LINDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683556 | GRAHAM, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816189 | GRAHAM, LIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308187 | GRAHAM, LLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667023 | GRAHAM, LONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448459 | GRAHAM, LORI LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517585 | GRAHAM, LOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836373 | GRAHAM, LOVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707443 | GRAHAM, LUCILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759897 | GRAHAM, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308588 | GRAHAM, MADYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205283 | GRAHAM, MAE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756719 | GRAHAM, MAGDALENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649931 | GRAHAM, MAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456697 | GRAHAM, MALLERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275885 | GRAHAM, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635874 | GRAHAM, MARGARET C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348576 | GRAHAM, MARGARET K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259061 | GRAHAM, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670539 | GRAHAM, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311701 | GRAHAM, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658786 | GRAHAM, MARLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447664 | GRAHAM, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624854 | GRAHAM, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604827 | GRAHAM, MARVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752939 | GRAHAM, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175261 | GRAHAM, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493299 | GRAHAM, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459829 | GRAHAM, MEKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608928 | GRAHAM, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702454 | GRAHAM, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516351 | GRAHAM, MEREDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585270 | GRAHAM, MICAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359548 | GRAHAM, MICAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334388 | GRAHAM, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471392 | GRAHAM, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736891 | GRAHAM, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566248 | GRAHAM, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168014 | GRAHAM, MICHAEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547670 | GRAHAM, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213499 | GRAHAM, MICHAEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374345 | GRAHAM, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430525 | GRAHAM, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153622 | GRAHAM, MIRANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380758 | GRAHAM, MISTY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775529 | GRAHAM, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250173 | GRAHAM, MONTEVIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664423 | GRAHAM, MORRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221396 | GRAHAM, MYKEYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423057 | GRAHAM, NADINE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472845 | GRAHAM, NASJEIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340609 | GRAHAM, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768020 | GRAHAM, NEIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561244 | GRAHAM, NEKIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827088 | GRAHAM, NICK AND RENATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222284 | GRAHAM, NICKOLAS I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517378 | GRAHAM, NICKY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302136 | GRAHAM, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676656 | GRAHAM, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260968 | GRAHAM, NZINGA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708927 | GRAHAM, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4482097 | GRAHAM, OMAR P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767578 | GRAHAM, PANDORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756981 | GRAHAM, PATRICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199297 | GRAHAM, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613278 | GRAHAM, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680142 | GRAHAM, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776375 | GRAHAM, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512107 | GRAHAM, PATRICIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635587 | GRAHAM, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750712 | GRAHAM, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635587 | GRAHAM, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699134 | GRAHAM, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739119 | GRAHAM, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431836 | GRAHAM, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676831 | GRAHAM, PORTIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489029 | GRAHAM, PRESTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454501 | GRAHAM, RAHIM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513750 | GRAHAM, RANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427546 | GRAHAM, RAPHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668869 | GRAHAM, RASHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152976 | GRAHAM, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587545 | GRAHAM, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233351 | GRAHAM, RAYNARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493412 | GRAHAM, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732535 | GRAHAM, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261188 | GRAHAM, RENADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701678 | GRAHAM, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617048 | GRAHAM, ROBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179129 | GRAHAM, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587761 | GRAHAM, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449553 | GRAHAM, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669604 | GRAHAM, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155818 | GRAHAM, ROBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266377 | GRAHAM, ROBERT H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405142 | GRAHAM, ROBERT M | 1054 SW LILLY CIRCLE | | | | TOPEKA | KS | 66604 | |
| 4565396 | GRAHAM, ROBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397692 | GRAHAM, ROCHELLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719122 | GRAHAM, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827089 | GRAHAM, RON AND JEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651271 | GRAHAM, RON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549226 | GRAHAM, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635472 | GRAHAM, RONALD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604210 | GRAHAM, RONALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466411 | GRAHAM, RONNIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654083 | GRAHAM, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693434 | GRAHAM, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385617 | GRAHAM, RUNEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628101 | GRAHAM, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435872 | GRAHAM, RYAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261282 | GRAHAM, SABRINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622763 | GRAHAM, SADIE MAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595295 | GRAHAM, SAKEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482856 | GRAHAM, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399796 | GRAHAM, SAMANTHA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594838 | GRAHAM, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694099 | GRAHAM, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689777 | GRAHAM, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524740 | GRAHAM, SANESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356570 | GRAHAM, SARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378192 | GRAHAM, SCOTTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621098 | GRAHAM, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444112 | GRAHAM, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402543 | GRAHAM, SELENA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709588 | GRAHAM, SELENA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690218 | GRAHAM, SEMONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381501 | GRAHAM, SHAMEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561114 | GRAHAM, SHANTIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774265 | GRAHAM, SHARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376279 | GRAHAM, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4891113 | Graham, Shawn | 222 E. 104th Street | Suite 901 | | | New York | NY | 10029 | |
| 4456620 | GRAHAM, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243591 | GRAHAM, SHAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262353 | GRAHAM, SHIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4588575 | GRAHAM, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762848 | GRAHAM, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234430 | GRAHAM, SIMEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655175 | GRAHAM, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257733 | GRAHAM, SONYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700113 | GRAHAM, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266480 | GRAHAM, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320456 | GRAHAM, STEPHEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616258 | GRAHAM, STEPHEN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348757 | GRAHAM, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591131 | GRAHAM, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694409 | GRAHAM, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787451 | Graham, Stone | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787452 | Graham, Stone | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305172 | GRAHAM, STORMEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664702 | GRAHAM, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581091 | GRAHAM, SYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224914 | GRAHAM, TAKELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286038 | GRAHAM, TAMMY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511573 | GRAHAM, TANEKIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346686 | GRAHAM, TANIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228553 | GRAHAM, TASHANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261583 | GRAHAM, TASHYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371933 | GRAHAM, TATUM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445408 | GRAHAM, TAYLESHAY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557855 | GRAHAM, TAYONI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380481 | GRAHAM, TEDDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147263 | GRAHAM, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726216 | GRAHAM, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302643 | GRAHAM, TEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714759 | GRAHAM, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697731 | GRAHAM, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758622 | GRAHAM, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184358 | GRAHAM, THOMINIQUE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296039 | GRAHAM, TIAMEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428682 | GRAHAM, TIERRA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360294 | GRAHAM, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454881 | GRAHAM, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666298 | GRAHAM, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625786 | GRAHAM, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263032 | GRAHAM, TIMOTHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284251 | GRAHAM, TIMOTHY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454480 | GRAHAM, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322784 | GRAHAM, TORI T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260770 | GRAHAM, TORY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317646 | GRAHAM, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619466 | GRAHAM, TRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712320 | GRAHAM, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241162 | GRAHAM, TSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256500 | GRAHAM, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307159 | GRAHAM, TYLER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407871 | GRAHAM, TYMIRRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341626 | GRAHAM, TYRESE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206428 | GRAHAM, VALARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440993 | GRAHAM, VALARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292913 | GRAHAM, VALENTINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416988 | GRAHAM, VALERIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527171 | GRAHAM, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570203 | GRAHAM, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439227 | GRAHAM, VENESSIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536603 | GRAHAM, VENNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155512 | GRAHAM, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353233 | GRAHAM, VICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592664 | GRAHAM, VIRGINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598568 | GRAHAM, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693699 | GRAHAM, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535855 | GRAHAM, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670555 | GRAHAM, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653955 | GRAHAM, WILLIARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524845 | GRAHAM, XAVIER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426714 | GRAHAM, YANIQUE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627718 | GRAHAM, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276989 | GRAHAM, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4265634 | GRAHAM, ZYLISHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405743 | GRAHAM-HARMOND, MECCA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719713 | GRAHAM-HAYES, JULIETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627826 | GRAHAMJOHN BRENDA | 8216 PEAR RD | | | | JACKSONVILLE | FL | 32210 | |
| 4453652 | GRAHAM-MATTHEWS, CHRISTI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760475 | GRAHAMS, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836374 | GRAHAM-SMITH, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507678 | GRAHAM-WASHINGTON, BRITNEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627827 | GRAHAN BERNICE | 2800 MERRINTO WOODS CRT | | | | LAWRENCEVILLE | GA | 30044 | |
| 5627828 | GRAHAN CHRISTINE | 4052 E MARYLAND PL | | | | CASSELBERRY | FL | 32707 | |
| 5627829 | GRAHAN SHEVON | 46 LEWIS STREET | | | | HYANNIS | MA | 02601 | |
| 4714732 | GRAHAN, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198197 | GRAHEK, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574760 | GRAHEK, JOSEPH H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395489 | GRAHILL GRANELLI, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368352 | GRAHL, LORI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816190 | Grahm, Kevin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705281 | GRAHM-BELL, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331292 | GRAHN, SALLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279632 | GRAHOVAC, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627830 | GRAI JAMIA | 4915 9TH ST NW | | | | WASHINGTON | DC | 20011 | |
| 5627831 | GRAIBAY JESUS | 4665 NORTHGATE RD | | | | LAS CRUCES | NM | 88012 | |
| 5627832 | GRAIG CZULINSKI | 2390 CHESTNUT RD NE | | | | SCANDIA | KS | 66966 | |
| 5627833 | GRAIG PENNA | 5033 GRIFFING COURT | | | | GROVES | TX | 77619 | |
| 5627834 | GRAIG TIFFANY R | 1162 MARSHALL ST | | | | GREENVILLE | MS | 38701 | |
| 5627835 | GRAIGHEAD GALE | 42 BAKER LANE | | | | ROCKY MOUNT | VA | 24151 | |
| 4827090 | GRAIL CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759999 | GRAIL, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5796274 | GRAIN VALLEY RENTAL, INC | 209 James Rollo Drive | | | | Grain Valley | MO | 64029 | |
| 5792331 | GRAIN VALLEY RENTAL, INC | DAVE OR PATRICK KENNEDY | 209 JAMES ROLLO DRIVE | | | GRAIN VALLEY | MO | 64029 | |
| 4878046 | GRAIN VALLEY STORE LLC | KENNETH LOGAN | 101A SW EAGLE PARKWAY | | | GRAIN VALLEY | MO | 64029 | |
| 4633245 | GRAIN, MALCOLM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881950 | GRAINGER | P O BOX 419267 DEPT 865311054 | | | | KANSAS CITY | MO | 64141 | |
| 4889179 | GRAINGER | W W GRAINGER | DEPT 836770198 | | | PALATINE | IL | 60038 | |
| 4889180 | GRAINGER | W W GRAINGER INC | DEPT 820093839 | | | PALATINE | IL | 60038 | |
| 4889180 | GRAINGER | W W GRAINGER INC | P O BOX 419267 DEPT 820093839 | | | KANSAS CITY | MO | 64141 | |
| 4853487 | Grainger | Dept 871726584 | | | | Palatine | IL | 60038-0001 | |
| 4910385 | GRAINGER HONDA | 1596 CHATHAM PARKWAY | | | | SAVANNAH | GA | 31408 | |
| 5627836 | GRAINGER MONA | 657 PINEY POINT RD | | | | VIRGINIA BCH | VA | 23452 | |
| 4809964 | GRAINGER SUPPLY | DEPT 870810233 | PO BOX 419267 | | | KANSAS CITY | MO | 64141-6267 | |
| 5627837 | GRAINGER WENDY | 2014 HERRING PL | | | | FLORENCE | SC | 29506 | |
| 4754145 | GRAINGER, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654824 | GRAINGER, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177802 | GRAINGER, RYAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511037 | GRAINGER, SKAKIRAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763599 | GRAINGER, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804216 | GRAINTEX INC | 31875 CORYDON ROAD UNIT 150 | | | | LAKE ELSINORE | CA | 92530 | |
| 5627838 | GRAIVER ROBYN | 6301 DEERWOOD DR | | | | LINCOLN | NE | 68516 | |
| 5627839 | GRAJALES KATHERIN | 2809 NE 10TH TER | | | | WILTON MANORS | FL | 33334 | |
| 5627840 | GRAJALES MARIA E | 420 VALENCIA AVE | | | | CORAL GABLES | FL | 33134 | |
| 5627841 | GRAJALES MARISOL | BDA VISBAL 361 | | | | AGUADILLA | PR | 00603 | |
| 5627842 | GRAJALES MELISSA | HC 3 33346 | | | | AGUADILLA | PR | 00603 | |
| 4222221 | GRAJALES, ARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505633 | GRAJALES, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144954 | GRAJALES, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526753 | GRAJEDA, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734084 | GRAJEDA, CASSANDRA AIDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159689 | GRAJEDA, CHRISTIAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410617 | GRAJEDA, INDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730870 | GRAJEDA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155295 | GRAJEDA, KATELYN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200244 | GRAJEDA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221217 | GRAJEDA, LUZ E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537249 | GRAJEDA, NOHELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640419 | GRAJEDA, SANJUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646614 | GRAJEDA, SELINA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410239 | GRAJEDA, VICTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627843 | GRAK DORIN | 1 S DORSET DR | | | | MONTAUK | NY | 11954 | |
| 5627844 | GRALA PAUL J JR | 300 MORRIS AVE | | | | KEY LARGO | FL | 33037 | |
| 5627845 | GRALDINE WHITE | 25 GLENN RD | | | | NEW HAVEN | CT | 06511 | |
| 5627846 | GRALEY FELICIA | 119 EAST GARDNER ST | | | | BELLE | WV | 25015 | |
| 5627847 | GRALEY HEIDI | 49 HOLSTEIN DRIVE | | | | ALUM CREEK | WV | 25003 | |
| 5627848 | GRALEY MELINDA | PO BOX 2410 EMMONS RD | | | | ALUM CREEK | WV | 25003 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4577702 | GRALEY, AUTUMN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602948 | GRALITZER, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695141 | GRALL, CASSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617895 | GRALLA, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627849 | GRALLAGHER JAMES | 18507 AMIDON AVE | | | | TRIANGLE | VA | 22172 | |
| 5627850 | GRAM CELESTE | 78 W MADISON AVE | | | | CLIFTON HEIGHTS | PA | 19018 | |
| 5627851 | GRAM DEANNE | 508 GARBER RD | | | | JESUP | GA | 31545 | |
| 4787628 | Gram, Lynn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787629 | Gram, Lynn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531784 | GRAMACY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627852 | GRAMAJO MARIA | 6 HATHAWAY DR 622 | | | | NOVATO | CA | 94949 | |
| 4196675 | GRAMAJO, BYANKA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532265 | GRAMAN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621212 | GRAMANDO, SANTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601324 | GRAMAROSSA, PAUL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627853 | GRAMATICA VISUAL | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 4740585 | GRAMATICA, GREGORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344526 | GRAMATIKOS, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512113 | GRAMAZIO, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552551 | GRAMBLING, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827091 | GRAMBO, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245925 | GRAMBY, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660866 | GRAMBY, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712424 | GRAMBY, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763480 | GRAMBY, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249181 | GRAMEGNA, GIORGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859909 | GRAMERCY MODELS INC | 130 WEST 29TH # 1003 | | | | NEW YORK | NY | 10001 | |
| 4243236 | GRAMESTY, DEBORAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752687 | GRAMIGNA, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629830 | GRAMIGNA, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655440 | GRAMINSKE, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304542 | GRAMLICH, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791869 | Gramlich, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372538 | GRAMLICH, REBECCA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486909 | GRAMLICK, ALEXIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312200 | GRAMLIN, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489714 | GRAMLING, WARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253214 | GRAMLING-JORDAN, DAVID T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827092 | GRAMLY CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627854 | GRAMM SCOTT | 2717 SEVILLE BLVD 23201 | | | | CLEARWATER | FL | 33764 | |
| 4309525 | GRAMM, KALLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677784 | GRAMM, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627855 | GRAMMA OCASIO RIVERA | PO BOX 50360 | | | | TOA BAJA | PR | 00950 | |
| 4506304 | GRAMMAS, EMILY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511128 | GRAMMAS, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183180 | GRAMMATICA, RYAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816191 | GRAMMENS, ED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627856 | GRAMMER ANNETTE | 303 NORTH 10TH AVE | | | | HOPEWELL | VA | 23860 | |
| 4707656 | GRAMMER, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366796 | GRAMMER, DAKOTA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321077 | GRAMMER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524905 | GRAMMER, JOHNNA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770764 | GRAMMER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582417 | GRAMMER, LANEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283074 | GRAMMER, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202054 | GRAMMER, ODESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177241 | GRAMMER, SAMANTHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345967 | GRAMMES, BRANDON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772890 | GRAMMES, FREDERICKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554920 | GRAMMO, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144623 | GRAMMONT, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739193 | GRAMP, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387458 | GRAMPUS, EMMA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627857 | GRAMS DAWN | PO BOX 1354 | | | | FLORA VISTA | NM | 87415 | |
| 4162525 | GRAMS, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641941 | GRAMS, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686549 | GRAMS, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279252 | GRAMSAS, MARY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471844 | GRAMSKY, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627858 | GRAMT TAMMIE | 5185 NE 22 TERRICE | | | | OCALA | FL | 34479 | |
| 5627859 | GRAMZA SUSAN | 1643 PARK FOREST DR | | | | TOLEDO | OH | 43614 | |
| 4240338 | GRAMZINSKI, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816192 | GRAN GOZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4294289 | GRAN, LINDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349296 | GRAN, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502465 | GRANA HERNANDEZ, JOEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499363 | GRANA HERNANDEZ, JOHANNYS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627860 | GRANA MARLENE | 82 HEATHER DRIVE | | | | PINFIELD | NY | 14526 | |
| 4749496 | GRANA, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501207 | GRANA, JOICETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836375 | GRANA, THIERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627861 | GRANADA MARTINEZ | 21056 SANTA BARBARA DR APT 4 | | | | TEHACHAPI | CA | 93561 | |
| 5796275 | GRANADA SALES CORP | 102 MADISON AVE | | | | NEW YORK | NY | 10016 | |
| 4126422 | Granada Sales Corp. | 102 Madison Avenue | | | | New York | NY | 10016 | |
| 5627862 | GRANADA SONIA | 407 E MORGAN AVE | | | | ALTUS | OK | 73521 | |
| 4685100 | GRANADA, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170901 | GRANADA, KATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182901 | GRANADA, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398067 | GRANADA, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332299 | GRANADE, SHERYL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627863 | GRANADO ANGEL | 2405 7TH STREET | | | | NEW ORLEANS | LA | 70115 | |
| 5627864 | GRANADO MARY | 7801-88 TH AVENUE LOT128 | | | | PLEASANT PRARIE | WI | 53158 | |
| 5627865 | GRANADO RACHEL | 530 SOUTH MIRANDA APT C | | | | LAS CRUCES | NM | 88005 | |
| 5627866 | GRANADO RICARDO | 530 S MIRANDA APT C | | | | LAS CRUCES | NM | 88005 | |
| 4190961 | GRANADO, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657513 | GRANADO, CAROLINA MARTINEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173844 | GRANADO, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200279 | GRANADO, JOSEPH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192921 | GRANADO, KATRINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154681 | GRANADO, OFELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602084 | GRANADO, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233875 | GRANADO, RAQUEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526426 | GRANADO, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539452 | GRANADO, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723158 | GRANADO, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627867 | GRANADOS ADLA | 340 SOUTH FARMLAND ROAD | | | | GARDEN CITY | KS | 67846 | |
| 5627868 | GRANADOS ALICIA | 1546 INNES AVE | | | | SAN FRANCISCO | CA | 94124 | |
| 5627869 | GRANADOS ALICIA D | 36932 PINECREST AVE | | | | DADE CITY | FL | 33523 | |
| 5627870 | GRANADOS ANA | 2975 CLARENDON AVE | | | | HUNTINGTON PARK | CA | 90255 | |
| 5627871 | GRANADOS BARBARA | 5906 GRAND AVE | | | | RIVERSIDE | CA | 92504 | |
| 5627872 | GRANADOS BERTHA M | 290 PARRIS BRANCH RD | | | | SYLVA | NC | 28779 | |
| 5627873 | GRANADOS BRANDY | 269 SOUTH 8TH STREET | | | | KANSAS CITY | KS | 66101 | |
| 5627874 | GRANADOS ELIZABETH | 2241 GOLDEN OAKS CLE | | | | WINSTON SALEM | NC | 27107 | |
| 4342278 | GRANADOS GUSMAN, EUELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547959 | GRANADOS LEMUS, ROMARIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627875 | GRANADOS LUIS | 1787 N FAIRFAX DR APT A | | | | SN BERNARDINO | CA | 92404 | |
| 5627876 | GRANADOS MARIA | 30011 SW 160 AV | | | | HOMESTEAD | FL | 33033 | |
| 4181517 | GRANADOS PADILLA, YESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627877 | GRANADOS SARAH G | 1534 S 15TH PLACE | | | | MILWAUKEE | WI | 53204 | |
| 5627878 | GRANADOS YESSICA | 7504 CARDINAL LN | | | | FORT WASHINGTON | MD | 20744 | |
| 4209605 | GRANADOS, ALICIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174836 | GRANADOS, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560947 | GRANADOS, ANTHONY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409119 | GRANADOS, ANYSSA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184884 | GRANADOS, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193808 | GRANADOS, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422387 | GRANADOS, ATTILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538407 | GRANADOS, BRISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198507 | GRANADOS, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199044 | GRANADOS, CECYBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154452 | GRANADOS, CIARRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175904 | GRANADOS, COURTNEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467365 | GRANADOS, DARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170143 | GRANADOS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160295 | GRANADOS, DORA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212647 | GRANADOS, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543255 | GRANADOS, ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479245 | GRANADOS, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197678 | GRANADOS, ERWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610449 | GRANADOS, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685739 | GRANADOS, JOAQUIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528542 | GRANADOS, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563796 | GRANADOS, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180163 | GRANADOS, JOSELYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547642 | GRANADOS, JULIAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409168 | GRANADOS, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4525072 | GRANADOS, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246899 | GRANADOS, KATHERINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558890 | GRANADOS, LEONSA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165633 | GRANADOS, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611245 | GRANADOS, LILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524673 | GRANADOS, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605828 | GRANADOS, LUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189559 | GRANADOS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591383 | GRANADOS, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166867 | GRANADOS, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310688 | GRANADOS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540203 | GRANADOS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708328 | GRANADOS, NICOLASA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693752 | GRANADOS, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208344 | GRANADOS, ROBERT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233310 | GRANADOS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241975 | GRANADOS, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169144 | GRANADOS, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185436 | GRANADOS, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171292 | GRANADOS, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156111 | GRANADOS, VIVIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468644 | GRANADOS, XIOMARA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215917 | GRANADOS, XOCHITL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420599 | GRANADOS, ZENAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276277 | GRANADOS-DURAN, EDSON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283399 | GRANADSKAIA-MOSS, OLESIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492906 | GRANAHAN, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477387 | GRANAHAN, REGINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523646 | GRANAL, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201368 | GRANAL, S. JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816193 | GRANAS, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627879 | GRANAT CAROLYN | 98-618 KAONOHI ST | | | | AIEA | HI | 96701 | |
| 5627880 | GRANAT KRYSTLE | 10245 S MARYLAND PKWY UNIT 12 | | | | LAS VEGAS | NV | 89183 | |
| 5627881 | GRANATA SHERRY | 2063 MORRISON AVE | | | | LAKEWOOD | OH | 44107 | |
| 4303623 | GRANATA, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186524 | GRANATA, ERIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827093 | GRANATA, JAMES & ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228686 | GRANATA, MARIE ANNE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454828 | GRANATA, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836376 | GRANATA, TAT & NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736243 | GRANATH, HELENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591836 | GRANATH, ROLFE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493575 | GRANATIRE, DAVID B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627882 | GRANATO AMANDA | 4142 OGLETOWN STANTON | | | | NEWARK | DE | 19711 | |
| 4535314 | GRANATO, ANGELO N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588245 | GRANATO, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403178 | GRANATO, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374291 | GRANBERRY III, PAUL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350960 | GRANBERRY, ANDREYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827094 | GRANBERRY, ROD AND VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627883 | GRANBOIS JOHN | 130 BUDDYS LN | | | | SUMMERVILLE | SC | 29485 | |
| 4150030 | GRANBY, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890869 | Grand America Hotel Company | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 5627884 | GRAND BASKET CO INC | MASPETH NY 11378 | | | | MASPETH | NY | 11378 | |
| 4868612 | GRAND BASKET CO INC | 53 06 GRAND AVENUE | | | | MASPETH | NY | 11378 | |
| 4868646 | GRAND BASKET CO LTD | 5306 GRAND AVENUE | | | | MASPETH | NY | 11378 | |
| 4779699 | Grand Blanc City Treasurer-Genesee | 203 E Grand Blanc Road | | | | Grand Blanc | MI | 48439 | |
| 5787307 | GRAND BLANC CITY WINTER | 203 E GRAND BLANC ROAD | | | | GRAND BLANC | MI | 48439 | |
| 5793956 | GRAND BONANZA ENTERPRISE | 13F | 296 | Hsin Yi Rd. | Sec. 4 | Taipei City | Taiwan | 10679 | China |
| 4877050 | GRAND BONANZA ENTERPRISE | INC | 13F, NO.296, SHIN YI ROAD, SEC.4 | | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 5418342 | GRAND BONANZA ENTERPRISE INC | 13F NO296 SHIN YI ROAD SEC4 | | | | TAIPEI | | | TAIWAN |
| 5627885 | GRAND BONANZA ENTERPRISE INC | 13F NO296 SHIN YI ROAD SEC4 | | | | TAIPEI | | | TAIWAN |
| 4872435 | GRAND BONANZA ENTERPRISE INC | AMBER LIN/KELLY HE | 13F, NO.296, SHIN YI ROAD, SEC.4 | | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 4807083 | GRAND BONANZA ENTERPRISE INC | MIA/DANNY | 13F, No.296, SHIN YI ROAD, SEC.4 | | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 4127658 | Grand Bonanza Enterprise Inc. | 13F., No. 296, Sec. 4, Xinyi Rd. | Da'an Dist. | | | Taipei City | | | Taiwan |
| 4836377 | GRAND CABINET CO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827095 | GRAND CANYON HOME SUPPLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804944 | GRAND CENTRAL PARKERSBURG LLC | GRAND CENTRAL MALL | DEPT L-2031 | | | COLUMBUS | OH | 43260-2031 | |
| 4793787 | GRAND CENTRAL PARKERSBURG LLC | c/o Washington Prime Group, Inc. | Attn: General Counsel | 180 East Broad Street | | Columbus | OH | 43215 | |
| 4910060 | Grand Central Parkersburg LLC | Ronald E. Gold | Frost Brown Todd LLC | 301 East Fourth Street | | Cinncinati | OH | 45202 | |
| 4910060 | Grand Central Parkersburg LLC | Stephen E. Ifeduba | 180 East Broad Street | | | Columbus | OH | 43215 | |
| 4858346 | GRAND CENTRAL PLAZA INC | 1020 CENTER STREET SUITE 4 | | | | HORSEHEADS | NY | 14845 | |
| 5856760 | Grand Central Plaza, Inc | c/o Davidson Fink, LLP | Attn: Glenn M. Fjermedal, Esq. | 28 East Main Street | Suite 1700 | Rochester | NY | 14614 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4376 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4858346 | Grand Central Plaza, Inc. | 1020 Center Street Suite 4 | | | | Horseheads | NY | 14845 | |
| 5405143 | GRAND CHUTE TOWN | 410 S WALNUT ST 2ND FLR | | | | APPLETON | WI | 54911 | |
| 4877953 | GRAND EMPORIUM FURNITURE AND BEDDIN | KARL JAMES | 318B HWY 90 | | | WAVELAND | MS | 39576 | |
| 4875282 | GRAND ENTRANCE | DIV CONSTRUCTION SPECIALTIES INC | P O BOX 415278 | | | BOSTON | MA | 02241 | |
| 4807084 | GRAND FLY DISPLAY PROD (SZ) CO LTD | EILEEN SUN | 38TH BUILDING, HUAIDE CUIGANG FIFTH | IND ZONE, FUYONG TOWN | SHENZHEN | BAOAN | GUANGDONG | | CHINA |
| 4780264 | Grand Forks County Treasurer | 151 S. 4th St. | | | | Grand Forks | ND | 58201 | |
| 4780265 | Grand Forks County Treasurer | PO Box 5638 | | | | Grand Forks | ND | 58206-5638 | |
| 4876067 | GRAND FORKS HERALD | FORUM COMMUNICATIONS | 120 N 4TH STREET P O BOX 6008 | | | GRAND FORKS | ND | 58206 | |
| 5627887 | GRAND FORKS UTILITY BILLING | PO BOX 5518 | | | | GRAND FORKS | ND | 58206 | |
| 5627887 | Grand Forks Utility Billing | P.O. Box 5518 | | | | Grand Forks | ND | 58206 | |
| 4888955 | GRAND FORWARD ENTERPRISES LIMITED | UNIT 907, 9/F, TAI TAK IND BLDG | 2-12 KWAI FAT RD, KWAI CHUN | | | NEW TERRITORIES | | | HONG KONG |
| 4836378 | GRAND HAUS CORP. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806423 | GRAND HOME HOLDINGS INC | BARBEQUES GALORE | 3838 WEST MILLER ROAD | | | GARLAND | TX | 75041 | |
| 4127734 | Grand Home Holdings Inc. DBA Barbeques Galore | 12225 Greenville Ave | Ste 232 | | | Dallas | TX | 75243 | |
| 4852458 | GRAND HOME SERVICES LLC | PO BOX 461801 | | | | Aurora | CO | 80046 | |
| 4876467 | GRAND IMAGE BUSINESS PRINTING | GIBC INC | 21 LONGWOOD DRIVE | | | HUNTINGTON STATION | NY | 11746 | |
| 4862936 | GRAND IMAGINATION LLC | 20958 NORDHOFF ST | | | | CHATSWORTH | CA | 91311 | |
| 4816194 | GRAND INTERIOR PRODUCTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873046 | GRAND ISLAND INDEPENDENT | BH MEDIA GROUP HOLDINGS INC | 422 W 1ST STREET | | | GRAND ISLAND | NE | 68801 | |
| 5627888 | GRAND ISLAND INDEPENDENT | 422 W 1ST ST | | | | GRAND ISLAND | NE | 68801-5877 | |
| 4873046 | GRAND ISLAND INDEPENDENT | BH MEDIA GROUP HOLDINGS INC | 422 W 1ST STREET | | | GRAND ISLAND | NE | 68801 | |
| 4866336 | GRAND JUNCTION AREA CHAMBER OF COMM | 360 GRAND AVENUE | | | | GRAND JUNCTION | CO | 81501 | |
| 4128318 | GRAND LUCK (FUJIAN) FOOTWEAR CO., LTD. | NO.252 XIAOHOUSHAN HOUSHAN VILLAGE | QISHAN INDUSTRIAL ZONE NANYU | TOWN MINHOU | FUZHOU | FUJIAN | | | CHINA |
| 5627890 | GRAND LUCK FUJIAN FOOTWEAR CO LTD | GAOQI INDUETRIAL ZONE | NANYU TOWN MINHOU COUNTRY | | | FUZHOU | | | CHINA |
| 4807085 | GRAND LUCK FUJIAN FOOTWEAR CO LTD | SHERRY | GAOQI INDUSTRIAL ZONE | NANYU TOWN, MINHOU COUNTRY | | FUZHOU | FUJIAN | | CHINA |
| 4898990 | GRAND MECHANICAL HEAT AND AIR | MICHAEL PARRISH | 1003 SAUL DR S | | | PORTLAND | TN | 37148 | |
| 4869218 | GRAND ORIENTAL INTL (HK) CO LTD | 5F, 8 BUILDING, ZHONGLIAN IND PARK | NO 16 SHANGQING ROAD | | | QINGDAO | SHANDONG | | CHINA |
| 4869219 | GRAND ORIENTAL INTL HK | 5F, 8 BUILDING, ZHONGLIAN IND PARK | NO 16 SHANGQING ROAD | | | QINGDAO | SHANDONG | | CHINA |
| 5787508 | GRAND RAPIDS INCOME TAX DEPARTMENT | PO BOX 109 | | | | GRAND RAPIDS | MI | 49501-0109 | |
| 5787508 | GRAND RAPIDS INCOME TAX DEPARTMENT | P. O. Box 109 | | | | Grand Rapids | MI | 49501-0109 | |
| 4881073 | GRAND RAPIDS NEWSPAPERS | P O BOX 220 301 NW 1ST AVE | | | | GRAND RAPIDS | MN | 55744 | |
| 4876191 | GRAND RAPIDS PRESS | GANNETT | DEPT 77571 P O BOX 77000 | | | DETROIT | MI | 48277 | |
| 5830387 | GRAND RAPIDS PRESS | ATTN: TANYA FAIR | ADVANCE LOCAL, 3102 WALKER RIDGE DRIVE NW | | | GRAND RAPID | MI | 49544 | |
| 4783421 | Grand Rapids Public Utilities Commision | P.O. Box 658 | | | | GRAND RAPIDS | MN | 55744 | |
| 5830670 | GRAND SLAM USA | 4500 WESTERN BOULEVARD | SUITE 100 | | | RALEIGH | NC | 27606 | |
| 5850465 | GRAND TETON MALL, LLC | C/O BROOKFIELD PROPERTY REIT INC. | 350 N ORLEANS ST., SUITE 300 | | | CHICAGO | IL | 60654-1607 | |
| 4784129 | Grand Traverse County Dept of Pub Works | 2650 Lafranier Road | | | | Traverse City | MI | 49686-8972 | |
| 5796276 | Grand Valley Delivery LLC | 2839 Â½ Maverick Dr | | | | Grand Junction | CO | 81503 | |
| 4864836 | GRAND VALLEY DELIVERY LLC | 2839 1/2 MAVERICK DR | | | | GRAND JUNCTION | CO | 81503 | |
| 5790347 | GRAND VALLEY DELIVERY LLC | GRAND VALLEY DELIVERY | 2839 A 1/2 MAVERICK DR | | | GRAND JUNCTION | CO | 81503 | |
| 4877382 | GRAND VIEW LANDSCAPE MANAGEMENT LLC | JARRETT BRIGHT | 970 BROOKE WAY | | | WOOSTER | OH | 44691 | |
| 4550160 | GRANDA, ARMANDO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355323 | GRANDA, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186074 | GRANDA, JANET M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651807 | GRANDA, JONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236595 | GRANDA, KIMBERLY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757890 | GRANDA, LYNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196018 | GRANDAW, LANNIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718400 | GRANDBERG, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627892 | GRANDBERRY SONYA | 4916 N 62ND ST | | | | DECATUR | IL | 62526 | |
| 4434662 | GRANDBERRY, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675011 | GRANDBERRY, CEDRIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760970 | GRANDBERRY, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644183 | GRANDBERRY, HUBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715823 | GRANDBERRY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238961 | GRANDBERRY, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620682 | GRANDBERRY, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604745 | GRANDBERRY, JUNNIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290995 | GRANDBERRY, MAGGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719698 | GRANDBERRY, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684762 | GRANDBERRY, MICHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656087 | GRANDBERRY, NIKKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217652 | GRANDBERRY, SARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762085 | GRANDCHAMP, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350301 | GRANDCHAMP, PATRICK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526711 | GRANDCHAMPT, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836379 | GRANDCLERC, ARNAUD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810605 | GRANDE AIRE SERVICES INC. | PO BOX 743 | | | | Boca Grande | FL | 33921 | |
| 5627893 | GRANDE ANN | 483 E EUCLID AVE | | | | SALEM | OH | 44460 | |
| 5627894 | GRANDE APRIL | 484 NE 3RDPLACE | | | | CAPE CORAL | FL | 33909 | |
| 5627895 | GRANDE BOBBY | 819 ROSEMONT CT | | | | WYOMISSING | PA | 19611 | |
| 5627896 | GRANDE DAWN | 3355 S OAKDALE TER | | | | INVERNESS | FL | 34452 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4836380 | GRANDE ISLAND CONSTRUCTION INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736633 | GRANDE, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753340 | GRANDE, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396659 | GRANDE, JOSEPH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442249 | GRANDE, JOSEPH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418726 | GRANDE, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725515 | GRANDE, LEONIDAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166690 | GRANDE, MAGLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836381 | GRANDE, MODESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720509 | GRANDE, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678190 | GRANDE, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203250 | GRANDE, TANYA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899244 | GRANDEN, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627897 | GRANDERSON JA N | 1331 W 38TH ST APT 1 | | | | LOS ANGELES | CA | 90062 | |
| 5627898 | GRANDERSON VERONICA | 8303 W BOBOLINK AVE 3 | | | | MILWAUKEE | WI | 53218 | |
| 4672819 | GRANDERSON, ALEC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352769 | GRANDERSON, LUZANDER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249477 | GRANDETT, SEBASTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679409 | GRANDEY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403095 | GRANDEZ OLAYA, CRISTHIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627899 | GRANDFIELD SUSAN | 304 W SOUTH 1S | | | | FINLEY | IL | 62534 | |
| 4635049 | GRANDFIELD, DEANE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692286 | GRANDHI, PALLAVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627900 | GRANDI LOPEZ | 583 ESTE D CABRERA PMB 340 | | | | HUMACAO | PR | 00791 | |
| 5627901 | GRANDISON JESSICIA | 96 TWINOAKS DR | | | | LUDOWICI | GA | 31316 | |
| 5627902 | GRANDISON SHANEEKA | 25615 SURRY AVE | | | | PETERSBURG | VA | 23803 | |
| 4559238 | GRANDISON, ANTINETTE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447587 | GRANDISON, CORLISS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279945 | GRANDISON, EBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344872 | GRANDISON, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748616 | GRANDISON, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439320 | GRANDISON, SHAUNTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566962 | GRANDISON-SPENCER, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627904 | GRANDMAISON SHEILA | 1023 NH ROUTE 11 | | | | FARMINGTON | NH | 03835 | |
| 4393615 | GRANDMAISON, MARK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627905 | GRANDMONT ELAINE | 319 W BUSH ST | | | | HANFORD | CA | 93202 | |
| 4228369 | GRANDOIT, ANATALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694325 | GRANDOIT, MERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627906 | GRANDOS INMA | 502 CHILLUM RD APT 202 | | | | HYATTSVILLE | MD | 20783 | |
| 5627907 | GRANDOS ROSA | 1121 HOLMES RD | | | | BRONSON | MI | 49028 | |
| 4206913 | GRANDOS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244755 | GRAND-PIERRE, ADELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342204 | GRAND-PIERRE, OANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249357 | GRAND-PIERRE, SULAMITHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597170 | GRANDPRE, KEITH H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657806 | GRANDPRE, ROLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711429 | GRANDQUEST, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861422 | GRANDRICH CORPORATION | 16215 MARQUARDT AVENUE | | | | CERRITOS | CA | 90703 | |
| 4404019 | GRANDRINO, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627908 | GRANDSON DOMINIQUE | 21 RIDGE STREET | | | | NATCHEZ | MS | 39120 | |
| 4580981 | GRANDSTAFF, AMY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506805 | GRANDSTAFF, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810348 | GRANDVIEW KITCHENS | 10477 SOUTHERN BLVD | | | | ROYAL PALM BCH | FL | 33411 | |
| 4184524 | GRANDY III, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627909 | GRANDY MEGAN | 3856 WEST FORESTPARK AVE | | | | BALTIMORE | MD | 21206 | |
| 5627910 | GRANDY TERESA | 2015 SCHOOL ST | | | | FAYETTEVILLE | NC | 28303 | |
| 5627911 | GRANDY TONIA | 926 EAST LIBERTY ST | | | | NORFOLK | VA | 23523 | |
| 4718141 | GRANDY, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737370 | GRANDY, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816195 | GRANDY, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337092 | GRANDY, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314901 | GRANDY, MATT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442748 | GRANDY, MEGHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534332 | GRANDY, PRADENCESA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313876 | GRANDY, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357467 | GRANDY-MAUGHERMAN, AIMEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405945 | GRANELLI, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279874 | GRANERA, ERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403300 | GRANESE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760718 | GRANET, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416814 | GRANET, NICHOLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208504 | GRANETA, JOHN DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286369 | GRANEY, AMANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4360690 | GRANEY, PATTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627912 | GRANFELDT KATHLEEN | 4028 NORTH TROY | | | | CHICAGO | IL | 60706 | |
| 4763926 | GRANFORS, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627913 | GRANG GERALD W | 209 E 108TH ST | | | | CHICAGO | IL | 60628 | |
| 4231073 | GRANGARD, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650076 | GRANGE, CHRISTIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600657 | GRANGE, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199198 | GRANGE, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273935 | GRANGE, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856451 | GRANGEIRO, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405144 | GRANGER BELINDA S | 4011 LELA DR | | | | LAKE CHARLES | LA | 70605 | |
| 5627914 | GRANGER BOBBIE | 170 SIERRA AVE | | | | RIO VISTA | CA | 94571 | |
| 5627915 | GRANGER CHARLES | 164 WASSON WAY | | | | SIMPSONVILLE | SC | 29680 | |
| 5627916 | GRANGER CYNTHIA | 262 BARKLEY PL EAST | | | | WHITEHALL | OH | 43213 | |
| 5627918 | GRANGER DEIDRA | 5308 DUNK | | | | INDIANAPOLIS | IN | 46224 | |
| 5627919 | GRANGER JADA | 601 ERVIN CT | | | | FLORENCE | SC | 29506 | |
| 5627920 | GRANGER LATOYA | 604NSTH | | | | CARLSBAD | NM | 88220 | |
| 5405145 | GRANGER RICHARD F | 4032 N FRANSISCO AVE | | | | CHICAGO | IL | 60618 | |
| 5627921 | GRANGER TRACI | 25144 CENTER ST | | | | SPRINGFIELD | LA | 70462 | |
| 4147474 | GRANGER, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345630 | GRANGER, ADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405144 | GRANGER, BELINDA S | 4011 LELA DR | | | | LAKE CHARLES | LA | 70605 | |
| 4650523 | GRANGER, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308809 | GRANGER, BRENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325287 | GRANGER, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703432 | GRANGER, CELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320274 | GRANGER, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597047 | GRANGER, CLARICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706215 | GRANGER, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700994 | GRANGER, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731513 | GRANGER, FARRILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238399 | GRANGER, GARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227467 | GRANGER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411035 | GRANGER, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318462 | GRANGER, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733834 | GRANGER, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816196 | GRANGER, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246231 | GRANGER, JOHN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418794 | GRANGER, KELLY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410641 | GRANGER, KRISTIANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635276 | GRANGER, LACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376120 | GRANGER, LEANN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575827 | GRANGER, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214489 | GRANGER, MAKAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588838 | GRANGER, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217851 | GRANGER, MELODY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762451 | GRANGER, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254943 | GRANGER, PAMELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377102 | GRANGER, PAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855657 | Granger, R. Christopher | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687890 | GRANGER, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289325 | GRANGER, RICHARD F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589594 | GRANGER, RICKEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294139 | GRANGER, ROBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742169 | GRANGER, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618651 | GRANGER, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341904 | GRANGER, SAMANTHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671512 | GRANGER, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558619 | GRANGER, SHAHARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512423 | GRANGER, SHELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225464 | GRANGER, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189024 | GRANGER, STEWART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257158 | GRANGER, TIERRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327257 | GRANGER, TORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784535 | Granger-Hunter Improvement District | PO BOX 701110 | | | | SALT LAKE CITY | UT | 84170-1110 | |
| 4202910 | GRANGER-JONES, JONATHON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394980 | GRANHOLM, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816197 | GRANHOLM, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5443195 | GRANICA FRANK | 17200 W BELL RD LOT 2124 | | | | SURPRISE | AZ | 85374-9873 | |
| 4178353 | GRANICH, YURE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296355 | GRANICZNY, CYNTHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627922 | GRANIEL ALFREDO | 7700 HIGHWAY 2 LOT 19 | | | | COMMERCE CITY | CO | 80022 | |
| 4566034 | GRANIEL, TAGEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5627923 | GRANIELA WILLIAM | CALLE SOL 121 | | | | BOQUERON | PR | 00622 | |
| 4593098 | GRANIER, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481651 | GRANIERI, RONALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733168 | GRANILLO, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785730 | Granillo, Annie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785731 | Granillo, Annie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673402 | GRANILLO, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217968 | GRANILLO, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727699 | GRANILLO, ERNNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190175 | GRANILLO, GRECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180172 | GRANILLO, JACQUELINE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156254 | GRANILLO, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218683 | GRANILLO, JOCELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157305 | GRANILLO, KATHERINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899469 | GRANILLO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712646 | GRANILLO, VICENTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162091 | GRANILLO, VIRGINIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627924 | GRANLO SANTIAGO | 920 B SANDY LANE | | | | ESPANOLA | NM | 87532 | |
| 4652823 | GRANING, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627925 | GRANSON BETTY | 287 FROST ST | | | | ROCHESTER | NY | 14608 | |
| 4784717 | GRANT | PO BOX 983119 | | | | BOSTON | MA | 02298-3119 | |
| 4855343 | Granite | Ben Cogswell | 100 Newport Ave Ext | | | Quincy | MA | 02171 | |
| 4810353 | GRANITE & MARBLE DESIGN | 321 N CONGRESS AVE STE 107 | | | | DELRAY BEACH | FL | 33445 | |
| 4846490 | GRANITE AMERICA OHIO LLC | 111 TERRACE DR | | | | CINCINNATI | OH | 45215 | |
| 4853025 | Granite and Marble Specialties, Inc. | 18640 68th Ave S | | | | Kent | WA | 98032 | |
| 4853025 | Granite and Marble Specialties, Inc. | 18640 68th Ave S | | | | Kent | WA | 98032 | |
| 5790348 | GRANITE CITY ARMORED CAR INC | P.O. BOX 295 | | | | SAUK RAPIDS | MN | 56379 | |
| 4827096 | GRANITE CREST HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806166 | GRANITE GEAR LLC | 950 TECHNOLOGY WAY STE 120 | | | | LIBERTYVILLE | IL | 60048 | |
| 4809290 | GRANITE GUYS, INC | 1999 GLENDALE AVENUE | | | | SPARKS | NV | 89431 | |
| 4846463 | GRANITE HOMES LLC | 1008 LUDWIG RD | | | | Snohomish | WA | 98290 | |
| 4811493 | GRANITE KITCHEN & BATH, INC. | 5300 N CASA GRANDE HWY | | | | TUCSON | AZ | 85743-9495 | |
| 4893282 | GRANITE MR LLC | 7511 PULASKI HWY | | | | ROSEDALE | MD | 21237 | |
| 4827097 | GRANITE PLANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863967 | GRANITE RIDGE BUILDERS INC BY TONY | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 5796278 | Granite Run Buick GMC | 1056 E. Baltimore Pike | | | | Media | PA | 19063 | |
| 4857348 | Granite Run Buick GMC | Granite Run Buick GMC | Attn: Ryan Irish | 1056 E. Baltimore Pike | | Media | PA | 19063 | |
| 5792332 | GRANITE RUN BUICK GMC | ATTN: RYAN IRISH | 1056 E. BALTIMORE PIKE | | | MEDIA | PA | 19063 | |
| 4852952 | Granite Source Acquisition LLC | 14554 Lee Road | | | | Chantilly | VA | 20151 | |
| 4852952 | GRANITE SOURCE ACQUISITION LLC | 14554 LEE RD | | | | CHANTILLY | VA | 20151 | |
| 4852952 | Granite Source Acquisition LLC | 14554 Lee Road | | | | Chantilly | VA | 20151 | |
| 4862989 | GRANITE SPRINGS WATER & ICE CO | 2100-4TH AVE NW | | | | MINOT | ND | 58701 | |
| 4860892 | GRANITE STATE PLASTICS INC | 15 TINKER AVE GRENIER IND ARPK | | | | LONDONDERRY | NH | 03053 | |
| 4869765 | GRANITE STATE TRADE SCHOOL | 65 LONDONDERRY TURNPIKE | | | | HOOKSETT | NH | 03106 | |
| 4854130 | Granite Telecommunications | PO Box 983119 | | | | Boston | MA | 02298 | |
| 4809577 | GRANITE TELECOMMUNICATIONS LLC | CLIENT ID #311 | P.O. BOX 983119 | | | BOSTON | MA | 02298-3119 | |
| 4811187 | GRANITE TELECOMMUNICATIONS LLC | CLIENT ID#311 | PO BOX 983119 | | | BOSTON | MA | 02298-3119 | |
| 4874196 | GRANITE TELECOMMUNICATIONS LLC | CLIENT 311 P O BOX 983119 | | | | BOSTON | MA | 02298 | |
| 5404402 | GRANITE TELECOMMUNICATIONS LLC | P O BOX 983119 | | | | BOSTON | MA | 02298 | |
| 4138778 | Granite Telecommunications LLC | 100 Newport Ave Exit | | | | Quincy | MA | 02171 | |
| 4141147 | Granite Telecommunications LLC | 100 Newport Ave Ext | | | | Quincy | MA | 02171 | |
| 5796279 | Granite Telecommunications, LLC | 100 Newport Avenue Extension | | | | Quincy | MA | 02171 | |
| 5796279 | GRANITE TELECOMMUNICATIONS, LLC | 100 NEWPORT AVENUE EXTENSION | | | | QUINCY | MA | 02171 | |
| 5790349 | GRANITE TELECOMMUNICATIONS, LLC | RAND CURRIER | 100 NEWPORT AVENUE EXTENSION | | | QUINCY | MA | 02171 | |
| 4764139 | GRANITE, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157246 | GRANITO, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362263 | GRANITZ, ALLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635975 | GRANIZO, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688999 | GRANLUND, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427692 | GRANMOE, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420887 | GRANN, ASHLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451422 | GRANNAN, JACOB M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371389 | GRANNEMANN, SHARON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627927 | GRANNIS PATRICA J | 905 E ELIZABETH ST EXT | | | | NEW CASTLE | PA | 16105 | |
| 4494439 | GRANNIS, ARLENE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662658 | GRANNIS, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476516 | GRANNIS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403084 | GRANNUM, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417241 | GRANNUM, STEVEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627928 | GRANO MARY E | 5017 WHEATSTONE DR | | | | FAIRFAX | VA | 22032 | |
| 4166262 | GRANO, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627929 | GRANOFSKY ROBIN | 8039 GREENLEAF TER | | | | GLEN BURNIE | MD | 21061 | |
| 4747449 | GRANONE, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4401320 | GRANOVSKY, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725306 | GRANQUIST, DENIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383263 | GRANROS, DEBBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275656 | GRANSKOG, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785599 | Gransky, Wayne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5627930 | GRANSTEDT ED | 9602 LOCUST HILL DRIVE | | | | GREAT FALLS | VA | 22066 | |
| 4606417 | GRANSTON, GRANVILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718784 | GRANSTRAND, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866126 | GRANT & BOWMAN INC | 345 NORTH MAPLE DR SUITE 297 | | | | BEVERLY HILLS | CA | 90210 | |
| 5627931 | GRANT AIESHA N | 7532 REPUBLIC DR NE | | | | ALBUQUERQUE | NM | 87109 | |
| 5627932 | GRANT ALICE | 554 HILLIARD BLVD | | | | VANCE | SC | 29163 | |
| 5627933 | GRANT ALISHA | 102 NORTH PARK | | | | CAPE GIR | MO | 63701 | |
| 5627934 | GRANT ALL | 1075 DR MARTIN L KING JR BLVD | | | | BRONX | NY | 10452 | |
| 5627935 | GRANT ANDREA | 2103 NE 15TH ST | | | | GAINESVILLE | FL | 32609 | |
| 5627936 | GRANT ANGEL | 6015 W HANNA AVE | | | | TAMPA | FL | 33634 | |
| 5627937 | GRANT ANGELAN | 350 LANIER ST NW APT C1 | | | | ATLANTA | GA | 30318 | |
| 5627939 | GRANT ANTHONY | 807 WAHEE RD | | | | MARION | SC | 29571 | |
| 5627940 | GRANT ANTOINETTEGR | 4833 PENROSE | | | | SAINT LOUIS | MO | 63115 | |
| 5627941 | GRANT APRIL | P O BOX 969 | | | | ELIZABETH TOWN | NC | 28337 | |
| 5627942 | GRANT ARDEN | 2417 NW 19TH AVE | | | | HOLLYWOOD | FL | 33020 | |
| 5627943 | GRANT AUKIA | 4329 TAMALGA | | | | S EUCLID | OH | 44123 | |
| 5627944 | GRANT BARBARA | RR 3 BOX 3618 | | | | TOWNSEND | GA | 31331 | |
| 5627945 | GRANT BARNES | 4297 ARNOLD RD | | | | SNOVER | MI | 48472 | |
| 5627946 | GRANT BATEARIE | 3332 LYNVALE AVE | | | | BALTIMORE | MD | 21213 | |
| 5627947 | GRANT BERNANDO | MP 272 HWY70 N2 S MI HSE 170 | | | | PERIDOT | AZ | 85542 | |
| 5627948 | GRANT BETTY | 105 HODGIN ST | | | | HIGH POINT | NC | 27260 | |
| 5627949 | GRANT BLOSSOM | 73 ROSEWOOD DR | | | | SAINT MARYS | GA | 31558 | |
| 5627950 | GRANT BOBBY | 14534 ISLAND DR | | | | JACKSONVILLE | FL | 32250 | |
| 5627951 | GRANT BRADEN | 224 PLUM NELLY CIR | | | | BRENTWOOD | TN | 37027 | |
| 4797998 | GRANT BRESSLER | DBA LRS SCREEN CO | 13430 FONTWELL CT UNIT 40 | | | LA MIRADA | CA | 90638 | |
| 5627952 | GRANT BRIDGET S | 185 TANNENBAUM ROAD | | | | RAVENEL | SC | 29470 | |
| 5627953 | GRANT BRINKMEYER | 5707 HIGHWAY 7 APT 133 | | | | MINNEAPOLIS | MN | 55416 | |
| 5627954 | GRANT BRITTANY | 601 ROSERY RD E | | | | LARGO | FL | 33770 | |
| 5627955 | GRANT CARL | 420 S WESTVIEW LN | | | | SOUTH BEND | IN | 46619 | |
| 5627956 | GRANT CAROLINE | 918 WILLOW | | | | TOLEDO | OH | 43605 | |
| 5627957 | GRANT CARRIE | 732 ROOSEVELT AVE | | | | VIRGINIA BCH | VA | 23452 | |
| 5627958 | GRANT CHANEL | PO BOX 256 | | | | LAKE LAZURNE | NY | 12846 | |
| 5627959 | GRANT CHIARMICE | 125 KING CIR | | | | FAYETTEVILE | GA | 30214 | |
| 5627960 | GRANT CHRIS | 13900 HOOD COURT | | | | MAGALIA | CA | 95969 | |
| 5627961 | GRANT CHRISTINE F | 68 LEE ST B | | | | CHARLESTON | SC | 29406 | |
| 5627962 | GRANT CONKIN | 624 PALMYRA DR | | | | KINGSPORT | TN | 37663 | |
| 5627963 | GRANT CONTINA | 4480 S MERIDIAN LOT 192 | | | | WICHITA | KS | 67217 | |
| 5627964 | GRANT COTANNY | 909 MYRTLE DR | | | | TECUMSEH | OK | 74873 | |
| 5484208 | GRANT COUNTY | 401 S ADAMS RM 229 | | | | MARION | IN | 46953 | |
| 4877833 | GRANT COUNTY JOURNAL | JOURNAL NEWS PUBLISHING CO INC | P O BOX 998 | | | EPHRATA | WA | 98823 | |
| 4780847 | Grant County Treasurer | PO Box 430 | | | | Lancaster | WI | 53813 | |
| 4779958 | Grant County Treasurer | 401 S Adams Rm 229 | | | | Marion | IN | 46953 | |
| 5627965 | GRANT CRYSTAL | 5240 HOMEWOOD AVE | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5627966 | GRANT CYNTHIA B | 1231 DARREN DR | | | | PORTSMOUTH | VA | 23701 | |
| 5627968 | GRANT DANNY | 350 CHANNING WAY | | | | SAN RAFAEL | CA | 94903 | |
| 5627969 | GRANT DARLENE | 85 CLIFFER CT | | | | WAGGMAN | LA | 70094 | |
| 5627970 | GRANT DAWN | 3882 TAM DR | | | | ORLANDO | FL | 32808 | |
| 5627971 | GRANT DELLA | 1330 HIGHWAY 309 S | | | | BYHALIA | MS | 38611 | |
| 5627972 | GRANT DELORIS | 3446 GLASSON ST | | | | DURHAM | NC | 27703 | |
| 5627973 | GRANT DENISHA | 1200 MIDLAND AVE | | | | MUSCLE SHOALS | AL | 35661 | |
| 5627974 | GRANT DEON | 212 EDWARD ST | | | | JOLIET | IL | 60435 | |
| 5627975 | GRANT DEONA | 1700 F PALMAR ST | | | | DURHAM | NC | 27707 | |
| 5627976 | GRANT DESIREE | 527 SPANISH RIVER | | | | FORT PIERCE | FL | 34951 | |
| 5627977 | GRANT DONNA M | 3767 FOREST DR | | | | CAMERON | NC | 28326 | |
| 5627978 | GRANT DOROTHY | 4254 HARRIS SPRINGS ROAD LOT 1 | | | | CROSS HILL | SC | 29332 | |
| 4876387 | GRANT EASTERN CONSTRUCTION CO INC | GE WASTE DISPOSAL | PO BOX 156 19698 HWY 167 | | | BENTLEY | LA | 71407 | |
| 5627979 | GRANT EBONY | 96 FREMONT ST APT 925 | | | | JERSEY CITY | NJ | 01570 | |
| 5627980 | GRANT EDDIE | 203 SHADY LANE | | | | COLUMBUS | MS | 39702 | |
| 5627981 | GRANT ELMMON | 765 VALLEY STREE APT1 | | | | ORANGE | NJ | 07050 | |
| 5627982 | GRANT ERICKSON | 1151 LYNDE DR NE | | | | FRIDLEY | MN | 55432 | |
| 5627983 | GRANT EVELIN | 275 VITTINGER CT | | | | MARTINSBURG | WV | 25405 | |
| 5627984 | GRANT EVELYN | 275 BITTINGER CT | | | | MARTINSBURG | WV | 25405 | |
| 5627985 | GRANT EYET | 201 N GARDEN AVE | | | | SIERRA VISTA | AZ | 85635 | |
| 5627986 | GRANT FAYE | 310 TIBET AVENUE | | | | SAVANNAH | GA | 31406 | |
| 5627987 | GRANT GWENDOLYN | SEALS-203 SHADY LANE | | | | COLUMBUS | MS | 39702 | |
| 5627988 | GRANT HEATHER | 235 OLD VALE RD | | | | NEWLAND | NC | 28657 | |
| 5627989 | GRANT HERBEA | 516 CANDIDA DR | | | | BEAUFORT | SC | 29906 | |
| 4847979 | GRANT HOAG | 2622 ARABIAN RANCH LN | | | | Vista | CA | 92084 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5627990 | GRANT IESHA | 2024 S 15TH STREET | | | | MILWAUKEE | WI | 53212 | |
| 4864598 | GRANT IMPORTING & DIST CO INC | 2701 WEST 23RD ST | | | | BROADVIEW | IL | 60153 | |
| 5627991 | GRANT ISSACS | 148 LEE DR | | | | RICHMOND | KY | 40475 | |
| 5627993 | GRANT JACQUELINE | 109 OCONEE ST | | | | LAKELAND | FL | 33805 | |
| 5627994 | GRANT JACQUELINE M | 2313 E HOME AVE | | | | HARTSVILLE | SC | 29550 | |
| 5627995 | GRANT JACQUELYN L | 3511 JOEL CT | | | | ST LOUIS | MO | 63114 | |
| 5627996 | GRANT JADE T | 3380 JACKSON ST | | | | DARROW | LA | 70725 | |
| 5627997 | GRANT JADELL H | 3437 MILTON ST | | | | SHREVEPORT | LA | 71109 | |
| 5627998 | GRANT JALISA | 3548 LAKELAND STREET | | | | SHREVEPORT | LA | 71109 | |
| 5627999 | GRANT JAMAICA | 2202 REDTHORN RD | | | | BALT | MD | 21220 | |
| 5628000 | GRANT JAMES | 5415 CHILLUM PL NE | | | | WASHINGTON | DC | 20011 | |
| 5628001 | GRANT JANRIA A | 124 JACKSON PL | | | | CAMBRIDGE | MA | 02139 | |
| 5628002 | GRANT JASMAA | 2629 N SPRING | | | | ST LOUIS | MO | 63107 | |
| 5628003 | GRANT JASMINE | 5406 WEST CLARKE STREET | | | | MILWAUKEE | WI | 53210 | |
| 5628004 | GRANT JEANETTE | 6509 ADAMHAM COURT | | | | FAYETTEVILLE | NC | 28306 | |
| 5628006 | GRANT JENNY | 1322 ESSEX DR | | | | LIMA | OH | 45804 | |
| 5628007 | GRANT JERMAINE | 155 WATER HILLS LANE | | | | CARTHAGE | NC | 28327 | |
| 5628008 | GRANT JESSICA | 236 CHURCH ST | | | | PHOENIXVILLE | PA | 19460 | |
| 5628009 | GRANT JODI | 3915 CHURCHST | | | | WAYCROSS | GA | 31503 | |
| 5628010 | GRANT JP | 10606 STRAY CAMEL WAY | | | | COLUMBIA | MD | 21044 | |
| 4386840 | GRANT JR, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335778 | GRANT JR, KEVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264128 | GRANT JR, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5628011 | GRANT JUANITA | 2015 DEERE DR SE | | | | CONYERS | GA | 30013 | |
| 5628012 | GRANT JUDY | 1775 NW 27 AVE | | | | NORTH MIAMI | FL | 33147 | |
| 5628013 | GRANT KANDICE | 621 HUNTOVER LANE | | | | FREDERICK | MD | 21703 | |
| 5628014 | GRANT KAREN | PO BOX 7097 | | | | PUEBLO WEST | CO | 81007 | |
| 5628015 | GRANT KATHY | 1050 E CACTUS AVE | | | | LAS VEGAS | NV | 89183 | |
| 5628016 | GRANT KELLY R | 2922 N 55TH ST | | | | OMAHA | NE | 68114 | |
| 5628017 | GRANT KENNETH | 1667 FULTON ST | | | | S FRANSISCO | CA | 94117 | |
| 5628018 | GRANT KENNISHA | PO BOX 2186 | | | | FSTED | VI | 00841 | |
| 5628019 | GRANT KHRISTIAN | 2495 MAIN ST APT 6 | | | | HARTFORD | CT | 06120 | |
| 5628020 | GRANT KIMBERLY | 2810 RUSTY ROAD | | | | STATESBORO | GA | 30458 | |
| 5628021 | GRANT KINNICE | 508 BEECHWOOD DRIVE | | | | SLIDELL | LA | 70460 | |
| 5628022 | GRANT KRAFFT | 1309 EVERGREEN CT | | | | GLENVIEW | IL | 60025 | |
| 4809296 | GRANT KRAUS | P.O. BOX 3056 | | | | MAMMOTH LAKES | CA | 95346-3056 | |
| 5628023 | GRANT LAKEESHIA L | 135 BRADLEY RD | | | | MONCKS CORNER | SC | 29461 | |
| 5628024 | GRANT LANEISHA | 18 PENLAND PLACE | | | | LECESITER | NC | 28748 | |
| 5628025 | GRANT LAPORSHA | 17874 MARYGOLD UNIT 37 | | | | BLOOMINGTON | CA | 92316 | |
| 5628026 | GRANT LATASHA | 5431 MUSKINGHAM WAY | | | | SACRAMENTO | CA | 95823 | |
| 5628027 | GRANT LATISHA | 8300 NW 10TH STAPT 154 | | | | OKLAHOMA CITY | OK | 73127 | |
| 5628028 | GRANT LAYONIA J | 7910 CROSSROADS DRIVE | | | | N CHAS | SC | 29406 | |
| 5628029 | GRANT LEA | 10601 E 42ND ST H | | | | KANSAS CITY | MO | 64133 | |
| 4883372 | GRANT LEIGHTON ASSOC OF TX | P O BOX 865066 | | | | PLANO | TX | 75086 | |
| 4124142 | Grant Leighton Associates, Inc | PO Box 865066 | | | | Plano | TX | 75086 | |
| 4808072 | GRANT LINE PLAZA | ATTN: RICHARD AGREE | 70 EAST LONG LAKE ROAD | | | BLOOMFIELD HILLS | MI | 48304 | |
| 5628031 | GRANT LINTON | 4808 KINGS HWY | | | | BROOKLYN | NY | 11234 | |
| 5628032 | GRANT LISA | 5527 N 51ST ST | | | | MILW | WI | 53218 | |
| 5628033 | GRANT LORETTA | 43 LONGVIEW ST | | | | SPRINGFIELD | MA | 01108 | |
| 5628034 | GRANT LOUELLA | 281 GROVER ST SE | | | | MARIETTA | GA | 30060 | |
| 5628035 | GRANT MARGIE | 820 SHERWOOD CT | | | | FLORISSANT | MO | 63031 | |
| 5628036 | GRANT MARIE | 5 CADY ST | | | | BESSMER | AL | 35020 | |
| 5628037 | GRANT MARY | 1257 CARLISLE ST | | | | BAMBERG | SC | 29003 | |
| 5628038 | GRANT MELISSA | 1023 TONEY BAY RD | | | | HOLLEY HILL | SC | 29059 | |
| 5628039 | GRANT MELROSE | 3549 RUTHERFORD RD | | | | TAYLORS | SC | 29687 | |
| 5628040 | GRANT MERCEDES | 10 DOG PATH ACES | | | | WATERLOO | SC | 29384 | |
| 5628042 | GRANT MICHELLE | 6910 MYERSVIEW DRIVE | | | | BALTIMORE | MD | 21220 | |
| 5628043 | GRANT MIKAELAH | 2830 27TH ST NE | | | | WASHINGTON | DC | 20018 | |
| 5628044 | GRANT MIKE | 22 CUSHMAN STREET | | | | AUGUSTA | ME | 04330 | |
| 5628045 | GRANT MILDRED | 255 SUMNER LAKES RD | | | | SUMNER | GA | 31789 | |
| 5628046 | GRANT MOE | 49 MILL ST | | | | EPPING | NH | 03042 | |
| 5628047 | GRANT MONETTE | 2122 BRAVO DRIVE APT A2F | | | | ST LOUIS | MO | 63136 | |
| 5628049 | GRANT NICHOLAS | 7319 FOX BENDER LN | | | | HUMBLE | TX | 77338 | |
| 5628050 | GRANT NICHOLE E | 1911ACOLEMAN | | | | STLOUIS | MO | 63106 | |
| 5628051 | GRANT PADIA | 1640 MINARDI AVE | | | | SAN JOSE | CA | 95125 | |
| 5403340 | GRANT PARISH SALES TAX OFFICE | PO BOX 187 | | | | COLFAX | LA | 71417 | |
| 4781721 | Grant Parish Sales Tax Office | Preston H Mosley - SalesUse Tax Department | P.O. Box 187 | | | Colfax | LA | 71417 | |
| 5403340 | GRANT PARISH SALES TAX OFFICE | PO BOX 187 | | | | COLFAX | LA | 71417 | |
| 5628053 | GRANT PATRICE | 717 DENT ST | | | | GREENVILLE | MS | 38701 | |
| 5628054 | GRANT PATRICIA | 3909 CAMPBELLTON RD | | | | DECATUR | GA | 30031 | |
| 5628055 | GRANT PATTIE | 1423 SUMMIT JACE DR | | | | SNELLVILLE | GA | 30039 | |
| 5628056 | GRANT PEGGY | 105 WAGON TRAIL | | | | MURFREESBORO | TN | 37128 | |
| 4219362 | GRANT PERRY, KINGAHNAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5628057 | GRANT PETER | 687 VALERIE LN | | | | COLUMBUS | OH | 43213 | |
| 5628058 | GRANT PHYLLIS | 554 1-2 W 92ND ST | | | | LOS ANGELES | CA | 90044 | |
| 5628059 | GRANT POLLOCK | 212 GREEN SPRINGS CT | | | | VIRGINIA BCH | VA | 23452 | |
| 5628060 | GRANT POSHANA A | 40 MONTAGUE DR | | | | W YARMOUTH | MA | 02673 | |
| 5628061 | GRANT PRINCESS | 1211 VIRGINIA AVE | | | | AKRON | OH | 44306 | |
| 5628062 | GRANT QUATERIA | 301 CARAVAN CIR | | | | JACKSONVILLE | FL | 32216 | |
| 5628063 | GRANT QUISHEENA | 2070 ALIBABA AVE | | | | OPA LOCKA | FL | 33054 | |
| 5628064 | GRANT RHONDA | 4833 PENROSE ST | | | | SAINT LOUIS | MO | 63115 | |
| 5628065 | GRANT ROBERT | 4 EMORY DR | | | | FREDERICKSBURG | VA | 22406 | |
| 5628066 | GRANT ROY | 449 SO MAIN ST | | | | GREENVILLE | MS | 38701 | |
| 5628067 | GRANT SABRENA | 154 NW 29TH TERR | | | | FORT LAUDERDALE | FL | 33311 | |
| 5628068 | GRANT SABRINA | 2807 KINGSLEY DRIVE | | | | FT PIERCE | FL | 34946 | |
| 5628069 | GRANT SANDRA | 22590 W PACIFIC ST | | | | CONGRESS | AZ | 85332 | |
| 5628070 | GRANT SEAN J | 502 WATER STREET | | | | LINCOLN | IL | 62656 | |
| 5628071 | GRANT SHAKECIA S | 1785 PROVIDENCE RD | | | | ORANGEBURG | SC | 29115 | |
| 5628072 | GRANT SHAMALA | 2608 HEATHER GLEN LN | | | | CHARLOTTE | NC | 28208 | |
| 5628073 | GRANT SHARIKA | 107 WORLEY RD | | | | GREENVILLE | SC | 29611 | |
| 5628074 | GRANT SHAYKITA | 7400 KIRTLEY TRL | | | | CULPEPER | VA | 22701 | |
| 5628075 | GRANT SHEENA E | 1569 W 6TH STREET | | | | JACKSONVILLE | FL | 32209 | |
| 5628076 | GRANT SHENIKA | 500 WALNUT ST APT | | | | WAYCROSS | GA | 31501 | |
| 5628077 | GRANT SHERITANN | 3500 BUCKMAN RD APT 203 | | | | ALEXANDRIA | VA | 22309 | |
| 5628078 | GRANT SHERRY | 105 SEATRACE CT APT 102 | | | | VIRGINIA BEACH | VA | 23451 | |
| 5628079 | GRANT SHERYL | 504 TYBRIDGE FARM LN | | | | WARWICK | MD | 21912 | |
| 5628080 | GRANT SHIRELLE | 905 222ND ST APT 4B | | | | WEST PALM BCH | FL | 33407 | |
| 4816198 | GRANT SHOWLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850666 | GRANT SMITH | 7210 ZELINDA DR | | | | Fair Oaks | CA | 95628 | |
| 5628081 | GRANT SPENCER | 1175 PNLS POINT DR 178 | | | | ST PETERSBURG | FL | 33705 | |
| 5628082 | GRANT STACY | 523 HILL RD | | | | DOUGLAS | GA | 31533 | |
| 4794819 | GRANT STEVENS | DBA INSTALLERPARTS | 227 BELLEVUE WAY NE #400 | | | BELLEVUE | WA | 98004 | |
| 5628083 | GRANT SUSIE | 7412 EARNSHAW DRIVE | | | | BRANDYWINE | MD | 20613 | |
| 5628084 | GRANT SYLVIA | 2223 MARSHA CREEK | | | | CHESAPEAKE | VA | 23312 | |
| 5628085 | GRANT TALIA | BOX 718 | | | | HARLEM | MT | 59526 | |
| 5628086 | GRANT TAMARA | 9061 MANCHESTER RD | | | | SILVER SPRING | MD | 20901 | |
| 5628087 | GRANT TAMEKI | 2628 CALWELL ST | | | | OMAHA | NE | 68131 | |
| 5628088 | GRANT TAMMI | 683 E 3RD ST | | | | XENIA | OH | 45385 | |
| 5628089 | GRANT TARRENA | 833 BLVD | | | | AKRON | OH | 44311 | |
| 5628090 | GRANT TAVIA | 131 MONTRELL RD | | | | HOMER | LA | 71040 | |
| 5796280 | Grant Thornton | 175 W. Jackdon Blvd, 20th Floor | | | | Chicago | IL | 60604 | |
| 5792333 | GRANT THORNTON | RISK, REGULATORY & LEGAL AFFAIRS | 175 W. JACKDON BLVD, 20TH FLOOR | | | CHICAGO | IL | 60604 | |
| 4866032 | GRANT THORNTON LLP | 33960 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| 5628091 | GRANT TIARA | 2404 WEST BLVD | | | | MOULTRIE | GA | 31768 | |
| 5628092 | GRANT TOLLETH | -44-330 KAHAWAI ROAD | | | | HONOKAA | HI | 96727 | |
| 5628093 | GRANT TONJA | 2104 3RS ST NE | | | | CANTON | OH | 44707 | |
| 5628094 | GRANT TRACY | 7 HOLIDAY CV | | | | SAVANNAH | GA | 31419 | |
| 5628095 | GRANT TRISHA | 2479 COUNTRY CLUB ROAD | | | | SPARTANBURG | SC | 29302 | |
| 5628096 | GRANT TROY E | 2518 SANDRA AVE | | | | KNOXVILLE | TN | 37917 | |
| 4799784 | GRANT VARDAPETYAN | DBA SHOE DIAMOND | 8218 LANKERSHIM BLVD | | | NORTH HOLLYWOOD | CA | 91605 | |
| 5628097 | GRANT VELVET | 1046 S TAYLOR AVE | | | | ST LOUIS | MO | 63110 | |
| 4876562 | GRANT W MELTON | GRANT WHITTAKER MELTON | 92 ECKFORD ST 2L | | | BROOKLYN | NY | 11222 | |
| 5628098 | GRANT WINTER | 8215 W 78TH PLACE | | | | OVERLAND PARK | KS | 66204 | |
| 5628099 | GRANT YOLANDA | PO BOX 31472 | | | | CHARLESTON | SC | 29417 | |
| 5628100 | GRANT YVONNE | 5705 BEARGRASS LN | | | | RALEIGH | NC | 27616 | |
| 4150911 | GRANT, ABRAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316729 | GRANT, ADAM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836382 | GRANT, ADELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421541 | GRANT, AISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452468 | GRANT, ALANIS I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539649 | GRANT, ALBERNEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510743 | GRANT, ALEXIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344356 | GRANT, ALGERIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337097 | GRANT, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307567 | GRANT, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238568 | GRANT, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695613 | GRANT, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227134 | GRANT, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393080 | GRANT, AMY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342317 | GRANT, ANDREW S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281167 | GRANT, ANGEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754304 | GRANT, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608282 | GRANT, ANISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510735 | GRANT, ANISSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628132 | GRANT, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417792 | GRANT, ANNABELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4189650 | GRANT, ANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718039 | GRANT, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355720 | GRANT, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456439 | GRANT, ANTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347427 | GRANT, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239093 | GRANT, ARIEL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720071 | GRANT, ARNOLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576435 | GRANT, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511745 | GRANT, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551321 | GRANT, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520437 | GRANT, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385208 | GRANT, ASHLEY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310297 | GRANT, ASHTON F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592106 | GRANT, AUDRADELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379651 | GRANT, AYANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590921 | GRANT, BARBARA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706865 | GRANT, BERRY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387130 | GRANT, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738324 | GRANT, BILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589253 | GRANT, BOBBIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507397 | GRANT, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487546 | GRANT, BRIANA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295973 | GRANT, BRIANNA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512547 | GRANT, BRIDGET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375052 | GRANT, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253216 | GRANT, BRITTANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212101 | GRANT, BROCKTON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646824 | GRANT, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579734 | GRANT, BRYANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738304 | GRANT, BRYON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230793 | GRANT, BYRON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586653 | GRANT, C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389050 | GRANT, CALAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578174 | GRANT, CALEIGH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630930 | GRANT, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251462 | GRANT, CALVIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455507 | GRANT, CARL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694466 | GRANT, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623683 | GRANT, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752351 | GRANT, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144888 | GRANT, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598817 | GRANT, CEDRIC S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267407 | GRANT, CHANDLER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597287 | GRANT, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266095 | GRANT, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516415 | GRANT, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276023 | GRANT, CHASE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429030 | GRANT, CHERISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235974 | GRANT, CHEYENNE X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477933 | GRANT, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265955 | GRANT, CHRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274564 | GRANT, CHYANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187867 | GRANT, CIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530309 | GRANT, CIETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258904 | GRANT, CKELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685333 | GRANT, CLIFTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393212 | GRANT, CODY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685166 | GRANT, COLLINS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392799 | GRANT, CORRINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394345 | GRANT, CRAIG A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668570 | GRANT, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329296 | GRANT, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358669 | GRANT, DANGELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560008 | GRANT, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333039 | GRANT, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733588 | GRANT, DANISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240663 | GRANT, DANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764911 | GRANT, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517522 | GRANT, DAVID T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562213 | GRANT, DCIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258412 | GRANT, DEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550154 | GRANT, DEBBI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750352 | GRANT, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4605299 | GRANT, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329463 | GRANT, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229226 | GRANT, DEBRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437330 | GRANT, DEMARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557152 | GRANT, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673203 | GRANT, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446138 | GRANT, DESHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446139 | GRANT, DESHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235813 | GRANT, DESMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745910 | GRANT, DESNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398603 | GRANT, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390873 | GRANT, DEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421054 | GRANT, DIAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366920 | GRANT, DIANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217868 | GRANT, DINO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587210 | GRANT, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554495 | GRANT, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816199 | GRANT, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442632 | GRANT, DOREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584187 | GRANT, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746214 | GRANT, DRESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724380 | GRANT, DREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534483 | GRANT, DYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484772 | GRANT, EBONEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325691 | GRANT, EBONY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561675 | GRANT, EJAIEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577173 | GRANT, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472782 | GRANT, ELIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215270 | GRANT, ELONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592511 | GRANT, ELOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771698 | GRANT, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672384 | GRANT, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562322 | GRANT, EUSTACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714448 | GRANT, EVELYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596575 | GRANT, FLORA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510366 | GRANT, FRANCENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749431 | GRANT, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553850 | GRANT, GARRETT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709156 | GRANT, GENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256906 | GRANT, GIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655530 | GRANT, GRACE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259662 | GRANT, GRACIELA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816200 | GRANT, GRETCHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320240 | GRANT, HEATHER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641554 | GRANT, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430985 | GRANT, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378032 | GRANT, HOLI O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550114 | GRANT, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317712 | GRANT, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733424 | GRANT, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589146 | GRANT, HYSTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709721 | GRANT, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387328 | GRANT, ISRAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422160 | GRANT, JABARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570828 | GRANT, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352088 | GRANT, JACOB R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248024 | GRANT, JADAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420990 | GRANT, JAHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421531 | GRANT, JAMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639819 | GRANT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355269 | GRANT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421444 | GRANT, JAQUAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537001 | GRANT, JASMINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484901 | GRANT, JASMINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249736 | GRANT, JASMINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178441 | GRANT, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718328 | GRANT, JATON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522626 | GRANT, JAWUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431462 | GRANT, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474030 | GRANT, JAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586313 | GRANT, JAYNE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855575 | Grant, Jeffrey F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596834 | GRANT, JENETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4740660 | GRANT, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252299 | GRANT, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428788 | GRANT, JESSICA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590995 | GRANT, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249193 | GRANT, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239603 | GRANT, JOAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732615 | GRANT, JOANNE  T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755982 | GRANT, JOEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612379 | GRANT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647215 | GRANT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179327 | GRANT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720372 | GRANT, JOHN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383083 | GRANT, JONATHON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509884 | GRANT, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681355 | GRANT, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530682 | GRANT, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421099 | GRANT, JOVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602326 | GRANT, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604597 | GRANT, JR, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561614 | GRANT, JUAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561236 | GRANT, JUANASHIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457189 | GRANT, JUDITH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346910 | GRANT, JULIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715539 | GRANT, JUNIOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214614 | GRANT, KAITLIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443959 | GRANT, KAIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264545 | GRANT, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278829 | GRANT, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624599 | GRANT, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349579 | GRANT, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412629 | GRANT, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580737 | GRANT, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326759 | GRANT, KAYLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148085 | GRANT, KEDECIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535336 | GRANT, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236115 | GRANT, KELSEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340235 | GRANT, KENYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708900 | GRANT, KERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722534 | GRANT, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425731 | GRANT, KHADISHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547622 | GRANT, KHAVON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636348 | GRANT, KIEXO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731629 | GRANT, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445504 | GRANT, KIMIERA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247057 | GRANT, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262267 | GRANT, KYLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286094 | GRANT, KYLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637087 | GRANT, LALLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261336 | GRANT, LANESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513611 | GRANT, LARRY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595272 | GRANT, LATAISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322408 | GRANT, LATASKIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370360 | GRANT, LATEASHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232139 | GRANT, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210278 | GRANT, LAWANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771364 | GRANT, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718661 | GRANT, LEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701440 | GRANT, LEISA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425285 | GRANT, LENISE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637044 | GRANT, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421644 | GRANT, LEVANA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537616 | GRANT, LEWIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686909 | GRANT, LILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264302 | GRANT, LINDSEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575900 | GRANT, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713610 | GRANT, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774366 | GRANT, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290467 | GRANT, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637619 | GRANT, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266893 | GRANT, LUCAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428379 | GRANT, LURLINE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606512 | GRANT, MADELINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442770 | GRANT, MALIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4386 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4669780 | GRANT, MARCIA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684694 | GRANT, MARGAREE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449628 | GRANT, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423603 | GRANT, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775486 | GRANT, MARICA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750197 | GRANT, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647251 | GRANT, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735281 | GRANT, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663906 | GRANT, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508059 | GRANT, MARK T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685411 | GRANT, MARVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712191 | GRANT, MARVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682374 | GRANT, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609969 | GRANT, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816201 | GRANT, MARY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753915 | GRANT, MARY SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437833 | GRANT, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547453 | GRANT, MATTHEW P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599305 | GRANT, MAUREEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748087 | GRANT, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654851 | GRANT, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741966 | GRANT, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699158 | GRANT, MERCEDEZ Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638324 | GRANT, MERRELGRANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391516 | GRANT, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213002 | GRANT, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203031 | GRANT, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440392 | GRANT, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388487 | GRANT, MICHELLE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816202 | GRANT, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421738 | GRANT, NEAHOME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547613 | GRANT, NICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524388 | GRANT, NICHOLAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153665 | GRANT, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655493 | GRANT, NORAH O. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421296 | GRANT, NYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159091 | GRANT, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373909 | GRANT, PAMELA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534253 | GRANT, PAMELA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681809 | GRANT, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489695 | GRANT, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760028 | GRANT, PATRICK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607240 | GRANT, PATTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726804 | GRANT, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386599 | GRANT, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598066 | GRANT, PEARLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816203 | GRANT, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724475 | GRANT, PIERCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443486 | GRANT, PORTIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168089 | GRANT, QUENTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253840 | GRANT, QUINIRI V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147098 | GRANT, QUINTINA Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175094 | GRANT, RACHEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395655 | GRANT, RASHEEDAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535351 | GRANT, REGINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744656 | GRANT, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419327 | GRANT, RENEE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770954 | GRANT, RHETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342827 | GRANT, RIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705074 | GRANT, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760730 | GRANT, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773624 | GRANT, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267354 | GRANT, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776976 | GRANT, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364802 | GRANT, RICHARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553433 | GRANT, RITA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417347 | GRANT, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550440 | GRANT, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231831 | GRANT, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472327 | GRANT, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592724 | GRANT, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756325 | GRANT, ROMANZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750939 | GRANT, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4620687 | GRANT, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385935 | GRANT, RUFUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562318 | GRANT, RUPERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581506 | GRANT, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398194 | GRANT, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344619 | GRANT, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698988 | GRANT, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632285 | GRANT, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427748 | GRANT, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598818 | GRANT, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281488 | GRANT, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147138 | GRANT, SERENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562763 | GRANT, SHAJUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438750 | GRANT, SHANELLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406193 | GRANT, SHANERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615168 | GRANT, SHANTELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532348 | GRANT, SHARNAY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561817 | GRANT, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706365 | GRANT, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213317 | GRANT, SHAWN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671459 | GRANT, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150279 | GRANT, SHERELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609802 | GRANT, SHERROD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735252 | GRANT, SHIRLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398423 | GRANT, SLOANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363962 | GRANT, SOREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734401 | GRANT, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261691 | GRANT, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513498 | GRANT, SYMONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362462 | GRANT, TAERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207328 | GRANT, TAHAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509692 | GRANT, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200494 | GRANT, TAMARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836383 | GRANT, TAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421105 | GRANT, TASHEADA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489123 | GRANT, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430334 | GRANT, TAYLOR E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259297 | GRANT, TEJAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266527 | GRANT, TENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732494 | GRANT, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593957 | GRANT, TERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361554 | GRANT, TEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402749 | GRANT, THELMA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613168 | GRANT, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318463 | GRANT, THOMAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254077 | GRANT, TIANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145721 | GRANT, TIFFANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462699 | GRANT, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405566 | GRANT, TIHARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510385 | GRANT, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371627 | GRANT, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378046 | GRANT, TONY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565355 | GRANT, TRACI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682229 | GRANT, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256908 | GRANT, TRAVIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357282 | GRANT, TRENTON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576467 | GRANT, TREVION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355385 | GRANT, TYLER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575743 | GRANT, TYRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437028 | GRANT, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324357 | GRANT, TYRONE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728808 | GRANT, VALARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592159 | GRANT, VERNELL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361280 | GRANT, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430486 | GRANT, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482752 | GRANT, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264230 | GRANT, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267052 | GRANT, WILLIAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756411 | GRANT, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598880 | GRANT, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207505 | GRANT, XAVIER Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508543 | GRANT, YATEAYA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308552 | GRANT, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4413261 | GRANT, ZACHARY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255894 | GRANT, ZAKIYA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641713 | GRANT, ZELPHAIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260477 | GRANT, ZHANE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560442 | GRANT-BYNUM, SHACOLLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702353 | GRANTE, HILLARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864552 | GRANTHAM DISTRIBUTING CO INC | 2685 HANSROB ROAD | | | | ORLANDO | FL | 32804 | |
| 5628101 | GRANTHAM JANELLE | 18858 VARDEN DR | | | | MADERA | CA | 93638 | |
| 5628102 | GRANTHAM MEGAN | 1126 LIBERTY RD | | | | NATCHEZ | MS | 39120 | |
| 5628103 | GRANTHAM MIKE | KENNERLY TERRACE | | | | BROADLANDS | VA | 20148 | |
| 5628104 | GRANTHAM REBECCA J | 144 HUNTING INC RD | | | | CAMDEN | SC | 29020 | |
| 5628105 | GRANTHAM TARANEH T | 6326 BRANDYWINE TRAIL | | | | NORCROSS | GA | 30092 | |
| 5628106 | GRANTHAM WILLIAM III | 8186 MARTINSBURG PIKE | | | | SHEPHERDSTOWN | WV | 25443 | |
| 4381093 | GRANTHAM, ALIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709728 | GRANTHAM, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645392 | GRANTHAM, DANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595496 | GRANTHAM, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596795 | GRANTHAM, DEBRA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550862 | GRANTHAM, ELIZABETH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712005 | GRANTHAM, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622555 | GRANTHAM, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521713 | GRANTHAM, KELLY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384948 | GRANTHAM, KENADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341085 | GRANTHAM, LAURA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369898 | GRANTHAM, LAUREN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613732 | GRANTHAM, MILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608269 | GRANTHAM, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452672 | GRANTHAM, RIKKIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827098 | GRANTHAM, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246592 | GRANTHAM, WILLIAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5628107 | GRANTHAN NICOLE | 169 EULLON LOOP | | | | RAEFORD | NC | 28376 | |
| 4736621 | GRANTHON, MELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802517 | GRANTIEGO LLC | DBA 316 | 9850 S MARYLAND PARKWAY | SUITE A-5/266 | | LAS VEGAS | NV | 89123 | |
| 4383406 | GRANTIER, SAMANTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5628108 | GRANTLEE NULL | 1702 BELLA REGINA WAY | | | | PERRIS | CA | 92571 | |
| 5628109 | GRANTLEY SHANEKA | 2601 NW 207TH ST APT 206 | | | | MIAMI | FL | 33056 | |
| 4174740 | GRANTLEY, BRIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5628110 | GRANTMORRIS MARY | 202 M AVE | | | | WALTHILL | NE | 68067 | |
| 4440551 | GRANTON, ALBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237200 | GRANT-ROBINSON, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5628111 | GRANTSTACKHOUSE QUINTELLAJES | 573 MEETING STREET | | | | CHARLESTON | SC | 29403 | |
| 4417947 | GRANT-STUART, CHRISTINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5628112 | GRANTT TERRY | 221 MARK ANTHONY | | | | AIKEN | SC | 29801 | |
| 5628113 | GRANTWARFIELD CHARLENE | 5528 PHIPPS DR | | | | NASHVILLE | TN | 37218 | |
| 4310830 | GRANTZ, GEORGE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310845 | GRANTZ, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409392 | GRANTZ, PATRICIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405162 | GRANUM, AKEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366627 | GRANUM, RILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5628114 | GRANVEL MATILDA | 1324 CHARLTON ST | | | | ALEXANDRIA | LA | 71302 | |
| 5405147 | GRANVILLE COUNTY TAX COLLECTOR | PO BOX 219 | | | | OXFORD | NC | 27565 | |
| 5628115 | GRANVILLE EVA Y | 7 EAST 23RD STREET SOUTH | | | | BIG STONE GAP | VA | 24219 | |
| 4566618 | GRANVILLE, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264771 | GRANVILLE, JOHUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442379 | GRANVILLE, LILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656055 | GRANVILLE, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725769 | GRANVILLE, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608059 | GRANVOLD, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816204 | GRANZELLA, SHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816205 | GRANZOTTO, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836384 | GRANZOW , FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152805 | GRANZOW, CARTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341991 | GRAP, JEFFREY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859963 | GRAPE SOLAR INC | 1305 S BERTELSEN ROAD | | | | EUGENE | OR | 97402 | |
| 4127185 | Grape Solar Inc. | 2635 W 7th Pl | | | | Eugene | OR | 97402 | |
| 4514888 | GRAPE, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465104 | GRAPER, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5628116 | GRAPES BARBARA | 1490 EAST 500 SOUTH 13 | | | | PRICE | UT | 84501 | |
| 4880898 | GRAPEVINE MILLS LP | P O BOX 198189 | | | | ATLANTA | GA | 30384 | |
| 4880899 | GRAPEVINE MILLS MALL LIMITED PARTNR | P O BOX 198189 | | | | ATLANTA | GA | 30384 | |
| 4865377 | GRAPEVINE POLICE DEPARTMENT | 1007 IRA E WOODS AVE | | | | GRAPEVINE | TX | 76051-4018 | |
| 4136379 | Grapevine-Colleyville Independent School District | Perdue Brandon Fielder et al | Attn: Eboney Cobb | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | |
| 4141271 | Grapevine-Colleyville ISD | c/o Law Offices of Douglas T. Tabachnik, P.C. | Attn: Douglas T. Tabachnik, Esq. | 63 West Main Street, Suite C | | Freehold | NJ | 07728 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4141336 | Grapevine-Colleyville ISD | c/o Perdue Brandon Fielder Collins and Mott, LLP | Attn: Eboney Cobb, Esq. | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | |
| 4869668 | GRAPH X PRODUCTION LLC | 6351 NICHOLAS DR | | | | COLUMBUS | OH | 43235 | |
| 4864730 | GRAPHIC ARTS STUDIO INC | 28 W 111 COMMECIAL AVENUE | | | | BARRINGTON | IL | 60010 | |
| 4803724 | GRAPHIC BUSINESS SOLUTIONS | DBA NOTE CARD CAFE | 1912 JOHN TOWERS AVE | | | EL CAJON | CA | 92020 | |
| 4876564 | GRAPHIC MEASURES INC | GRAPHIC MEASURES INTERNATIONAL | 1905 WAYZATA BLVD SUITE 100 | | | WAYZATA | MN | 55391 | |
| 4876565 | GRAPHIC PRINTING | GRAPHIC PRINT & DESIGN CORPORATION | PMB 325 35 JUAN C BORBON #67 | | | GUAYNABO | PR | 00969 | |
| 4874866 | GRAPHIC PRINTS INC | DBA PIPELINE INTERNATIONAL | 1200 KONA DRIVE | | | COMPTON | CA | 90220 | |
| 4868589 | GRAPHIC RESOURCE GROUP | 528 ROBBINS DRIVE | | | | TROY | MI | 48083 | |
| 4881461 | GRAPHIC TEAM INC. | P.O. BOX 3028 | | | | GUAYNABO | PR | 00970 | |
| 4881461 | GRAPHIC TEAM INC. | P.O. BOX 3028 | | | | GUAYNABO | PR | 00970 | |
| 4876567 | GRAPHICS HOUSE SPORTS PROMOTION INC | GRAPHICS HOUSE IMAGING | 444 IRWIN AVE | | | MUSKEGON | MI | 49442 | |
| 4801344 | GRAPHICS TECHNOLOGY LIMITED | 704 N KING ST STE 500 | | | | WILMINGTON | DE | 19801 | |
| 4882495 | GRAPHICS UNIVERSAL INC | P O BOX 610 | | | | GREENCASTLE | PA | 17225 | |
| 4416312 | GRAPS, HEIDI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398139 | GRAS, TARA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596429 | GRAS, VERNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482377 | GRASAVAGE, JAMES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5628118 | GRASE SABRINA | 1875 NW 41 ST | | | | MIAMI | FL | 33142 | |
| 5628119 | GRASER EDDA M | 3843 BROAD STREET RD | | | | GUM SPRING | VA | 23065 | |
| 4448411 | GRASER, SCOTT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5628120 | GRASHAWN Y TUCKER | 9415 E 39TH SST | | | | KANSAS CITY | MO | 64133 | |
| 4308244 | GRASHER, GUY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597968 | GRASKEMPER, DAVID G. G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459017 | GRASKEY, LORRAINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351310 | GRASMEYER, RONALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5628121 | GRASO NILSA | CALLE EURO B-7URB CAMPANILLA | | | | TOA BAJA | PR | 00949 | |
| 5628122 | GRASON MARTHA | 16987HWY19 | | | | NICHOLS | SC | 29581 | |
| 4389763 | GRASOS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274046 | GRASPY, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273635 | GRASPY, SARAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5628123 | GRASS CATHY | 3636 CAMEO LANE | | | | LENOIR | NC | 28645 | |
| 4859485 | GRASS GROOMERS INC | 12100 TOLLGATE RD | | | | PICKERINGTON | OH | 43147 | |
| 5628124 | GRASS JOYCE | 4429 S 46TH AVE | | | | OMAHA | NE | 68117 | |
| 5628125 | GRASS UNZI | 909 N BOUDINOT | | | | DEWEY | OK | 74029 | |
| 5628126 | GRASS LUIS | 2555 SE LILY ST | | | | PORT ST LUCIE | FL | 34952 | |
| 5830486 | GRASS VALLEY UNION | ATTN: MEGAN MILLER | 464 SUTTON WAY | P.O. BOX 125 | | GRASS VALLEY | CA | 95945 | |
| 4566137 | GRASS, CHERYL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514587 | GRASS, KORI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612229 | GRASS, MARY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836385 | GRASS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827099 | GRASS, SUSAN & JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611607 | GRASSE, CANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301596 | GRASSE, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5628127 | GRASSEL CONNIE | 1300 W BAILEY ST | | | | SIOUX FALLS | SD | 57104 | |
| 4733708 | GRASSEL, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390242 | GRASSEL, JULIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181073 | GRASSEL, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700679 | GRASSER, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866973 | GRASSERS PLUMBING & HEATING INC | 404 W MAIN | | | | MCNABB | IL | 61335 | |
| 4328463 | GRASSETTI, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5628128 | GRASSEY DURINDA | 37 CENTRAL ST | | | | PROVINCETOWN | MA | 02657 | |
| 4406560 | GRASSEY, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886215 | GRASSHOPPERS LAWN SERVICE | ROBERT WAYNE JACKSON | 3581 RUE ROYAL | | | MOBILE | AL | 36693 | |
| 4816206 | GRASSI & ASSOCIATES, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261023 | GRASSI, JENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267475 | GRASSI, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692570 | GRASSIA, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746967 | GRASSIA, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414049 | GRASSIE, SCARLET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469006 | GRASSINGER, MARYSUE MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364497 | GRASSL, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299386 | GRASSL, ROBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868144 | GRASSLAND FOOD & SNACK LLC | 50 S CENTER AVE UNIT 11 | | | | ORANGE | NJ | 07050 | |
| 5628129 | GRASSLAND FOOD & SNACK LLC | 384 MAIN ST #279 | | | | ORANGE | NJ | 07050-2722 | |
| 4675819 | GRASSMAN, ARTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363524 | GRASSMANN, GARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816207 | GRASSMANN, ROD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5628130 | GRASSO DAVID | 75 WENDY DR | | | | FARMINGVILLE | NY | 11738 | |
| 5628131 | GRASSO LISA | 12842 187 PL N | | | | JUPITER | FL | 33478 | |
| 4712441 | GRASSO, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742660 | GRASSO, DEBRA L L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766556 | GRASSO, DOMINIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294094 | GRASSO, DUNIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4816208 | GRASSO, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612077 | GRASSO, FAITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853678 | Grasso, Irene | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645157 | GRASSO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574464 | GRASSO, KAYLEIGH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524018 | GRASSO, LILIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604449 | GRASSO, LILLIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856867 | GRASSO, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239250 | GRASSO, MARIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731812 | GRASSO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406557 | GRASSO, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157070 | GRASSO, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866966 | GRASSPRO LANDSCAPING AND TREE REMOV | 404 MADISON ST | | | | MONTFORT | WI | 53569 | |
| 5628132 | GRASSREE DELOIS | 2516 GILLESPIE RD | | | | MACON | MS | 39341 | |
| 4390233 | GRASSROPE, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391011 | GRASSROPE, SHARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5796281 | GRASSWORX | 2381 CENTERLINE INDUSTRIAL DR | | | | ST LOUIS | MO | 63146 | |
| 4816209 | GRASSY CREEK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5628133 | GRASTER SHAMEKA | 12408 DARLINGTON AVE | | | | GARFIELD HEIGHTS | OH | 44125 | |
| 4760649 | GRASTORF, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5628134 | GRASTY DEVONNAE | 430 COLLEDGE ROAD APT 226 | | | | DOVER | DE | 19904 | |
| 5628135 | GRASTY VAL | 135 CREEKSHIRE CRES | | | | NEWPORT NEWS | VA | 23603 | |
| 4564746 | GRASTY, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406184 | GRASTY, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574356 | GRASTY, KELLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386203 | GRASTY, KIMBERLY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386962 | GRASTY, MEGAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5628136 | GRATE DANIELA | 9427 WHITE CEDAR COURT | | | | CHARLOTTE | NC | 28213 | |
| 5628137 | GRATE RACHEL | 7339 BENNETT ST | | | | E MILLSBORO | PA | 15433 | |
| 5628138 | GRATE ROCHELL | 1064 JACKSON VILLAGE RD | | | | GEORGETOWN | SC | 29440 | |
| 4678970 | GRATE, ERBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816210 | GRATE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478439 | GRATE, JOSHUA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678134 | GRATE, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468474 | GRATE-BROWN, KARL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5628139 | GRATENBUSH MICHAEL | 421 HAZLETT AVE NW | | | | CANTON | OH | 44703 | |
| 4305131 | GRATER, SHELBY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836386 | GRATEROL, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663666 | GRATERON, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305008 | GRATHEN, ISAIAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472607 | GRATHER, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5628141 | GRATHWOHL KIM | 206 FILLMORE | | | | DAYTON | OH | 45410 | |
| 4359327 | GRATHWOL, GIL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600478 | GRATIA, MAGDALENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381712 | GRATIA, SHAMARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5796282 | GRATIOT OUTDOOR EQUIPMENT | 501 E. Saginaw St. | | | | Breckenridge | MI | 48615 | |
| 5792334 | GRATIOT OUTDOOR EQUIPMENT | BRADLEY NEITZKE | 501 E. SAGINAW ST. | | | BRECKENRIDGE | MI | 48615 | |
| 4879519 | GRATIOT OUTDOOR EQUIPMENT | NEITZKE OUTDOOR EQUIPMENT | 501 E SAGINAW STREET | | | BRECKENRIDGE | MI | 48615 | |
| 4364061 | GRATKE, KETICHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394786 | GRATON, KENDALL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734134 | GRATOPP, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491237 | GRATOSKY, BRIANNE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5628142 | GRATT EMILY | 1269 LONG ST | | | | WATERBURY | CT | 06569 | |
| 4621124 | GRATTAN, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148695 | GRATTAN, LISA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489698 | GRATTO, HAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5628144 | GRATTON , LEONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5628143 | GRATTON CANDAICE L | 1752 MIDLAND | | | | YOUNGSTOWN | OH | 44509 | |
| 4676585 | GRATTON, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438981 | GRATTON, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769081 | GRATTON, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495594 | GRATTON, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657109 | GRATTON, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390683 | GRATTON, TODD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634441 | GRATTON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160384 | GRATTS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194273 | GRATTS, MAKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216148 | GRATZ, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373358 | GRATZA, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856374 | GRATZER, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622140 | GRATZL, EMERICH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655843 | GRAU JR., CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5628145 | GRAU TIFFANY | 304 RED MAPLE | | | | KIRBYVILLE | MO | 65679 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4254044 | GRAU, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454140 | GRAU, BRADFORD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661188 | GRAU, LISANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540715 | GRAUB, SCOTT P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514967 | GRAUE, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352747 | GRAUERT, JODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294556 | GRAUF, ROSEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641087 | GRAUGNARD, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774802 | GRAUL, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715330 | GRAUL, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480462 | GRAUL, KAITLYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5628147 | GRAULAU GLORIYVEE | BARRIADA NUEVA CALLE C SUR 1 | | | | GURABO | PR | 00778 | |
| 4564974 | GRAUMAN, LEE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464712 | GRAUMANN, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255265 | GRAUMANN, JUDITH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237356 | GRAUMANN, MELALANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463756 | GRAUMANN, STEPHENIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5628148 | GRAUMENZ JULIA | 3911 MIAMI ST | | | | ST LOUIS | MO | 63116 | |
| 4418306 | GRAUNA, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295081 | GRAUNKE, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151796 | GRAUPNER, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5628149 | GRAUS JIM | 4830 S ZINNIA WAY | | | | MORRISON | CO | 80465 | |
| 4440454 | GRAUSGRUBER, STEPHANIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5628150 | GRAVAGNA MARIE C | 1306 HERITAGE HL | | | | JEFFERSON CY | MO | 65109 | |
| 4612838 | GRAVATT, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461646 | GRAVATTE, DEAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450375 | GRAVATTE, MEGGIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5628151 | GRAVES DEBBIE | 284A HACKET BLVD | | | | ALBANY | NY | 12208 | |
| 4687381 | GRAVEL, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330696 | GRAVEL, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667619 | GRAVEL, SHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698744 | GRAVELIN, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284407 | GRAVELINE, CRAIG A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548568 | GRAVELL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5628152 | GRAVELLE SHARON | 1134 DAVIDSON DR | | | | MONTEREY | TN | 38574 | |
| 4563656 | GRAVELLE, BILLIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555636 | GRAVELLE, EVELYN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456583 | GRAVELLE, JAYDEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511712 | GRAVELLE, MICAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367282 | GRAVELLE, MINDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898426 | GRAVELLE, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5628153 | GRAVELY JAMELLE | 105 SUMMITT ST | | | | MARTINSVILLE | VA | 24112 | |
| 5628154 | GRAVELY JANET | 101 VALEVIEW CIR | | | | MARIETTA | SC | 29661 | |
| 5628155 | GRAVELY JILL | 2495 MEADOW LARK DR | | | | SAN DIEGO | CA | 92123 | |
| 5628156 | GRAVELY KEISHA | 201 EAST NELSON ST APT A | | | | LEXINGTON | VA | 24450 | |
| 5628157 | GRAVELY SAMUEL | 135 GRAVELY RD | | | | MARTINSVILLE | VA | 24112 | |
| 4471658 | GRAVELY, ALISHA-ANNE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556733 | GRAVELY, ASHUNTAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739018 | GRAVELY, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557484 | GRAVELY, BRYANT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554044 | GRAVELY, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557748 | GRAVELY, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756266 | GRAVELY, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599390 | GRAVELY, JIMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553616 | GRAVELY, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454636 | GRAVELY, MYQUELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580007 | GRAVELY, NALAYSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648638 | GRAVELY, NALENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344920 | GRAVELY, RAINICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401512 | GRAVELY, TIAIRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677342 | GRAVELY-MOSS, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420228 | GRAVENOR, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5628158 | GRAVENS AMANDA G | 3905 LONGVIEW RD | | | | LUISVILLE | KY | 40299 | |
| 4321130 | GRAVENS, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777156 | GRAVENSTEIN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462198 | GRAVER, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652435 | GRAVER, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451499 | GRAVER, SOPHIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726968 | GRAVER, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617702 | GRAVER, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836387 | GRAVERAN NELSON & CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517411 | GRAVERAN, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5628159 | GRAVES ALEXIE | 3223 FLANDERS AVE | | | | NORFOLK | VA | 23509 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5628160 | GRAVES AMY T | 2950 STEWART ST | | | | SOUTH SALEM | OH | 45681 | |
| 5628161 | GRAVES ANN | 204 MISTER JOE WHITE AVE | | | | MYRTLE BEACH | SC | 29577 | |
| 5628162 | GRAVES ANNA | PO BOX 511 | | | | GENTRY | AR | 72734 | |
| 5628163 | GRAVES ANTHONY | 2709MCKENNYST | | | | BURLINGTON | NC | 27217 | |
| 5628164 | GRAVES BERNADETTE | 3631 DEY ST | | | | NORFOCK | VA | 23513 | |
| 5628165 | GRAVES BROOKE | 313 FOX ROAD | | | | WAYNESBRO | VA | 22980 | |
| 5628166 | GRAVES BROOKLYN | 3300 E HANKCOCK | | | | MUSKOGEE | OK | 74403 | |
| 5628167 | GRAVES CASSANDRA | 1720 ELDER WAY | | | | BURLINGTON | NC | 27253 | |
| 5628168 | GRAVES CATHERINE | 1413 LONDON WAY | | | | LITHIA SPRG | GA | 30122 | |
| 5628169 | GRAVES CATHY | 2214 COOPERMILL RD | | | | ZANESVILLE | OH | 43701 | |
| 5628170 | GRAVES CEDRIC R | 102 FOXFIRE COURT | | | | SUMMERVILLE | SC | 29483 | |
| 5628171 | GRAVES CHANTIEA D | 3920 OVERLAND HTS | | | | GREENSBORO | NC | 27407 | |
| 5628172 | GRAVES CHASSITY | 2113 E WOOD ST | | | | DECATUR | IL | 62521 | |
| 5628173 | GRAVES CHRISTIAN | 630 AMBROSE DRIVE | | | | SALINAS | CA | 93901 | |
| 5628174 | GRAVES CHRISTINA | 1924 E CHESTNUT | | | | ENID | OK | 73701 | |
| 5628175 | GRAVES CHRISTOPHER | 133 DUNCAN AVE | | | | INTERLACHEN | FL | 32148 | |
| 5628176 | GRAVES CLAYTON | 615 DEPOT ST NE | | | | CHRISTIANSBRG | VA | 24073 | |
| 5628177 | GRAVES CYNTHIA W | 117 CLIFTON ROAD | | | | HOLLYWOOD | FL | 33023 | |
| 5628178 | GRAVES DARRYL | 2508 ACORN CT | | | | LANCASTER | OH | 43130 | |
| 5628179 | GRAVES DENISE | 808 LAKECREST AVE | | | | HIGH POINT | NC | 27265 | |
| 5628180 | GRAVES DIANE | 193 MERRIMAC TRAIL | | | | WILLIAMSBURG | VA | 23185 | |
| 5628181 | GRAVES DONNA | 7419 GRIFFITH STATION ROAD | | | | OWENSBORO | KY | 42301 | |
| 5628182 | GRAVES EDMOND E | 2 SHERMAN CIR NW | | | | WASHINGTON | DC | 20011 | |
| 5628183 | GRAVES ERICA | 282 WOODARD DR | | | | MINDEN | LA | 71055 | |
| 5628184 | GRAVES ETHEL | 1335 ZEB RD | | | | GIBSONVILLE | NC | 27249 | |
| 5628185 | GRAVES EUNICE | 3381 GREENBRIAR PKWY 247 | | | | ATLANTA | GA | 30331 | |
| 5628186 | GRAVES EVELYN | 5601 LINDENSHIRE DR NONE | | | | GREENSBORO | NC | 27406 | |
| 5628187 | GRAVES FELISA | 611 KRYSTAL LN | | | | LYNN HAVEN | FL | 32444 | |
| 5628188 | GRAVES GREGORY | 192 WADSWORTH AVE | | | | AVON | NY | 14414 | |
| 4862259 | GRAVES IMPORT COMPANY | 1911 21ST AVE SOUTH | | | | NASHVILLE | TN | 37212 | |
| 5628189 | GRAVES INAN | 10 HELEN AVE | | | | JEFFERSON | LA | 70121 | |
| 5628190 | GRAVES JASEN | 1088 CHEYENNE CT APT 11 | | | | GREENVILLE | NC | 27858 | |
| 5628191 | GRAVES JEANNE M | PO BOX 1657 | | | | LABELLE | FL | 33975 | |
| 5628192 | GRAVES JENNIFER | 279 MICHICAN | | | | GALESBURG | IL | 61401 | |
| 5628193 | GRAVES JERMICA | 455 ELMIRA ST | | | | BURLINGTON | NC | 27217 | |
| 5628194 | GRAVES JOANN W | 123HICKORYHILLDR | | | | WMSBURG | VA | 23185 | |
| 5796283 | GRAVES JOHNSON PRODUCTIONS INC | 302 2nd ST SW | | | | Mason City | IA | 50401 | |
| 5792335 | GRAVES JOHNSON PRODUCTIONS INC | GRAVES-JOHNSON PRODUCTIONS, INC. | 302 2ND ST SW | | | MASON CITY | IA | 50401 | |
| 5628195 | GRAVES JOYCE | PO BOX 391 | | | | FORT HALL | ID | 83203 | |
| 4599392 | GRAVES JR, FRANKLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411758 | GRAVES JR, KENNETH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340582 | GRAVES JR., JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5628196 | GRAVES KEISHA E | 658 SPRING ST APT 1 | | | | TOLEDO | OH | 43608 | |
| 5628197 | GRAVES KELLY | 9436 AMERICAN EAGLE | | | | ORLANDO | FL | 32837 | |
| 5628198 | GRAVES LATASHA | 2925 CARNABY ST | | | | INDIANAPOLIS | IN | 46229 | |
| 5628199 | GRAVES LATONYA | 6518 GRUBBY RD | | | | WILSONS | VA | 23894 | |
| 5628200 | GRAVES MARCIA | 6540 YOUPON RD | | | | COLLEGE PARK | GA | 30349 | |
| 5628201 | GRAVES MARLA K | 1904 PERIDOT CIR | | | | KISSIMMEE | FL | 34743 | |
| 5628202 | GRAVES MARQUITA | 304 LINCOLN PLACE | | | | MULLINS | SC | 29574 | |
| 5628203 | GRAVES MONICA | 2518 NEWLAND RD | | | | CHARLOTTE | NC | 28216 | |
| 5628204 | GRAVES MONTOYA | 2006 TRAIL 2 APTA | | | | BURLINGTON | NC | 27215 | |
| 5628205 | GRAVES PENNIE | 201 W 8 AVE | | | | LEXINGTON | NC | 27292 | |
| 4881421 | GRAVES PUBLISHING COMPANY INC | P O BOX 297 | | | | NASHVILLE | AR | 71852 | |
| 5628206 | GRAVES RAVEN | 6225 N 84TH ST 4 | | | | MILWAUKEE | WI | 53225 | |
| 5628207 | GRAVES RENEE | 1335 ZEB RD | | | | GIBSONVILLE | NC | 27249 | |
| 5628208 | GRAVES RICHARD | PO BOX 852 | | | | DUNEDIN | FL | 34697 | |
| 5628209 | GRAVES RICK | 3049 N LEVERS LANES | | | | MILWAUKEE | WI | 53206 | |
| 5628210 | GRAVES ROBERT M | 388 STATE ROUTE 180 | | | | CHILLICOTHE | OH | 45601 | |
| 5628211 | GRAVES ROBIN | RT 2 BOX 317M | | | | FAIRMONT | WV | 26554 | |
| 5628212 | GRAVES ROMAINE | 304 LANGDON ST | | | | FAYETTEVILLE | NC | 28301 | |
| 5628213 | GRAVES SADIE | PO BOX 370983 | | | | LAS VEGAS | NV | 89137 | |
| 5628214 | GRAVES SARA | 1216 N UNION ST | | | | INDEPEP | MO | 64050 | |
| 5628215 | GRAVES SCOTT | 66 NASH RD | | | | NEW BEDFORD | MA | 02746 | |
| 5628216 | GRAVES SHARON | 1011 RIVERRIGED | | | | AUGUSTA | GA | 30909 | |
| 5628217 | GRAVES SHAUNN | 2201 SEVERN AVE APT D 210 | | | | METAIRIE | LA | 70001 | |
| 5628218 | GRAVES STEFONE T | 117 RIDGE ST | | | | REIDSVILLE | NC | 27320 | |
| 5628219 | GRAVES TERRELL L | 1212 HAMILTON ST | | | | PETERSBURG | VA | 23803 | |
| 5628220 | GRAVES TRAVIS | 327 MERRIMAC TRAIL APT 24A | | | | WILLIAMSBURG | VA | 23185 | |
| 5628221 | GRAVES WILLIAMS | P O BOX 1341 | | | | WINTER SPGS | FL | 32708 | |
| 5628159 | GRAVES, ALEXIE | 3223 FLANDERS AVE | | | | NORFOLK | VA | 23509 | |
| 4366529 | GRAVES, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164828 | GRAVES, ALLEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539095 | GRAVES, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4434636 | GRAVES, AMBER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601682 | GRAVES, ANISHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699471 | GRAVES, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611467 | GRAVES, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373098 | GRAVES, ARIEONNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341680 | GRAVES, ASHLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554841 | GRAVES, ATIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361568 | GRAVES, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586680 | GRAVES, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202009 | GRAVES, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652658 | GRAVES, BETTY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769830 | GRAVES, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551073 | GRAVES, BILL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196339 | GRAVES, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296671 | GRAVES, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558729 | GRAVES, BRIANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563146 | GRAVES, BRIGHID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201586 | GRAVES, CANDACE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645238 | GRAVES, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623853 | GRAVES, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372691 | GRAVES, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458306 | GRAVES, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613635 | GRAVES, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759429 | GRAVES, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520869 | GRAVES, CHRISTOPHER H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384220 | GRAVES, CODY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522153 | GRAVES, CODY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495486 | GRAVES, COLLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554911 | GRAVES, COURTNEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631433 | GRAVES, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263650 | GRAVES, CYNTHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729161 | GRAVES, DAMITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292827 | GRAVES, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635101 | GRAVES, DANIEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513958 | GRAVES, DEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181496 | GRAVES, DEEJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389057 | GRAVES, DEJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728320 | GRAVES, DELORIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620899 | GRAVES, DENNISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836388 | GRAVES, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551007 | GRAVES, DILLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671965 | GRAVES, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374603 | GRAVES, DONOVAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362854 | GRAVES, DONQUELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267735 | GRAVES, DORIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344298 | GRAVES, DYMONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661822 | GRAVES, EDNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324435 | GRAVES, EDRICK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591832 | GRAVES, EDWINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641977 | GRAVES, ETHEL M M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753247 | GRAVES, ETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156918 | GRAVES, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183420 | GRAVES, GARRETT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533634 | GRAVES, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713947 | GRAVES, GARY E. E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521873 | GRAVES, GENETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816211 | GRAVES, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756409 | GRAVES, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283518 | GRAVES, INDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173271 | GRAVES, ISAIAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255543 | GRAVES, ISSAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763909 | GRAVES, IVY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265924 | GRAVES, JACQUELYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679031 | GRAVES, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547141 | GRAVES, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296675 | GRAVES, JAMEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358639 | GRAVES, JAMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591583 | GRAVES, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524776 | GRAVES, JARRECKUS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403154 | GRAVES, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315106 | GRAVES, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659374 | GRAVES, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375319 | GRAVES, JAYDEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4709497 | GRAVES, JAYNE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374322 | GRAVES, JAZMYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274228 | GRAVES, JEFFREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522801 | GRAVES, JEFFREY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210890 | GRAVES, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297167 | GRAVES, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294184 | GRAVES, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647615 | GRAVES, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442435 | GRAVES, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773301 | GRAVES, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687884 | GRAVES, JODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287563 | GRAVES, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520555 | GRAVES, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395675 | GRAVES, JONTAE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235354 | GRAVES, JOSEPH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569000 | GRAVES, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217655 | GRAVES, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376075 | GRAVES, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363194 | GRAVES, KARRIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478777 | GRAVES, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370342 | GRAVES, KAYLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518669 | GRAVES, KAYLEE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342109 | GRAVES, KEITH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167778 | GRAVES, KENDEL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712630 | GRAVES, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432255 | GRAVES, KENYETTA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478575 | GRAVES, KIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368572 | GRAVES, KIERRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468837 | GRAVES, KIM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518208 | GRAVES, KIMBLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461047 | GRAVES, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513672 | GRAVES, KURT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178984 | GRAVES, LAJANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708042 | GRAVES, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646363 | GRAVES, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388695 | GRAVES, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385199 | GRAVES, LATOYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621235 | GRAVES, LATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665249 | GRAVES, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210774 | GRAVES, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236606 | GRAVES, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388631 | GRAVES, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161428 | GRAVES, LISA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312176 | GRAVES, LOLETA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597717 | GRAVES, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581298 | GRAVES, LYNDSEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495348 | GRAVES, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683868 | GRAVES, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398093 | GRAVES, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426113 | GRAVES, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640599 | GRAVES, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317908 | GRAVES, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338308 | GRAVES, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330450 | GRAVES, MARY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514625 | GRAVES, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522387 | GRAVES, MEAGAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319139 | GRAVES, MELLISSA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383986 | GRAVES, MIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767330 | GRAVES, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827100 | GRAVES, MICHAEL & BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448529 | GRAVES, MICHAEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816212 | GRAVES, MICKEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300080 | GRAVES, MIKYLA U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712741 | GRAVES, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785987 | Graves, Min | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785988 | Graves, Min | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445749 | GRAVES, MINDEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792081 | Graves, Mindy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792081 | GRAVES, MINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191493 | GRAVES, MISTI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585459 | GRAVES, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619767 | GRAVES, NEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551182 | GRAVES, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4202052 | GRAVES, NICOLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618944 | GRAVES, ODELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589724 | GRAVES, ODELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626693 | GRAVES, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291760 | GRAVES, PATRICIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633177 | GRAVES, PAUL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473500 | GRAVES, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680240 | GRAVES, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626852 | GRAVES, PONEY LEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260947 | GRAVES, PRESILLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147391 | GRAVES, QUINTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691615 | GRAVES, RANDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622907 | GRAVES, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570247 | GRAVES, REBECCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625811 | GRAVES, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559525 | GRAVES, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733778 | GRAVES, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424907 | GRAVES, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291126 | GRAVES, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438685 | GRAVES, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751211 | GRAVES, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252039 | GRAVES, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241151 | GRAVES, RONALD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468648 | GRAVES, ROSANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448002 | GRAVES, ROSHAUNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554411 | GRAVES, ROYSTER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637758 | GRAVES, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555293 | GRAVES, RUSSELL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278190 | GRAVES, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647922 | GRAVES, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552122 | GRAVES, SHABREIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156118 | GRAVES, SHARON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308852 | GRAVES, SHATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554097 | GRAVES, SHAWNTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326307 | GRAVES, SHERETIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554855 | GRAVES, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587623 | GRAVES, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553349 | GRAVES, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396216 | GRAVES, TAJJMIERE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521685 | GRAVES, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391400 | GRAVES, TAMARA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551572 | GRAVES, TASMINE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480169 | GRAVES, TAYA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310995 | GRAVES, TAYLOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611659 | GRAVES, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604367 | GRAVES, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756910 | GRAVES, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346384 | GRAVES, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393995 | GRAVES, THOMAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183093 | GRAVES, THOMAS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490675 | GRAVES, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184769 | GRAVES, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556002 | GRAVES, TODD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595598 | GRAVES, TONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513133 | GRAVES, TRAVIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207651 | GRAVES, TREVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689584 | GRAVES, TULISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763883 | GRAVES, TYLER C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453199 | GRAVES, UNEEK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283519 | GRAVES, WAYNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542705 | GRAVES, WAYNETTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657400 | GRAVES, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680335 | GRAVES, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662120 | GRAVES, ZACH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774399 | GRAVES, ZACHARY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182447 | GRAVES, ZELISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626102 | GRAVES-AMEY, FLORENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442135 | GRAVESANDY, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384526 | GRAVES-BURTON, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5628222 | GRAVESFRANCIS SHARLENE | 507 HAILEYBURY ST SW | | | | PALM BAY | FL | 32908 | |
| 4430378 | GRAVES-MARING, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576289 | GRAVES-TESCHNER, MARSHALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582098 | GRAVETT, JALEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4460738 | GRAVETT, MICHELLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728495 | GRAVIER, HELENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618224 | GRAVIETT, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394651 | GRAVINA, ALEXANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789401 | Gravino, John & Angela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5628223 | GRAVITT AMBER | 5597 LITTLE MOUNTAIN RD | | | | DAHLONEGA | GA | 30533 | |
| 5628224 | GRAVITT ASHLEY | 443 MASON DR | | | | CANTON | GA | 30115 | |
| 5628225 | GRAVITT HEATHER | 285 SOUTHFOREST RD | | | | CHICKAMAUGA | GA | 30707 | |
| 5628227 | GRAVITT SCOTT | 9231 TARRYTON AVE | | | | WHITTIER | CA | 90605 | |
| 4628202 | GRAVITT, JEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293719 | GRAVITT, MCKENNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789283 | Gravitt, Travis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639605 | GRAVITTE, ED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416284 | GRAVLEE, KURT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5628228 | GRAVLEY AMANDA | 418 BROWNARD ST | | | | JACKSONVILLE | FL | 32204 | |
| 5628229 | GRAVLEY CASEY | 106 SEGERS DR | | | | GREENWOOD | SC | 29646 | |
| 5628230 | GRAVLEY CHARIS | 602 WHITMIRE RD | | | | BREVARD | NC | 28712 | |
| 5628231 | GRAVLEY STELLA A | 2068 ZID CAMP RD | | | | ASHTON | WV | 25503 | |
| 5628232 | GRAVLEY TAMARA | 107 PINE RIDGE DR | | | | HODGES | SC | 29653 | |
| 5628233 | GRAVLEY TINA | 1321 APT B | | | | CHARLESTON | WV | 25311 | |
| 5628234 | GRAVLIN CHRIS | 30 FIELDSTONE LANE | | | | ROCHESTER | NH | 03868 | |
| 4421795 | GRAVLIN, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390400 | GRAVNING, GABRIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873544 | GRAVOIS BLUFFS EAST 8 A LLC | C/O G J GRWEW INC | 639 GRAVOIS BLUFFS BLVD STE D | | | FENTON | MO | 63026 | |
| 4799165 | GRAVOIS BLUFFS EAST 8-A LLC | ATTN CHRISTINE GREWE | 9109 WATSON RD  SUITE 302 | | | ST LOUIS | MO | 63126 | |
| 5796284 | Gravois Bluffs East 8-A, LLC | 639 Gravois Bluffs Blvd. | Suite D | | | Fenton | MO | 63026 | |
| 4854731 | GRAVOIS BLUFFS EAST 8-A, LLC | C/O G.J. GREWE, INC. | 639 GRAVOIS BLUFFS BLVD. | SUITE D | | FENTON | MO | 63026 | |
| 5788729 | GRAVOIS BLUFFS EAST 8-A, LLC | MICHAEL GREWE, AGENT FOR OWNER | 639 GRAVOIS BLUFFS BLVD. | SUITE D | | FENTON | MO | 63026 | |
| 4300160 | GRAVOIS, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656471 | GRAVON, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5628235 | GRAVOT FRANK | 1913 GRAVOT RD | | | | IOTA | LA | 70543 | |
| 4563939 | GRAVSETH, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287183 | GRAWE, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697796 | GRAXCIRENA, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669531 | GRAXIRENA SANTANA, DALIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502552 | GRAXIRENA, MARIO B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5830607 | GRAY - I.C.E. BUILDERS | 5410 SW MACADAM AVE | SUITE 150 | | | PORTLAND | OR | 97239 | |
| 5628236 | GRAY ALISON | 12541 SIERRA DRIVE EAST | | | | TRUCKEE | CA | 96161 | |
| 5628237 | GRAY AMANDA | 700 TROTTER ST | | | | THOMASVILLE | NC | 27360 | |
| 5628238 | GRAY AMY | 2342 25TH ST | | | | CUYAHOGA FALLS | OH | 44223 | |
| 5628239 | GRAY ANELIA | 5631 DELAWARE AVE | | | | CAMP LEJEUNE | NC | 28547 | |
| 5628240 | GRAY ANGELA | 4572 BROWNS MILL CO | | | | LITHONA | GA | 30038 | |
| 5628241 | GRAY ANNMARIE | 3961 ROSEHILL RD APT 2207 | | | | FAYETTEVILLE | NC | 28311 | |
| 5628242 | GRAY ANTIONETTE | PO BOX 405 | | | | JONESTOWN | MS | 38639 | |
| 5628243 | GRAY ANTONICA | 1120 19TH ST APT9 | | | | TUSCALOOSA | AL | 35401 | |
| 5628244 | GRAY APRIL | 900 BROVARD RD7 | | | | JACKSONVILEE | FL | 32218 | |
| 5628245 | GRAY ARLENE | 4561 BAYWOODS CT | | | | PENSACOLA | FL | 32504 | |
| 5628246 | GRAY ARQUETTA | 4944 MAC ROAD APT 301 | | | | SACRAMENTO | CA | 95823 | |
| 5628247 | GRAY ASHLEY | 305 LOCUST ST | | | | CRISFIELD | MD | 21817 | |
| 5628248 | GRAY ATASHA | 2620 KEYGATE | | | | MAUMEE | OH | 43537 | |
| 5628249 | GRAY BARBARA | 171 MEADOWVIEW CIR | | | | MUNFORD | AL | 36268 | |
| 5628250 | GRAY BETH | 33083 LOGAN HORNS MILL RD | | | | LOGAN | OH | 43138 | |
| 5628251 | GRAY BETTY | P O BOX 3891 | | | | GREENVILLE | MS | 38704 | |
| 5628252 | GRAY BILL | 6263 Sue Lynn Dr | | | | RAVENNA | OH | 44266 | |
| 5628253 | GRAY BRENDA L | 63 TASH RD | | | | NEW DURHAM | NH | 03855 | |
| 5628254 | GRAY BRIAN | 2212 N RECTOR | | | | MUNCIE | IN | 47303 | |
| 5628255 | GRAY BRIDGET | 3091 ORDWAY DRIVE | | | | ROANOKE | VA | 24017 | |
| 5628256 | GRAY BRITTANY | 1486 PLATT CIRCLE | | | | CORONA | CA | 92882 | |
| 4885644 | GRAY BROS LAWN CARE | PRESTON GRAY | P O BOX 902 | | | MACOMB | IL | 61455 | |
| 4803787 | GRAY BUNNY INC | DBA GRAYBUNNY | 178 HOLLYWOOD AVE | | | VALLEY STREAM | NY | 11581 | |
| 5628257 | GRAY CALIS | 1029 COMET ST | | | | BALTIM | MD | 21202 | |
| 5628258 | GRAY CANDACE | 1432 W MARIETTA ST | | | | DECATUR | IL | 62522 | |
| 5628259 | GRAY CAPRICE | 3647 INMAN CIRCLE | | | | FAYETTEVILLE | NC | 28306 | |
| 5628260 | GRAY CARMELITA | 2315 W BURLEIGH ST | | | | MILWAUKEE | WI | 53206 | |
| 5628261 | GRAY CAROLYN | 15605 Everglade Ln Apt 3 | | | | Bowie | MD | 20716 | |
| 5628262 | GRAY CHANDA | 15617 INTERSTAE 40 APT8 | | | | BENTON | AR | 72015 | |
| 5628263 | GRAY CHARLENE D | 181 ROCK SPRINGS ROAD | | | | LENOIR CITY | TN | 37771 | |
| 5628264 | GRAY CHARLITA S | 6269 OXON HILL RD APT 204 | | | | OXON HILL | MD | 20745 | |
| 5628265 | GRAY CHERYL | 8 OSBORNE ST | | | | ROCHESTER ST | NH | 03867 | |
| 5628266 | GRAY CHIQUITA | 1126 GOODFELLOW BLVD | | | | SAINT LOUIS | MO | 63112 | |
| 5628267 | GRAY CHRISTIA | 36 RIDGEMONT DR | | | | JACKSON | TN | 38305 | |
| 5628268 | GRAY CHRISTINA | 3001 MALLOY ST | | | | LITTLE ROCK | AR | 72204 | |
| 5628269 | GRAY CHRISTOPHER | 1150 MCCOY FARM RD | | | | SALISBURY | NC | 28146 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5628270 | GRAY CHRYSTAL | 7419 HENDERSON GIN RD | | | | SHREVEPORT | LA | 71107 | |
| 5628271 | GRAY CLASSIE | 120 SW OAK STREET | | | | GREENVILLE | FL | 32331 | |
| 4906684 | Gray County | C/O Perdue, Brandon Fielder, Collins & Mott L.L.P. | P.O. Box 9132 | | | Amarillo | TX | 79105-9132 | |
| 4906684 | Gray County | D'Layne Carter | P.O. Box 9132 | | | Amarillo | TX | 79105-9132 | |
| 4141322 | Gray County Tax Office | c/o Law Offices of Douglas T. Tabachnik, P.C. | Attn: Douglas T. Tabachnik, Esq. | 63 West Main Street, Suite C | | Freehold | NJ | 07728 | |
| 4141387 | Gray County Tax Office | c/o Perdue Brandon Fielder Collins and Mott, LLP | Attn: Eboney Cobb, Esq. | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | |
| 5628272 | GRAY CYNTHIA | 233 K ST SW | | | | WASHINGTON | DC | 20024 | |
| 5628273 | GRAY DACIA | 889 S 11TH ST | | | | SALINA | KS | 67401 | |
| 5628274 | GRAY DAJE | PO BOX 11297 | | | | ST PETERSBURGH | FL | 33773 | |
| 5628275 | GRAY DANIELLE | 1512 DAYBREAK TERRACE | | | | BALTIMORE | MD | 21236 | |
| 5628276 | GRAY DANTONIO | 1124 MORNING SIDE DR | | | | BURLINGTON | NC | 27217 | |
| 5628277 | GRAY DARNELL | 404 APT B CRESTVIEW DR | | | | SUMMERVILLE | SC | 29485 | |
| 5628278 | GRAY DAVID | 181 FITCHBURG RD | | | | TOWNSEND | MA | 01469 | |
| 5628279 | GRAY DAWN | 4184 PURPLEFINCH LN | | | | MIAMISBURG | OH | 45342 | |
| 5628280 | GRAY DEBBIE A | 1303 BELLE HAVEN DR | | | | HYATTSVILLE | MD | 20785 | |
| 5628281 | GRAY DEBRA | 7520 MERILL AVE | | | | CHICAGO | IL | 60639 | |
| 5628282 | GRAY DEBRA G | 320 DOGWOOD | | | | SHEP | KY | 40165 | |
| 5628283 | GRAY DEDIC | 27025 FIELDING DRIVE | | | | HAYWARD | CA | 94542 | |
| 5628284 | GRAY DELPHINE | P O BOX 3982 | | | | SHIPROCK | NM | 87420 | |
| 5628285 | GRAY DEMETRIS | 3075 STOUT ST | | | | DENVER | CO | 80205 | |
| 5628286 | GRAY DENISE K | 4502 MOUNTVIEW RD | | | | BALTIMORE | MD | 21229 | |
| 5628287 | GRAY DONALD R | 1660 HUXLEY DR | | | | COLUMBUS | OH | 43232 | |
| 5628288 | GRAY DONNA | 85017 DURRANCE | | | | YULEE | FL | 32097 | |
| 5628289 | GRAY DOROTHY | 309 RIDGE ROAD | | | | STARKVILLE | MS | 39759 | |
| 5628290 | GRAY EARLENE | 2818 N 46TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5628291 | GRAY EARLINE | 654 E MCCORKLE CIR | | | | GREENVILLE | MS | 38703 | |
| 4879450 | GRAY ELECTRIC LLC | N4717 HWY 12-16 | | | | MAUSTON | WI | 53948 | |
| 5628292 | GRAY ELVIRA A | 300 WEST 10TH STREET | | | | DONALDSONVILLE | LA | 70346 | |
| 4808063 | GRAY ENTERPRISES | 2200 HARBOR BLVD STE B-170 | | | | COSTA MESA | CA | 92627 | |
| 5855729 | Gray Enterprises, L.P. | Attn: Michelle Baldwin | 2200 Harbor Blvd. Suite B-170 | | | Costa Mesa | CA | 92627 | |
| 5855729 | Gray Enterprises, L.P. | Kelley Drye & Waren LLP | Attn: Robert L. LeHane, Esq. | 101 Park Avenue | | New York | NY | 10178 | |
| 5796285 | Gray Enterprises, LP | 2200 Harbor Blvd. | Suite B-170 | | | Costa Mesa | CA | 92627 | |
| 5796285 | GRAY ENTERPRISES, LP | 2200 HARBOR BLVD. | SUITE B-170 | | | COSTA MESA | CA | 92627 | |
| 5791321 | GRAY ENTERPRISES, LP | JOHN HUNDLEY OR MICHELLE BALDWIN | 2200 HARBOR BLVD. | SUITE B-170 | | COSTA MESA | CA | 92627 | |
| 5628293 | GRAY ERICA | 4184 WESTBELL | | | | ST LOUIS | MO | 63108 | |
| 5628294 | GRAY ERICAMIKE | 7323 SOLANO CT APT 204 | | | | TAMPA | FL | 33634 | |
| 5628295 | GRAY ERNEST | 1352 GABRELELL DRIVE | | | | NORFOLK | VA | 23502 | |
| 5628296 | GRAY EVELYN | 3073 PARKSIDE DR | | | | CHESAPEAKE | VA | 23324 | |
| 5628297 | GRAY EZEL | 804 PATION AVE | | | | CLEVELAND | MS | 38732 | |
| 5628298 | GRAY FALLON | PO BOX 505 | | | | BIG PINEY | WY | 83113 | |
| 5628299 | GRAY GARY | 141 BROADMOOR L APTA | | | | WINSTON SALEM | NC | 27104 | |
| 5628300 | GRAY GARY | BOX 4242 | | | | ANTHONY | NM | 88021 | |
| 5628301 | GRAY GEORGEANN | 127 TUCKER STREET | | | | SAINT JOSEPH | MO | 64504 | |
| 5628302 | GRAY GEORGIA | 7201 KYLE COURT | | | | COTTONDALE | AL | 35401 | |
| 5628303 | GRAY GERALDINE | 738 W UNIUON APT 9F | | | | GREENVILLE | MS | 38701 | |
| 5628304 | GRAY GILBERT | 159 WESTWAY | | | | GREENBELT | MD | 20770 | |
| 5628305 | GRAY GLORIA | 1870 DUDLEY STREET | | | | DENVER | CO | 80215 | |
| 5628306 | GRAY GWEN | 4301 OXBRIDGE RD | | | | RICHMOND | VA | 23236 | |
| 5628307 | GRAY HERMAN | 2934 MERCER MILL RD | | | | ELIZABETHTOWN | NC | 28337 | |
| 4313848 | GRAY II, LEWIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473268 | GRAY III, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5628308 | GRAY IYANA | 2404 MALLARDS LNDG | | | | COLUMBUS | OH | 43229 | |
| 5628309 | GRAY JACKIE | 510 RUSSELL RD | | | | JACKSON | TN | 38301 | |
| 5628310 | GRAY JAMES | 5803 AVENUE X | | | | ACTON | CA | 93510 | |
| 5628311 | GRAY JANA | 11320 ROUTE H | | | | HENLEY | MO | 65040 | |
| 5628312 | GRAY JANET | 325 CAMELOT DR | | | | ATHENS | GA | 30606 | |
| 5628313 | GRAY JANICE | 102 DUNBAR AVENUE | | | | CORINTH | MS | 38834 | |
| 5628314 | GRAY JASON | 140 N COY RD | | | | OREGON | OH | 43616 | |
| 5628315 | GRAY JENNIFER M | 5521 HARVEST | | | | TOLEDO | OH | 43623 | |
| 5628316 | GRAY JEREMY | 527 MADOLIN CT | | | | GAITHERSBURG | MD | 20877 | |
| 5628317 | GRAY JERI | 3825 BONNIEWOOD ST | | | | WEST VALLEY | UT | 84119 | |
| 5628318 | GRAY JOHN | 1725 LINNEROUD DRIVE | | | | SUN PRAIRIE | WI | 53590 | |
| 5628319 | GRAY JOHN A | 5806 30TH AVE | | | | HYATTSVILLE | MD | 20782 | |
| 4627111 | GRAY JR, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517404 | GRAY JR, CHARLES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163376 | GRAY JR, CHARLES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171922 | GRAY JR, QUINCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378397 | GRAY JR, RICHARD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559245 | GRAY JR, VINCENT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190447 | GRAY JR., ARBRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717922 | GRAY JR., WALTER S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5628321 | GRAY JUDY | 1550 PAMELA DR | | | | TUNNEL HILL | GA | 30755 | |
| 5628322 | GRAY JULIA | 524 ORCHARD AVE | | | | CAMBRIDGE | OH | 43725 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4398 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5628323 | GRAY JUSTINE | 19 NORWAY PLAINS ROAD APT33 | | | | ROCHESTER | NH | 03867 | |
| 5628324 | GRAY KATIE | 33 ANGELICA CR | | | | PARACHUTE | CO | 81635 | |
| 5628325 | GRAY KATINA | 8922 CENTER WAY RD | | | | GAITHERSBURG | MD | 20879 | |
| 5628326 | GRAY KAWANA | 602 MITCHELL ST | | | | BURLINGTON | NC | 27217 | |
| 5628327 | GRAY KEANA | 405 S ACACIA | | | | MESA | AZ | 85204 | |
| 5628328 | GRAY KENYA | 3015 CLOVER RD | | | | CONCORD | NC | 28025 | |
| 5628329 | GRAY KEOSHA | 1216 SHAW ST | | | | BURLINGTON | NC | 27217 | |
| 5628330 | GRAY KEVIN | 129 WATER ST | | | | SWEDESBORO | NJ | 08085 | |
| 5628331 | GRAY KIARA | 323 PLANTATION RD | | | | PERRY | FL | 32348 | |
| 5628332 | GRAY KIMBERLY | 1841 SIERRA TRAIL | | | | SHREVEPORT | LA | 75146 | |
| 5628333 | GRAY KOSHER | 1436 WATSON BLVD APT 52 WARNER | | | | WARNER ROBISN | GA | 31093 | |
| 5628334 | GRAY KRYSTAL | 365 MEADVIEW DRIVE | | | | POPLAR BLUFF | MO | 63901 | |
| 5628335 | GRAY LARRY | 1600 W COUNTY ROAD 950 S | | | | COMMISKEY | IN | 47227 | |
| 5628336 | GRAY LATOYA | 440 MOUNT OLIVE RD | | | | COUSHATTA | LA | 71019 | |
| 5628337 | GRAY LEAH | 4930 WEWATTA ST SW | | | | ATLANTA | GA | 30331 | |
| 5628338 | GRAY LESA | 609 ALLEN CT | | | | LEXINGTON | KY | 40505 | |
| 5628339 | GRAY LESTER | 100 S 19TH ST | | | | HARRISBURG | PA | 17104 | |
| 5628340 | GRAY LIFT INC | 4646 EAST JENSEN AVE | | | | FRESNO | CA | 93725 | |
| 4875550 | GRAY LIFT INC | EAST BAY CLARKLIFT INC | 4646 EAST JENSEN AVE | | | FRESNO | CA | 93725 | |
| 5628341 | GRAY LISA | P O BOX 366 | | | | KATHLEEN | GA | 31047 | |
| 5628342 | GRAY LITISHA D | 113 MEADOW CIRCLE | | | | THIBODAUX | LA | 70301 | |
| 4192305 | GRAY MADISON, MICHAELLEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5628343 | GRAY MARIE | 362 BROCATO LANE | | | | RACELAND | LA | 70394 | |
| 5628344 | GRAY MARKEELA | 530 WEINDALE DR | | | | WEST POINT | MS | 39773 | |
| 5628345 | GRAY MARQUITIA | 207 CATLETT ST | | | | ANDERSON | SC | 29624 | |
| 5628346 | GRAY MARTAVIAH | 1534 HOME AVE | | | | DAYTON | OH | 45402 | |
| 5628347 | GRAY MARY | 79 PAYSON AVE | | | | NEW YORK | NY | 10034 | |
| 5628348 | GRAY MAYLEEN | 200 WINDER ROAD | | | | THIBODAUX | LA | 70301 | |
| 5628350 | GRAY MEISHIA | 563 W P1ST AVE APT106 | | | | THORNTON | CO | 80260 | |
| 5628351 | GRAY MELINDA | 6454 B NORTH SPRINGFIELD | | | | SAINT JAMES | MO | 65559 | |
| 5628352 | GRAY MELISSA | 440 MAPLE FORK RD | | | | MOUNT HOPE | WV | 25880 | |
| 5628353 | GRAY MELSSA | 2265 CRESCENT CIRCLE | | | | COLTON | CA | 92324 | |
| 5628354 | GRAY MICHAEL | 4852 W PARK CIRCLE | | | | COLLEGE PARK | GA | 30349 | |
| 5628355 | GRAY MICHELL | OR TAYLOR LOYD | | | | COLUMBUS | MS | 39705 | |
| 5628356 | GRAY MICHELLE | 134 W KELSO ST 6 | | | | INGLEWOOD | CA | 90301 | |
| 5628357 | GRAY MIESHA | 3201 KNIGHT STREET APT1001 | | | | SHREVEPORT | LA | 71105 | |
| 5628358 | GRAY MIKA | 1501 HADLEY COURT | | | | VIRGINIA BEACH | VA | 23456 | |
| 5628359 | GRAY MONIQUE | 1820 WOODLAND CIRCLE | | | | VERO BEACH | FL | 32967 | |
| 5628360 | GRAY MONTI | 1036 LAKE SHORE DR | | | | MITCHELLVILLEMD | MD | 20721 | |
| 5628361 | GRAY MYESHIA | 217 MILLCREEK PKWY APT D | | | | CHESAPEAKE | VA | 23323 | |
| 5628363 | GRAY NANA | 300BEAUTMONT CIR APTC | | | | BROWNEBURG | IN | 46112 | |
| 5628364 | GRAY NEKA | 7864 XERXES | | | | BROOKLYN PARK | MN | 55444 | |
| 5628365 | GRAY NICHELLE | 603 NORFOLK AVE | | | | BUFFALO | NY | 14215 | |
| 5628366 | GRAY NICOLE | 5903 CHARLESTON AVE | | | | KANNAPOLIS | NC | 28081 | |
| 5628367 | GRAY NICOSIA | 10965 S GESSNER DR APT 2323 | | | | HOUSTON | TX | 77071 | |
| 5628368 | GRAY PAMELA | 418C BARROW ST | | | | FT WALTON 8CH | FL | 32548 | |
| 5628369 | GRAY PENNY C | 8 MEDEA LN | | | | TRENTON | SC | 29847 | |
| 5628370 | GRAY PHILIPPE | 2070 PLEASANT PKWY | | | | UNION | NJ | 07083 | |
| 5628371 | GRAY PHYLLIS | 113 YORK DRIVE | | | | PORTSMOUTH | VA | 23702 | |
| 4763855 | GRAY PICORELLI, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868182 | GRAY PLANT MOOTY MOOTY & BENNETT PA | 500 IDS CTR 80 SOUTH EIGHTHST | | | | MINNEAPOLIS | MN | 55402 | |
| 5628372 | GRAY PRECIOUS | 6010 W CALUMET AVE | | | | MILWAUKEE | WI | 53223 | |
| 5628373 | GRAY RAQUEL | 7646 COPPERLEAF DR | | | | LAKE CHARLES | LA | 70607 | |
| 5628374 | GRAY RAYSHEL | 4851 BARNWOOD RDAPT F | | | | INDIANAPOLIS | IN | 46268 | |
| 5628375 | GRAY RENEE | 65 LUKE LN | | | | COVINGTON | GA | 30014 | |
| 5628376 | GRAY RHETT | 7389 BRUNER COURT | | | | LUCERNE | CA | 95458 | |
| 5628377 | GRAY RHONDA | 106 NORTH BELL ST | | | | WILBURTON | OK | 74578 | |
| 5628378 | GRAY RICHARD | 7829 FOLLY CT | | | | COLUMBIA | SC | 29209 | |
| 5628379 | GRAY RICKY | 68 COURTLAND DR | | | | LAFAYETTE | GA | 30728 | |
| 5628381 | GRAY ROBERT | PO BOX 952 | | | | DUSON | LA | 70529 | |
| 5628382 | GRAY ROBIN | 2229 W ALTA ST | | | | SPRINGFIELD | MO | 65810 | |
| 5628383 | GRAY RONDA | 1208 8 HOMER STREET | | | | CHARLESTON | WV | 25302 | |
| 5628384 | GRAY RONNY A | RT BOX 376 | | | | ADRIAN | MO | 64720 | |
| 5628385 | GRAY ROSALYNN | 5833 N 80TH ST | | | | MILW | WI | 53218 | |
| 5628386 | GRAY ROSE | 803 DOCTORS DR | | | | KINSTON | NC | 28501 | |
| 5628387 | GRAY ROSETTA | 5281 DRESDEN ROAD | | | | BIRMINGHAM | AL | 35210 | |
| 5628388 | GRAY ROSLYN | 1805 ROSWELL RD | | | | MARIETTA | GA | 30062 | |
| 5628389 | GRAY RUBY | 2204 SOUTHLAKE COVE CT | | | | JONESBORO | GA | 30236 | |
| 5443306 | GRAY RYAN | N34W23314 HUNTERS CT APT 206 | | | | PEWAUKEE | WI | 53072-5786 | |
| 5628390 | GRAY SALLIE | 1109 NORTH EDMOND | | | | MUSKOGEE | OK | 74403 | |
| 5628391 | GRAY SAMON | 105 HYLAND DR | | | | THIB | LA | 70301 | |
| 5628392 | GRAY SAMON P | 105 HYLAND DR | | | | THIBODAUX | LA | 70301 | |
| 5628393 | GRAY SANDRA | 1817 BOWMAN | | | | ANNAPOLIS | MD | 21401 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5628394 | GRAY SARAH | 6623 BARRINGTON DR | | | | CHARLOTTE | NC | 28215 | |
| 5628395 | GRAY SCARLETT | 104 JAMESTOWN RD | | | | FRONT ROYAL | VA | 22630 | |
| 4732555 | GRAY SCHOFF, LYNNOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5628396 | GRAY SHAMEKA | 1223 WESTERN PARK DRIVE | | | | MEMPHIS | TN | 38109 | |
| 5628397 | GRAY SHANDRA | 3927 FARRELL DR | | | | CINCINNATI | OH | 45211 | |
| 5628398 | GRAY SHANTIL | 6124 W SPENCER PL | | | | MILWAUKEE | WI | 53218 | |
| 5628399 | GRAY SHARON | 1912 WEST 4TH ST | | | | JACKSONVILLE | FL | 32209 | |
| 5628400 | GRAY SHAUNTALANA | 410 10TH ST | | | | FERRIDAY | LA | 71334 | |
| 5628401 | GRAY SHAWANA | 4981 NW 123RD RD | | | | WILBURTON | OK | 74578 | |
| 5628402 | GRAY SHEILA | 54 KING GEORGE QUAY | | | | CHESAPEAKE | VA | 23325 | |
| 5628403 | GRAY SHERICE | 7512SOLLEYRD | | | | GGLENBURNIE | MD | 21060 | |
| 5628404 | GRAY SHERRILL L | 305 37TH ST SE APT 304 | | | | WASHINGTON | DC | 20019 | |
| 5628405 | GRAY SHIRLEY | 878 FRONT ST | | | | TCHULA | MS | 39169 | |
| 5628406 | GRAY SHIRLEY A | 878 FRONT ST | | | | TCHULA | MS | 39169 | |
| 4656023 | GRAY- SORTON, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585073 | GRAY SR, CLAUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598809 | GRAY SR, DONALD E. E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385139 | GRAY SR, GREGORY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602124 | GRAY SR, LEMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746059 | GRAY SR., THEODORE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380664 | GRAY SR., YANON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5628408 | GRAY STEPANIE | 3596 SE SARAH | | | | STUART | FL | 34994 | |
| 5628409 | GRAY STEPHANIE | 17087 W STATE ROTE 105 | | | | KENTON | OH | 43326 | |
| 5628410 | GRAY STEVE | 135 ORCHARD AVE | | | | DOVER FOXCROFT | ME | 04426 | |
| 5628411 | GRAY SUMMER | PO BOX 55269 | | | | VIRGINIA BEACH | VA | 23471 | |
| 5403158 | GRAY SUSAN M | 7N011 JACKSON AVE | | | | SAINT CHARLES | IL | 60174 | |
| 5403158 | GRAY SUSAN M | 7N011 JACKSON AVE | | | | SAINT CHARLES | IL | 60174 | |
| 5628412 | GRAY SUZETTE | 122 A STEDMAN ST | | | | FORT HUACHUCA | AZ | 85613 | |
| 4859160 | GRAY TALENT GROUP INC | 116 N MARYLAND STE 140 | | | | GLENDALE | CA | 91206 | |
| 5628414 | GRAY TAMMY | 382 COLLINS RD | | | | RUSSELLVILLE | KY | 42276 | |
| 5628415 | GRAY TANEQUIA | 1008 VALLEY LIGHT AVE | | | | HENDERSON | NV | 89014 | |
| 5628416 | GRAY TANYA | 1231 W 88TH ST | | | | LOS ANGELES | CA | 90044 | |
| 5628417 | GRAY TARA | 619 N HERRITAGE | | | | KINSTON | NC | 28501 | |
| 5628418 | GRAY TARRA D | 8216 NORTH STREET APT B | | | | TAMPA | FL | 33604 | |
| 5628419 | GRAY TAWANA | 10013 GREENBELT ROAD T3 | | | | GREENBELT | MD | 20706 | |
| 5628420 | GRAY TED | 833 OLD CULLMAN RD | | | | ARAB | AL | 35016 | |
| 5628421 | GRAY TENESHA K | 6326 N 112TH CIRCLE | | | | OMAHA | NE | 68164 | |
| 5628422 | GRAY TERRA T | 6701 TACOMA AVE S | | | | TACOMA | WA | 98408 | |
| 5628423 | GRAY TERRANCE | 899 COWAN RD SE | | | | CONYERS | GA | 30094 | |
| 5628424 | GRAY TERRI | 180 CEDAR RIDGE RD | | | | DRYFORK | VA | 24549 | |
| 5628425 | GRAY TIFFANY | 5611 S BISON AVE | | | | FORT MOHAVE | AZ | 86426 | |
| 5628426 | GRAY TIMOTHY | 1115 HAVEL DR SW | | | | MARIETTA | GA | 30008 | |
| 5628427 | GRAY TIMOTHY L | 502 WOODLAND AVE | | | | ELYRIA | OH | 44035 | |
| 5628428 | GRAY TINA | 3563 N COUNTY RD | | | | MILAN | IN | 47031 | |
| 5628429 | GRAY TINA A | 270 LYDIA LANE | | | | CHEEKTOWAGA | NY | 14225 | |
| 4755017 | GRAY TIPPY, ROSIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5628430 | GRAY TISHAWN | 117 MEADS CIRCLE | | | | HERTFORD | NC | 27944 | |
| 5628431 | GRAY TONIQUE | 7882 AMERICANA CIR | | | | GLEN BURNIE | MD | 21060 | |
| 5628432 | GRAY TRACI | 372 HARRILL ST | | | | STATESVILLE | NC | 28677 | |
| 5628433 | GRAY TYKESHA | 4103 MAYBERRY RD | | | | PINE BLUFF | AR | 71603 | |
| 5628434 | GRAY TYNEKA | 1911 COPELAND ST | | | | ANNAPOLIS | MD | 21401 | |
| 5628435 | GRAY VALERIA R | 125 LEGRAND BLVD | | | | GREENVILLE | SC | 29807 | |
| 5628436 | GRAY VANNA | 307 BYNUM | | | | SIKESTON | MO | 63801 | |
| 5628437 | GRAY VELMA | 3947 CALVERT AVENUE | | | | CHESAPKE BCH | MD | 20732 | |
| 5628438 | GRAY VERONICA | 2941 NW 190TH ST | | | | MIAMI GARDENS | FL | 33056 | |
| 5628439 | GRAY VERSHAWNA | 1432 CLEARAIRE RD | | | | HERMINIE | PA | 15637 | |
| 5628440 | GRAY WILLIAM | 1405 E HWY 10 | | | | FT GIBSON | OK | 74434 | |
| 5628441 | GRAY Y | 1155 MOUNT VERNON HWY | | | | ROSWELL | GA | 30076 | |
| 4291143 | GRAY, AALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151072 | GRAY, ADARUS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680279 | GRAY, AINYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767420 | GRAY, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640559 | GRAY, ALBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592659 | GRAY, ALESIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257776 | GRAY, ALEX C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165795 | GRAY, ALEXANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160796 | GRAY, ALEXUS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270591 | GRAY, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641723 | GRAY, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221187 | GRAY, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464998 | GRAY, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148486 | GRAY, AMANDA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223175 | GRAY, AMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4264899 | GRAY, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544672 | GRAY, AMELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631325 | GRAY, AMOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324455 | GRAY, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146921 | GRAY, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361010 | GRAY, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145722 | GRAY, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476024 | GRAY, ANGELEA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317935 | GRAY, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673023 | GRAY, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751770 | GRAY, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418939 | GRAY, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588703 | GRAY, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382605 | GRAY, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272927 | GRAY, ANTHONY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541171 | GRAY, ANTHONY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363314 | GRAY, ANTONIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678237 | GRAY, ANTWUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686496 | GRAY, AQUINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419139 | GRAY, ARIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574896 | GRAY, ARLESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774168 | GRAY, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649281 | GRAY, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446839 | GRAY, ASHLEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856330 | GRAY, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314640 | GRAY, AUSTIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458665 | GRAY, AVONAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370322 | GRAY, AYSHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816213 | GRAY, BARRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670141 | GRAY, BEAU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402012 | GRAY, BENITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641246 | GRAY, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786959 | Gray, Bernard | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650061 | GRAY, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751910 | GRAY, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471330 | GRAY, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239705 | GRAY, BETTY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543598 | GRAY, BILLY Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632883 | GRAY, BIRDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600925 | GRAY, BO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816214 | GRAY, BOB & MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430831 | GRAY, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529634 | GRAY, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628245 | GRAY, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303876 | GRAY, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672999 | GRAY, BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406870 | GRAY, BRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470266 | GRAY, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408208 | GRAY, BRIAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317421 | GRAY, BRIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417924 | GRAY, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456225 | GRAY, BRIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316153 | GRAY, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581148 | GRAY, BRITTANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304124 | GRAY, BRITTANY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182038 | GRAY, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437642 | GRAY, CAMREN X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550119 | GRAY, CANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345320 | GRAY, CANDACE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760446 | GRAY, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155300 | GRAY, CARLTON Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270456 | GRAY, CARMAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340547 | GRAY, CARMEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571833 | GRAY, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816215 | GRAY, CAROLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725735 | GRAY, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297564 | GRAY, CASSANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480328 | GRAY, CATHERENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711558 | GRAY, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775665 | GRAY, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598147 | GRAY, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741963 | GRAY, CELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149145 | GRAY, CHARISMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4752616 | GRAY, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282459 | GRAY, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690589 | GRAY, CHARLES D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585128 | GRAY, CHARLES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516625 | GRAY, CHELSEE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836389 | GRAY, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148731 | GRAY, CHERYL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729658 | GRAY, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762685 | GRAY, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531202 | GRAY, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641685 | GRAY, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153984 | GRAY, CHRIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313685 | GRAY, CHRISTHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688528 | GRAY, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727076 | GRAY, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346952 | GRAY, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278327 | GRAY, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334465 | GRAY, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160479 | GRAY, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856419 | GRAY, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577502 | GRAY, CHRISTINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477902 | GRAY, CHRISTINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378759 | GRAY, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243109 | GRAY, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288240 | GRAY, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152482 | GRAY, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342501 | GRAY, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827101 | GRAY, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541145 | GRAY, CLAYTON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440394 | GRAY, COLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582261 | GRAY, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604052 | GRAY, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317597 | GRAY, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566674 | GRAY, CORYJO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766706 | GRAY, CYNTHIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263774 | GRAY, DAIONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522395 | GRAY, DAIRIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734268 | GRAY, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151194 | GRAY, DAKOTA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448582 | GRAY, DAKOTAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816216 | GRAY, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459314 | GRAY, DANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669425 | GRAY, DANELL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761566 | GRAY, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542161 | GRAY, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486785 | GRAY, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591650 | GRAY, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228690 | GRAY, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159141 | GRAY, DANIEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427721 | GRAY, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317985 | GRAY, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259749 | GRAY, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318569 | GRAY, DANIELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729240 | GRAY, DANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592722 | GRAY, DARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717970 | GRAY, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764913 | GRAY, DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370596 | GRAY, DASHAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207164 | GRAY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172466 | GRAY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761983 | GRAY, DAVID K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358910 | GRAY, DAVID R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347970 | GRAY, DAVID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184045 | GRAY, DAVONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238374 | GRAY, DAVONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693725 | GRAY, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669831 | GRAY, DEBORAH ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246033 | GRAY, DELANO N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348628 | GRAY, DELOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673835 | GRAY, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609234 | GRAY, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595734 | GRAY, DELORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518823 | GRAY, DEMARIO T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4351591 | GRAY, DEMETRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732306 | GRAY, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439003 | GRAY, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658426 | GRAY, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292049 | GRAY, DENNIS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387793 | GRAY, DERHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441976 | GRAY, DERRICK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375198 | GRAY, DERRICK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266291 | GRAY, DERRYCK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555875 | GRAY, DESHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528062 | GRAY, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338441 | GRAY, DESTINEY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461854 | GRAY, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322355 | GRAY, DEVERIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611084 | GRAY, DIAHANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559808 | GRAY, DIAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338670 | GRAY, DIAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310027 | GRAY, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606193 | GRAY, DINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298693 | GRAY, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370049 | GRAY, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776097 | GRAY, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357209 | GRAY, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151199 | GRAY, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155943 | GRAY, DONALD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588211 | GRAY, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348533 | GRAY, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516027 | GRAY, DONNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564028 | GRAY, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729936 | GRAY, DONNEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731258 | GRAY, DONNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772708 | GRAY, DONTREL C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396665 | GRAY, DORA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734768 | GRAY, DORCAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515342 | GRAY, DORIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666832 | GRAY, DORIS JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484964 | GRAY, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394614 | GRAY, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297130 | GRAY, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516863 | GRAY, DOUGLAS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403963 | GRAY, DUQUAN Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582865 | GRAY, DUSTIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338424 | GRAY, DWAIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610374 | GRAY, DWIGHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172101 | GRAY, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742996 | GRAY, E GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647601 | GRAY, EARNEST E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754423 | GRAY, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586077 | GRAY, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471642 | GRAY, EDWARD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751809 | GRAY, EDWINA AND JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261442 | GRAY, EKOREA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709775 | GRAY, ELEANOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637320 | GRAY, ELEANOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749864 | GRAY, ELIZABETH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584289 | GRAY, ELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594999 | GRAY, EMERY GRAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316887 | GRAY, EMILY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450057 | GRAY, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557371 | GRAY, ERIC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341222 | GRAY, ERIC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477175 | GRAY, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387293 | GRAY, ERICA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573715 | GRAY, ERIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626312 | GRAY, ERNESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363934 | GRAY, ESTER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582531 | GRAY, ESTHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404081 | GRAY, FALISHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163187 | GRAY, FALLON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509922 | GRAY, FANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156376 | GRAY, FANSEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651493 | GRAY, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433598 | GRAY, FERN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4381276 | GRAY, FITZROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595852 | GRAY, FLORENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588658 | GRAY, FLORINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375401 | GRAY, FLOYD Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729560 | GRAY, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379683 | GRAY, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266588 | GRAY, FRANKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749009 | GRAY, FRIEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151515 | GRAY, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730217 | GRAY, GALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740936 | GRAY, GARFIELD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429041 | GRAY, GARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473034 | GRAY, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640874 | GRAY, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816217 | GRAY, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757064 | GRAY, GENCIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336881 | GRAY, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724065 | GRAY, GEORGE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559568 | GRAY, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741954 | GRAY, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446900 | GRAY, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752778 | GRAY, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772566 | GRAY, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528068 | GRAY, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584384 | GRAY, GLENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769242 | GRAY, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202563 | GRAY, GREGORY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305821 | GRAY, GUY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608981 | GRAY, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324656 | GRAY, HEATH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482531 | GRAY, HEATHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453751 | GRAY, HELEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749838 | GRAY, HERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283763 | GRAY, HIWANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631869 | GRAY, HOLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345887 | GRAY, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400397 | GRAY, IMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253396 | GRAY, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354572 | GRAY, IRIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623622 | GRAY, IRVING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520791 | GRAY, ISAAC L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777104 | GRAY, IVRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527529 | GRAY, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309902 | GRAY, JADELYNN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348564 | GRAY, JAILYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720249 | GRAY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740885 | GRAY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655389 | GRAY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605829 | GRAY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773740 | GRAY, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573183 | GRAY, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647751 | GRAY, JAMES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661377 | GRAY, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689087 | GRAY, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318247 | GRAY, JANET L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276081 | GRAY, JANICE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527772 | GRAY, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209590 | GRAY, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149426 | GRAY, JASMINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740417 | GRAY, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653793 | GRAY, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554944 | GRAY, JAVION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827102 | GRAY, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319606 | GRAY, JAYCOB T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245610 | GRAY, JEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346680 | GRAY, JEANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603333 | GRAY, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626825 | GRAY, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522238 | GRAY, JEFFREY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690242 | GRAY, JENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688562 | GRAY, JENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620385 | GRAY, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790657 | Gray, Jenny | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4193103 | GRAY, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327382 | GRAY, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767822 | GRAY, JERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566764 | GRAY, JERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226821 | GRAY, JERIL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340864 | GRAY, JERMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567281 | GRAY, JESSE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517722 | GRAY, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509049 | GRAY, JESSICA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644704 | GRAY, JHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616796 | GRAY, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718548 | GRAY, JIMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675088 | GRAY, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764471 | GRAY, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645136 | GRAY, JOAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491410 | GRAY, JOELENE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467673 | GRAY, JOERONTE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678435 | GRAY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772022 | GRAY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558398 | GRAY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338716 | GRAY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575768 | GRAY, JOHN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147367 | GRAY, JOHN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319923 | GRAY, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156513 | GRAY, JONATHAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723374 | GRAY, JORDAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514447 | GRAY, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641353 | GRAY, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827103 | GRAY, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202517 | GRAY, JOSHUA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294496 | GRAY, JOSIAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750143 | GRAY, JOSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665477 | GRAY, JOYALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522457 | GRAY, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586205 | GRAY, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413697 | GRAY, JUDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634661 | GRAY, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665491 | GRAY, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449562 | GRAY, JUSTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151774 | GRAY, JUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343112 | GRAY, JUWAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577278 | GRAY, KAGEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564986 | GRAY, KALLAHAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148509 | GRAY, KALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695569 | GRAY, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693464 | GRAY, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596291 | GRAY, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236718 | GRAY, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816218 | GRAY, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401121 | GRAY, KAREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385594 | GRAY, KATELYN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627456 | GRAY, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360694 | GRAY, KATHLEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767555 | GRAY, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447032 | GRAY, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207052 | GRAY, KAYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429765 | GRAY, KEENAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324328 | GRAY, KEIARA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376233 | GRAY, KEIARRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635059 | GRAY, KENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527479 | GRAY, KENDALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438440 | GRAY, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346046 | GRAY, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735277 | GRAY, KENDRIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726537 | GRAY, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541990 | GRAY, KENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555565 | GRAY, KENYETTE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376387 | GRAY, KERENA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672994 | GRAY, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339941 | GRAY, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285277 | GRAY, KEYANNIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283573 | GRAY, KIMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634465 | GRAY, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4712685 | GRAY, KIMBERLY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494923 | GRAY, KIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288449 | GRAY, KIYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527626 | GRAY, KYLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495838 | GRAY, KYLIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324094 | GRAY, KYRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603385 | GRAY, LABEORN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419547 | GRAY, LACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146919 | GRAY, LAPORSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517777 | GRAY, LAQUIETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314813 | GRAY, LARISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311086 | GRAY, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613270 | GRAY, LARRY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512703 | GRAY, LATANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358834 | GRAY, LATIFHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309014 | GRAY, LATRESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191455 | GRAY, LAURA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337526 | GRAY, LAUREN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649899 | GRAY, LAVONDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148080 | GRAY, LEA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144841 | GRAY, LEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462821 | GRAY, LEEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730433 | GRAY, LELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693003 | GRAY, LELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311392 | GRAY, LELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635388 | GRAY, LENOR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152256 | GRAY, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816219 | GRAY, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731407 | GRAY, LEORNARD E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629817 | GRAY, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629818 | GRAY, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556712 | GRAY, LESLIE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642319 | GRAY, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204664 | GRAY, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668128 | GRAY, LILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185873 | GRAY, LILY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674274 | GRAY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518418 | GRAY, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569463 | GRAY, LORI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318403 | GRAY, LUKE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150310 | GRAY, LUTANJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627040 | GRAY, LYNDAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738553 | GRAY, M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320971 | GRAY, MAKIAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617388 | GRAY, MALCOLM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311198 | GRAY, MALCOLM T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413925 | GRAY, MARCELLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596014 | GRAY, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620145 | GRAY, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659976 | GRAY, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174515 | GRAY, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386714 | GRAY, MARQUEZ S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477151 | GRAY, MARQUITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415469 | GRAY, MARQUITA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567013 | GRAY, MARSHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706010 | GRAY, MARVELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671567 | GRAY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723927 | GRAY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661082 | GRAY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420115 | GRAY, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827104 | GRAY, MARY ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263567 | GRAY, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197165 | GRAY, MATTHEW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484067 | GRAY, MATTHEW E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564809 | GRAY, MATTHEW S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400062 | GRAY, MAURICE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584300 | GRAY, MAXINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771010 | GRAY, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489743 | GRAY, MELISSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466333 | GRAY, MELISSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579521 | GRAY, MELODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701272 | GRAY, MI SOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633306 | GRAY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4275118 | GRAY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319713 | GRAY, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855576 | Gray, Michael A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253748 | GRAY, MICHAEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152010 | GRAY, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480311 | GRAY, MICHAEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368895 | GRAY, MICHAEL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761971 | GRAY, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792553 | Gray, Michelle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638768 | GRAY, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193657 | GRAY, MILES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580332 | GRAY, MIRANDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711246 | GRAY, MIRIAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704095 | GRAY, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471412 | GRAY, MITCHELL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769598 | GRAY, MONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414474 | GRAY, MONETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393422 | GRAY, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575288 | GRAY, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410898 | GRAY, MORGAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430675 | GRAY, NADIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464591 | GRAY, NAKITA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646801 | GRAY, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225680 | GRAY, NANCY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724216 | GRAY, NANCY C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420509 | GRAY, NANCY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476620 | GRAY, NASIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325147 | GRAY, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393532 | GRAY, NATHAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777258 | GRAY, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478397 | GRAY, NICHOLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651434 | GRAY, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625062 | GRAY, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349208 | GRAY, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171888 | GRAY, NOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176866 | GRAY, NOAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772382 | GRAY, NOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659551 | GRAY, NOREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280288 | GRAY, ORDIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658201 | GRAY, PALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415299 | GRAY, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729752 | GRAY, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770808 | GRAY, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645421 | GRAY, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682942 | GRAY, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706536 | GRAY, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156115 | GRAY, PAUL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195968 | GRAY, PAUL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652958 | GRAY, PAUL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159704 | GRAY, PAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718647 | GRAY, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763012 | GRAY, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215780 | GRAY, PETER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625092 | GRAY, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723271 | GRAY, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510266 | GRAY, PRECIOUS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288369 | GRAY, PRESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166271 | GRAY, QUINCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326086 | GRAY, QUINISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491983 | GRAY, RACHEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617278 | GRAY, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383368 | GRAY, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521704 | GRAY, RAVEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156569 | GRAY, RAVIAUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556692 | GRAY, REANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565987 | GRAY, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582479 | GRAY, REBECCA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521054 | GRAY, REBEKAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687494 | GRAY, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715172 | GRAY, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660474 | GRAY, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165310 | GRAY, RICHARD K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375005 | GRAY, RICHARD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4309778 | GRAY, RICHE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288178 | GRAY, ROBBYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629080 | GRAY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594330 | GRAY, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314995 | GRAY, ROBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469245 | GRAY, ROBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370796 | GRAY, ROBIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816220 | GRAY, ROCHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571193 | GRAY, RODELIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215274 | GRAY, ROGER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306721 | GRAY, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571160 | GRAY, RONNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667397 | GRAY, ROSALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688586 | GRAY, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374716 | GRAY, ROYESIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582189 | GRAY, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510992 | GRAY, RYAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180517 | GRAY, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440920 | GRAY, SABRINA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468930 | GRAY, SABRINA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448862 | GRAY, SALINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728693 | GRAY, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655762 | GRAY, SAMEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677649 | GRAY, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610589 | GRAY, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350890 | GRAY, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342924 | GRAY, SANDRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273360 | GRAY, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473030 | GRAY, SARINA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180864 | GRAY, SASHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578964 | GRAY, SAVANNAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259825 | GRAY, SCARLETT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459788 | GRAY, SELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547327 | GRAY, SHADARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147630 | GRAY, SHADIAMOND T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261174 | GRAY, SHAKEIDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512678 | GRAY, SHAMONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152762 | GRAY, SHANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517145 | GRAY, SHANQUNITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344960 | GRAY, SHARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698416 | GRAY, SHARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694832 | GRAY, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576151 | GRAY, SHAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563139 | GRAY, SHAWN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348534 | GRAY, SHAWN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568139 | GRAY, SHAWNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703990 | GRAY, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690359 | GRAY, SHEILA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626961 | GRAY, SHERROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762390 | GRAY, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622071 | GRAY, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326512 | GRAY, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377068 | GRAY, SILAS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524506 | GRAY, SIMONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494952 | GRAY, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275123 | GRAY, SONJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696231 | GRAY, SPENCER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320041 | GRAY, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733557 | GRAY, STANLEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486305 | GRAY, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414472 | GRAY, STERLING B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371223 | GRAY, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285179 | GRAY, STUART W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855662 | Gray, Stuart W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347913 | GRAY, SUMMER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388609 | GRAY, SURCEALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657987 | GRAY, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394280 | GRAY, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403158 | GRAY, SUSAN M | 7N011 JACKSON AVE | | | | SAINT CHARLES | IL | 60174 | |
| 4619432 | GRAY, SUSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482324 | GRAY, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509802 | GRAY, TABITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224134 | GRAY, TAJANAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4168757 | GRAY, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371689 | GRAY, TAMEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237666 | GRAY, TANDRECKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346279 | GRAY, TASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360078 | GRAY, TAVIONNIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537297 | GRAY, TEDDY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483105 | GRAY, TERESA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653551 | GRAY, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642655 | GRAY, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836390 | GRAY, THOM & MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749210 | GRAY, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491270 | GRAY, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614892 | GRAY, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343445 | GRAY, TIMIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316980 | GRAY, TIMOTHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463478 | GRAY, TIMOTHY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376589 | GRAY, TONI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442420 | GRAY, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282189 | GRAY, TRAVIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569053 | GRAY, TREASURE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545191 | GRAY, TY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146336 | GRAY, TYESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525266 | GRAY, TYMERIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430563 | GRAY, TYTRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155204 | GRAY, VALENCIO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711011 | GRAY, VALENTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638263 | GRAY, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621267 | GRAY, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593611 | GRAY, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475506 | GRAY, VERNON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368359 | GRAY, VERNON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744536 | GRAY, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225966 | GRAY, WARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348209 | GRAY, WARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342335 | GRAY, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691282 | GRAY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211023 | GRAY, WILLIAM K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364694 | GRAY, WILLIAM P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225051 | GRAY, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590559 | GRAY, WYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530885 | GRAY, XAVIER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632774 | GRAY, YOUSHINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373035 | GRAY, YUSEF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446952 | GRAY, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530234 | GRAY, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491245 | GRAY, ZACHARY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575274 | GRAY, ZACHARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827105 | GRAY,JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338309 | GRAY-BAILEY, ORIEON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859663 | GRAYBAR ELECTRIC CO | 12444 COLLECTIONS CTR DRIVE | | | | CHICAGO | IL | 60693 | |
| 5818427 | Graybar Electric Company, Inc. | 3350 W Earll Drive | | | | Phoenix | AZ | 85017 | |
| 4875945 | GRAYBAR ELECTRIC INC | FILE 57071 | | | | LOS ANGELES | CA | 90074 | |
| 5628442 | GRAYBARKER DENEICY Y | 2607 COYT DR | | | | KILLEEN | OK | 76543 | |
| 5628443 | GRAYBEAL PATTI | 326 N ELM ST | | | | ORRVILLE | OH | 44667 | |
| 4412862 | GRAYBEAL, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164343 | GRAYBEAL, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516219 | GRAYBEAL, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487949 | GRAYBEAL, DELAINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468889 | GRAYBEAL, VICKI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5628444 | GRAYBILL JUSTINE | 4589 NORTON LANE | | | | WHITEHALL | OH | 43213 | |
| 5628445 | GRAYBILL ROBERTA | 148 JOAN STREET | | | | ELIZABTHTOWN | PA | 17562 | |
| 4273368 | GRAYBILL, DESTINY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481758 | GRAYBILL, ERIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636880 | GRAYBILL, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492924 | GRAYBILL, KAILEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348433 | GRAYBILL, LAUREN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724314 | GRAYBILL, MARGARET M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477381 | GRAYBILL, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452385 | GRAYBILL, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402833 | GRAYCE, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212931 | GRAYCHIK, CHELSEA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391628 | GRAY-CICAK, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317868 | GRAYCOOK, DARRELL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5628446 | GRAYDAY LINDA | 182 WENDY HILL RD | | | | ODUM | GA | 31555 | |
| 4510293 | GRAY-DENDY, ANIYA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249529 | GRAYDON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470915 | GRAYDON, RODD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699974 | GRAYDON, URSULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638762 | GRAYER (POA), MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5628447 | GRAYER MELANIE | 2841 S ESTATES RD | | | | MACON | GA | 31216 | |
| 5628448 | GRAYER SHONELLE | 4407 N 62ND ST APT 32 | | | | OMAHA | NE | 68104 | |
| 5628449 | GRAYER TEQUILA | 104 HICKORY | | | | DERMOTT | AR | 71638 | |
| 5628450 | GRAYER TERRANCE | 2295 NW 93RD ST | | | | MIAMI | FL | 33147 | |
| 4670158 | GRAYER, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790265 | Grayer, Eugene | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585541 | GRAYER, GENEVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281304 | GRAYER, KHANIZHA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731311 | GRAYER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283315 | GRAYER, LYNETTA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557585 | GRAYER, MARCELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275917 | GRAYER-BOYD, JAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5628451 | GRAYES EVA | 5 MI N I-40 EXIT 131 | | | | CONONCITO | NM | 87026 | |
| 4367515 | GRAYES, AIYAMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158064 | GRAY-GIVENS, ANGELA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461084 | GRAYGO, JAROD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370211 | GRAYHEM, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5628452 | GRAYHUNT REGINA | 6504 WOODROW AVE | | | | ST LOUIS | MO | 63121 | |
| 4901444 | Gray-I.C.E. Builders | Attn Brian Silver | 421 E. Cerritos Ave. | | | Anaheim | CA | 92805 | |
| 4848310 | GRAYLAND PRODUCTIONS LLC | 3523 SCOTTSDALE CIR | | | | NAPERVILLE | IL | 60564-4631 | |
| 4304787 | GRAYLESS, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484209 | GRAYLING CITY SUMMER | 1020 CITY BLVD | | | | GRAYLING | MI | 49738 | |
| 4780074 | Grayling City Treasurer-Crawford | 1020 City Blvd | | | | Grayling | MI | 49738 | |
| 4780075 | Grayling City Treasurer-Crawford | PO Box 549 | | | | Grayling | MI | 49738 | |
| 5484210 | GRAYLING CITY WINTER | 1020 CITY BLVD | | | | GRAYLING | MI | 49738 | |
| 5830487 | GRAYLING CRAWFORD COUNTY AVALANCHE | ATTN: TERESA BRANDELL | P.O. BOX 490 | | | GRAYLING | MI | 49728 | |
| 4253568 | GRAYMEZ, NICHOLAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285661 | GRAYNED, KHADIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886051 | GRAYPAC ELECTRONIC SERVICING | RICKEY LAYNE MUELLER | 334 14TH ST | | | RAYMOND | WA | 98577 | |
| 4348126 | GRAY-PARKER, MACKENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845924 | GRAYPOINT CONSTRUCTION INC | 1592 N. Tustin St. | | | | Orange | CA | 92867 | |
| 5628454 | GRAYRHODES ALMETA | 3 HICKORY TRACE DR | | | | JUSTICEE | IL | 60458 | |
| 4865224 | GRAYROBINSON | 301 E PINE ST P O BOX 3068 | | | | ORLANDO | FL | 32802 | |
| 5405148 | GRAYS HARBOR COUNTY | 100 W BROADWAY STE 22 | | | | MONTESANO | WA | 98563 | |
| 4780825 | Grays Harbor County Treasurer | 100 W Broadway Ste 22 | | | | Montesano | WA | 98563 | |
| 4780826 | Grays Harbor County Treasurer | PO Box 831 | | | | Montesano | WA | 98563 | |
| 4783269 | Grays Harbor PUD | PO Box 510 | | | | Aberdeen | WA | 98520-0115 | |
| 4783269 | Grays Harbor PUD | PO Box 510 | | | | Aberdeen | WA | 98520-0115 | |
| 4875509 | GRAYS INSTALLATION LLC | DWIGHT GRAY | 4 BRANIF LANE | | | GREENVILLE | SC | 29611 | |
| 5628455 | GRAYS TERRASITA | 1319 NW 72ND ST | | | | MIAMI | FL | 33147 | |
| 4716690 | GRAYS, ALTHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770269 | GRAYS, ANNIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625716 | GRAYS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305835 | GRAYS, DANGELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483234 | GRAYS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379679 | GRAYS, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633558 | GRAYS, JERDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157348 | GRAYS, JOQUIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349357 | GRAYS, MONTRAY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298746 | GRAYS, RENAU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548153 | GRAYS, SHARON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589031 | GRAYS, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475688 | GRAYSAY, ALEXANDER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386080 | GRAY-SMITH, ERICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5628457 | GRAYSON ALFRED | 1695 DELMAR APT 306 | | | | DENVER | CO | 80207 | |
| 5484211 | GRAYSON CITY | 302 E MAIN ST | | | | GRAYSON | KY | 41143 | |
| 4779996 | Grayson City Tax Collector | 302 E Main St | | | | Grayson | KY | 41143 | |
| 4875610 | GRAYSON COLLIN APPLIANCE & AIR COND | EDWARD MARTIN | P O BOX 958 | | | VAN ALSTYNE | TX | 75495 | |
| 4143831 | Grayson County | c/o Ansell Grimm & Aaron, P.C. | Anthony J. D'Artiglio, Esq. & Joshua S. Bauchner | 365 Rifle Camp Road | | Woodland Park | NJ | 07424 | |
| 4137991 | Grayson County | Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller | 2777 N. Stemmons Freeway | Suite 1000 | Dallas | TX | 75207 | |
| 5628458 | GRAYSON ERIKA | 502 WIDENER LN | | | | SOUTH BEND | IN | 46614 | |
| 5628459 | GRAYSON GERNARD | 100 CRESTWOOD FOREST APT 1104 | | | | GREENVILLE | SC | 29609 | |
| 5628460 | GRAYSON HEATHER | 6125 SECOND ST | | | | KEY WEST | FL | 33040 | |
| 4340942 | GRAYSON III, DANIEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5628461 | GRAYSON JEANINE | 2309 100TH AVE | | | | OAKLAND | CA | 94603 | |
| 5628462 | GRAYSON JESSICA M | 133 MCABEE LN | | | | BESSEMER CITY | NC | 28016 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4345163 | GRAYSON JR, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5628463 | GRAYSON KATHY | PO BOX 720 | | | | MANSFIELD | AR | 72944 | |
| 5628464 | GRAYSON KENNEDY | 910 MESQUITE HOLLOW PL | | | | ROUND ROCK | TX | 78665 | |
| 5628465 | GRAYSON LENA | 3309 FLORAL CT | | | | SILVER SPRING | MD | 20902 | |
| 5628466 | GRAYSON LETONYA | 821 VICTORIA CT | | | | GAINESVILLE | FL | 32607 | |
| 5628467 | GRAYSON MICHAEL | 1023 NORTH CHURCH STREET | | | | WILMINGTON | DE | 19801 | |
| 5628468 | GRAYSON MIKEY | 4952 25TH ST W | | | | BRAD | FL | 34207 | |
| 5628469 | GRAYSON MR | 6535 PASTEUR CT | | | | NORFOLK | VA | 23513 | |
| 5628470 | GRAYSON PAM | 5201 C L DEES DR | | | | OCEAN SPRINGS | MS | 39565 | |
| 5628471 | GRAYSON REBECCA | 1018 BLANTON DR | | | | CHATTANOOGA | TN | 37412 | |
| 4783409 | Grayson Rural Elec Coop, KY | 109 Bagby Park | | | | GRAYSON | KY | 41143 | |
| 4214117 | Grayson S. Hull | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5628472 | GRAYSON SHANAYA | 514 BURWELL AVE | | | | HENDERSON | NC | 27536 | |
| 5628473 | GRAYSON SHELLEY | 565 45TH ST | | | | OAKLAND | CA | 94609 | |
| 5628474 | GRAYSON TAWANA | 531 24TH PLACE NORTH | | | | BHAM | AL | 35203 | |
| 5628475 | GRAYSON UTILITIES | 671 SOUTH STATE HWY 7 | ATTN: UTILITY DEPARTMENT | | | GRAYSON | KY | 41143 | |
| 5628475 | Grayson Utilities | 671 SOUTH STATE HWY 7 | | | | GRAYSON | KY | 41143 | |
| 4635737 | GRAYSON, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172974 | GRAYSON, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484207 | GRAYSON, ALIYAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165820 | GRAYSON, ANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436058 | GRAYSON, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715496 | GRAYSON, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527404 | GRAYSON, ARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540264 | GRAYSON, BRANDON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637675 | GRAYSON, CHATEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206084 | GRAYSON, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227612 | GRAYSON, CIARRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696294 | GRAYSON, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674632 | GRAYSON, CYNTHIA A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195778 | GRAYSON, DASEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454460 | GRAYSON, DAVONA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742521 | GRAYSON, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402427 | GRAYSON, DUYUNAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534626 | GRAYSON, EDWARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495193 | GRAYSON, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250050 | GRAYSON, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351158 | GRAYSON, GLORIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619312 | GRAYSON, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352408 | GRAYSON, JAMILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225459 | GRAYSON, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432265 | GRAYSON, JILLIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239451 | GRAYSON, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559360 | GRAYSON, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633010 | GRAYSON, MARIAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309863 | GRAYSON, MONROE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375625 | GRAYSON, NAKESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152076 | GRAYSON, NATKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441602 | GRAYSON, NORIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512792 | GRAYSON, OSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607255 | GRAYSON, PATTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459528 | GRAYSON, RODNEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406038 | GRAYSON, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543044 | GRAYSON, SHANTAVIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145330 | GRAYSON, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454974 | GRAYSON, SYMIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669264 | GRAYSON, TAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465157 | GRAYSON, TEQUILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201584 | GRAYSON, TIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374492 | GRAYSON, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228702 | GRAYSON, TREMESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361238 | GRAYSON, TRINITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151400 | GRAYSON, TYLIYAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528634 | GRAYSON, VANISHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645721 | GRAYSON, WENDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589205 | GRAYSON, YVETTA  S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395854 | GRAYSON-GROOM, KARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5628476 | GRAYSONJACKSON GEORGEDESTI | 17 MIMOSA DRIVE | | | | CHATTANOOGA | TN | 37415 | |
| 4509253 | GRAYSON-JENKINS, LENORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5628477 | GRAYSONYATES MELINDA M | 620 WILLIS LANE | | | | CULPEPER | VA | 22701 | |
| 4855670 | Grayston, Nicholas M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5796286 | GRAYSTONE CONSTRUCTION | 600 MARSCHALL RD | | | | SHAKOPEE | MN | 55379 | |
| 5792336 | GRAYSTONE CONSTRUCTION | EDWARD J FOGARTY, CFO | 600 MARSCHALL RD | | | SHAKOPEE | MN | 55379 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4411 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5628478 | GRAYTOCK A | 21 SPIT BROOK ROAD | | | | NASHUA | NH | 03060 | |
| 4338010 | GRAYTON, SAMIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290078 | GRAYUM, BARBARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5628479 | GRAZA LINDA | 1205 TRIANGLE DR | | | | LAKE WALES | FL | 33853 | |
| 5628480 | GRAZE LATASHA | 13 ANDERSON DR | | | | NATCHEZ | MS | 39120 | |
| 4883934 | GRAZERS LAWN SERVICE | PAUL W ELDER II | 8122 TRAFALGAR WAY | | | COLUMBUS | GA | 31904 | |
| 4299666 | GRAZETTE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753420 | GRAZETTE, ROSALIND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836391 | GRAZIADEI, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5628481 | GRAZIADIO INVESTMENT CO | 149 PALOS VERDES BOULEVARD SUITE E | CO COMMERCE REALTY | | | REDONDO BEACH | CA | 90277 | |
| 5796287 | Graziadio Investment Company | 149 Palos Verdes Blvd. | Suite E | | | Redondo Beach | CA | 90277 | |
| 4854327 | GRAZIADIO INVESTMENT COMPANY | C/O COMMERCE REALTY | 149 PALOS VERDES BLVD. | SUITE E | | REDONDO BEACH | CA | 90277 | |
| 5791271 | GRAZIADIO INVESTMENT COMPANY | ATTN: TODD LEGER, SR. PROPERTY MANAGER | 149 PALOS VERDES BLVD. | SUITE E | | REDONDO BEACH | CA | 90277 | |
| 4774065 | GRAZIAN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574557 | GRAZIANI, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279248 | GRAZIANI, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442000 | GRAZIANI, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178873 | GRAZIANO, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717503 | GRAZIANO, DANIELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169084 | GRAZIANO, DOMINIC S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434749 | GRAZIANO, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590185 | GRAZIANO, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650148 | GRAZIANO, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713048 | GRAZIANO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405506 | GRAZIANO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434283 | GRAZIANO, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464271 | GRAZIANO, NICKOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475221 | GRAZIANO, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720806 | GRAZIANO, SAL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827106 | GRAZIER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741071 | GRAZIER, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440736 | GRAZIOPLENE, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596501 | GRAZIOSI, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233354 | GRAZIOSI, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605870 | GRAZIOSO, PATRICIA F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5628482 | GRAZULIS SARA | 236 SAINT CROIX DRIVE | | | | PITTSBURGH | PA | 15235 | |
| 4372347 | GRBIC, AZRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5628483 | GRDON DOMINIC | 315 ANSELL AVE | | | | CHESAPEAKE | VA | 23324 | |
| 5628484 | GRDOSIC CHRISTINE | 4100 WESTBROOK DR APT 419 | | | | BROOKLYN | OH | 44144 | |
| 4876635 | GREAF ENTERPRISES LLC | GREGORY GREAF | PO BOX 503 | | | COLUMBIA CITY | IN | 46725 | |
| 4876618 | GREAF ENTERPRISES LLC | GREGORY E GREAF | PO BOX 503 | | | COLUMBIA | IN | 46725 | |
| 4469418 | GREAK, JOSHUA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5628485 | GREALISH DARREN | 22 HILL STREET | | | | QUINCY | MA | 02169 | |
| 4216686 | GREALY, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158512 | GREANEY, JAMES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347389 | GREANEY, JOE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5628486 | GREAR TARA L | 419 MYRTLE AVE | | | | KANSAS CITY | MO | 64124 | |
| 5628487 | GREAR TINA | 1136 WAHLER PL SE | | | | WASHINGTON | DC | 20032 | |
| 4453459 | GREAR, BETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325803 | GREAR, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696805 | GREAR, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408275 | GREAR, SHAKIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744236 | GREAR, VERNOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881500 | GREASE TRAP SERVICE | P O BOX 30823 | | | | SPOKANE | WA | 99223 | |
| 4633861 | GREASER, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151464 | GREASON, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827107 | GREAT AMERICAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859641 | GREAT AMERICAN BEAUTY INC | 124 N SWINTON AVE | | | | DELRAY BEACH | FL | 33444 | |
| 4807600 | GREAT AMERICAN CHICKEN CORP., INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861352 | GREAT AMERICAN DUCK RACES INC | 16043 N 82ND STREET | | | | SCOTTSDALE | AZ | 85260 | |
| 5796288 | Great American Duck Races, Inc. | Tony Gurgiolo | 16444 North 91st Street | | | Scottsdale | AZ | 85260-1567 | |
| 4836392 | Great American Land | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878503 | GREAT AMERICAN MERCHANDISE & EVENTS | LLC | 16043 N 82ND STREET | | | SCOTTSDALE | AZ | 85260 | |
| 4848627 | GREAT AMERICAN OUTDOOR EVENTS | PO BOX 16642 | | | | ROCKY RIVER | OH | 44116 | |
| 4861536 | GREAT AMERICAN PRODUCTS LTD | 1661 S SEGUIN AVE | | | | NEW BRAUNFELS | TX | 78130 | |
| 4866718 | GREAT AMERICAN SEDUM | 3903 APPLEWOOD DRIVE | | | | COLORADO SPRINGS | CO | 80907 | |
| 4879569 | GREAT ATLANTIC NEWS LLC | NEWS GROUP | 1955 LAKE PARK DRS STE 400 | | | SMYRNA | GA | 30080 | |
| 4866890 | GREAT BARRIER FISHING CO | 400 W MAIN ST STE 8 | | | | EPHRATA | PA | 17522 | |
| 4883108 | GREAT BASIN BEVERAGE LLC | P O BOX 789 | | | | WELLS | NV | 89835 | |
| 4863703 | GREAT BAY DIST INC | 2310 STARKEY RD | | | | LARGO | FL | 33541 | |
| 4879352 | GREAT BEND TRIBUNE | MORRIS NEWSPAPER OF KANSAS | 2012 FOREST AVE | | | GREAT BEND | KS | 67530 | |
| 5628489 | GREAT BEND TRIBUNE | 2012 FOREST AVE | | | | GREAT BEND | KS | 67530 | |
| 4883874 | GREAT CHINA EMPIRE | PARIS ACCESSORIES | BOX 5727 GPO | | | NEW YORK | NY | 10087 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4883875 | GREAT CHINA EMPIRE LTD | PARIS ACCESSORIES | BOX 5727 GPO | | | NEW YORK | NY | 10087 | |
| 4803776 | GREAT CIRCLE MACHINERY CORP | DBA GREATCIRCLEUSA | 13937 MAGNOLIA AVE | | | CHINO | CA | 91710 | |
| 4827108 | GREAT CLIPS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882067 | GREAT DAY INC | P O BOX 472 | | | | TALLULAH | LA | 71294 | |
| 4827109 | GREAT DAYS DESIGN & DEVELOPMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849667 | GREAT DEAL HOME IMPROVEMENT CO | PO BOX 4867 | | | | Vineyard Haven | MA | 02568 | |
| 4871124 | GREAT DISCOUNTERS INCORPORATED | 830 FAIRWAY DRIVE | | | | BENSENVILLE | IL | 60106 | |
| 4905470 | Great Eastern Corporation | d/b/a North River Village GEC, LLC | c/o Casto Southeast Realty Services LLC | 5391 Lakewood Ranch Blvd. Suite 100 | | Sarasota | FL | 34240 | |
| 4905470 | GREAT EASTERN CORPORATION | DBA NORTH RIVER VILLAGE GEC, LLC | C/O CASTO SOUTHEAST REALTY SERVICES,LLC | ATTN: LEGAL DEPARTMENT | 5391 LAKEWOOD RANCH BLVD.,#100 | SARASOTA | FL | 34240 | |
| 5829343 | Great Eastern Corporation d/b/a North River Village GEC, LLC | c/o Casto | PO Box 1450 | | | Columbus | OH | 43216 | |
| 5829343 | Great Eastern Corporation d/b/a North River Village GEC, LLC | Debbie Zink | VP Credit & Collections | CASTO | 250 Civic Center Drive, Suite 500 | Columbus | OH | 43215 | |
| 5829343 | Great Eastern Corporation d/b/a North River Village GEC, LLC | Stephanie C. Lieb - Trenam Law | 101 E. Kennedy Boulevard, Suite 2700 | | | Tampa | FL | 33602 | |
| 4807775 | GREAT EASTERN MALL INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876199 | GREAT FALLS TRIBUNE | GANNETT | P O BOX 677334 | | | DALLAS | TX | 75267 | |
| 5628490 | GREAT FALLS TRIBUNE | P O BOX 677334 | | | | DALLAS | TX | 75267 | |
| 4796161 | GREAT GIFTS GALORE | 28170 AVE CROCKER | | | | VALENCIA | CA | 91355 | |
| 4872293 | GREAT HILLS RETAIL INC | AKA GREAT HILLS STATION HCM LLC AAF | 16978 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 4858707 | GREAT INDIA LLC | 10951 BAL HARBOR DRIVE | | | | BOCA RATON | FL | 33498 | |
| 4861305 | GREAT LAKES BEVERAGE | 1600 MODERN ST | | | | DETROIT | MI | 48203 | |
| 4885298 | GREAT LAKES COCA COLA DIST LLC | PO BOX 809082 | | | | CHICAGO | IL | 60680 | |
| 5016325 | Great Lakes Coca-Cola Bottling | Attn: Credit Risk Management | 605 Lake Kathy Drive | | | Brandon | FL | 33510 | |
| 4890870 | Great Lakes Convenience | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 5821151 | GREAT LAKES DART MANUFACTURING | S84 W19093 ENTERPRISE DRIVE | | | | MUSKEGO | WI | 53150 | |
| 5821151 | GREAT LAKES DART MANUFACTURING | S84 W19093 ENTERPRISE DRIVE | | | | MUSKEGO | WI | 53150 | |
| 4806319 | GREAT LAKES DART MANUFACTURING INC | DEPT # 5557 | PO BOX 3090 | | | MILWAUKEE | WI | 53201-3090 | |
| 4874994 | GREAT LAKES DART MFG CO INC | DEPT # 5557 PO BOX 3090 | | | | MILWAUKEE | WI | 53201 | |
| 4877447 | GREAT LAKES DOOR LLC | JEFFERY AND JACQUELINE HEIKKILA | 4530 COLORADO STREET | | | DULUTH | MN | 55804 | |
| 4863374 | GREAT LAKES ELECTRONICS CORP | 22100 SHERWOOD AVE | | | | WARREN | MI | 48091 | |
| 4860372 | GREAT LAKES FLORAL LTD | 1396 SOUTH SERVICE ROAD | | | | ST CATHERINES | ON | L2R 6P9 | CANADA |
| 4898943 | GREAT LAKES HOMES & CONST | ART SYLVER | 2669 DEVONSHIRE | | | LEONARD | MI | 48367 | |
| 5794096 | Great Lakes Insurance SE | Beaufort Underwriting Agency Limited | Third Floor, One Minster Court Mincing Lane | | | London | | EC3R 7AA | UNITED KINGDOM |
| 5792337 | GREAT LAKES INSURANCE SE | KATHARINA ZIMMER | BEAUFORT UNDERWRITING AGENCY LIMITED | THIRD FLOOR | ONE MINSTER COURT MINCING LANE | LONDON | | EC3R 7AA | UNITED KINGDOM |
| 4778253 | Great Lakes Insurance SE | Attn: Katharina Zimmer | Beaufort Underwriting Agency Limited | Third Floor, One Minster Court | Mincing Lane | London | | EC3R 7AA | United Kingdom |
| 4884275 | GREAT LAKES KWIK SPACE | PO BOX 1124 | | | | BEDFORD PARK | IL | 60499 | |
| 4874553 | GREAT LAKES LAWNSCAPING | CYNTHIA A HAACK | 66438 BIG HILL RD | | | STURGIS | MI | 49091-9126 | |
| 4860211 | GREAT LAKES POWER & EQUIPMENT INC | 13506 HELEN ST | | | | DETROIT | MI | 48212 | |
| 4882791 | GREAT LAKES RECYCLING SERVICES | P O BOX 70 | | | | WORTH | IL | 60432 | |
| 4863045 | GREAT LAKES SCRIP CENTER LLC | 2111 44TH STREET SE | | | | GRAND RAPIDS | MI | 49508 | |
| 4881372 | GREAT LAKES STRIPING & SEALING | P O BOX 283 | | | | TRAVERSE CITY | MI | 49685 | |
| 4864682 | GREAT LAKES TECHNOLOGIES LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807086 | GREAT LAKES TECHNOLOGIES LLC | RAY BOGDANOWSKI | 2750 ALFT LANE | | | ELGIN | IL | 60124 | |
| 4799720 | GREAT LAKES TECHNOLOGIES LLC | 501 DAVIS RD | 2750 ALFT LANE | | | ELGIN | IL | 60124 | |
| 4864682 | GREAT LAKES TECHNOLOGIES LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864682 | GREAT LAKES TECHNOLOGIES LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866493 | GREAT LAKES WINE & SPIRITS LLC | 373 VICTOR AVENUE | | | | HIGHLAND PARK | MI | 48124 | |
| 4862872 | GREAT LAKEWS LOCK & KEY INC | 20600 14 MILE STE A | | | | ROSEVILLE | MI | 48066 | |
| 4885891 | GREAT LINES LLC | REGINALD & SHEILA SUGANO | 1717 MOTT SMITH DR #907 | | | HONOLULU | HI | 96822 | |
| 4866543 | GREAT MOUNTAIN WEST SUPPLY INC | 3777 SOUTH 500 WEST | | | | SALT LAKE CITY | UT | 84115 | |
| 4795332 | GREAT MUSIC PRODUCTS | 1005 S GRINNELL ST | | | | JACKSON | MI | 49203 | |
| 4861489 | GREAT NECK SAW MFG | 165 E SECOND ST PO BOX 3 | | | | MINEOLA | NY | 11501 | |
| 4861490 | GREAT NECK SAW MFRS INC | 165 E SECOND ST PO BOX 3 | | | | MINEOLA | NY | 11501 | |
| 4799163 | GREAT NECK SAW MFRS INC | 165 EAST SECOND STREET | | | | MINEOLA | NY | 11501 | |
| 4799614 | GREAT NORTHERN EQUIPMENT | DISTRIBUTING INC K&M MANUFACTURING | 20195 SOUTH DIAMOND LAKE ROAD | SUITE 100 | | ROGERS | MN | 55347 | |
| 4803316 | GREAT NORTHERN MALL HOLDING LLC | 1010 NORTHERN BLVD SUITE #212 | | | | GREAT NECK | NY | 11201 | |
| 4799048 | GREAT NORTHERN SPE LLC | DBA GREAT NORTHERN MALL | PO BOX 849550 | | | LOS ANGELES | CA | 90084-9550 | |
| 5628492 | GREAT NORTHWEST INC | PO BOX 731009 | | | | PUYALLUP | WA | 98373 | |
| 4880230 | GREAT OAKS PLAZA INC | P O BOX 1065 | | | | MONROE | GA | 30655 | |
| 4862258 | GREAT OAKS PLUMBING INC | 1910 WINNER ST | | | | WALLED LAKE | MI | 48390 | |
| 4885518 | GREAT PLAINS COCA COLA BTLG CO | PO BOX 96 0150 | | | | OKLAHOMA CITY | OK | 73196 | |
| 5796290 | GREAT PLAINS SMALL ENGINE | 619 Terry Rabch Rd | | | | Cheyenne | WY | 82007 | |
| 4887724 | GREAT PLAINS SMALL ENGINE | SETH KAUFFMAN | 619 TERRY RANCH RD | | | CHEYENNE | WY | 82007 | |
| 5628493 | GREAT PLAINS SMALL ENGINE | 619 TERRY RANCH RD | | | | CHEYENNE | WY | 82007 | |
| 5796290 | GREAT PLAINS SMALL ENGINE | 619 TERRY RABCH RD | | | | CHEYENNE | WY | 82007 | |
| 4891755 | Great Plains Small Engine | 911 E Fox Farm Rd | | | | Cheyenne | WY | 82007 | |
| 4898967 | GREAT PRIDE LLC | LESA WILLIAMS | 7070 MILTON CT | | | MILTON | FL | 32583 | |
| 4836393 | GREAT SCOT ENTERPRISES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5628494 | GREAT SOUTHERN HOMES | 2417 REGENCY BLVD SUITE 6 | | | | AUGUSTA | GA | 30904 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4885849 | GREAT SOUTHWEST CROSSING GRAND PRAI | RC RP REIT LP | 62128 COLLECTIONS CTR DRIVE | | | CHICAGO | IL | 60693 | |
| 4858135 | GREAT STATE BEVERAGES INC | PO BOX 5355 | | | | LACONIA | NH | 03247-5366 | |
| 4884461 | GREAT STATES CORPORATION | PO BOX 1805 | | | | INDIANAPOLIS | IN | 46207 | |
| 5628495 | GREAT WASTE AND RECYLING | 3051 NW 129 STREET | | | | OPA LOCKA | FL | 33054 | |
| 4876584 | GREAT WEST RETIREMENT SERVICES | GREAT WEST TRUST COMPANY LLC | PO BOX 173764 | | | DENVER | CO | 80217 | |
| 4836394 | GREAT WHITE SHARK ENTERPRISES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850353 | GREAT WINDOW INSTALLERS INC | 2840 EDGE HILL RD | | | | Huntingdon Valley | PA | 19006 | |
| 4816221 | GREAT XPECTATIONS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876575 | GREATAMERICA FINANCIAL SERVICES | GREAT AMERICA FINANCIAL | P O BOX 660831 | | | DALLAS | TX | 75266 | |
| 4853156 | GREATER AUBURN GRESHAM DEVELOPMENT CORPORATION | 7903 S RACINE AVE | | | | Chicago | IL | 60620 | |
| 4784117 | Greater Augusta Utility District, ME | 12 WILLIAMS ST | | | | Augusta | ME | 04330 | |
| 5628497 | GREATER CHAMBERG CHAMBER OF | 100 LINCOLN WAY EAST STE A | | | | CHAMBERSBURG | PA | 17201 | |
| 4874290 | GREATER CHAMBERBURG CHAMBER OF | COMMERCE FOUNDATION | 100 LINCOLN WAY EAST STE A | | | CHAMBERSBURG | PA | 17201 | |
| 4908327 | Greater Chambersburg Chamber Foundation | 100 Lincoln Way East | Suite A | | | Chambersburg | PA | 17201 | |
| 4878010 | GREATER CHATTANOOGA REALTY | KELLER WILLIAMS REALTY | 1200 PREMIER DR STE 140 | | | CHATTANOOGA | TN | 37421 | |
| 4784327 | Greater Cincinnati Water Works | PO Box 5487 | | | | Carol Stream | IL | 60197-5487 | |
| 5628498 | GREATER DALLAS CONSTRUCTION | P O BOX 225457 | | | | DALLAS | TX | 75222 | |
| 5796291 | GREATER DALLAS CONSTRUCTION, INC | 211 W COMSTOCK | | | | DALLAS | TX | 75208 | |
| 5790351 | GREATER DALLAS CONSTRUCTION, INC | KEN THROCKMORTON, GEN MGR | 211 W COMSTOCK | | | DALLAS | TX | 75208 | |
| 4881101 | GREATER DALLAS CONSTRUCTION, INC. | PO BOX 225457 | | | | DALLAS | TX | 75222-5457 | |
| 4881101 | GREATER DALLAS CONSTRUCTION, INC. | Jana Goss | 211 W Comstock St | | | Dallas | TX | 75208 | |
| 4881101 | GREATER DALLAS CONSTRUCTION, INC. | JANA GOSS, OFFICE MANAGER | 211 W COMSTOCK ST | | | DALLAS | TX | 75208 | |
| 4892358 | Greater Dallas Construction, Inc. | 211 W Comstock St | | | | Dallas | TX | 75208 | |
| 4881101 | GREATER DALLAS CONSTRUCTION, INC. | Jana Goss | 211 W Comstock St | | | Dallas | TX | 75208 | |
| 4881101 | GREATER DALLAS CONSTRUCTION, INC. | JANA GOSS, OFFICE MANAGER | 211 W COMSTOCK ST | | | DALLAS | TX | 75208 | |
| 4892601 | Greater Dallas Construction, Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4892358 | Greater Dallas Construction, Inc. | PO Box 225457 | | | | Dallas | TX | 75222-5457 | |
| 5628499 | GREATER GREATER L | 47 LINCOLN AVE | | | | SAUGUS | MA | 01906 | |
| 4783656 | Greater Hazleton Joint Sewer Authority | 500 Oscar Thomas Dr | | | | Hazleton | PA | 18202 | |
| 4865866 | GREATER HOLLYWOOD CHAMBER OF COMMER | 330 NORTH FEDERAL HIGHWAY | | | | HOLLYWOOD | FL | 33020 | |
| 4846034 | GREATER ISSAQUAH CHAMBER OF COMMERCE | 155 NW GILMAN BLVD | | | | Issaquah | WA | 98027 | |
| 4887718 | GREATER METROPOLITAN APPLIANCE | SERVICE LLC | 5612 JUSTIS PLACE | | | ALEXANDRIA | VA | 22310 | |
| 4868548 | GREATER MICHIGAN DISTRIBUTORS | 5235 WEST RIVER DRIVE NE | | | | COMSTOCK PARK | MI | 49321 | |
| 4808438 | GREATER MISSOURI BUILDERS, INC. | 1551 WALL STREET, SUITE 220 | | | | ST. CHARLES | MO | 63303 | |
| 4848309 | GREATER MONTGOMERY HOME BUILDERS ASSOCIATION | 6336 WOODMERE BLVD | | | | Montgomery | AL | 36117 | |
| 4874322 | GREATER NIAGARA NEWSPAPERS | COMMUNITY NEWSPAPER HOLDINGS INC | 310 NIAGARA ST P O BOX 549 | | | NIAGARA FALLS | NY | 14302 | |
| 4865912 | GREATER OMAHA REFRIGERATION | 3313 NORTH 88TH PLAZA | | | | OMAHA | NE | 68134 | |
| 4868765 | GREATER ORLANDO BUILDERS ASSOCIATIO | 544 MAYO AVE | | | | MAITLAND | FL | 32751 | |
| 4810256 | GREATER ORLANDO BUILDERS ASSOCIATION | 1953 CLAYTON HERITAGE WAY | | | | MAITLAND | FL | 32751 | |
| 4811522 | GREATER ORO VALLEY CHAMBER OF COMMERCE | 7435 N ORACLE RD STE 107 | | | | TUCSON | AZ | 85704 | |
| 4783510 | Greater Peoria Sanitary District | 2322 South Darst Street | | | | Peoria | IL | 61607-2093 | |
| 4810303 | GREATER POMPANO CHAMBER OF COMMERCE | 2200 E ATLANTIC BLVD | | | | POMPANO BCH | FL | 33062 | |
| 4867034 | GREATER ROUND LAKE FIRE PROTECTION | 409 W NIPPERSINK ROAD | | | | ROUND LAKE | IL | 60073 | |
| 4876590 | GREATER W B IND FUND INC | GREATER WILKES BARRE CHAMBER | PO BOX 5340 STE 600 67-69 PUB | | | WILKES BARRE | PA | 18710 | |
| 5628500 | GREATER W B IND FUND INC | PO BOX 5340 STE 600 67-69 PUB | | | | WILKES BARRE | PA | 18710 | |
| 4873279 | GREATER WESTERN RESERVE COUNCIL | BOY SCOUTS OF AMERICA | 4930 ENTERPRISE BLVD N W | | | WARREN | OH | 44481 | |
| 5628501 | GREATEST EVER | 117 LYNN KNOLLS | | | | SCOTT DEPOT | WV | 25560 | |
| 5628502 | GREATHOUSE ANDREA | 10 BROWNS RD | | | | MTTA | OH | 45750 | |
| 5628503 | GREATHOUSE BETH | 234 N BLUFF | | | | TAHLEQUAH | OK | 74464 | |
| 5628504 | GREATHOUSE CHER | 413 A 13TH STREET | | | | PARKERSBURG | WV | 26101 | |
| 5628505 | GREATHOUSE DONALD | 474 58TH ST | | | | CHAS | WV | 25304 | |
| 5628506 | GREATHOUSE JACQUIE | 479 HAMMEL ST | | | | AKRON | OH | 44306 | |
| 5628507 | GREATHOUSE JIMMY | 1728 E DARTMOUTH ST APT B | | | | LUBBOCK | TX | 79403 | |
| 5628508 | GREATHOUSE LYNN | 1304 SEVILLA AVE | | | | AKRON | OH | 44314 | |
| 5628509 | GREATHOUSE NATISHA | 601 BOARDWAY STREET | | | | MATRINS FERRY | OH | 43935 | |
| 5628510 | GREATHOUSE TAMI | 922 RUSSEL ST | | | | OTTUMWA | IA | 52501 | |
| 4297927 | GREATHOUSE, ALEXANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634506 | GREATHOUSE, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154074 | GREATHOUSE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528008 | GREATHOUSE, CLINDISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443325 | GREATHOUSE, DEJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153677 | GREATHOUSE, DONALD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543747 | GREATHOUSE, EURAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149667 | GREATHOUSE, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458553 | GREATHOUSE, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580977 | GREATHOUSE, MASON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461001 | GREATHOUSE, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455748 | GREATHOUSE, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804424 | GREATERMERCHANTS.COM INC | DBA ALL LOVABLE PRODUCTS BY WATCHB | 2276 S. BEVERLY GLEN BLVD | SUITE 2 | | LOS ANGELES | CA | 90064 | |
| 5628511 | GREATOR TSHUMA | 9200 5TH ST | | | | LANHAM | MD | 20706 | |
| 5628512 | GREATOREX RONALD | 39 CENTRAL AVE | | | | CALDWELL | NJ | 07006 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4161949 | GREATOREX, CHRISTOPHER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395636 | GREATREX JR, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862250 | GREATSCAPES PROPERTY MGMT GROUP | 191 GARDNERS ROAD | | | | CROSS JUNCTION | VA | 22625 | |
| 4629238 | GREATSINGER, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797106 | GREATUSABUYS LLC | DBA PETSPORIUM | 1266 W FOXWOOD DRIVE | | | RAYMORE | MO | 64083 | |
| 5628513 | GREATWAVES DEFAULT | 2512 W 134TH PLACE | | | | GARDENA | CA | 90249 | |
| 5628514 | GREAUX CARMEN I | 173-4 ESTATE TUTU | | | | ST THOMAS | VI | 00802 | |
| 5628515 | GREAVER LAURA | PO BOX 414 | | | | LOST CREEK | WV | 26385 | |
| 4777391 | GREAVER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5628516 | GREAVES ARNOLD | 7720 DESMOND AVE | | | | CHARLESTON | SC | 29418 | |
| 4418510 | GREAVES, AKIZZY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179689 | GREAVES, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435487 | GREAVES, CHANELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181784 | GREAVES, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474987 | GREAVES, EUDORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236295 | GREAVES, GERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479591 | GREAVES, GODFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675002 | GREAVES, GRAFTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691561 | GREAVES, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426084 | GREAVES, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466996 | GREAVES, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444290 | GREAVES, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489890 | GREAVES, KATELYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425120 | GREAVES, KATHYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339670 | GREAVES, KIESHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732770 | GREAVES, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724176 | GREAVES, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346842 | GREAVES, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597003 | GREAVES, ROBINSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378290 | GREAVES, SAPPHIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331019 | GREAVES, TRESSER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762063 | GREBB, CAMILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5628517 | GREBE ANDREA | 17671 W 130TH | | | | NORTH ROYALTON | OH | 44133 | |
| 4402171 | GREBE, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707413 | GREBE, NORMALEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593471 | GREBE, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447112 | GREBER, NATASHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836395 | GREBITUS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721525 | GREBNER, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623474 | GREBOVIC, ELVIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358329 | GRECA, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578698 | GRECCO, FREDERICK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663671 | GRECCO, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399999 | GRECEA, RODICA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482629 | GRECEK, ERIC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296872 | GRECH, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716135 | GRECH, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355254 | GRECH, KYLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654009 | GRECH, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5628518 | GRECHEAN J PEREZ | URB SANTIAGO C A N 123 B | | | | LOIZA | PR | 00772 | |
| 5628519 | GRECIA ANAYA | 2390 4TH ST | | | | SPARKS | NV | 89431 | |
| 5628520 | GRECIA SOUZA | 2815 PECAN | | | | LAREDO | TX | 78046 | |
| 5403771 | GRECIA WILLIAM | 327 S CHURCH ST | | | | ROCKFORD | IL | 61101 | |
| 4890569 | Grecia, William | c/o Wawrzyn & Jarvis LLC | Attn: Stephen C. Jarvis, Matthew M. Wawrzyn | 2700 Patriot Blvd. | Suite 250 | Glenview | IL | 60026 | |
| 5628521 | GRECK JOE | 3945 W MAPLE RD | | | | WIXOM | MI | 48393 | |
| 4475726 | GRECKI JR, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5628522 | GRECKI PAVING INC | 156 LESTER ST | | | | NEW BRITAIN | CT | 06051 | |
| 4793678 | Grecli, Tonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5628523 | GRECO CARLOS | 1559 TONAWANDA AVE | | | | AKRON | OH | 44305 | |
| 4299062 | GRECO JR, PATRICK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5628524 | GRECO LOUISE | 7421 20TH AVENUE | | | | KENOSHA | WI | 53143 | |
| 4836396 | GRECO PROPERTIES INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654446 | GRECO, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196131 | GRECO, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283154 | GRECO, CAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213972 | GRECO, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836397 | GRECO, FRANCINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481256 | GRECO, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563906 | GRECO, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452093 | GRECO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436330 | GRECO, KATHERINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568012 | GRECO, KELLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4766354 | GRECO, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385424 | GRECO, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485928 | GRECO, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195003 | GRECO, PERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276566 | GRECO, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769484 | GRECO, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728384 | GRECO, SALVATORE UGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481248 | GRECO, SARAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494711 | GRECOE, ALEXUS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582802 | GRECU, ANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581976 | GRECU, ANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701529 | GREDE, LYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862647 | GREE USA INC | 20035 E WALNUT DR NORTH | | | | CITY OF INDUSTRY | CA | 91789 | |
| 5628525 | GREEAR RITA | 729 S 19TH | | | | CLINTON | OK | 73601 | |
| 4628920 | GREEAR, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233362 | GREEAR, JAMES G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5628526 | GREEB TAMARA | 1459 TYLER AVE | | | | ANNAPOLIS | MD | 21403 | |
| 4869449 | GREEBY COMPANIES INC | 611 ROCKLAND ROAD SUITE 106 | | | | LAKE BLUFF | IL | 60044 | |
| 4130964 | Greece Ridge, LLC | Wilmorite Management Group LLC | Attn: Donald C. Cowan, Jr. | 1265 Scottsville Road | | Rochester | NY | 14624 | |
| 4284194 | GREECE, GEORGANNE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414189 | GREEDY, ALEXANDRIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765170 | GREEEN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755769 | GREEEN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5628527 | GREEENLEND SCOTT | 8441 E 105TH AVE | | | | HENDERSON | CO | 80640 | |
| 4478701 | GREEGER, GARRETT Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417006 | GREEK SR, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480198 | GREEK, ALYCIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816222 | GREEK, CHAD AND MISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390397 | GREEK, DANAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390327 | GREEK, DILLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390249 | GREEK, KRIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723137 | GREEK, SCOTT L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853454 | Greeley Area Habitat For Humanity | Attn: Cheri Witt-Brown | 104 North 16th Ave | | | Greeley | CO | 80631 | |
| 4805548 | GREELEY MALL CO LLC | 9103 ALTA DRIVE SUITE 204 | | | | LAS VEGAS | NV | 89145 | |
| 4879799 | GREELEY TRIBUNE | NORTHERN COLORADO COMMUNICATIONS | P O BOX 1888 | | | CARSON CITY | NV | 89702 | |
| 4275248 | GREELEY, CORINTHIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584208 | GREELEY, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401908 | GREELEY, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347381 | GREELEY, SARAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347118 | GREELEY, SHARON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5628530 | GREELY ANGEL | 1836 BERKSHIRE PL | | | | TOLEDO | OH | 43607 | |
| 5628531 | GREELY MARION | 9 COLUMBIA RD | | | | MARBLEHEAD | MA | 01945 | |
| 5628532 | GREELY MILDETTA | 1511 BENNING RD NE | | | | WASHINGTON | DC | 20002 | |
| 4593174 | GREELY, JERMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327556 | GREELY, KDARIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172419 | GREELY, KHALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765391 | GREELY, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744773 | GREELY, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525920 | GREELY, ZARRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656656 | GREEMBERG, ALFERDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836398 | GREEN & GOLD DEVELOPMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827110 | GREEN , DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5796292 | GREEN ACRES MOWER SHOP SALES | 6140 Tiger Rd | | | | Derby | KS | 67037 | |
| 5628533 | GREEN ADA | 1998 COUNTRY CLUB RD | | | | ELKINS | WV | 26241 | |
| 5628534 | GREEN AISHA | 1181 KING ST | | | | CHARLESTON | SC | 29403 | |
| 5628535 | GREEN ALEX | 2015CLAUMER CT | | | | CLARKSVILLE | TN | 37042 | |
| 5628536 | GREEN ALKESHA | 544 S LOGAN ST | | | | RIDGELAND | SC | 29936 | |
| 5628537 | GREEN ALTHEA | 3858 HANEY RD | | | | DAYTON | OH | 45416 | |
| 5628538 | GREEN AMBER | 215 NORTH HURON APT 3 | | | | WHEELING | WV | 26003 | |
| 5628539 | GREEN AMY | 1010 EAST WALNUT AVENUE | | | | ALTOONA | PA | 16601 | |
| 5628540 | GREEN ANABELE E | URB USUVAL CALLE VENUS D5 | | | | CANOVANAS | PR | 00729 | |
| 5628541 | GREEN AND SONS LLC | 412 IRON ST | | | | BRIGHTON | CO | 80603 | |
| 4886177 | GREEN AND SONS LLC | ROBERT GREEN | 412 IRON ST | | | BRIGHTON | CO | 80603 | |
| 4132552 | Green and Sons, LLC | 15280 Great Rock Rd | | | | Brighton | CO | 80603 | |
| 5628542 | GREEN ANDRE V | 108 CHERYL LN | | | | DUDLEY | NC | 28333 | |
| 5628543 | GREEN ANGELA | 104 LUKE ST | | | | NASHVILLE | GA | 31639 | |
| 5628544 | GREEN ANGIE | 3221 THUNDER RD | | | | MIDDLEBURG | FL | 32068 | |
| 5628545 | GREEN ANNIE | PO BOX 2662 | | | | FORT PIERCE | FL | 34954 | |
| 5628546 | GREEN ANTHONY | 1309 MAY OAK CIR | | | | COLUMBIA | SC | 29229 | |
| 5628547 | GREEN ANTOINETTE | 1514 E 191ST | | | | CLEVELAND | OH | 44117 | |
| 5628548 | GREEN ANTWAN | 309 WILSHIRE BLVD | | | | SAVANNAH | GA | 31419 | |
| 5628549 | GREEN ANTWONE | 2018 N WISCONSIN STREET | | | | RACINE | WI | 53402 | |
| 5628550 | GREEN APRIL | 1712 NW 5 TH AVE | | | | MIAMI | FL | 33136 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5628551 | GREEN ARCHIE | 325 CITRUS STREET | | | | ORLANDO | FL | 32805 | |
| 5628553 | GREEN ASHLEY M | 4605 HWY 75 | | | | ST GABRIEL | LA | 70776 | |
| 5628554 | GREEN ASHLIE M | 4605 HWY 75 | | | | ST GABRIEL | LA | 70776 | |
| 5628555 | GREEN AUBRIE | 1408 2ND AVEAPT 4 | | | | SCOTTSBLUFF | NE | 69361 | |
| 5628556 | GREEN AUDRIE D | 2325 CHELSEA | | | | KANSAS CITY | MO | 64127 | |
| 5628557 | GREEN BAKARI | 210 E NEW HOPE RD | | | | GOLDSBORO | NC | 27534-7671 | |
| 4805459 | GREEN BAY MASON CO | C/O THOMAS W MCCORMICK | 254 RIVERFIELD COURT | | | SIMI VALLEY | CA | 93065 | |
| 4876203 | GREEN BAY PRESS GAZETTE | GANNETT | P O BOX 59 | | | APPLETON | WI | 54912 | |
| 4784584 | Green Bay Water Utility | P.O. Box 1210 | | | | Green BAY | WI | 54305 | |
| 4803643 | GREEN BEAN BUDDY LLC | 1830 RADIUS DRIVE 1311 | | | | HOLLYWOOD | FL | 33020 | |
| 5628558 | GREEN BELINDA | 602 W 9TH ST APT 1 | | | | WILMINGTON | DE | 19801 | |
| 5628559 | GREEN BENANITA | 426 BUCKINGHAM CIR | | | | BIRMINGHAM | AL | 35215 | |
| 5628560 | GREEN BENITHA | 157 DAISY LANE | | | | TABOR CITY | NC | 28463 | |
| 5628561 | GREEN BERNADETTE | 4982 SERAFICA DR | | | | LAKE WORTH | FL | 33461 | |
| 5628562 | GREEN BERTA | 1026 NORRIS DR | | | | BOSSIER CITY | LA | 71111 | |
| 5628563 | GREEN BETTY | 202 GLEBE RD | | | | SUMMERVILLE | SC | 36301 | |
| 5628564 | GREEN BEVERLIE | 532 BATES RD | | | | TOLEDO | OH | 43610 | |
| 5628565 | GREEN BEVERLY E | 2910 RICHMOND HILL APT 23A | | | | AUGUSTA | GA | 30906 | |
| 5628567 | GREEN BONNIDET | 1303CARVER ST | | | | BOSSIER | LA | 71111 | |
| 5628568 | GREEN BRANDY | 1245 SUGARWOOD CIR | | | | ESSEX | MD | 21221 | |
| 5628569 | GREEN BRANDY M | 1245 SUGARWOOD CIR | | | | ESSEX BA | MD | 21221 | |
| 5628570 | GREEN BRENDA | 697 NE THOMPSON RD | | | | DECATUR | AL | 35603 | |
| 5628571 | GREEN BRIAN | 5215 THUNDER HILL RD | | | | COLUMBIA | MD | 21045 | |
| 5628572 | GREEN BRIDGETT | 1464 YELLOWTHROAT ST | | | | HOMESTEAD | FL | 33035 | |
| 5628573 | GREEN BRITNEY | 272 SUNSHINE SPRINGS COURT | | | | HENDERSON | NV | 89014 | |
| 5628574 | GREEN BRITTANIE | 14765 CHEF MENTEUR HWY | | | | NEW ORLEANS | LA | 70129 | |
| 5628575 | GREEN BRITTANY | 3508 W 4TH ST | | | | TULSA | OK | 74127 | |
| 5628576 | GREEN BROOKE | 2520 NE 44TH AVE | | | | DES MOINES | IA | 50317 | |
| 5628577 | GREEN BRUCE | 7 SOUTH KLGIAL ST | | | | FINKSBURG | MD | 21048 | |
| 5628578 | GREEN CALEIGH | 2112 N HOUK 2 | | | | SPOKANE | WA | 99216 | |
| 5628579 | GREEN CANDACE | LOT 50 DUTCH RD | | | | NEWPORT | NC | 28570 | |
| 5628580 | GREEN CANDICE | 712 MOUNT AIRY ST | | | | PETERSBURG | VA | 23803 | |
| 4879043 | GREEN CANYON HOLDINGS I INC | MICHAEL ANGELAKOS | 705 BRIDGEPORT AVE | | | SHELTON | CT | 06484 | |
| 4879042 | GREEN CANYON HOLDINGS II INC | MICHAEL ANGELAKOS | 29 NORTH RIDGE DR | | | NORTH WINDHAM | CT | 06256 | |
| 4879044 | GREEN CANYON HOLDINGS III INC | MICHAEL ANGELAKOS | 852 N COLONY | | | WALLINGFORD | CT | 06492 | |
| 4879045 | GREEN CANYON POTTSTOWN INC | MICHAEL ANGELAKOS | 223 SHOEMAKER ROAD SUITE 105 | | | POTTSTOWN | PA | 19464 | |
| 5628581 | GREEN CARA | 906 RIDGEWOOD DR | | | | REMLAP | AL | 35133 | |
| 5628582 | GREEN CARESS | 433 N 7TH ST APT 16N | | | | CAMDEN | NJ | 08102 | |
| 5628583 | GREEN CARLTON | 5 S GRAY AVE | | | | WILMINGTON | DE | 19805 | |
| 5628584 | GREEN CARMEN | 710 BROADWAY | | | | BRENTWOOD | NY | 11717 | |
| 5628585 | GREEN CAROL | PO BOX 912 | | | | STAUNTON | VA | 22803 | |
| 5628586 | GREEN CAROLYN S | 234 SWANNANOA ST | | | | LAKELAND | FL | 33805 | |
| 5628587 | GREEN CASSANDRA | 1844 TERRY ST NE | | | | ORANGEBURG | SC | 29115 | |
| 5628589 | GREEN CATHY | 14718 CARDIGAN SQ | | | | CENTREVILLE | VA | 20120 | |
| 5628590 | GREEN CELESTE | 5112 OSAGE AVE | | | | KANSAS CITY | MO | 64133 | |
| 5628591 | GREEN CHAKA | 754 CONCORDIA AVE | | | | SAINT PAUL | MN | 55104 | |
| 5628592 | GREEN CHARLEDRIX N | 725 CELESTE LN | | | | ATLANTA | GA | 30331 | |
| 5628593 | GREEN CHARLENA | 1795 MELROSE DR SW | | | | ATLANTA | GA | 30310 | |
| 5405149 | GREEN CHAUNCY L | 115 MEADOWLAKE DR | | | | MONROE | LA | 71203 | |
| 5628594 | GREEN CHERYL | 9127 SW 92ND ST | | | | GAINESVILLE | FL | 32608 | |
| 4802184 | GREEN CHIP INC | DBA RECIRCUIT COMPUTER REFURBISHER | 540 KINGSLAND AVE | | | BROOKLYN | NY | 11222 | |
| 5628595 | GREEN CHIQUITA | 116 S SUMTER ST | | | | SUMTER | SC | 29115 | |
| 5628596 | GREEN CHRIS | 4162 ALF ST | | | | DALTON | GA | 30721 | |
| 5628597 | GREEN CHRIS A | 905 W MONTEREY CT | | | | GRETNA | LA | 70056 | |
| 5628598 | GREEN CHRISTIE | 5311 OAK LEAF DR APT 16 | | | | KANSAS CITY | MO | 64129 | |
| 5628599 | GREEN CHRISTINE | 1171 E EAGLE POINT DR | | | | SHELTON | WA | 98584 | |
| 5628600 | GREEN CIERA M | 10705 BICKFORD AVE | | | | CLINTON | MD | 20735 | |
| 5628601 | GREEN CINDY | 584 NORTH DEEP COVE DRIVE | | | | CLEVELAND | OK | 74020 | |
| 4882985 | GREEN CIRCLE GROWERS INC | P O BOX 74354 | | | | CLEVELAND | OH | 44194 | |
| 4836399 | GREEN COAST HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851327 | GREEN COMFORT | 9318 MEADOW LN | | | | Riverside | CA | 92508 | |
| 5628603 | GREEN CONNIE | 233 REEVES AVE | | | | HAMILTON | NJ | 08610 | |
| 4836400 | GREEN CONSTRUCTION CORP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876604 | GREEN CONSTRUCTION US | GREG CONSTRUCTION CO | 10109 MARINE CITY HWY | | | IRA TOWNSHIP | MI | 48023 | |
| 5628604 | GREEN CORA | 370 NW 146TH DR APT 153 | | | | GAINESVILLE | FL | 32669 | |
| 5628605 | GREEN CORDELL | 614 HIBISCUS CT | | | | HENRICO | VA | 23075 | |
| 4882242 | GREEN COUNTRY SHREDDING & RECYLING | P O BOX 52036 | | | | TULSA | OK | 74152 | |
| 5628606 | GREEN CURTIS | 43 MANLY ST | | | | PORTSMOUTH | VA | 23702 | |
| 5628607 | GREEN CUTINA | 296 COMPTON CT | | | | WILMINGTON | DE | 19801 | |
| 5628608 | GREEN CYNTHIA | 5604 SHY ST | | | | ALEXANDRIA | LA | 71303 | |
| 5628609 | GREEN CYNTHIA D | 3213 BUENA VISTA TER SE | | | | WASHINGTON | DC | 20020 | |
| 4801090 | GREEN DADE OUTDOOR | 11170 NW 77TH TER | | | | MIAMI | FL | 33178 | |
| 5628611 | GREEN DANA | 6264 FM 19 | | | | PALESTINE | TX | 73068 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5628612 | GREEN DANIEL | 322 BIDDLE ROAD | | | | DRY PRONG | LA | 71423 | |
| 5628613 | GREEN DANIELLE | 113 S 7TH BOX 726 | | | | LOVING | NM | 88256 | |
| 5628614 | GREEN DANIELLE G | 1241 W GEORGIA RD | | | | WOODRUFF | SC | 29388 | |
| 5628615 | GREEN DANIYEL | 304 HORSESHOE DR | | | | GREENVILLE | NC | 27834 | |
| 5628616 | GREEN DAPHNE | 407 W 6TH ST | | | | LAUREL | DE | 19956 | |
| 5628617 | GREEN DARYLNEQUIA D | 1210 MAGNOLIA AVE | | | | NATCHEZ | MS | 39120 | |
| 5628618 | GREEN DASIAH | 907 OLIVE BRANCJ CT | | | | BALTIMORE | MD | 21040 | |
| 5443360 | GREEN DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5628619 | GREEN DAWN | 9918 CHESSINGTON WAY | | | | BOWIE | MD | 20721 | |
| 5628620 | GREEN DEBORAH | 12414 POMFRET CT | | | | MIDLOTHIAN | VA | 23114 | |
| 5628621 | GREEN DEBRA | 23055 POSTGARDENS WAY | | | | BOCA RATON | FL | 33433 | |
| 5628622 | GREEN DEBRA | 4460 RIVER BIRCH LOOP | | | | GREENSBORO | NC | 27409 | |
| 5628623 | GREEN DEEANNA | 657 LAKE CAROLINE DRIVE | | | | RUTHER GLEN | VA | 22546 | |
| 5628624 | GREEN DEIDRE | 1843 S KEDZIE AVE | | | | CHICAGO | IL | 60623 | |
| 5628625 | GREEN DEJA | 3901 GIBSON STREET | | | | COLUMBIA | SC | 29210 | |
| 5628626 | GREEN DEKERIA | 125 P STREET | | | | WASHINGTON | DC | 20024 | |
| 5628627 | GREEN DELBERT | 8404 BRIAN AVE S W | | | | ALBUQUERQUE | NM | 87121 | |
| 5628628 | GREEN DELORIS | 1953 COLUMBIS ST | | | | NORTH CHALRES | SC | 29405 | |
| 5628630 | GREEN DEMECH | 4254 SOUTH CRYSTAL CT 1624 | | | | AURORA | CO | 80014 | |
| 5628631 | GREEN DEMECH A | 1771 S QUEBEC WAY APT202 | | | | DENVER | CO | 80231 | |
| 5628632 | GREEN DENISE | 3440 W VIA DEL DESERTO NONE | | | | PHOENIX | AZ | 85086 | |
| 5628633 | GREEN DENISHA | 2511 MEXICO ST | | | | NEW ORLEANS | LA | 70122 | |
| 5628634 | GREEN DENNIS | 3855 AIRPORT HWY APT 37 | | | | TOLEDO | OH | 43615 | |
| 5628635 | GREEN DEVONTE L | 209 LTTLE RIVER | | | | WINCHESTER | VA | 22602 | |
| 5628636 | GREEN DIETRA | 2514 LEXINGTON DR | | | | JANESVILLE | WI | 53545 | |
| 5628637 | GREEN DIMETRIS | 3763 N 10 ST | | | | MILWAUKEE | WI | 53206 | |
| 5628638 | GREEN DOMINQUE | 3117 ENTERPRISE DR | | | | WILMINGTON | NC | 28405 | |
| 5628639 | GREEN DONALD W | 136 LAMBETH RD | | | | THOMASVILLE | NC | 27360 | |
| 5628640 | GREEN DONNA | 1931 MAPLE RD | | | | W TERRE HAUTE | IN | 47885 | |
| 5628641 | GREEN DONNIELLE | 2342 NAVAJO COURT APT A | | | | PETERSBURG | VA | 23803 | |
| 5796293 | Green Door Capital Investments, LLC | Attn:  Matthew B. Gilbert | 837 West Junior Terrace | | | Chicago | IL | 60613 | |
| 4854947 | GREEN DOOR CAPITAL INVESTMENTS, LLC | 5330 CROSSWINDS LLC | C/O GREEN DOOR CAPITAL INVESTMENTS | ATTN: MATTHEW B. GILBERT | 837 WEST JUNIOR TERRACE | CHICAGO | IL | 60613 | |
| 5796293 | Green Door Capital Investments, LLC | Attn: Matthew B. Gilbert | 837 West Junior Terrace | | | Chicago | IL | 60613 | |
| 5628642 | GREEN DORIS | 3115 MANAND ST | | | | CARMICHAEL | CA | 95608 | |
| 5628643 | GREEN DOROTHY | 201 CASEY DRIVE APT D132 | | | | RICHMOND HILL | GA | 31324 | |
| 5628644 | GREEN DORRIS | PO BOX 103 | | | | BEAUFORT | SC | 29901 | |
| 5796294 | Green Dot Bank | 605 E. Huntington Drive | Ste. 205 | | | Monrovia | CA | 91016 | |
| 5796295 | Green Dot Bank | 3465 E. Foothill Blvd. | | | | Pasadena | CA | 91107 | |
| 5792339 | GREEN DOT BANK | LEGAL DEPT.; CONTRACTS DEPT. | PO BOX 5100 | | | PASADENA | CA | 91117 | |
| 5792339 | GREEN DOT BANK | LEGAL DEPT.; CONTRACTS DEPT. | 3465 E. FOOTHILL BLVD. | | | PASADENA | CA | 91107 | |
| 5796296 | Green Dot Corporation | 605 E. Huntington Drive | Ste. 205 | | | Monrovia | CA | 91016 | |
| 5796297 | GREEN DOT CORPORATION | ATTN: KRISTINA LOCKWOOD | 3465 E. FOOTHILL BLVD. | | | PASADENA | CA | 91107 | |
| 5796297 | GREEN DOT CORPORATION | c/o Loeb & Loeb LLP | Attn: Daniel B. Besikof | 345 Park Avenue | | New York | NY | 10154 | |
| 5796297 | GREEN DOT CORPORATION | LOEB & LOEB LLP | ATTN: DANIEL B. BESIKOF | 345 PARK AVENUE | | NEW YORK | NY | 10154 | |
| 5790352 | GREEN DOT CORPORATION | LEGAL DEPT.; CONTRACTS DEPT. | PO BOX 5100 | | | PASADENA | CA | 91117 | |
| 5790352 | GREEN DOT CORPORATION | LEGAL DEPT.; CONTRACTS DEPT. | 3465 E. FOOTHILL BLVD. | | | PASADENA | CA | 91107 | |
| 5851582 | Green Dot Corporation | Attn: Kristina Lockwood | 3465 East Foothill Blvd. | | | Pasadena | CA | 91107 | |
| 5796297 | GREEN DOT CORPORATION | ATTN: KRISTINA LOCKWOOD | 3465 E. FOOTHILL BLVD. | | | PASADENA | CA | 91107 | |
| 5796297 | GREEN DOT CORPORATION | c/o Loeb & Loeb LLP | Attn: Daniel B. Besikof | 345 Park Avenue | | New York | NY | 10154 | |
| 5851582 | Green Dot Corporation | Loeb & Loeb LLP | Attn: Daniel B. Besikof | 345 Park Avenue | | New York | NY | 10154 | |
| 5796298 | GREEN DOT CORPORATION SBT | 3465 E. Foothill Blvd. | | | | Pasadena | CA | 91107 | |
| 5790354 | GREEN DOT CORPORATION SBT | STEVE STREIT, CEO | PO BOX 5100 | | | PASADENA | CA | 91117 | |
| 4869380 | GREEN DOT CORPORATION SBT | 605 E HUNTINGTON DR | | | | MONROVIA | CA | 91016 | |
| 5628645 | GREEN EARLENE | 1004 PINERIDGE TRAIL | | | | MEEKER | OK | 74855 | |
| 4882324 | GREEN EARTH SUPPLY | P O BOX 550092 | | | | FT LAUDERDALE | FL | 33355 | |
| 5628646 | GREEN EBONI | 1091 MERRITT ST | | | | ALMAONTE | FL | 32701 | |
| 5628647 | GREEN EBONY | 4876 N 44TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5628648 | GREEN EDDIE | 2 DUKES WAY | | | | SAVANNAH | GA | 31419 | |
| 5628649 | GREEN ELAINE | 15005 COASTAL BAY CIR APT 1220 | | | | NAPLES | FL | 34119 | |
| 5628650 | GREEN ELIZABETH | 657 FILLMORE ST | | | | GARY | IN | 46402 | |
| 5628651 | GREEN ELOISE | 204 FOREST AVE | | | | SOPERTON | GA | 30457 | |
| 5628653 | GREEN EMIN B | 4948 EAGLESMERE DR APT 637 | | | | ORLANDO | FL | 32819 | |
| 5628654 | GREEN EQQUANDRA | 100 W NORTH ST | | | | HOLLANDALE | MS | 38748 | |
| 5628655 | GREEN EQUANDRA | 100 NORTH ST | | | | HOLLANDALE | MS | 38748 | |
| 5628656 | GREEN ERCELLE R | 16180 ROCKY BRANCH LANE | | | | AMELIA | VA | 23002 | |
| 5628657 | GREEN ERICA | 605 F BRITTANY PL | | | | FAYETTEVILLE | NC | 28314 | |
| 5628658 | GREEN ERICKA | 3243 SUNNYBROOK AVE N | | | | JACKSONVILLE | FL | 32254 | |
| 5628660 | GREEN ETHEL | 8226 HELENA DR | | | | ORLANDO | FL | 32817 | |
| 5628661 | GREEN ETHEL B | 1361 E 70TH ST | | | | CHICAGO | IL | 60637 | |
| 5628662 | GREEN EUGENE | 5860 STATE ROUTE 218 | | | | GALLIPOUS | OH | 45631 | |
| 5628663 | GREEN EURICA L | 2590 BLANTON MILL RD | | | | WILLIAMSON | GA | 30292 | |
| 5628664 | GREEN EVELYN | 5508 NORWAY DR | | | | SAINT LOUIS | MO | 63121 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4795375 | GREEN EXPRESS DIRECT LLC | DBA GREEN EXPRESS DIRECT | 4675 VANDENBERG DR | | | N LAS VEGAS | NV | 89081 | |
| 5628665 | GREEN FANTASY | 403 LORD ST | | | | MARIETTA | OH | 45750 | |
| 5628666 | GREEN FAYKETTA | 1220 CARR AVE | | | | SAVANNAH | GA | 31415 | |
| 5628667 | GREEN FELICIA | 27 ANGLE DR | | | | RIDGEWAY | SC | 29130 | |
| 4888748 | GREEN FIDDLER LIMITED LLC | TONY L DUNCAN | P O BOX 460 | | | EUBANK | KY | 42567 | |
| 5628668 | GREEN FRED | 1422 E 69TH STREET | | | | CHIACAGO | IL | 60637 | |
| 5628669 | GREEN GARY | 3 CRESTVIEW DR | | | | STAFFORD | VA | 22556 | |
| 5628670 | GREEN GENETTA | 3450 W CAMP WISDOM RD | | | | DALLAS | TX | 75237 | |
| 5443371 | GREEN GEORGE | 2211 N GRADY AVE | | | | TAMPA | FL | 33607-2418 | |
| 5628671 | GREEN GEORGETTE | 4998 BALLANTINE DR | | | | SUMMERVILLE | SC | 29485 | |
| 5628672 | GREEN GEORGIA | 212 SHELL RD | | | | BATESVILLE | MS | 38606 | |
| 5628673 | GREEN GERAMY J | 3430 BROAD RIVER RDAPT 1202 | | | | COLUMBIA | SC | 29210 | |
| 4884738 | GREEN GLACIER LLC | PO BOX 314 | | | | MUNITH | MI | 49259 | |
| 5628674 | GREEN GLADY | 1029 WATTS PL | | | | DARLINGTON | SC | 29532 | |
| 5628675 | GREEN GLENDA | 11251 SW 188TH ST | | | | MIAMI | FL | 33157 | |
| 5628676 | GREEN GREEN | 377 PEARL HARBOR STREET | | | | BRIDGEPORT | CT | 06610 | |
| 4445075 | GREEN GRUBBS, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5628677 | GREEN GUARD FIRST AID & SAFETY | 4159 SHORELINE DRIVE | | | | ST LOUIS | MO | 63045 | |
| 4888914 | GREEN GUARD FIRST AID & SAFETY | UNIFIRST FIRST AID CORP | 4159 SHORELINE DRIVE | | | ST LOUIS | MO | 63045 | |
| 5628678 | GREEN GWEN | 512 DON GABAL PL NW | | | | ALBUQUERQUE | NM | 87104 | |
| 5628679 | GREEN GWENDOLYN | 3591 NW 35TH STREET | | | | LAUDERDALE LAKES | FL | 33309 | |
| 5628680 | GREEN GWENDOLYN R | 9012 RHONDA ST | | | | ALBUQUERQUE | NM | 87121 | |
| 5628681 | GREEN HALEY | PO BOX 111 | | | | DONIPHAN | MO | 63935 | |
| 4720194 | GREEN HARRIS, VERGIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5628682 | GREEN HEATHER | 202 HILLCREST DR | | | | HAMILTON | MT | 59840 | |
| 4846016 | GREEN HEATING & COOLING | 6 CAMERON DR | | | | Belleville | MO | 62223 | |
| 5628683 | GREEN HENRIETTA | 3294 WEST 122 | | | | CLEVELAND | OH | 44111 | |
| 5628684 | GREEN HENRY | 105 GREENHOUSE LANE | | | | HAILEY | ID | 83333 | |
| 5628685 | GREEN HERBERT | 726 LINDEN GROVE PLAPT 304 | | | | ODENTON | MD | 21113 | |
| 5628686 | GREEN HERSHEL L | 897 KELTON AVE | | | | COLUMBUS | OH | 43206 | |
| 4858879 | GREEN HORIZONS LANDSCAPING | 111 FALCON WOODS CT | | | | FORISTELL | MO | 63348 | |
| 4310239 | GREEN II, DEANDRE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863390 | GREEN IMAGE SOLUTIONS LLC | 2216 CIMARRON RD | | | | MCKINNEY | TX | 75070 | |
| 5628687 | GREEN INGER | 5808 GREEN VALLEY DR | | | | KNOXVILLE | TN | 37914 | |
| 5628688 | GREEN JACKIE | 10009 N 23RD ST | | | | TAMPA | FL | 33612 | |
| 5628689 | GREEN JACQUELINE | 63 PLEASANT AVE | | | | ROOSEVELT | NY | 11575 | |
| 5628690 | GREEN JALISSA | 377 PEARL HARBOR STREET | | | | BRIDGEPORT | CT | 06610 | |
| 5628691 | GREEN JAMEL | 4717 HICKORY PL | | | | CHEYENNE | WY | 82009 | |
| 4845507 | GREEN JAMES & WILLIAMS PLC | PO BOX 2248 | | | | Oklahoma City | OK | 73101 | |
| 5628692 | GREEN JAMES A | 542 CC LOVELACE RD | | | | RUTHERFORDTON | NC | 28139 | |
| 5628693 | GREEN JANAY | 4615 SW 18TH PLACE | | | | GAINESVILLE | FL | 32607 | |
| 5628694 | GREEN JANET | 64624 BEL CAPRE APTH7 | | | | TWIN FALLS | ID | 83301 | |
| 5628695 | GREEN JANICE | 5245 PONAWAANDA TR | | | | FLORISSANT | MO | 63033 | |
| 5628696 | GREEN JAQUITA | 206 KNIGHTSMANOR | | | | RICHMOND | VA | 23227 | |
| 5628697 | GREEN JARETTA | ERIC GREEN | | | | N CHARLESTON | SC | 29406 | |
| 5628698 | GREEN JASQULINE | 304 CONVERSE CT | | | | COLUMBUS | GA | 31907 | |
| 4885837 | GREEN JBM LLC | RAYMOND EUGENE SCHEBLER | 1244 W MAIN ST | | | GREENFIELD | IN | 46140 | |
| 5628699 | GREEN JEAN | 1120 CLEMENT RD | | | | RUSSELVILLE | AL | 35654 | |
| 5628700 | GREEN JELISSA | 13144 KANSAS AVE | | | | LEAVENWORTH | KS | 66048 | |
| 5628701 | GREEN JENELLE | 1 ST GOERGE BLVD 101 | | | | SAVANNAH | GA | 31419 | |
| 5628702 | GREEN JENN | 17 FLINT RD | | | | WATERTOWN | MA | 02472 | |
| 5628703 | GREEN JENNIFER | 17059 3RD AVE NE | | | | SHORELINE | WA | 98155 | |
| 5628705 | GREEN JESMOND | 222 ELM ST | | | | PETERSBURG | VA | 23803 | |
| 5628706 | GREEN JESSICA | 21553 WEST EDGEWOOD DR | | | | SAUCIER | MS | 39574 | |
| 5628707 | GREEN JOANN | 914 E 39TH ST | | | | SAVANNAH | GA | 31401 | |
| 5628708 | GREEN JOANNA | 1460 W KENDAL DR | | | | RUTHERFORD | NJ | 07074 | |
| 4876600 | GREEN JOBINTERVIEW | GREENJOBINTERVIEW.COM LLC | 3050 PULLMAN STREET SUITE D | | | COSTA MESA | CA | 92626 | |
| 5628709 | GREEN JOCELYN | 3139 ARROWSMITH DRIVE | | | | REYNOLDSBURG | OH | 43068 | |
| 5628710 | GREEN JOHN | 93 WILD STREET | | | | WOODBURY | NJ | 08096 | |
| 5628711 | GREEN JONATHON | 3910 SOUTH KINGS HWY | | | | SUMTER | SC | 29168 | |
| 4656754 | GREEN JONES, MARY ETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5628712 | GREEN JOSEPHINE | 2953 N BONSALL ST | | | | PHILA | PA | 19132 | |
| 5628713 | GREEN JOSSELYN | 3920 N 44TH STREET | | | | MILWAUKEE | WI | 53216 | |
| 5628714 | GREEN JOYCE | 121 TREELINE CT | | | | HARRISON | OH | 45030 | |
| 5628715 | GREEN JOYLE | 928 NEESES HWY | | | | ORANGEBURG | SC | 29115 | |
| 4384834 | GREEN JR, FARON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771315 | GREEN JR, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440157 | GREEN JR, JOCKEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772746 | GREEN JR, LAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418750 | GREEN JR, LANCE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338159 | GREEN JR, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743950 | GREEN JR, MILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237068 | GREEN JR, RICHARD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4224430 | GREEN JR, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537617 | GREEN JR, WILLIAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181500 | GREEN JR., ANTWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701249 | GREEN JR., DAVID  L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180511 | GREEN JR., DELROY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279048 | GREEN JR., NAPOLEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5628716 | GREEN JULIE | 495 WILDWOOD DRIVE | | | | PORT ALLEGANY | PA | 16743 | |
| 5628713 | GREEN JUNE | 405 N LAURA C | | | | METAIRIE | LA | 70003 | |
| 5628718 | GREEN JUSTIN | 701 W 46TH ST | | | | N LITTLE ROCK | AR | 72118 | |
| 4796906 | GREEN KABBAGE INC | DBA ACTIONPLAY | 1355 DARIUS COURT | | | CITY OF INDUSTRY | CA | 91745 | |
| 5628719 | GREEN KAREN | 2211 WILLET STREET | | | | BRUNSWICK | GA | 31520 | |
| 5628720 | GREEN KARLA | 3726 4TH ST | | | | ALEXANDRIA | LA | 71302 | |
| 5628721 | GREEN KARON | 3530 DOUGLAS RD | | | | MIAMI | FL | 33133 | |
| 5402979 | GREEN KATHERINE L | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5628722 | GREEN KATINA | 2776 NANCY DR | | | | MACON | GA | 31206 | |
| 5628723 | GREEN KATRINA L | 18575 PERKINS OAK RD | | | | PRAIRIEVILLE | LA | 70769 | |
| 5628724 | GREEN KATRISA | 314 CLIF AVE | | | | RACINE | WI | 53402 | |
| 5628725 | GREEN KAY | 1432 ROBIN CT SE | | | | CANTON | OH | 44708 | |
| 5628726 | GREEN KEA | 7910 DARTMOOR PL | | | | PORT TABACCO | MD | 20677 | |
| 5628727 | GREEN KEISHA | 7COMET COURT | | | | BALTIMORE | MD | 21234 | |
| 5628728 | GREEN KENNETH | 1835 HORNE AVE | | | | ORLANDO | FL | 32811 | |
| 5628729 | GREEN KENON | 4267 BLANCHE RD | | | | SUMTER | SC | 29150 | |
| 5628730 | GREEN KENYA | 2406 WOODLAND STREET | | | | DECATUR | AL | 35601 | |
| 5628732 | GREEN KENYETTA | 2117 W PALMETTO ST 207 | | | | FLORENCE | SC | 29501 | |
| 5628733 | GREEN KESHAWN | 5400 QUIAL CREEK COURT | | | | RALEIGH | NC | 27609 | |
| 5628734 | GREEN KETOURAH | 637 W 68 ST | | | | HOIAELAH | FL | 33014 | |
| 5628735 | GREEN KIARA | 5224 RIMMINGTON RD | | | | FAYETTEVILLE | NC | 28311 | |
| 5628736 | GREEN KIASHIA I | 1223 ANTIBES RD | | | | JACKSONVILLE | FL | 32224 | |
| 5628737 | GREEN KIM | 319 MAIN ST | | | | PATTERSON | LA | 70392 | |
| 5628738 | GREEN KIMBERLY | 201 BRANDON MANOR CT | | | | BRANDON | FL | 33511 | |
| 5628739 | GREEN KIMBERLYJUD | 1590 HAZEL CREST DR | | | | FAYETTEVILLE | NC | 28304 | |
| 5628740 | GREEN KISHA | 1819 E CLEMENTINE ST | | | | PHILADELPHIA | PA | 19134 | |
| 5628741 | GREEN KITA | 2704 ARGONNE BLVD | | | | GREENSBORO | NC | 27407 | |
| 5628742 | GREEN LACIE M | 3204 WINDSCAPE VILLIAGE | | | | NORCROSS | GA | 30093 | |
| 5628743 | GREEN LAFANDA | 1937 TOSCANINI WAY | | | | NORTH LAS VEGAS | NV | 89032 | |
| 5628744 | GREEN LAKECIA | 2326 MADDEN DR | | | | N CHARLESTON | SC | 29456 | |
| 5628745 | GREEN LAKEISHA | 8101 ELIM RD | | | | HINESVILLE | GA | 31313 | |
| 5628746 | GREEN LAKESHA | 7831 MARTEN COURT SOUTH | | | | INDIANAPOLIS | IN | 46226 | |
| 5628747 | GREEN LAKESHA N | 5622 DELMAR APT 206 | | | | ST LOUIS | MO | 63112 | |
| 5628748 | GREEN LAKESHIA | 709 NORTH | | | | CAPE GIRARDEAU | MO | 63701 | |
| 5628749 | GREEN LAKEYA | 400 2ND ST APT 5 | | | | HIGHSPIRE | PA | 17034 | |
| 5628750 | GREEN LAKIA | JOHN WILLIAMS | | | | HANAHAN | SC | 29410 | |
| 5628751 | GREEN LAKISHA | 2106 KISSLING LANE | | | | ST LOUIS | MO | 63107 | |
| 5628752 | GREEN LANEYAH | 1103 PINELANE RD | | | | COLA | SC | 29223 | |
| 4851976 | GREEN LANTERN SERVICES LLC | 1503 S US HIGHWAY 301 STE 15 | | | | Tampa | FL | 33619 | |
| 5628753 | GREEN LAPARRIS | 5780 N TEUTONIA AVE | | | | MILWAUKEE | WI | 53209 | |
| 4694208 | GREEN LARKIN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5628754 | GREEN LASHELLE | 401 C HIDEAWAY LOOP | | | | GLEN BURNIE | MD | 21061 | |
| 5628755 | GREEN LASHONDA | 6722 ARTESIAN | | | | CHICAGO | IL | 60629 | |
| 5628756 | GREEN LATASHA | 1545 SW 12TH AVE | | | | DANIA BCH | FL | 33004 | |
| 5628757 | GREEN LATEESHA | 485 DEPTFORD AVE | | | | WESTVILLE | NJ | 08093 | |
| 5405150 | GREEN LATIFFANY N | 5209 EDWARDS AVENUE | | | | ALEXANDRIA | LA | 71301 | |
| 5628759 | GREEN LATOYA | 660 SEAWRIGHT ST | | | | ORNAGEBURG | SC | 29115 | |
| 5628761 | GREEN LATRICIA G | 5820 SANDERS | | | | MILTIN | FL | 32504 | |
| 5628762 | GREEN LAURA | PO BOX 173 | | | | KIMBALL | WV | 24853 | |
| 5628763 | GREEN LAVANDER | 1432 WABASH | | | | BELLEVILLE | IL | 62220 | |
| 5628764 | GREEN LAVELL | 1110 HAMILTON ST NE | | | | WASHINGTON | DC | 20011 | |
| 5628765 | GREEN LAVON | 521 EAST RICHARDSON AVE | | | | SUMMERVILLE | SC | 29445 | |
| 5628766 | GREEN LAWRENCE | 5428 ROSSBACH ROAD | | | | FORT SILL | OK | 73503 | |
| 5628767 | GREEN LEAH | 700 SHADYSIDE DRIVE | | | | NEW CONCORD | OH | 43762 | |
| 5628768 | GREEN LEDY JUNCTION LTD | 222 SIDNEY BAKER SOUTH STE 305 | | | | KERRVILLE | TX | 78028 | |
| 5628768 | GREEN LEDY JUNCTION LTD | 222 SIDNEY BAKER SOUTH STE 305 | C/O C&W MANHATTAN ASSOC | | | KERRVILLE | TX | 78028 | |
| 5628769 | GREEN LEE | 7549 ST LAWRENCE | | | | TAMPA | FL | 33626 | |
| 5628770 | GREEN LEEANN | 5990 LITTLE BACK RD | | | | KUNKLETOWN | PA | 18058 | |
| 5628771 | GREEN LESLIE K | 118 WESTHAVEN DR | | | | MYRTLE BEACH | SC | 29579 | |
| 4836401 | GREEN LIFE LUXURY HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5628772 | GREEN LIONEL M | 905 JACKSON ST | | | | JEFFERSON CITY | MO | 65101-3431 | |
| 5628773 | GREEN LISA G | 2115 ALICE AVE APT 104 | | | | OXON HILL | MD | 20745 | |
| 4798621 | GREEN LIVING EVERYDAY | DBA GREENLIVINGEVERYDAY.COM | PO BOX 69 | | | DRIPPING SPRINGS | TX | 78620 | |
| 5628774 | GREEN LOREN | 8639 COBSCOOK HARBOUR | | | | PASADENA | MD | 21122 | |
| 5628775 | GREEN LORENZO Q | 2971 BAYFIELD LANE | | | | LORIS | SC | 29569 | |
| 5628776 | GREEN LORETTA J | 5929 CONDON AVE | | | | LOS ANGELES | CA | 90056 | |
| 5628777 | GREEN LORIE | 178 ISLAND ROAD | | | | SANTEE | SC | 29142 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5628778 | GREEN LORRAINE | 131 OAKWOOD PL | | | | DANVILLE | VA | 24541 | |
| 5628779 | GREEN LOUISE | 401 WEST NINTH STREET | | | | ANTIOCH | CA | 94509 | |
| 5628780 | GREEN LULA | 700 NORTH WILSON | | | | CHURCH POINT | LA | 70525 | |
| 5628781 | GREEN LUZANNE | COND MIRAMAR 610 APT 9A | | | | SAN JUAN | PR | 00907 | |
| 5628782 | GREEN MADIE | 12 OLD BEN ROAD | | | | ST HELENA ISLAN | SC | 29920 | |
| 5628783 | GREEN MARCEL | 322 LOCKHART STREET | | | | FIELDS LANDING | CA | 95537 | |
| 5628784 | GREEN MARCELLA | 430 W CALUMET STREET | | | | APPLETON | WI | 54915 | |
| 5628785 | GREEN MARCUS | 126 W ANDERSON ST | | | | SEYMOUR | MO | 65746 | |
| 5628786 | GREEN MARIA | 3498 W MIDWAY ROAD | | | | FT PIERCE | FL | 34981 | |
| 5628787 | GREEN MARIA C | 127 S OXFORD AVE APT 1 | | | | LOS ANGELES | CA | 90004 | |
| 5628788 | GREEN MARIAN | PO BOX 567 | | | | WINTERVILLE | NC | 28590 | |
| 5628789 | GREEN MARIE | 1152 CROOKED CREEK RD | | | | LITHONIA | GA | 30058 | |
| 4807087 | GREEN MARKET SERVICES COMPANY INC | CHERYL KELLEY | 1105 WEST CHESTNUT STREET | | | BROCKTON | MA | 02301 | |
| 5628790 | GREEN MARLA | 1441 BRANDY ROAD APT 3008 | | | | WEST PALM BEACH | FL | 33409 | |
| 5628791 | GREEN MARLITIA | 12385 HORIZON VILLAGE | | | | SPANISH LAKE | MO | 63138 | |
| 5628792 | GREEN MARSHALINE | 2108 VANCE AVE | | | | ALEXANDRIA | LA | 71301 | |
| 5628793 | GREEN MARY | 4434 CANNON ROAD | | | | LOGANVILLE | GA | 30052 | |
| 5628794 | GREEN MATT | 321 9TH ST | | | | HUNTINGTON BEACH | CA | 92648 | |
| 5628795 | GREEN MATTHEW | 1025 DECATUR RD NONE | | | | STAFFORD | VA | 22554 | |
| 4864433 | GREEN MAX DISTRIBUTORS INC | 2602 S 38TH STREET | | | | TACOMA | WA | 98409 | |
| 4864433 | GREEN MAX DISTRIBUTORS INC | 2602 S 38TH ST | SUITE 199 | | | TACOMA | WA | 98409 | |
| 5628796 | GREEN MELISSA | 1319 NORTHFIELD AVE NE | | | | GRAND RAPIDS | MI | 93536 | |
| 4505060 | GREEN MERCADO, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503098 | GREEN MERCED, RAMON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5628798 | GREEN MICHAEL | 1418 N 9TH ST | | | | SAINT LOUIS | MO | 63106 | |
| 5628799 | GREEN MICHELE D | 9818 HASSON RIDGE RD | | | | CLERMONT | FL | 34711 | |
| 5628800 | GREEN MICHELLE | 3024 SKELLY ST | | | | SHREVEPORT | LA | 71107 | |
| 5628802 | GREEN MILDRED | 403 SECRET BND APT | | | | GLEN BURNIE | MD | 21061 | |
| 5628803 | GREEN MILLICIA D | 5905 ROSECROFT PL | | | | HUGHESVILLE | MD | 20637 | |
| 5628804 | GREEN MILLIE | 18181 VALLEY BLVD APT 510 | | | | BLOOMINGTON | CA | 92316 | |
| 5628805 | GREEN MIRANDA | 1634 SPEICE AVE | | | | DAYTON | OH | 45403 | |
| 5628806 | GREEN MISTY | 1292 EAST TALLMADGE | | | | AKRON | OH | 44312 | |
| 4807686 | GREEN MOBILE CHAMPAIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5628807 | GREEN MONIKA | 17345 POPLAR ST | | | | HESPERIA | CA | 92345 | |
| 4801733 | GREEN MONSON LLC | DBA TOP_SELLER | 471 N BROADWAY 222 | | | JERICHO | NY | 11753 | |
| 4797045 | GREEN MONSON LLC | DBA TOP SELLER | 471 N BROADWAY 222 | | | JERICHO | NY | 11753 | |
| 5628808 | GREEN MORGAN J | 1196 WINTEN AVE | | | | AKRON | OH | 44321 | |
| 4890313 | Green Mountain Energy Company | Attn: Sean Figaro | 4900 Woodway | Suite 970 | | Houston | TX | 77056 | |
| 5796299 | Green Mountain Energy Company and Reliant Energy Northeast LLC d/b/a NRG Residential Solutions and NRG Retail Solutions | 300 W 6TH STREET | | | | Austin | TX | 78701 | |
| 4836402 | GREEN MOUNTAIN ENTERPRISES OF FL, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796357 | GREEN MOUNTAIN IMPORTS LLC | DBA EVELOTS | 740 MARSHALL AVE | | | WILLISTON | VT | 05495 | |
| 4796357 | GREEN MOUNTAIN IMPORTS LLC | DBA EVELOTS | 54 ECHO PLACE UNIT 4 | | | WILLISTON | VT | 05495 | |
| 4141016 | Green Mountain Imports LLC | 54 Echo Place Unit 4 | | | | Williston | VT | 05495 | |
| 4909615 | Green Mountain Power | 163 Acorn Lane | | | | Colchester | VT | 05446 | |
| 4783465 | Green Mountain Power Corporation | P.O. Box 1611 | | | | BRATTLEBORO | VT | 05302-1611 | |
| 4802327 | GREEN MOUNTAIN PRODUCTS INC | DBA GREEN MOUNTAIN PRODUCTS | 44 MULLER INDUSTRIAL PARK | | | NORWALK | CT | 06851 | |
| 4880728 | GREEN MOUNTAIN TECHNOLOGY LLC | P O BOX 171264 | | | | MEMPHIS | TN | 38187 | |
| 5796300 | Green Mountain Technology, LLC | 5860 Ridgeway Center Parkway, Suite 401 | | | | Memphis | TN | 38120 | |
| 5790355 | GREEN MOUNTAIN TECHNOLOGY, LLC | JIM JACOBS | 5860 RIDGEWAY CENTER PARKWAY, SUITE 401 | | | MEMPHIS | TN | 38120 | |
| 5628809 | GREEN MRSMARY | 224 REDWOOD CT | | | | COLUMBIA | SC | 29223 | |
| 5628810 | GREEN NATALIE | 10123 ALONDRA BLVD 6 | | | | BELLFLOWER | CA | 90706 | |
| 5628811 | GREEN NICHELLE | 9939 RIO SAN DIEGO DR 49 | | | | SAN DIEGO | CA | 92108 | |
| 5628812 | GREEN NICOLE | 111 GLAMORGAN | | | | ALLIANCE | OH | 44601 | |
| 5628813 | GREEN NIKIEL | PO BOX 3634 | | | | SAVANNAH | GA | 31414 | |
| 5628814 | GREEN OBELIA | 221 HATCH ST | | | | BURLINGTON | NC | 27217 | |
| 5628815 | GREEN PAM | 3515 N BARTELL RD | | | | OKLAHOMA CITY | OK | 73121 | |
| 5628816 | GREEN PAMELA | 506 FLHR ST | | | | DENNISON | OH | 44621 | |
| 4836403 | GREEN PARK MANAGEMENT LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789672 | GREEN PASTURES LANDSCAPE | MS. ESTHER MARY | #28, CASTLE STREET | ASHOK NAGAR | | BANGALORE | | 560025 | INDIA |
| 5628817 | GREEN PATRICIA | 2308 CAMDEN VIEW DR APT 204 | | | | TAMPA | FL | 33510 | |
| 5628818 | GREEN PATRICIJA | 200 PATRICKMHLOT 73B | | | | MYRTLE BEACH | SC | 29577 | |
| 5628819 | GREEN PATRICK | 739 VICTORIA ST N APT 108 | | | | ST PAUL | MN | 55104 | |
| 5628820 | GREEN PEGGY | 92 TENNESSEE AVE | | | | ALEXANDRIA | LA | 71301 | |
| 5628821 | GREEN PHYLICIA E | 1026 VALENCE ST | | | | NEW ORLEANS | LA | 70115 | |
| 5628822 | GREEN POLLY | 236 WESMOND DR | | | | ALEXANDRIA | VA | 22305 | |
| 5628823 | GREEN PORCHIA | 805 WEST STREET APT 7 | | | | BAINBRIDGE | GA | 39819 | |
| 5628824 | GREEN PRECIOUS L | 2671 GALTS MILL RD | | | | LYNCHBURG | VA | 24572 | |
| 4816223 | GREEN QUEST BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5628825 | GREEN QUINESSE | 4630 TOURNAMENY DR | | | | RALEIGH | NC | 27612 | |
| 5628826 | GREEN QUINNYONKA | 4309 WEST NAPOLIAN W | | | | METAIRIE | LA | 70001 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5628827 | GREEN RAKEA | 325 OLD OMEGA RD APT 7 | | | | TIFTON | GA | 31794 | |
| 5628828 | GREEN RASHARD | 950 NE 125TH ST | | | | FLORIDA CITY | FL | 33034 | |
| 5628829 | GREEN RAVEN | 272 BOSWELL ST | | | | ORANGEBURG | SC | 29115 | |
| 5628830 | GREEN RAYCHELLE | 1195 MILTON TER SE | | | | ATLANTA | GA | 30315 | |
| 5628831 | GREEN REBECCA | 21332 89TH STREET | | | | CALIFORNIA | CA | 93505 | |
| 5628832 | GREEN RECO | 11908 CONTINETAL DRIVE | | | | ST LOUIS | MO | 63138 | |
| 4884052 | GREEN REMANUFACTURING SOLUTIONS LLC | PER OBU TO TERMINATE | 445 COUNTY ROAD 101 STE E | | | YAPHANK | NY | 11980 | |
| 4805858 | GREEN REMANUFACURING SOLUTIONS | 445 COUNTY ROAD 101 | | | | YAPHANK | NY | 11980 | |
| 5628833 | GREEN RENEE | 1314 CLAIBORNE DR | | | | JEFFERSON | LA | 70121 | |
| 5628834 | GREEN RHONDA | RICRACDO GREEN | | | | N CHARLESTON | SC | 29406 | |
| 5628835 | GREEN RICHARD | 3296 RIVER RD NE | | | | DALTON | GA | 30721 | |
| 5628836 | GREEN RICKEISHA | 9330 ROTHWELL HEIGHTS | | | | ST LOUIS | MO | 63132 | |
| 5628837 | GREEN RICKY | 2814 NORTHWEST 55TH AVE | | | | LAUDERHILL | FL | 33313 | |
| 4873261 | GREEN RIVER STAR | BOX 580 | | | | GREEN RIVER | WY | 82935 | |
| 5628838 | GREEN ROBERT A | 8854A DRAGONWYCK DR | | | | SAINT LOUIS | MO | 63121 | |
| 5628839 | GREEN ROBERT J | 550 N PANTANO RD | | | | TUCSON | AZ | 85710 | |
| 5628840 | GREEN ROBIN | 662 E PHILADELPHIA ST | | | | YORK | PA | 17403 | |
| 5628841 | GREEN ROBIN D | 3331 COCKATOO ROAD | | | | AUGUSTA | GA | 30907 | |
| 5628842 | GREEN ROCERICK | 146 SHERMAN HIGHTS | | | | BECKLEY | WV | 25801 | |
| 5628843 | GREEN ROLANDA | 427 JOHNSON LANE | | | | CENTREVILLE | IL | 62205 | |
| 5628844 | GREEN RONALD | 3712 JACKSON | | | | GARY | IN | 46408 | |
| 5628845 | GREEN RONIEAL | 800 COOPERS RIDGE BLVD APT | | | | LADSON | SC | 29456 | |
| 5628846 | GREEN RUBEN E | 709 CLAREMONT RD | | | | CHARLOTTE | NC | 28214 | |
| 5628848 | GREEN RUTHIE G | 771 SMITH STORE RD | | | | CONVINGTON | GA | 30016 | |
| 5628849 | GREEN SABRINA | 8008 NW 31ST AVE | | | | GAINESVILLE | FL | 32606 | |
| 5628851 | GREEN SADRINA | 2533 GARFIELD ST B | | | | HOLLYWOOD | FL | 33020 | |
| 5628852 | GREEN SAMARIA | 120 20TH ST APT 702E | | | | COLUMBUS | GA | 31901 | |
| 5628853 | GREEN SANDRA | 32 UPPER AVE | | | | DAYTON | OH | 45417 | |
| 5628854 | GREEN SAPHARIS | 411 CINDY DRIVE | | | | MOULTRIE | GA | 31768 | |
| 5628855 | GREEN SAPHENY | 6024 14TH ST | | | | ZEPHYRHILLS | FL | 33542 | |
| 5628856 | GREEN SAQUONNA | 408 W INDIANA AVE | | | | ATLANTIC CITY | NJ | 08401 | |
| 5628857 | GREEN SARAH | 505 REID ST | | | | THOMASVILLE | NC | 27360 | |
| 5628858 | GREEN SAUNDRA C | 152 TEN ST | | | | LANE | SC | 29564 | |
| 5628859 | GREEN SAVANNAH | 901 HAROLD ST APT 104 | | | | KINGSBURG | CA | 93631 | |
| 5796301 | Green Scene Inc | 5823 N. Mesa #743 | | | | El Paso | TX | 79912 | |
| 4131187 | Green Scene Inc | 5823 N. Mesa St., #743 | | | | El Paso | TX | 79912 | |
| 5811517 | Green Scene Inc. | 5823 N. Mesa #743 | | | | El Paso | TX | 79912 | |
| 5790356 | GREEN SCENE, INC | BRAD GELO, PRESIDENT | 5823 N MESA | #743 | | EL PASO | TX | 79912 | |
| 5628860 | GREEN SCOTT | 617 EXCUTIVE CENTER DR APT 20 | | | | WEST PALM BEACH | FL | 33401 | |
| 5628861 | GREEN SENTARA | 1031 W 27TH ST | | | | CLEVELAND | OH | 44102 | |
| 5628862 | GREEN SHAHAR A | 5638 CAMPUS DR | | | | VIRGINIA BCH | VA | 23462 | |
| 5628863 | GREEN SHAKETA J | 2650 LAKEHURST AVE | | | | SHRVEPORT | LA | 71108 | |
| 5628864 | GREEN SHALLANDRA | 900 PLAZA RD 133 | | | | ATLANTIC BCH | FL | 32233 | |
| 5628865 | GREEN SHAMON | 412PECAN BEND DR | | | | BEDFORD | TX | 76022 | |
| 5628866 | GREEN SHANATTA | 271 FORREST LOOP | | | | MANDEVILLE | LA | 70471 | |
| 5628867 | GREEN SHANICQUA | 982 ST PAUL ST APT 1 | | | | ROCHESTER | NY | 14605 | |
| 5628868 | GREEN SHAQUITA | 5170 UNIT B SLOAN CT | | | | ANDREW | MD | 20762 | |
| 5628869 | GREEN SHARITA | 3219 PENNSYLVANIA STREET | | | | ST LOUIS | MO | 63118 | |
| 5628870 | GREEN SHARON | 1533 NEW JERSEY AVE | | | | NEW CASTLE | DE | 19720 | |
| 5628871 | GREEN SHARON T | 44117 ALLDERWOOD TERRACE | | | | ASHBURN | VA | 20147 | |
| 5628872 | GREEN SHATIA | 310 W HUGH ST | | | | NORTH AUGUSTA | SC | 29841 | |
| 5628873 | GREEN SHATOYNA | 225 4TH STREET | | | | ST ROSE | LA | 70087 | |
| 5628874 | GREEN SHAVONNE | 3346 N 17TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5628875 | GREEN SHAWANDA | 2300 WESTBROOK ST | | | | OCEAN SPRINGS | MS | 39564 | |
| 5628876 | GREEN SHEILA A | 999 HUNT ROAD | | | | JONESBORO | GA | 30236 | |
| 5628877 | GREEN SHELDON | 8000 W BROWARD BLVD STE 1 | | | | FORT LAUDERDA | FL | 33388 | |
| 5628878 | GREEN SHELIE | 1931 MURPHY RD | | | | AUGUSTA | GA | 30904 | |
| 5628879 | GREEN SHELLY | 8010 SPICEBERRY CIR APT K | | | | GAITHERSBURG | MD | 20878 | |
| 5628880 | GREEN SHEMEKA | PO BOX 462 | | | | BAKER | LA | 70704 | |
| 5628881 | GREEN SHENITA | 419 S CONGRESSST | | | | WINNSBORO | SC | 29180 | |
| 5628882 | GREEN SHEREE | 1541 W 145TH ST APT 2 | | | | GARDENA | CA | 90247 | |
| 5628883 | GREEN SHERRY | 506 LAKE BRIDGE LANE | | | | APOPKA | FL | 32703 | |
| 5628884 | GREEN SHMEKIA | 3006 HAMILTON LN | | | | TEXARKANA | TX | 75501 | |
| 5628885 | GREEN SHUREKA | 1505 W WADDELL AVE | | | | ALBANY | GA | 31707 | |
| 4805447 | GREEN SMITH & VINES PROPERTY | BOX 585 | | | | LUFKIN | TX | 75901 | |
| 5628886 | GREEN SOJALIA | 502 W ADMIRAL DOYLE DR | | | | NEW IBERIA | LA | 70560 | |
| 4804811 | GREEN SOLUTIONS INC | DBA SOLDONWEB | 4770 CHINO AVE STE D | | | CHINO | CA | 91710 | |
| 4845607 | GREEN SPACE CONSTRUCTION LLC | 904 MARSHALL RD BLDG C | | | | Valley Park | MO | 63088 | |
| 4807874 | GREEN SPRINGS LTD | 200 GREEN SPRINGS HWY | C/O GRIMMER REALTY COMPANY INC | | | BIRMINGHAM | AL | 35209 | |
| 4686357 | GREEN SR, WILLIAM TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5628887 | GREEN STACEY | 25303 JUANITA AVE | | | | MORENO VALLEY | CA | 92551 | |
| 5628888 | GREEN STACY | 319 LOCUST ST | | | | TOLEDO | OH | 43604 | |
| 5628889 | GREEN STANLEY | 3846 FIZER AVE | | | | MEMPHIS | TN | 38111 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5628890 | GREEN STARLETT | 6106 DAWN DR | | | | HURDLE MILL | NC | 27541 | |
| 5628891 | GREEN STEPHANIE | 234 PINE STREET N | | | | SUNBURY | PA | 17801 | |
| 5628892 | GREEN STEPHANIE L | 12556 S MICHIGAN AVE | | | | CHICAGO | IL | 60628 | |
| 4865348 | GREEN SUPPLY INC | 3059 AUDRAIN RD 581 | | | | VANDALIA | MT | 63382 | |
| 5628893 | GREEN SUZANNE Y | 106 HIGGINS RD | | | | LUGOFF | SC | 29078 | |
| 5628894 | GREEN SYLVAN | 4703 EDINBURGH LANE | | | | MISSOURI CITY | TX | 77459 | |
| 5628895 | GREEN TABITHA | 8423 MAGNOLIA DR | | | | JONESBORO | GA | 30238 | |
| 5628896 | GREEN TAIA | 1109 WINDY BRANCH WAY | | | | EDGEWOOD | MD | 21040 | |
| 5628897 | GREEN TAIA C | 1109 WINDY BRANCH WAY | | | | EDGEWOOD | MD | 21040 | |
| 5628898 | GREEN TAMARA | P O BOX 404 | | | | METCALFE | MS | 38760 | |
| 5628899 | GREEN TAMEIKA | 402 OLD MORGANTOWN RD | | | | BOWLING GREEN | KY | 42101 | |
| 5628900 | GREEN TAMEKA | 7230 SW 42ND PLACE | | | | GAINESVILLE | FL | 32608 | |
| 5628901 | GREEN TAMIKA | 2347 MACLIN CIR | | | | HOPEWELL | VA | 23860 | |
| 5628903 | GREEN TAMMIE | 500 PINSON RD APT H1 | | | | ALBANY | GA | 31705 | |
| 5628904 | GREEN TAMMY | 90 STONE RANGE RD | | | | BRIDGEPORT | CT | 06606 | |
| 5628905 | GREEN TANAYA M | 1501 GABRIEL CT | | | | GLEEN ALLEN | VA | 23059 | |
| 5628906 | GREEN TANEIA | 5660 N TAMREA AVE | | | | FRESNO | CA | 93711 | |
| 5628907 | GREEN TANGER | 1017 BELMONT | | | | TOLEDO | OH | 43607 | |
| 5628908 | GREEN TARA | 7929 WIMBLEDON | | | | BATON ROUGE | LA | 70810 | |
| 5628909 | GREEN TARA B | 217 W 110TH ST | | | | CHICAGO | IL | 60628 | |
| 5628910 | GREEN TARRI | 513 FOREST PARK NORTH AVE | | | | FOREST PARK | GA | 30297 | |
| 5628911 | GREEN TATTIERA | 1519 W WAREN | | | | CHICAGO | IL | 60607 | |
| 5628912 | GREEN TAUKEYMA | 975 WOLF PACK RD | | | | SUMTER | SC | 29150 | |
| 5796302 | GREEN TECH SERVICES LLC | 1088 S.E. 9th Street | | | | Bend | OR | 97702 | |
| 5796302 | GREEN TECH SERVICES LLC | 1088 S.E. 9th St. | Ste. 100 | | | Bend | OR | 97702 | |
| 5796302 | GREEN TECH SERVICES LLC | 1088 SE 9TH STREET | | | | BEND | OR | 97702 | |
| 5796302 | GREEN TECH SERVICES LLC | 1088 S.E. 9TH ST. | STE. 100 | | | BEND | OR | 97702 | |
| 4858562 | GREEN TECHNICAL SERVICES | 106 CROSBY ROAD | | | | DOVER | NH | 03820 | |
| 4858562 | GREEN TECHNICAL SERVICES | 106 CROSBY ROAD | | | | DOVER | NH | 03820 | |
| 5804624 | GREEN TECHNICAL SERVICES INC | 106 CROSBY ROAD | | | | DOVER | NH | 03820 | |
| 4897224 | Green Technical Services, Inc. | 106 Crosby Road | | | | Dover | NH | 03820 | |
| 5628913 | GREEN TERESA | PO BOX 694 | | | | WILMINGTON | NC | 28401 | |
| 5628914 | GREEN TERRI | 1427 SHANNON DRIVE | | | | TIFTON | GA | 31794 | |
| 4888312 | GREEN TEXTILE CO LTD | SUSEO-DONG, HEERIM BLDG | 12,GWANGPYEONG-RO 56-GIL,GANGNAM-GU | | | SEOUL | | 06367 | KOREA, REPUBLIC OF |
| 5628915 | GREEN THERESA | 3478 EMERALD ST | | | | PHILADELPHIA | PA | 19134 | |
| 4899350 | GREEN THOMAS, CAMILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861235 | GREEN THUMB FLORAL | 1583 MADISON AVE | | | | WOOSTER | OH | 44691 | |
| 5628916 | GREEN TIFFANY | 1030 NW 200 TER | | | | MIAMI | FL | 33169 | |
| 5628917 | GREEN TIFFENY | 613 HENDERSON ST | | | | PORTSMOUTH | VA | 23701 | |
| 5628918 | GREEN TIFFINY | 4127 APT PHONIX POINT | | | | ALEXANDRIA | LA | 71301 | |
| 5628919 | GREEN TINA | 17209 DEFOREST | | | | CLEVELAND | OH | 44128 | |
| 5628920 | GREEN TINA R | PO BOX 357 | | | | FALKVILLE | AL | 35622 | |
| 5628921 | GREEN TIONA L | 5033 PHILIP AVE | | | | MAPLE HTS | OH | 44137 | |
| 4886309 | GREEN TIP ENTERPRISES INC | RONALD S SVEC | 160 CLINTON AVE | | | CORTLAND | NY | 13045 | |
| 5628922 | GREEN TIJANA | 1409 SW 59TH ST | | | | TULSA | OK | 73119 | |
| 5628923 | GREEN TOCHANDA | 617 BARBARA JENKINS ST | | | | COCOA | FL | 32922 | |
| 5628924 | GREEN TOI | 8879 RICHMOND DR APT A | | | | LA PLACE | LA | 70068 | |
| 5628925 | GREEN TONY | 2618 GREEN BAY AVE | | | | PENSACOLA | FL | 32526 | |
| 5628926 | GREEN TONYA | 810 E DAYTON CIRCLE | | | | FORT LAUDERDALE | FL | 33312 | |
| 4851922 | GREEN TOP CONSTRUCTION LLC | 2715 62ND AVE E | | | | FIFE | WA | 98424 | |
| 4499467 | GREEN TORRES, KIARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500605 | GREEN TORRES, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5628928 | GREEN TRACEY | 1009 ALLDAYS AVE | | | | TOLEDO | OH | 43615 | |
| 5628929 | GREEN TRACY | 1507BONITA BLUFF CT | | | | RUSKIN | FL | 33570 | |
| 5628930 | GREEN TRACYE | 13144 KANSAS AVE | | | | KANSAS CITY | KS | 66012 | |
| 5628931 | GREEN TRAVIS | 1308 LUKE ROAD | | | | LAFOLLETTE | TN | 37766 | |
| 4886604 | GREEN TREE CO LLC | SCOTT WILSON | P O BOX 654 | | | RED OAK | IA | 51566 | |
| 5628932 | GREEN TRICE | 1624 EDGEWOOD AVE | | | | RACINE | WI | 53404 | |
| 5628933 | GREEN TRICIA | 219 HANOVER AVE | | | | COLUMBIA | SC | 29203 | |
| 5628934 | GREEN TRINA | 1385 W BLAINE ST | | | | RIVERSIDE | CA | 92507 | |
| 5628935 | GREEN TYRONE | 306 ORLEANS ST | | | | NATCHEZ | MS | 39120 | |
| 5628936 | GREEN TYRUS | 2724 MILAN STREET | | | | NEW ORLEANS | LA | 70115 | |
| 5628937 | GREEN VALIERIE | 143 DELAWARE ST | | | | WOODBURY | NJ | 08096 | |
| 4882721 | GREEN VALLEY GROWERS INC | P O BOX 676250 | | | | DALLAS | TX | 75267 | |
| 4861498 | GREEN VALLEY LAWNCARE | 165 SOUTH 300 EAST | | | | MONROE | UT | 84754 | |
| 4870837 | GREEN VALLEY LOCK & SAFE INC | 80 N PECOS RD SUITE G | | | | HENDERSON | NV | 89074 | |
| 5628938 | GREEN VERONDA B | 6214 18TH AVE | | | | KENOSHA | WI | 53143 | |
| 5628939 | GREEN VERONICA | 693 LAKESHORE DR | | | | PORTS | VA | 23407 | |
| 5628940 | GREEN VINCENT | 903 MARION | | | | ST PAUL | MN | 55117 | |
| 4863181 | GREEN VISION ONE LLC | 2150 CRANSTON STREET SUITE 2 | | | | CRANSTON | RI | 02920 | |
| 5628942 | GREEN WANDA S | 2420 MYRTLE ST | | | | WINTERVILLE | NC | 28590 | |
| 5628943 | GREEN WENDY | 600 WINSTON CHURCHILL DR APT 7 | | | | HOPEWELL | VA | 23860 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5628944 | GREEN WILHELMINA | 24 VERNON TER | | | | POUGHKEEPSIE | NY | 12601 | |
| 5628945 | GREEN WILLIAM | 328 BETH DRIVE | | | | GREAT FALLS | MT | 59405 | |
| 5628946 | GREEN WILLIAM R | 322 EAST POPLAR BRANCH DR | | | | MONCKS CORNER | SC | 29461 | |
| 5628947 | GREEN WILLIE | 15314 SW 284 ST APT 82 | | | | MIAMI | FL | 33062 | |
| 5628948 | GREEN WILLIE E | 533 66TH ST | | | | OAKLAND | CA | 94609 | |
| 4418925 | GREEN WRIGHT, QUINCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5628949 | GREEN YOLANDA | 7108 41ST AVE | | | | KENOSHA | WI | 53142 | |
| 5628950 | GREEN ZAYER | 609A FIFTH AVE | | | | GREENSBORO | NC | 27405 | |
| 4245473 | GREEN, AALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182002 | GREEN, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225636 | GREEN, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337356 | GREEN, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747427 | GREEN, AARON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145968 | GREEN, ABBIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530557 | GREEN, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508297 | GREEN, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678079 | GREEN, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405890 | GREEN, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603969 | GREEN, ADRIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246062 | GREEN, AGNES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238278 | GREEN, AHDESTINIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431679 | GREEN, AKHEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464837 | GREEN, AKILAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402516 | GREEN, AKILAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280677 | GREEN, AKISHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642403 | GREEN, ALABAMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601882 | GREEN, ALAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422291 | GREEN, ALANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625709 | GREEN, ALEASE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495404 | GREEN, ALECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187739 | GREEN, ALESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856670 | GREEN, ALETHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521615 | GREEN, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348240 | GREEN, ALEXANDER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149983 | GREEN, ALEXANDRIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521351 | GREEN, ALEXANDRYA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147986 | GREEN, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323701 | GREEN, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444457 | GREEN, ALEXIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292630 | GREEN, ALEXISS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598555 | GREEN, ALEXX A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186819 | GREEN, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545840 | GREEN, ALICE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531856 | GREEN, ALICIA A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266091 | GREEN, ALISHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152184 | GREEN, ALIZE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426735 | GREEN, ALLAYAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284234 | GREEN, ALLEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529572 | GREEN, ALLYSON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644388 | GREEN, ALTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419568 | GREEN, ALTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215501 | GREEN, ALYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368644 | GREEN, ALYSSA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150193 | GREEN, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572095 | GREEN, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776044 | GREEN, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202641 | GREEN, AMBER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342396 | GREEN, AMIRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680666 | GREEN, AMOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512101 | GREEN, ANAIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452681 | GREEN, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816224 | GREEN, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409201 | GREEN, ANGE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521476 | GREEN, ANGEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682005 | GREEN, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336676 | GREEN, ANGELA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507526 | GREEN, ANGELICA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378208 | GREEN, ANGELIQUE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246700 | GREEN, ANJELIKA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295637 | GREEN, ANJELIKA-MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262890 | GREEN, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655301 | GREEN, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572024 | GREEN, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4326206 | GREEN, ANSHUNDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643613 | GREEN, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644073 | GREEN, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508774 | GREEN, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432119 | GREEN, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304249 | GREEN, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342473 | GREEN, ANTHONY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283695 | GREEN, ANTHONY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398684 | GREEN, ANTOINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547310 | GREEN, ANTOINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511446 | GREEN, ANTONEYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544277 | GREEN, ANTONIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510811 | GREEN, ANTRANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253039 | GREEN, ARIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444097 | GREEN, ARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404135 | GREEN, ARKEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755313 | GREEN, ARLEATHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656918 | GREEN, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643982 | GREEN, ARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508491 | GREEN, ASAUNTE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476487 | GREEN, ASHAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406927 | GREEN, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250015 | GREEN, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290975 | GREEN, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658391 | GREEN, ASHLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332805 | GREEN, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381663 | GREEN, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369334 | GREEN, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265626 | GREEN, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235311 | GREEN, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451570 | GREEN, ASHLEY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358523 | GREEN, ASTARTAE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5628555 | GREEN, AUBRIE | 1408 2ND AVE APT 4 | | | | SCOTTSBLUFF | NE | 69361 | |
| 4643279 | GREEN, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378961 | GREEN, AUHMEIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358391 | GREEN, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263716 | GREEN, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299928 | GREEN, AUSTIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737433 | GREEN, AVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470137 | GREEN, AYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727446 | GREEN, B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634699 | GREEN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600778 | GREEN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625635 | GREEN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480900 | GREEN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695456 | GREEN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663474 | GREEN, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626250 | GREEN, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331479 | GREEN, BENJAMIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695025 | GREEN, BERNARDYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641364 | GREEN, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286772 | GREEN, BERNIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366147 | GREEN, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587477 | GREEN, BESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748196 | GREEN, BESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324248 | GREEN, BESSIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705276 | GREEN, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565562 | GREEN, BETSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558087 | GREEN, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753487 | GREEN, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152310 | GREEN, BETTY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617728 | GREEN, BETTY JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676158 | GREEN, BETTY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618186 | GREEN, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688708 | GREEN, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272848 | GREEN, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244559 | GREEN, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622635 | GREEN, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614099 | GREEN, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816225 | GREEN, BILL& SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260847 | GREEN, BILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703974 | GREEN, BILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412031 | GREEN, BILLIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4410460 | GREEN, BILLIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649632 | GREEN, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459734 | GREEN, BILLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286632 | GREEN, BLANCHIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324915 | GREEN, BOBBY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210336 | GREEN, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700903 | GREEN, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638335 | GREEN, BOOKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343754 | GREEN, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747932 | GREEN, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262342 | GREEN, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524375 | GREEN, BRANDI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395160 | GREEN, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722010 | GREEN, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310541 | GREEN, BRANDY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465658 | GREEN, BREANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558197 | GREEN, BRENDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288118 | GREEN, BREONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700953 | GREEN, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518865 | GREEN, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489697 | GREEN, BRIANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203978 | GREEN, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577966 | GREEN, BRIANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232330 | GREEN, BRIANNA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742716 | GREEN, BRIGGIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265657 | GREEN, BRINLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544946 | GREEN, BRITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150499 | GREEN, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391130 | GREEN, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264951 | GREEN, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856984 | GREEN, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196332 | GREEN, BRITTANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425863 | GREEN, BRITTANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208941 | GREEN, BRITTENY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192204 | GREEN, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343474 | GREEN, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234873 | GREEN, BRYANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312442 | GREEN, BRYCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663626 | GREEN, BURNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767486 | GREEN, BYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592685 | GREEN, CADEIDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217507 | GREEN, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544625 | GREEN, CALEB R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307917 | GREEN, CALLIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671234 | GREEN, CALVIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558919 | GREEN, CALVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244564 | GREEN, CAMBRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697868 | GREEN, CANDIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178802 | GREEN, CARIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728753 | GREEN, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622805 | GREEN, CARL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462912 | GREEN, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427696 | GREEN, CARLAYSHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350317 | GREEN, CARLOTTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531742 | GREEN, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494487 | GREEN, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510543 | GREEN, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747338 | GREEN, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726502 | GREEN, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478315 | GREEN, CARRIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751888 | GREEN, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751889 | GREEN, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166177 | GREEN, CASSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642953 | GREEN, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443354 | GREEN, CEMARCIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538675 | GREEN, CHAD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771508 | GREEN, CHADWICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336080 | GREEN, CHANCELLOR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401036 | GREEN, CHARLENE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644867 | GREEN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595757 | GREEN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622793 | GREEN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587955 | GREEN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4741255 | GREEN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246745 | GREEN, CHARLES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494212 | GREEN, CHARLETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767304 | GREEN, CHARLOTTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535704 | GREEN, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228389 | GREEN, CHARLTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405149 | GREEN, CHAUNCY L | 115 MEADOWLAKE DR | | | | MONROE | LA | 71203 | |
| 4463212 | GREEN, CHEALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382474 | GREEN, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698399 | GREEN, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323984 | GREEN, CHELSEA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154018 | GREEN, CHELSEA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247626 | GREEN, CHERI T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694574 | GREEN, CHERLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715741 | GREEN, CHERYL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646830 | GREEN, CHERYL H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376970 | GREEN, CHEYENNE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225119 | GREEN, CHIKEEYTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440021 | GREEN, CHINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310127 | GREEN, CHIQUITA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816226 | GREEN, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656093 | GREEN, CHRIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357035 | GREEN, CHRISCHINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816227 | GREEN, CHRISSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726384 | GREEN, CHRISTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524943 | GREEN, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370116 | GREEN, CHRISTIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554213 | GREEN, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172652 | GREEN, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352894 | GREEN, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305444 | GREEN, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459466 | GREEN, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602005 | GREEN, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742346 | GREEN, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711089 | GREEN, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425927 | GREEN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158930 | GREEN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475757 | GREEN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754569 | GREEN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682048 | GREEN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548022 | GREEN, CHRISTOPHER O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202105 | GREEN, CHRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769889 | GREEN, CHUCKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323999 | GREEN, CIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226062 | GREEN, CIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641049 | GREEN, CINDERELLA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768309 | GREEN, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730530 | GREEN, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365834 | GREEN, CLARISSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776768 | GREEN, CLARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724820 | GREEN, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242650 | GREEN, CLAYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753510 | GREEN, CLEMENTINE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424038 | GREEN, CLEOPATRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709209 | GREEN, CLEOPATRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722323 | GREEN, CLIFFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148892 | GREEN, CODY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470982 | GREEN, CODY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308412 | GREEN, CONSHANETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636232 | GREEN, CORA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219822 | GREEN, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389441 | GREEN, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629090 | GREEN, CORLISS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161972 | GREEN, CORRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285698 | GREEN, CORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252854 | GREEN, COURTENAE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512099 | GREEN, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533709 | GREEN, COURTNEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301803 | GREEN, COURTNEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608324 | GREEN, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584780 | GREEN, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219617 | GREEN, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320404 | GREEN, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4613624 | GREEN, CURTIS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158540 | GREEN, CYMONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609519 | GREEN, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509258 | GREEN, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746000 | GREEN, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687549 | GREEN, D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405477 | GREEN, DACHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323412 | GREEN, DAIJHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509578 | GREEN, DAIRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430846 | GREEN, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628748 | GREEN, DAMON KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510764 | GREEN, DAMONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668513 | GREEN, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292741 | GREEN, DANARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439597 | GREEN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294946 | GREEN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707440 | GREEN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456809 | GREEN, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200662 | GREEN, DANIELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563548 | GREEN, DANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231585 | GREEN, DANYETTE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626453 | GREEN, DAPHNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540984 | GREEN, DARHL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242096 | GREEN, DARIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262069 | GREEN, DARIUS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634732 | GREEN, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287021 | GREEN, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707301 | GREEN, DARLENE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539029 | GREEN, DARLISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326036 | GREEN, DARNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708853 | GREEN, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324226 | GREEN, DARRIAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721671 | GREEN, DARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550715 | GREEN, DARRYL EDMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321981 | GREEN, DASHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526862 | GREEN, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262864 | GREEN, DAVID-RODERQUIE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302047 | GREEN, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343930 | GREEN, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651759 | GREEN, DAWN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489318 | GREEN, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451579 | GREEN, DEANNA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146899 | GREEN, DEAQUENICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734779 | GREEN, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199326 | GREEN, DEBORAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686532 | GREEN, DEBORRAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708065 | GREEN, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357333 | GREEN, DEIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366561 | GREEN, DEJANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355721 | GREEN, DEJON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676022 | GREEN, DELEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557282 | GREEN, DELORIS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247101 | GREEN, DEMETRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612307 | GREEN, DENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750700 | GREEN, DENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689095 | GREEN, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363490 | GREEN, DERRICKUS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211943 | GREEN, DESMOINES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721961 | GREEN, DESSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464201 | GREEN, DESTANEE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312247 | GREEN, DEZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218963 | GREEN, DIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148619 | GREEN, DIAMOND N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753733 | GREEN, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666132 | GREEN, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446206 | GREEN, DION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171435 | GREEN, DLESHAY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341707 | GREEN, DOLORES K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169103 | GREEN, DOLORES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537366 | GREEN, DOMANNIKKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209492 | GREEN, DOMINIC M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708290 | GREEN, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524170 | GREEN, DON H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4715806 | GREEN, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693007 | GREEN, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618699 | GREEN, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300961 | GREEN, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677237 | GREEN, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227242 | GREEN, DONNA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219484 | GREEN, DONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606182 | GREEN, DONNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643494 | GREEN, DONNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574306 | GREEN, DONOVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692633 | GREEN, DONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394733 | GREEN, DOREEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715105 | GREEN, DORIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715631 | GREEN, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545715 | GREEN, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480142 | GREEN, DOUGLAS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777339 | GREEN, DUARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691933 | GREEN, DUNCAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251317 | GREEN, DUSTIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534558 | GREEN, DUWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494477 | GREEN, DWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326523 | GREEN, DWIGHT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422187 | GREEN, DYAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406427 | GREEN, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386012 | GREEN, DYLAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626976 | GREEN, EARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240749 | GREEN, EBONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250758 | GREEN, EBONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608629 | GREEN, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169559 | GREEN, EDDIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736984 | GREEN, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636666 | GREEN, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598636 | GREEN, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610613 | GREEN, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751243 | GREEN, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521361 | GREEN, ELIZABETH F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764481 | GREEN, ELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677897 | GREEN, ELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676276 | GREEN, ELLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163904 | GREEN, ELMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598633 | GREEN, ELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150123 | GREEN, ELYSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242545 | GREEN, EMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446868 | GREEN, EMERALD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816228 | Green, Emily | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230660 | GREEN, ENYIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511964 | GREEN, ERCELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512471 | GREEN, ERETHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518304 | GREEN, ERIC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233657 | GREEN, ERIC N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254936 | GREEN, ERIC R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4900058 | Green, Eric R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440216 | GREEN, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341596 | GREEN, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155904 | GREEN, ERIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621154 | GREEN, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711210 | GREEN, ERNESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213694 | GREEN, ESMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752656 | GREEN, ESTELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722821 | GREEN, ETHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627704 | GREEN, EVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591178 | GREEN, FAIRFAX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222181 | GREEN, FAITH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171562 | GREEN, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193207 | GREEN, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395522 | GREEN, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593780 | GREEN, FENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534911 | GREEN, FLORENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756593 | GREEN, FLORENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736841 | GREEN, FLORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693524 | GREEN, FLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600819 | GREEN, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411913 | GREEN, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4692425 | GREEN, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518579 | GREEN, FRANK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749436 | GREEN, FREDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722990 | GREEN, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361139 | GREEN, FREDERICK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687835 | GREEN, FREDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401298 | GREEN, GABRIELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750398 | GREEN, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734105 | GREEN, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594177 | GREEN, GAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610285 | GREEN, GAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642399 | GREEN, GENERAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528694 | GREEN, GENETTA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412484 | GREEN, GENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790681 | Green, George | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407579 | GREEN, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247818 | GREEN, GEORGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192414 | GREEN, GEORGETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638344 | GREEN, GEORGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447573 | GREEN, GEORGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517118 | GREEN, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717020 | GREEN, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592820 | GREEN, GERNELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478069 | GREEN, GILLIAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681343 | GREEN, GISELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632537 | GREEN, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346362 | GREEN, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753925 | GREEN, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759106 | GREEN, GLORIA  L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340709 | GREEN, GLORIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687017 | GREEN, GORDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394913 | GREEN, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740395 | GREEN, GREETA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512577 | GREEN, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777416 | GREEN, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679563 | GREEN, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318481 | GREEN, HALEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400154 | GREEN, HANSOME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176027 | GREEN, HAROLD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734348 | GREEN, HAROLD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587184 | GREEN, HATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767010 | GREEN, HAZEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309196 | GREEN, HELEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470491 | GREEN, HELENA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264168 | GREEN, HENRI T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611973 | GREEN, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643334 | GREEN, HERSHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427824 | GREEN, HONESTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711776 | GREEN, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423049 | GREEN, HOWARD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336067 | GREEN, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470818 | GREEN, IJIKAEMAE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400986 | GREEN, INDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430152 | GREEN, INYCE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710254 | GREEN, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195031 | GREEN, IRMA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734475 | GREEN, IRVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748468 | GREEN, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309039 | GREEN, ISIAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277814 | GREEN, ISIS Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198350 | GREEN, ISREAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159028 | GREEN, IVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509924 | GREEN, JACK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469844 | GREEN, JACKQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462863 | GREEN, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548076 | GREEN, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301641 | GREEN, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670178 | GREEN, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743132 | GREEN, JACQUELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478004 | GREEN, JADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440782 | GREEN, JADAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560935 | GREEN, JADEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535037 | GREEN, JADERICCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4443267 | GREEN, JAHNERHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262753 | GREEN, JAILAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239334 | GREEN, JAIME D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203282 | GREEN, JALISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349485 | GREEN, JAMELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649079 | GREEN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606990 | GREEN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628676 | GREEN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700457 | GREEN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166794 | GREEN, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517421 | GREEN, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746588 | GREEN, JAMES D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549255 | GREEN, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327124 | GREEN, JAMES S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633028 | GREEN, JAMES S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166210 | GREEN, JAMES S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302109 | GREEN, JANELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429233 | GREEN, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772860 | GREEN, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263948 | GREEN, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697354 | GREEN, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732957 | GREEN, JANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615140 | GREEN, JAQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579891 | GREEN, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836404 | GREEN, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258709 | GREEN, JARELL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402398 | GREEN, JASHON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430860 | GREEN, JASINTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481417 | GREEN, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442440 | GREEN, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225053 | GREEN, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256996 | GREEN, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559734 | GREEN, JASMINE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484028 | GREEN, JASMINE-GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494761 | GREEN, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221200 | GREEN, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265244 | GREEN, JASON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244324 | GREEN, JASON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172127 | GREEN, JASYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423611 | GREEN, JAVANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616206 | GREEN, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513798 | GREEN, JEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378852 | GREEN, JEANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751599 | GREEN, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371830 | GREEN, JENIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610946 | GREEN, JENNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439216 | GREEN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157983 | GREEN, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257003 | GREEN, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411224 | GREEN, JENNIFER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243659 | GREEN, JENNIFER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594576 | GREEN, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156048 | GREEN, JEORDORIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508364 | GREEN, JEREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622611 | GREEN, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836405 | GREEN, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612060 | GREEN, JERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647404 | GREEN, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737361 | GREEN, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239222 | GREEN, JESAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582033 | GREEN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495244 | GREEN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321591 | GREEN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459498 | GREEN, JEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199218 | GREEN, JEWELLIUS O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694554 | GREEN, JILIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612975 | GREEN, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187268 | GREEN, JIMMIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358585 | GREEN, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731590 | GREEN, JIMMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471905 | GREEN, JIMYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387802 | GREEN, JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353221 | GREEN, JO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4691948 | GREEN, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585489 | GREEN, JOANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348708 | GREEN, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723135 | GREEN, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341891 | GREEN, JOAQUIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473620 | GREEN, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664372 | GREEN, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492363 | GREEN, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247561 | GREEN, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601789 | GREEN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591551 | GREEN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704074 | GREEN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816229 | GREEN, JOHN DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483682 | GREEN, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622725 | GREEN, JOHNNIEMAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765421 | GREEN, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679623 | GREEN, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424797 | GREEN, JOLENE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664469 | GREEN, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606985 | GREEN, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392533 | GREEN, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396291 | GREEN, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147598 | GREEN, JORDAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440916 | GREEN, JORDANE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673578 | GREEN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376573 | GREEN, JOSEPH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335782 | GREEN, JOSEPH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258561 | GREEN, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541822 | GREEN, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581757 | GREEN, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478131 | GREEN, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261034 | GREEN, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232555 | GREEN, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428490 | GREEN, JOVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530295 | GREEN, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375946 | GREEN, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555317 | GREEN, JOYCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733790 | GREEN, JOYCLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595518 | GREEN, JUANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238877 | GREEN, JUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718935 | GREEN, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346843 | GREEN, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816230 | GREEN, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544796 | GREEN, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466068 | GREEN, JUSTINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736326 | GREEN, KABIBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440777 | GREEN, KAILEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760350 | GREEN, KALAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344196 | GREEN, KALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644225 | GREEN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587376 | GREEN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513257 | GREEN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273674 | GREEN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691631 | GREEN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568711 | GREEN, KAREN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325566 | GREEN, KARNISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261979 | GREEN, KASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346848 | GREEN, KASEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403958 | GREEN, KASJANA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816231 | GREEN, KATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630565 | GREEN, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855455 | Green, Katherine L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620009 | GREEN, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836406 | GREEN, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465385 | GREEN, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250696 | GREEN, KATIYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147027 | GREEN, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415913 | GREEN, KAYLEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348922 | GREEN, KAYLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530926 | GREEN, KEIDRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629953 | GREEN, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157786 | GREEN, KEITH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296705 | GREEN, KELLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4715531 | GREEN, KELLY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341237 | GREEN, KELLYE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556519 | GREEN, KELSEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459737 | GREEN, KENDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300943 | GREEN, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534229 | GREEN, KENNETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252907 | GREEN, KENYRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712465 | GREEN, KERNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236627 | GREEN, KERRI-JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332237 | GREEN, KERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614006 | GREEN, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165402 | GREEN, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374578 | GREEN, KEVONNA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180746 | GREEN, KEYSHAUD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236542 | GREEN, KHADEJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433122 | GREEN, KHADIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262495 | GREEN, KHALYN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213087 | GREEN, KHYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218147 | GREEN, KIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577429 | GREEN, KIARAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735480 | GREEN, KIBIBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305502 | GREEN, KIERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487218 | GREEN, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567079 | GREEN, KIM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596392 | GREEN, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368415 | GREEN, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676122 | GREEN, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432942 | GREEN, KIMBERLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322721 | GREEN, KIMBERLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484353 | GREEN, KIRK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690448 | GREEN, KIRK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382465 | GREEN, KISHERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561712 | GREEN, KISHMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387603 | GREEN, KIZZY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827111 | GREEN, KLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255865 | GREEN, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333742 | GREEN, KRISTINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225143 | GREEN, KYARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414560 | GREEN, KY-AUJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683650 | GREEN, KYDREEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580822 | GREEN, KYEESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492882 | GREEN, KYHMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323116 | GREEN, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453008 | GREEN, KYLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575762 | GREEN, LACEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369812 | GREEN, LACIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219157 | GREEN, LAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375743 | GREEN, LASHAD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274744 | GREEN, LASHERRIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405150 | GREEN, LATIFFANY N | 5209 EDWARDS AVENUE | | | | ALEXANDRIA | LA | 71301 | |
| 4488111 | GREEN, LATOSHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282400 | GREEN, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662889 | GREEN, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669614 | GREEN, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520925 | GREEN, LAURA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375412 | GREEN, LAURA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588543 | GREEN, LAUREENA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523065 | GREEN, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344009 | GREEN, LAUREN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816232 | GREEN, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375237 | GREEN, LAVERNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698326 | GREEN, LAWANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221302 | GREEN, LEANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536207 | GREEN, LECHAIRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326836 | GREEN, LEDEJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357900 | GREEN, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371168 | GREEN, LEE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602647 | GREEN, LEO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734430 | GREEN, LEON O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644142 | GREEN, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740188 | GREEN, LEROY  C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650404 | GREEN, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345781 | GREEN, LESLIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4401365 | GREEN, LESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601630 | GREEN, LILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511415 | GREEN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384331 | GREEN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726041 | GREEN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816233 | GREEN, LINDA AND MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377728 | GREEN, LINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516678 | GREEN, LINDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604646 | GREEN, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578639 | GREEN, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417316 | GREEN, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408447 | GREEN, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261909 | GREEN, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265315 | GREEN, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856583 | GREEN, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856584 | GREEN, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793037 | Green, Lisa & Nick | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251326 | GREEN, LITEKIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246803 | GREEN, LITERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745406 | GREEN, LLOYD M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731441 | GREEN, LOLITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634649 | GREEN, LORENZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585659 | GREEN, LORENZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710596 | GREEN, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185418 | GREEN, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196953 | GREEN, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554368 | GREEN, LUCILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493623 | GREEN, LUCILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666537 | GREEN, LUCIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288439 | GREEN, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160169 | GREEN, LYNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665449 | GREEN, LYNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556502 | GREEN, LYNICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609116 | GREEN, MACK A A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456808 | GREEN, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749011 | GREEN, MAGLEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721356 | GREEN, MALAIKA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254028 | GREEN, MALAIKA Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268150 | GREEN, MALAYAA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470621 | GREEN, MALCOLM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351495 | GREEN, MALIK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537309 | GREEN, MALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261163 | GREEN, MARA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233043 | GREEN, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746684 | GREEN, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683203 | GREEN, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598376 | GREEN, MARCIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441368 | GREEN, MARCUS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573786 | GREEN, MARCUSSHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754440 | GREEN, MARGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663382 | GREEN, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735141 | GREEN, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689996 | GREEN, MARIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567872 | GREEN, MARIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539467 | GREEN, MARIAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775110 | GREEN, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754349 | GREEN, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214440 | GREEN, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317191 | GREEN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816234 | GREEN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515207 | GREEN, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637854 | GREEN, MARKETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172543 | GREEN, MARQUELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387344 | GREEN, MARQUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538893 | GREEN, MARQUITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664782 | GREEN, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680569 | GREEN, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638797 | GREEN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767834 | GREEN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753223 | GREEN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489704 | GREEN, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402053 | GREEN, MARY LOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570558 | GREEN, MARYELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4326121 | GREEN, MASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405269 | GREEN, MATTHEW T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411738 | GREEN, MAURA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745618 | GREEN, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553531 | GREEN, MAURICE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774011 | GREEN, MAX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715295 | GREEN, MAX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317257 | GREEN, MAYLEA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353511 | GREEN, MCCOY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702920 | GREEN, MECHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697820 | GREEN, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475294 | GREEN, MEGAN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278769 | GREEN, MEGAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621505 | GREEN, MEGHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510810 | GREEN, MEISHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431977 | GREEN, MELESSIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586610 | GREEN, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366470 | GREEN, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318667 | GREEN, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582913 | GREEN, MELODY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659708 | GREEN, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695356 | GREEN, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667741 | GREEN, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235786 | GREEN, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341115 | GREEN, MERCEDES T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696068 | GREEN, MIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651546 | GREEN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648828 | GREEN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437599 | GREEN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175886 | GREEN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224900 | GREEN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360974 | GREEN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242021 | GREEN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741318 | GREEN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666208 | GREEN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282832 | GREEN, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424204 | GREEN, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353159 | GREEN, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242462 | GREEN, MICHAEL Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579082 | GREEN, MICHAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899419 | GREEN, MICHEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460073 | GREEN, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370980 | GREEN, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699591 | GREEN, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564279 | GREEN, MIETTE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263479 | GREEN, MIKAYLA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652988 | GREEN, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646746 | GREEN, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675097 | GREEN, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754853 | GREEN, MILDRED A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511314 | GREEN, MIRANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238285 | GREEN, MOEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425968 | GREEN, MONASIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259847 | GREEN, MONEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265174 | GREEN, MONICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424513 | GREEN, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400109 | GREEN, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567518 | GREEN, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280587 | GREEN, MORGAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720547 | GREEN, MORRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465713 | GREEN, MYCHAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653583 | GREEN, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339486 | GREEN, NARU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407367 | GREEN, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637722 | GREEN, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339142 | GREEN, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437042 | GREEN, NATHAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577273 | GREEN, NEFFATERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540169 | GREEN, NENI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431364 | GREEN, NEYSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660332 | GREEN, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260073 | GREEN, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441871 | GREEN, NICHOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4243144 | GREEN, NICK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405188 | GREEN, NICKAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552727 | GREEN, NICOLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345463 | GREEN, NIGEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434955 | GREEN, NIKITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240485 | GREEN, NOHAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206873 | GREEN, NOLAN JR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659298 | GREEN, NORA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557149 | GREEN, NUTASHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553462 | GREEN, NYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566950 | GREEN, OCTAVIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261850 | GREEN, ODESSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574102 | GREEN, OLIVIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250544 | GREEN, ONISHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495530 | GREEN, ONISTEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702676 | GREEN, OREAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686635 | GREEN, P. GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494733 | GREEN, PAIGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703909 | GREEN, PAMALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609563 | GREEN, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765169 | GREEN, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691061 | GREEN, PARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738502 | GREEN, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743388 | GREEN, PATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664881 | GREEN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665085 | GREEN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585580 | GREEN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459029 | GREEN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379251 | GREEN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303896 | GREEN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387814 | GREEN, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276946 | GREEN, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253286 | GREEN, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764170 | GREEN, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392132 | GREEN, PATRICK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418197 | GREEN, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772316 | GREEN, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577132 | GREEN, PAUL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662094 | GREEN, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762273 | GREEN, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396529 | GREEN, PAYSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220083 | GREEN, PAYTON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750224 | GREEN, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635638 | GREEN, PERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703870 | GREEN, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331459 | GREEN, PETER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492501 | GREEN, PHARJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405549 | GREEN, PHAROAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447454 | GREEN, PHILESHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715007 | GREEN, PHYLLIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315837 | GREEN, PHYLLIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264938 | GREEN, PORTIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236976 | GREEN, PRINCESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549142 | GREEN, QUAID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520479 | GREEN, QUALONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325466 | GREEN, QUANESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456843 | GREEN, QUENTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342190 | GREEN, QWYLEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218705 | GREEN, RACHEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407430 | GREEN, RAHSHAUN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343198 | GREEN, RAHZEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353943 | GREEN, RAIVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324934 | GREEN, RAKIESHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770769 | GREEN, RALPH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680935 | GREEN, RANDAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273609 | GREEN, REAGAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412261 | GREEN, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154796 | GREEN, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244520 | GREEN, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284106 | GREEN, REBECCA LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463782 | GREEN, REGEENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611392 | GREEN, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718637 | GREEN, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4546580 | GREEN, REGINALD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598632 | GREEN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440419 | GREEN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715176 | GREEN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584932 | GREEN, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615601 | GREEN, RICHARD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391567 | GREEN, RICHARD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531087 | GREEN, RICHARD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469420 | GREEN, RICHARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158034 | GREEN, RICHARD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236347 | GREEN, RICHARD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602919 | GREEN, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758398 | GREEN, RICKEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733147 | GREEN, ROBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666536 | GREEN, ROBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442452 | GREEN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342213 | GREEN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724703 | GREEN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730425 | GREEN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706667 | GREEN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5628838 | GREEN, ROBERT A | 8854A DRAGONWYCK DR. | | | | SAINT LOUIS | MO | 63121 | |
| 4539646 | GREEN, ROBERT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345169 | GREEN, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746645 | GREEN, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463041 | GREEN, ROBNICKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435738 | GREEN, ROCHELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523654 | GREEN, RODERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546934 | GREEN, ROKESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592787 | GREEN, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308036 | GREEN, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675313 | GREEN, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655487 | GREEN, RONDALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225394 | GREEN, RONNELL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249820 | GREEN, RONNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380551 | GREEN, RONNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239851 | GREEN, ROSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673120 | GREEN, ROSALIND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660195 | GREEN, ROSALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191225 | GREEN, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326116 | GREEN, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585293 | GREEN, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776349 | GREEN, ROYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519772 | GREEN, ROZELLE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553561 | GREEN, RUBY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629198 | GREEN, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591177 | GREEN, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665143 | GREEN, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275965 | GREEN, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241954 | GREEN, SABREE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514581 | GREEN, SABRINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392348 | GREEN, SAGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639578 | GREEN, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289598 | GREEN, SAMANTHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167996 | GREEN, SAMANTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750867 | GREEN, SAMUEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755509 | GREEN, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690019 | GREEN, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151069 | GREEN, SANDRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749625 | GREEN, SANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671129 | GREEN, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633097 | GREEN, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581170 | GREEN, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566260 | GREEN, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769746 | GREEN, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557881 | GREEN, SARAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336775 | GREEN, SARITA IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363307 | GREEN, SAVANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408704 | GREEN, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155612 | GREEN, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336949 | GREEN, SCOTT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405151 | GREEN, SCOTT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473355 | GREEN, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406379 | GREEN, SENECA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4437 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4772035 | GREEN, SHADRACH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375123 | GREEN, SHAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261352 | GREEN, SHAKEIRRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442370 | GREEN, SHAKIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378553 | GREEN, SHAKIRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263999 | GREEN, SHAKITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423087 | GREEN, SHAKUERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260622 | GREEN, SHALANDA U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546195 | GREEN, SHAMINEKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325087 | GREEN, SHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418392 | GREEN, SHANAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211706 | GREEN, SHANEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157750 | GREEN, SHANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325488 | GREEN, SHANIKA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285573 | GREEN, SHANTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267702 | GREEN, SHANTELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262364 | GREEN, SHAQUILE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317183 | GREEN, SHAREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374407 | GREEN, SHARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225919 | GREEN, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725233 | GREEN, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685235 | GREEN, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638130 | GREEN, SHARON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816235 | GREEN, SHARON DELFINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332039 | GREEN, SHARONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252995 | GREEN, SHAUNTAYVIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376535 | GREEN, SHAWN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318637 | GREEN, SHAWNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493500 | GREEN, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559300 | GREEN, SHEILA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758789 | GREEN, SHEILAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325747 | GREEN, SHELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767743 | GREEN, SHELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438209 | GREEN, SHENAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691533 | GREEN, SHERICO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239253 | GREEN, SHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252643 | GREEN, SHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619212 | GREEN, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682264 | GREEN, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174517 | GREEN, SHONTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168730 | GREEN, SHONTAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253594 | GREEN, SHONTERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327351 | GREEN, SHYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346117 | GREEN, SIGNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545374 | GREEN, SIMON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285754 | GREEN, SIMONE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395998 | GREEN, SIOUX A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642373 | GREEN, SOLOMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584231 | GREEN, SOMMAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263076 | GREEN, SOPHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765668 | GREEN, STACY A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405514 | GREEN, STARR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192166 | GREEN, STEFANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560036 | GREEN, STEFANIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292729 | GREEN, STEFFANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728940 | GREEN, STELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160700 | GREEN, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323011 | GREEN, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360137 | GREEN, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816236 | GREEN, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150331 | GREEN, STEPHEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615746 | GREEN, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733572 | GREEN, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152122 | GREEN, STEVON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737811 | GREEN, STEWART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576618 | GREEN, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482480 | GREEN, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753442 | GREEN, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771443 | GREEN, SUSAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644744 | GREEN, SUSIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435864 | GREEN, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509511 | GREEN, SYLVIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729649 | GREEN, SYRENA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4663877 | GREEN, T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162882 | GREEN, TABETHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574610 | GREEN, TABITHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456886 | GREEN, TAJAHNAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192371 | GREEN, TALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185384 | GREEN, TALIAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512690 | GREEN, TAMEKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509675 | GREEN, TAMIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836407 | GREEN, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599425 | GREEN, TAMMY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438001 | GREEN, TANAISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706269 | GREEN, TANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289777 | GREEN, TANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320758 | GREEN, TANNER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485579 | GREEN, TANNER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372929 | GREEN, TARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559416 | GREEN, TARELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836408 | GREEN, TARYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559389 | GREEN, TAWANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717331 | GREEN, TED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261483 | GREEN, TEREON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465110 | GREEN, TERESA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747623 | GREEN, TERESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515817 | GREEN, TERRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213069 | GREEN, TERRENCE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267260 | GREEN, TERRENCE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660364 | GREEN, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633754 | GREEN, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666436 | GREEN, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644809 | GREEN, TERRY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235606 | GREEN, THERESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758611 | GREEN, THERESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440830 | GREEN, THERON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599341 | GREEN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590142 | GREEN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758636 | GREEN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699328 | GREEN, THOMASINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656338 | GREEN, TIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290628 | GREEN, TIANNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558675 | GREEN, TIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337632 | GREEN, TIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324384 | GREEN, TIARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262132 | GREEN, TIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528791 | GREEN, TIFFANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147832 | GREEN, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255306 | GREEN, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253938 | GREEN, TIFFANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816237 | GREEN, TIM & CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377860 | GREEN, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577693 | GREEN, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755485 | GREEN, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776062 | GREEN, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736456 | GREEN, TIVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262207 | GREEN, TNASHA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365306 | GREEN, TOCIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253434 | GREEN, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232294 | GREEN, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564505 | GREEN, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704169 | GREEN, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175865 | GREEN, TORY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647764 | GREEN, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597028 | GREEN, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532899 | GREEN, TRAVASHA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315238 | GREEN, TRAVIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290455 | GREEN, TRAVIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890604 | Green, Tremelle | c/o Michael Hingle & Associates, Inc. | Attn: Waldon Michael Hingle | 220 Gause Blvd. Suite 200 | P.O Box 70459 | Slidell | LA | | 70459 |
| 4890604 | Green, Tremelle | c/o Michael Hingle & Associates, Inc. | Attn: Waldon Michael Hingle | P. O. Box 2804 | 14281 University Ave | Hammond | LA | | 70404 |
| 4787746 | Green, Tremelle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787747 | Green, Tremelle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375706 | GREEN, TRENEALIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307442 | GREEN, TRESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692256 | GREEN, TRESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467203 | GREEN, TREVER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4439 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4558646 | GREEN, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738312 | GREEN, TRINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483613 | GREEN, TRISTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482240 | GREEN, TY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232266 | GREEN, TYANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538744 | GREEN, TYECE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299929 | GREEN, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213275 | GREEN, TYLER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148325 | GREEN, TYLER O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373676 | GREEN, TYNESHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559907 | GREEN, TYRAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495911 | GREEN, TYRESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355334 | GREEN, UNEEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776596 | GREEN, VALENTINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599417 | GREEN, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323719 | GREEN, VALLORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402411 | GREEN, VERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640501 | GREEN, VERMELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771453 | GREEN, VERNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591733 | GREEN, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609118 | GREEN, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528582 | GREEN, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588376 | GREEN, VICKI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555097 | GREEN, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202371 | GREEN, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295365 | GREEN, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776303 | GREEN, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353057 | GREEN, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749752 | GREEN, VIRGINIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508795 | GREEN, VOLANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484748 | GREEN, VYSHONN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439485 | GREEN, WADE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739167 | GREEN, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644985 | GREEN, WES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530337 | GREEN, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195243 | GREEN, WILLA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427113 | GREEN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441348 | GREEN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768356 | GREEN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713016 | GREEN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595355 | GREEN, WILLIAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518491 | GREEN, WILLIAM F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515968 | GREEN, WILLIAM H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536666 | GREEN, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620593 | GREEN, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611421 | GREEN, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611616 | GREEN, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742566 | GREEN, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723098 | GREEN, WILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702993 | GREEN, WINSTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741072 | GREEN, YAMILIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292937 | GREEN, YASMIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326298 | GREEN, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607556 | GREEN, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644254 | GREEN, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510718 | GREEN, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290901 | GREEN, ZADEJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227669 | GREEN, ZAHIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586263 | GREEN, ZENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445780 | GREEN, ZHANIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258059 | GREEN, ZIKEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484212 | GREEN, ZINAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683873 | GREEN,JR, JULIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836409 | GREEN,LINDA&RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5628952 | GREEN378UNIVERSITY KERISTIN | APT 3207 | | | | JACKSONVILLE | FL | 32277 | |
| 5628953 | GREENACH Y | PO BOX 203 | | | | HAZELWOOD | NC | 28738 | |
| 4225920 | GREENAMOYER, ELEANOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308826 | GREENAN, MADDELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652469 | GREENAN, MARTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5628954 | GREENATTA JACKSON | 31 MULBERRY LANE | | | | FREEPORT | IL | 61032 | |
| 4304629 | GREENAWALT, CHUCK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705684 | GREENAWALT, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254733 | GREENAWALT, DELORIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4494248 | GREENAWALT, JEFFREY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473751 | GREENAWALT, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5628955 | GREENAWAY SHENEQUE E | 123 HERMON HILL | | | | FSTED | VI | 00840 | |
| 4251629 | GREENAWAY, ALENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221484 | GREENAWAY, ASHAWNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646065 | GREENAWAY, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562052 | GREENAWAY, IMARA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562020 | GREENAWAY, JAHMILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427924 | GREENAWAY, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562401 | GREENAWAY, LISA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5628956 | GREENBACKER SARAH Z | 1115 WASHINGTON AVE | | | | SOUTH BOSTON | VA | 24592 | |
| 4710026 | GREEN-BAILEY, MARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5628957 | GREENBAKER PATRICIA | 1915 COLETTER TER | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5628958 | GREENBAUM RUTH | 1047 19TH ST | | | | SANTA MONICA | CA | 90403 | |
| 4827112 | GREENBAUM, CLIFFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490831 | GREENBAUM, HEATH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299905 | GREENBAUM, JASON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738810 | GREENBAUM, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5628960 | GREENBERG ROY L | 3400 SW 27TH AVE | | | | MIAMI | FL | 33133 | |
| 4870654 | GREENBERG TRAURIG | 77 WEST WACKER DRIVE STE 2500 | | | | CHICAGO | IL | 60601 | |
| 5815176 | Greenberg Traurig LLP | Attn: Accounting Department | 77 West Wacker Drive, Suite 3100 | | | Chicago | IL | 60601 | |
| 5815176 | Greenberg Traurig LLP | Attn: Accounting Department | 77 West Wacker Drive, Suite 3100 | | | Chicago | IL | 60601 | |
| 5628961 | GREENBERG WENDY | 37 BLISS ST | | | | NORTH ADAMS | MA | 01247 | |
| 4462202 | GREENBERG, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161083 | GREENBERG, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836410 | GREENBERG, ANDREW & JANIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688705 | GREENBERG, ASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272297 | GREENBERG, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836411 | GREENBERG, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306926 | GREENBERG, CHLOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152544 | GREENBERG, CONNOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619549 | GREENBERG, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238157 | GREENBERG, DOUGLAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711630 | GREENBERG, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243259 | GREENBERG, FELICIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471054 | GREENBERG, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635205 | GREENBERG, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816238 | GREENBERG, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816239 | GREENBERG, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284830 | GREENBERG, JODI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836412 | GREENBERG, JUDY & BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736634 | GREENBERG, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659689 | GREENBERG, LARISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836413 | GREENBERG, LES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614401 | GREENBERG, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626244 | GREENBERG, MARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776823 | GREENBERG, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150489 | GREENBERG, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378825 | GREENBERG, NATHANIEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283825 | GREENBERG, NICOLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614581 | GREENBERG, NOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492809 | GREENBERG, NOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752880 | GREENBERG, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765502 | GREENBERG, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816240 | GREENBERG, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836414 | GREENBERG, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400547 | GREENBERG, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185480 | GREENBERG, ROCHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144332 | GREENBERG, SAMUEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192183 | GREENBERG, SASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341941 | GREENBERG, SETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816241 | GREENBERG, SHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618180 | GREENBERG, STARR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174439 | GREENBERG, STEVEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591592 | GREENBERG, SUSAN P P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690498 | GREENBERG, VAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816242 | GREENBERG, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836415 | GREENBERGER, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5796304 | Greenberry Construction | 2273 Northwest Professional Drive | | | | Corvallis | OR | 97330 | |
| 5792341 | GREENBERRY CONSTRUCTION | ATTN: GREG | 2273 NORTHWEST PROFESSIONAL DRIVE | | | CORVALLIS | OR | 97330 | |
| 4860443 | GREENBERRY ECO INDUSTRIES LLC | 1400 BROADWAY SUITE 700 | | | | NEW YORK | NY | 10018 | |
| 4323109 | GREENBERRY, ALNESHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5628962 | GREENBLATT PAMELA | 15040 HWY 73 | | | | PRAIRIEVILLE | LA | 70769 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4209129 | GREENBLATT, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487234 | GREENBLATT, MARISSA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799662 | GRENBO LLC | 9300S DADELAND BLVD STE 600 | | | | MIAMI | FL | 33156 | |
| 4780878 | Greenbriar County Tax Collector | 200 N Court St | | | | Lewisburg | WV | 24901 | |
| 4780879 | Greenbriar County Tax Collector | P.O. Box 347 | | | | Lewisburg | WV | 24901 | |
| 5484212 | GREENBRIER COUNTY | PO BOX 347 | | | | LEWISBURG | WV | 24901 | |
| 5628963 | GREENBRIER PSD NO 1 | 9035 SENECA TRAIL SOUTH | | | | RONCEVERTE | WV | 24970 | |
| 5628963 | Greenbrier PSD No. 1 | 9035 SENECA TRAIL SOUTH | | | | RONCEVERTE | WV | 24970 | |
| 4593390 | GREEN-BUCKNOR, PEGGYE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5628964 | GREENBURG TOSHIA L | 1630 SUNSET AVE | | | | SALEM | VA | 24153 | |
| 4290148 | GREENBURG, TREVOR T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836416 | GREENCASTLE, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881141 | GREENCO BEVERAGE CO INC | P O BOX 2328 | | | | GREENVILLE | SC | 29601 | |
| 4736101 | GREEN-COX, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865553 | GREENDALE HOME FASHIONS LLC | 315 EAST 15TH ST | | | | COVINGTON | KY | 41011 | |
| 4805734 | GREENDALE HOME FASHIONS LLC | 420 SPRINGFIELD PIKE SUITE L | | | | CINCINNATI | OH | 45215 | |
| 4654548 | GREEN-DAVIS, LOSCENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5628966 | GREENE AKILAH | 53 CORDAGE CIR | | | | PRTWENTWORTH | GA | 31406 | |
| 5628967 | GREENE ALEX | PO BOX 1315 | | | | KELSEYVILLE | CA | 95451 | |
| 5628968 | GREENE ALICIA | 946 JESTER CREEK CT | | | | JONESBORO | GA | 30236 | |
| 5628969 | GREENE ASHLEY | 23812 CENTRAL AVE | | | | SORRENTO | FL | 32776 | |
| 5628970 | GREENE ASHLEY N | 34 CENTRAL AVE | | | | GRANITE FALLS | NC | 28630 | |
| 4808073 | GREENE ASSOCIATES | WACHOVIA BANK, N.A. JR. P.O. BOX 2510 | C/O LESLIE STEVENS | | | ASHEVILLE | NC | 28802 | |
| 5628971 | GREENE AYANA | 5001 IDAHO | | | | SAINT LOUIS | MO | 63111 | |
| 5628972 | GREENE BELINDA | 120 ARBOR ROAD | | | | E STROUDSBURG | PA | 18301 | |
| 5628973 | GREENE BETTY | 3685 WALKER CIR NONE | | | | LENOIR | NC | 28645 | |
| 5628974 | GREENE BRANDY | 905 SEVENTH AVE APT 228 | | | | GARNER | NC | 27529 | |
| 5628975 | GREENE BRIDGET | 211 LUKE DRIVE | | | | DES ALLEMANDS | LA | 70030 | |
| 5628976 | GREENE BRIDGETTE | 109 AGENCY RD | | | | LAPWAI | ID | 83540 | |
| 5628977 | GREENE BRITTANY C | 721 ANDREW DRIVE APT2B | | | | NEWPORT NEWS | VA | 23601 | |
| 5628978 | GREENE CARLA | 2490 FISH HATCHERY RD | | | | WEST COLUMBIA | SC | 29172 | |
| 5628979 | GREENE CARMELLA M | 6402 WHITWELL CT | | | | FT WASHINGTON | MD | 20744 | |
| 5628980 | GREENE CHANRDAYE | 2366 COURTNEY DR | | | | AUGUSTA | GA | 30906 | |
| 5628981 | GREENE CHEYENE | 13819 CRANWOOD DR | | | | CLEVELAND | OH | 44105 | |
| 5628982 | GREENE CHRIS | 1014 ANDERSON ST | | | | MAUMEE | OH | 43537 | |
| 5628983 | GREENE CHRISTOPHER | 2829 OAKHAVEN RD | | | | HOPE MILLS | NC | 28348 | |
| 4808789 | GREENE COMMERCIAL REAL ESTATE GROUP,INC. | INVERNESS RECEIVERSHIP ACCOUNT | ATTN: MURRAY S.GREENE | P.O.BOX 813577 | | HOLLYWOOD | FL | 33081 | |
| 5628984 | GREENE CORTNEA | 4031 LEATHERWOOD RD | | | | GARRISON | KY | 41141 | |
| 5484213 | GREENE COUNTY | PO BOX 115 | | | | GREENEVILLE | TN | 37744 | |
| 4780201 | Greene County Collector of Revenue | 940 Boonville | | | | Springfield | MO | 65802 | |
| 4782050 | GREENE COUNTY COMBINED HEALTH DISTRICT | 360 WILSON DRIVE | | | | Xenia | OH | 45385 | |
| 4780272 | Greene County Treasurer | 15 Greene St | | | | Xenia | OH | 45385 | |
| 4780653 | Greene County Trustee | PO Box 115 | | | | Greeneville | TN | 37744 | |
| 5628985 | GREENE COURTNEY | 643 LISCHEY AVE | | | | NASHVILLE | TN | 37207 | |
| 5628986 | GREENE CRAIG | 2708-4 FALLSTON WACO RD | | | | SHELBY | NC | 28150 | |
| 5628987 | GREENE DANIELLE | PO BOX 4709 | | | | ALBANY | GA | 31706 | |
| 5628988 | GREENE DAVINA | 24319 TWIN LAKE DR | | | | SPRING VALLEY | CA | 34639 | |
| 5628989 | GREENE DEBBIE A | 2558 DIAMOND HILL RD | | | | MONETA | VA | 24121 | |
| 5628990 | GREENE DEBORAH | 2710 POPLAR ST | | | | HOPEWELL | VA | 23860 | |
| 5628991 | GREENE DENISE | 115 NORTH PLAINS DRIVE | | | | PETERSBURG | VA | 23805 | |
| 5628992 | GREENE DERIN | 7257 N RIDGE DR | | | | OMAHA | NE | 68112 | |
| 5628993 | GREENE DICKIE | 1335 PAMROIN BRANCH ROAD | | | | GRAYSON | KY | 41143 | |
| 5628994 | GREENE DIONISA | 165 SAINT MARKS PL | | | | STATEN ISLAND | NY | 10301 | |
| 5628995 | GREENE DOROTHY M | 677 WOLFE ST | | | | ELLOREE | SC | 29047 | |
| 5628996 | GREENE DOUGLAS | 8 STANLEY FARM RD | | | | BEAUFORT | SC | 29906 | |
| 5628997 | GREENE DYKETIA | 530 S PIKE E APT 106 | | | | SUMTER | SC | 29150 | |
| 5628998 | GREENE ELIZABETH | 1087 W NORTH BEND RD | | | | CINCINNATI | OH | 45224 | |
| 5628999 | GREENE GABRIEL | 223 MESABI ST | | | | SHARON | PA | 16146 | |
| 5804531 | GREENE GARAGE DOOR, LLC | ATTN: JEREMY TOTH | 5843 S. ROANOAKE AVE. | | | SPRINGFIELD | MO | 65810 | |
| 5629000 | GREENE GEORGE | 139 GREENSIDE DR | | | | SOMERSET | KY | 42501 | |
| 5629001 | GREENE GINNY L | 6501 GERMANTOWN RD | | | | MIDDLETOWN | OH | 45042 | |
| 5629002 | GREENE GLORIA | 1306 SW 6TH ST | | | | OCALA | FL | 34471 | |
| 5405152 | GREENE GLORIA J | 523 CLIMAX ST | | | | PITTSBURGH | PA | 15210 | |
| 5629003 | GREENE HAYLEY | 1335 RATTLESNAKE RDG | | | | GRAYSON | KY | 41143 | |
| 5629004 | GREENE HORACE | 15 OVERLOOK TERRACE | | | | NEW YORK | NY | 10701 | |
| 4434891 | GREENE II, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629005 | GREENE IMAN | 7091 LLEAGNES RD | | | | RALEIGH | NC | 27603 | |
| 5629007 | GREENE JAMES | 3019 SEARSDALE AVE | | | | CLEVELAND | OH | 44109 | |
| 5629008 | GREENE JANICE | 3849 TAMANE | | | | WILLOUGHBY | OH | 44094 | |
| 5629009 | GREENE JARED | 122 COUNTY ROAD 79 | | | | RICEVILLE | TN | 37370 | |
| 5405153 | GREENE JERRY D | 2118 ROBERT E LEE BLVD | | | | BOSSIER CITY | LA | 71112 | |
| 5405153 | GREENE JERRY D | 2118 ROBERT E LEE BLVD | | | | BOSSIER CITY | LA | 71112 | |
| 4872328 | GREENE JERSY SHOPPERS | ATTN: ANNETTE SCOTT | 428 N MAIN ST P O BOX 231 | | | CARROLLTON | IL | 62016 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4442 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5629010 | GREENE JERSY SHOPPERS | 428 N MAIN ST P O BOX 231 | | | | CARROLLTON | IL | 62016 | |
| 4872328 | GREENE JERSY SHOPPERS | ATTN: ANNETTE SCOTT | 428 N MAIN ST P O BOX 231 | | | CARROLLTON | IL | 62016 | |
| 5629011 | GREENE JESSICA | 116 MORRIS ST | | | | MT VERNON | OH | 43050 | |
| 5629012 | GREENE JESSIE | 7401 NEW HAMPSHIRE AVENUE APT | | | | TAKOMA | MD | 20912 | |
| 5629013 | GREENE JOANNE | 3459 KINGSVIEW CIR | | | | MACON | GA | 31211 | |
| 5629014 | GREENE JOYCE | 1039 LUCY GREER RD | | | | GEORGETOWN | SC | 29440 | |
| 4339137 | GREENE JR, GARY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721306 | GREENE JR, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533759 | GREENE JR, JUDSON H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242111 | GREENE JR., DARROYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611928 | GREENE JR., OLIVER N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629015 | GREENE KAREN | 916 FAIRMONT AVE | | | | KINGSPORT | TN | 37660 | |
| 5629016 | GREENE KENNETH | 4350 INTECOASTAL VILLAGE APT 2 | | | | LITTLE RIVER | SC | 29566 | |
| 5629017 | GREENE KERRISSA | 2295 69TH AVE | | | | BATON ROUGE | LA | 70807 | |
| 5629018 | GREENE KIM | 7847 TENNESSEE | | | | SAINT LOUIS | MO | 63111 | |
| 5629019 | GREENE KIMBOBBY | 2490 NORTH HILLTOP RD | | | | RED SPRINGS | NC | 28377 | |
| 5629020 | GREENE KRISTINA | 111 DUTCHLAND TRAIL | | | | SUFFOLK | VA | 23434 | |
| 5629021 | GREENE LAKISHA | 1408 LEGENDARY LN | | | | MORRISVILLE | NC | 27560 | |
| 5629022 | GREENE LASTARSHA | 2423 VINEYARD LN | | | | CROFTON | MD | 21114 | |
| 5629023 | GREENE LATONYA R | 1052 KENT ST | | | | AUGUSTA | GA | 30906 | |
| 5629025 | GREENE LAURA | 267 WESTGATE AVE | | | | WADSWORTH | OH | 44203 | |
| 5629027 | GREENE LISA | 29805 SW 143 CT | | | | HOMESTEAD | FL | 33033 | |
| 5629028 | GREENE LOGAN V | 2957 MOYER RD | | | | POWHATAN | VA | 23139 | |
| 5629029 | GREENE LOIS | 1226 BLUE RUN RD | | | | LUCASVILLE | OH | 45648 | |
| 5629030 | GREENE MELISSA | PO BOX 294 | | | | CANUTE | OK | 73626 | |
| 5629031 | GREENE MELISSA M | 6200 COATBRIDGE LN | | | | CHARLOTTE | NC | 28212 | |
| 5629032 | GREENE MELODY | 10339 ROSS CIRCLE | | | | ST LOUIS | MO | 63137 | |
| 5629033 | GREENE MICHEALA | 11 LILAC COURT | | | | BOLINGBROOK | IL | 40490 | |
| 5629034 | GREENE MICHELLE | 7507 RIVERDALE RD APT 2051 | | | | NEW CARROLLTON | MD | 20784 | |
| 5629035 | GREENE MONIQUE | 3312 NE 12TH ST | | | | GAINESVILLE | FL | 32609 | |
| 5629036 | GREENE MYA J | 15010 PEATREE DR | | | | BOWIE | MD | 20721 | |
| 5629037 | GREENE NATASHA | 171 HICKORY CREEK DR | | | | GASTONIA | NC | 28052 | |
| 5629038 | GREENE NICOLE | 340 BLUE SAGE CIRCLE | | | | STEAMBOAT SPRINGS | CO | 80487 | |
| 5404672 | GREENE NINA AND GERALD | 327 S CHURCH ST | | | | ROCKFORD | IL | 61101 | |
| 5629039 | GREENE PAMELA | 135 PAYNES DAIRY RD PO BOX 592 | | | | TAYLORSVILLE | NC | 28681 | |
| 5629040 | GREENE PAT J | 18915 CITRUS STREET SW | | | | ROCHESTER | WA | 98579 | |
| 5629042 | GREENE PRINCESS V | 958 NATHAN ST | | | | AKRON | OH | 44307 | |
| 5629043 | GREENE PRISCILLA | 100 SEMINOLE LN | | | | EVINGTON | VA | 24550 | |
| 5629044 | GREENE RENATA | 111 RUCKER 4432 | | | | STATESBORO | GA | 30458 | |
| 5629045 | GREENE ROBIN | 7165 RISING MOON DRIVE | | | | COLORADO SPRINGS | CO | 80919 | |
| 5629046 | GREENE ROXANNE | 4739 W FREMONT AVE | | | | FRESNO | CA | 93722 | |
| 5629047 | GREENE SARAH | GREENWAY RD | | | | GEORGETOWN | SC | 29440 | |
| 5629048 | GREENE SCOTT | 3469 PLAYMORE BEACH RD | | | | LENOIR | NC | 28645 | |
| 5629049 | GREENE SHANNON | 3115 GEORGIA STREET | | | | SUMTER | SC | 29040 | |
| 5629050 | GREENE SHAVON | 2783 KNOLLSIDE LANE | | | | VIENNA | VA | 22180 | |
| 5629051 | GREENE SHEQUIIA | 145 A BOTANY CT | | | | GREENWOOD | SC | 29649 | |
| 5629052 | GREENE STACI | 34 PARKWOOD | | | | BROWNSBURG | IN | 46112 | |
| 5629053 | GREENE STACY | 804 COX ROAD | | | | CHILLICOTHE | OH | 45601 | |
| 5629054 | GREENE STEPHANIE | 2905 SAY ST APT 200 | | | | ALEXANDRIA | VA | 22314 | |
| 5629055 | GREENE SYLVIA | 1100 12TH ST APT 1058 | | | | COLUMBUS | GA | 11537 | |
| 5629056 | GREENE TANYKA E | 10511 GILMOURE DR | | | | SILVER SPRING | MD | 20901 | |
| 5629057 | GREENE TERRI | 1355 MERIDIAN PL NW | | | | WASHINGTON | DC | 20010 | |
| 5629058 | GREENE TERRY | 227 BULLTHISTLE | | | | BANNER ELK | NC | 28604 | |
| 5629059 | GREENE TORI T | 124 WILLOW ACRES | | | | WILLIAMSTON | NC | 27892 | |
| 5629060 | GREENE TORREY M | 6231 SW 59 AVE | | | | MIAMI | FL | 33143 | |
| 5629061 | GREENE TRICIA | 836 S SCHUMAKER DRIVE | | | | SALISBURY | MD | 21804 | |
| 5629062 | GREENE TYESHA | 476 AUTRY TOWN RD | | | | ELIZABETHTOWN | NC | 28337 | |
| 5629063 | GREENE VALERIE | 2208 5TH AVE | | | | RICHMOND | VA | 23222 | |
| 5629064 | GREENE VICKIE A | 2315 MONCRIEFF ST | | | | AUGUSTA | GA | 30906 | |
| 5629065 | GREENE VICKY | 8534 E CHEROKEE DR | | | | CANTON | GA | 30115 | |
| 5629066 | GREENE VICTOR | AVE ESMERALDA ESQ MARTINEZ | | | | GUAYNABO | PR | 00969 | |
| 5629067 | GREENE WILLIAM | 2001 GATEWOOD PL | | | | SILVER SPRING | MD | 20903 | |
| 5629068 | GREENE WILLIE | 1585 BRIARFIELD | | | | HAMPTON | VA | 23666 | |
| 5629069 | GREENE YOLANDA | 52 GIBBONS AVE | | | | PETERSBURG | VA | 23803 | |
| 5629071 | GREENE ZIERA | 225 ANNE DRIVE | | | | NEWPORT NEWS | VA | 23601 | |
| 4516666 | GREENE, ADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686312 | GREENE, ADMIRAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281652 | GREENE, AJANYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402184 | GREENE, AKIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721065 | GREENE, AL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737169 | GREENE, ALESIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732663 | GREENE, ALEXANDER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304664 | GREENE, ALEXANDER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4434695 | GREENE, ALEXIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375590 | GREENE, ALFRED R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457158 | GREENE, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622889 | GREENE, ALISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612924 | GREENE, ALLISON  K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424061 | GREENE, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244632 | GREENE, AMANDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738706 | GREENE, ANAHIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345739 | GREENE, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340238 | GREENE, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609215 | GREENE, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609216 | GREENE, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145846 | GREENE, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673423 | GREENE, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777435 | GREENE, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523366 | GREENE, ANNA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680670 | GREENE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382912 | GREENE, ANTHONY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739943 | GREENE, ANTOINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513542 | GREENE, ARIELLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531656 | GREENE, ARTHUR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509760 | GREENE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152515 | GREENE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857102 | GREENE, ASHLEY CARR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558873 | GREENE, ASHTYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515602 | GREENE, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520896 | GREENE, AUSTIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698786 | GREENE, BARB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655880 | GREENE, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624980 | GREENE, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511695 | GREENE, BETHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771263 | GREENE, BETSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662602 | GREENE, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737331 | GREENE, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257509 | GREENE, BEVERLY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281118 | GREENE, BILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612951 | GREENE, BIRDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612222 | GREENE, BOBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722498 | GREENE, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350573 | GREENE, BONNIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247286 | GREENE, BRADFORD I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344849 | GREENE, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367747 | GREENE, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314073 | GREENE, BRECKLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730260 | GREENE, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494650 | GREENE, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856160 | GREENE, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412458 | GREENE, BRITTNEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305974 | GREENE, BROOKE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606869 | GREENE, BRUCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555361 | GREENE, BRUCE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428211 | GREENE, BRYNN ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484815 | GREENE, BUKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474033 | GREENE, CAESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243711 | GREENE, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715830 | GREENE, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728497 | GREENE, CARLTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657870 | GREENE, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731285 | GREENE, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766906 | GREENE, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318949 | GREENE, CECILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691768 | GREENE, CHARLENE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623162 | GREENE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744203 | GREENE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459129 | GREENE, CHARNELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436306 | GREENE, CHASSITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510940 | GREENE, CHERYL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310046 | GREENE, CHRIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484009 | GREENE, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680740 | GREENE, CHRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457492 | GREENE, CHRISTOPHER H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247520 | GREENE, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319525 | GREENE, CONNIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4266457 | GREENE, COREY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532446 | GREENE, CREASHUNEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441442 | GREENE, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360563 | GREENE, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717446 | GREENE, CYNTHIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510062 | GREENE, DAIJANAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238130 | GREENE, DAMONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237399 | GREENE, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738973 | GREENE, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247148 | GREENE, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234595 | GREENE, DANNIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591897 | GREENE, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765257 | GREENE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827113 | GREENE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258579 | GREENE, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731475 | GREENE, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297720 | GREENE, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248824 | GREENE, DEBBIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614244 | GREENE, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614511 | GREENE, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521072 | GREENE, DEBRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737641 | GREENE, DEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554915 | GREENE, DEMONTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545433 | GREENE, DEONTE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636981 | GREENE, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636982 | GREENE, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506570 | GREENE, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266750 | GREENE, DONALD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771936 | GREENE, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386106 | GREENE, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339054 | GREENE, DWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758106 | GREENE, EDNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226070 | GREENE, EDWARDSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443239 | GREENE, ELIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469749 | GREENE, ELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339369 | GREENE, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317264 | GREENE, EMILY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206911 | GREENE, ERIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598668 | GREENE, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668971 | GREENE, EVERETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726775 | GREENE, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464658 | GREENE, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694755 | GREENE, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345507 | GREENE, GEMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776935 | GREENE, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638857 | GREENE, GEORGE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754278 | GREENE, GEORGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890527 | Greene, Gerald | c/o Kaufman Coren & Ress PC | Attn: Andrew Joseph Belli, David M DeVito | 2001 Market Street | Two Commerce Square, Suite 3900 | Philadelphia | PA | 19103 | |
| 4890528 | Greene, Gerald | c/o Miller Law LLC | Attn: Kathleen Ellen Boychuck, Lori Ann Fanning | Marvin Alan Miller | 115 S. LaSalle Street, Suite 2910 | Chicago | IL | 60603 | |
| 4455004 | GREENE, GILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371513 | GREENE, GINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405152 | GREENE, GLORIA J | 523 CLIMAX ST | | | | PITTSBURGH | PA | 15210 | |
| 4451776 | GREENE, GREGORY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423542 | GREENE, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436957 | GREENE, HANNIFAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437669 | GREENE, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434777 | GREENE, HEIDI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661398 | GREENE, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629004 | GREENE, HORACE | 15 OVERLOOK TERRACE | | | | NEW YORK | NY | 10701 | |
| 4647069 | GREENE, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632161 | GREENE, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226728 | GREENE, ISAIAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555447 | GREENE, JACKLYN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750714 | GREENE, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343693 | GREENE, JAHLEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392535 | GREENE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695296 | GREENE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525152 | GREENE, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750314 | GREENE, JAMES T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298558 | GREENE, JAMIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145671 | GREENE, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4658404 | GREENE, JARVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703757 | GREENE, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346230 | GREENE, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661230 | GREENE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159851 | GREENE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509793 | GREENE, JENNIFER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514364 | GREENE, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395582 | GREENE, JERELL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405153 | GREENE, JERRY D | 2118 ROBERT E LEE BLVD | | | | BOSSIER CITY | LA | 71112 | |
| 4559595 | GREENE, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398472 | GREENE, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383498 | GREENE, JESSICA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742182 | GREENE, JETHRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680873 | GREENE, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659912 | GREENE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767729 | GREENE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749212 | GREENE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658591 | GREENE, JOHN  (BILL) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273467 | GREENE, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316099 | GREENE, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750919 | GREENE, JONAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379696 | GREENE, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643716 | GREENE, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608493 | GREENE, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311011 | GREENE, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556409 | GREENE, JOSEPH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384074 | GREENE, JOSEPH F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156888 | GREENE, JOSEPH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507625 | GREENE, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253854 | GREENE, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417379 | GREENE, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385620 | GREENE, JOSHUA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378756 | GREENE, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652560 | GREENE, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586309 | GREENE, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243748 | GREENE, JUSTINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836417 | GREENE, KAREN & STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431594 | GREENE, KASHELLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775629 | GREENE, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508761 | GREENE, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672381 | GREENE, KELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509453 | GREENE, KELLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318857 | GREENE, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407748 | GREENE, KENYONE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238200 | GREENE, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551647 | GREENE, KEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384307 | GREENE, KEYERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508369 | GREENE, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548261 | GREENE, KIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170387 | GREENE, KRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294408 | GREENE, LACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552948 | GREENE, LAJUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358407 | GREENE, LAKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367770 | GREENE, LAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283065 | GREENE, LAPARADISE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353440 | GREENE, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773882 | GREENE, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301366 | GREENE, LATONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266109 | GREENE, LATOYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666544 | GREENE, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646493 | GREENE, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226750 | GREENE, LEONARD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632140 | GREENE, LILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713862 | GREENE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433911 | GREENE, LISA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720928 | GREENE, LIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768824 | GREENE, LOLITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622593 | GREENE, LOUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629401 | GREENE, LUCINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513371 | GREENE, MALIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599797 | GREENE, MARGARET M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699308 | GREENE, MARGARET M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723095 | GREENE, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4446 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4709688 | GREENE, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484450 | GREENE, MARK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342389 | GREENE, MARSHE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331439 | GREENE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762106 | GREENE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514040 | GREENE, MATTHEW E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314890 | GREENE, MATTHEW M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388600 | GREENE, MAVIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424439 | GREENE, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520771 | GREENE, MEGAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247120 | GREENE, MELODY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397180 | GREENE, MEYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344701 | GREENE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563153 | GREENE, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616552 | GREENE, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558694 | GREENE, MIKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394763 | GREENE, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236761 | GREENE, MONOLIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405201 | GREENE, MONTANASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674275 | GREENE, MYRNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563621 | GREENE, MYRON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199947 | GREENE, MYRTLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443470 | GREENE, NATALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609160 | GREENE, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405787 | GREENE, NATHAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519698 | GREENE, NATHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622901 | GREENE, NEKISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330299 | GREENE, NEVAEH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144067 | GREENE, NICHOLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424429 | GREENE, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554981 | GREENE, NICOLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890529 | Greene, Nina | c/o Kaufman Coren & Ress PC | Attn: Andrew Joseph Belli, David M DeVito Attn: Kathleen Ellen Boychuck, Lori Ann Fanning | 2001 Market Street | Two Commerce Square, Suite 3900 | Philadelphia | PA | 19103 | |
| 4890530 | Greene, Nina | c/o Miller Law LLC | Marvin Alan Miller | 115 S. LaSalle Street, Suite 2910 | | Chicago | IL | 60603 | |
| 4694122 | GREENE, NIYONU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266598 | GREENE, NYASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340178 | GREENE, OCTAVIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651995 | GREENE, OLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767719 | GREENE, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383710 | GREENE, PAMELA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248695 | GREENE, PAMELA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788754 | Greene, Patricia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788755 | Greene, Patricia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380610 | GREENE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279459 | GREENE, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223193 | GREENE, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418193 | GREENE, QUANISE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551762 | GREENE, QUASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337326 | GREENE, QUIRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359122 | GREENE, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441829 | GREENE, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691601 | GREENE, RASHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792410 | Greene, Raymond and Nancy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320680 | GREENE, REBEKAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620606 | GREENE, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662786 | GREENE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278004 | GREENE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687228 | GREENE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750553 | GREENE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827114 | GREENE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660342 | GREENE, RICKEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390709 | GREENE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334078 | GREENE, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624479 | GREENE, ROBERT T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446425 | GREENE, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707250 | GREENE, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714073 | GREENE, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265893 | GREENE, RONDAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509895 | GREENE, ROSALIND C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656615 | GREENE, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403128 | GREENE, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640311 | GREENE, RUTHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4235621 | GREENE, SAFIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756768 | GREENE, SALLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330731 | GREENE, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445122 | GREENE, SANDRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510183 | GREENE, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386805 | GREENE, SHANEQUE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397621 | GREENE, SHANTEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154850 | GREENE, SHANTELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258168 | GREENE, SHAQUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560212 | GREENE, SHAQUASIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373054 | GREENE, SHAQUILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221992 | GREENE, SHAQUITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596973 | GREENE, SHARRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418888 | GREENE, SHAWNTRICE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265764 | GREENE, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390216 | GREENE, SHELBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593845 | GREENE, SHIRL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249278 | GREENE, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610650 | GREENE, SOLORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270875 | GREENE, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647082 | GREENE, STU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355133 | GREENE, SUSARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560257 | GREENE, TABITHA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407140 | GREENE, TAMEKA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767128 | GREENE, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511451 | GREENE, TANIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426301 | GREENE, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355367 | GREENE, TATYANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258757 | GREENE, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344105 | GREENE, TAYLOR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578013 | GREENE, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650821 | GREENE, THOMAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511112 | GREENE, THOMAS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507079 | GREENE, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763730 | GREENE, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159877 | GREENE, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245801 | GREENE, TOMMY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623677 | GREENE, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460727 | GREENE, TORIANO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718450 | GREENE, TRAUDL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553497 | GREENE, TYESHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645341 | GREENE, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679940 | GREENE, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337675 | GREENE, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672150 | GREENE, VAUGHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772400 | GREENE, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630453 | GREENE, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688933 | GREENE, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605780 | GREENE, WENDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194684 | GREENE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684579 | GREENE, WILLIAMS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284202 | GREENE, WINOLA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463111 | GREENE, YOLONDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227833 | GREENE, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368444 | GREENE, ZACHARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166169 | GREENE, ZACHARY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419506 | GREENE-BURKE, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629072 | GREENER TERRI | 432 OXFORD DR | | | | GORDONVILLE | TX | 76245 | |
| 5629073 | GREENER WANDA | 124 A JOYCE RD | | | | SCOTT DEPOT | WV | 25560 | |
| 4289119 | GREENER, BECKY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278820 | GREENER, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152445 | GREENER, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879773 | GREENES FENCE CO | NON SBT | P O BOX 22258 | | | CLEVELAND | OH | 44122 | |
| 4881088 | GREENES FENCE COMPANY INC SBT | P O BOX 22258 | | | | BEACHWOOD | OH | 44122 | |
| 4858778 | GREENES SOFT WATER SER | 110 S CORN ST | | | | ITHACA | NY | 14850 | |
| 4371302 | GREENES, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4783242 | Greeneville Light & Power System | P.O. Box 1690 | | | | Greeneville | TN | 37744-1690 | |
| 4877752 | GREENEVILLE SUN | JONES MEDIA INC | P O BOX 1630 | | | GREENEVILLE | TN | 37744 | |
| 5484214 | GREENEVILLE TOWN | 200 N COLLEGE ST | | | | GREENEVILLE | TN | 37745 | |
| 4780652 | Greeneville Town Tax Collector | 200 N College St | | | | Greeneville | TN | 37745 | |
| 4784466 | Greeneville Water Commission - TN | P.O. Box 368 | | | | Greeneville | TN | 37744 | |
| 4383479 | GREENE-VIRGEN, CHARLENE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424015 | GREENE-WALBROOK, KALEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5629074 | GREENEWALD, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435416 | GREENE-WHILBY, TIANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629075 | GREENFEATHER ERIC | 7122 S DARLINGTON AVE | | | | TULSA | OK | 74136 | |
| 4714071 | GREENFEATHER, WOODROW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836418 | GREENFEDER, ART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857986 | GREENFELDER HEMKER & GALE PC | 10 SOUTH BROADWAY STE 2000 | | | | ST LOUIS | MO | 63102 | |
| 4229828 | GREEN-FERBY, TIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484215 | GREENFIELD CITY | 7325 W FOREST HOME AVE | | | | GREENFIELD | WI | 53220 | |
| 4780858 | Greenfield City Treasurer | 7325 W Forest Home Ave | | | | Greenfield | WI | 53220 | |
| 5796305 | Greenfield Construction | 2212 N. Marks Ave | | | | Fresno | CA | 93722 | |
| 5792342 | GREENFIELD CONSTRUCTION | 720 KING GEORGE ROAD | 4TH FLOOR | | | FORDS | NJ | 08863 | |
| 4836419 | GREENFIELD DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629076 | GREENFIELD JEFFREY | 3201 N E 183RD STREET | | | | AVENTURA | FL | 33160 | |
| 5629077 | GREENFIELD LATASHA | 308 ORIOLE DRIVE | | | | DUDLEY | NC | 28833 | |
| 5629078 | GREENFIELD LINDA | 519 E KANSAS | | | | HENNESSEY | OK | 73742 | |
| 5629080 | GREENFIELD NH JR | 668 N STATE ST | | | | DOVER | DE | 19901 | |
| 5629081 | GREENFIELD SIAH | 130 S VERMONT AVE APT 1504 | | | | ATLANTIC CITY | NJ | 08401 | |
| 5629082 | GREENFIELD VEDETTE | PO BOX 227 | | | | CANTON | MO | 63435 | |
| 4878425 | GREENFIELD VEDETTE | LEWIS COUNTY PRESS LLC | PO BOX 227 | | | CANTON | MO | 63435 | |
| 4166409 | GREENFIELD, ADRIENNE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514742 | GREENFIELD, BERNADETTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464584 | GREENFIELD, BRIANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777168 | GREENFIELD, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681870 | GREENFIELD, CLAUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536055 | GREENFIELD, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174777 | GREENFIELD, DESHAWN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596742 | GREENFIELD, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386821 | GREENFIELD, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392147 | GREENFIELD, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741814 | GREENFIELD, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579134 | GREENFIELD, KRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225253 | GREENFIELD, LA-TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645962 | GREENFIELD, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399118 | GREENFIELD, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568370 | GREENFIELD, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836420 | GREENFIELD, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617431 | GREENFIELD, NEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203113 | GREENFIELD, RYAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308328 | GREENFIELD, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392928 | GREENFIELD, SAVANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296945 | GREENFIELD, STACY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836421 | GREENFIELD, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265082 | GREENFIELD, THOMAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149014 | GREENFIELD, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836422 | GREENFIELD,JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178651 | GREENGARD, NGHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617578 | GREENGARD, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291631 | GREEN-GARNETT, LESLIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629083 | GREENGOOD SANDRA | 6537 SAMHOUTSON LOOP APT D | | | | COLORADO SPRINGS | CO | 80902 | |
| 5629084 | GREENHALGH JULIE | 2051 RED LICK ROAD | | | | NEW MILTON | WV | 26411 | |
| 5629085 | GREENHALGH PAM | 9167 S 5600 WEST | | | | PAYSON | UT | 84651 | |
| 4764418 | GREENHALGH, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546014 | GREENHALGH, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604872 | GREENHALGH, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277323 | GREENHALGH, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768329 | GREENHALGH, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836423 | GREENHALL, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175198 | GREEN-HARDIN, JULIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629086 | GREENHARRIS VELARIA | 449 1 S WEST 7TH | | | | ERIE | PA | 16502 | |
| 4215541 | GREENHAUS, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629087 | GREENHAW ANGELA | 700 SCHOOL STREET | | | | SUNDOWN | TX | 79372 | |
| 5629088 | GREENHAW CRYSTAL | 1926 S CATHERINE ST | | | | WICHITA | KS | 67213 | |
| 4467136 | GREENHAW, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785848 | Greenhaw, Wilma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522025 | GREENHILL, AMY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316121 | GREENHILL, ANDREW W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485083 | GREENHILL, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764514 | GREENHILL, DWIGHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600918 | GREENHILL, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429575 | GREENHILL, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450435 | GREENHO, LINDSAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5843036 | Greenhorn Ventures LLC | Evans Keane LLP | Jed W. Manwaring | P.O. Box 959 | | Boise | ID | 83701-0959 | |
| 4750307 | GREENHOW, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4321216 | GREENHOW, KAREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5796306 | Greenhut Constr+E175:Z175uction Company Inc. | P.O. Box 12603 | | | | Pensacola | FL | 32505 | |
| 4748894 | GRENIA, RUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629089 | GREENIDGE KIMBERLY | 28 EST MARYS FANCY | | | | CSTED | VI | 00840 | |
| 5629090 | GREENIDGE RINA | 150 WILLIAMS DELIGHT | | | | FREDERIKSTED | VI | 00840 | |
| 4741068 | GRENIDGE, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424442 | GREENIDGE, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701411 | GREENIDGE, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678388 | GRENIDGE, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695739 | GREENIDGE, RACHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750435 | GREENIDGE, TARRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748533 | GREENIDGE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158067 | GREENIER, LYNN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347465 | GREENIER, MANDI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629091 | GREENING MICHAEL | 4968 ELM STREET | | | | NORTH ROSE | NY | 14516 | |
| 4471707 | GREENING, BETTY LOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467057 | GREENING, DEBRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726069 | GREENING, KATELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180137 | GREENING, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573570 | GREENING, NICHOLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406257 | GREEN-KENIEBREW, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565495 | GREEN-KRUGER, BRETTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239374 | GREENLAND, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776282 | GRENLAW, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708460 | GREENLAW, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153941 | GREENLAW, LESLIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738825 | GREENLAW, LITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445451 | GREENLAW, ROBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748860 | GREENLAW, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748861 | GREENLAW, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774922 | GREENLEA, LORRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629093 | GREENLEAF ARIEL | 4661 VENTURA SR | | | | TOLEDO | OH | 43615 | |
| 5629094 | GREENLEAF CHAZ | 2503 BEVERLY STREET APT 15A | | | | PARKERSBURG | WV | 26101 | |
| 5629096 | GREENLEAF JAMES | 86-704 LUALUALEI | | | | WAIANAE | HI | 96792 | |
| 4870428 | GREENLEAF LANDSCAPE MAINTENANCE INC | 7395 HOFFNER AVENUE | | | | ORLANDO | FL | 32822 | |
| 5629097 | GREENLEAF LINZY | 503 YATES AVE | | | | CALUMET CITY | IL | 60409 | |
| 4864842 | GREENLEAF NURSERY CO | 28406 HIGHWAY 82 | | | | PARK HILL | OK | 74451 | |
| 5629094 | GREENLEAF, CHAZ | 2503 BEVERLY STREET APT 15A | | | | PARKERSBURG | WV | 26101 | |
| 4394098 | GREENLEAF, DARIANNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726416 | GREENLEAF, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272380 | GREENLEAF, EDWIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248541 | GREENLEAF, JOANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145416 | GREENLEAF, JOYCE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672755 | GREENLEAF, LANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540003 | GREENLEAF, NALISIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328824 | GREENLEAF, NYKOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716941 | GREENLEASE, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629098 | GREENLEE AMELIA | 492 N MAIN ST | | | | BRONSON | FL | 32621 | |
| 5629099 | GREENLEE ANITA | 625 N BETTY JO DR | | | | FAYETTEVILLE | AR | 72704 | |
| 5629100 | GREENLEE BONNIE | 6719 KALINOWSKI ST | | | | TARAWA TERRACE | NC | 28543 | |
| 5629102 | GREENLEE HARRETTE | 420 NE 18 AVE | | | | HOMESTEAD | FL | 33033 | |
| 5629103 | GREENLEE HARRIETTE P | 420 NE 18TH AVE | | | | HOMESTEAD | FL | 33033 | |
| 4805255 | GREENLEE INVESTMENTS LLP | TRIPLE G RANCH LLC | 3555 STANFORD ROAD SUITE 204 | | | FORT COLLINS | CO | 80525 | |
| 5629104 | GREENLEE JACKIE | 5809 FIRETHORNE RD | | | | TOLEDO | OH | 43615 | |
| 5629105 | GREENLEE KATHLEEN L | 30655 RD H | | | | CORTEZ | CO | 81321 | |
| 5629106 | GREENLEE MARQUITTA | 719 FALLWOOD AVE | | | | TOLEDO | OH | 43604 | |
| 5629107 | GREENLEE SHARON | PO BOX 571231 | | | | TULSA | OK | 74157 | |
| 5629108 | GREENLEE TERRY | 132 BAYVIEW DR | | | | FERGUSON | MO | 63135 | |
| 4805164 | GREENLEE TEXTRON | 25117 NETWORK PLACE | | | | CHICAGO | IL | 60673-1251 | |
| 5851410 | Greenlee Textron | Ridge Tool Company | Attn: Ron Schade | 400 Clark Street | | Elyria | OH | 44035-6001 | |
| 4630528 | GREENLEE, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570459 | GREENLEE, CHANTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816243 | GREENLEE, CONNIE & MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576790 | GREENLEE, DOMINIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510983 | GREENLEE, ELSABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533705 | GREENLEE, EUGENIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674829 | GREENLEE, FREIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645202 | GREENLEE, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400355 | GREENLEE, LANASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672829 | GREENLEE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350256 | GREENLEE, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690717 | GREENLEE, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286346 | GREENLEE, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4231601 | GREENLEE, REGGIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484043 | GREENLEE, ROY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374843 | GREENLEE, SANDRA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447046 | GREENLEE, THADDEUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600696 | GREENLEE, THEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629109 | GREENLEEK KATHELEN | 30655 RD H | | | | CORTEZ | CO | 81321 | |
| 4638917 | GREENLEF, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383084 | GREENLEY, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5443477 | GREENLIEF RIC | 998 RED FERN CIR | | | | KENT | OH | 44240-2092 | |
| 4678883 | GREENLIEF, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635102 | GREENLIEF, DON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884278 | GREENLIGHT FACILITY SOLUTIONS LLC | PO BOX 1132 | | | | AUSTIN | TX | 78767 | |
| 4864437 | GREENLIGHT LLC | 2605 E 55TH PLACE | | | | INDIANAPOLIS | IN | 46220 | |
| 4886443 | GREENLIGHT RENTALS | RYAN BROOMBERG | 6010 ROMAINE ST APT 101 | | | LOS ANGELES | CA | 90038 | |
| 4877538 | GREENLINE | JESSE STEVENSON | 600 DIANA CT | | | SUMMERVILLE | SC | 29483 | |
| 4878026 | GREENLINE LANDSCAPING & MAINTENANCE | KEN OLIVER | P O BOX 22926 | | | SACRAMENTO | CA | 95822 | |
| 4850963 | GREENLINE REMODELING LLC | 664 RIDGEWOOD RD | | | | Maplewood | NJ | 07040 | |
| 4366963 | GREENLUN, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629111 | GREENLY NATHAN J | 1163 COMMONS DRIVE | | | | WASHINGTON COURT | OH | 43160 | |
| 4476505 | GREENLY, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484769 | GREENLY, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438111 | GREEN-MALCOK, SUHEYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629112 | GREENMAN DIANE | 5807 FRIENDSHIP PATTERSON MILL | | | | SNOW CAMP | NC | 27349 | |
| 5629113 | GREENMAN WALTER J JR | 5349 BULLUCK SCHOOL | | | | ROCKY MOUNT | NC | 27801 | |
| 4216796 | GREENMAN, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616030 | GREENMAN, EVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170661 | GREENMAN, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720708 | GREENMAN, KIRK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438582 | GREENMAN, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272875 | GREEN-MATUTINO, CARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4130116 | Greenmich LLC | Blank Rome LLP | Jeffrey Rhodes, Esq. | 1825 Eye Street NW | | Washington | DC | 20006 | |
| 4130116 | Greenmich LLC | Blank Rome LLP | Evan J. Zucker, Esq. | The Chrysler Building | 405 Lexington Avenue | New York | NY | 10174 | |
| 5015315 | Greenmich, LLC | Blank Rome LLP | Jeffrey Rhodes, Esq. | 1825 Eye Street NW | | Washington | DC | 20006 | |
| 5015746 | Greenmich, LLC | c/o Blank Rome LLP | Attn: Jeffrey Rhodes, Esq. | 1825 Eye Street NW | | Washington | DC | 20006 | |
| 5015746 | Greenmich, LLC | c/o Kin Properties, Inc. | Attn: Allen P. Lev, Esq. | 185 NW Spanish River Boulevard | Suite 100 | Boca Raton | FL | 33431 | |
| 5015315 | Greenmich, LLC | Kin Properties, Inc. | Attn: Allen P. Lev, Esq. | 185 NW Spanish River Boulevard | Suite 100 | Boca Raton | FL | 33431 | |
| 4779337 | Greenmich, LLC / Diajeff Trust | c/o Kin Properties, Inc. | 185 NW Spanish River Blvd. | Suite 100 | | Boca Raton | FL | 33431-4230 | |
| 4227109 | GREEN-MONEY, DAJANEKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471163 | GREENNAGH, KARIAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690385 | GREEN-NILES, MELIDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443757 | GREENO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183829 | GREENO, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642511 | GREENO, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763861 | GREENO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344457 | GREEN-ODLE, AIYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547321 | GREENOUGH, ABRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586323 | GREENOUGH, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329294 | GREENOUGH, JACOB R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619890 | GREENOUGH, MARIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227117 | GREENPLATE, CODY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869802 | GREENPOINT INC | 6520 US HWY 1 NORTH | | | | ST AUGUSTINE | FL | 32095 | |
| 4870776 | GREENPRO SPRAY AND LAWN MAINT | 7911 E BIGELOW GULCH RD | | | | SPOKANE | WA | 99217 | |
| 4412587 | GREENQUIST, ALICIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415276 | GREENQUIST, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429272 | GREEN-ROBINSON, MARISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882647 | GREENROOM PRODUCTIONS INC | P O BOX 6511 | | | | ELGIN | IL | 60121 | |
| 4881351 | GREENROSE MAINTENANCE INC | P O BOX 28 | | | | ANNANDALE | VA | 22003 | |
| 5629114 | GREENROYD IMOGENE | 1217 W ELDER AVE | | | | DUNCAN | OK | 73533 | |
| 4847416 | GREENS CONSTRUCTION SERVICES | PO BOX 404 | | | | Gadsden | SC | 29052 | |
| 4862098 | GREENS PLUMBING & HEATING INC | 18550 US HWY 59N | | | | DETROIT LAKES | MN | 56501 | |
| 4869752 | GREENS SECURITY CENTERS INC | 648 SHOPPERS LN | | | | COVINA | CA | 91723 | |
| 4128398 | Greensboro Lease Management, L.L.C. | Morris James LLP | Stephen M. Miller | 500 Delaware Avenue, Suite 1500 | P.O. Box 2306 | Wilmington | DE | 19899-2306 | |
| 4808095 | GREENSBORO LEASE MGMT, LLC | C/O AFP ELEVEN MICELI | ATTN: ANTHONY MICELI | 4TH FL | 9 PARK PLACE | GREAT NECK | NY | 11021 | |
| 5830488 | GREENSBORO NEWS & RECORD | ATTN: TRACEY DEATON | P.O. BOX 20848 | | | GREENSBORO | NC | 27420 | |
| 4873044 | GREENSBORO NEWS & RECORD INC | BH MEDIA GROUP HOLDING INC | P O BOX 26983 | | | RICHMOND | VA | 23261 | |
| 5629115 | GREENSBORO NEWS & RECORD INC | P O BOX 26983 | | | | RICHMOND | VA | 23261 | |
| 4880684 | GREENSBORO REFRIGERATION SERV INC | P O BOX 16366 | | | | GREENSBORO | NC | 27416 | |
| 4898506 | GREENSBORO SERVICE TECH | 4523 GREEN POINT DRIVE SUITE 1 | | | | GREENSBORO | NC | 27410 | |
| 4858088 | GREENSCAPE LAND DESIGN INC | 100 REVOLUTIONARY DRIVE | | | | EAST TAUNTON | MA | 02718 | |
| 4862599 | GREENSCAPES HOME & GARDEN PROD INC | 200 UNION GROVE RD SE | | | | CALHOUN | GA | 30701 | |
| 5629116 | GREENSHAW DEBRA | 335 DOUGLAS ST | | | | BAKERSFIELD | CA | 93308 | |
| 4876828 | GREENSHEET | HELEN GORDON INTERESTS LTD | P O BOX 140721 | | | AUSTIN | TX | 78714 | |
| 4807834 | GREENSIDE CENTER LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4632300 | GREENSIDE, BILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731206 | GREENSIDES, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733477 | GREEN-SINCLAIR, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827115 | GREENSLADE, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567028 | GREENSLITT, JEFFREY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799533 | GRENSMART DECOR | 3715 SOUTH 1ST APT 224 | | | | AUSTIN | TX | 78704 | |
| 4189352 | GREENSMITH, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816244 | GREENSPACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289731 | GRENSPAN, ALISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708172 | GREENSPAN, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231571 | GREENSPAN, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629117 | GREENSPECER MARYTOM | 316 EAST STATE STREET | | | | ALBION | NY | 14411 | |
| 4584969 | GREENSPON, JUANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816245 | GREENSPON, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737240 | GREENSPON, ROBERT SHAW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888784 | GREENSPOON MARDER PA | TRADE CTR S STE700 100W CYPRES | | | | FORT LAUDERDALE | FL | 33309 | |
| 5796308 | Greenstar Corp | 1500 Cordova Road, Suite 200 | | | | Ft. Lauderdale | FL | 33316 | |
| 4857311 | Greenstar Corp | Matthew Wohl | 1500 Cordova Road, Suite 200 | | | Ft. Lauderdale | FL | 33316 | |
| 4857311 | GREENSTAR CORP | MATTHEW WOHL | 30 NORTH MACQUESTEN PARKWAY | | | MOUNT VERNON | NY | 10550 | |
| 5629118 | GREENSTARLINGS PATRICIA | PO BOX 287 | | | | NEW ELLENTON | SC | 29809 | |
| 4836424 | GREENSTEIN ALAN & BLANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428561 | GREENSTEIN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658224 | GREENSTEIN, JULIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799418 | GREENSTONE ENTERPRISES INC | 6100 ENTERPRISE DRIVE UNIT 1 | | | | DIAMOND SPRINGS | CA | 95619 | |
| 4615061 | GREENSTREET, PETRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170335 | GREENSWEIGHT, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443637 | GREENTANER, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795949 | GREENTEC INNOVATIONS INC | DBA POTS PLANTERS & MORE | 7650 AUSTIN AVE | | | SKOKIE | IL | 60077 | |
| 4806867 | GREENTECH ENVIRONMENTAL LLC | 611B KINGSPORT HIGHWAY | | | | GRAY | TN | 37615 | |
| 4802633 | GREENTEK ENERGY SYSTEMS | DBA GREEN LIGHT DEPOT | 1000 LAVAL BLVD | | | LAWRENCEVILLE | GA | 30043 | |
| 4645181 | GREEN-THOMAS, CAMILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816246 | GREENTREE PROPERTY MANAGEMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808906 | GREENTREE STATION, LLC | 11501 NORTHLAKE DRIVE | | | | CINCINNATI | OH | 45249 | |
| 4467879 | GREENUP, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299750 | GREENUP, PAULA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682166 | GREENUP, PETE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569736 | GREENUP, SANDI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465980 | GREENUP, SHANTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272891 | GREENUP, SHAUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629120 | GREENUPTHOMPSON KATIEERLYN | 3130 RIVERSIDE DR | | | | JACKSON | TN | 38301 | |
| 5858538 | Greenville - 264810 / 264812 | Gannett Company, Inc. | Destiny Zook, Advertising Supervisor | 651 North Boonville | | Springfield | MO | 65806 | |
| 5858538 | Greenville - 264810 / 264812 | Gannett Company, Inc. | Kathleen Hennessey, Law Dept. | 7950 Jones Branch Drive | | McLean | VA | 22107 | |
| 5858538 | Greenville - 264810 / 264812 | Greenville News | PO Box 677566 | | | Dallas | TX | 75267 | |
| 5629121 | GREENVILLE ADVOCATE | 305 S SECOND ST PO BOX 9 | | | | GREENVILLE | IL | 62246 | |
| 4876601 | GREENVILLE ADVOCATE | GREENVILLE ADVOCATE LLC | 305 S SECOND ST PO BOX 9 | | | GREENVILLE | IL | 62246 | |
| 5787308 | GREENVILLE CITY SUMMER | 411 S LAFAYETTE | | | | GREENVILLE | MI | 48838 | |
| 4780155 | Greenville City Treasurer | 411 S. Lafayette | | | | Greenville | MI | 48838 | |
| 5787309 | GREENVILLE CITY WINTER | 411 S LAFAYETTE | | | | GREENVILLE | MI | 48838 | |
| 5484216 | GREENVILLE COUNTY - RE | PO BOX 100221 | | | | COLUMBIA | SC | 29202-3221 | |
| 4780629 | Greenville County Tax Collector | PO Box 100221 | Dept 390 | | | Columbia | SC | 29202-3221 | |
| 5830489 | GREENVILLE DAILY REFLECTOR | ATTN: GABBY RIVAS | 1150 SUGG PARKWAY | | | GREENVILLE | NC | 27834 | |
| 4863883 | GREENVILLE ICE COMPANY | 24 WEST DR | | | | GREENVILLE | PA | 16125 | |
| 4881290 | GREENVILLE MAINTENANCE SERVICE INC | PO BOX 27036 | | | | GREENVILLE | SC | 29616 | |
| 4881290 | GREENVILLE MAINTENANCE SERVICE INC | PO BOX 27036 | | | | GREENVILLE | SC | 29616 | |
| 5830388 | GREENVILLE NEWS | Attn: David Watson | 32 E Broad St | | | Greenville | SC | 29601 | |
| 4876212 | GREENVILLE NEWS PIEDMONT CO | GANNETT PACIFIC CORP | P O BOX 677566 | | | DALLAS | TX | 75267 | |
| 5629122 | GREENVILLE NEWS PIEDMONT CO | P O BOX 677566 | | | | DALLAS | TX | 75267 | |
| 4880995 | GREENVILLE NEWSPAPERS LLC | P O BOX 2080 | | | | SELMA | AL | 36702 | |
| 4889043 | GREENVILLE OUTLET STORE LLC | VADIM SHLANGMAN | 18424 NANTZ RD | | | CORNELIUS | NC | 28031 | |
| 4862820 | GREENVILLE RECORD ARGUS | 205 MAIN ST PO BOX 711 | | | | GREENVILLE | PA | 16125 | |
| 5629123 | GREENVILLE SHIRLVETTE | 2902 CEDAR CREEK RD APT A | | | | GREENVILLE | NC | 27834 | |
| 4782744 | GREENVILLE TOWN | 200 COLLEGE ST | | | | Greeneville | TN | 37745 | |
| 4784211 | Greenville Utilities Commission, NC | PO Box 1432 | | | | Charlotte | NC | 28201-1432 | |
| 5857492 | Greenville Water | Post Office Box 687 | | | | Greenville | SC | 29602 | |
| 5858522 | GREENVILLE WATER | POST OFFICE BOX 687 | | | | GREENVILLE | SC | 29602-0687 | |
| 4874127 | GREENVILLE WATER COMMISSION | CITY OF GREENVILLE WATER & LIGHT CO | P O BOX 368 | | | GREENEVILLE | TN | 37744 | |
| 5629124 | GREENVILLE WATER COMMISSION | PO BOX 368 | | | | GREENEVILLE | TN | 37744 | |
| 4784453 | Greenville Water, SC | P.O. Box 687 | | | | Greenville | SC | 29602-0687 | |
| 5629126 | GREENWADE ALEXIS | 1834 BANBRIDGE DRIVE | | | | JEFFERSONVL | IN | 47129 | |
| 5629127 | GREENWADE KEISHA | 611 HANNAH COURT | | | | DALTON | GA | 30721 | |
| 5629128 | GREENWADE MARIE | 931 HAYES STREET | | | | HOPKINSVILLE | KY | 42240 | |
| 4449768 | GREENWADE, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446723 | GREENWADE, KEIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4452 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5629129 | GREENWALD KELIE | 1918 IDLEWOOD AVE | | | | RICHMOND | VA | 23220 | |
| 4725452 | GREENWALD, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489162 | GREENWALD, HALEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613046 | GREENWALD, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365891 | GREENWALD, JOHN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467519 | GREENWALD, KENNETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827116 | GREENWALD, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243023 | GREENWALD, MARY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367845 | GREENWALD, MARY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346986 | GREENWALD, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629130 | GREENWALT ASHLEY | 3404 IDLEWOOD AVE | | | | YOUNGSTOWN | OH | 44511 | |
| 5629132 | GREENWALT IDA | 13800 AVT 228 | | | | TULARE | CA | 93274 | |
| 4494480 | GREENWALT, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311358 | GREENWALT, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876011 | GREENWAY GROUP HOLDING INV LTD | FLAT/RM A 14/F ON DAK INDUSTRIAL | BUILDING 2-6 WAH SING STREET | | | KWAI CHUNG | NEW TERRITORIES | | HONG KONG |
| 5629133 | GREENWAY KENDRA | 215 NORTH AVE NEAPT 3401 | | | | ATLANTA | GA | 30308 | |
| 5629134 | GREENWAY RENEE | 19 OLIVER | | | | SIKESTON | MO | 63801 | |
| 4151778 | GREENWAY, CALEB M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261203 | GREENWAY, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465448 | GREENWAY, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793642 | Greenway, Devin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151301 | GREENWAY, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258884 | GREENWAY, EMILEIGH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507780 | GREENWAY, ETTA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263386 | GREENWAY, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735575 | GREENWAY, MARCEIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378228 | GREENWAY, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646291 | GREENWAY, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808185 | GREENWAYS LP | 1055 WESTLAKES DR STE 170 | C/O 442 REALTY LP | | | BERWYN | PA | 19312 | |
| 4778471 | Greenways LP | c/o 422 Realty LP | 1055 Westlakes Drive | Suite 170 | | Berwyn | PA | 19312 | |
| 5851291 | Greenways LP | Keri L. Wintle, Esq. | Duane Morris LLP | 100 High Street | Suite 2400 | Boston | MA | 02110 | |
| 5851291 | Greenways LP | William M. Anderson, President of General Partner | 1055 Westlakes Drive, Suite 170 | | | Berwyn | PA | 19312 | |
| 5629135 | GREENWELL DUSTIN | 1001 EAST PEARL ST APT A | | | | MIAMISBURG | OH | 45342 | |
| 5629136 | GREENWELL FRANK | 1510 MADISON ST APT103 | | | | HYATTSVILLE PG | MD | 20782 | |
| 4321458 | GREENWELL, ALISA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341842 | GREENWELL, DELONTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316704 | GREENWELL, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550779 | GREENWELL, RACHELLE Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319683 | GREENWELL, SARAHANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729722 | GREENWELL, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157571 | GREENWELL, SIMONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163267 | GREENWELL, SUSANNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308249 | GREENWELL, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4901112 | Greenwich 29 LP. | c/o Keane & Beane, P.C. | Attn: Andrew P. Tureaud | 445 Hamilton Avenue, 15 th Floor | | White Plains | NY | 10601 | |
| 5796309 | GREENWICH ACCESSORY | 10 WYNN LANE | | | | Greenwich | CT | 06830 | |
| 4858022 | GREENWICH ACCESSORY COMPANY LLC | 10 WYNN LANE | | | | GREENWICH | CT | 06830 | |
| 4141211 | Greenwich Accessory Company, LLC | 30 Nurney St | | | | Stamford | CT | 06902 | |
| 4803241 | GREENWICH CAP COMM FND CORP COMM | MPTC SERIES 2005 GG5 LOWER REMIC | PO BOX 6132 | | | HICKSVILLE | NY | 11802-6132 | |
| 4868916 | GREENWICH LOCKSMITHS INC | 56 SEVENTH AVE SOUTH | | | | NEW YORK | NY | 10014 | |
| 4851260 | GREENWICH WEST INC | 4694 ALVARADO CANYON RD STE E | | | | San Diego | CA | 92120-4313 | |
| 4218329 | GREENWOD, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629138 | GREENWOOD CITY O | PO BOX 907 CITY HALL CHECK | | | | GREENWOOD | MS | 38935 | |
| 5629139 | GREENWOOD APPOLLONIA | PO BOX 725 | | | | COLUMBUS | GA | 31902 | |
| 5629140 | GREENWOOD BENJAMIN M | 5102 EAST 12TH ST LOT 17FL | | | | PANAMA CITY | FL | 32404 | |
| 4867540 | GREENWOOD BRANDS LLC | 4455 GENESEE STREET | | | | BUFFALO | NY | 14225 | |
| 5629141 | GREENWOOD DESCHAWN | 406 23RD PLACE | | | | WASHINGTON | DC | 20002 | |
| 5629143 | GREENWOOD FAIVA | 5705 SR GLAHAD | | | | GODFREY | IL | 62035 | |
| 5792345 | GREENWOOD HOMES COMMERCIAL | 940 SOUTHWOOD BLVD | STE 101 | | | INCLINE VILLAGE | NV | 89451 | |
| 4816247 | GREENWOOD HOMES, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881356 | GREENWOOD INDUSTRIES INC | P O BOX 2800 | | | | WORCESTER | MA | 01613 | |
| 5830296 | GREENWOOD INDUSTRIES, INC | 640 Lincoln Street | | | | Worcester | MA | 01605 | |
| 4911413 | Greenwood Industries, Inc. | c/o Hinckley, Allen & Snyder LLP | Attn: Christopher V. Fenlon | 30 South Pearl Street, Suite 901 | | Albany | NY | 12207 | |
| 5805889 | Greenwood Industries, Inc. | Attn: Matt Brown | 640 Lincoln Street | | | Worcester | MA | 01605 | |
| 5629144 | GREENWOOD JACQUITA | 4426 E 68TH ST | | | | TULSA | OK | 74134 | |
| 5629145 | GREENWOOD JAMES | 1343 NORTH EDMONDSON AVENUE | | | | INDIANAPOLIS | IN | 46219 | |
| 5629146 | GREENWOOD JOYCE | 5123 E 114TH ST | | | | CLEVELAND | OH | 44125 | |
| 4778472 | Greenwood Mall LLC | c/o GGP, Inc. | Attn: Law / Lease Administration Department | 110 North Wacker Drive | | Chicago | IL | 60606 | |
| 5847480 | Greenwood Mall LLC | c/o Brookfield Property REIT Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 5629147 | GREENWOOD MEGAN | 1151 W 1000 N | | | | CLEARFIELD | UT | 84015 | |
| 4883810 | GREENWOOD MOP & BROOM INC | P O DRAWER 1426 | | | | GREENWOOD | SC | 29648 | |
| 5807032 | Greenwood Motor Lines, Inc., d/b/a R+L Carriers | c/o Dean & Fulkerson | Attn: Kevin N. Summers | 801 W. Big Beaver Road, 5th Floor | | Troy | MI | 48084 | |
| 4803484 | GREENWOOD NURSERY INC | DBA GREENWOODNURSERY.COM | 636 MYERS COVE RD | | | MCMINNVILLE | TN | 37110 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4799380 | Greenwood Park Mall, LLC | Simon Property Group, L.P. | 225 W. Washington Street | | | Indianapolis | IN | 46204 | |
| 4799380 | Greenwood Park Mall, LLC | 867695 Reliable Parkway | | | | Chicago | IL | 60686 | |
| 4799380 | Greenwood Park Mall, LLC | 867695 Reliable Parkway | | | | Chicago | IL | 60686 | |
| 4799380 | Greenwood Park Mall, LLC | Simon Property Group, L.P. | 225 W. Washington Street | | | Indianapolis | IN | 46204 | |
| 4855127 | GREENWOOD PLAZA PROPERTIES, LLC | C/O LAT PURSER & ASSOCIATES, INC. | 4530 PARK ROAD | SUITE 410 | | CHARLOTTE | NC | 28209 | |
| 4783526 | Greenwood Sanitation Dept/Indianapolis | PO Box 1206 | | | | Indianapolis | IN | 46206-1206 | |
| 4808106 | GREENWOOD SQUARE HOLDINGS LLC | C/O GREENWOOD PROPERTIES, LLC | 553 MAIN STREET | | | BOWLING GREEN | KY | 42101 | |
| 4808106 | GREENWOOD SQUARE HOLDINGS LLC | C/O GREENWOOD PROPERTIES, LLC | 553 MAIN STREET | | | BOWLING GREEN | KY | 42101 | |
| 4816248 | GREENWOOD TRUST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151933 | GREENWOOD, ALYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232869 | GREENWOOD, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215566 | GREENWOOD, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271137 | GREENWOOD, AUTUMN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598843 | GREENWOOD, BENJAMIN CHARLES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373494 | GREENWOOD, BENJAMIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324277 | GREENWOOD, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446128 | GREENWOOD, BRANDON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438251 | GREENWOOD, CARL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239441 | GREENWOOD, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312631 | GREENWOOD, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758957 | GREENWOOD, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450642 | GREENWOOD, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241977 | GREENWOOD, DAVI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738703 | GREENWOOD, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328607 | GREENWOOD, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665269 | GREENWOOD, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253428 | GREENWOOD, DONTAYEZ T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713341 | GREENWOOD, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416067 | GREENWOOD, GREGORY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510545 | GREENWOOD, HOPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751515 | GREENWOOD, JANICE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721977 | GREENWOOD, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149183 | GREENWOOD, JESSYCA Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651096 | GREENWOOD, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568348 | GREENWOOD, KION J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675221 | GREENWOOD, LARNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773534 | GREENWOOD, LAUCHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587150 | GREENWOOD, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766032 | GREENWOOD, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407601 | GREENWOOD, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770763 | GREENWOOD, MONTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759666 | GREENWOOD, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453917 | GREENWOOD, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765059 | GREENWOOD, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762900 | GREENWOOD, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333408 | GREENWOOD, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225362 | GREENWOOD, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392601 | GREENWOOD, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548544 | GREENWOOD, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666366 | GREENWOOD, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385646 | GREENWOOD, TALAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374922 | GREENWOOD, TAMIKA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187195 | GREENWOOD, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493076 | GREENWOOD, THOMAS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816249 | GREENWOOD, TRISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728627 | GREENWOOD, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668228 | GREENWOOD, WOODROW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836425 | GREENWOOD,PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666510 | GREENWOOD-COBB, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601420 | GREENY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474245 | GREENYA, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5796310 | GREER & KIRBY CO INC | 14714 Industry Circle | | | | La Mirada | CA | 90638 | |
| 5796310 | GREER & KIRBY CO INC | 14714 INDUSTRY CIRCLE | | | | LA MIRADA | CA | 90638 | |
| 5792346 | GREER & KIRBY CO INC | MIKE GREER, PRESIDENT | 14714 INDUSTRY CIRCLE | | | LA MIRADA | CA | 90638 | |
| 5629148 | GREER AHSLEY | 6261 STEVE MARRE AVE | | | | ST LOUIS | MO | 63112 | |
| 5629149 | GREER AMANDA | 628 TEDS RD | | | | PARKTON | NC | 28371 | |
| 5629150 | GREER ANGELA | 12129 GRIFFIN FERRY RD | | | | METTER | GA | 30439 | |
| 5629151 | GREER ANGIE | 4561 SUNDOWN LN | | | | MEMPHIS | TN | 38109 | |
| 5629152 | GREER ANNETTE | 5311 42ND PL NW | | | | WASHINGTON | DC | 20015 | |
| 5629153 | GREER APRIL R | 6014 LARKSPUR DR | | | | ALEXANDRIA | VA | 22310 | |
| 5629154 | GREER BELINDA | 29 MASON STREET | | | | ROCHESTER | NY | 14613 | |
| 5629155 | GREER BRYAN J | 117 E 4TH | | | | ERICK | OK | 73645 | |
| 5629156 | GREER CAMILIA | 1382 MABE STANELYTOWN RD | | | | DUFFFIELD | VA | 24244 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5629157 | GREER CARLA | 1676 NW 390 | | | | KINGSVILLE | MO | 64061 | |
| 5629158 | GREER CAROL | 16178 N SAINT HELENS DR | | | | NAMPA | ID | 83651 | |
| 5629159 | GREER DANIEL | 1133 17TH NW | | | | CANTON | OH | 44703 | |
| 5629160 | GREER DEBBY | 2148 EAST HARBOR ROAD | | | | PORT CLINTON | OH | 43452 | |
| 5629161 | GREER DEON | 330 DONALDON ROAD | | | | GREENVILLE | SC | 29605 | |
| 5629162 | GREER GAIL | 136 SUMMERSILL SCHOOL RD | | | | JACKSONVILLE | NC | 28540 | |
| 5629163 | GREER JACQULYNN | 1024 E NORTH ST | | | | KOKOMO | IN | 46901 | |
| 5629164 | GREER JAQUEITA | 8850 N 22ND ST | | | | MILWAUKEE | WI | 53206 | |
| 5629165 | GREER JONATHAN | 7313 MYRTLE GROVE RD | | | | WILMINGTON | NC | 28409 | |
| 5629166 | GREER JONNIE | 4944 CLOVER STREET | | | | VIRGINIA BEACH | VA | 23462 | |
| 5629167 | GREER KELLEY | 207 S OAK | | | | ERICK | OK | 73645 | |
| 5629168 | GREER LATASHA | 4549 WICKLOW PL | | | | VIRGINIA BEACH | VA | 23452 | |
| 5629169 | GREER LAURA | 420 PARK GATE RD | | | | GAFFNEY | SC | 29341 | |
| 5629170 | GREER LINDA | 3406 N SPRING ST | | | | INDEPENDENCE | MO | 64050 | |
| 5629171 | GREER MARGARET | 24155 WALDON RD | | | | ABINGDON | VA | 24210 | |
| 5629172 | GREER MARY | 21675 CYPRESS RD APT 15G | | | | BOCA RATON | FL | 30102 | |
| 5629173 | GREER MONICA N | 1105 NW 51 ST TER | | | | MIAMI | FL | 33127 | |
| 5629174 | GREER NATALEE | 5922 SUNSET DRIVE | | | | INDIANAPOLIS | IN | 46236 | |
| 5629175 | GREER NICOLE | 14385 HIDDEN ROCK RD | | | | VICTORVILLE | CA | 92394 | |
| 5629176 | GREER ONTERRIA | 1400 MANOR DRIVE | | | | MURFREESBORO | TN | 37130 | |
| 5629177 | GREER PARICTRANAN | 4915 N 50TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5629178 | GREER REMEE Z | 3706 BEDFORD AVE | | | | OMAHA | NE | 68104 | |
| 5629179 | GREER RITA | 729 S 19 | | | | CLINTON | OK | 73601 | |
| 5629180 | GREER ROBIN C | 9067 HORN RD | | | | WINDHAM | OH | 44288 | |
| 5405154 | GREER RUSSELL T | 131 HOLLAND DR | | | | BUTLER | PA | 16002 | |
| 5629181 | GREER SHANTEL | 800 OLDWHITEVILLE LOT 38 | | | | LUMBERTON | NC | 28358 | |
| 4664300 | GREER SR., LARRY   R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629182 | GREER TAMEKA | 17341 32ND AVE S APT P120 | | | | SEATAC | WA | 98188 | |
| 5629183 | GREER TANESHA | 4445 N 44TH STREET | | | | MILWAUKEE | WI | 53218 | |
| 5629184 | GREER TERRIE | 1246 SW WAYNE | | | | TOPEKA | KS | 66604 | |
| 5629185 | GREER TERRY | 6365 5TH ST | | | | VERO BEACH | FL | 32968 | |
| 5629186 | GREER TIFFANY | 707 LOW GAP ROAD | | | | PRINCETON | WV | 24740 | |
| 5629187 | GREER TONJA | 310 MESQUAKI DR | | | | RIDGELAND | MS | 39157 | |
| 4515910 | GREER, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728327 | GREER, ALECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448077 | GREER, AMARI T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516951 | GREER, ANGELA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682892 | GREER, ANJELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719949 | GREER, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732454 | GREER, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151645 | GREER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236489 | GREER, BENJAMIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447563 | GREER, BRANDYN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454467 | GREER, BREAISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564578 | GREER, BRENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674837 | GREER, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465896 | GREER, BRITANI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481321 | GREER, BRUCE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381266 | GREER, CANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856540 | GREER, CANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580125 | GREER, CAROL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490571 | GREER, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486187 | GREER, CAYLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710912 | GREER, CHARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493440 | GREER, CHERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399058 | GREER, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176714 | GREER, CHRISTY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741379 | GREER, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558548 | GREER, DANIELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445931 | GREER, DANIELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272800 | GREER, DANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760639 | GREER, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652971 | GREER, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457508 | GREER, DEBORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325267 | GREER, DESREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761517 | GREER, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607222 | GREER, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640941 | GREER, DONNOVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673626 | GREER, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315037 | GREER, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362066 | GREER, ELIZABETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240856 | GREER, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776939 | GREER, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4749326 | GREER, FLORENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475673 | GREER, FRANZ P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566168 | GREER, GEORGE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598787 | GREER, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726274 | GREER, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717074 | GREER, GREGG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708164 | GREER, GRISELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415953 | GREER, HOWARD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318619 | GREER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640049 | GREER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672487 | GREER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573823 | GREER, JANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709861 | GREER, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564350 | GREER, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684975 | GREER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556258 | GREER, JEREMIAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718701 | GREER, JINNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150089 | GREER, JOBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674861 | GREER, JOETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666477 | GREER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785621 | Greer, Joseph | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785622 | Greer, Joseph | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223860 | GREER, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519151 | GREER, JSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553758 | GREER, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466741 | GREER, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626084 | GREER, K LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231896 | GREER, KALEE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150312 | GREER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517233 | GREER, KEILIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537558 | GREER, KELLYE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458577 | GREER, KENNETH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363267 | GREER, KLARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521763 | GREER, KOLBY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672513 | GREER, KRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206900 | GREER, KRYSTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155702 | GREER, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235559 | GREER, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580071 | GREER, LENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618871 | GREER, MAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357364 | GREER, MARION T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684022 | GREER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617730 | GREER, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396629 | GREER, MARY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589892 | GREER, MCCOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238550 | GREER, MEGAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570302 | GREER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555471 | GREER, MICHAEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530099 | GREER, MORRIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427928 | GREER, MYQUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536502 | GREER, NEKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317785 | GREER, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704018 | GREER, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559186 | GREER, PHILLIP A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517026 | GREER, PRECIOUS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753017 | GREER, RALPH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321775 | GREER, RANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530428 | GREER, RICHARD N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727100 | GREER, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652937 | GREER, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517344 | GREER, RONNIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601474 | GREER, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405154 | GREER, RUSSELL T | 131 HOLLAND DR | | | | BUTLER | PA | 16002 | |
| 4147418 | GREER, RYAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704549 | GREER, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320506 | GREER, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288088 | GREER, SEAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791679 | Greer, Sherry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215193 | GREER, STEFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446087 | GREER, TAMMIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678813 | GREER, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527323 | GREER, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538856 | GREER, TIAMOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4458452 | GREER, TIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314746 | GREER, TRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317679 | GREER, TRISTA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744312 | GREER, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186523 | GREER, VENNIESA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368751 | GREER, VERONICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523877 | GREER, VINCENT G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625831 | GREER, VIOLET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587357 | GREER, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526897 | GREER, WESLEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655444 | GREER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767012 | GREER, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246920 | GREER, ZOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311162 | GREER-BARNES, ARKENYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449506 | GREER-JONES, GABRIELLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449834 | GREES, YAJAHIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329151 | GREESON, JILLIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672740 | GREESON, RACHEL I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381533 | GREESON, SHELIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380384 | GREESON, THOMAS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416910 | GREETHAM, KATELYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595176 | GREETHAM, PAMELA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629190 | GREEVES LUCAS | 7626 THRUSH DR SE | | | | OLYMPIA | WA | 98513-5550 | |
| 5629191 | GREEWN QUINYONKA | 2401 HOUMA BLVD APT 304 | | | | METAIRIE | LA | 70001 | |
| 4807635 | GREF II REIT I LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808620 | GREF II REIT I,LLC | ATTN; GARRISON CENTRAL GRIFFITH, LLC | SELECT STRATEGIES REALTY - GARRISON | ATTN: ANITA HUNTER | P.O. BOX 1097 | GRAHAM | NC | 27253-1097 | |
| 4807635 | GREF II REIT,LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5796311 | GREF II REIT,LLC | P.O. Box 1097 | | | | Redacted | NC | 27253 | |
| 5792347 | GREF II REIT,LLC | C/O GARRISON CENTRAL BRUNSWICK LLC | SELECT STRATEGIES REALTY-GARRISON | P.O. BOX 1097 | | GRAHAM | NC | 27253 | |
| 4379996 | GREFE, CLAIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322350 | GREFE, GLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629192 | GREFENSON RONDA | 2770 SUMMER ST SE | | | | SALEM | OR | 97302 | |
| 4492826 | GREFENSTETTE, SIMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752008 | GREFFE, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529444 | GREFSRUD, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836426 | GREG & AMY GEBAUER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827117 | GREG & BECKY OLDANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816250 | GREG & GINA HURD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816251 | GREG & JOANN KNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816252 | GREG & KRIS BAIRD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827118 | GREG & SUE ASHWILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846768 | GREG ADAMS | 2657 MORRENE DR | | | | Placerville | CA | 95667 | |
| 5629193 | GREG AGANS | NORTH PARK ST | | | | MULLINS | SC | 29574 | |
| 4845935 | GREG ALLEN ROBERTSON | 408 RIVERTON CT | | | | Gibsonville | NC | 27249 | |
| 4816253 | GREG AND JULIE WILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629194 | GREG B HARDY | PO BIX 573 | | | | LOS MOLINOS | CA | 96055-0573 | |
| 4885990 | GREG BABINEAUX PLUMBING CO | RICHARD GREG BABINEAUX | 14307 HENRY ROAD | | | HOUSTON | TX | 77060 | |
| 4850861 | GREG BAKER | 2302 13TH AVE CT SW | | | | Puyallup | WA | 98371 | |
| 4887549 | GREG BARBUSH | SEARS OPTICAL LOCATION 1864 | 126 SHAWAN RD | | | COCKNEYSVILLE | MD | 21030 | |
| 4851447 | GREG BARNETT | 2600 HOFFILIN DR | | | | Oakdale | PA | 15071 | |
| 5629195 | GREG BATES | 4402 ROVING MEADOWS LN | | | | CROSBY | TX | 77532 | |
| 5629196 | GREG BATTLES | 11 HOBBLER RD | | | | BUZZARDS BAY | MA | 02532 | |
| 5629197 | GREG BEACHAM | 10403 BECKY CT | | | | CLINTON | MD | 20735 | |
| 4816254 | GREG BELCHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836427 | GREG BESINGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629198 | GREG BIXLER | 6550 OAKWOOD AVE NE | | | | ELK RIVER | MN | 55330 | |
| 5629199 | GREG BOWERS | 655 BORGER ST | | | | CLARENDON | TX | 79226 | |
| 4742895 | GREG BUSBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816255 | GREG CALO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629200 | GREG CARLSON | 2184 COURT STREET | | | | REDDING | CA | 96001 | |
| 5629201 | GREG CLEMENS | 123 LANE | | | | PASADENA | MD | 21122 | |
| 4899229 | GREG COBB SIDING | GREG COBB | 6823 E 73RD ST | | | TULSA | OK | 74133 | |
| 5629202 | GREG COLLINS | 8853 AMARANTH CT | | | | REYNOLDSBURG | OH | 43068 | |
| 4876606 | GREG COOK | GREG L COOK | P O BOX 792 | | | GRAND HAVEN | MI | 49417 | |
| 4836428 | Greg Courniotes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629203 | GREG CRAIN | 301 W 2ND ST | | | | SANTA ANA | CA | 92701 | |
| 4816256 | GREG CREMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888384 | GREG D ANDREWS | TAX ASSESSOR-COLLECT LOWNDES CNTY | P O BOX 1077 | | | COLUMBUS | MS | 39703 | |
| 4816257 | GREG DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629204 | GREG DENT | 7361 SIX FORKS | | | | RALEIGH | NC | 27615 | |
| 4850545 | GREG DIETRICH | 8047 PENINSULA CIR | | | | Grand Blanc | MI | 48439 | |
| 4816258 | GREG DORN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629207 | GREG ELLIS | 5638 FLOCEAVE | | | | PHILA | PA | 19143 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4816259 | Greg Ester | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629208 | GREG EVANGELISTA | 20 W 7080 S | | | | CLEARFIELD | UT | 84016 | |
| 4809309 | GREG FINEMAN | 6075 Stonecreek Dr. | | | | RENO | NV | 89511 | |
| 4850168 | GREG FISHER | 304 WILLEVER WAY | | | | Stewartsville | NJ | 08886 | |
| 4816260 | GREG FLETCHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629209 | GREG FOX | 24100 CARDINAL AVE | | | | HEMET | CA | 92545 | |
| 4850582 | GREG FRAZIER | PO BOX 1533 | | | | Irmo | SC | 29063 | |
| 5629210 | GREG G CERENZIA | 9919 E ASPEN CREEK LN | | | | COLBERT | WA | 99005 | |
| 4816261 | GREG GAMBRIOLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857457 | Greg Gengenbacher | Gengenbacher Ice Shack | Rick Gengenbacher | 1328 Columbine | | Quincy | IL | 62305 | |
| 5792348 | GREG GENGENBACHER | RICK GENGENBACHER | 1328 COLUMBINE | | | QUINCY | IL | 62305 | |
| 4816262 | GREG GEORGUSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836429 | GREG GIULIANO CONSTRUCTION, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629211 | GREG GRAVES | PO BOX 1024 | | | | TUCSON | AZ | 85750 | |
| 5629213 | GREG GROPP | 139 SPRING CREEK PKWY | | | | SPRING CREEK | NV | 89815 | |
| 5629214 | GREG GRZYBEK | 514 BRUTON DRIVE | | | | GIBSONIA | PA | 15044 | |
| 4878196 | GREG GUNTER | KUSTOM ART STUDIO | 2726 W 39TH PLACE | | | CHICAGO | IL | 60632 | |
| 5629215 | GREG HAENGGI | 30 RISING RIDGE ROAD | | | | SADDLE RIVER | NJ | 07458 | |
| 5629216 | GREG HAGGE | 215 10TH AVE S | | | | MINNEAPOLIS | MN | 55415 | |
| 5629217 | GREG HARGROVE | 316 GLENAVE | | | | SALSIBURY | MD | 21801 | |
| 4816263 | GREG HARRISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629218 | GREG HARTER | 3625 10TH STREET | | | | MENOMINEE | MI | 49858 | |
| 5629219 | GREG HARVEY | 13803 BIG SPRINGS RD | | | | CHRISTIANA | TN | 37037 | |
| 4836430 | GREG HASSLER-BUILDER, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870824 | GREG HASTO | 8 SHINLEAF DRIVE | | | | GREENVILLE | SC | 29615 | |
| 4836431 | Greg Hazenfield | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629220 | GREG HEERDE | 22804 S 88TH AVE | | | | FRANKFORT | IL | 60423 | |
| 5629221 | GREG HILL | 1411 20TH ST | | | | VIENNA | WV | 26105 | |
| 4836432 | GREG HILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858195 | GREG HOFFMAN CONSULTING | 10055 FAIRWAY VILLAGE DR | | | | ROSWELL | GA | 30076 | |
| 5796312 | Greg Hoffman Consulting LLC | 10055 Fairway Village Drive | | | | Roswell | GA | 30076 | |
| 5792349 | GREG HOFFMAN CONSULTING LLC | GREG HOFFMAN | 10055 FAIRWAY VILLAGE DRIVE | | | ROSWELL | GA | 30076 | |
| 5629222 | GREG HOWDEN | 801 8TH AVE SE | | | | AUSTIN | MN | 55912 | |
| 4836433 | GREG HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629223 | GREG HURLEY | 312 SUMMIT AVE | | | | SAINT PAUL | MN | 55102 | |
| 4876624 | GREG JACKOMINO INVESTMENTS LLC | GREGORY JOHN JACKOMINO | 908 LINCOLN STREET | | | RHINELANDER | WI | 54501 | |
| 4816264 | GREG JANES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629224 | GREG JEANETTE S | 237 LAUREL LN LOT 19 | | | | FLORENCE | SC | 29506 | |
| 5629225 | GREG JENNINGS | 3637 TRINITY MILLS RD APT 1214 | | | | DALLAS | TX | 75287 | |
| 5629226 | GREG JEWELL | 817 CATHEDRAL LN | | | | MODESTO | CA | 95351 | |
| 5629227 | GREG JIMERSON | 1640 ALLEN ST | | | | GOWANDA | NY | 14070 | |
| 5629228 | GREG JOHANN ZELLNER | 5844 HARLOW COURT | | | | SLATINGTON | PA | 18088 | |
| 4876625 | GREG JOHNSON | GREGORY L JOHNSON | 1217 EMERSON ST | | | BELOIT | WI | 53511 | |
| 5629229 | GREG JONES | 6101 IMPERATA ST NE | | | | ALBUQUERQUE | NM | 87111 | |
| 4869033 | GREG K WOODWORTH OD | 575 FLETCHER PARKWAY | | | | EL CAJON | CA | 92020 | |
| 4836434 | Greg Keck | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629230 | GREG KELLY TRACY GAMBILL | 14930 PLEASANT VALLEY ROAD | | | | CHILLICOTHE | OH | 45601 | |
| 5629231 | GREG KERR | 520 GRINNELL ST NONE | | | | KEY WEST | FL | 33040 | |
| 5629232 | GREG KIDA | FRENCH QUATERS | | | | WEST SENECA | NY | 14224 | |
| 5629233 | GREG KINNER | 22279 EVANGELINE DR | | | | PASS CHRISTIAN | MS | 39571 | |
| 4816265 | GREG KNIGHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898666 | GREG L CONSTRUCTION INC | GRZEGORZ LASKOWSKI | 2684 PEARLE DR | | | DES PLAINES | IL | 60018 | |
| 5629234 | GREG L PYKA | 19709 W 100TH TER | | | | LENEXA | KS | 66220 | |
| 5629235 | GREG L REYNOLDS | 3812 POINT TRUMBLE RD | | | | CLAY TWP | MI | 48001 | |
| 5629236 | GREG LADD | 24519 LOUISVILLE ROAD | | | | PARK CITY | KY | 42160 | |
| 5629237 | GREG LADLEY | 296 CARTER STREET | | | | NEW CANAAN | CT | 06840 | |
| 5629238 | GREG LANE | 1710-160 N MOORPARK RD | | | | THOUSAND OAKS | CA | 91360 | |
| 5629239 | GREG LARA | 300 MAIN ST | | | | LA GRANGE | GA | 30241 | |
| 4876627 | GREG LASH | GREGORY LASH | 833 W BUENA AVENUE 1205 | | | CHICAGO | IL | 60613 | |
| 5629240 | GREG LESTER | 12805 NE 8TH ST | | | | BELLEVUE | WA | 98005 | |
| 4827119 | GREG LEVIN N TUSTIN REF/FRZ COLUMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629241 | GREG LIKENS | 5142 W 150TH TER | | | | SHAWNEE MSN | KS | 66224 | |
| 4851544 | GREG LINDWAY | 551 OAKMOOR RD | | | | CLEVELAND | OH | 44140 | |
| 4816266 | GREG LYNN CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629243 | GREG MAKINSTER | 1524 S BARKER RD | | | | GREENACRES | WA | 99016 | |
| 4862622 | GREG MARKESON | 2000 NE COURT SEARS OPTIC 1722 | | | | BLOOMINGTON | MN | 55425 | |
| 4685520 | GREG MARRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629244 | GREG MCDONALD | 78368 SNAUER LN | | | | COTTAGE GROVE | OR | 97424 | |
| 4794688 | GREG MELIES | DBA COPPER SULFATE CRYSTALS & DRAI | 12203 SHIRLEY ST | | | OMAHA | NE | 68144 | |
| 5629245 | GREG MENDIETA | 127 E 17TH | | | | LITTLEFIELD | TX | 79339 | |
| 4798356 | GREG MEYERS | DBA SHIELD TECH SECURITY LLC | 5004 HONEYGO CENTER DR STE 102-159 | | | PERRY HALL | MD | 21128 | |
| 4604530 | GREG MINTZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5848950 | Greg Monday | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4810073 | GREG MORABITO | 3241 SE SLATER ST. | | | | STUART | FL | 34997 | |
| 5629246 | GREG MOSS | 5694 DONEGAL DRIVE | | | | SHOREVIEW | MN | 55126 | |
| 5629247 | GREG NAVARRO | 627 CHANSLOR AVE NONE | | | | RICHMOND | CA | 94801 | |
| 5629248 | GREG NEWMAN | 6700 NW 57TH AVE | | | | OCALA | FL | 34482 | |
| 5629249 | GREG OLSON | 40251 PASADENA DR | | | | TEMECULA | CA | 92591 | |
| 4876630 | GREG OTTING PAINTING | GREGORY OTTING | 1418 EVALIE DR | | | FAIRFIELD | OH | 45014 | |
| 5629250 | GREG PALMER | 2304 FITKIN | | | | TOLEDO | OH | 43613 | |
| 4798533 | GREG PARKS | DBA CLEAR SKIN SOURCE | 2955 ARDILLA RD NONE | | | ATASCADERO | CA | 93422 | |
| 5629251 | GREG PETERS | 24723 E APPLEWOOD CIR APT | | | | AURORA | CO | 80016 | |
| 4816267 | GREG PETERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816268 | GREG PETERSEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816269 | GREG PIRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629252 | GREG PORTER | 10070 COLONIAL DR | | | | ELLICOTT CITY | MD | 21042 | |
| 5629253 | GREG RAFFAINI | 55 SHARON RD APT A-21 | | | | ROBBINSVILLE | NJ | 08691 | |
| 5629254 | GREG RATHFELDER | 28743 FOX TAIL WAY | | | | HIGHLAND | CA | 92346 | |
| 5629255 | GREG RIVERA | 3327 SE 115TH AVE | | | | PORTLAND | OR | 97266 | |
| 4876616 | GREG ROSES MOWER SHOP & CHIMNEY | GREGORY BRYANT | 3415 ACTON SCHOOL RD | | | GRANBURY | TX | 76049 | |
| 5796313 | GREG ROSE'S MOWER SHOP & CHIMNEY CLEANING | 3415 Acton School Rd | | | | Granbury | TX | 76049 | |
| 5796313 | GREG ROSE'S MOWER SHOP & CHIMNEY CLEANING | 3415 ACTON SCHOOL RD | | | | GRANDBURY | TX | 76049 | |
| 5629256 | GREG ROSTE | 27511 COUNTY ROAD 19 | | | | MERRIFIELD | MN | 56465 | |
| 5629257 | GREG S HOLLIDAY | 6908 FLORIAN | | | | NORMANDY | MO | 63121 | |
| 4852574 | GREG S SHIER | 2004 9TH ST | | | | La Verne | CA | 91750 | |
| 5629258 | GREG SALAS | 4113 VIA DEL BARDO | | | | SAN YSIDRO | CA | 92173 | |
| 4876160 | GREG SCHEUNEMANN | FUTURE FREEDOM LLC | 2087 ELM TREE DRIVE | | | KEWASKUM | WI | 53040 | |
| 5629259 | GREG SCHMIDT | 4910 STARBOARD DR | | | | FORT WAYNE | IN | 46825 | |
| 5629260 | GREG SCHUER | 822 37TH AVE S APT 1 | | | | MOORHEAD | MN | 56560 | |
| 4801253 | GREG SEEBERGER | DBA GENTLEMENS CHOICES | 2722 N BLUE SPRINGS AVE | | | MERIDIAN | ID | 83646 | |
| 4816270 | GREG SERVICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798297 | GREG SMITH | DBA PLUSHRUGS.COM | 1420 WAKARUSA DR SUITE 101 | | | LAWRENCE | KS | 66049 | |
| 4798013 | GREG STETSON | DBA ECTACO | 31-21 31ST STREET | | | LONG ISLAND CITY | NY | 11106 | |
| 4827120 | GREG STEVES BUILDERS LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827121 | GREG STEVES BUILDERS, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629261 | GREG STOUT | 2735 GUYTON ST | | | | EASTON | PA | 18045 | |
| 5629263 | GREG SWAN | 1506 5TH AVE S NONE | | | | GREAT FALLS | MT | 59405 | |
| 5629264 | GREG THATCHER | 525 HARRISON AVE | | | | LANCASTER | OH | 43130 | |
| 4836435 | GREG THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629265 | GREG THOMPSON | 26898 VISTA MEADOW CT | | | | HUMBLE | TX | 77339 | |
| 4836436 | GREG TRAVALINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629266 | GREG TRUJILLO | 440 COLLINS AVE | | | | PUEBLO | CO | 81005 | |
| 5629267 | GREG TUCKER | PO BOX 927 | | | | FORT WALTON BEAC | FL | 32547 | |
| 4816271 | GREG VAN DEN DRIES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836437 | GREG VAN HOWE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629268 | GREG VANHAUEN | 112 W SOUTH ST JANES VILL | | | | JANESVILLE | MN | 56048 | |
| 5629269 | GREG WANG | 1069 CUMBERMEADE ROAD | | | | FORT LEE | NJ | 07024 | |
| 4142538 | Greg West | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848902 | GREG WHITNELL | 3308 SEQUOYAH CIR | | | | SAINT JOHNS | FL | 32259 | |
| 4836438 | GREG WICKLMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816272 | GREG WILKINSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629271 | GREG WILLIAMS | 8518 BUCROFT ST | | | | HOUSTON | TX | 77029 | |
| 5629272 | GREG WILSON | 15805 NE 990TH ST | | | | VANCOUVER | WA | 98682 | |
| 5629273 | GREG ZELLNER | 5844 HARLOW COURT | | | | SLATINGTON | PA | 18088 | |
| 5629274 | GREG ZEWERS | 3273 COSTA DR | | | | VADNAIS HTS | MN | 55127 | |
| 4772794 | GREG, LUTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746964 | GREGA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836439 | GREGAN CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876615 | GREGCO RETAIL LLC | GREGORY BRANSON | 2024 CROCKETT ROAD | | | PALESTINE | TX | 75801 | |
| 4200689 | GREGER, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230072 | GREGER, LARRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489358 | GREGERSEN, LORENZ R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667027 | GREGERSEN, NOREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836440 | GREGERSON, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563978 | GREGERSON, FRANCINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653320 | GREGERSON, HENRY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573353 | GREGERSON, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735191 | GREGERSON, LEIF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775079 | GREGERSON, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629275 | GREGG ALLEN | 1660 BLACKHAWK LN 73 | | | | MCKINLEYVILLE | CA | 95519 | |
| 4876861 | GREGG APPLIANCES INC | 755 W CARMEL DR STE 207 | | | | CARMEL | IN | 46032-5878 | |
| 5629276 | GREGG ASHLEY | 2728 SHELBY ST | | | | INDIANAPOLIS | IN | 46203 | |
| 4886999 | GREGG B MARKESON | SEARS OPTICAL 1132 | 14250 BUCK HILL ROAD | | | BURNSVILLE | MN | 55306 | |
| 5629277 | GREGG CANDICE | 204 CRICKET RIDGE LANE | | | | COLUMBIA | SC | 29210 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5629278 | GREGG CLINTON | 1115 CALHOUN RD | | | | ST MATTHEWS | SC | 29135 | |
| 5484217 | GREGG COUNTY | 101 E METHVIN STE 215 | | | | LONGVIEW | TX | 75601 | |
| 4143832 | Gregg County | c/o Ansell Grimm & Aaron, P.C. | Anthony J. D'Artiglio, Esq. & Joshua S. Bauchner | 365 Rifle Camp Road | | Woodland Park | NJ | 07424 | |
| 5484217 | GREGG COUNTY | 101 E METHVIN STE 215 | | | | LONGVIEW | TX | 75601 | |
| 4137073 | Gregg County | Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller | 2777 N. Stemmons Freeway | Suite 1000 | Dallas | TX | 75207 | |
| 4780769 | Gregg County Tax Office | 101 E Methvin Ste 215 | | | | Longview | TX | 75601 | |
| 4780770 | Gregg County Tax Office | PO Box 1431 | | | | Longview | TX | 75606-1431 | |
| 5629279 | GREGG CRYSTAL L | 3777 SOUTHSHORE DR | | | | DAYTON | OH | 45404 | |
| 5629280 | GREGG DANA | 806 S WOODBURY ST | | | | INDEPENDENCE | MO | 64050 | |
| 5629281 | GREGG DANIELLE | 4525 SW 101ST TER | | | | WICHITA | KS | 67201 | |
| 5629282 | GREGG DARRYL | 245 PROSPECT RD | | | | MONROE | NY | 10950 | |
| 5629283 | GREGG DEBORAH | 208 FAIRVIEW LANE | | | | CHURCH HILL | TN | 37642 | |
| 5629284 | GREGG GILLESPIE | 291 7TH ST W 612 | | | | ST PAUL | MN | 55102 | |
| 4273070 | GREGG HOAGLUND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629285 | GREGG JACINDA | 601 NE FLOWER MOUND RD | | | | LAWTON | OK | 73507 | |
| 5629286 | GREGG JAMES | 1526 LACY ST | | | | WASHINGTON | DC | 20020 | |
| 5629287 | GREGG JASMINE | 210 WEST MERCURY BLVD | | | | HAMPTON | VA | 23669 | |
| 5629288 | GREGG KAREN | 1421 49TH DR | | | | FLORIDA | FL | 33027 | |
| 5629289 | GREGG KIM | 20877 RIVER TERR RD | | | | S CHESTERFIELD | VA | 23803 | |
| 5629290 | GREGG LAWRENCE | 1338 S WOODCREEK LN | | | | FLORENCE | SC | 29506 | |
| 5629291 | GREGG LIDA | 3005 HAMPSHIRE DRIVE | | | | AUGUSTA | GA | 30909 | |
| 5629292 | GREGG LINDA | 225 BASSWOOD AVE | | | | SUMMERVILLE | SC | 29485 | |
| 5629293 | GREGG MATT M | 206 MIDWAY DRIVE | | | | MASON | WV | 25265 | |
| 5629294 | GREGG MICHELLE | 7995 E MISSISSIPPI AVE | | | | DENVER | CO | 80247 | |
| 5629295 | GREGG PERRY | 1582 BEAR POND ROAD | | | | HARTFORD | ME | 04220 | |
| 4836441 | GREGG PETERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629296 | GREGG SALLY | PO BOX 24 | | | | WHITERIVER | AZ | 85941 | |
| 5629297 | GREGG SAMEKA | 6 WALDEN OAK CT | | | | WOODLAWN | MD | 21215 | |
| 5629298 | GREGG SHIRLEY | 531 RANDOLPH RD | | | | SILVER SPRING | MD | 20904 | |
| 5629299 | GREGG STUART | 123 14TH AVENUE | | | | WEST BABYLON | NY | 11704 | |
| 4846037 | GREGG STUART TUDOR EVANS | 7827 SULLIVANS TRACE DR | | | | Charlotte | NC | 28217 | |
| 5629300 | GREGG TABITHA | 34433 STATE HWY 23 | | | | STAMFORD | NY | 12167 | |
| 5629302 | GREGG TIFFANY | 2728 SHELBY ST | | | | INDIANAPOLIS | IN | 46203 | |
| 5629303 | GREGG TIFFANY J | 2726 SHELBY STREET | | | | INDIANAPOLIS | IN | 46203 | |
| 5629304 | GREGG TREFFINGER | PO BOX 20335 | | | | INDIANAPOLIS | IN | 46220 | |
| 5629305 | GREGG TRENA | 312 MEADOW LAKE DR | | | | LOUISVILLE | NC | 27023 | |
| 5629306 | GREGG WHITE | 945 SUGAR MEADOW DR | | | | SUGAR HILL | GA | 30518 | |
| 5629307 | GREGG YOLANDA | 13103 CHERRY BEND TER | | | | GERMANTOWN | MD | 20874 | |
| 5629275 | GREGG, ALLEN | 1660 BLACKHAWK LN 73 | | | | MCKINLEYVILLE | CA | 95519 | |
| 4352723 | GREGG, AMBER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387988 | GREGG, ASHLEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483831 | GREGG, BRADLEY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145895 | GREGG, BRANDON H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301664 | GREGG, BRITTIANI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517446 | GREGG, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390510 | GREGG, CATHERINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653933 | GREGG, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476021 | GREGG, DAVID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508243 | GREGG, DEJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218344 | GREGG, DIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407464 | GREGG, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314656 | GREGG, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674218 | GREGG, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313676 | GREGG, GRANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376650 | GREGG, HALEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599638 | GREGG, HAZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342172 | GREGG, JALEESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679840 | GREGG, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313028 | GREGG, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371425 | GREGG, JASON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358415 | GREGG, JEANINE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520388 | GREGG, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629119 | GREGG, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614525 | GREGG, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526576 | GREGG, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816273 | GREGG, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225681 | GREGG, JUDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720409 | GREGG, JULIET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145295 | GREGG, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428003 | GREGG, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443264 | GREGG, LAKEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265062 | GREGG, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4178433 | GREGG, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566231 | GREGG, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162972 | GREGG, MCCLAIN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522671 | GREGG, NANCY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437769 | GREGG, NAOSHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249273 | GREGG, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283329 | GREGG, NIJEIBA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521696 | GREGG, RENITA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164137 | GREGG, ROGER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737527 | GREGG, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725145 | GREGG, SHERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604902 | GREGG, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461913 | GREGG, TENIQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349421 | GREGG, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513312 | GREGG, TOWANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291215 | GREGG, TRENTON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566395 | GREGG, TYRAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171548 | GREGG, VIVIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403616 | GREGGAIN THOMAS AND MARY | 74 WOOLWICH ST | | | | GUELPH | ON | N1H 3T9 | CANADA |
| 4786472 | Greggain, Thomas and Mary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786473 | Greggain, Thomas and Mary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629308 | GREGGARY CHEVAIL | 1906 EMMET ST | | | | OMAHA | NE | 68110 | |
| 5629309 | GREGGE DRENISHA | 6010 E 126TH APT301 | | | | GRANDVIEW | MO | 64030 | |
| 4432056 | GREGGO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629311 | GREGGORY DEBOER | 321 COUNTY ROAD 1272 | | | | VINEMONT | AL | 35179 | |
| 5629312 | GREGGORY KATTES | 119 RHODE ISLAND | | | | FREDERICK | MD | 21701 | |
| 5629313 | GREGGS LAWANDA | 1623 CAROLINA HWY | | | | DENMARK | SC | 29042 | |
| 4385353 | GREGGS, DONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706608 | GREGGS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424810 | GREGGS, SAVANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746294 | GREGGS-ANDERSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629314 | GREGGSCORNETT LISA | 3188 KENRAY DR | | | | COLUMBUS | OH | 43219 | |
| 5629315 | GREG-HEIDE HEINE | 10872 RIDGE RD | | | | LARGO | FL | 33778 | |
| 5629316 | GREGLEY RAHGYAH | 15301 UTOPIA AVE | | | | CLEVELAND | OH | 44110 | |
| 5629317 | GREGO ALEJANDRA | HC 05 BOX 25225 | | | | CAMUY | PR | 00627 | |
| 4275334 | GREGO, SHEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629318 | GREGOIR ANNE | 841 FORSTCHER ST | | | | ALBANY | GA | 31705 | |
| 5629319 | GREGOIRE DAWN | 507 PINE HURST CIR | | | | HAMPSTEAD | NC | 28443 | |
| 4348557 | GREGOIRE, ALESHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180368 | GREGOIRE, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713261 | GREGOIRE, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443141 | GREGOIRE, DELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640895 | GREGOIRE, DERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620590 | GREGOIRE, ENJOLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156297 | GREGOIRE, GABRIELLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600491 | GREGOIRE, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384021 | GREGOIRE, JEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323581 | GREGOIRE, JORHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156037 | GREGOIRE, JOSEPH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324342 | GREGOIRE, KRISTI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629109 | GREGOIRE, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223952 | GREGOIRE, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296307 | GREGOIRE, WAYNE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154871 | GREGOIRE, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338776 | GREGOLI, JUSTIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222262 | GREGOR, GEORGE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376467 | GREGOR, KRISTI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681095 | GREGORAT, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749101 | GREGORE, ROBERTA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623234 | GREGOREK, RAFAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629320 | GREGOREY CAIN | 205 CORPORATE DRIVE | | | | MADISON | WI | 53714 | |
| 4592635 | GREGORI, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846042 | GREGORIA KELLER | 3008 ALMA WAY | | | | Bakersfield | CA | 93304 | |
| 5629321 | GREGORIA LARACUENTE | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 4407337 | GREGORIA, DOMINIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202171 | GREGORIAN, JEFFREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622940 | GREGORICH, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622948 | GREGORICH, ROY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629322 | GREGORIO ALBELO | URB VALLES DE MANATI | | | | MANATI | PR | 00674 | |
| 5629323 | GREGORIO DIAZ | 615 SHEFFIELD CT | | | | CHULA VISTA | CA | 91910 | |
| 5629324 | GREGORIO FIGUEROA | CALLE HUATUSCO 10 | | | | MATAMOROS | TX | 87390 | |
| 5629325 | GREGORIO MACHADO | URB MANATI CHALET C CEUS | | | | MANATI | PR | 00674 | |
| 5629327 | GREGORIO MIRELES | 2002 MULBERRY ST | | | | TOLEDO | OH | 43608 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5629328 | GREGORIO MIRIAM | 3800 34TH ST | | | | SACTO | CA | 95820 | |
| 4712948 | GREGORIO Q ESCOBEDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629329 | GREGORIO RAMEREZ | 832 PARK RIDGE CIR | | | | ROSWELL | GA | 30076 | |
| 5629331 | GREGORIO RODRIGUEZ | 2001 BRISTOL RD APT 328 | | | | LAREDO | TX | 78045 | |
| 5629334 | GREGORIO VALENZUELA | 2473 SHIELD DR | | | | UNION CITY | CA | 94587 | |
| 4212979 | GREGORIO, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466961 | GREGORIO, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747975 | GREGORIO, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208943 | GREGORIO, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537888 | GREGORIO, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424747 | GREGORIO, SAMUEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272765 | GREGORIOS, PRESCIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226331 | GREGORIO-SLATER, MYISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147709 | GREGORIUS, ELIZABETH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144786 | GREGORIUS, HAYLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719373 | GREGORIUS, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160862 | GREGORN, GREGORY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768401 | GREGORNIK, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610432 | GREGOROFF, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827122 | GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827123 | Gregory & Linda Shimizu | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836442 | GREGORY & SUSAN GLASS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797499 | GREGORY A GREENMAN | DBA SPENCER BOOKSELLERS | 701 THORNHILL | | | GARLAND | TX | 75040 | |
| 4796936 | GREGORY A KATKIN | DBA STARMARKS LLC | 9845 CITADEL LANE 206 | | | BONITA SPRINGS | FL | 34135 | |
| 4810539 | GREGORY A SCIRROTTO | 6671 W. INDIANTOWN RD. STE. 50-316 | | | | JUPITER | FL | 33458 | |
| 5418498 | GREGORY AND TRACEY BOERSCHIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629335 | GREGORY ANDERSON | 27924 PUEBLO SPRINGS 95 | | | | HAYWARD | CA | 94545 | |
| 5629336 | GREGORY ANGELA | 2816 HOSTA DR | | | | CHARLOTTE | NC | 28269 | |
| 4851407 | GREGORY ANTOINE | 10220 SW CEMETERY RD | | | | Vashon | WA | 98070 | |
| 5629337 | GREGORY ARMINDA | PO BOX 602 | | | | UNIONVILLE | NY | 10988 | |
| 5629338 | GREGORY ARTHUR | 2210 GRAFTON RD | | | | GRAFTON | OH | 44044 | |
| 4670183 | GREGORY B. COTTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836443 | GREGORY BANNO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629339 | GREGORY BARBARA | 884 DE PAUL DRIVE | | | | FAYETTEVILLE | NC | 28311 | |
| 5629341 | GREGORY BASSETTE | 209 LOUIS ST | | | | HOMER | NE | 68030 | |
| 5629342 | GREGORY BETTY | 1067 19TH ST NE APT D | | | | HICKORY | NC | 28601 | |
| 5629343 | GREGORY BOWEN | 3615 N SEELEY AVE | | | | CHICAGO | IL | 60618 | |
| 5629344 | GREGORY BRATSCH | 19110 253RD AVE NW | | | | BIG LAKE | MN | 55309 | |
| 5629345 | GREGORY BRENDA | 2902 E117TH ST | | | | CLEVELAND | OH | 44120 | |
| 5629346 | GREGORY BRUCE P | 109 SUGAR HOLLOW VIEW DR | | | | FAIRVIEW | NC | 28730 | |
| 5629347 | GREGORY BUGGEST | 1645 W LEMOYNE | | | | CHICAGO | IL | 60622 | |
| 4800215 | GREGORY CANTONE | DBA ACTION PACKAGED INC | 815 HYDE PARK AVE | | | HYDE PARK | MA | 02136 | |
| 5808980 | Gregory Cantone | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629348 | GREGORY CHAITAJR | 2901 ALBERMARLE ST APT A | | | | MELBOURNE | FL | 32901 | |
| 5629349 | GREGORY CHANTAL | 3440 DORADO CIR | | | | FAYETTEVILLE | NC | 28304 | |
| 5629350 | GREGORY CHEVAIL | 1906 EMMET ST | | | | OMAHA | NE | 68110 | |
| 5629351 | GREGORY CONSTANCE | 147 WEST PHIL-ELLENA ST | | | | PHILADELPHIA | PA | 19119 | |
| 5629352 | GREGORY CYNTHIA | 886 PINE RIDGE DR | | | | STONE MTN | GA | 30087 | |
| 5629353 | GREGORY DANETTE | 300 MONACO TER J | | | | JOPPA | MD | 21085 | |
| 5629354 | GREGORY DANIEL | 4410 LONGACRES DR APT A | | | | CINCINNATI | OH | 45245 | |
| 5629355 | GREGORY DANITA M | 1432 GIRARD ST NW APT D211 | | | | WASHINGTON | DC | 20009 | |
| 5629356 | GREGORY DARLESSIA | 4701 SWEETWOOD COURT | | | | VIRGINIA BEACH | VA | 23462 | |
| 4846694 | GREGORY DAVIS II | 12717 FM 31 | | | | MARSHALL | TX | 75672 | |
| 5629357 | GREGORY DAY | 2609 SARATOGA AVE | | | | CLEVELAND | OH | 44109 | |
| 4803624 | GREGORY DEMIRJIAN | DBA DEMPRODUCTSALES | 3612 LINDA VISTA RD | | | GLENDALE | CA | 91206 | |
| 4133829 | Gregory Demirjian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629358 | GREGORY DENZEL | 3427 N CICOTT RD | | | | ATTICA | IN | 47993 | |
| 5629359 | GREGORY DIAMOND | 8831 LOTTSFORD RD APT 605 | | | | LARGO | MD | 20774 | |
| 5629360 | GREGORY DONNA | 15115 JANUS ST | | | | DIBERVILLE | MS | 39540 | |
| 5629361 | GREGORY DORIS M | 6011 BRANTON RD LOT 24 | | | | RAVENEL | SC | 29470 | |
| 5629362 | GREGORY E PATTON JR | 550 HULL ST | | | | STAUNTON | VA | 24401 | |
| 5629363 | GREGORY ELLIOTT | 818 COTTONWOOD LN | | | | SMYRNA | DE | 19977 | |
| 5629364 | GREGORY ERNEST | 446 ARCH ST | | | | SPARTANBURG | SC | 29301 | |
| 5629365 | GREGORY FALEN | 12931 W 116TH ST | | | | OVERLAND PARK | KS | 66210 | |
| 4864582 | GREGORY FCA COMMUNICATIONS INC | 27 WEST ATHENS AVENUE | | | | ARDMORE | PA | 19003 | |
| 5629366 | GREGORY FITZGERALD | 1000 N DIVISION ST | | | | PEEKSKILL | NY | 10566 | |
| 5629367 | GREGORY FOX | 141 E BARNES AVE | | | | LANSING | MI | 48910 | |
| 5629368 | GREGORY FRAZIER | 4322 MORGAN CREEK WAY | | | | OCEANSIDE | CA | 92057 | |
| 5787510 | GREGORY FX DALY COLLECTOR OF REVENUE | 410 CITY HALL | | | | ST LOUIS | MO | 63103-2841 | |
| 5787510 | GREGORY FX DALY COLLECTOR OF REVENUE | 1200 MARKET ST., RM 410 | | | | ST LOUIS | MO | 63103 | |
| 5787510 | GREGORY FX DALY COLLECTOR OF REVENUE | 1200 MARKET ST., RM 410 | | | | ST LOUIS | MO | 63103 | |
| 5787510 | GREGORY FX DALY COLLECTOR OF REVENUE | 410 CITY HALL | | | | ST LOUIS | MO | 63103-2841 | |
| 4816274 | GREGORY GABRENYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5629369 | GREGORY GADES | 60 WILLOW STREET | | | | FLORAL PARK | NY | 11001 | |
| 5629370 | GREGORY GAYLE | 2618 VICTOR ST | | | | KANSAS CITY | MO | 64128 | |
| 4858164 | GREGORY GENE JUSTICE | 1001 S MAIN | | | | STILLWATER | OK | 74074 | |
| 5629372 | GREGORY GINA | 4124 WOODDINE AVE | | | | DAYTON | OH | 45420 | |
| 4799175 | GREGORY GREENFIELD & ASSOCIATES | MALL OF ABILENE | P O BOX 404728 | | | ATLANTA | GA | 30384-4728 | |
| 4836444 | GREGORY GUTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5851812 | Gregory Guy Ladley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816275 | GREGORY HALDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629374 | GREGORY HALL | 1772 LUCILLE CT | | | | FLORAL PARK | NY | 11003 | |
| 5629375 | GREGORY HAMBY | 3076 SIDNEY AVE | | | | CINCINNATI | OH | 45225 | |
| 5629376 | GREGORY HARRISON C | 305 BENNETTS BRIDGE RD | | | | GREER | SC | 29651 | |
| 5629377 | GREGORY HATFIELD | 208 PIKE ST | | | | WILLIAMSPORT | OH | 43164 | |
| 5629378 | GREGORY HAYMON | 11358 SANTINI LANE | | | | NORTHRIDGE | CA | 91326 | |
| 5629379 | GREGORY HEFLIN | 3315 RED FOX RUN DR | | | | WARREN | OH | 44485 | |
| 4887319 | GREGORY HILL | SEARS OPTICAL 2872 | 3400 EMPIRE MALL | | | SIOUX FALLS | SD | 57106 | |
| 5629380 | GREGORY HOLLAND | 1906 FLOWERING TREE TERR | | | | SILVER SPRING | MD | 20902 | |
| 5629381 | GREGORY HOLLMON | 158-43 JEWEL AVE | | | | FLUSHING | NY | 11365 | |
| 5629382 | GREGORY HUSTON | 1701 E 12TH STREET APT 16B | | | | CLEVELAND | OH | 44114 | |
| 5629383 | GREGORY INEZ | 15 PACKARD CT APT E | | | | NIAGARA FALLS | NY | 14301-2810 | |
| 5820320 | GREGORY J UEBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629384 | GREGORY JACOB | 613 ROYAL LAKE CIRCLE 0301 | | | | ORLANDO | FL | 32818 | |
| 5629385 | GREGORY JACOBS | 700 RT 13 | | | | CORTLAND | NY | 13045 | |
| 5629386 | GREGORY JACQUELINE | 2314 ROHOIC STREET | | | | PETERSBURG | VA | 23803 | |
| 5629387 | GREGORY JADA | 4449 SIMS ST | | | | COLUMBUS | GA | 31907 | |
| 5851505 | Gregory James Russell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629388 | GREGORY JAMIE | 4449 SIMS ST | | | | COLUMBUS | GA | 31907 | |
| 4850701 | GREGORY JENKINS | 7059 DAWSON RD | | | | Cincinnati | OH | 45243 | |
| 5629389 | GREGORY JESSE | 20720 N PAPERTOWN | | | | BLUFORD | IL | 62814 | |
| 5629390 | GREGORY JESSICA | 994 FRANKLIN ROAD | | | | SCOTTSVILLE | KY | 42164 | |
| 5629391 | GREGORY JONES | 4733 CHILTON DR | | | | DALLAS | TX | 75227 | |
| 4343781 | GREGORY JR, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270336 | GREGORY JR, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586979 | GREGORY JR., LUTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629392 | GREGORY KAITLIN | 336 BALLARD RD | | | | TRENTON | SC | 29847 | |
| 5629393 | GREGORY KATHERINE | 99 STREET | | | | CITYU | NY | 12401 | |
| 5629394 | GREGORY KEENAN | 283 -B LAKE DRIVE | | | | ATLANTA | GA | 30340 | |
| 5629396 | GREGORY KOLINEK | 157 NORTHFIELD DR | | | | MINOOKA | IL | 60447 | |
| 5804043 | Gregory L Weitzel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629397 | GREGORY LAQUANDA | 1987 W FAIRMOUNT AVE | | | | MILWAUKEE | WI | 53209 | |
| 5629398 | GREGORY LARKINS | 15 HIGH ST | | | | ROCHESTER | NY | 14609 | |
| 5629399 | GREGORY LASHAUNASTEY | 1009 LUKE ST | | | | BLACKSTONE | VA | 23824 | |
| 5629400 | GREGORY LEE | 1131 LOBLOLLY LANE | | | | DAYTONA BEACH | FL | 32129 | |
| 5629402 | GREGORY LISA | 1011 MECHUM HEIGHTS ROAD | | | | CHARLOTTESVILLE | VA | 22901 | |
| 5629403 | GREGORY LYLES | 46906 CYNTHIA DR | | | | MACOMB | MI | 48044 | |
| 4846193 | GREGORY M ESCOBEDO JR | 18 MADELEINE AVE | | | | New Rochelle | NY | 10801 | |
| 4876169 | GREGORY MARK LASKERR | G MARK LASKERR - OPTICAL 1007 | 25812 GOLDTREE COURT | | | WESLEY CHAPEL | FL | 33544 | |
| 5629404 | GREGORY MARKS | 9474 OLSON PL SW NONE | | | | SEATTLE | WA | 98106 | |
| 5629405 | GREGORY MCINTOSH | 1522 LEWIS STREET APT 1 | | | | CHARLESTON | WV | 25311 | |
| 4836445 | GREGORY MEHAFFEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629406 | GREGORY MELVILLE | 474 MAPLE AVE NONE | | | | CHESHIRE | CT | 06410 | |
| 5629407 | GREGORY MONIQUE | 25608 N 11TH ST | | | | MILW | WI | 53206 | |
| 5629408 | GREGORY MONIQUE S | 382 BEACON PL | | | | TOLEDO | OH | 43620 | |
| 4846994 | GREGORY NELSON | 5762 LEONA AVE | | | | Muskegon | MI | 49442 | |
| 5629409 | GREGORY OLIVER | 101 BROWNING HILL RD | | | | PINEVILLE | KY | 40977 | |
| 5629410 | GREGORY PAMELA D | 3216 KABEL DRIVE | | | | NEW ORLEANS | LA | 70131 | |
| 5629411 | GREGORY PATRICIA | 2887 E HINES ST | | | | REPUBLIC | MO | 65738 | |
| 5629412 | GREGORY PATRICIA E | 301 AVERY DR | | | | AUGUSTA | GA | 30906 | |
| 5629413 | GREGORY PATTON | 901 PETERSON | | | | WICHITA | KS | 67212 | |
| 5629414 | GREGORY PAULEY | GREGORY | | | | CHARLESTON | WV | 25387 | |
| 5629415 | GREGORY PAVIELLE D | 56660 6TH ST S | | | | ST PETERSBURG | FL | 33705 | |
| 4852125 | GREGORY PEPIN | 22 E 42ND ST | | | | Brooklyn | NY | 11203 | |
| 5629416 | GREGORY PEREZ | PO BOX 19303 | | | | CAGUAS | PR | 00725 | |
| 5629417 | GREGORY PETTY | 16 BRUSHWOOD CV | | | | JACKSON | TN | 38305 | |
| 4882475 | GREGORY POOLE EQUIP CO | P O BOX 60457 | | | | CHARLOTTE | NC | 28260 | |
| 5629418 | GREGORY PRICE | 292 SAINT MICHAELS CIR | | | | ODENTON | MD | 21113 | |
| 5629419 | GREGORY PRINCE | PO BOX 197026 | | | | LOUISVILLE | KY | 40259 | |
| 4801127 | GREGORY PURDY | DBA RCODE72HO | 572 RISING SUN RD | | | RISING SUN | MD | 21911 | |
| 4886989 | GREGORY R COIT OD | SEARS OPTICAL 1111 | 2050 SOUTH GATE RD | | | COLORADO SPRINGS | CO | 80906 | |
| 5629420 | GREGORY RAK | 5936 W LELAND | | | | CHICAGO | IL | 60630 | |
| 5629421 | GREGORY REBECCA | 100 RIVERBEND DR APT E45 | | | | WEST COLUMBIA | SC | 29169 | |
| 4836446 | GREGORY RESIDENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629422 | GREGORY RITCHIE | 513 GEIGER AVE SW | | | | MASSILLON | OH | 44647 | |
| 5629423 | GREGORY RIVERS | 60 CHAFIN DR | | | | MCDONOUGH | GA | 30252 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5629425 | GREGORY RUFUS | 6011 BRANTON RD | | | | RAVENEL | SC | 29470 | |
| 4851081 | GREGORY S HORNBECK | 1430 TOWNSHIP ROAD 67 | | | | EDISON | OH | 43320-9769 | |
| 4850307 | GREGORY S MARSHALL | 12250 STATE ROAD CC | | | | Festus | MO | 63028 | |
| 5629426 | GREGORY SAMARAS | 367 CT RT 26A | | | | STUYVESANT | NY | 12173 | |
| 5629427 | GREGORY SAMIL | 17835 GREEN WILLOW DR | | | | TAMPA | FL | 33647 | |
| 5629428 | GREGORY SAMIR | 52 SILVERWOOD DR APT203 | | | | RANSON | WV | 25438 | |
| 5629429 | GREGORY SCHOEPP | 1665 CENTER RD | | | | NOVATO | CA | 94947 | |
| 5836752 | GREGORY SEAVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629430 | GREGORY SEXTON | 10366 SE HWY 441 | | | | BELLEVIEW | FL | 34420 | |
| 5629431 | GREGORY SHANA | 3333 MOMUMENT RD APT 115 | | | | JACKSONVILLE | FL | 32225 | |
| 5629433 | GREGORY SHONTELLE | 3 HIDDEN VALLEY | | | | TOLEDO | OH | 43608 | |
| 4767562 | GREGORY SHUMATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795272 | GREGORY SINGER | D8A MAINELY SCOOTERS | 43 OAK STREET | | | BOOTHBAY HARBOR | ME | 04538 | |
| 5629434 | GREGORY SINGLETON | 801 DESOTO AVE | | | | YPSILANTI | MI | 48198 | |
| 4718230 | GREGORY SKOWRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629435 | GREGORY SMITH | 3135 COATS RD | | | | ZEPHYRHILLS | FL | 33541 | |
| 5629436 | GREGORY SONYA | 229 MAGAZINE ST | | | | CARNEGIE | PA | 15106 | |
| 5629437 | GREGORY SPARKS | 2504 WESTBERRY DR | | | | SANTA ROSA | CA | 95403 | |
| 5629438 | GREGORY SVITAVSKY | 3334 APPLE BLOSSOM WAY UNIT 4 | | | | GREELEY | CO | 80634 | |
| 5629439 | GREGORY TALISHA | 9121 E TSALA APOPKA DR | | | | INVERNESS | FL | 34450 | |
| 5629440 | GREGORY TAMMY | 1205 GREEN AVE | | | | GILLETTE | WY | 82716 | |
| 5629441 | GREGORY TARA | 6533 JESSE JACKSON | | | | ST LOUIS | MO | 63121 | |
| 5629442 | GREGORY TAWANDA | 323 N DELLWOOD RD | | | | SAINT LOUIS | MO | 63135 | |
| 5629443 | GREGORY TERESA | 4348 WALLACE ST | | | | SAINT LOUIS | MO | 63116 | |
| 5629444 | GREGORY THOMAS | 138 RENEE DR | | | | HOLLSOPPLE | PA | 15935 | |
| 4871007 | GREGORY THOMAS WALKER | 207 ARABIAN LN | | | | KELLER | TX | 76248-5114 | |
| 4865120 | GREGORY THOMAS WALKER | 300 BOURLAND RD #425 | | | | KELLER | TX | 76248 | |
| 5629445 | GREGORY TINARI | 53 DOLTON RD | | | | FSTRVL TRVOSE | PA | 19053 | |
| 5629446 | GREGORY TONDA | 3820 GREENWOOD DRIVE | | | | S CHESTERFIELD | VA | 23803 | |
| 5629447 | GREGORY TYSE | 1002NW102NDST | | | | MIAMI | FL | 33145 | |
| 5629448 | GREGORY VOGEL | 40W710 ATCHISON DRIVE | | | | BARTLETT | IL | 60107 | |
| 4836447 | GREGORY VRADENBURG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629449 | GREGORY VURLEE | 1718 THOMAS AVE | | | | COCONUT GROVE | FL | 33147 | |
| 4886827 | GREGORY W HASTO OD | SEARS LOCATION 2305 | 8 SHINLEAF DRIVE | | | GREENVILLE | SC | 29615 | |
| 4848773 | GREGORY WALLER | 3844 MARSTON RD | | | | Memphis | TN | 38118 | |
| 5629451 | GREGORY WARD | 4314 ROTH DR | | | | MISSOURI CITY | TX | 77459 | |
| 5629452 | GREGORY WELLINGTON | 849 NTH 8TH ST | | | | ALLENTOWN | PA | 18102 | |
| 5629453 | GREGORY WELLS | 310 AMY DRIVE | | | | O FALLON | IL | 62269 | |
| 5629454 | GREGORY WHEELER | 216 HAYDEN BOWMAN DR | | | | GRANITE FALLS | NC | 28630 | |
| 5629455 | GREGORY WHITLEY | 11101 SW 197TH STREET | | | | MIAMI | FL | 33157 | |
| 5629456 | GREGORY WINDELL | TIFFANY | | | | NORTHCHARLESTON | SC | 29406 | |
| 5629457 | GREGORY WINFIELD | 295 S WHITING ST | | | | ALEXANDRIA | VA | 22304 | |
| 4491552 | GREGORY, ADAM W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228732 | GREGORY, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581039 | GREGORY, ALVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518137 | GREGORY, AMBER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531196 | GREGORY, AMY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464315 | GREGORY, ANGIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516609 | GREGORY, ANTONIO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552536 | GREGORY, ANTRESE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459525 | GREGORY, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792903 | Gregory, Barbara | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284208 | GREGORY, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423740 | GREGORY, BARRY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592416 | GREGORY, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442447 | GREGORY, BRANDI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453985 | GREGORY, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462498 | GREGORY, BRANDON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380462 | GREGORY, BRENDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610390 | GREGORY, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279119 | GREGORY, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457025 | GREGORY, BRIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522083 | GREGORY, BRITTANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339840 | GREGORY, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520725 | GREGORY, BRODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225049 | GREGORY, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678049 | GREGORY, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319131 | GREGORY, CAROLINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458388 | GREGORY, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634942 | GREGORY, CAROLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147553 | GREGORY, CARTAVIUS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388077 | GREGORY, CASSANDRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658914 | GREGORY, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4585566 | GREGORY, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149199 | GREGORY, CHARLOTTE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580374 | GREGORY, CHELSEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318491 | GREGORY, CHEYANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257502 | GREGORY, CHRISEIA JEANINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297647 | GREGORY, CHRISTIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481449 | GREGORY, CHRISTINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706557 | GREGORY, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180309 | GREGORY, CHRISTOPHER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356838 | GREGORY, CICSELY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567773 | GREGORY, CLINTON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747916 | GREGORY, CLYDE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693141 | GREGORY, CONCHITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827124 | GREGORY, DALTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489995 | GREGORY, DANIEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320086 | GREGORY, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368952 | GREGORY, DANNY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724715 | GREGORY, DARCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660753 | GREGORY, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350727 | GREGORY, DAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147051 | GREGORY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541792 | GREGORY, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571203 | GREGORY, DAVID E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448097 | GREGORY, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358298 | GREGORY, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483525 | GREGORY, DAYSHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336609 | GREGORY, DAYSHAUN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274549 | GREGORY, DAYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422729 | GREGORY, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357743 | GREGORY, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248483 | GREGORY, DELYLAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356707 | GREGORY, DERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145194 | GREGORY, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507327 | GREGORY, DOMINIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763468 | GREGORY, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614117 | GREGORY, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516528 | GREGORY, DOROTHY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633963 | GREGORY, EDWINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590322 | GREGORY, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559606 | GREGORY, ELIJAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668824 | GREGORY, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399124 | GREGORY, ELTON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586084 | GREGORY, ELVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232393 | GREGORY, EMILIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318020 | GREGORY, EMILY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734227 | GREGORY, ENGRACIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816276 | GREGORY, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560040 | GREGORY, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464067 | GREGORY, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692637 | GREGORY, EVANGELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235576 | GREGORY, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309735 | GREGORY, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665389 | GREGORY, GALEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685368 | GREGORY, GERALD E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298803 | GREGORY, GERALDINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213927 | GREGORY, GORDON GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144031 | GREGORY, HALEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294442 | GREGORY, HEATHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353265 | GREGORY, JACLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549880 | GREGORY, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167471 | GREGORY, JACOB S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251704 | GREGORY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206679 | GREGORY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836448 | GREGORY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517714 | GREGORY, JASON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311421 | GREGORY, JAZMINE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729860 | GREGORY, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450388 | GREGORY, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648329 | GREGORY, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668510 | GREGORY, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555056 | GREGORY, JHANE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621144 | GREGORY, JOHN O. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544931 | GREGORY, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4389016 | GREGORY, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177695 | GREGORY, JONATHAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206384 | GREGORY, JOSEPH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570335 | GREGORY, JOSHUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614932 | GREGORY, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558851 | GREGORY, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146781 | GREGORY, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271149 | GREGORY, KEANU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742952 | GREGORY, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656951 | GREGORY, KIMBERLY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477130 | GREGORY, KIMBERLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464288 | GREGORY, KOTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414513 | GREGORY, KRISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816277 | GREGORY, KRISSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230456 | GREGORY, LATHECHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827125 | GREGORY, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530134 | GREGORY, LEON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637324 | GREGORY, LEVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592387 | GREGORY, LEWIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458862 | GREGORY, LINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702067 | GREGORY, LINDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506928 | GREGORY, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755182 | GREGORY, LIZZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645398 | GREGORY, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146817 | GREGORY, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289342 | GREGORY, MARCUS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456561 | GREGORY, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679091 | GREGORY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677215 | GREGORY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827126 | GREGORY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427625 | GREGORY, MATHEWS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701939 | GREGORY, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637596 | GREGORY, MATTIE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392015 | GREGORY, MCCOLLEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556044 | GREGORY, MEYONCEE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307314 | GREGORY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573105 | GREGORY, MIKAELA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474118 | GREGORY, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334463 | GREGORY, MYLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311478 | GREGORY, NAKEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526483 | GREGORY, NANCY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384146 | GREGORY, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288627 | GREGORY, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442903 | GREGORY, PEACHES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519219 | GREGORY, PORSCHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401059 | GREGORY, PRAZHENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412618 | GREGORY, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319429 | GREGORY, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212063 | GREGORY, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606813 | GREGORY, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384995 | GREGORY, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641452 | GREGORY, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371271 | GREGORY, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395303 | GREGORY, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387253 | GREGORY, RICKY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668489 | GREGORY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664068 | GREGORY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271108 | GREGORY, ROBIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671413 | GREGORY, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466253 | GREGORY, ROGINA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382942 | GREGORY, RONALD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535075 | GREGORY, ROSANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152203 | GREGORY, ROSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369250 | GREGORY, ROSS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490215 | GREGORY, RUSSELL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749804 | GREGORY, SALENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793632 | Gregory, Sallie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448630 | GREGORY, SAMANTHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485096 | GREGORY, SANDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634788 | GREGORY, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577417 | GREGORY, SARAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774844 | GREGORY, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387853 | GREGORY, SHANNON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4447676 | GREGORY, SHANTAE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527036 | GREGORY, SHELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530000 | GREGORY, SHIMERE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684797 | GREGORY, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451086 | GREGORY, SHONTELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580407 | GREGORY, SKYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836449 | GREGORY, STEPHANIE & AVERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734191 | GREGORY, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386070 | GREGORY, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494050 | GREGORY, STEPHNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221245 | GREGORY, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451924 | GREGORY, STEVEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555651 | GREGORY, TAJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656881 | GREGORY, TAMI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239410 | GREGORY, TAMICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346838 | GREGORY, TASHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154737 | GREGORY, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686790 | GREGORY, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375017 | GREGORY, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484582 | GREGORY, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452655 | GREGORY, THOMAS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380393 | GREGORY, THOMAS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233543 | GREGORY, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248794 | GREGORY, TODD H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746751 | GREGORY, TRIXIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317930 | GREGORY, VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317444 | GREGORY, VICTORIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520063 | GREGORY, VICTORIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595488 | GREGORY, VIRTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669187 | GREGORY, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279392 | GREGORY, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397938 | GREGORY, WAYNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225285 | GREGORY, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524395 | GREGORY, WYNTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556686 | GREGORY, ZACKERY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419573 | GREGORY, ZARIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827127 | GREGORYAN, ARMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629458 | GREGORYDAVIS JONELLE | 3952 GEORMAR DR | | | | COLUMBUS | OH | 43227 | |
| 5629459 | GREGORYY BROWN | 111 SCARBROROUGH PK DR | | | | WILMINGTON | DE | 19804 | |
| 4690216 | GREGOWICZ, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419683 | GREGROIRE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846910 | GREGS HOME IMPROVEMENT INC | 32 NELSON ST | | | | NORTH GRAFTON | MA | 01536-1436 | |
| 4858958 | GREGS LOCK & KEY SERVICE INC | 112 SOUTH MEMORIAL DRIVE | | | | INDEPENDENCE | MO | 64050 | |
| 4881488 | GREGS PETROLEUM SERVICE INC | P O BOX 307 | | | | DELANO | CA | 93216 | |
| 5016098 | Greg's Petroleum Service, Inc. | P.O. Box 307 | | | | Delano | CA | 93216 | |
| 5016098 | Greg's Petroleum Service, Inc. | Ronald Paul Mariani | 7905 Downing Ave | | | Bakersfield | CA | 93308 | |
| 4898675 | GREGS SERVICE INC | GREGORY MCCALL | 404 GIOFRE AVE | | | MARYVILLE | IL | 62062 | |
| 4729863 | GREGSON, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249021 | GREGSON, KIMBERLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478499 | GREGSON, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605158 | GREGUREK, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355911 | GREGURICH, AMANDA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717112 | GREHAN, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816278 | GREHAN, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629460 | GREIFENHAGEN SAMMI | 4125 8TH LANE | | | | WISCONSIN DELLS | WI | 53965 | |
| 4218633 | GREIFF, AARON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617548 | GREIFF, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197693 | GREIFF, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629461 | GREIFZU KELLY N | 2328 DOMINION AVE | | | | NORFOLK | VA | 23518 | |
| 4367456 | GREIFZU, ABBEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629462 | GREIG WILLIAM JR | PO BOX 614 | | | | KEAAU | HI | 96749 | |
| 4307629 | GREIG, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608528 | GREIG, JENELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568237 | GREIG, TAYLOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836450 | GREIGHT SPACES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629463 | GREIMAN NEAL | 8301 OLD ST LOUIS ROAD | | | | BELLEVILLE | IL | 62223 | |
| 4566428 | GREIMES, ANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741697 | GREIN, RANDOLPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543097 | GREINER BOURQUE, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629464 | GREINER CHRIS | 18320 SALEM LN | | | | VICTORVILLE | CA | 92395 | |
| 5629465 | GREINER JOCELYN | 413 KEPPLE RD | | | | SARVER | PA | 16055 | |
| 4649473 | GREINER, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412914 | GREINER, DAVID E E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4434508 | GREINER, DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237165 | GREINER, LEONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573571 | GREINER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456539 | GREINER, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348598 | GREINER, TERESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542637 | GREINERT, NICHOLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695618 | GREIPP, MARI-FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483432 | GREISS, CRYSTAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688782 | GREISSLAND, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668483 | GREISSMAN, LAUREN,D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554834 | GREITER-HARRIS, JOHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305597 | GREIVE, SUE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519408 | GREJDUS, FRANCIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629466 | GREKOFF EILEEN | 8746 TAVERNOR RD | | | | WILTON | CA | 95693 | |
| 4880867 | GREKORY EQUIPMENT CORP | P O BOX 192384 | | | | SAN JUAN | PR | 00919 | |
| 4667544 | GREKOV, OLEG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629467 | GRELIS JOHN | 245 MASONVILLE RD | | | | MOUNT LAUREL | NJ | 08054 | |
| 5629468 | GRELL DAWN | 1161 HIGHWAY 58 | | | | DANNEBROG | NE | 68831 | |
| 4673561 | GRELL, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383711 | GRELLA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417550 | GRELLA, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746423 | GRELLA, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836451 | GRELLA, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417416 | GRELLA, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688286 | GRELLE, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866467 | GRELLNER SALES & SERVICE INC | 3705 HIGHWAY V | | | | ROLLA | MO | 65401 | |
| 4740389 | GRELLO, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204390 | GRELLSON, LANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156353 | GRELOCK, SHELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566058 | GREMAN, MALACHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607976 | GREMBOWICZ, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629469 | GREMER DONNA | 102 PARKHOLLOW CT | | | | CARY | NC | 27519 | |
| 4541618 | GREMES, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543184 | GREMILLION, DAMYRI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732828 | GREMILLION, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722810 | GREMILLION, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770267 | GREMILLION, RUSNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629470 | GREMMINGER REGINA | 820 SOUTH VALLEY WIND CT | | | | OFALLON | MO | 63366 | |
| 5629471 | GREMS MICHAEL | 3 BAYHILL DRIVE CT NONE | | | | COAL VALLEY | IL | 61240 | |
| 4423744 | GREMS, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702028 | GREN, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629472 | GRENACHE ROGER F | 30 COVENTRY RD | | | | HOLDEN | MA | 01520 | |
| 4375324 | GRENADA, ALVINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864706 | GRENADE SUPPLY COMPANY | 278 NORTH UNION STREET #135 | | | | LAMBERTVILLE | NJ | 08530 | |
| 4345234 | GRENADIER, CAMILLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476767 | GRENCAVAGE, JEFFREY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735131 | GRENCI, FRANK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886409 | GRENDENE S A | RUA PEDRO GRENDENE 131-A | | | | FARROUPILHA | RS | 95180-000 | BRAZIL |
| 4807088 | GRENDENE S.A. | ANDRELISE SEGABINAZZI | AV PEDRO GRENDENE 131-A | | | FARROUPILHA | RIO GRANDE DO SUL | 95180 | BRAZIL |
| 5796314 | GRENDENE SA | 2481 PRINCIPAL ROW 300 | | | | Orlando | FL | 32827 | |
| 4806512 | GRENDENE USA INC | 2481 PRINCIPAL ROW 300 | | | | ORLANDO | FL | 32827 | |
| 4127574 | Grendene USA Inc | 2481 Principal Row Suite 300 | | | | Orlando | FL | 32837 | |
| 4836452 | GRENET, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465425 | GRENEVITCH, JOSHUA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224325 | GRENFELL, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205549 | GRENHAM, DENNIS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359527 | GRENHAM, JAMES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629473 | GRENIER KELLY | 6 HAMBLINS HAYWAY | | | | MARSTONS MLS | MA | 02648 | |
| 5629474 | GRENIER KENNETH | 29 MILL ST | | | | LEOMINSTER | MA | 01453 | |
| 5629475 | GRENIER NICOLE | 16 MAYER DR | | | | HOLYOKE | MA | 01040 | |
| 5629476 | GRENIER YVONNE | 1317 HARRISON ST | | | | SUPERIOR | WI | 54880 | |
| 4562980 | GRENIER, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582868 | GRENIER, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712567 | GRENIER, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360051 | GRENIER, HEATHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334096 | GRENIER, JAMES P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360188 | GRENIER, KAYLEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331366 | GRENIER, LARRY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329728 | GRENIER, PAMELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394097 | GRENIER, SAMANTHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582104 | GRENIER, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665397 | GRENIER, TOSHIKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629477 | GRENINGER PAMELA | 1956 BENTON LN | | | | JOPLIN | MO | 64804 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4582732 | GRENINGER, CAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609076 | GRENINGER, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234132 | GRENKA, KATHY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346157 | GRENKE, ANDREW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730694 | GRENKE-ROGULA, ROSEMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816279 | GRENKO, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618261 | GRENLAND, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413196 | GRENNAN, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629478 | GRENNE BRIANA | 85 NEW CASTLE DR | | | | SANDERSVILLE | GA | 31082 | |
| 5629479 | GRENNELL LOVETT | 26180 REGENCY CLUB DR APT | | | | DETROIT | MI | 48224 | |
| 4331948 | GRENNELL, CHELSEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353890 | GRENON, AARON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667721 | GRENROOD, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629480 | GRENZ KAYCE | 1140 RANGEVIEWDR | | | | LAFAYETTE | IN | 47909 | |
| 4570531 | GRENZ, MCKENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629481 | GREO CARMEN | CARR 816 KM 0 HM 4 | | | | BAYAMON | PR | 00960 | |
| 5629482 | GREORY LAURA | 1734 COLT CT SW | | | | WARRREN | OH | 44485 | |
| 5629483 | GREPONNE IRINE | 382 GA HWY 120 | | | | TIFTON | GA | 31794 | |
| 4816280 | GRE'S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800786 | GRESCHLERS INC | DBA GRESCHLERS HARDWARE | 660 5TH AVENUE | | | BROOKLYN | NY | 11215 | |
| 4874847 | GRESCO INC | DBA GRESCO LP GAS | 330 CHALAN PALE RAMON LAGU | | | YIGO | GU | 96929 | |
| 5629484 | GRESCO INC | 330 CHALAN PALE RAMON LAGU | | | | YIGO | GU | 96929 | |
| 4904653 | Gresco, Inc | P.O. Box 6307 | | | | Tamuning | GU | 96931 | |
| 4446652 | GRESCO, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351721 | GRESENS, CHRISTINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646367 | GRESENS, HAYLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289906 | GRESENS, LACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327307 | GRESENZ, JUSTIN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629486 | GRESHAM BETTY | 3904 HURTSBOURNE WOODS DR | | | | LOUISVILLE | KY | 40220 | |
| 5629487 | GRESHAM DAVID | 12270 24TH AVE N | | | | MINNEAPOLIS | MN | 55441 | |
| 4864182 | GRESHAM GLASS INC | 250 NE HOGAN DR | | | | GRESHAM | OR | 97030 | |
| 5629489 | GRESHAM LISA | 1456 STEAM ENGINE WAY NE | | | | CONYERS | GA | 30013 | |
| 4869490 | GRESHAM LOCKSMITH INC | 617 S E 223RD | | | | GRESHAM | OR | 97030 | |
| 5629490 | GRESHAM NIJA | 45 DELAN DRIVE | | | | E SAINT LOUIS | IL | 62206 | |
| 5629491 | GRESHAM VERONICA | 5741 WINGATE DR | | | | NEW ORLEANS | LA | 70122 | |
| 5405156 | GRESHAM WOODROW | 3986 EMERALD NORTH CIRCLE | | | | DECATUR | GA | 30035-2614 | |
| 4608146 | GRESHAM, ADRIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154122 | GRESHAM, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732355 | GRESHAM, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730653 | GRESHAM, BENITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793476 | Gresham, Brandon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148522 | GRESHAM, COLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659145 | GRESHAM, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626699 | GRESHAM, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827128 | GRESHAM, DENA & DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598725 | GRESHAM, FLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723250 | GRESHAM, FRANK L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629552 | GRESHAM, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266222 | GRESHAM, JAMES T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586358 | GRESHAM, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146323 | GRESHAM, MARKUS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266189 | GRESHAM, MAUDESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529136 | GRESHAM, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353926 | GRESHAM, MYISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339199 | GRESHAM, NIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403748 | GRESHAM, SHANARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656322 | GRESHAM, SHELLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198798 | GRESHAM, STEVEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282894 | GRESHAM, TAYLOR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520421 | GRESHAM, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775193 | GRESHAM, VIOLET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405156 | GRESHAM, WOODROW | 3986 EMERALD NORTH CIRCLE | | | | DECATUR | GA | 30035-2614 | |
| 4268518 | GRESHAM, YAZMINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769918 | GRESHAW, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571526 | GRESHOCK, CAROLYN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734720 | GRESIK, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629492 | GRESILDA BERMUDEZ | 224 RIO GRANDE DR | | | | SUNLAND PARK | NM | 88063 | |
| 5629493 | GRESKA KELLY | 11101 TYLER DR | | | | PORT RICHEY | FL | 34668 | |
| 4291175 | GRESKI, SUSAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460628 | GRESKO, JOHN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655884 | GRESKO, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629494 | GRESKYWADSWORTH MONICA | 102 NAVARRE AVE | | | | TOLEDO | OH | 43605 | |
| 5629496 | GRESS CHRISTINE | 1001 PINE FOREST CT | | | | VA BEACH | VA | 23464 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5629497 | GRESS KAMERON | 3715 PEONY WAY | | | | CLEMMONS | NC | 27012 | |
| 4764505 | GRESS, GINGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557930 | GRESS, KANE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422033 | GRESS, KYLIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397499 | GRESSEAU, MICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306123 | GRESSER, CALEB M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409356 | GRESSETT, ALEXANDRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647899 | GRESSETT, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410506 | GRESSETT, SUMMER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478780 | GRESSLEY, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598713 | GRESSON, FRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206533 | GRESTO, HOLLY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720850 | GRESTY, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816281 | GRETA & WARNER WIMS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629498 | GRETA BOYER | 4075 BARR RD | | | | CANTON | MI | 48188 | |
| 5629499 | GRETA BYRD | 1425 A CARVER HEIGHTS | | | | FLORENCE | AL | 35630 | |
| 5629500 | GRETA CLARK | 206 JAMES MADISON PLACE | | | | HILLSBOROUGH | NC | 27278 | |
| 5629501 | GRETA EDGERTON | 6121 COLLINS RD 156 | | | | JACKSONVILLE | FL | 32244 | |
| 5629502 | GRETA FALVEY | 64 LYNN AVE | | | | HULL | MA | 02045 | |
| 5629503 | GRETA JENKINS | 7901 ANTLERS LN | | | | CHARLOTTE | NC | 28210 | |
| 5629504 | GRETA JONES | 1830 CROFTON COURT | | | | PRINCE FREDERICK | MD | 20678 | |
| 5629505 | GRETA KEELER | 531 WOODLAND DRIVE | | | | STANTON | MI | 48888 | |
| 5629506 | GRETA LOWE | PO BOX 954 | | | | FRANKLIN | LA | 70538 | |
| 5629508 | GRETA SALSBURY | 14407 228TH ST | | | | JAMAICA | NY | 11413 | |
| 5629509 | GRETA SARGENT | 8002 DOWNITCH LN APT H | | | | INDPLS | IN | 46260 | |
| 5629510 | GRETA SOLIVAN | 323 RIVERSIDE AVE | | | | BUFFALO | NY | 14207 | |
| 5629511 | GRETCHEN ARAUZ | 1055 W BLAINE APT 36 | | | | RIVERSIDE | CA | 92507 | |
| 5629512 | GRETCHEN BARNHART | 231 SOUTH PROPECT STREET | | | | HAGERSTOWN | MD | 21740 | |
| 5629513 | GRETCHEN BARRERRE | 1000 VINTAGE DRIVE | | | | BATON ROUGE | LA | 70809 | |
| 5629514 | GRETCHEN BOWNESS | 112 EASTERN AVE | | | | AUGUSTA | ME | 04330 | |
| 5629515 | GRETCHEN COLON | CALLE MARUJA AF6 | | | | TOA BAJA | PR | 00949 | |
| 5629516 | GRETCHEN CONTE | 44587 SAN LUIZ RAY AVE | | | | PALM DESERT | CA | 92260 | |
| 5629517 | GRETCHEN CRAIN | 1136 PRITZ AVE | | | | DAYTON | OH | 45410 | |
| 4795408 | GRETCHEN DROWNS | DBA HOME HARDWARE SOLUTIONS | 5455 S FORT APACHE ROAD | SUITE 108-47 | | LAS VEGAS | NV | 89148 | |
| 5629518 | GRETCHEN DURBIN | 109 THE ESPLANADE | | | | VENICE BEACH | FL | 34285 | |
| 5629519 | GRETCHEN FELICIANO | 309 SCOTLAND DRIVE | | | | NEWARK | DE | 19702 | |
| 5629520 | GRETCHEN HUNT | 1151 E DRUMMOND AVE | | | | FRESNO | CA | 93706 | |
| 4865828 | GRETCHEN INTERNATIONAL INC | 329 LITTLEFIELD AVE | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4794898 | GRETCHEN INTERNATIONAL INC | DBA EVERLAST WELDERS | 329 LITTLEFEILD AVE | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 5629521 | GRETCHEN L BARNHART | 611 W CHURCH ST | | | | HAGERSTOWN | MD | 21740 | |
| 5629522 | GRETCHEN MARINACCI | 306 DELAWARE AVE | | | | LANSDALE | PA | 19446 | |
| 5629523 | GRETCHEN MELENDEZ | RES VILLA ESPANA EDF 38 APT 398 | | | | SAN JUAN | PR | 00921 | |
| 5629524 | GRETCHEN MOORE | 101 LINCOLN ST | | | | NAPOLEMANVILLE | LA | 70390 | |
| 5629525 | GRETCHEN PAHEL | 1609 LIGONIER ST | | | | LATROBE | PA | 15650 | |
| 5629527 | GRETCHEN RAMRIEZ | 732 BELMONT AVE | | | | SPRINGFIELD | MA | 01108 | |
| 5629528 | GRETCHEN ROSSI | 2441 ELDEN AVE | | | | COSTA MESA | CA | 92627 | |
| 5629529 | GRETCHEN STEVENSON | 5425 GARFIELD AVENUE APT | | | | SACRAMENTO | CA | 95841 | |
| 5629530 | GRETCHEN SWATSKY | 3334 25TH AVE S | | | | MINNEAPOLIS | MN | 55406 | |
| 5629531 | GRETCHEN THURMAN | 1948 COLONY CT 3 | | | | BELOIT | WI | 53511 | |
| 5629532 | GRETCHEN TRAYLOR | 8731 KILBIRMIE TER | | | | MINNEAPOLIS | MN | 55443 | |
| 5629533 | GRETCHEN VESS | 101 SILVER DOLLAR WAY | | | | CHICO | CA | 95928 | |
| 5629534 | GRETCHEN WILKES | 5912 MULBERRY DR | | | | MAYS LANDING | NJ | 08330 | |
| 5629535 | GRETCHER SANTOS | HC 02 BOX 3644 | | | | SANTA ISABEL | PR | 00757 | |
| 5629536 | GRETEL GRETEL BRIGANTI | VILLA BORINQUEN C DARIEN | | | | SAN JUAN | PR | 00920 | |
| 5629537 | GRETEL MORROW | 6696 LAKE ST | | | | RIVERSIDE | CA | 92503 | |
| 4674614 | GRETEMAN, PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464614 | GRETEMAN, PATRICIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488681 | GRETH, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629538 | GRETHEL GRIZZLE | 100 MOORE ST | | | | BRISTOL | VA | 24201 | |
| 5629539 | GRETHEL SMITH | 174 N BECKMAN COURT | | | | DALLAS | GA | 30132 | |
| 4654360 | GRETHER, KARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523081 | GRETHER, KEVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808157 | GRETNA R A E HOLDINGS LLC | 1112 MONTANA AVENUE, #65 | C/O AUSTIN EQUITIES INC | | | SANTA MONICA | CA | 90403 | |
| 5629541 | GRETTA BOYD | 8493 TOWSON BLVD | | | | MIAMISBURG | OH | 45342 | |
| 5629542 | GRETTA SMITH | 2404 WINDOVER PL APT B SW | | | | DECATUR | AL | 35603 | |
| 4180479 | GRETTER, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398019 | GRETTNER, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629543 | GRETTZA ORTIZ | URB BORINQUEN | | | | CABO ROJO | PR | 00623 | |
| 4475080 | GRETZER, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629544 | GRETZIE BENITEZ | EXT LAGOS DE PLATA P38 | | | | TOA BAJA | PR | 00949 | |
| 4355114 | GRETZNER, CLAYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577314 | GREUBER, JOSH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390052 | GREUEL, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4691286 | GREULE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721006 | GREULICH, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480804 | GREULING, SARAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856153 | GREUTMAN, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629545 | GREVE KELLEY C | 28211 DOROTHY AVE | | | | KEY WEST | FL | 33042 | |
| 4459324 | GREVE, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164678 | GREVE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703006 | GREVE, CHRISTINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565558 | GREVE, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450515 | GREVE, NANCY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691480 | GREVE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294047 | GREVE, SHELLEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349914 | GREVE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611594 | GREVEN, SIEGFRIED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862767 | GREVER MOWER MARINE SALES SERVICE | 2030 BORADVIEW ROAD | | | | CLEVELAND | OH | 44109 | |
| 5796315 | GREVER MOWER MARINE SALES SERVICE INC | 2030 Broadview Rd | | | | cleveland | OH | 44109 | |
| 5796315 | GREVER MOWER MARINE SALES SERVICE INC | 2030 BROADVIEW RD | | | | CLEVELAND | OH | 44109 | |
| 4328546 | GREW, DIANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554633 | GREW, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287184 | GREWAL, AMAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424129 | GREWAL, ANOOP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566963 | GREWAL, GURLEEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182829 | GREWAL, GURPARTAP S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204626 | GREWAL, GURVINDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174971 | GREWAL, HARKAMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444928 | GREWAL, KAMALJIT K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422450 | GREWAL, MANPREET K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625959 | GREWAL, MONINDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167838 | GREWAL, NEIL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485287 | GREWAL, RAJPAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566736 | GREWAL, RITU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169316 | GREWAL, SANDEEP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444542 | GREWAL, SARBJEET K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727807 | GREWE, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208574 | GREWE, JUSTIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481387 | GREWE, MELANIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297279 | GREWEY, XANTHE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629547 | GREY ANGELINA | 5140 PROSPECTOR WAY NW U | | | | ALBUQUERQUE | NM | 87114 | |
| 5629548 | GREY BUTCH M | 301 E LAFAYETTE | | | | WINSLOW | IN | 47598 | |
| 4390757 | GREY CLOUD, STEPHANIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629549 | GREY DANIELLE | 2620 TYRELL | | | | ST LOUIS | MO | 63136 | |
| 5629550 | GREY FLIP | 1045 PAXON AVE | | | | CHESAPEAKE | VA | 23324 | |
| 5629551 | GREY GERALD | 3616 RYLAND RD | | | | PASCAGOULA | MS | 39581 | |
| 4876949 | GREY HALEY LLC | HOWARD HALEY | 1424 ROSE CIRCLE | | | CLARKSDALE | MS | 38614 | |
| 4816282 | GREY HOST PARTNERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629552 | GREY JACQUELINE | 3917 WOODRIDGE RD | | | | BALTIMORE | MD | 21229 | |
| 5629553 | GREY JEWELL | 1600 FROST LANE | | | | WAGONER | OK | 74467 | |
| 5629554 | GREY JOANNE | 102 SHELBURNE RD | | | | LAKE PROVIDENCE | LA | 71254 | |
| 4836453 | GREY MANAGEMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629555 | GREY STEPHANIE | 504 REVERE DRIVE | | | | LAPLACE | LA | 70068 | |
| 4810499 | GREY STONE PROPERTIES/TIEBEN | 3380 WOODS EDGE CIRCLE # 103 | C/O CINDY BOMBARD | | | BONITA SPRINGS | FL | 34134 | |
| 5629556 | GREY THEO | 1043 SPA RD | | | | ANNAPOLIS | MD | 20413 | |
| 4646147 | GREY, ALBERTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733145 | GREY, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555781 | GREY, ATIBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263199 | GREY, BRANDON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444258 | GREY, BRYANT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250394 | GREY, CANDYCE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674368 | GREY, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691292 | GREY, CHANDRA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755960 | GREY, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248100 | GREY, DAWNICKA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282630 | GREY, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239503 | GREY, JEROME A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678013 | GREY, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232052 | GREY, JOCELYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394977 | GREY, JOJI F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404533 | GREY, JOSEPH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155211 | GREY, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315081 | GREY, KEITH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299311 | GREY, KRISTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294725 | GREY, LAURA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406698 | GREY, LILLIAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4390063 | GREY, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422847 | GREY, MARY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744274 | GREY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592391 | GREY, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763558 | GREY, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754394 | GREY, NERLEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774343 | GREY, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153383 | GREY, PAIGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334036 | GREY, PAULETTE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219416 | GREY, REZIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671725 | GREY, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412039 | GREY, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554971 | GREY, URSULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231363 | GREY, VICTORIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267304 | GREY, WELLESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629557 | GREYBEAR SAYBRA B | BOX 1271 | | | | BLOOMFIELD | NM | 87413 | |
| 4656990 | GREYBECK, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629528 | GREYBULL ZAYD | 4001 LOCKPORT ST APT 107 | | | | BISMARCK | ND | 58503 | |
| 4481624 | GREYDANUS, JASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568145 | GREYEAGLE, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5794025 | GREYLAND TRADING LIMITED | Energy Plaza | 92 Granville Rd | | | | | | Hong Kong |
| 4886231 | GREYLAND TRADING LIMITED | ROBIN MARKS\STEPHEN YIM | UNITS 704-706, 7/F | ENERGY PLAZA 92 GRANVILLE RD,TST E. | | | | | HONG KONG |
| 5629559 | GREYLOCK MCKINNON ASSOCIATES | ONE MEMORIAL DR STE 1410 | | | | CAMBRIDGE | MA | 02142 | |
| 4162810 | GREYMOUNTAIN, RHEANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798651 | GREYSEN PRODUCTS LLC | DBA GP | 17282 BLUE SPRUCE LANE | | | YORBA LINDA | CA | 92886 | |
| 4796645 | GREYSEN PRODUCTS LLC | DBA GREYSEN PRODUCTS | 17282 BLUE SPRUCE LANE | | | YORBA LINDA | CA | 92886 | |
| 5629560 | GREYSHA GUZMAN | 45 WASHINGTON ST | | | | METHUNE | MA | 01844 | |
| 5629561 | GREYSHA M GARCIA VELEZ | HATO NUEVO PARC MARIA JIMENEZ CARR | | | | GURABO | PR | 00778 | |
| 5629562 | GREYSHA MEDINA | CALLE 1 JA 14 | | | | BAYAMON | PR | 00959 | |
| 4876636 | GREYSTAR | GREP SOUTHEAST LLC | 521 E MOREHEAD STREET STE 130 | | | CHARLOTTE | NC | 28202 | |
| 4836454 | GREYSTAR DEVELOPMENT AND CONSTRUCTION LP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816283 | GREYSTAR LP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816284 | GREYSTAR LP MV164 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876637 | GREYSTAR MANAGEMENT SERVICES | GREYSTAR MANAGEMENT SERVICES LP | 18 BROAD ST SUITE 300 | | | CHARLESTON | SC | 29401 | |
| 5792351 | GREYSTAR, LP | DAVID SWIATKOWSKI | 450 SANSOME STREET | SUITE 500 | | SAN FRANCISCO | CA | 94111 | |
| 4783170 | GreyStone Power Corporation (elec) | PO BOX 6071 | | | | Douglasville | GA | 30154-6071 | |
| 5629563 | Greystone Power Corporation Elec | Dana V Williams | 11490 Veterans Memorial Hwy | | | Douglasville | GA | 30134 | |
| 5629563 | Greystone Power Corporation Elec | PO Box 6071 | | | | Douglasville | GA | 30154-6071 | |
| 4863114 | GREYSTONE TEA COMPANY INC | 213 LABROSSE AVE | | | | POINTE CLAIRE | QC | H9R 1A3 | CANADA |
| 4166078 | GREYTAK, TANNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482321 | GREYTOCK, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863033 | GRF PLUMBING INC | 211 ORCHARD AVENUE | | | | OSWEGO | IL | 60543 | |
| 4680742 | GRGAS, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873549 | GRH GOODYEAR LLC | C/O HAWKINS COMPANIES LEGAL DEPT | 855 BROAD STREET STE 300 | | | BOISE | ID | 83702 | |
| 5629564 | GRIBBEN KAREN | ROUTE BOX 177-3 | | | | RED HOUSE | WV | 25168 | |
| 4816285 | GRIBBEN, CLARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519265 | GRIBBEN, HAILEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208952 | GRIBBEN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241849 | GRIBBEN, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523493 | GRIBBEN, THOMAS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629565 | GRIBBIN CHARLES | 983 TWO RIDGE ROAD | | | | WINTERSVILLE | OH | 43953 | |
| 4443039 | GRIBBIN, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320906 | GRIBBIN, DIXIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730876 | GRIBBINS, DEBBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305594 | GRIBBINS, DONNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752254 | GRIBBINS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629566 | GRIBBLE SHARRON | 2045S NEGLEY AVE SW | | | | CANTON | OH | 44706 | |
| 5629567 | GRIBBLE STEPHANIE | 906 RAYON DR | | | | PARKERSBURG | WV | 26101 | |
| 5629568 | GRIBBLE VIRGINIA A | 230 W 5TH STREET | | | | SALINAS | PR | 00751 | |
| 4570445 | GRIBBLE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577568 | GRIBBLE, CAROL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512894 | GRIBBLE, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489388 | GRIBBLE, REBEKAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267599 | GRIBBLE, SANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629569 | GRIBBS GLENDA | 568 BROWN ROAD | | | | MACON | MS | 39341 | |
| 4688161 | GRIBER, PENELOPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690995 | GRIBLER, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377606 | GRIBLER, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629570 | GRICE CHRISTY | 1608 DICKY ST | | | | CORINTH | MS | | |
| 5629571 | GRICE CYNTHIA | 1557 VALLEY AVE | | | | WARREN | OH | 44483 | |
| 5629572 | GRICE DIXIE | 1760 CLARK RD | | | | GARY | IN | 46404 | |
| 5629574 | GRICE JOANN | 239 OLD BRIDGE LN | | | | SUMMERVILLE | SC | 29485 | |
| 5629575 | GRICE LOUEANNA | 618 ROYAL ST | | | | LAKE CHARLES | LA | 70607 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5629576 | GRICE MELISSA | 2008 HANNON STREET | | | | HYATTSVILLE | MD | 20783 | |
| 5629577 | GRICE RODERICK | 505 SANDBROOK LN | | | | TUSCALOOSA | AL | 35405 | |
| 5629578 | GRICE TAKIA | 3216 N ACHILLES ST | | | | MILWAUKEE | WI | 53212 | |
| 4793466 | Grice, Ann | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192099 | GRICE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377792 | GRICE, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557286 | GRICE, CANDICE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316837 | GRICE, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363009 | GRICE, DEBORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618639 | GRICE, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258970 | GRICE, LION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272679 | GRICE, KYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653584 | GRICE, LASHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699273 | GRICE, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288002 | GRICE, LORI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383718 | GRICE, MALIK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337776 | GRICE, MELISSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324149 | GRICE, NAKISHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606112 | GRICE, NICHOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329364 | GRICE, RANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471695 | GRICE, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670074 | GRICE, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528779 | GRICE, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291549 | GRICE, THOMAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616918 | GRICE, VIVIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362060 | GRICE, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403490 | GRICE-COMPESI, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629579 | GRICEL MORALES | C CORDINAL JS8 VILLA ANDA | | | | SAN JUAN | PR | 00926 | |
| 5629580 | GRICELDA CAMARENA | 3232 MANGUM | | | | BALDWIN PARK | CA | 91706 | |
| 4884145 | GRICELDA INC | PIT STOP SHOE REPAIR | 1162 WEST 8TH STREET | | | SOUTH PLAINFIELD | NJ | 07080 | |
| 5629581 | GRICELDA SEPULVEDA | 1348 E NOCTA ST APT D8 | | | | ONTARIO | CA | 91764 | |
| 4890314 | Gricelda, Inc | Attn: President / General Counsel | 22 Gramcercy Gardens | | | Middlesex | NJ | 00846 | |
| 5796316 | Gricelda, Inc. | 22 Gramercy Gardens | | | | Middlesex | NJ | 00846 | |
| 5792352 | GRICELDA, INC. | HUGO RUALES | 22 GRAMERCY GARDENS | | | MIDDLESEX | NJ | 00846 | |
| 5629582 | GRICELEY SOTO | 573 EMERALD CT | | | | HAZLETON | PA | 18201 | |
| 5629583 | GRICELIA VASQUEZ | URB EXTENSION FOREST HILL | | | | BAYAMON | PR | 00959 | |
| 4657827 | GRICHAR, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284235 | GRICIUS, LLUVIA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260071 | GRICZIN, JAMES K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263412 | GRICZIN, KATELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370624 | GRIDDINE, AYANA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634468 | GRIDDLE, SEWANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629584 | GRIDER JEREMY | 15825 E RIGGS RD | | | | INOLA | OK | 74036 | |
| 5629585 | GRIDER NATASHA | 1164 JW HARRIS RD | | | | RUSSELL SPRINGS | KY | 42642 | |
| 5629586 | GRIDER SAM | 554 ADAMS ST | | | | LIBERTY | KY | 42539 | |
| 4368328 | GRIDER, C S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385587 | GRIDER, CHRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568166 | GRIDER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359310 | GRIDER, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724752 | GRIDER, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318388 | GRIDER, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471052 | GRIDER, NAUTICA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258077 | GRIDER, RHEEVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308925 | GRIDER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686247 | GRIDER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317894 | GRIDER, SHELBY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308373 | GRIDER-KIRK, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629587 | GRIDLEY REBA | 4602 KALMIA ST | | | | SWEETHOME | OR | 97386 | |
| 4702313 | GRIDLEY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305238 | GRIDLEY, MADISON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327688 | GRIDLEY, MARGARET A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623596 | GRIDWOOD, DERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289043 | GRIEASHAMER, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629588 | GRIEB AMANDA | 418 S HIGHLAND ST | | | | LOCK HAVEN | PA | 17745 | |
| 4351460 | GRIEB, KAITLYN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567646 | GRIEB, SARAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342759 | GRIEBEL, GLORIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160560 | GRIEBEL, NICHOLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305976 | GRIEBELBAUER, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573408 | GRIEBENOW, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333226 | GRIECO, NUNZIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286278 | GRIECO, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333731 | GRIECO, RYAN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4579507 | GRIECO, SCOTT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766042 | GRIEDER, VERENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510479 | GRIEDER, WENDY-ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629589 | GRIEGO BELINDA L | MONTE VISTA 18 | | | | TIJERAS | NM | 87059 | |
| 5629590 | GRIEGO BERNADETTE | 235 LA CORRIDA | | | | BERNALILLO | NM | 87004 | |
| 5629591 | GRIEGO DIANE | 10605 GUADIANA PL SW | | | | ALBUQUERQUE | NM | 87121 | |
| 5629592 | GRIEGO FRANK | DEMICO DRIVE 5 | | | | TESUQUE | NM | 87574 | |
| 5629593 | GRIEGO JACKIE | 923 E 5TH | | | | CHEYENNE | WY | 82007 | |
| 5629594 | GRIEGO JAMES | 54 FORDHAM CR | | | | PUEBLO | CO | 80115 | |
| 5629595 | GRIEGO JENNA | 1375 WEST 500 NORTH 1 | | | | SALT LAKE CITY | UT | 84116 | |
| 5629596 | GRIEGO JUDY | 390 S NEWTON ST | | | | DENVER | CO | 80219 | |
| 5629597 | GRIEGO LORRIE | HWY 76 HSE 2291 | | | | OLD SARCO | NM | 87550 | |
| 5629598 | GRIEGO MODESTA | 10 GRIEGO HILL | | | | TESUQUE | NM | 87574 | |
| 5629599 | GRIEGO ROBIN | 39550 280TH ROAD | | | | RAVENNA | NE | 68869 | |
| 4416624 | GRIEGO, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412143 | GRIEGO, ANTHONY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218248 | GRIEGO, BRITANY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410186 | GRIEGO, CANDIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152748 | GRIEGO, CHRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166563 | GRIEGO, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185322 | GRIEGO, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531909 | GRIEGO, ESMERALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527016 | GRIEGO, JANETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173690 | GRIEGO, JESUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410509 | GRIEGO, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484218 | GRIEGO, LORETTA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189120 | GRIEGO, MAHRI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636872 | GRIEGO, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408874 | GRIEGO, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581762 | GRIEGO, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376886 | GRIEGO, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644530 | GRIEGO, RUDOLPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717207 | GRIEME, EMMETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629600 | GRIEP WENDY | 829 LEHUA AVE | | | | PEARL CITY | HI | 96782 | |
| 4573315 | GRIEP, JAORD H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222349 | GRIEP, JOSHUA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252430 | GRIEP, NANCY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764834 | GRIEP, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359291 | GRIEPENTROG, DENNIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885639 | GRI-EQY | PRESIDENTIAL MARKETS LLC | P O BOX 664001 | | | DALLAS | TX | 75266 | |
| 5629601 | GRIER AVINA | 1800 S PANTANO RD APT 3034 | | | | TUCSON | AZ | 85710 | |
| 5629602 | GRIER CLIFFORD | 1870 NW 171 ST | | | | MIAMI GARDENS | FL | 33056 | |
| 5629603 | GRIER DAVID | 1055 BUCKHURST DR | | | | COLLEGE PARK | GA | 30349 | |
| 5629604 | GRIER DOROTHY | 3811 39 AVE | | | | OAKLAND | CA | 94602 | |
| 5629606 | GRIER ERICA | 106 MEDLEY DR | | | | NEWARK | DE | 19713 | |
| 5629607 | GRIER FORDELLA S | 6331 WOOD KNOLL LN | | | | INDIANAPOLIS | IN | 46260 | |
| 5629608 | GRIER JOTOYA | 2177 ROSLYN AVE | | | | CHTL | NC | 28208 | |
| 5629609 | GRIER JOTOYA L | 2117 ROSLYN AVE | | | | CHARLOTTE | NC | 28208 | |
| 4229783 | GRIER JR, STEPHEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629610 | GRIER LEQUITA | 330 WEST BLVD | | | | CHARLOTTE | NC | 28203 | |
| 5629611 | GRIER MARY C | 1150 ASTOR AVE SW | | | | ATLANTA | GA | 30310 | |
| 4870375 | GRIER METCALF LLC | 7300 E GAINEY STE DR STE 169 | | | | SCOTTSDALE | AZ | 85258 | |
| 5629612 | GRIER NATINA L | 1374 SAVANNAH ST SE APT 4 | | | | WASHINGTON | DC | 20032 | |
| 5629613 | GRIER NORMAN AND VIRGINIA | 296 PHILADELPHIA PEDESTRIAN TRANSIT | | | | PHILADELPHIA | PA | 19107 | |
| 5629614 | GRIER PAULA | 3817 N DEERWOOD DR | | | | HARVEY | LA | 70058 | |
| 5629615 | GRIER SHARON | 4169 PINSON ST | | | | MACON | GA | 31206 | |
| 5629616 | GRIER TABITHA R | 4443 DURHAM RD | | | | RALEIGH | NC | 27614 | |
| 5629617 | GRIER TIFFANY | 11689 BRIAN LAKES DR | | | | JACKSONVILLE | FL | 32221 | |
| 5629618 | GRIER WHITNEY | 1181 DIRTY BRANCH RD | | | | CONWAY | SC | 29527 | |
| 4396262 | GRIER, AALIYYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452867 | GRIER, ALEXUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621259 | GRIER, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486519 | GRIER, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250979 | GRIER, CECIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710913 | GRIER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620602 | GRIER, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694636 | GRIER, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429417 | GRIER, DENISE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389764 | GRIER, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671205 | GRIER, FAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642937 | GRIER, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229038 | GRIER, INKERA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361716 | GRIER, JASMINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4755827 | GRIER, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716735 | GRIER, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165034 | GRIER, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696278 | GRIER, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604743 | GRIER, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404062 | GRIER, JONELLE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385702 | GRIER, KEVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484548 | GRIER, LANEIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189425 | GRIER, LENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689477 | GRIER, MARIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731779 | GRIER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261143 | GRIER, MARY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485216 | GRIER, MELISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541626 | GRIER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345019 | GRIER, MICHAEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261078 | GRIER, MONISHA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265934 | GRIER, NAKIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244698 | GRIER, NEYOMI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787466 | Grier, Norman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787467 | Grier, Norman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231096 | GRIER, PHYLLIS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263720 | GRIER, PRECIOUS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226025 | GRIER, PRINCESS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343359 | GRIER, QWATAWNNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297538 | GRIER, RASHANITA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319074 | GRIER, REGUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694087 | GRIER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555053 | GRIER, RICHARD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250186 | GRIER, SADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260088 | GRIER, SANTANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261363 | GRIER, SENTERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419099 | GRIER, SHANASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447560 | GRIER, STARLAND G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362193 | GRIER, TAMMY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725783 | GRIER, VINETTE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250518 | GRIER, WARREN ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487344 | GRIER, WESLEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629618 | GRIER, WHITNEY | 1181 DIRTY BRANCH RD | | | | CONWAY | SC | 29527 | |
| 4652555 | GRIER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481969 | GRIER, WOODAISA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578455 | GRIERSON SR, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421789 | GRIERSON, DONOVAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448370 | GRIERSON, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338743 | GRIERSON, MARY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241126 | GRIES, LATASHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572794 | GRIESBACH, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660953 | GRIESBACH, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674839 | GRIESBACH, JILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558655 | GRIESBACH, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559204 | GRIESBACH, RENEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576517 | GRIESE, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162122 | GRIESE, NICOLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858637 | GRIESEDIECK VENDING SERVICES | 10745 MIDWEST INDUSTRIAL BLVD | | | | ST LOUIS | MO | 63132 | |
| 4715739 | GRIESER, STEVEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176413 | GRIESHABER, OTTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827129 | GRIESHOP, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357142 | GRIESINGER, CHLOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629619 | GRIESMAN ANTHONY | BOX 64 | | | | GREELEY | NE | 68842 | |
| 4459173 | GRIESMER, ALEX P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452145 | GRIESMER, AMANDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427016 | GRIEST, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494590 | GRIEST, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767534 | GRIEST, DORARAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756879 | GRIEST, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333375 | GRIEVE, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816286 | GRIEVE, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507238 | GRIEVE, PATRICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745948 | GRIEVE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392949 | GRIFE, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409032 | GRIFE, DAVID P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233113 | GRIFEL, STUART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629620 | GRIFF ERICKA E | 10001 W APPLETON AVE | | | | MILWAUKEE | WI | 53225 | |
| 4851381 | GRIFF NOLAN | 26012 WOLF CREEK RD | | | | Kiln | MS | 39556 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4836455 | GRIFF, STEVE & LAUREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629621 | GRIFFAN TRIANA N | 4442 BRENTON AVE | | | | ST LOUIS | MO | 63136 | |
| 4726456 | GRIFFEE, ANGALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307529 | GRIFFEE, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280876 | GRIFFEL, MEGAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629622 | GRIFFEN DEBBIE | 372 PONG PL | | | | HAGERMAN | NM | 88232 | |
| 5629624 | GRIFFEN IRENE | 421B E 69TH ST | | | | KANSAS CITY | MO | 64132 | |
| 5629625 | GRIFFEN MICHELE G | 908 CASCADE BLVD | | | | CHESAPEAKE | VA | 23324 | |
| 4876638 | GRIFFEN PLUMBING & HEATING | GRIFFEN P&H INC | 2310 TOLEDO ROAD | | | ELKHART | IN | 46516 | |
| 5629626 | GRIFFEN TAMMY | 126 D OLD GLEENWOOD SPRING RD | | | | EATONTON | GA | 31024 | |
| 5629627 | GRIFFEN TANYABRAIN | 752 BRIAN CT | | | | RADCLIFF | KY | 40160 | |
| 4577011 | GRIFFEN, ARMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742766 | GRIFFEN, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333153 | GRIFFEN, KATHERINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694473 | GRIFFEN, LILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629628 | GRIFFES VICTORIA | 11792 S FOOTHILLS BLVD STE 4 | | | | YUMA | AZ | 85367-6827 | |
| 4604662 | GRIFFES, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196758 | GRIFFETH, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629629 | GRIFFEY LARRY | 36 SOUTH JERSEY ST | | | | DAYTON | OH | 45403 | |
| 5629632 | GRIFFIE DEMETRIA | 1376 RIPLEY COURT | | | | MUSCTINE | IA | 52761 | |
| 5629631 | GRIFFEY TIFFANY | 3138 GLEN ROCK RD | | | | DAYTON | OH | 45420 | |
| 4463394 | GRIFFEY, BRANDON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789409 | Griffey, Earlene & Roy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244270 | GRIFFEY, MARCUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684107 | GRIFFEY, NORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836456 | GRIFFEY, RON & MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597827 | GRIFFEY, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310189 | GRIFFEY, WILLIAM N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629632 | GRIFFIE DEMETRIA | 3370 N LANSING PL | | | | TULSA | OK | 74106 | |
| 5629633 | GRIFFIE NICOLE | 1349 S CHAMBERS CIR C | | | | DENVER | CO | 80013 | |
| 5629634 | GRIFFIE TRACY | 7 ORANGE ST | | | | MOUNT HOLLY SPRI | PA | 17065 | |
| 4151947 | GRIFFIE, MACEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5808349 | Griffin & Associates | 2398 E. Camelback Rd. | Suite 260 | | | Phoenix | AZ | 85016 | |
| 5629635 | GRIFFIN AIREANNA K | 1113 W WALNUT ST | | | | SUMMITVILLE | IN | 46070 | |
| 5629636 | GRIFFIN ALANA | 7328 N 27TH AVE APT 126 | | | | PHOENIC | AZ | 85051 | |
| 5629637 | GRIFFIN ALEX | 2239 WHITES MILL RD | | | | DECATUR | GA | 30032 | |
| 5629638 | GRIFFIN ALTON | 303 NORTH COLLEGE ST | | | | STATESBORO | GA | 30458 | |
| 5629639 | GRIFFIN AMELIA M | 881 HF HANNAH DR | | | | CHARL | WV | 25312 | |
| 5629640 | GRIFFIN ANDRITA S | P O BOX 3479 | | | | FSTED | VI | 00840 | |
| 5629641 | GRIFFIN ANGELA | 580 ARCH STREET | | | | HONEY BROOK | PA | 19344 | |
| 5629642 | GRIFFIN ANGELINE | 2783 AGNO COURT | | | | SAN DIEGOC | CA | 92154 | |
| 5629643 | GRIFFIN ANJELIQUE | 1505 CRESSENT RD | | | | CHARLESTON | WV | 25302 | |
| 5629644 | GRIFFIN ANTHONY | 19TH ST | | | | TACOMA | WA | 98488 | |
| 5629645 | GRIFFIN ARTURO M | 5305 HUNTINGTON AVE | | | | NEWPORT NEWS | VA | 23607 | |
| 5629646 | GRIFFIN ASHLEY | 334 GIL BLAS RD | | | | DANVILLE | CA | 94526 | |
| 5629647 | GRIFFIN AUBREY | 1306 MUSKRAT LN | | | | LAS CRUCES | NM | 88001 | |
| 4560070 | GRIFFIN BARTLETT, KENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629648 | GRIFFIN BELINDA | 709PARK LN | | | | TIFTON | GA | 31794 | |
| 4862214 | GRIFFIN BEVERAGE CO | 1901 NORTH DAM ROAD | | | | WEST BRANCH | MI | 48661 | |
| 5629649 | GRIFFIN BIANCA | 801 BARK LAYWAY | | | | COLUMBUS | GA | 31907 | |
| 5629650 | GRIFFIN BRANDI A | 1725 BETTY STREET | | | | MARRERO | LA | 70072 | |
| 5629651 | GRIFFIN BRIAN | 7522 STONEBRIDGE BAY CT NONE | | | | STONE MTN | GA | 30087 | |
| 5629652 | GRIFFIN BRIDGET | 133G EST WHIM | | | | FSTED | VI | 00840 | |
| 5629653 | GRIFFIN CARI | 1119 HORINE RD | | | | FESTUS | MO | 63028 | |
| 5629654 | GRIFFIN CARL | 6203 WILLARD AVE | | | | SHREVEPORT | LA | 71106 | |
| 5629655 | GRIFFIN CARMELLA | 333E 60TH DR | | | | MERRILLVILLE | IN | 46410 | |
| 5629656 | GRIFFIN CAROL | 606 W 9TH ST | | | | ADEL | GA | 31620 | |
| 5629657 | GRIFFIN CAROLYN | 614 CALIF ST | | | | GREENVILLE | MS | 38701 | |
| 5629658 | GRIFFIN CHARISE | 601 W 35TH ST | | | | RIVIERA BCH | FL | 33404 | |
| 5629659 | GRIFFIN CHIQUITA | 135 LOUIE DR | | | | NATCHEZ | MS | 39120 | |
| 5629660 | GRIFFIN CHRISTOPHER | 242 TRAVIS RD | | | | STARR | SC | 29621 | |
| 5629661 | GRIFFIN CICERO JR | 4633 PERIWINKLE PL | | | | ROCKY MOUNT | NC | 27804 | |
| 5629662 | GRIFFIN CLARISSA | 1856 W 12TH ST | | | | JACKSONVILLE | FL | 32209 | |
| 5629664 | GRIFFIN CLINTON | 122 PEBBLE BROOK DR APT G | | | | EASLEY | SC | 29642 | |
| 4880661 | GRIFFIN COMMUNICATIONS AND SECURITY | P O BOX 160 | | | | POINT | TX | 75472 | |
| 5629665 | GRIFFIN CORI | 2800 GREELEY MALL | | | | GREELEY | CO | 80631 | |
| 4883961 | GRIFFIN DAILY NEWS | PAXTON MEDIA GROUP LLC | P O BOX 1400 | | | PADUCAH | KY | 42003 | |
| 5629667 | GRIFFIN DAISEY | 296 MEADOWCREST DR | | | | FERGUSON | MO | 63135 | |
| 5629668 | GRIFFIN DANIKA | 2752 AVE A | | | | COUNCIL BLUFFS | IA | 51501 | |
| 5629669 | GRIFFIN DANISSHA | 1313 RILEY PL | | | | INDPLS | IN | 46203 | |
| 5443584 | GRIFFIN DARLENE | 733 Miller Ave | | | | Columbus | OH | 43205-2857 | |
| 5629670 | GRIFFIN DEBBIE J | 1309 10TH ST | | | | ROCK SPRINGS | WY | 82901-5426 | |
| 5629671 | GRIFFIN DELORIS | 4145 LINCOLN HEIGHTS ROAD | | | | LITTLE RIVER | SC | 29566 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5629672 | GRIFFIN DENISHA H | 4201 BRIADSTIARS DR | | | | CONCORD | NC | 28025 | |
| 5629673 | GRIFFIN DIANE | 1459 ST RT 139 | | | | MINFORD | OH | 45653 | |
| 5629674 | GRIFFIN DIANNE | 7317 PARKLANE RD | | | | COLUMBIA | SC | 29223 | |
| 5629675 | GRIFFIN DONALD | 225 E WILLIAM AVE | | | | KINGSLAND | GA | 31548 | |
| 5629676 | GRIFFIN DONNA | 507 PERSING AVENUE | | | | ALEXANDRIA | LA | 71303 | |
| 5629678 | GRIFFIN DUANE | 40 THATCHER COURT | | | | SUMMERTON | SC | 29148 | |
| 5629680 | GRIFFIN ELAINE | 11658 SIMMONS RD | | | | JACKSONVILLE | FL | 32218 | |
| 4884613 | GRIFFIN ELECTRIC HEAT & AIR INC | PO BOX 2410 | | | | RUSSELLVILLE | AR | 72811 | |
| 5629681 | GRIFFIN ELLA | 1633 SE FLORESTA DR | | | | PORT LUCIE | FL | 34983 | |
| 5629682 | GRIFFIN ERICA | 47 MURDOCK LANE | | | | STARKVILLE | MS | 39759 | |
| 5629683 | GRIFFIN ERICA G | 503 SYKES ST | | | | CHAPEL HILL | NC | 27516 | |
| 5629684 | GRIFFIN ESPERANZA | 1212 6TH ST | | | | WOODLAND | CA | 95695 | |
| 5629685 | GRIFFIN FAITH | 37 SWAYING PINE CT | | | | BUNKER HILL | WV | 25418 | |
| 4806212 | GRIFFIN FOOTWEAR LLC | 1224 N HWY 377 SUITE 303-60 | | | | ROANOKE | TX | 76262 | |
| 5629686 | GRIFFIN GEORGINE | 91-1491 NOELO ST | | | | EWA BEACH | HI | 96706 | |
| 5629687 | GRIFFIN HEATHER | 644 STAFFORD AVE | | | | SPARTANBURG | SC | 29302 | |
| 4157452 | GRIFFIN HIGHTOWER, TERRANEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629688 | GRIFFIN HOPE N | 552 EARNESTINE FALLS | | | | GROVETOWN | GA | 30813 | |
| 4529625 | GRIFFIN II, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416040 | GRIFFIN III, JOHN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244822 | GRIFFIN III, THADDEUS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629689 | GRIFFIN INDIA | 641 SWEETOLIVE LANE | | | | WAGGAMAN | LA | 70094 | |
| 4858161 | GRIFFIN INDUSTRIES | 1001 ORIENT ROAD | | | | TAMPA | FL | 33619 | |
| 4882273 | GRIFFIN INDUSTRIES INC | P O BOX 530401 | | | | ATLANTA | GA | 30353 | |
| 4374731 | GRIFFIN IV, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629691 | GRIFFIN JACKIE | PO BOX 214 | | | | MILLEDGEVILLE | GA | 31059 | |
| 5629692 | GRIFFIN JACQUA | 8510 W VILLARD AVE | | | | MILWAUKEE | WI | 53225 | |
| 5629693 | GRIFFIN JADA | 1501 KMART | | | | JACKSONVILLE | FL | 32244 | |
| 5629694 | GRIFFIN JALANI | 3804 ODELL AVE | | | | STOCKTON | CA | 95206 | |
| 5629695 | GRIFFIN JAMIE | 2206 HANFRED LN STE 105 | | | | TUCKER | GA | 30084 | |
| 5629696 | GRIFFIN JANET | 4200 NORTWEST 79TH TERR APT 1 | | | | KANSAS CITY | MO | 64151 | |
| 5629697 | GRIFFIN JANICE | 5002 SYCAMORE DR | | | | HOPE MILLS | NC | 28348 | |
| 5629699 | GRIFFIN JASON A | 84 HIGHLAND LICK RD | | | | ELKTON | KY | 42220 | |
| 5629700 | GRIFFIN JEFF | 185 UNION CHURCH RD | | | | WADESBORO | NC | 28170 | |
| 5629701 | GRIFFIN JESSICA | 3000 FREEDOM LN | | | | RICHMOND | VA | 23234 | |
| 4887665 | GRIFFIN JEWELRY & LOAN LLC | SEARS WATCH AND JEWELRY REPAIR | 4090 SW 46TH LANE | | | BUSHNELL | FL | 33513 | |
| 5629702 | GRIFFIN JIMMY | PO BOX 222 | | | | LUCEDALE | MS | 39452 | |
| 5629703 | GRIFFIN JOE R JR | 2327 S FAIRWAY DR | | | | PLANT CITY | FL | 33566 | |
| 5629704 | GRIFFIN JOHN | 112 LAKE EMERALD DRIVE | | | | OAKLAND PARK | FL | 33309 | |
| 5629705 | GRIFFIN JOSHUA | 164 ROSE MONT DR | | | | NORTH WILKESBORO | NC | 28659 | |
| 5629706 | GRIFFIN JOYCE | 5038 TEMPLE HIGHTS RD | | | | TAMPA | FL | 33617 | |
| 4614272 | GRIFFIN JR, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532611 | GRIFFIN JR, JEROME R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706407 | GRIFFIN JR, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367844 | GRIFFIN JR., JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629707 | GRIFFIN JULIA | PO BOX 584 | | | | WALTERBORO | SC | 29485 | |
| 5629708 | GRIFFIN KALLUMN | 1915 10TH STREET | | | | LUBBOCK | TX | 79401 | |
| 5629709 | GRIFFIN KARI A | 1080 HANFORD DR | | | | DELTONA | FL | 32738 | |
| 5629710 | GRIFFIN KATHLYNN D | 1530 HEATHER HOLLOW CIRCLE | | | | SILVER SPRING | MD | 20904 | |
| 5629711 | GRIFFIN KATINA | 115 JUNIPER CIR | | | | SAVANNAH | GA | 31419 | |
| 5629712 | GRIFFIN KAVONDA | 3137 CO RD 95 | | | | NEWVILLE | AL | 36353 | |
| 5629713 | GRIFFIN KAYELA | 812 SHEERY LN | | | | BRIDGE CITY | LA | 70091 | |
| 5629714 | GRIFFIN KAYLA | 4924 N 64TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5629715 | GRIFFIN KELLY | 1536 WASHINGTON ST | | | | LEBANON | PA | 17042 | |
| 5629716 | GRIFFIN KENDRA | 4822 WELBORN DR | | | | CHESTERTOWN | MD | 21620 | |
| 5629717 | GRIFFIN KESHIA | 3422 OHIO | | | | ST LOUIS | MO | 63118 | |
| 5629719 | GRIFFIN KEYONA | 9101 DOE VALLEY STREET | | | | RALEIGH | NC | 27617 | |
| 5629720 | GRIFFIN KIMBERLY | 3213 51ST AVE | | | | GULFPORT | MS | 39501 | |
| 5629721 | GRIFFIN KRISTA | 603 DIAMONTE CIRCLE | | | | PANAMA CITY | FL | 32404 | |
| 5629722 | GRIFFIN KRISTEN | 28563 POR VALLEY RD | | | | SALTVILLE | VA | 24370 | |
| 5629723 | GRIFFIN KRISTINA | 222 BARKWOOD LN | | | | GREENWOOD | SC | 29646 | |
| 5629724 | GRIFFIN LATEISHA | 16674 ARROW BLVD | | | | FONTANA | CA | 92335 | |
| 5629725 | GRIFFIN LATOYA | 205 COLE ST | | | | GREENWOOD | SC | 29646 | |
| 5629727 | GRIFFIN LILLIAN | 2008 AVE N | | | | FT PIERCE | FL | 34950 | |
| 5629728 | GRIFFIN LILLIE | 3104 CHICKAHOMINY RD | | | | TOANO | VA | 23168 | |
| 5629729 | GRIFFIN LILLIE B | 208 MELODY LN | | | | COLUMBIA | SC | 29210 | |
| 5629730 | GRIFFIN LINDA | 3222 STUARTS DRAFT HWY | | | | STUARTS DRAFT | VA | 24477 | |
| 5629731 | GRIFFIN LINDA F | 12851 HIGH CREST | | | | FLORISSANT | MO | 63033 | |
| 5629732 | GRIFFIN LISA | 3328 N LUMPKIN RD APT 302 | | | | COLUMBUS | GA | 31903 | |
| 5629733 | GRIFFIN LIZ | 5017 PRESTONTR 75043 | | | | GARLAND | TX | 75043 | |
| 5629734 | GRIFFIN LOISTINE | 613 SCOTLAND ST | | | | WILLIAMSBURG | VA | 23185 | |
| 5629735 | GRIFFIN LORENZ | 2000 COUNTRYSIDE DR | | | | HONEA PATH | SC | 29654 | |
| 5629736 | GRIFFIN MAHOGANY | 6559 LINCOLN PLACE APT B | | | | DAYTON | OH | 45405 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5629737 | GRIFFIN MARISSA | 12890 W OUTER DR APT 104 | | | | WESTLAND | MI | 48185 | |
| 5629738 | GRIFFIN MARRISSA | 303 JOSEPH STREET LOT A | | | | BALDWIN | LA | 70514 | |
| 5629739 | GRIFFIN MARTHA | 1008 LOTUS AVENUE | | | | NATCHEZ | MS | 39120 | |
| 5629740 | GRIFFIN MARY | 106 E CEDAR ST | | | | HASKELL | OK | 74436 | |
| 4816287 | GRIFFIN MENDEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629741 | GRIFFIN MICHAELA | 292 NICHOLOAS CT | | | | AKRON | OH | 44311 | |
| 5629742 | GRIFFIN MICHELLE | 1110 EAST 77TH ST | | | | CLEVELAND | OH | 44103 | |
| 5629743 | GRIFFIN MINNETTE | 4179 DOBSON DRIVE | | | | LAS VEGAS | NV | 89115 | |
| 4816288 | GRIFFIN MOLINARI BUILDING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629744 | GRIFFIN NADINE | 7308 PALMETTO STREET | | | | PHILADELPHIA | PA | 19111 | |
| 5629745 | GRIFFIN NELSON | 76DODGE ST | | | | ROCHESTER | NY | 14606 | |
| 5629746 | GRIFFIN NICOLYA | 145S NAPIER AVE | | | | MACON | GA | 31204 | |
| 5629747 | GRIFFIN ONYA | 9569 JACOBY AVE | | | | ST LOUIS | MO | 63136 | |
| 5629748 | GRIFFIN PAUL | 4 KEYSTONE CT UNIT 1 | | | | VERNON | NJ | 07462-5510 | |
| 5629749 | GRIFFIN PAULINE | 1390 LOS OLIVOS AVE | | | | LOS OSOS | CA | 93402 | |
| 5629750 | GRIFFIN PENNY | 3307 OXFORD | | | | SAN ANGELO | TX | 76904 | |
| 5629751 | GRIFFIN PRINCESS M | 1597 W 30TH ST | | | | JACKSONVILLE | FL | 32209 | |
| 5629752 | GRIFFIN QUANDRA | 60 HILLIARD | | | | SUMTER | SC | 29154 | |
| 5629753 | GRIFFIN RANIE | 2526 RELLIM RD | | | | BALTIMORE | MD | 21209 | |
| 5629754 | GRIFFIN REBEKAH | 465 OLD JONES ROAD | | | | WHITESBURG | GA | 30185 | |
| 5629755 | GRIFFIN REID | PO BOX 955 | | | | SUNRAY | TX | 79086 | |
| 5629756 | GRIFFIN RICHARD | 3239 FORD DR | | | | MEDFORD | OR | 97504 | |
| 5629757 | GRIFFIN RICKEY D | 4804 REBELLE LANE | | | | PORT ALLEN | LA | 70767 | |
| 5629758 | GRIFFIN RITA S | 54306 SHERWOOD RD | | | | CALLAHAN | FL | 32011 | |
| 5629759 | GRIFFIN ROBIN | 3490 PLEASANT BROOK VILLA | | | | ATLANTA | GA | 30340 | |
| 5629760 | GRIFFIN ROBYN F | 126 PANTHER DR | | | | NINETY SIX | SC | 29666 | |
| 5629761 | GRIFFIN ROMANDA | 5905 HANCOCK AVE | | | | SAINT LOUIS | MO | 63134 | |
| 5629762 | GRIFFIN RONI | 5720 POINTE DR | | | | HAMMOND | IN | 46320 | |
| 5629763 | GRIFFIN ROSALYNN | 1428 HOLLORAN LANE | | | | CORVALLIS | MT | 59828 | |
| 5629764 | GRIFFIN SARAH | 12 S MAIN ST | | | | HIGH POINT | NC | 27350 | |
| 5629765 | GRIFFIN SCARLETT | 9739 TREADWAY LANE | | | | ST LOUIS | MO | 63134 | |
| 5629766 | GRIFFIN SEYVILLE | 2309 WY OMING AVE | | | | CHESAPEAKE | VA | 23320 | |
| 5629767 | GRIFFIN SHANITA | 1520 WILLIAMSBURG RD | | | | RICHMOND | VA | 23231 | |
| 5629768 | GRIFFIN SHANNON | 15048 NW 278TH AVENUE | | | | ALACHUA | FL | 32619 | |
| 5629769 | GRIFFIN SHARAY | 4206 A CASLLEMAN | | | | SAINT LOUIS | MO | 63110 | |
| 5629770 | GRIFFIN SHARI | 1333 E 10TH ST APT 7 | | | | GREENVILLE | NC | 27858 | |
| 5629771 | GRIFFIN SHARON | 4141 LAKE LYNN DRIVE | | | | RALEIGH | NC | 27613 | |
| 5629772 | GRIFFIN SHAWN | 110 GRAYS LANDING | | | | HAMPTON | VA | 23666 | |
| 5629773 | GRIFFIN SHAWN D | 125 S FIFTH ST APT A | | | | ST CHARLES | MO | 63301 | |
| 5629774 | GRIFFIN SHAYKYLE | 4206 A CASLLEMAN | | | | SAINT LOUIS | MO | 63110 | |
| 5629775 | GRIFFIN SONJA | 5236 N 28TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5629776 | GRIFFIN STACY | 938 BECKENHAM DR | | | | BATON ROUGE | LA | 70808 | |
| 5629777 | GRIFFIN SUZANNAH N | 4712 RICHARD DR APT B | | | | BARTOW | FL | 33830 | |
| 5629778 | GRIFFIN TAMIKA | 2926 JEFFERSON ST | | | | AUGUSTA | GA | 30906 | |
| 5629779 | GRIFFIN TAMMY | 300 HUDSON STREET APT 4 | | | | DUBLIN | GA | 31021 | |
| 5629780 | GRIFFIN TAMMY C | 53 CORNELIUS RD | | | | HAMPTON | VA | 23666 | |
| 5629781 | GRIFFIN TANIA | 1017 AMES STREET | | | | WAYNESBORO | VA | 22980 | |
| 5629782 | GRIFFIN TANISHA | 8450 N 67TH AVE APT 2041 | | | | GLENDALE | AZ | 85302 | |
| 5629783 | GRIFFIN TASHIAUNA | 506 S OTTOWA STREET | | | | JOLIET | IL | 60436 | |
| 5629784 | GRIFFIN TAWANNA | 1568 MARY GEORGE AVE | | | | ATLANTA | GA | 30318 | |
| 4795946 | GRIFFIN TECHNOLOGY INC | DBA GRIFFIN TECHNOLOGY | 1706 HEIL QUAKER BLVD | | | LA VERGNE | TN | 37086 | |
| 5629785 | GRIFFIN TERESA | 743 N 25TH ST | | | | MILWAUKEE | WI | 53233 | |
| 5629786 | GRIFFIN TERRI | 7141 E KING ST | | | | TULSA | OK | 74115 | |
| 5629787 | GRIFFIN TIFFANY | 300 PHEASANT RUN TRAIL | | | | MACON | GA | 31216 | |
| 5629788 | GRIFFIN TIM | 9369 VIAGGIO WAY | | | | HGHLNDS RANCH | CO | 80126 | |
| 5629789 | GRIFFIN TIMOTHY | 489 4TH ST SW | | | | FOREST LAKE | MN | 55025 | |
| 5629790 | GRIFFIN TONYA | 28 PENNIMAN ROAD | | | | ORWELL | OH | 44076 | |
| 5629791 | GRIFFIN TRACY | 3252 HADDINGTON DR | | | | REYNOLDSBURG | OH | 43068 | |
| 5629792 | GRIFFIN TRAVETTA | 354 YOUNG WAY | | | | RICHMAN | GA | 31324 | |
| 5629793 | GRIFFIN TRENA | 1624 FAIRVIEW STREET | | | | ANDERSON | IN | 46011 | |
| 5629794 | GRIFFIN TYANTHIA S | 559 MAINELINE BLVD | | | | APOPKA | FL | 32712 | |
| 5629795 | GRIFFIN VALENCIA | 5741 OLD JEFFERSON HWY | | | | WOODBINE | GA | 31569 | |
| 5629796 | GRIFFIN VERNETTE | 61 BINGHAM ROAD | | | | ASHEVILLE | NC | 28806 | |
| 5629797 | GRIFFIN WANDA | 1839 LEE RD 208 APT 1306 | | | | COLUMBUS | GA | 31907 | |
| 5629798 | GRIFFIN WHITNEY | 105 VILLAGE DR | | | | VINTON | VA | 24179 | |
| 5629799 | GRIFFIN WILLAM | 5400 S MARYLAND BU 8 | | | | LAS VEGAS | NV | 89104 | |
| 5629800 | GRIFFIN WILLIAM | 210 E 10TH ST | | | | STONEWALL | OK | 74871 | |
| 5629801 | GRIFFIN WILLIAM A | 36850 BLANTON RD | | | | DADE CITY | FL | 33523 | |
| 5629803 | GRIFFIN YONDELL | 1625 42ND ST APT C | | | | KENNER | LA | 70065 | |
| 4225604 | GRIFFIN, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263222 | GRIFFIN, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225528 | GRIFFIN, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263622 | GRIFFIN, ADRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4478 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4406840 | GRIFFIN, AHMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428770 | GRIFFIN, AKIVA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646630 | GRIFFIN, ALBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739174 | GRIFFIN, ALEXANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206379 | GRIFFIN, ALEXANDRIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371738 | GRIFFIN, ALEXUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224979 | GRIFFIN, ALEXUS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557693 | GRIFFIN, ALEXYIA U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323097 | GRIFFIN, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335468 | GRIFFIN, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237772 | GRIFFIN, ALLYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774101 | GRIFFIN, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152592 | GRIFFIN, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314019 | GRIFFIN, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377179 | GRIFFIN, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150022 | GRIFFIN, AMETHYST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723935 | GRIFFIN, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385314 | GRIFFIN, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743691 | GRIFFIN, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755581 | GRIFFIN, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734505 | GRIFFIN, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611348 | GRIFFIN, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483994 | GRIFFIN, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345527 | GRIFFIN, ANTWANETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352042 | GRIFFIN, ANTWONE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565675 | GRIFFIN, APOLLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452953 | GRIFFIN, ARMANI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614684 | GRIFFIN, ARMSTEAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603330 | GRIFFIN, ARNOLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563032 | GRIFFIN, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542622 | GRIFFIN, ASHALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369243 | GRIFFIN, ASHLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420813 | GRIFFIN, ATTAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374591 | GRIFFIN, AUNDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676915 | GRIFFIN, AURORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755162 | GRIFFIN, AVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748669 | GRIFFIN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429540 | GRIFFIN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766561 | GRIFFIN, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413992 | GRIFFIN, BENJAMIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777041 | GRIFFIN, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613250 | GRIFFIN, BETTY D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480136 | GRIFFIN, BOBBIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655202 | GRIFFIN, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233290 | GRIFFIN, BRANDON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456244 | GRIFFIN, BRANDON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370870 | GRIFFIN, BREJONTAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302285 | GRIFFIN, BRELENN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637471 | GRIFFIN, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331204 | GRIFFIN, BRENDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334092 | GRIFFIN, BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147200 | GRIFFIN, BRENT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333313 | GRIFFIN, BRIAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380043 | GRIFFIN, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387214 | GRIFFIN, BRITTANI T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199356 | GRIFFIN, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267920 | GRIFFIN, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233280 | GRIFFIN, BROOKE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564462 | GRIFFIN, BRYAUNA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380378 | GRIFFIN, BUSTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226531 | GRIFFIN, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716437 | GRIFFIN, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516732 | GRIFFIN, CARL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312348 | GRIFFIN, CARLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543394 | GRIFFIN, CARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352738 | GRIFFIN, CARLTON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355379 | GRIFFIN, CARLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149093 | GRIFFIN, CARMELITA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259784 | GRIFFIN, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548330 | GRIFFIN, CAROLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388792 | GRIFFIN, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453088 | GRIFFIN, CAROLYN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147893 | GRIFFIN, CAROMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4145385 | GRIFFIN, CARRIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508363 | GRIFFIN, CASHMERE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625825 | GRIFFIN, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178720 | GRIFFIN, CASSIDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652989 | GRIFFIN, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236382 | GRIFFIN, CELESTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325504 | GRIFFIN, CESBRINEKA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159613 | GRIFFIN, CHAMVIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216931 | GRIFFIN, CHANCE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688124 | GRIFFIN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271110 | GRIFFIN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209284 | GRIFFIN, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287411 | GRIFFIN, CHENIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762975 | GRIFFIN, CHIQUITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574220 | GRIFFIN, CHRISTEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145107 | GRIFFIN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341696 | GRIFFIN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423803 | GRIFFIN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577740 | GRIFFIN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534545 | GRIFFIN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360941 | GRIFFIN, CICELY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387984 | GRIFFIN, CIERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603028 | GRIFFIN, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603702 | GRIFFIN, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150004 | GRIFFIN, CODIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581041 | GRIFFIN, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470041 | GRIFFIN, COLEMAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394635 | GRIFFIN, CONNOR T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436741 | GRIFFIN, CONSTANCE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615139 | GRIFFIN, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256685 | GRIFFIN, CORTESHIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227043 | GRIFFIN, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600378 | GRIFFIN, CRAVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524805 | GRIFFIN, CRYSTAL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690527 | GRIFFIN, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681684 | GRIFFIN, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346323 | GRIFFIN, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702207 | GRIFFIN, DANNY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368622 | GRIFFIN, DARICK O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475846 | GRIFFIN, DARREAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152741 | GRIFFIN, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574353 | GRIFFIN, DARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436437 | GRIFFIN, DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251857 | GRIFFIN, DARRYL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343892 | GRIFFIN, DARRYL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253743 | GRIFFIN, DARSEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449381 | GRIFFIN, DASHANELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675410 | GRIFFIN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616926 | GRIFFIN, DAVONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686284 | GRIFFIN, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584673 | GRIFFIN, DELORES I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373789 | GRIFFIN, DEMESHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647667 | GRIFFIN, DEMETRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685823 | GRIFFIN, DENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634000 | GRIFFIN, DENELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333473 | GRIFFIN, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722392 | GRIFFIN, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361290 | GRIFFIN, DEONTA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489226 | GRIFFIN, DESTINEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264169 | GRIFFIN, DEVONTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350085 | GRIFFIN, DIAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756490 | GRIFFIN, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527489 | GRIFFIN, DOMINIC L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232268 | GRIFFIN, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591453 | GRIFFIN, DORIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213577 | GRIFFIN, DORRESHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180623 | GRIFFIN, DOUGLASS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232053 | GRIFFIN, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434354 | GRIFFIN, DYLAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679305 | GRIFFIN, EARNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538127 | GRIFFIN, EBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597205 | GRIFFIN, EDDIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762533 | GRIFFIN, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4622706 | GRIFFIN, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705327 | GRIFFIN, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602756 | GRIFFIN, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710456 | GRIFFIN, ELLEN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612671 | GRIFFIN, ELLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745935 | GRIFFIN, ELLOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339544 | GRIFFIN, EMODI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170515 | GRIFFIN, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383516 | GRIFFIN, ERIC T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508474 | GRIFFIN, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556819 | GRIFFIN, ERICKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534388 | GRIFFIN, ERIKA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266613 | GRIFFIN, ERIKA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361596 | GRIFFIN, ESHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664833 | GRIFFIN, ETHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484875 | GRIFFIN, EVAYSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773168 | GRIFFIN, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755196 | GRIFFIN, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689470 | GRIFFIN, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721025 | GRIFFIN, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721668 | GRIFFIN, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536081 | GRIFFIN, GEZTI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266477 | GRIFFIN, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521064 | GRIFFIN, GLORIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816289 | GRIFFIN, GORDON & GINI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560209 | GRIFFIN, GREG K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585777 | GRIFFIN, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663207 | GRIFFIN, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836457 | GRIFFIN, HAYNES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711774 | GRIFFIN, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231895 | GRIFFIN, IAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641668 | GRIFFIN, IDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655967 | GRIFFIN, IMOGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592612 | GRIFFIN, IVEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726105 | GRIFFIN, JACK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280194 | GRIFFIN, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636073 | GRIFFIN, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291305 | GRIFFIN, JACQUELINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626575 | GRIFFIN, JAIME ALISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375865 | GRIFFIN, JAKAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629694 | GRIFFIN, JALANI | 3804 ODELL AVE | | | | STOCKTON | CA | 95206 | |
| 4381600 | GRIFFIN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660279 | GRIFFIN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632398 | GRIFFIN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324484 | GRIFFIN, JAMES H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560829 | GRIFFIN, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311773 | GRIFFIN, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477884 | GRIFFIN, JARRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263897 | GRIFFIN, JASHARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225886 | GRIFFIN, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460349 | GRIFFIN, JASMINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762702 | GRIFFIN, JASON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144642 | GRIFFIN, JAVONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235227 | GRIFFIN, JAYME T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424449 | GRIFFIN, JAZMYNN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777253 | GRIFFIN, JEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283467 | GRIFFIN, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263543 | GRIFFIN, JEQUANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462033 | GRIFFIN, JERAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161776 | GRIFFIN, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265742 | GRIFFIN, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267568 | GRIFFIN, JESSE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293105 | GRIFFIN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512539 | GRIFFIN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542501 | GRIFFIN, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774091 | GRIFFIN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670308 | GRIFFIN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724886 | GRIFFIN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254361 | GRIFFIN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236934 | GRIFFIN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338045 | GRIFFIN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643964 | GRIFFIN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510601 | GRIFFIN, JOHN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4238675 | GRIFFIN, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464890 | GRIFFIN, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593870 | GRIFFIN, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201769 | GRIFFIN, JORDAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355031 | GRIFFIN, JORI B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512184 | GRIFFIN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749400 | GRIFFIN, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618047 | GRIFFIN, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753092 | GRIFFIN, JOSIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362095 | GRIFFIN, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309690 | GRIFFIN, JULIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353903 | GRIFFIN, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304188 | GRIFFIN, JUSTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538151 | GRIFFIN, KADENCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471003 | GRIFFIN, KALAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343539 | GRIFFIN, KAMARI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397637 | GRIFFIN, KAMIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415357 | GRIFFIN, KANDIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285723 | GRIFFIN, KARA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450149 | GRIFFIN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304634 | GRIFFIN, KARYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742164 | GRIFFIN, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303420 | GRIFFIN, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719329 | GRIFFIN, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438131 | GRIFFIN, KATHLEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514685 | GRIFFIN, KATHLENE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543734 | GRIFFIN, KATHRYN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393481 | GRIFFIN, KATHRYNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264035 | GRIFFIN, KATHY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293886 | GRIFFIN, KATHY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553251 | GRIFFIN, KATLYNN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625818 | GRIFFIN, KAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469211 | GRIFFIN, KAYLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208286 | GRIFFIN, KAYLAHNI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688913 | GRIFFIN, KEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555725 | GRIFFIN, KELVYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765512 | GRIFFIN, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673359 | GRIFFIN, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715638 | GRIFFIN, KEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327437 | GRIFFIN, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362445 | GRIFFIN, KENITRA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533597 | GRIFFIN, KENNETH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324000 | GRIFFIN, KENYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176549 | GRIFFIN, KERIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287746 | GRIFFIN, KESLEY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631335 | GRIFFIN, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277734 | GRIFFIN, KEVIN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492717 | GRIFFIN, KEYONAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413809 | GRIFFIN, KHADEEJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299809 | GRIFFIN, KHALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324506 | GRIFFIN, KHIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259339 | GRIFFIN, KIMBERLEE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424991 | GRIFFIN, KIYIRAH V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713980 | GRIFFIN, KRISTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283532 | GRIFFIN, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526411 | GRIFFIN, LA NELL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541657 | GRIFFIN, LACHELLE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679931 | GRIFFIN, LACORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216829 | GRIFFIN, LAKITA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767781 | GRIFFIN, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510824 | GRIFFIN, LASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546583 | GRIFFIN, LASHONTIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593558 | GRIFFIN, LATAUSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464066 | GRIFFIN, LAUREN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785397 | Griffin, Laurie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785398 | Griffin, Laurie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227439 | GRIFFIN, LAURYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758848 | GRIFFIN, LAVERNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225357 | GRIFFIN, LAVILLIAM G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733262 | GRIFFIN, LAWANA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753757 | GRIFFIN, LD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759758 | GRIFFIN, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196453 | GRIFFIN, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4792606 | Griffin, Leon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615738 | GRIFFIN, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637134 | GRIFFIN, LEONARD H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769569 | GRIFFIN, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472594 | GRIFFIN, LU A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643671 | GRIFFIN, LILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272477 | GRIFFIN, LINDA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552452 | GRIFFIN, LINDA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467850 | GRIFFIN, LISA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776667 | GRIFFIN, LLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294355 | GRIFFIN, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382685 | GRIFFIN, MABLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312740 | GRIFFIN, MACIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584146 | GRIFFIN, MAHALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380866 | GRIFFIN, MAKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740481 | GRIFFIN, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199058 | GRIFFIN, MARIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637213 | GRIFFIN, MARIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788194 | Griffin, Marilyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586231 | GRIFFIN, MARJORIE KAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259769 | GRIFFIN, MARKITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475430 | GRIFFIN, MARLENE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615023 | GRIFFIN, MARNETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171093 | GRIFFIN, MARQUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338643 | GRIFFIN, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683617 | GRIFFIN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460196 | GRIFFIN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589920 | GRIFFIN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607737 | GRIFFIN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370738 | GRIFFIN, MARY ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197067 | GRIFFIN, MATT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663052 | GRIFFIN, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625934 | GRIFFIN, MATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650622 | GRIFFIN, MELBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711499 | GRIFFIN, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152676 | GRIFFIN, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436167 | GRIFFIN, MIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696719 | GRIFFIN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213731 | GRIFFIN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455543 | GRIFFIN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615524 | GRIFFIN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424370 | GRIFFIN, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439310 | GRIFFIN, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442047 | GRIFFIN, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444746 | GRIFFIN, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386459 | GRIFFIN, MILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513092 | GRIFFIN, MISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322827 | GRIFFIN, MISTY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467569 | GRIFFIN, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342100 | GRIFFIN, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373154 | GRIFFIN, MONYAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622225 | GRIFFIN, MORALL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517989 | GRIFFIN, MYIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400821 | GRIFFIN, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475995 | GRIFFIN, NATALIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373572 | GRIFFIN, NATHAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682443 | GRIFFIN, NELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299923 | GRIFFIN, NIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600299 | GRIFFIN, NICHOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458791 | GRIFFIN, NITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452134 | GRIFFIN, NYANZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756329 | GRIFFIN, OZELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698820 | GRIFFIN, PAQUITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374877 | GRIFFIN, PARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189678 | GRIFFIN, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296690 | GRIFFIN, PATRICK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633876 | GRIFFIN, PATRIZZIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404666 | GRIFFIN, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251445 | GRIFFIN, PAUL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246179 | GRIFFIN, PAUL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260067 | GRIFFIN, PAULA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609541 | GRIFFIN, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625509 | GRIFFIN, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4759694 | GRIFFIN, PEARLEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480132 | GRIFFIN, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427297 | GRIFFIN, PHILIP J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450684 | GRIFFIN, PRISCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248394 | GRIFFIN, QIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508104 | GRIFFIN, QUANDRA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508830 | GRIFFIN, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234843 | GRIFFIN, REGGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342795 | GRIFFIN, REGINALD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529129 | GRIFFIN, REID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733110 | GRIFFIN, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629756 | GRIFFIN, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731717 | GRIFFIN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485279 | GRIFFIN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730636 | GRIFFIN, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325560 | GRIFFIN, RICKETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715501 | GRIFFIN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435899 | GRIFFIN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597536 | GRIFFIN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627126 | GRIFFIN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644266 | GRIFFIN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404774 | GRIFFIN, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671707 | GRIFFIN, ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241536 | GRIFFIN, ROBYN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326567 | GRIFFIN, RODERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666463 | GRIFFIN, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663711 | GRIFFIN, ROGER L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442413 | GRIFFIN, RONALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762368 | GRIFFIN, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478296 | GRIFFIN, RONNIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319666 | GRIFFIN, ROSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621904 | GRIFFIN, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601606 | GRIFFIN, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645195 | GRIFFIN, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623579 | GRIFFIN, RUTH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180468 | GRIFFIN, RUTHIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324483 | GRIFFIN, RYANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366674 | GRIFFIN, SADIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223554 | GRIFFIN, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251905 | GRIFFIN, SAMUEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341240 | GRIFFIN, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755782 | GRIFFIN, SANFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380864 | GRIFFIN, SARA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268654 | GRIFFIN, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185935 | GRIFFIN, SCOTT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149945 | GRIFFIN, SHACREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462495 | GRIFFIN, SHANELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152228 | GRIFFIN, SHANNON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512719 | GRIFFIN, SHAQURIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340009 | GRIFFIN, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836458 | GRIFFIN, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240459 | GRIFFIN, SHEBA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564727 | GRIFFIN, SHEILA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308812 | GRIFFIN, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386938 | GRIFFIN, SHERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644992 | GRIFFIN, SHERRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713884 | GRIFFIN, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649492 | GRIFFIN, SHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346001 | GRIFFIN, SIERA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345233 | GRIFFIN, SIMONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357160 | GRIFFIN, SITTORIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196405 | GRIFFIN, SKYLAR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608485 | GRIFFIN, SLOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386632 | GRIFFIN, SPENCER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384725 | GRIFFIN, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458678 | GRIFFIN, STACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434254 | GRIFFIN, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385831 | GRIFFIN, STEPHANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660361 | GRIFFIN, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525695 | GRIFFIN, STEVE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335550 | GRIFFIN, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677260 | GRIFFIN, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265580 | GRIFFIN, TAKESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4334744 | GRIFFIN, TAKEYA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346311 | GRIFFIN, TAMARA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375284 | GRIFFIN, TAMMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200537 | GRIFFIN, TAMMY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519936 | GRIFFIN, TAMYIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331481 | GRIFFIN, TARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542151 | GRIFFIN, TARYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562058 | GRIFFIN, TASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293012 | GRIFFIN, TATIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232638 | GRIFFIN, TEJMIYYAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509446 | GRIFFIN, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590888 | GRIFFIN, TERESA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398406 | GRIFFIN, TERRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670251 | GRIFFIN, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295708 | GRIFFIN, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610531 | GRIFFIN, TERRY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588102 | GRIFFIN, THADDEUS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715303 | GRIFFIN, THEO P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476580 | GRIFFIN, THERON Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265242 | GRIFFIN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294475 | GRIFFIN, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303081 | GRIFFIN, TIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176721 | GRIFFIN, TIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567452 | GRIFFIN, TIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420815 | GRIFFIN, TIARAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368080 | GRIFFIN, TIERRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344348 | GRIFFIN, TIFFANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267901 | GRIFFIN, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363499 | GRIFFIN, TINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383707 | GRIFFIN, TINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656668 | GRIFFIN, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248199 | GRIFFIN, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347828 | GRIFFIN, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827130 | GRIFFIN, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510000 | GRIFFIN, TONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590389 | GRIFFIN, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397628 | GRIFFIN, TRINITY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559292 | GRIFFIN, TYGEONNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563255 | GRIFFIN, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181055 | GRIFFIN, TYMICHIA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675987 | GRIFFIN, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690943 | GRIFFIN, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248914 | GRIFFIN, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241042 | GRIFFIN, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360040 | GRIFFIN, VICKY BURNS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378952 | GRIFFIN, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749736 | GRIFFIN, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586381 | GRIFFIN, WALTER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646618 | GRIFFIN, WAYNE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260890 | GRIFFIN, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394248 | GRIFFIN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544872 | GRIFFIN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644957 | GRIFFIN, WILLIAM H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485548 | GRIFFIN, WILLIAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771617 | GRIFFIN, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315605 | GRIFFIN, XAVIER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478643 | GRIFFIN, YAMILET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777864 | GRIFFIN, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312039 | GRIFFIN, ZACHARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161611 | GRIFFIN, ZAKOVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386601 | GRIFFIN, ZANEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512345 | GRIFFIN, ZYESHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629804 | GRIFFINCRAIG GLORIA M | 1020 E BAY SPRINGS DR | | | | VILLA RICA | GA | 30180 | |
| 5629805 | GRIFFINDAVIS JACQUAI | 5617 SOUTH 19TH COURT | | | | OMAHA | NE | 68127 | |
| 5629806 | GRIFFING NICOLE | 2527 JOHN SMITH RD | | | | FAYETTEVILLE | NC | 28306 | |
| 4341896 | GRIFFING, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614081 | GRIFFING, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599504 | GRIFFING, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352427 | GRIFFIN-LLOYD, SHANTISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629807 | GRIFFIS | 820 W PERSHING AVE | | | | VISALIA | CA | 93291 | |
| 5629808 | GRIFFIS AT THE DOMAIN | 12100 METRIC BLVD | | | | AUSTIN | TX | 78758 | |
| 5629809 | GRIFFIS CURTISHIA L | 2405 ELMENDORF ST | | | | CHATTANOOGA | TN | 37406 | |
| 5629810 | GRIFFIS GLORIA | 198 PYLES MARSH RD | | | | BRUNSWICK | GA | 31525 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5629812 | GRIFFIS KELSIE | 13 LAMBERT CT | | | | ATTICA | IN | 47918 | |
| 5629813 | GRIFFIS LA FRONTERA | 2811 LA FRONTERA BLVD | | | | AUSTIN | TX | 78728 | |
| 5629814 | GRIFFIS LAFAYETTE STATION | 440 STRATHMORE LN | | | | LAFAYETTE | CO | 80026 | |
| 5629815 | GRIFFIS LAKELINE STATION | 13425 NORTH FM 620 | | | | AUSTIN | TX | 78717 | |
| 5629816 | GRIFFIS PARMER LANE | 10101 W PARMER LN | | | | AUSTIN | TX | 78717 | |
| 5629817 | GRIFFIS RHEA | 132 JANNEY CT | | | | FREDERICKSBURG | VA | 22408 | |
| 5629818 | GRIFFIS SOUTHPARK | 8515 S IH 35 FRONTAGE RD | | | | AUSTIN | TX | 78744 | |
| 5629819 | GRIFFIS STASIA | 1364 COURT ST | | | | CHEBOYGAN | MI | 49721 | |
| 5629820 | GRIFFIS TAMMY | 118 CANEL ST | | | | AUBURNDALE | FL | 33823 | |
| 5629821 | GRIFFIS TASHA | 1163 WATERWORKS ROAD | | | | MEWPORT | KY | 41071 | |
| 5629822 | GRIFFIS WENDELL | 1626 RICHLAND DR | | | | ABILENE | TX | 79603 | |
| 4180878 | GRIFFIS, ADRIENNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827131 | GRIFFIS, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681050 | GRIFFIS, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638287 | GRIFFIS, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485905 | GRIFFIS, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146371 | GRIFFIS, BRENDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477117 | GRIFFIS, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188347 | GRIFFIS, DAVID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508719 | GRIFFIS, DONNA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577663 | GRIFFIS, JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719383 | GRIFFIS, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456925 | GRIFFIS, JOLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387158 | GRIFFIS, LEESA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650360 | GRIFFIS, LOREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324719 | GRIFFIS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606054 | GRIFFIS, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304388 | GRIFFIS, NATHAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201464 | GRIFFIS, NEVA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327719 | GRIFFIS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497262 | GRIFFIS, TABITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758430 | GRIFFIS, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771743 | GRIFFITH JR., RONNNIE CLAIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836459 | GRIFFITH , STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629823 | GRIFFITH AARON | 4316 COOK | | | | ST LOUIS | MO | 63113 | |
| 5629824 | GRIFFITH ABBY | 11126 S BAILEY VALLEY DR | | | | GREENVILLEMI | MI | 48809 | |
| 5629825 | GRIFFITH AMANDA | 33720 GUILBERT RD | | | | EASTLAKE | OH | 44095 | |
| 5629826 | GRIFFITH ANGEL | 225 CATALPA AVE | | | | LANCASTER | OH | 43130 | |
| 5629827 | GRIFFITH ANNIESE | 1312 HUDXON | | | | KENNER | LA | 70065 | |
| 5629829 | GRIFFITH BIANCA | 200 E MAIN ST BOX 246 | | | | DANVILLE | KY | 40423 | |
| 5629830 | GRIFFITH BRIAN | 805 SHARON | | | | CAPE GIRARDEAU | MO | 63701 | |
| 5629831 | GRIFFITH CHANDLER | 3013 S 6400 W | | | | WEST VALLEY CITY | UT | 84128 | |
| 5629832 | GRIFFITH CRISTIN | 7300 DREW LANE | | | | FREDERICKSBURG | VA | 22407 | |
| 5629833 | GRIFFITH DANIELLE | 1521 SO TUCJER | | | | ST LOUIS | MO | 63104 | |
| 5629834 | GRIFFITH DANNY | 550 CLOVERDEW DAIRY RD | | | | PRINCETON | WV | 24740 | |
| 5629835 | GRIFFITH DONIELLE | 103 CASCADE CT | | | | KING | NC | 27021 | |
| 5629836 | GRIFFITH ESTHER | 1733 WILLIAM HARRISON D | | | | BILOXI | MS | 39531 | |
| 4898580 | GRIFFITH FLOORING SERVICE LLC | DAVID GRIFFITH | 11844 E MCGREGOR RD | | | INDIANAPOLIS | IN | 46259 | |
| 5629837 | GRIFFITH HENRY | 102 WEST HIGHLAND AVE | | | | KINSTON | NC | 28501 | |
| 5629838 | GRIFFITH JENNIFER | 4200 PHILBIN RD 98 | | | | POCATELLO | ID | 83202 | |
| 5629839 | GRIFFITH JIMMY L | 5150 PECAN SHADOWS DR | | | | YOUNGSTOWN | FL | 32466 | |
| 4475705 | GRIFFITH JR, LIONEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629840 | GRIFFITH JULIAN | 30 EAST CHANNEL ST | | | | NEWARK | OH | 43055 | |
| 5629841 | GRIFFITH JULLIE | 4326 PINE ST | | | | WEST PALM BEACH | FL | 33462 | |
| 5629842 | GRIFFITH KATHY | 2004 EAST HANCOCK ST | | | | MUSKOGEE | OK | 74403 | |
| 5629844 | GRIFFITH KHRISTYNA | 13632 BARBRA STREET | | | | MORENO VALLEY | CA | 92553 | |
| 5629845 | GRIFFITH LANIE | 1302 BROOKLYN AVE SW | | | | CANTON | OH | 44710 | |
| 5629846 | GRIFFITH LINDA | 1200 KAREN DR | | | | MIDDLEBURG | FL | 32068 | |
| 5629847 | GRIFFITH LISA | 5324 PALISADE WAY | | | | INDIANAPOLIS | IN | 46237 | |
| 5629848 | GRIFFITH MARTA | 471 SWART VALLEY ROAD | | | | RICHFEILD | PA | 17086 | |
| 5629849 | GRIFFITH MARY | 216 MEADOWBROOKE RD | | | | CALHOUN | GA | 30701 | |
| 5629850 | GRIFFITH MERANDA | 320 HOISTRD | | | | BECKLEY | WV | 25801 | |
| 5629851 | GRIFFITH MIKE | 586 WIND RIDGE APT 4 | | | | TIPP | OH | 45371 | |
| 5629852 | GRIFFITH PATRICIA | 4329 CHATEAU MORSE DR | | | | COLUMBUS | OH | 43231 | |
| 4858230 | GRIFFITH PLAZA MINTENANCE LINDA J | 101 JUNE AVENUE | | | | HILLSBORO | OH | 45133 | |
| 5629853 | GRIFFITH RANELDA | 3M W TORREON STORE | | | | CUBA | NM | 87013 | |
| 5629854 | GRIFFITH RHEMUNDA | 92 SUNNYSLOPE APT 1 | | | | MANSFIELD | OH | 44907 | |
| 5629855 | GRIFFITH ROBERT | 1473 SW 27TH AVE | | | | BOYNTON BEACH | FL | 33426 | |
| 5629856 | GRIFFITH RUSTY | 804 N WEST ST APT 11 | | | | WICHITA | KS | 67217 | |
| 5629857 | GRIFFITH SARA | 4501 WIMBLEDON WAY | | | | WILLIAMSBURG | VA | 23188 | |
| 4400693 | GRIFFITH SR, GARRY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629858 | GRIFFITH STEPHANIE | 452 58TH ST | | | | CHAS | WV | 25304 | |
| 5629859 | GRIFFITH TAMMY | 12 PAGETT DR | | | | GERMANTOWN | OH | 45327 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5629860 | GRIFFITH TANESHA | 405 PLAZA DR APT D | | | | MONROE | GA | 30655 | |
| 5629861 | GRIFFITH TIMOTHY | 534 YORK | | | | SALISBURY | NC | 28147 | |
| 4452157 | GRIFFITH, AARON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736429 | GRIFFITH, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666307 | GRIFFITH, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655549 | GRIFFITH, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741026 | GRIFFITH, ALICIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518424 | GRIFFITH, ALISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296971 | GRIFFITH, ALLISON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581020 | GRIFFITH, AMANDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373517 | GRIFFITH, AMBER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694842 | GRIFFITH, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319762 | GRIFFITH, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245541 | GRIFFITH, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337174 | GRIFFITH, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758922 | GRIFFITH, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318631 | GRIFFITH, ANTHONY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743882 | GRIFFITH, AUDRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375459 | GRIFFITH, AUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711444 | GRIFFITH, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153791 | GRIFFITH, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626511 | GRIFFITH, BEZINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816290 | GRIFFITH, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703153 | GRIFFITH, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521905 | GRIFFITH, BRIANA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488783 | GRIFFITH, BRIANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622393 | GRIFFITH, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453118 | GRIFFITH, CASSADY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668576 | GRIFFITH, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601249 | GRIFFITH, CHERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771722 | GRIFFITH, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366472 | GRIFFITH, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734603 | GRIFFITH, CICELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286553 | GRIFFITH, CINDY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683641 | GRIFFITH, CLAIRMONT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617647 | GRIFFITH, CLYDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345309 | GRIFFITH, CODY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229680 | GRIFFITH, CONNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339071 | GRIFFITH, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670314 | GRIFFITH, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479691 | GRIFFITH, CRAIG A A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352469 | GRIFFITH, DAJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760302 | GRIFFITH, DANA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275079 | GRIFFITH, DANYEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451803 | GRIFFITH, DARRELL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457674 | GRIFFITH, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451214 | GRIFFITH, DEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343012 | GRIFFITH, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619649 | GRIFFITH, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462229 | GRIFFITH, DONALD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643637 | GRIFFITH, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154971 | GRIFFITH, DONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406537 | GRIFFITH, DORIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560154 | GRIFFITH, DOUGLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480546 | GRIFFITH, ELIZA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205087 | GRIFFITH, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730621 | GRIFFITH, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816291 | GRIFFITH, ELLEN AND JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234870 | GRIFFITH, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324858 | GRIFFITH, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610334 | GRIFFITH, EVERSEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190327 | GRIFFITH, FRANCES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598692 | GRIFFITH, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692808 | GRIFFITH, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519644 | GRIFFITH, GENIESCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750271 | GRIFFITH, GENNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723768 | GRIFFITH, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732993 | GRIFFITH, GERARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145691 | GRIFFITH, GERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340314 | GRIFFITH, GIL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447422 | GRIFFITH, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627705 | GRIFFITH, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273358 | GRIFFITH, HEZIAKIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4591686 | GRIFFITH, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438673 | GRIFFITH, JACQUELINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749048 | GRIFFITH, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236211 | GRIFFITH, JANELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589937 | GRIFFITH, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590336 | GRIFFITH, JANET D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669362 | GRIFFITH, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540585 | GRIFFITH, JARI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522139 | GRIFFITH, JARROD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654982 | GRIFFITH, JASPER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518633 | GRIFFITH, JAY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646633 | GRIFFITH, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237130 | GRIFFITH, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518560 | GRIFFITH, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447371 | GRIFFITH, JERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385466 | GRIFFITH, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176598 | GRIFFITH, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457233 | GRIFFITH, JIMMY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668301 | GRIFFITH, JOHNNY LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447640 | GRIFFITH, JOI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684153 | GRIFFITH, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709949 | GRIFFITH, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227302 | GRIFFITH, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429080 | GRIFFITH, KAILEY Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343602 | GRIFFITH, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624888 | GRIFFITH, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356144 | GRIFFITH, KATHERINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816292 | GRIFFITH, KELLY & KRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464197 | GRIFFITH, KELSEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653703 | GRIFFITH, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226046 | GRIFFITH, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315199 | GRIFFITH, LADONNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428756 | GRIFFITH, LEWIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395792 | GRIFFITH, LHAUREN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765984 | GRIFFITH, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733911 | GRIFFITH, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460811 | GRIFFITH, LISA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702019 | GRIFFITH, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394068 | GRIFFITH, MADELINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312230 | GRIFFITH, MANDY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712237 | GRIFFITH, MARCIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683675 | GRIFFITH, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320035 | GRIFFITH, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702839 | GRIFFITH, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603605 | GRIFFITH, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454391 | GRIFFITH, MEGAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856131 | GRIFFITH, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608801 | GRIFFITH, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416989 | GRIFFITH, MELODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474851 | GRIFFITH, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479302 | GRIFFITH, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353615 | GRIFFITH, MISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387727 | GRIFFITH, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613280 | GRIFFITH, NEPEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574886 | GRIFFITH, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359465 | GRIFFITH, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407060 | GRIFFITH, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421939 | GRIFFITH, NIKEEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655820 | GRIFFITH, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240325 | GRIFFITH, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605182 | GRIFFITH, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656506 | GRIFFITH, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210615 | GRIFFITH, RANDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347814 | GRIFFITH, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510172 | GRIFFITH, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770436 | GRIFFITH, RENWICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552558 | GRIFFITH, RHONDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289292 | GRIFFITH, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735268 | GRIFFITH, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762895 | GRIFFITH, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654369 | GRIFFITH, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523556 | GRIFFITH, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580971 | GRIFFITH, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4488 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4373792 | GRIFFITH, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661196 | GRIFFITH, ROBYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661197 | GRIFFITH, ROBYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317127 | GRIFFITH, ROGER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560978 | GRIFFITH, ROSALIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345714 | GRIFFITH, ROSELYN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655001 | GRIFFITH, ROSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280243 | GRIFFITH, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437421 | GRIFFITH, SAKIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684168 | GRIFFITH, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344133 | GRIFFITH, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856172 | GRIFFITH, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348998 | GRIFFITH, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296032 | GRIFFITH, SARAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374526 | GRIFFITH, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483830 | GRIFFITH, SEAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345225 | GRIFFITH, SHABIKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317752 | GRIFFITH, SHANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727450 | GRIFFITH, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857237 | GRIFFITH, SHAWN ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569608 | GRIFFITH, SHAWNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701107 | GRIFFITH, SONJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659297 | GRIFFITH, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522766 | GRIFFITH, STORM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792303 | Griffith, Susan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524051 | GRIFFITH, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542476 | GRIFFITH, TANNER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675260 | GRIFFITH, TERRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667541 | GRIFFITH, TERRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603342 | GRIFFITH, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743940 | GRIFFITH, THURMAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321773 | GRIFFITH, TONY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405838 | GRIFFITH, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715809 | GRIFFITH, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294872 | GRIFFITH, TRINA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266067 | GRIFFITH, TRINITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428370 | GRIFFITH, TRISTA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287009 | GRIFFITH, TYLER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652926 | GRIFFITH, VERNISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470483 | GRIFFITH, VICTORIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591511 | GRIFFITH, VIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673253 | GRIFFITH, VILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317484 | GRIFFITH, WHITNEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578109 | GRIFFITH, WILMA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516527 | GRIFFITH, WINSTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538296 | GRIFFITH, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489924 | GRIFFITH-COUSIN, QUECAJIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244836 | GRIFFITH-GONZALEZ, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772889 | GRIFFITH-REGAL, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629863 | GRIFFITHS AMANDA | 425 DOVERSHIRE PARK WAY | | | | DURHAM | NC | 27704 | |
| 5629864 | GRIFFITHS CIAN | 102 SHELLEY LANE | | | | BAYVILLE | NJ | 08721 | |
| 5629865 | GRIFFITHS DANIEL J | 4 KENNETH AVE | | | | WEBSTER | MA | 01570 | |
| 5629866 | GRIFFITHS JAUNITA | 420 ELM STREET | | | | COSHOCTON | OH | 43812 | |
| 5405157 | GRIFFITHS ROBERT P | 10 VILLAGE CT | | | | TRENTON | NJ | 08690-1629 | |
| 4384099 | GRIFFITHS, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712035 | GRIFFITHS, BIBIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380793 | GRIFFITHS, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769449 | GRIFFITHS, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492945 | GRIFFITHS, CORY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784861 | Griffiths, Daniel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784862 | Griffiths, Daniel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629865 | GRIFFITHS, DANIEL J | 4 KENNETH AVE. | | | | WEBSTER | MA | 01570 | |
| 4353206 | GRIFFITHS, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420833 | GRIFFITHS, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598271 | GRIFFITHS, EISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348675 | GRIFFITHS, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658398 | GRIFFITHS, GWYEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744243 | GRIFFITHS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694720 | GRIFFITHS, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438933 | GRIFFITHS, JERMALLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696522 | GRIFFITHS, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549885 | GRIFFITHS, LEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443798 | GRIFFITHS, MALCOLM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4342583 | GRIFFITHS, MICHAELANNE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435825 | GRIFFITHS, PEACHES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490529 | GRIFFITHS, RICHARD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405157 | GRIFFITHS, ROBERT P | 10 VILLAGE CT | | | | HAMILTON SQUARE | NJ | 08690 | |
| 4737588 | GRIFFITHS, ROSALEE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720289 | GRIFFITHS, RUDOLPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766634 | GRIFFITHS, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605690 | GRIFFITHS, SIMONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477501 | GRIFFITHS, TAYLOR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836460 | GRIFFITHS, TRISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629868 | GRIFFITHSMITH SAMANTHAWIL | 233 CROCKETT LANE | | | | GALLIPOLIS FERRY | WV | 25515 | |
| 4374086 | GRIFFITT, ASHLEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629869 | GRIFFITTS THOMAS | 601 WASHINGTON ST | | | | ROSSVILLE | GA | 30741 | |
| 4521386 | GRIFFN, HALEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629870 | GRIFFO ERICK | 10439 E STATE ROAD 8 | | | | KNOX | IN | 46534 | |
| 4430483 | GRIFFO, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769782 | GRIFFO, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476587 | GRIFFON, PRINCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615091 | GRIFFON, RICKKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629871 | GRIFFTH JAMES R | 27947 PHOENIX CHURCH RD | | | | MARION STA | MD | 21838 | |
| 5629872 | GRIFFTON QUINDEL | HWY 903 SOUTH | | | | LAGRANGE | NC | 28551 | |
| 4669142 | GRIFFUS, WILLIAM M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356425 | GRIFKA, RILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422394 | GRIFO, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393996 | GRIGAS, MARK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285932 | GRIGAS, RIMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222472 | GRIGEREK, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662365 | GRIGERY, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629874 | GRIGG VICKY | 104 EAST WASHINGTON AVE | | | | BESSEMER CITY | NC | 28016 | |
| 4614588 | GRIGG, DENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747218 | GRIGG, FLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776468 | GRIGG, JACKSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738206 | GRIGG, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591500 | GRIGG, JODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638140 | GRIGG, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761110 | GRIGG, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289948 | GRIGGLEY, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629875 | GRIGGS BETH | 2199 BUFFALO SHOALS RD | | | | LINCOLNTON | NC | 28092 | |
| 5629876 | GRIGGS CAROLYN | PO BOX 181441 | | | | CLEVELAND HTS | OH | 44118 | |
| 5629877 | GRIGGS CHRISTINE | 967 CIFFORD AVENUE | | | | OMAHA | NE | 68107 | |
| 5629878 | GRIGGS COLLEEN N | 16204 E ELM ST | | | | INDEPENDENCE | MO | 64050 | |
| 4816293 | GRIGGS CUSTOM HOMES,INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629880 | GRIGGS DONITA | 1773 MARKS AVE | | | | AKRON | OH | 44305 | |
| 5629881 | GRIGGS ELLEN | 1476 BAY GREEN DR | | | | ARNOLD | MD | 21012 | |
| 5629882 | GRIGGS HAMPTON | 1484 SHARON ST | | | | ATLANTA | GA | 30314 | |
| 5629883 | GRIGGS JAY | 1310 SYLVIA DR | | | | BAKERSFIELD | CA | 93304 | |
| 5629884 | GRIGGS JOSEPH | 139 N ROOSEVELT ST | | | | WARDELL | MO | 63879 | |
| 5629886 | GRIGGS LOSONJA | 810 HUTCHINGS ST | | | | DOTHAN | AL | 36303 | |
| 5629887 | GRIGGS MICHELE | 1037 APOLLO BEACH BLVD | | | | APALO BEACH | FL | 33572 | |
| 5629888 | GRIGGS RAMONA N | 3530 ARKANSAS | | | | ST LOUIS | MO | 63118 | |
| 5629889 | GRIGGS RENEE | 1350 SOUTH FIVE MILE RD 19038 | | | | BOISE | ID | 83709 | |
| 5629890 | GRIGGS SHANNA | 19885 PULLING ST | | | | SOUTH BEND | IN | 46614 | |
| 5629891 | GRIGGS SHAREEN | PO BOX 987 | | | | CUSSETA | GA | 31805 | |
| 5629892 | GRIGGS TAMIEKA | 35 CORDOVA ST APT B | | | | ASHEVILLE | NC | 28806 | |
| 5629893 | GRIGGS TIJUANA | 101 STACEY LN | | | | BESSEMER CITY | NC | 28016 | |
| 5629894 | GRIGGS TRINISCIA | 7738 ELPINE GREY | | | | ARLINGTON | TN | 38002 | |
| 5629895 | GRIGGS VALINDA | 23900 GLENBROOK BLVD | | | | EUCLID | OH | 44117 | |
| 5629896 | GRIGGS YOLANDA | 214 BELMONT DR | | | | GREENVILLE | MS | 38701 | |
| 4709187 | GRIGGS, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357752 | GRIGGS, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264310 | GRIGGS, BIONCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151041 | GRIGGS, BOBBY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448073 | GRIGGS, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415619 | GRIGGS, BRYAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373214 | GRIGGS, CATHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259014 | GRIGGS, CHRIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185514 | GRIGGS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320999 | GRIGGS, CHRISTOPHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604056 | GRIGGS, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640235 | GRIGGS, DIONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624916 | GRIGGS, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457766 | GRIGGS, ERIKA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647305 | GRIGGS, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4516442 | GRIGGS, HEIDI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236703 | GRIGGS, JANE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309214 | GRIGGS, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444682 | GRIGGS, JEFFREY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326871 | GRIGGS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715551 | GRIGGS, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280317 | GRIGGS, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263334 | GRIGGS, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153215 | GRIGGS, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422755 | GRIGGS, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726319 | GRIGGS, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264770 | GRIGGS, KENAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624838 | GRIGGS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344482 | GRIGGS, KINNAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351078 | GRIGGS, KYMBERLYNN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654778 | GRIGGS, LEKESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473092 | GRIGGS, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375425 | GRIGGS, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546889 | GRIGGS, MARKEYSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214224 | GRIGGS, MARRISSA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177419 | GRIGGS, MATTHEW W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283762 | GRIGGS, MEGAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427152 | GRIGGS, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492526 | GRIGGS, MIKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229413 | GRIGGS, MIRANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517001 | GRIGGS, NAUTICA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266700 | GRIGGS, NIGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645031 | GRIGGS, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481982 | GRIGGS, PRENTICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259471 | GRIGGS, QUANTAVIOUS Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554996 | GRIGGS, RASHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533672 | GRIGGS, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595332 | GRIGGS, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356781 | GRIGGS, RYAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171876 | GRIGGS, SAMANTHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397398 | GRIGGS, SHAMIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282424 | GRIGGS, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654296 | GRIGGS, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733541 | GRIGGS, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743530 | GRIGGS, WARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576802 | GRIGGS, WINTER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816294 | GRIGGS,RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629897 | GRIGGSPY DENNISE | 4065 N WOODLAWN | | | | WICHITA | KS | 67220 | |
| 4611394 | GRIGIS, SAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629898 | GRIGLAK MICHAEL | 8125 52ND WAY | | | | ST PETERSBURG | FL | 33706 | |
| 4756062 | GRIGLER, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192785 | GRIGLEY, LATIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532554 | GRIGNION, COLNIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209060 | GRIGNON, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595821 | GRIGNON-HAYES, CATHERINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643766 | GRIGNOT, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279160 | GRIGOLA, JONAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836461 | GRIGOLATO, DARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297141 | GRIGOLETTI, KENDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414872 | GRIGOLLA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431527 | GRIGONIS, ARIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153094 | GRIGONIS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200231 | GRIGORIAN, ANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213447 | GRIGORIAN, FABIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649646 | GRIGORIAN, VREJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827132 | GRIGORIEVA ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827133 | GRIGORIEVA, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190058 | GRIGORYAN, MARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568094 | GRIGORYAN, OXANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629900 | GRIGSB GERRIE | 17447 KAGERA DR | | | | WOODBRIDGE | VA | 22172 | |
| 5629901 | GRIGSBY MELISSA | 2518 E FOURTH ST | | | | DAUTON | OH | 45403 | |
| 5629902 | GRIGSBY SHARONNE | 16440 CHADFORD AVE | | | | BATON ROUGE | LA | 70817 | |
| 5629903 | GRIGSBY SHAWNICKA | 419 STAR BLVD | | | | MEMPHIS | TN | 38115 | |
| 5629904 | GRIGSBY STEPHEN | 1000 BELLADONNA ROAD | | | | LEXINGTON | KY | 40515 | |
| 5629905 | GRIGSBY TONIE | 1589 PINCHOT ST | | | | STOCKTON | CA | 95205 | |
| 4624727 | GRIGSBY, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584325 | GRIGSBY, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552082 | GRIGSBY, CAROLINE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4320327 | GRIGSBY, CHRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775841 | GRIGSBY, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361050 | GRIGSBY, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442799 | GRIGSBY, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624106 | GRIGSBY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167397 | GRIGSBY, JEREMIAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294945 | GRIGSBY, JESSICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316814 | GRIGSBY, JIMMY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661075 | GRIGSBY, KARIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280622 | GRIGSBY, KEALIYAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672769 | GRIGSBY, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231866 | GRIGSBY, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742758 | GRIGSBY, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665748 | GRIGSBY, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186563 | GRIGSBY, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316226 | GRIGSBY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656441 | GRIGSTON, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836462 | GRIGULL, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151884 | GRIHAM, TERRIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677071 | GRIHM, JIHAD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359211 | GRIJAK, KENNETH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629906 | GRIJALDO GLEN | 1460 AMARIAS DRIVE | | | | ROUND LAKE | IL | 60073 | |
| 5629907 | GRIJALVA ADRIANA | 744 ROOSEVELT AVE | | | | REDWOOD CITY | CA | 94061 | |
| 5629908 | GRIJALVA JOHN | 607 WEST 191 STREET APT 4 | | | | NEW YORK | NY | 10040 | |
| 5629909 | GRIJALVA MARIA C | 3 LOS ALAMOS | | | | NOGLAES SON | AZ | 84000 | |
| 5629910 | GRIJALVA NENA | 315 S WALKER ST | | | | STOCKTON | CA | 95215 | |
| 5629911 | GRIJALVA SUSANA | 2527 MASON ST | | | | OAKLAND | CA | 94605 | |
| 4201855 | GRIJALVA, ALEX V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364218 | GRIJALVA, ANGELICA Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157480 | GRIJALVA, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413439 | GRIJALVA, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155137 | GRIJALVA, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188635 | GRIJALVA, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188937 | GRIJALVA, IHTZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213020 | GRIJALVA, KAYLEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543862 | GRIJALVA, NIDIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210421 | GRIJALVA, SABRINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197901 | GRIJALVA, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189285 | GRIJALVA, SUNNY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415575 | GRIJALVA-SAGUN, CELESTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731586 | GRILEY, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629912 | GRILHO DOMINGO | P O BOX 144496760 | | | | MOUNTAINVIEW | HI | 96771 | |
| 4758243 | GRILHO, MARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859884 | GRILL DADDY BRUSH COMPANY INC | 13 ARCADIA RD STE 1 | | | | OLD GREENWICH | CT | 06870 | |
| 4275313 | GRILL, CINDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651014 | GRILL, MARTHA OR MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476436 | GRILL, SHELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550011 | GRILLI, CARINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506339 | GRILLI, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498802 | GRILLO COTTO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728097 | GRILLO JR., NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629913 | GRILLO MELISSA | 381 SE 15TH AVE 6 | | | | DEERFIELD BEACH | FL | 33441 | |
| 5629914 | GRILLO PAUL | 9800 SHERIDIAN STREET | | | | PEMBROKE PINES | FL | 33024 | |
| 4162688 | GRILLO, CAMERON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233986 | GRILLO, CAMILLO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569095 | GRILLO, CHARLES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397015 | GRILLO, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692154 | GRILLO, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424634 | GRILLO, GINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223655 | GRILLO, JOANN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666715 | GRILLO, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181176 | GRILLO, LEONARD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343242 | GRILLO, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594548 | GRILLO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249706 | GRILLO, ORQUIDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238156 | GRILLO, STEFANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186423 | GRILLO, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423444 | GRILLO, VERONICA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879201 | GRILLS TRUE VALUE | MIDLOTHIAN HARDWARE INC | 4751 147TH STREET | | | MIDLOTHIAN | IL | 60445 | |
| 5796317 | Grills True Value Hardware | 4751 147th St | | | | Midlothian | IL | 60445 | |
| 4696064 | GRILLS, ARBAZELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303441 | GRILLS, KAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222426 | GRILLS, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4708635 | GRILZ, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629916 | GRIM BEVERLY L | 1308 DARLINGTON DR | | | | WINCHESTER | VA | 22603 | |
| 5629917 | GRIM JAMES | 3125 VILLAGE DRIVE | | | | IONE | CA | 95640 | |
| 5629918 | GRIM SUSAN | 5086 SE 102PL | | | | BELLEVIEW | FL | 34420 | |
| 5629919 | GRIM TAJWANNA | 16014 SARA RD | | | | CLEVELAND | OH | 44110 | |
| 4173635 | GRIM, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580538 | GRIM, CHARLES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374352 | GRIM, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595878 | GRIM, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339570 | GRIM, DILLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276798 | GRIM, JOSHUA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493370 | GRIM, LARRY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580965 | GRIM, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613290 | GRIM, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622189 | GRIM, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629921 | GRIMALDI DONNA | 11 MATTEO STREET | | | | WORCESTER | MA | 01606 | |
| 4470417 | GRIMALDI, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620465 | GRIMALDI, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620465 | Grimaldi, Donna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788885 | Grimaldi, Donna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694627 | GRIMALDI, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297125 | GRIMALDI, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435780 | GRIMALDI, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733665 | GRIMALDI, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354861 | GRIMALDI, SUZANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421335 | GRIMALDI, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629922 | GRIMALDO JOSE | 30 S PENN ST | | | | WHEELING | WV | 26003 | |
| 4627016 | GRIMALDO, BALDOMERO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180777 | GRIMALDO, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189565 | GRIMALDO, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208965 | GRIMALDO, ISRAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314675 | GRIMALDO, JAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565551 | GRIMALDO, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568320 | GRIMALDO, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334961 | GRIMALYAK, YURIY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318316 | GRIMANDO, DUSTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221840 | GRIMARD, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324867 | GRIMBALL, CALEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717827 | GRIMBALL, MELVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515919 | GRIMBECK, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629924 | GRIMBLE BRIESHA | 5016 MIRABEAU AVE | | | | NEW ORLEANS | LA | 70126 | |
| 5629925 | GRIMEMT SHAWN | 5460 MIDDLE BOURNE LN | | | | CENTERVILLE | VA | 20120 | |
| 5629926 | GRIMES ALONTAE | 3919 BURNHAM AVE | | | | TOLEDO | OH | 43612 | |
| 5629927 | GRIMES AMBER | 242 SCOTTWOOD AVE | | | | ELMIRA HEIGHTS | NY | 14903 | |
| 5629928 | GRIMES APRIL T | 69 TENN WALKER LN | | | | TRENTON | SC | 29847 | |
| 5629929 | GRIMES BRYANT | 13017 HWY 17 E | | | | BLUNTS CREEK | NC | 27804 | |
| 5629930 | GRIMES CARLA | 290 JARRELL HOGG RD | | | | WEST POINT | GA | 31833 | |
| 5629931 | GRIMES DAPHENE | 3627 BARNHILL ST | | | | BETHEL | NC | 27812 | |
| 5629933 | GRIMES ELLA | 143 ELWOOD ST | | | | ROANOKE | VA | 24019 | |
| 5629934 | GRIMES ELVIRA | 2695 NW HATCHES HARBOR RD 203 | | | | PORT ST LUCIE | FL | 34963 | |
| 5629935 | GRIMES EVA | 3310 BROOKLINE CT | | | | GREENVILLE | NC | 27834 | |
| 5629936 | GRIMES GARY | 885 TAYLOR DR | | | | FOLCROFT | PA | 19032 | |
| 5629937 | GRIMES GLORY | 48 CARRIAGE LN | | | | DESTRAHAN | LA | 70047 | |
| 5629938 | GRIMES HOLLY | 5161 CASTLE WAY | | | | PORTSMOUTH | VA | 23703 | |
| 5629940 | GRIMES JANICE | 512 PASSERA CT | | | | NEW ORLEANS | LA | 70119 | |
| 5629941 | GRIMES JASMINE A | 5768 N 35TH ST | | | | OMAHA | NE | 68112 | |
| 5629942 | GRIMES JESSICA L | 5050 TRAFFIC WAY | | | | ATASCADERO | CA | 93422 | |
| 5629943 | GRIMES JOHNNIE | 147 CASTLE DR | | | | GAINESVILLE | FL | 32607 | |
| 5629944 | GRIMES JOSEPH | 13721 NW 137TH PL | | | | ALACHUA | FL | 32615 | |
| 5629945 | GRIMES JR | 103 W 3RD ST | | | | CLINTON | OK | 73601 | |
| 4737029 | GRIMES JR, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424189 | GRIMES JR, VENICE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629946 | GRIMES KANITRA | 2805 SOLWAY | | | | ST LOUIS | MO | 63136 | |
| 5629947 | GRIMES KAREN | 512 PASSERA CT | | | | NEW ORLEANS | LA | 70119 | |
| 5629948 | GRIMES KATHY | 7628 S EATON WAY | | | | LITTLETON | CO | 80128 | |
| 5629949 | GRIMES KIERRA | 1149 PRATT HWY | | | | BIRMINGHAM | AL | 35214 | |
| 5629950 | GRIMES LASHAWNA | 451 NOBLE AVE | | | | AKRON | OH | 44320 | |
| 5629951 | GRIMES LAVERNE | 1965 GODDLUCK RD | | | | KILMARNOCK | VA | 22482 | |
| 5629952 | GRIMES MARIE | 4798 APT STANTONBERG RD | | | | GREENVILLE | NC | 27834 | |
| 5629953 | GRIMES MARY | 20899 FOX SOUTH 545 ROAD | | | | WELLING | OK | 74471 | |
| 5629955 | GRIMES MICHAEL | P O BOX 778196 | | | | HENDERSON | NV | 89077 | |
| 5629956 | GRIMES MICHELLE | 15403 MAPLE | | | | SOUTH HOLLAND | IL | 60473 | |
| 5629957 | GRIMES MIKE | 440 FOSTER ROAD | | | | TEWKSBURY | MA | 01913 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5629958 | GRIMES MONIKA | 5999 BEAR CREEK DR APT 119 | | | | BEDFORD HTS | OH | 44146 | |
| 5629959 | GRIMES PAULINE | PO BOX 1391 | | | | HAWTHORN | FL | 32640 | |
| 5629960 | GRIMES RAYSHAUN | 5428 HANNA DR | | | | GOLETA | CA | 93111 | |
| 5629961 | GRIMES ROSE | 135 AIM ST | | | | BETHEL | NC | 27812 | |
| 5629962 | GRIMES ROSE S | LOT 3711 PACKAGE CRAFT RD | | | | BETHEL | NC | 27812 | |
| 5629963 | GRIMES SHARON | 1016 VISTA OAKS CIR NE | | | | PALM BAY | FL | 32905 | |
| 5629964 | GRIMES SPENCER N | 3218 RICHARDSON PLACE RD APT 1 | | | | ARNOLD | MO | 63010 | |
| 5629965 | GRIMES STACY | 310 BANKSTON DR | | | | BOUGALUSSAL | LA | 70427 | |
| 5629966 | GRIMES TRECIA | 59 NORTH STREET | | | | MOUNT VERNON | NY | 10550 | |
| 5629968 | GRIMES VERNIQUE | 815 HODGER ST | | | | ORANGEBURG | SC | 29115 | |
| 5629969 | GRIMES VERONICA | 18207 LOST KNIFE CIR APT 202 | | | | MONT VILLAGE | MD | 20886 | |
| 5629970 | GRIMES WILL | 404 E MO AVE | | | | PERRY | FL | 32347 | |
| 5629971 | GRIMES WILLIE M | LOT 3711WHITEHURSTMHP | | | | BETHEL | NC | 27812 | |
| 5629972 | GRIMES WILLIE N | LOT 3700 WHITEHURST MPH | | | | BETHEL | NC | 27812 | |
| 4647537 | GRIMES, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518572 | GRIMES, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147221 | GRIMES, ANGELICA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266453 | GRIMES, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368630 | GRIMES, ASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762651 | GRIMES, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157456 | GRIMES, BENJAMIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438534 | GRIMES, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836463 | GRIMES, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450717 | GRIMES, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248164 | GRIMES, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448182 | GRIMES, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379433 | GRIMES, CHARLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169403 | GRIMES, CHRISTINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402915 | GRIMES, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424916 | GRIMES, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302751 | GRIMES, CRYSTAL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486620 | GRIMES, CRYSTAL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420332 | GRIMES, DAMIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636291 | GRIMES, DANIEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335487 | GRIMES, DERAYVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422867 | GRIMES, DOMINIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494632 | GRIMES, DOMINIC M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521071 | GRIMES, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527368 | GRIMES, DRAVEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483268 | GRIMES, FRANCINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746749 | GRIMES, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598246 | GRIMES, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293830 | GRIMES, GERARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616741 | GRIMES, GINGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217370 | GRIMES, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555517 | GRIMES, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445992 | GRIMES, HOLLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560569 | GRIMES, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462953 | GRIMES, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816295 | GRIMES, JANELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518124 | GRIMES, JASMINE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365342 | GRIMES, JAVONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341216 | GRIMES, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145950 | GRIMES, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512657 | GRIMES, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715363 | GRIMES, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311645 | GRIMES, JOYCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380560 | GRIMES, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627847 | GRIMES, KALEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357941 | GRIMES, KATHI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490113 | GRIMES, KEEFE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192618 | GRIMES, KEVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575653 | GRIMES, KHADIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519059 | GRIMES, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357405 | GRIMES, KIMBERLY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510050 | GRIMES, KIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371397 | GRIMES, KIT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614625 | GRIMES, L JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254278 | GRIMES, LADAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151148 | GRIMES, LAKENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754651 | GRIMES, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174002 | GRIMES, LARRY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155616 | GRIMES, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4317637 | GRIMES, LEANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415331 | GRIMES, LEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733408 | GRIMES, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279771 | GRIMES, LORETTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419540 | GRIMES, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423661 | GRIMES, MARCIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654631 | GRIMES, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176074 | GRIMES, MARKIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604300 | GRIMES, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659139 | GRIMES, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555074 | GRIMES, MICHEAL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727635 | GRIMES, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530238 | GRIMES, NAJAE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244497 | GRIMES, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519037 | GRIMES, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449462 | GRIMES, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736808 | GRIMES, NOLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464643 | GRIMES, PAMELA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146416 | GRIMES, PRECIOUS Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260083 | GRIMES, RAVEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190182 | GRIMES, RAYSHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734486 | GRIMES, REGGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676101 | GRIMES, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151291 | GRIMES, RODGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714857 | GRIMES, RONALD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722548 | GRIMES, ROSALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581532 | GRIMES, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494964 | GRIMES, RYAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520049 | GRIMES, SALESIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148649 | GRIMES, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401330 | GRIMES, SHADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149150 | GRIMES, SHANIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459410 | GRIMES, SHAWTEASE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205836 | GRIMES, SHAYNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615906 | GRIMES, SHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338780 | GRIMES, SHONA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491146 | GRIMES, SIDNEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772613 | GRIMES, SONITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629964 | GRIMES, SPENCER N | 321B RICHARDSON PLACE RD. APT 1 | | | | ARNOLD | MO | 63010 | |
| 4723239 | GRIMES, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339246 | GRIMES, STEPHEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378868 | GRIMES, STORMY Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148575 | GRIMES, TAMERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265312 | GRIMES, TARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417025 | GRIMES, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370172 | GRIMES, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765728 | GRIMES, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827134 | GRIMES, TOM & ELISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663300 | GRIMES, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648712 | GRIMES, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617743 | GRIMES, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393133 | GRIMES-GRUCZKA, THADDEUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638566 | GRIMES-WASHINGTON, CORRINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411468 | GRIMLEY, CHERYL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330180 | GRIMLEY, KARLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629973 | GRIMM BETTY | LEXINGTON | | | | WARREN | OH | 44485 | |
| 5629974 | GRIMM DEBBIE | 442 DIEHL SOUTH RD | | | | LEAVITTSBURGH | OH | 44430 | |
| 5629975 | GRIMM GINGERN | 271 FAIRMONT RD | | | | STATESVILLE | NC | 28625 | |
| 5629976 | GRIMM JANICE | 1826 ORANGE GROVE RD NONE | | | | DUARTE | CA | 91010 | |
| 5629979 | GRIMM PHIL | 3086 APPOLLO RD | | | | BOLIVAR | OH | 44612 | |
| 4299555 | GRIMM, ADELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576804 | GRIMM, AMY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312907 | GRIMM, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605082 | GRIMM, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365703 | GRIMM, BURGENDEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701636 | GRIMM, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645475 | GRIMM, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615616 | GRIMM, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304158 | GRIMM, CODEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430757 | GRIMM, DOREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477536 | GRIMM, GABRIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276936 | GRIMM, GLENN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201251 | GRIMM, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4745697 | GRIMM, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454777 | GRIMM, HARLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455112 | GRIMM, IAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681192 | GRIMM, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551357 | GRIMM, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618928 | GRIMM, JENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450566 | GRIMM, JUEANINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380365 | GRIMM, KARL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792572 | Grimm, Kevin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856055 | GRIMM, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167603 | GRIMM, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752718 | GRIMM, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236332 | GRIMM, MEGAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459401 | GRIMM, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487604 | GRIMM, PAIGE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645203 | GRIMM, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579377 | GRIMM, REBECCA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734740 | GRIMM, RODMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743710 | GRIMM, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157876 | GRIMM, SAMUELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478114 | GRIMM, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213424 | GRIMM, SARAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827135 | GRIMM, TERESA & JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612771 | GRIMM, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284833 | GRIMM, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674051 | GRIMM, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577692 | GRIMM, TYLER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489293 | GRIMM, VICTORIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827136 | GRIMM,NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629980 | GRIMMAGE CHRISTY | 50 JESSICA DR | | | | GEORGETOWN | SC | 29440 | |
| 5629981 | GRIMMAGE FRANCINE | PO BOX 140594 | | | | GAINESVILLE | FL | 32614 | |
| 5629982 | GRIMMAGE SAMUEL | 11723 127TH AVE | | | | LARGO | FL | 33778 | |
| 4236105 | GRIMMAGE, DARIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836464 | GRIMME, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284097 | GRIMMENGA, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629983 | GRIMMER DEANA | 9020 S ASH ST | | | | TACOMA | WA | 98444 | |
| 4278166 | GRIMMER, HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515641 | GRIMMER, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629984 | GRIMMETT LASHEENA R | 1811 E 67TH TERR | | | | KANSAS CITY | MO | 64132 | |
| 4356627 | GRIMMETT, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565416 | GRIMMETT, ASHLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695858 | GRIMMETT, BARRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370524 | GRIMMETT, BRANDY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303603 | GRIMMETT, BRIANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549985 | GRIMMETT, CALEB K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144535 | GRIMMETT, CALLIDAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548266 | GRIMMETT, DARRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715449 | GRIMMETT, ELOISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568195 | GRIMMETT, GERALLD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702333 | GRIMMETT, KALIHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816296 | GRIMMETT, MOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662274 | GRIMMETT, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255554 | GRIMMETT, TIMOTHY J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370701 | GRIMMIG, BREONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836465 | GRIMMING, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862360 | GRIMMS SNOW REMOVAL LLC | 1950 S SCOTTVILLE RD | | | | SCOTTVILLE | MI | 49454 | |
| 5629985 | GRIMS TEDDY | 1203 25TH ST E | | | | PALMETTO | FL | 34221 | |
| 5629986 | GRIMSHAW MARSHAE | 5503 WEST 90TH SOUTH | | | | WEST JORDAN | UT | 40818 | |
| 4598050 | GRIMSHAW, DONNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650081 | GRIMSHAW, JANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617863 | GRIMSHAW, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629987 | GRIMSLEY AMANDA | 2909 POINT PLEASANT RD | | | | NEWPORT | TN | 37821 | |
| 5629988 | GRIMSLEY CHARLES | 1339 COOL SPRINGS ROAD | | | | DANVILLE | GA | 31017 | |
| 4583062 | GRIMSLEY, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185544 | GRIMSLEY, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316313 | GRIMSLEY, BRITTANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558722 | GRIMSLEY, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349900 | GRIMSLEY, CHRISTOPHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303496 | GRIMSLEY, COURTNEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618424 | GRIMSLEY, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769956 | GRIMSLEY, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264637 | GRIMSLEY, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563329 | GRIMSLEY, KAILA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4556602 | GRIMSLEY, OCIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713405 | GRIMSLEY, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250265 | GRIMSLEY, SHAKARRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556034 | GRIMSTEAD, KELLY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227909 | GRIN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629989 | GRINA INSERMU | 15814 SE 257TH ST | | | | COVINGTON | WA | 98042 | |
| 4415776 | GRINAGE, MYLES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267423 | GRINAGE, SHAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243652 | GRINAN ALVAREZ, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629990 | GRINBERG MARINA | 367 CASTLE DRIVE | | | | ENGLEWOOD | NJ | 07632 | |
| 4679161 | GRINBERG, MARAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206864 | GRINBERG, YULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145797 | GRIND, ROBERT H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211053 | GRIND, SHERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367878 | GRINDATTI, JASON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693384 | GRINDBERG, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651333 | GRINDEL, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629991 | GRINDELAND KRISTINE | PO BOX 92 | | | | GOODRIDGE | MN | 56725 | |
| 5796318 | GRINDER TABER & GRINDER INC | PO BOX 17166 | | | | MEMPHIS | TN | 38187 | |
| 5792353 | GRINDER TABER & GRINDER INC | BRETT GRINDER, VP | PO BOX 17166 | | | MEMPHIS | TN | 38187 | |
| 4691929 | GRINDER, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629992 | GRINDLE TINA | 220 SHALLOWFORD DR | | | | GAINESVILLE | GA | 30504 | |
| 4308849 | GRINDLE, ALYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546846 | GRINDLE, BRANDON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266138 | GRINDLE, DOLLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254823 | GRINDLE, JUDITH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686471 | GRINDLE, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719320 | GRINDLE, RUSTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712841 | GRINDOL, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629993 | GRINDS DENISE | 4535 FRANCIS DRIVE | | | | NEW ORLEANS | LA | 70126 | |
| 5629994 | GRINDS J R | 101 E 3RD ST | | | | CLINTON | OK | 73601 | |
| 5629995 | GRINDSTAFF ROY | 4113 CONLEY DR | | | | CONLEY | GA | 30288 | |
| 4385761 | GRINDSTAFF, ALAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510702 | GRINDSTAFF, APRIL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359844 | GRINDSTAFF, BRHEEA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560826 | GRINDSTAFF, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215029 | GRINDSTAFF, CHRISTOPHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275053 | GRINDSTAFF, CORYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589353 | GRINDSTAFF, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216819 | GRINDSTAFF, JOSHUA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517068 | GRINDSTAFF, KEVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622561 | GRINDSTAFF, LYTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639170 | GRINDSTAFF, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198228 | GRINDSTAFF, SIERRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389095 | GRINDSTAFF, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629996 | GRINE VERONICA | 1101 EUCLID | | | | PUEBLO | CO | 81004 | |
| 4416276 | GRINEL, JEFFREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571960 | GRINELS, BILLIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629997 | GRINER CAROLYN | 1010 DUNCAN AVE | | | | PERRY | GA | 31069 | |
| 4604930 | GRINER, BRENDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259741 | GRINER, JOAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320800 | GRINER, PAULA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160156 | GRINER, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724117 | GRINER, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262859 | GRINER, SHALOTTA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159547 | GRINER, ZACHARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629998 | GRINES CYNTHIA | 3628 FOURTEENTH STREET | | | | ALEXANDRIA | LA | 71302 | |
| 4472069 | GRINES, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309527 | GRINES, TYRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5629999 | GRINFIED LISA | 255 1ST AVE E | | | | EMPIRE | AL | 35063 | |
| 4331423 | GRINGERI, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853680 | Gringeri, Susan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630000 | GRINGO ELIU | 5500 SKY PARKWAY | | | | SACRAMENTO | CA | 95823 | |
| 5630001 | GRINILDA FONTANEZ VAZQUEZ | CND QUITA VALLE APTS2 110 CALLE | | | | GUAYNABO | PR | 00969 | |
| 4265695 | GRINION, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630002 | GRINISH NEPAL | 3935 E GREENWAY RD | | | | PHOENIX | AZ | 85032 | |
| 4666097 | GRINKEVICH, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630003 | GRINKLEY PRINCE | 9329 TELLICO PLS | | | | CLINTON | MD | 20735 | |
| 4436777 | GRINMAN, VALENTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362085 | GRINN, KAREN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437828 | GRINNAGE, LA'SHAWN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405531 | GRINNARD, DAYZAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630004 | GRINNELL BECKY | 518 TAPPAN CT | | | | RAVENNAN | OH | 44266 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4861984 | GRINNELL BEVERAGE CO INC | 1810 WEST ST SOUTH P O BOX 64 | | | | GRINNELL | IA | 50112 | |
| 5630005 | GRINNELL FELICIA | 10 FAIRWAY RD | | | | NEWARK | DE | 19711 | |
| 4859662 | GRINNELL FIRE PROTECTION | 12443 W EXECUTIVE DR | | | | BOISE | ID | 83713 | |
| 4877058 | GRINNELL FIRE PROTECTION SYSTEMS CO | INC | PO BOX C34936 DEPT 04015 | | | SEATTLE | WA | 98124 | |
| 4875179 | GRINNELL FP 21163 | DEPT LA #21163 | | | | PASADENA | CA | 91185 | |
| 4871008 | GRINNELL HERALD REGISTER | 813 5TH AVE | | | | GRINNELL | IA | 50112 | |
| 4619564 | GRINNELL, DAVID K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414397 | GRINNELL, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569568 | GRINNELL, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352927 | GRINNELL, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218710 | GRINOLDS, KELLY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816297 | GRINSELL, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309696 | GRINSPAN, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482458 | GRINSPAN, STEWART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630006 | GRINSTEAD AMIE | 1864 HAMPTON RD | | | | AKRON | OH | 44305 | |
| 5630007 | GRINSTEAD BARBARA | 2010 STONEHEDGE RD | | | | ROSWELL | GA | 30075 | |
| 4816298 | GRINSTEAD, ART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5443691 | GRINSTEAD, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529291 | GRINSTEAD, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260220 | GRINSTEAD, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632431 | GRINSTEAD, KARIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572756 | GRINSTEAD, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298564 | GRINSTON, KIARA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458516 | GRINTER, KANIYA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445858 | GRINTER, KATYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386562 | GRINTON, NATHANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223120 | GRINVALSKY, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181928 | GRINYUKH, SOPHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745930 | GRIPENTROG, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152218 | GRIPP, ADAM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630008 | GRIPPER LATASHA | 1978 MARYLAND AVE APT B | | | | COLUMBUS | OH | 43219 | |
| 5630009 | GRIPPER MAYA | 725 WEST ACCIPITER CIRCLE | | | | CLARKSVILLE | TN | 37043 | |
| 4716003 | GRIPPER, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449413 | GRIPPER, LATASHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703552 | GRIPPER, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225127 | GRIPPER, SHANTORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739117 | GRIPPIN, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287095 | GRIPPO, DEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593853 | GRIPPO, ISABELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655960 | GRIPPO, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685082 | GRIPTON, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647363 | GRIS, HECTOR E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670289 | GRISAFI, ANN MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630010 | GRISALDA ZAMUDIO | 110 SOUTH 5TH AVE | | | | COATESVILLE | PA | 19320 | |
| 4422079 | GRISALES, CAMILO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630012 | GRISBY ELIZABETH | 1917 ELIZLDERLAND AVE | | | | SCHENECTADY | NY | 12306 | |
| 5630014 | GRISBY TERRANCE | 13724 W FRONT ST | | | | LITTLE ROCK | AR | 72206 | |
| 4295654 | GRISBY, KEISHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481979 | GRISCAVAGE, JUSTIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388779 | GRISCOM, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630015 | GRISDLVA SALCIDO | 1914 AUSEON AVE | | | | OAKLAND | CA | 94621 | |
| 4521637 | GRISE, ALEXANDRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456002 | GRISE, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630016 | GRISEL ARZOLA | 78UJOI | | | | MIAMI | FL | 33130 | |
| 5630017 | GRISEL CALDERON | 6808 W GARFIELD ST | | | | PHOENIX | AZ | 85043 | |
| 4836466 | GRISEL FERNANDEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630018 | GRISEL FLORES | BO 485 CALLE JOSE F DIAS APTO 79 | | | | SAN JUAN | PR | 00926 | |
| 5630019 | GRISEL GARCIA | CALLE 4 CC 5 | | | | BAYAMON | PR | 00957 | |
| 5630021 | GRISEL VILLEGAS | HC 02 BOX 14427 | | | | CAROLINA | PR | 00987 | |
| 5630022 | GRISELA SANTIBANEZ | 750 W SEQUOIA AVE | | | | WOODLAKE | CA | 93286 | |
| 5630023 | GRISELDA BERNABEMARIN | 7109 ANZAC ST | | | | HOUSTON | TX | 77020 | |
| 5630024 | GRISELDA BETANCOURT | 109 CREEK RD | | | | BRICK | NJ | 08724 | |
| 5630025 | GRISELDA CABRERA | 437 CY CLIFFVIEW CIR 2 | | | | LAS VEGAS | NV | 89121 | |
| 5630028 | GRISELDA FLORES | 3516 LIBERTY BLVD | | | | SOUTH GATE | CA | 90280 | |
| 5630029 | GRISELDA GOMEZ | 97 PARK ROAD | | | | ELKO | NV | 89801 | |
| 5630030 | GRISELDA GONZALEZ | 5103 SILVER CREEK DR APT | | | | HOUSTON | TX | 77017 | |
| 5630031 | GRISELDA HERNANDEZ | 741 JAMES ST | | | | COSTA MESA | CA | 92627 | |
| 5630032 | GRISELDA HERRERA | 11206 W ALMERIA RD | | | | AVONDALE | AZ | 85392 | |
| 5630033 | GRISELDA IRAHETA | 308 HILLIARD RD | | | | COLUMBUS | OH | 43228 | |
| 5630034 | GRISELDA LARA | 17 HOWARD AVE | | | | MELROSE PARK | IL | 60162 | |
| 5630035 | GRISELDA MOREJON | 4910 ODELL RD | | | | BELTSVILLE | MD | 20705 | |
| 5630036 | GRISELDA NAVARRO | PO BOX 81 | | | | HERALD | CA | 95638 | |
| 5630037 | GRISELDA ORTIZ | 1032 WICKER STREET | | | | CRYSTAL LAKE | IL | 60014 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5630038 | GRISELDA PEREZ | 1414 TAYLOR ST APT 6 | | | | LAREDO | TX | 78041 | |
| 5630039 | GRISELDA RODRIGUES-MICHEL | 2723 DONNA ST APT B | | | | NORTH LAS VEGAS | NV | 89030 | |
| 5630040 | GRISELDA SANDOVAL | 5007 ELMHURST LN | | | | LAS VEGAS | NV | 89108 | |
| 5630041 | GRISELDA SCHULTZ | 816 SOUTH 25TH STREET | | | | MOUNT VERNON | WA | 98274 | |
| 5630042 | GRISELDA SORIA | 1720 NORMA LANE APT B | | | | EDINBURG | TX | 78539 | |
| 5630043 | GRISELDA TOLAYO | 1620 OAK PARK | | | | CHICAGO | IL | 60804 | |
| 5630044 | GRISELDA TORRES | 3733 BELDEN ST | | | | SACRAMENTO | CA | 95838 | |
| 5630045 | GRISELDA VILLARREAL | 5622 TURTLE CREEK RD | | | | HOUSTON | TX | 77017 | |
| 5630046 | GRISELL JOHN | 1877 LOGANBERRY LN | | | | CROWN POINT | IN | 46307 | |
| 5630047 | GRISELL MUNOZ | 14615 CABLESHIRE WAY | | | | ORLANDO | FL | 32824 | |
| 5630048 | GRISELLE ANDINO | 19390 POWELL ROAD | | | | BROOKSVILLE | FL | 34604 | |
| 5630049 | GRISELLE AYALA | CALLE PARQUE NUM 3 BO AME | | | | GUAYNABO | PR | 00953 | |
| 5630050 | GRISELLE FIGUEROA | 3825 FORSYTH RD | | | | WINTER PARK | FL | 32792 | |
| 5630051 | GRISELLE MERCADO | 262 HOOVER AVE | | | | BLOOMFIELD | NJ | 07003 | |
| 5630052 | GRISELLE PEREZ | 3533 WEST 56TH | | | | CLEVELAND | OH | 44102 | |
| 5630053 | GRISELLE ROSARIO | CARR 10 COND SAN LUIS AP | | | | PONCE | PR | 00728 | |
| 4491323 | GRISER, DEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478708 | GRISER, RONALD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299101 | GRISETO, NICHOLAS H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630054 | GRISETT HERNANDEZ | 3330 NORTHSIDE DR | | | | KEY WEST | FL | 33040 | |
| 5630055 | GRISETT SHERYTIJAH | 3974TILLMONDDR | | | | CONWAY | SC | 29526 | |
| 4573091 | GRISH, JULIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630056 | GRISHAM ALYSANNA | 3418 SE MINISOTA AVE | | | | TOPEKA | KS | 66605 | |
| 5630057 | GRISHAM BILL | 2212 S CEDAR LANE | | | | FORT OGLETHORPE | GA | 30742 | |
| 5630058 | GRISHAM ISABELLE | 225 N MAIN ST | | | | JEFFERSON | WI | 53549 | |
| 5630059 | GRISHAM WILLIAM | 514 ROBERTSVILLE RD | | | | OAK RIDGE | TN | 37830 | |
| 4509464 | GRISHAM, ALISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451647 | GRISHAM, ARIONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771572 | GRISHAM, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465041 | GRISHAM, DEVIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647457 | GRISHAM, IMOJENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675544 | GRISHAM, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467803 | GRISHAM, KARIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462531 | GRISHAM, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153589 | GRISHAM, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533910 | GRISHAM, RANDALL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301126 | GRISHAM, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151272 | GRISHAM, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611531 | GRISHAM, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590693 | GRISHAM, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765937 | GRISHAN, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630060 | GRISHMA VERMA | 2910 PLEASANT GLEN DR | | | | HERNDON | VA | 20171 | |
| 5630061 | GRISIAFFI BRIDGET | PO BOX 9624 | | | | NEW IBERIA | LA | 70560 | |
| 4155222 | GRISILLO-WRIGHT, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609228 | GRISKEVITCH, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630062 | GRISKY S | 9520 PRISTINA PLACE | | | | DULLES | VA | 20189 | |
| 5630063 | GRISMORE RACHEL M | 227 RECTOR AVE | | | | FINDLAY | OH | 45840 | |
| 4239919 | GRISMORE, KARL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698108 | GRISMORE, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630063 | GRISMORE, RACHEL M | 227 RECTOR AVE. | | | | FINDLAY | OH | 45840 | |
| 4682034 | GRISMORE, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586581 | GRISOLIA, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769358 | GRISOLIA, SANDRA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774212 | GRISOM-GRIMMETT, AUDRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395130 | GRISONI, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599182 | GRISPON, KATHLEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630065 | GRISSEL RAMOS | 133 JIMAL DRIVE | | | | MIDDLETOWN | NY | 10940 | |
| 5630066 | GRISSEL ROMAN | CALLE ATENAS H123 EXT FOREST HILL | | | | BAYAMON | PR | 00959 | |
| 5630067 | GRISSELL WENDY W | 303 S BLACK RIVER ST | | | | SPARTA | WI | 54656 | |
| 5630068 | GRISSELLE SALINAS | VILLA REAL CALLE 1 A95 | | | | CABO ROJO | PR | 00623 | |
| 5630069 | GRISSETT MILDRED | 2607 PINE LOG RD | | | | LUMBERTON | NC | 28360 | |
| 5630070 | GRISSETT MIRANDA | 415 DATTLEAF AVE | | | | CAPITOL HEIGH | MD | 20743 | |
| 4148997 | GRISSETT, CHARISMA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509009 | GRISSETT, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440318 | GRISSETT, DAVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512889 | GRISSETT, ELBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144908 | GRISSETT, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480765 | GRISSETT, KENADI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560818 | GRISSETT, LEONDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413791 | GRISSETT, MARKELAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461653 | GRISSETT, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350006 | GRISSETT-ALLEN, EBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630071 | GRISSETTE EVELINA | 5654 KAVON AVE | | | | BALTIMORE | MD | 21206 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4361834 | GRISSETTE, CIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509191 | GRISSETT-LEWIS, TIERRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630072 | GRISSINGER ASHLEY | 231 HAMILTOM AVE | | | | WAYNESBORO | PA | 17237 | |
| 4308631 | GRISSINGER, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508093 | GRISSITTE, SHANELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397187 | GRISSMAN, CLIFFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213416 | GRISSO, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630073 | GRISSOM JOYCE | PO BOX 476 | | | | CLOVERDALE | VA | 24077 | |
| 5630074 | GRISSOM LESLIE | 521 SHORT STREET SW | | | | CONCORD | NC | 28027 | |
| 5630075 | GRISSOM LINDA | 107 WASHINGTON RD | | | | GORDON | GA | 31031 | |
| 5630076 | GRISSOM WRENETTA | 5308 W MILL ROAD APT 9 | | | | MILWAUKEE | WI | 53218 | |
| 4374273 | GRISSOM, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466552 | GRISSOM, AYRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258065 | GRISSOM, BRYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777422 | GRISSOM, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511801 | GRISSOM, COREY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374094 | GRISSOM, CRYSTAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624556 | GRISSOM, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684423 | GRISSOM, HAVANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356698 | GRISSOM, JACKIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527469 | GRISSOM, JAMAR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708721 | GRISSOM, LOREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721724 | GRISSOM, MALESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546044 | GRISSOM, MARY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359772 | GRISSOM, MICHAEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789858 | Grissom, Sabrina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706198 | GRISSOM, SHEREESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145731 | GRISSOM, STEPHEN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650892 | GRISSOM, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323271 | GRISSOM, VALENCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396276 | GRISSON, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628912 | GRISSON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716656 | GRISTINA, JOSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453576 | GRISTWOOD, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437268 | GRISTWOOD, TAYLOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320923 | GRISWELL, BRENNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703775 | GRISWELL, DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629547 | GRISWELL, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469640 | GRISWELL, ZAKEEMA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630077 | GRISWOLD ERIKA | 220 DELI ST | | | | SYRACUSE | NY | 13203 | |
| 5796319 | Griswold Project LLC | 535 Griswold Street | # 930 | | | Detroit | MI | 48226 | |
| 5796319 | GRISWOLD PROJECT LLC | 535 GRISWOLD STREET | # 930 | | | DETROIT | MI | 48226 | |
| 4292739 | GRISWOLD, ALEXANDER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163540 | GRISWOLD, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622456 | GRISWOLD, CATHERINE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736106 | GRISWOLD, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333717 | GRISWOLD, DEBRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155150 | GRISWOLD, DELMAR E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606974 | GRISWOLD, DORIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743677 | GRISWOLD, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436679 | GRISWOLD, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224729 | GRISWOLD, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393353 | GRISWOLD, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393354 | GRISWOLD, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720886 | GRISWOLD, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166520 | GRISWOLD, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448842 | GRISWOLD, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154311 | GRISWOLD, MCKENZIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362228 | GRISWOLD, PAUL WESLEY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427233 | GRISWOLD, QUINN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152838 | GRISWOLD, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717600 | GRISWOLD, SHARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400696 | GRISWOLD, STEVEN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431699 | GRITTANI, ANTHONY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836468 | GRITTANI, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598163 | GRITTEN, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415850 | GRITTER, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493201 | GRITTI, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786865 | Grittner, Brian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786866 | Grittner, Brian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786867 | Grittner, Brian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5409704 | Grittner, Brian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5409704 | Grittner, Brian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5403775 | Grittner, Brian K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403775 | Grittner, Brian K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389808 | GRITTNER, LUKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630078 | GRITTON DERRICK | 1539 E 14 PLACE | | | | RUSSELLVILLE | AR | 72801 | |
| 4194549 | GRITTS, J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345729 | GRITZ, JACK B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189624 | GRITZ, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469057 | GRITZEN, JOAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640744 | GRITZMAKER, CASSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250662 | GRITZO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443738 | GRIVEJ, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827137 | GRIVNA , SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732983 | GRIVNO, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347013 | GRIVOIS, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599199 | GRIXGBY, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630079 | GRIZEL HERNANDEZ | 704 N LEVITT RD | | | | AMHERST | OH | 44001 | |
| 5630080 | GRIZELL SUE | 1409 ROBINSON ST | | | | GRAYSON | KY | 41143 | |
| 5630081 | GRIZERT ORTIZ | PO BOX 1408 | | | | BARCELONETA | PR | 00617 | |
| 4872336 | GRIZZ LEE ARTS | ALEX LOUCAS | 1260 VETERAN AVE STE 317 | | | LOS ANGELES | CA | 90024 | |
| 4419911 | GRIZZAFFI JR, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630082 | GRIZZARD KATIE | 169 LEE ROAD 2017 | | | | PHENIX CITY | AL | 36870 | |
| 5630083 | GRIZZARD LAWRENCE H | 6200 FRONTAGE ROAD APT H | | | | MYRTLE BEACH | SC | 29572 | |
| 5630084 | GRIZZARD MANDA | 30933 E 660TH RD | | | | CHOUTEAU | OK | 74337 | |
| 5630085 | GRIZZARD MARGARET | 3313 COOA DR | | | | NASHVILLE | TN | 37218 | |
| 5630086 | GRIZZARD MILDRED | 1303 12TH ST | | | | ATHENS | AL | 35611 | |
| 4257714 | GRIZZARD, ALAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618503 | GRIZZARD, CHANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643413 | GRIZZARD, JOHN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462294 | GRIZZARD, KASSIDY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608389 | GRIZZARD, MARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462272 | GRIZZARD, THOMAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518775 | GRIZZARD, UALYRIC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353921 | GRIZZELL, BECKY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279820 | GRIZZELL, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618673 | GRIZZELL, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630087 | GRIZZELLE BONITA L | 55 BRADLY ST 11 | | | | ATLANTA | GA | 30312 | |
| 4210341 | GRIZZELLE, SHERRIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630088 | GRIZZLE EMILY | 7096 NICHOLSVILLE ROAD | | | | RANGER | GA | 30734 | |
| 4533877 | GRIZZLE, BRENT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476355 | GRIZZLE, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747038 | GRIZZLE, CHARMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750876 | GRIZZLE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397277 | GRIZZLE, DESTINY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434920 | GRIZZLE, GODFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345546 | GRIZZLE, HELEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249145 | GRIZZLE, JOHNELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622262 | GRIZZLE, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641093 | GRIZZLE, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258786 | GRIZZLE, TIFFANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800429 | GRIZZLY INDUSTRIAL INC | 1815 WEST BATTLEFIELD STREET | | | | SPRINGFIELD | MO | 65807 | |
| 5830490 | GRIZZLY WEEKENDER | ATTN: JUDY BOWERS | P.O. BOX 1789 | | | BIG BEAR LAKE | CA | 92315 | |
| 4552440 | GRKOVIC, SOFIJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803767 | GRL ENTERPRISE LLC | 4078 POINT CLEAR DRIVE | | | | TEGA CAY | SC | 29708 | |
| 4803629 | GRL RECOVERIES LLC | DBA APLAMS | 888 E BELVIDERE ROAD SUITE 417 | | | GRAYSLAKE | IL | 60030 | |
| 5630089 | GRLCHRIST GUINET | 907 N 19TH ST | | | | FORT PIERCE | FL | 34950 | |
| 4816299 | GRM BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879562 | GRM INFORMATION MANAGEMENT SERVICES | NEWARK POST OFF P O BOX 35595 | | | | NEWARK | NJ | 01793 | |
| 5630090 | GRMES JACKIE | 257 HONEY HILL RD | | | | HARDEEVILLE | SC | 29927 | |
| 4883421 | GRO WELL BRANDS CP INC | P O BOX 88644 | | | | CHICAGO | IL | 60680 | |
| 4248491 | GROARKE, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704985 | GROAT, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690459 | GROAT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485903 | GROAT, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566559 | GROAT, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731103 | GROAT, KERMIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256293 | GROAT, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481507 | GROB JR, CHADWICK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630091 | GROB NELLIE | 656 OLD CHECHERO | | | | CLAYTON | GA | 23205 | |
| 4550109 | GROB, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596909 | GROB, DAWN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254857 | GROBARCIK, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760448 | GROBART, KEVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224181 | GROBE, CHANDLER H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4588975 | GROBE, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470756 | GROBELNY, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512744 | GROBER, BRANDON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473361 | GROBES, JADA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274824 | GROBIN, RAMONA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748217 | GROBMEIER, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630092 | GROBMYER BARBARA | 2875 FENCE STONE CT | | | | CENTERVILLE | OH | 45458 | |
| 5630093 | GROCE PATRICIA | 76 SEVENTH ST | | | | SUMMERVILLE | GA | 30174 | |
| 4308230 | GROCE, CHERYL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477548 | GROCE, CONNIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349822 | GROCE, DESTINY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642617 | GROCE, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655256 | GROCE, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345481 | GROCE, FAITH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389868 | GROCE, HYANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545532 | GROCE, JONATHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700957 | GROCE, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716090 | GROCE, MALINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382459 | GROCE, MEREDITH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651481 | GROCE, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316806 | GROCE, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149024 | GROCE, TANAYSHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807422 | GROCERY OUTLET INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426235 | GROCHAN, EMILY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597932 | GROCHOCKI, ELAINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289253 | GROCHOCKI, JANICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610691 | GROCHOSKI, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199062 | GROCHOW, JEFFREY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682407 | GROCHOWSKI, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155942 | GROCK, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827138 | GROCK, MARK AND HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630095 | GROCKI BRIAN | 901 DOUGLAS DR | | | | ELLERSLIE | GA | 31807 | |
| 4261021 | GROCKI, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436500 | GROCOTT, KEVIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336548 | GRODECKI, KELLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711091 | GRODES, PAULINE AND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683973 | GRODIS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440372 | GRODNER, KAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437803 | GRODSKI, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405356 | GRODSKY, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768541 | GRODSKY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665047 | GRODSKY, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360485 | GRODZICKI, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417287 | GRODZICKI, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484069 | GRODZICKI, ERIC M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242449 | GRODZKA, MARZENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234228 | GROEBNER, CARRIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646010 | GROEL, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630096 | GROELLER DONALD J | 505 PINEWOOD PLACE DR | | | | O FALLON | MO | 63366 | |
| 4367649 | GROEN, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642795 | GROEN, LUDWIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712631 | GROEN, REGENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357466 | GROENDYK, GIDGET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816300 | GROENEVELD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752904 | GROENHAGEN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816301 | GROENIGER, MIKE AND BEV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734174 | GROENKE, DANIELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643011 | GROENNOU, JUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808396 | GROESBECK HOLDINGS, LP | 5657 WEST MAPLE ROAD | C/O DAVID M. TISDALE & COMPANY | ATTN: DAVID TISDALE | | WEST BLOOMFIELD | MI | 48322 | |
| 4125479 | Groesbeck Independent School District | McCreary, Veselka, Bragg & Allen | Attn: Tara LeDay | P.O. Box 1269 | | Round Rock | TX | 78702 | |
| 4878452 | GROESBECK JOURNAL | LIMESTONE COUNTY PUBLISHING LP | P O BOX 431 | | | MEXIA | TX | 76667 | |
| 4740715 | GROESCHEL, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281674 | GROESSER, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168486 | GROETSCH, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591334 | GROF, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4900053 | Groff - CHUBB, Kelly M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630097 | GROFF BRENDA | 705 BINNS BLVD | | | | GALLOWAY | OH | 43119 | |
| 4692116 | GROFF III, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630098 | GROFF MARITZA | RES LIRIOS DEL SUR ED 19 APT | | | | PONCE | PR | 00716 | |
| 5630099 | GROFF MARK | 15-2793 OPAE ST | | | | PAHOA | HI | 96778 | |
| 5630100 | GROFF TINY | 2877 WONDERWOOD LANE | | | | ATLANTIC BEACH | FL | 32244 | |
| 4511378 | GROFF, ANNETTE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372095 | GROFF, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4716295 | GROFF, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755045 | GROFF, BILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792974 | Groff, Brenda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530417 | GROFF, BURL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465617 | GROFF, CHRISTOPHER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474348 | GROFF, DONALD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487713 | GROFF, ELAINE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349343 | GROFF, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465285 | GROFF, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412647 | GROFF, JOHN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162439 | GROFF, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480225 | GROFF, KASANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310118 | GROFF, KATELYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478452 | GROFF, KAYLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310768 | GROFF, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816302 | GROFF, RICK & NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767548 | GROFF, S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555253 | GROFFEL, CHARLES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553770 | GROFFEL, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630101 | GROFT JENNIFER | 1108 ALTA VISTA WAY | | | | SEVEN VALLEYS | PA | 17360 | |
| 5630102 | GROGAN BRIDGET | 101B RIDGE RD | | | | STR OSSIPEE | NH | 03814 | |
| 5630103 | GROGAN HEIDI | 207 MUELLERS CIR | APT L | | | STATESVILLE | NC | 28625 | |
| 5630104 | GROGAN JOSEPH M | 8204 ANNABELLAS LN | | | | PANAMA CITY | FL | 32407 | |
| 4296963 | GROGAN, ASHLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749158 | GROGAN, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727786 | GROGAN, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670316 | GROGAN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279453 | GROGAN, JANET R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595825 | GROGAN, JULIUS A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560502 | GROGAN, KYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652792 | GROGAN, LONDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656176 | GROGAN, MARY ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516191 | GROGAN, MATT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734392 | GROGAN, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482147 | GROGAN, NEIKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277271 | GROGAN, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646251 | GROGAN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595304 | GROGAN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725254 | GROGAN, SHARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600321 | GROGAN, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431062 | GROGAN, TIMOTHY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630106 | GROGANS SONYA | 623 HARRISON AVE | | | | ROANOKE | VA | 24016 | |
| 5630107 | GROGG HEATHER N | 15 PRIMROSE COURT | | | | WATNESBORO | VA | 22980 | |
| 4149885 | GROGG, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588519 | GROGG, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588519 | Grogg, Norma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580343 | GROGG, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478209 | GROGNO, HEIDI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880813 | GROH SERVICES | P O BOX 18633 | | | | FAIRFIELD | OH | 45018 | |
| 4880813 | GROH SERVICES | P O BOX 18633 | | | | FAIRFIELD | OH | 45018 | |
| 5630109 | GROH SUSAN M | 1118 W MCKAY APT D | | | | CARLSBAD | NM | 88220 | |
| 4333566 | GROH, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568469 | GROH, ANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302625 | GROH, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671157 | GROH, SANTOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836469 | GROH, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296260 | GROHARING, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746912 | GROH-HAMMOND, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253602 | GROHMAN, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229050 | GROHMAN, STEPHEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468907 | GROHOL JR, JOSEPH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367042 | GROHOSKI, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687286 | GROHREGIN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630110 | GROHS MICA | 13625 NE FAILING ST | | | | PORTLAND | OR | 97230 | |
| 4597775 | GROHS, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595463 | GROHS, SCOTT M M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224141 | GROLEAU, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306834 | GROLEAU, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311217 | GROLEMUND, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576476 | GROLESKI, JORDAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428862 | GROLL, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617440 | GROLLER, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488068 | GROLLER, LENORE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4610428 | GROMACKI, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791314 | Gromada, Dennis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296187 | GROMALA, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219527 | GROMAN, KATHRYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622205 | GROMAN, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482945 | GROMAN, MICHAEL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343960 | GROMAN, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460168 | GROME, CHRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789389 | Grome, Denise | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603093 | GROME, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455503 | GROMEK, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451794 | GROMEN, LEE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793191 | Gromilovitz, Michelle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452488 | GROMLEY, JODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740626 | GROMLEY, TRACEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630111 | GROMOSKE DAWN | 209 FRANK ST | | | | OCONTO | WI | 54153 | |
| 5630112 | GROMOSKI BRADLEY | 2709 BIRTHWOOD PASS | | | | CROSS PLAINS | WI | 53528 | |
| 4174621 | GROMOVA, ALENA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846214 | GRON LUYCKY | 10104 COVERIDGE DR | | | | Dallas | TX | 75238 | |
| 5630113 | GRONAU KELLIE | 336 PETER SCOTT RD | | | | PENNE | NY | 13132 | |
| 4413083 | GRONAU, SUSANNA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632144 | GRONBACH, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739462 | GRONBERG, HELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630114 | GRONCZEWSKI EDWARD J | 5536 TROWBRIDGE DR | | | | ATLANTA | GA | 30338 | |
| 4219472 | GRONDALSKI, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630115 | GRONDIN AMANDA | 256 MARKET ST | | | | LOWELL | MA | 01852 | |
| 5630116 | GRONDIN EMMA | 1509 ESSEX CT | | | | CAMDEN | SC | 29020 | |
| 4836470 | GRONDIN, JEAN-PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422878 | GRONDIN, MICHELE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233541 | GRONDIN, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483001 | GRONDZIOWSKI, MARENA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704662 | GRONE, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321285 | GRONEFELD, PAUL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287309 | GRONEK, JORIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560915 | GRONER, BRADY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404150 | GRONER, SYDNEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294734 | GRONERT, LOGAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366696 | GRONG, GEOFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769475 | GRONHOLZ, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630117 | GRONICH CLARA L | 1124 OLDRIDGE ST NONE | | | | CALEXICO | CA | 92231 | |
| 4491477 | GRONKOWSKI, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630118 | GRONNING ALISON | 700 N SPENCE AVE | | | | GOLDSBORO | NC | 27534 | |
| 4613852 | GROŃOSKI, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329683 | GRONOSTALSKI, ALISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462054 | GRONOWSKI, BRIANA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214387 | GRONOWSKI, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178785 | GRONOWSKI, SAVANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737830 | GRONSDAHL, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656384 | GRONSETH, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507183 | GRONSKI, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630119 | GRONWOLDT LEON | 1508 NORTH HAMPSHIRE | | | | MASON CITY | IA | 50401 | |
| 4548575 | GROO, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705297 | GROOBER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403207 | GROODY, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630120 | GROOM ANDREW | 125 ARLISS ALBERTSON ROAD | | | | BEULAVILLE | NC | 28518 | |
| 5630121 | GROOM ANGELA | 817 4TH ST 2 | | | | WINTER HAVEN | FL | 33881 | |
| 5630122 | GROOM JEAN G | 16756 SW TAWAKNI | | | | ROSEHILL | KS | 67133 | |
| 5630123 | GROOM KELSIE | 18306 CHEYENNE DRIVE | | | | INDEPENDENCE | MO | 64056 | |
| 4861665 | GROOM LAW GROUP CHARTERED | 1701 PENNSYLVANIA AVE N W | | | | WASHINGTON | DC | 20006 | |
| 5630124 | GROOM PATRICIA | 1599 WILSONWAY | | | | BARBERTON | OH | 44203 | |
| 5630125 | GROOM SHANEKA | 6120 110TH AVE | | | | TEMPLE TERRACE | FL | 33617 | |
| 4673069 | GROOM, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361517 | GROOM, HARVEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455023 | GROOM, JOHNATHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326395 | GROOM, KELSI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372415 | GROOM, RENEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287552 | GROOM, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262285 | GROOM, TANGZENIKA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159262 | GROOME, CLARENCE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586020 | GROOME, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405158 | GROOME, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743196 | GROOME, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831329 | GROOME, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4407620 | GROOME, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246769 | GROOMES JR, SAMUEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346552 | GROOMES, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415866 | GROOMES, BRIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357969 | GROOMES, CANDACE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384877 | GROOMES, CONSTANCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473173 | GROOMES, ERICA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447143 | GROOMES, HUDHAIFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472421 | GROOMES, SHAWN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678184 | GROOMES, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630126 | GROOMS CONTINA | 2651 BARRACKS RD | | | | CHARLOTTESVILLE | VA | 22901 | |
| 5404403 | GROOMS EUGENE | 437 GRANT ST | | | | PITTSBURGH | PA | 15219 | |
| 5630127 | GROOMS MAE | P O BOX 1172 | | | | AMHERST | VA | 24521 | |
| 5630128 | GROOMS RENATE | 32650 ARLESFORD | | | | SOLON | OH | 44139 | |
| 5630129 | GROOMS SUMMER | 121 VERA CRUZ ROAD APT D | | | | JACKSONVILLE | NC | 28540 | |
| 5630130 | GROOMS TATYANA | 3125 BURGAW HWY111 | | | | JACKSONVILLE | NC | 28540 | |
| 5630131 | GROOMS VANESSA M | 346 RAWLING DR | | | | HARRISON | OH | 45030 | |
| 4513733 | GROOMS, BREANNA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512447 | GROOMS, CAROL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266000 | GROOMS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466870 | GROOMS, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258873 | GROOMS, GLENN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385277 | GROOMS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608257 | GROOMS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618611 | GROOMS, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263392 | GROOMS, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360893 | GROOMS, JEFF R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752566 | GROOMS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539824 | GROOMS, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630324 | GROOMS, LUCRECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232068 | GROOMS, MASHAWNDRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319670 | GROOMS, MAXWELL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744358 | GROOMS, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388533 | GROOMS, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816303 | GROOMS, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388393 | GROOMS, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618598 | GROOMS, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630131 | GROOMS, VANESSA M | 346 RAWLING DR. | | | | HARRISON | OH | 45030 | |
| 5630132 | GROOSE SARAH | 1402 S ONEIDA | | | | GREEN BAY | WI | 54304 | |
| 4640904 | GROOTHOFF, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874639 | GROOVEBOY PRODUCTIONS | DANIEL A CISTONE III | 1907 W ALMEDA AVE UNIT A | | | BURBANK | CA | 91506-2930 | |
| 5630133 | GROOVER BRIANNA N | 5340 LA ROCHE AVE APT 1 | | | | SAVANNAH | GA | 31404 | |
| 5630134 | GROOVER SAMMY | 2765 RAY OWENS RD | | | | APPLING | GA | 30802 | |
| 4704944 | GROOVER, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339282 | GROOVER, BRIANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836471 | GROOVER, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421364 | GROOVER, DEWEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267302 | GROOVER, EDMUND P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515865 | GROOVER, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240456 | GROOVER, KERI-FAITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304663 | GROOVER, KYLER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307759 | GROOVER, MARLENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742857 | GROOVER, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145456 | GROOVER, STACY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556778 | GROPASI, DENISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627763 | GROPPENBACHER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221600 | GRORI, ARMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403777 | GROS ZORA AND MIRKO | 2293 N MAIN ST | | | | CROWN POINT | IN | 46307 | |
| 4743061 | GROS, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324741 | GROS, DONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284131 | GROS, EMANOELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322379 | GROS, IMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323667 | GROS, NATALIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786137 | Gros, Zora | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786138 | Gros, Zora | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630135 | GROSBECK ERICA | 16 CHICKADEE LANE | | | | HERMON | ME | 04401 | |
| 4663838 | GROSCH, GARRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572543 | GROSCH, IAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579788 | GROSCUP, JOELLEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304711 | GROSDANIS, ANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630136 | GROSE AMAYAH | 149 PERTHSHIRE | | | | ST LOUIS | MO | 63037 | |
| 5630137 | GROSE ANDREW | PO BOX 1792 | | | | PRINCETON | WV | 24740 | |
| 5630138 | GROSE ANGELA | 4232 BALMORAL DR | | | | LANSING | MI | 48911 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5630139 | GROSE KATHLEEN | 2242 W 53RD ST | | | | CLEVELAND | OH | 44102 | |
| 4309958 | GROSE, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311996 | GROSE, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316296 | GROSE, HAYLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576873 | GROSE, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372195 | GROSE, JORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452009 | GROSE, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425386 | GROSE, LINDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287251 | GROSE, LISA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284897 | GROSE, QUINCY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727453 | GROSE, TRENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236839 | GROSECLOSE, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753174 | GROSELY, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417310 | GROSER, DOUGLAS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799461 | GROSFILLEX INC | 230 OLD WEST PENN AVE | | | | ROBESONIA | PA | 19551 | |
| 5630140 | GROSH PAM | 15 BAY AVE | | | | TOMS RIVER | NJ | 08753 | |
| 4482657 | GROSH, AMANDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630141 | GROSHANS DON | 2705 MAST CIR | | | | BILLINGS | MT | 59105 | |
| 4442169 | GROSHANS, MAY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630142 | GROSHEK NICOLE | R14387 2ND AVE | | | | RINGLE | WI | 54471 | |
| 4572650 | GROSHEK, TARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218421 | GROSHEK, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274630 | GROSHENS, DAVID R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630143 | GROSHONG JAMES | 9015 39TH AVE S | | | | SEATTLE | WA | 98118 | |
| 4373636 | GROSHONG, ETHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661896 | GROSHONG, ROSE MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457410 | GROSJEAN, NATASHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367637 | GROSKLAGS, SUSANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445134 | GROSKLOS, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451399 | GROSKLOS, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630144 | GROSKO TABITHA | 611 N PECK CT | | | | INDEP | MO | 64056 | |
| 4461153 | GROSKOPF, NICOLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248063 | GROSNEGRE, ANITE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603035 | GROSPAL, GARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630145 | GROSS | 211 MISTY MEADOW DR | | | | S PITTSBURG | TN | 37380 | |
| 5630146 | GROSS ANDREA | 9 CARVER RD | | | | DUE WEST | SC | 29639 | |
| 5630147 | GROSS BRANDI | 73 DUERSTEIN | | | | BUFFALO | NY | 14094 | |
| 5630148 | GROSS CALLIE | PO BOX 331 | | | | GERING | NE | 69341 | |
| 5630149 | GROSS CHARLOTTE | 1314 WALLACE | | | | COEURDALENE | ID | 83814 | |
| 5630150 | GROSS COLE | 1936 NICKI ST | | | | FAIRMONT | WV | 26554 | |
| 5630151 | GROSS CORY | 104 FIDDLERS COURT | | | | STAFORD | VA | 22554 | |
| 5630152 | GROSS CRISTIE | 617 W 78TH ST APT 4 | | | | LOS ANGELES | CA | 90044 | |
| 5630153 | GROSS DARASHEA | 1629 MCKEAN AVE | | | | BALTIMORE | MD | 21217 | |
| 5630154 | GROSS EVELYN | 4920 POKJF | | | | BALTIMORE | MD | 21206 | |
| 5630155 | GROSS FRANCES | 3765 E 153RD STREET | | | | CLEVELAND | OH | 44128 | |
| 4404429 | GROSS III, WILLIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630156 | GROSS JEAN | 821 CRANDELL RD | | | | WEST RIVER | MD | 20778 | |
| 5630157 | GROSS JENNIFER | PO BOX 823943 | | | | DALLAS | TX | 75382 | |
| 5630159 | GROSS KATHERINE | 13 SILVERWOOD CIR | | | | ANNAPOLIS | MD | 21403 | |
| 5630160 | GROSS KERI | 17120 RUSSET DRIVE | | | | BOWIE | MD | 20716 | |
| 5630161 | GROSS KEYMESHA | 11091 HILLCREST RD | | | | WORTON | MD | 21678 | |
| 5630162 | GROSS LATOSHA | 496 LINCOLN AVE | | | | FERRIDAY | LA | 71334 | |
| 5630163 | GROSS LILSHONTA | 4158 W 36TH ST | | | | CLEVELAND | OH | 44109 | |
| 5630164 | GROSS LINDA | 54 FLAXTON CT | | | | WINDSOR MILL | MD | 21244 | |
| 5630165 | GROSS MAKEISHA R | 3917 N 51ST ST | | | | MILWAUKEE | WI | 53216 | |
| 5630166 | GROSS MARKISHA | 4708 COPLEY LANE | | | | UPPER MARLBORO | MD | 20772 | |
| 5630167 | GROSS MICHELLE | 3219 PINEVALE AVE | | | | FORESTVILLE | MD | 20747 | |
| 5630168 | GROSS NASHAUNDRA S | 45910 INDIAN BRIDGE WAY | | | | LEXINGTON PARK | MD | 20653 | |
| 5630169 | GROSS PAULETTE | 1308 UTAH ST | | | | TOLEDO | OH | 43605 | |
| 4863006 | GROSS PHC LLC | 2104 NIAGARA ST | | | | NIAGARA FALLS | NY | 14303 | |
| 5630170 | GROSS RALPH | 2660 KINGSFORT HWY | | | | GREENEVILLE | TN | 37745 | |
| 5630171 | GROSS REGINA | 2107 STERLING AVE | | | | ELKHART | IN | 46516 | |
| 5630172 | GROSS SHEREKA | 6261 FRANKLIN GIBSON RD | | | | TRACYSLANDING | MD | 20779 | |
| 5630173 | GROSS TAMARA | 2920 JEFFERSON ROAD | | | | SPRING GROVE | PA | 17362 | |
| 5630174 | GROSS THOMAS A | 3150 ELPYCO | | | | WICHITA | KS | 67218 | |
| 5630175 | GROSS TRACEY | 110 SPRUCE DRIVE | | | | CYNTHIANA | KY | 41031 | |
| 5630176 | GROSS TRISHAL | 105 ISOBEL STREET | | | | THOMASVILLE | GA | 31792 | |
| 5630177 | GROSS TYRONE L | 1810 TICHFIELD DR | | | | SEVERN | MD | 21144 | |
| 5630178 | GROSS VALENTINA | 5474 OAKLEY INDUSTRIAL | | | | FAIRBURN | GA | 30213 | |
| 5630179 | GROSS WANDA | 2116 N ROOSEVELT | | | | AMARILLO | TX | 79107 | |
| 4556721 | GROSS WERTZ, BRANDIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689112 | GROSS, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679616 | GROSS, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4357200 | GROSS, ALEXANDER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338505 | GROSS, ALEXANDRIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483618 | GROSS, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736417 | GROSS, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380022 | GROSS, ANDREA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669378 | GROSS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569194 | GROSS, ARMANEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725221 | GROSS, ARNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699363 | GROSS, ASHLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337676 | GROSS, BARBARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345494 | GROSS, BENJAMIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343749 | GROSS, BERNADETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610439 | GROSS, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370792 | GROSS, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472180 | GROSS, BEVERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320136 | GROSS, BRETT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493595 | GROSS, BRIAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350614 | GROSS, BRIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399691 | GROSS, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392858 | GROSS, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671738 | GROSS, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339784 | GROSS, CARMICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400973 | GROSS, CELESTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210763 | GROSS, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508887 | GROSS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757335 | GROSS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337759 | GROSS, CORDELLA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440267 | GROSS, COREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857164 | GROSS, CRISTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446438 | GROSS, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368460 | GROSS, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212945 | GROSS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474069 | GROSS, DANTE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280533 | GROSS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445724 | GROSS, DEAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836472 | GROSS, DEBBIE & BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673093 | GROSS, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727454 | GROSS, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770820 | GROSS, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750578 | GROSS, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418715 | GROSS, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635188 | GROSS, ELLIOTT B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657562 | GROSS, ELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655118 | GROSS, ELSIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344310 | GROSS, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466017 | GROSS, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446549 | GROSS, ERIC D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719957 | GROSS, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686267 | GROSS, FATIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346436 | GROSS, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618897 | GROSS, GAYLE J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455346 | GROSS, GERALD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662525 | GROSS, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788592 | Gross, Gina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788593 | Gross, Gina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4895692 | Gross, Gina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4895692 | Gross, Gina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219547 | GROSS, GLEN LESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316362 | GROSS, GLENWARD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507348 | GROSS, GLORIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452608 | GROSS, HAILEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728322 | GROSS, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475039 | GROSS, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159711 | GROSS, HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816304 | GROSS, JACKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480568 | GROSS, JACOB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484272 | GROSS, JAMELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340714 | GROSS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589811 | GROSS, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708373 | GROSS, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836473 | GROSS, JEFF BOSCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360624 | GROSS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520665 | GROSS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4444353 | GROSS, JESSICA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317301 | GROSS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320696 | GROSS, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297140 | GROSS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600865 | GROSS, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340665 | GROSS, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816305 | GROSS, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429559 | GROSS, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168349 | GROSS, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510009 | GROSS, JUSTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470301 | GROSS, KALI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340691 | GROSS, KAREN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147696 | GROSS, KASSI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218782 | GROSS, KATELYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510643 | GROSS, KATHRYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549227 | GROSS, KAY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300463 | GROSS, KIANA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542314 | GROSS, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365983 | GROSS, KYLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557879 | GROSS, LASHONDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317869 | GROSS, LAURYN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760488 | GROSS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735790 | GROSS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231659 | GROSS, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456126 | GROSS, LOGAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709581 | GROSS, LOREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180616 | GROSS, LORI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587164 | GROSS, LUCINDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586130 | GROSS, LUDMILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816306 | GROSS, MADELEINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816307 | GROSS, MADELINE AND KARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531910 | GROSS, MAIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639832 | GROSS, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658951 | GROSS, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447802 | GROSS, MATTEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341943 | GROSS, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580325 | GROSS, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816308 | GROSS, MEIYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389432 | GROSS, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514007 | GROSS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153940 | GROSS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816309 | Gross, Michael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512348 | GROSS, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652919 | GROSS, NAIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339639 | GROSS, NEJERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457420 | GROSS, NICOLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711927 | GROSS, OTHELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273073 | GROSS, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427797 | GROSS, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495320 | GROSS, PHILIP L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474241 | GROSS, QUENTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508582 | GROSS, RAYMOND JAMES V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748286 | GROSS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836474 | GROSS, RICHARD & LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748342 | GROSS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853681 | Gross, Robert | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273214 | GROSS, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616836 | GROSS, ROBERT T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644959 | GROSS, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235650 | GROSS, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634606 | GROSS, SAMSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377704 | GROSS, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359525 | GROSS, SAVANAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308392 | GROSS, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460375 | GROSS, SEBASTIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560019 | GROSS, SHARON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362621 | GROSS, SKYLER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289939 | GROSS, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372029 | GROSS, STEVEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836475 | GROSS, STUART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836476 | GROSS, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612885 | GROSS, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793528 | Gross, Suzanne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4486870 | GROSS, SYDNEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788408 | Gross, Terry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344756 | GROSS, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336050 | GROSS, THERESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479776 | GROSS, THOMAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228103 | GROSS, THOMAS V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277259 | GROSS, TOM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261310 | GROSS, TRISHAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309051 | GROSS, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646134 | GROSS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449396 | GROSS, WILLIAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447818 | GROSS, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646130 | GROSS, ZERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348602 | GROSSBERG, JEFFREY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216116 | GROSSE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272729 | GROSSE, SIMEON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816310 | GROSSELIN BOB & SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630180 | GROSSEN REBECCA | 2501 ELLIS STREET | | | | BRUNSWICK | GA | 31520 | |
| 4585533 | GROSSENBACH, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549578 | GROSSETT III, LELAND R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545564 | GROSSETT, PHILECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475433 | GROSSGLASS, MELISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435375 | GROSSHANS, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630181 | GROSSI SARAH | 241 CENTRAL AVE APT 2 | | | | SAN FRANCISCO | CA | 94117 | |
| 4483046 | GROSSI, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336068 | GROSSI, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486452 | GROSSI, GREGORY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816311 | GROSSI, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330437 | GROSSI, RANDY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476123 | GROSSI, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816312 | GROSSI, TJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592182 | GROSSIC, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648833 | GROSSINGER, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630182 | GROSSKOPF KAREN | FRANCISCO ZUNIGA | | | | SAN JUAN | PR | 00926 | |
| 4399769 | GROSSLICHT, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865856 | GROSSMAN & JACK TALENT | 33 W GRAND AVENUE | | | | CHICAGO | IL | 60654 | |
| 5630183 | GROSSMAN LORRIE | 19520 PLANTER POINT DR | | | | BOCA RATON | FL | 33434 | |
| 5630184 | GROSSMAN ROBERT | 455 RIGGS AVE | | | | MELBOURNE | FL | 32951 | |
| 5630185 | GROSSMAN TAMI | 316 S 34TH ST | | | | BILLINGS | MT | 59101 | |
| 4222006 | GROSSMAN, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816313 | GROSSMAN, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284963 | GROSSMAN, CANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792909 | Grossman, Craig | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674053 | GROSSMAN, DORINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361022 | GROSSMAN, ELIZABETH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276483 | GROSSMAN, ERIC T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396249 | GROSSMAN, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827139 | GROSSMAN, ILENE & LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836477 | GROSSMAN, JACK & BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478824 | GROSSMAN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756577 | GROSSMAN, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490914 | GROSSMAN, JOEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816314 | GROSSMAN, JOSHUA & LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481331 | GROSSMAN, MARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671901 | GROSSMAN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836478 | GROSSMAN, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469130 | GROSSMAN, MELISSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602685 | GROSSMAN, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597358 | GROSSMAN, MYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183339 | GROSSMAN, PETER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487309 | GROSSMAN, STEPHANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471403 | GROSSMAN, TRAVIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492061 | GROSSMAN, WENDY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708237 | GROSSMAN, YOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630186 | GROSSMANM AMY | 1826 CHIANTI CT | | | | EASTON | PA | 18045 | |
| 4836479 | GROSSMANN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182860 | GROSSMANN, KAYLA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727154 | GROSSMANN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558215 | GROSSMITH, CHARLES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549661 | GROSSNICKLE, PEGGY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630187 | GROSSO JOSEPH | 9 WINDSOR CT | | | | NAPA | CA | 94558 | |
| 4202308 | GROSSO, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403463 | GROSSO, CHRIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4165414 | GROSSO, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790473 | Grosso, Daric & Syn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401104 | GROSSO, DAYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529367 | GROSSO, GEHRIG E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700958 | GROSSO, MATHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429510 | GROSSO, SARA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698650 | GROSSO, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571860 | GROSS-PARTON, KATHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630188 | GROSVENOR SCOTT | 1108 EAST MARKET STREET | | | | INDEPENDENCE | OH | 44131 | |
| 4899402 | GROSVENOR, GLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726598 | GROSVENOR, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722233 | GROSVENOR, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389878 | GROSZ, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415627 | GROSZ, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390232 | GROSZ, SONIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772682 | GROSZEWSKI, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446990 | GROSZKIEWICZ, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363506 | GROTBERG, CHERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482285 | GROTE, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373537 | GROTE, AMBER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749675 | GROTE, BILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726527 | GROTE, DEBORAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366242 | GROTE, KELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247634 | GROTE, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550455 | GROTEGUT, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630189 | GROTH CINDY | 965 WEST 10TH STREET | | | | WINONA | MN | 55987 | |
| 5630190 | GROTH SARAH | N6118 COUNTY ROAD H | | | | ELK MOUND | WI | 54739 | |
| 4376600 | GROTH, CARI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357619 | GROTH, DIANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390775 | GROTH, EMMA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742624 | GROTH, GARY PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451479 | GROTH, JAN LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487736 | GROTH, LOGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716779 | GROTH, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390713 | GROTH, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298256 | GROTH, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836480 | GROTH, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827140 | GROTH,AUSTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317066 | GROTHAUS, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537847 | GROTHE, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390572 | GROTHE, JAMES T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224220 | GROTHE, MARCIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672802 | GROTHEER, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276212 | GROTHER, KAYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297515 | GROTJAN, LANCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605868 | GROTJAN, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514433 | GROTJOHN, KIERSTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630191 | GROTT ANNIE | 19 8 SOMESET DR | | | | SUMTER | SC | 29150 | |
| 4836481 | GROTTA, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282376 | GROTTE, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792811 | Grotting, Andy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630192 | GROTTS KIM | 2284 OLIVE CT | | | | GRAND JCT | CO | 81507 | |
| 4858922 | GROTTS LOCKSMITH INC | 1112 WINCHESTER RD | | | | LEXINGTON | KY | 40505 | |
| 5630193 | GROTZ NELLIE | 328 POLK DR | | | | PORT CLINTON | OH | 43452 | |
| 4449330 | GROTZ, CHEYANNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450862 | GROTZ, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185263 | GROULX II, FRED E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428404 | GROULX, BRENNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704276 | GROULX, CHERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361152 | GROULX, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885007 | GROUND BUILDERS INC | PO BOX 571 | | | | BOYSTOWN | NE | 68010 | |
| 4866464 | GROUND CREW LLC | 3703 S CULBERHOUSE RD | | | | JONESBURG | AR | 72404 | |
| 4898761 | GROUND UP CONSTRUCTION INC | ANNA YOUNG | 914 E SANTA INEZ AVE | | | SAN MATEO | CA | 94401 | |
| 4307301 | GROUND, CATHY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453693 | GROUND, MICHAEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862378 | GROUNDED ELECTRIC INC | 19600 TAMARACK STREET NW | | | | CEDAR | MN | 55011 | |
| 5630194 | GROUNDS ANDREA | PO BOX 36 | | | | TSAILE | AZ | 86556 | |
| 4888618 | GROUNDS GUYS LEHIGH VALLEY | TILLEYS NURSERY INC | 111 E FAIRMOUNT ST | | | COOPERSBURG | PA | 18036 | |
| 4876643 | GROUNDS KEEPERS LLC | GROUNDSKEEPERS LLC | 4020 HARBORWOOD ROAD | | | SALEM | VA | 24153 | |
| 5630195 | GROUNDS KEEPERS LLC | 4020 HARBORWOOD ROAD | | | | SALEM | VA | 24153 | |
| 4866353 | GROUNDS SPECIALISTS | 3602 EVANS AVENUE | | | | VALPARAISO | IN | 46383 | |
| 4579109 | GROUNDS, ASHTON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305173 | GROUNDS, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4510 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4872110 | GROUNDSERV | AAA LAWNS INC | 4651 W MOUNT COMFORT ROAD | | | FAYETTEVILLE | AR | 72704 | |
| 4836482 | GROUNDSTONE INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867449 | GROUNDWATER & ENVIRONMENTAL SERVICE | 440 CREAMERY WAY STE 500 ACCTG | Redacted | Redacted | Redacted | EXTON | PA | 19341 | |
| 4208040 | GROUNNER, KHRISTINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827141 | GROUP 4 BUILDERS, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888942 | GROUP DRAGON INDUSTRIAL LIMITED | UNIT 4, 3/F, BLK B, HOI LUEN IND | CNTR 55 HOI YUEN ROAD, KWUN TONG | | | KOWLOON | | | HONG KONG |
| 4865039 | GROUP III INTERNATIONAL LTD INC | 2981 MCNAB ROAD | | | | POMPANO BEACH | FL | 33069 | |
| 4806314 | GROUP III INTERNATIONAL LTD INC | 2961 MCNAB ROAD | | | | POMPANO BEACH | FL | 33069 | |
| 5630196 | GROUP KENRICK I | 455 UNION ST | | | | MANCHESTER | NH | 03103 | |
| 4795448 | GROUP MEDICAL SUPPLY LLC | DBA GROUPMEDSHOP | 3955 ANNAPOLIS LANE N SUITE 200 | | | PLYMOUTH | MN | 55447 | |
| 5630197 | GROUP MILLARD | 197 WESTBANK EXPY 33 | | | | GRETNA | LA | 70053 | |
| 5630198 | GROUP O MARKETING SOLUTIONS | P O BOX 860146 | | | | MINNEAPOLIS | MN | 55486 | |
| 4876645 | GROUP O MARKETING SOLUTIONS | GROUP O INC | P O BOX 860146 | | | MINNEAPOLIS | MN | 55486 | |
| 5796320 | Group O, Inc | 4905 77th Avenue | | | | Milan | IL | 61264 | |
| 5790359 | GROUP O, INC | BOB MARRIOTT, CFO | 4905 77TH AVENUE | | | MILAN | IL | 61264 | |
| 4129881 | Group O, Inc. | Katie Kester | 4905-77th Ave. | | | Milan | IL | 61264 | |
| 4794236 | GROUP THREE CORP. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794236 | GROUP THREE CORP. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667981 | GROUP, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876646 | GROUPBY USA INC | GROUPBY | P O BOX 19803 | | | PALATINE | IL | 60055 | |
| 5796321 | GroupBy USA Inc. | P O BOX 19803 | | | | PALATINE | IL | 60055 | |
| 5847033 | GroupBy USA, Inc. | Partridge Snow and Hahn LLP | Alex F. Mattera, Esq. | 30 Federal Street | | Boston | MA | 02110 | |
| 5847033 | GroupBy USA, Inc. | Walsh Pizzi O'Reilly Falanga LLP | Christopher M. Hemrick, Partner | One Riverfront Plaza, 1037 Raymond Blvd. | Suite 600 | Newark | NJ | 07102 | |
| 4806672 | GROUPE SEB USA | P O BOX 415051 | | | | BOSTON | MA | 02241 | |
| 4878190 | GROUPE SEB USA | KRUPS ROWENTA | 5 WOOD HOLLOW ROAD 2ND FLR | | | PARSIPPANY | NJ | 07054 | |
| 5796323 | GROUPE SEB USA | P O BOX 415051 | | | | BOSTON | MA | 02199 | |
| 5796324 | GROUPE SEB USA EMP | P O BOX 415051 | | | | Boston | MA | 02241 | |
| 4807090 | GROUPE SEB USA-T-FAL WEAREVER | JENNIFER HILL | 5 WOOD HOLLOW ROAD | 2ND FLOOR | | PARSIPPANY | NJ | 07054 | |
| 4810200 | GROUPIEBOOTH | 674 PINE VALE DR | | | | NAPLES | FL | 34104 | |
| 4836483 | GROUPNINE ESTATE & HOME MNGMNT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5792356 | GROUPON, INC. | 600 W CHICAGO AVE | | | | CHICAGO | IL | 60654 | |
| 5843637 | Groupon, Inc. | c/o Geoffrey S. Goodman | Foley & Lardner LLP | 321 N. Clark Street, Suite 2800 | | Chicago | IL | 60654-5313 | |
| 5843637 | Groupon, Inc. | Erin Stone | Associate General Counsel, Corporate & Securities | 600 W. Chicago Ave., Suite 400 | | Chicago | IL | 60654 | |
| 4458379 | GROUSE, JASHEYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468335 | GROUT, ORVILLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515545 | GROUZIS, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827142 | GROVAM, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309254 | GROVDAHL, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630199 | GROVE AMANDA | 194 GROVE RD | | | | LINDEN | PA | 17744 | |
| 4836484 | GROVE BAY PROPPERTY LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878753 | GROVE CITY PREMIER RETAIL SERVICES | MARC PANTY | 14 MULBERRY CT | | | GROVE CITY | PA | 16127 | |
| 4808257 | GROVE CITY PROPERTY LLC | ATTN: VICTOR RONE | 4375 S LINCOLN AVE | | | VINELAND | NJ | 08361-7757 | |
| 4873977 | GROVE CITY RETAIL SERVICES LLC | CHESTER JAMES THOMPSON | 27 PINE GROVE SQUARE | | | GROVE CITY | PA | 16127 | |
| 4873978 | GROVE CITY RETAIL SERVICES LLC | CHESTER JAMES THOMPSON JR | 100 PERRY HIGHWAY STE 112 | | | HARMONY | PA | 16037 | |
| 5403778 | GROVE DARIUS AND GLORIA INDIVIDUALLY AND AS HUSBAND AND WIFE | 2535 HWY 51 S 200 | | | | HERNANDO | MS | 38632 | |
| 5630200 | GROVE DESHUN | 729 DOUGLAS CIR | | | | FORT RILEY | KS | 66442 | |
| 4798228 | GROVE HUNTSVILLE LLC | FILE 1767 | 1801 W OLYMPIC BLVD | | | PASADENA | CA | 91199-1767 | |
| 4246616 | GROVE III, EDWIN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4891170 | Grove Liquors LLC | c/o Robbins Geller Rudman and Dowd LLP | Attn: Lonnie Anthony Browne, Thomas E. Egler | 655 West Broadway | Suite 1900 | San Diego | CA | 92101 | |
| 4890871 | Grove Liquors LLC | c/o Devine Goodman Rasco WattsFitzGerald LLP | Attn: John William Devine, Lawrence Dean Goodman | Robert J. Kuntz, Jr. | 2800 Ponce De Leon Boulevard, Suite 1400 | Coral Gables | FL | 33134 | |
| 4891170 | Grove Liquors LLC | c/o Robbins Geller Rudman and Dowd LLP | Attn: Armen Zohrabian | 1 Montgomery Street | Suite 1800 | San Francisco | CA | 94104 | |
| 4876648 | GROVE LOCK DOOR & SAFE CO INC | GROVE LOCK & SAFE INC | 8 GROVE STREET | | | PLAINFIELD | NJ | 07060 | |
| 5630201 | GROVE MARSHA | 121 JENNI LYNN CIRCLE | | | | CRIMORA | VA | 24431 | |
| 5630202 | GROVE RENEE | 8 RIVERRUN CT | | | | GREENVILLE | SC | 29605 | |
| 5630203 | GROVE ROBERT | 13820WEAVERAVE | | | | MAUGANSVILLE | MD | 21767 | |
| 5630204 | GROVE SASHA G | 6612 W SHERIDAN AVE | | | | MILWAUKEE | WI | 53218 | |
| 5630205 | GROVE STEPHEN | 6712 TANNAHILL DR | | | | SAN JOSE | CA | 95120 | |
| 4876362 | GROVE SUN | GATEHOUSE MEDIA OKLAHOMA HOLDINGS | 16 WEST THIRD ST STE A | | | GROVE | OK | 74344 | |
| 5630206 | GROVE TAMATHA | 4442 S PUERTO VERDE DR | | | | FORT MOHAVE | AZ | 86426 | |
| 5630207 | GROVE TAMISA D | 1909 N LOUISA | | | | SHAWNEE | OK | 74801 | |
| 4185754 | GROVE, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757652 | GROVE, AUBREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469965 | GROVE, BOBBIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478160 | GROVE, BRIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352849 | GROVE, BRYSON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474302 | GROVE, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169617 | GROVE, CELENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148541 | GROVE, CURTAVIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4359196 | GROVE, DEBRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222902 | GROVE, EDGAR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733735 | GROVE, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473668 | GROVE, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208738 | GROVE, GUY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473697 | GROVE, GUY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208603 | GROVE, HANNAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593677 | GROVE, JOHN F. A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827143 | GROVE, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144447 | GROVE, KATELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700392 | GROVE, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567838 | GROVE, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421032 | GROVE, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744545 | GROVE, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742510 | GROVE, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458469 | GROVE, ROBYN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580885 | GROVE, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356790 | GROVE, SAMANTHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666332 | GROVE, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391604 | GROVE, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465753 | GROVE, SHAYLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216782 | GROVE, SPENCER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677152 | GROVE, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563227 | GROVE, THOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578048 | GROVE, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477930 | GROVE, TYLER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725330 | GROVE, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464292 | GROVEBIRD, KAREN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506681 | GROVELL, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476071 | GROVE-PINTO, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4897865 | Groveport Lynx LLC | Ruskin Moscou Faltischek, P.C. | Attn: Michael S. Amato, Esq. | East Tower, 15th Floor | 1425 RXR Plaza | Uniondale | NY | 11556-1425 | |
| 4783614 | Groveport Water Dept. | 655 Blacklick Street | | | | Groveport | OH | 43125 | |
| 4827144 | GROVER , MONICA | 505 8TH ST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630208 | GROVER ASHLEY | 505 8TH ST | | | | INTL FALLS | MN | 56649 | |
| 5630209 | GROVER CARRIE | 87 RAILROAD ST APT 3 | | | | GT BARRINGTON | MA | 01230 | |
| 4620361 | GROVER CHANDLER JR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630210 | GROVER DESHAY | 1048 LANGLEY RD APT 5 | | | | ENTER CITY | IA | 50702 | |
| 5630211 | GROVER DUANE | 1072 PENSYLVANIA | | | | CANON CITY | CO | 81212 | |
| 5630212 | GROVER MARJORIE | 816 W 2450 N | | | | LAYTON | UT | 84041 | |
| 5630213 | GROVER MATTHEW | 4056 DILLARD AVE | | | | CLAREMONT | VA | 23899 | |
| 5630214 | GROVER MEGAN | 402 NW 67TH TERRACE 202 | | | | KANSAS CITY | MO | 64118 | |
| 5630215 | GROVER MICHIEL | 4034 NEBRASKA AVE | | | | OMAHA | NE | 68111 | |
| 5630216 | GROVER ROBERT M | 5821 N 28TH AVE | | | | OMAHA | NE | 68111 | |
| 5630217 | GROVER SAMANTHA M | 349 MEREDITH SQ | | | | COLUMBIA | SC | 29223 | |
| 5630218 | GROVER TARA | 357 HELANDALE RD APT 305 | | | | GREENVILLE | SC | 29609 | |
| 4223571 | GROVER, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390410 | GROVER, AMY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816315 | GROVER, ARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348069 | GROVER, CALEB C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436397 | GROVER, CAROL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574765 | GROVER, CHRISTY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418570 | GROVER, CLIFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247337 | GROVER, EVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721304 | GROVER, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726335 | GROVER, GEORJEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428591 | GROVER, GINNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205387 | GROVER, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519992 | GROVER, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343166 | GROVER, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744956 | GROVER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348591 | GROVER, KELLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369181 | GROVER, KIMBERLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563691 | GROVER, KRISTEN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419427 | GROVER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637840 | GROVER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630214 | GROVER, MEGAN | 402 NW 67TH TERRACE #202 | | | | KANSAS CITY | MO | 64118 | |
| 4632751 | GROVER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775371 | GROVER, NEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816316 | GROVER, PRAGATI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670245 | GROVER, RAJIV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299260 | GROVER, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355470 | GROVER, RYAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697995 | GROVER, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4390292 | GROVER, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713083 | GROVER, SUMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296052 | GROVER, SYNQUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640350 | GROVER, TENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756160 | GROVER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630219 | GROVERKNCEE JAKESAVANNAH | 308 WALNUT HILL DRIVE | | | | CHILLICOTHE | OH | 45601 | |
| 4293056 | GROVER-MOORE, JALEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836485 | GROVERNOR HOLDINGS, LLC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630220 | GROVES ASHLEY | 3425 FORT SANDERS ROAD | | | | LARAMIE | WY | 82072 | |
| 4816317 | GROVES CONSTRUCTION, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630221 | GROVES CYNTHIA | 148 LEVITT DRIVE | | | | HARRISBURG | VA | 24134 | |
| 5630222 | GROVES DANIEL | 1209 N WYANDOTTE AVE | | | | DEWEY | OK | 74029-1721 | |
| 5630223 | GROVES DAVID | 1105 WILMONT AVE | | | | PANAMA | FL | 32401 | |
| 5630224 | GROVES GREGORY L | 194 LEMANS DR | | | | ANDERSON | SC | 29626 | |
| 5630225 | GROVES MARGARET | 9606 CRESTVIEW DR NONE | | | | HOUSTON | TX | 77078 | |
| 5630226 | GROVES MARY | 801 REYNAUD | | | | SULPHUR | LA | 70663 | |
| 5630227 | GROVES MICHAEL | 204 ALABAMA | | | | ST JOSEPH | MO | 64504 | |
| 5630228 | GROVES RACHEL | 6083 W MOUNT RD | | | | ROCKY MOUNT | NC | 27803 | |
| 5630229 | GROVES ROBBIE | 215 COUNTRY MEADOWS DR | | | | THOMASVILLE | GA | 31757 | |
| 5630230 | GROVES RYAN | 194 CRAFT RD | | | | CRAIGSVILLE | WV | 26205 | |
| 5630231 | GROVES SAREESCE | 130 BELLFIELD AVE | | | | ELYRIA | OH | 44035 | |
| 5630232 | GROVES SHANIA | 1871 COUNTY ROAD 22 | | | | BEAVER DAMS | NY | 14812 | |
| 5630233 | GROVES STEPHANIE | 1904 LIZARDI ST | | | | NEW ORLEANS | LA | 70117 | |
| 4161161 | GROVES, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493863 | GROVES, ANGELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179110 | GROVES, ANGELA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354556 | GROVES, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676840 | GROVES, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217732 | GROVES, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767609 | GROVES, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721478 | GROVES, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467835 | GROVES, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564456 | GROVES, CHRISTOPHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621673 | GROVES, CONRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426403 | GROVES, DANICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737774 | GROVES, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464608 | GROVES, DORTHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218918 | GROVES, DUANE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752990 | GROVES, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816318 | GROVES, FISCHER, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337727 | GROVES, GERALD H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352454 | GROVES, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217164 | GROVES, GREGORY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772088 | GROVES, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610931 | GROVES, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344472 | GROVES, JACOB M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607069 | GROVES, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336802 | GROVES, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617991 | GROVES, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514133 | GROVES, JUSTIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625116 | GROVES, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467875 | GROVES, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611180 | GROVES, KAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318682 | GROVES, KENESHIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522596 | GROVES, LEEHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303854 | GROVES, LUCINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446058 | GROVES, MAKENZI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277337 | GROVES, MALLORY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168950 | GROVES, MARYLOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762954 | GROVES, MONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619109 | GROVES, MORRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452151 | GROVES, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578384 | GROVES, PHILLIP T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169153 | GROVES, RAYNELD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617646 | GROVES, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444954 | GROVES, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456005 | GROVES, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574370 | GROVES, SHEDAYSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359271 | GROVES, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520870 | GROVES, SPENCER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232030 | GROVES, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457738 | GROVES, TONYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344221 | GROVES, TYLER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4308824 | GROVES, TYTIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630234 | GROVESNOR DEYSHA D | 1700 65TH AVE | | | | GULFPORT | MS | 39501 | |
| 4574264 | GROVOGEL, HALEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630235 | GROW HAROLD G | 447 MAIN ST | | | | DOVER | DE | 19901 | |
| 5630236 | GROW JAMES | 6911 US HWY418 | | | | BOLINGBROKE | GA | 31220 | |
| 5630237 | GROW MATT | 9975 SUMMIT VIEW DR | | | | SANDY | UT | 84092 | |
| 4862534 | GROW N UP LTD | 20 WESTLANDS ROAD | | | | QUARRY BAY | | | HONG KONG |
| 5630238 | GROW PEGGY | 142 SUMMERFIELD DR | | | | MACON | GA | 31210 | |
| 4590015 | GROW, BLAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582637 | GROW, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571791 | GROW, CARYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569843 | GROW, CLIFFORD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418104 | GROW, KARTER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454394 | GROW, MARIAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330375 | GROW, MARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218338 | GROW, SHANNON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228084 | GROWE, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575173 | GROWEL, JAMES F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861462 | GROWER DIRECT FARMS INC | 164 HAMPDEN RD | | | | SOMERS | CT | 06071 | |
| 5630239 | GROWER KARI | 235 SECOND AVE | | | | FRANKFORT | NY | 13340 | |
| 4424022 | GROWER, KARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866817 | GROWING COMPANY INC | 4 WAYNE CT BUILDING 3 | | | | SACRAMENTO | CA | 95829 | |
| 4886336 | GROWING INTERNATIONAL LDT | ROOM 502, 199 HONGWU ROAD | | | | NANJING | JIANGSU | | CHINA |
| 4886337 | GROWING INTERNATIONAL LTD | ROOM 502, 199 HONGWU ROAD | | | | NANJING | JIANGSU | | CHINA |
| 4876097 | GROWN UP LIMITED | FRANCO LI | UNIT 405-408 WESTLANDS CENTRE | 20 WESTLANDS RDE | | QUARRYVILLE | | | HONG KONG |
| 5630240 | GROWS CLARENCE | 10218 GREEN FOREST DR | | | | SILVER SPRING | MD | 20903 | |
| 4324469 | GROWS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827145 | GROWTH CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863504 | GROWTH DESIGN FARMS LLC | 225 E ST PAUL AVENUE | | | | MILWAUKEE | WI | 53202 | |
| 4827146 | GROWTH STRATEGIES MANAGEMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193385 | GROZE, ASHLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591814 | GROZENSKI, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5855488 | GRP Equities LLC | 2345 E. 64th Street | | | | Brooklyn | NY | 11234 | |
| 5855488 | GRP Equities LLC | National Financial Services | c/o Royal Alliance | 10 Exchange Plaza Suite 1410 | | Jersey City | NJ | 07032 | |
| 5855488 | GRP Equities LLC | Scott M Fitzgerald | President | Steel Ridge Advisor | 1377 Motor Pkwy, Suite 204 | Islandia | NY | 11749 | |
| 4846942 | GRP SERVICES | 8404 WARREN PKWY APT 1313 | | | | Frisco | TX | 75034 | |
| 4642377 | GRRISON, TURNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365906 | GRUBA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630241 | GRUBB BARBARA | 8660 JONNYCAKE RIDGE RD | | | | MENTOR | OH | 44060 | |
| 5630242 | GRUBB DARLEEN | 32 DODGE RD | | | | PHILLIPS | ME | 04966 | |
| 5630243 | GRUBB DAVID | 5011 99TH ST SW | | | | MUKILTEO | WA | 98275 | |
| 5630244 | GRUBB EDWIN | 611 S ZANE ST | | | | MARTINS FERRY | OH | 43906 | |
| 5630245 | GRUBB JACK III | 204 NE 58TH ST 1 | | | | GLADSTONE | MO | 64118 | |
| 5630246 | GRUBB TRUDY | 2202 PEARL STREET | | | | MIDDLETOWN | OH | 45044 | |
| 4716886 | GRUBB, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703719 | GRUBB, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569046 | GRUBB, DARRIEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816319 | GRUBB, DAVID H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304329 | GRUBB, DYLAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553535 | GRUBB, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294877 | GRUBB, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677134 | GRUBB, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446825 | GRUBB, JADE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572187 | GRUBB, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553756 | GRUBB, JAMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515970 | GRUBB, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636358 | GRUBB, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317377 | GRUBB, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320293 | GRUBB, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472826 | GRUBB, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287540 | GRUBB, KASEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369919 | GRUBB, KATOSHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181905 | GRUBB, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152500 | GRUBB, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572799 | GRUBB, MATTHEW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350808 | GRUBB, MATTHEW C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160171 | GRUBB, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429761 | GRUBB, RACHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678401 | GRUBB, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396349 | GRUBB, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590752 | GRUBB, ROSEMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317950 | GRUBB, SHAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580094 | GRUBB, SUSAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4152073 | GRUBB, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449924 | GRUBB, VALERIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307139 | GRUBB, ZACH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619689 | GRUBB/ MCCONNAUGHEY, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253586 | GRUBBA, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816320 | GRUBBCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630247 | GRUBBE LAURA | 1330 WEST 163RD AVENUE | | | | CROWN POINT | IN | 46307 | |
| 4730357 | GRUBBE BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630248 | GRUBBS APRIL | 312 BELL ST | | | | BLOUNTVILLE | TN | 37620 | |
| 5630249 | GRUBBS ASHLEY | 107 PINECREST DR LOT A | | | | N AUGUSTA | SC | 29841 | |
| 5630250 | GRUBBS BETH | 102 PLYMO AVEUTH | | | | CONNELLSVILLE | PA | 15425 | |
| 5630251 | GRUBBS DORIS | 3609 MEADOWGROVE DR | | | | AUGUSTA | GA | 30906 | |
| 5630252 | GRUBBS STEVEN | 1732 GOLDEN FIELD DR | | | | INDIANAPOLIS | IN | 46227 | |
| 5630253 | GRUBBS TAD | 198 S FAIRVIEW AVE | | | | SPARTANBURG | SC | 29302 | |
| 5630254 | GRUBBS TORIE | 118 NORTH TILLMAN ST APT A | | | | GLENNVILLE | GA | 30453 | |
| 5630255 | GRUBBS TRACY | 245 BARKMAN AVE | | | | COLUMBUS | OH | 43207 | |
| 4685010 | GRUBBS, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315136 | GRUBBS, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725811 | GRUBBS, BERNICE E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767227 | GRUBBS, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638159 | GRUBBS, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750466 | GRUBBS, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147424 | GRUBBS, CEDRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361287 | GRUBBS, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624956 | GRUBBS, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310347 | GRUBBS, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725406 | GRUBBS, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243159 | GRUBBS, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147059 | GRUBBS, JASMINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585147 | GRUBBS, JUNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265268 | GRUBBS, JUSTIN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558297 | GRUBBS, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537523 | GRUBBS, RAELYNN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257996 | GRUBBS, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766258 | GRUBBS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384175 | GRUBBS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457251 | GRUBBS, ROBERT T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188094 | GRUBBS, SAVANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537639 | GRUBBS, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389169 | GRUBBS, TALLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627983 | GRUBBS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150865 | GRUBBS, WALKER H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570371 | GRUBBS-WILLIAMS, LASHAUNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630256 | GRUBBWARE MICHIKO D | 9407 EUGENIA PARK ST | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 5630257 | GRUBE AMY J | 2501 PIERCE ST | | | | HOLLYWOOD | FL | 33020 | |
| 4552137 | GRUBE, BRONSON I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478622 | GRUBE, LOGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472002 | GRUBE, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184610 | GRUBE, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178573 | GRUBE, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482302 | GRUBE, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657865 | GRUBEN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804037 | GRUBER INDUSTRIES | DBA GRUBER INDUSTRIES INC | 21439 N 2ND AVE | | | PHOENIX | AZ | 85027 | |
| 5630258 | GRUBER KATHY | PO BOX 98752 | | | | LAKEWOOD | WA | 98496 | |
| 5630259 | GRUBER LINDA | 2212 S 12TH ST | | | | ST JOSEPH | MO | 64503 | |
| 4329569 | GRUBER, AARON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470888 | GRUBER, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455099 | GRUBER, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444871 | GRUBER, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458419 | GRUBER, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474059 | GRUBER, CHRISTOPHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473485 | GRUBER, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287883 | GRUBER, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591913 | GRUBER, DEIRDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459978 | GRUBER, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238063 | GRUBER, GILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683870 | GRUBER, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747141 | GRUBER, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648812 | GRUBER, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608614 | GRUBER, JOEL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316566 | GRUBER, MACY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492665 | GRUBER, MAKENNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737430 | GRUBER, MARK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4674130 | GRUBER, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836486 | GRUBER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249022 | GRUBER, TOCCARA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405629 | GRUBERG, JENNIFER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705542 | GRUBER-JONES, FLORENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279695 | GRUBIC, JOVANKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387443 | GRUBICH, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744500 | GRUBIN, SIMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827147 | GRUBISIC, DRAGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755020 | GRUBL, ROSEVELT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836487 | GRUBMAN, CLAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588836 | GRUBY, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348627 | GRUCA, MIROSLAW K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741692 | GRUCE, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328262 | GRUCHY, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630261 | GRUCZA TAMARA | 2947 HAPPY VALLEY RD | | | | E SPRINGFIELD | PA | 16411 | |
| 4474116 | GRUDOWSKI, MAYNILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586840 | GRUDZIADZ, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425426 | GRUDZIEN, TERRI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392798 | GRUDZINSKI, CLAYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540152 | GRUE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638638 | GRUEL, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562569 | GRUEL, TANYA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630262 | GRUELL KAYLA | 4428 DARNELL PL | | | | CHEYENNE | WY | 82001 | |
| 4736650 | GRUELL, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816321 | GRUEN, KATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836488 | GRUEN, STEVEN & MARDEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664373 | GRUENBERG, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836489 | GRUENBERG, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185875 | GRUENBERG, JESSICA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356582 | GRUENBERG, MANDY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458942 | GRUENBERG, MELINDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474579 | GRUENDLER, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403528 | GRUENEICH FRANCES | 514 E THAYER AVE | | | | BISMARCK | ND | 58501 | |
| 4785535 | Grueneich, Frances | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785536 | Grueneich, Frances | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211072 | GRUENEMAY, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729796 | GRUENENFELDER, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372373 | GRUENEWALD, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294197 | GRUENING, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788351 | Gruenke, Mary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309886 | GRUENLOH, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482773 | GRUENWALD, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609396 | GRUENWALD, DUSTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157371 | GRUENWALD, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701057 | GRUESSER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563811 | GRUETER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259163 | GRUETTER, COLBY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272943 | GRUETTER, WILLIAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522751 | GRUETZMACHER, EMMA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774834 | GRUHLKE, MARY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816322 | GRUIL, TESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630263 | GRULE DANA | 8604 BIRCH CT | | | | LOUISVILLE | KY | 40242 | |
| 4154216 | GRULER, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630264 | GRULLON AMIL | F10 CALLE 6 PARQUE DE TOR | | | | BAYAMON | PR | 00959 | |
| 5630265 | GRULLON LIZBET | 2675 CRESTON AVE | | | | BRONX | NY | 10468 | |
| 4332061 | GRULLON, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395617 | GRULLON, DAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236162 | GRULLON, GEFRY Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223139 | GRULLON, GEURY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385919 | GRULLON, GIOVANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335459 | GRULLON, JADEILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536892 | GRULLON, JAIRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418322 | GRULLON, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432637 | GRULLON, JUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330349 | GRULLON, KIARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433456 | GRULLON, KLARISSA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487501 | GRULLON, LISSETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675277 | GRULLON, LUIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647135 | GRULLON, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491921 | GRULLON-MOREL, PEDRO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284472 | GRUM, DARCI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488221 | GRUM, JESSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4490116 | GRUM, MACENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495390 | GRUMBEIN, NICHOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647556 | GRUMBLING, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451889 | GRUMBLIS, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307643 | GRUMBO III, WILLIAM F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630266 | GRUMM VICTORIA | 1102 ORIOLE DR | | | | BENSALEM | PA | 19020 | |
| 4453043 | GRUMMAN, HUNTER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444850 | GRUMME, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462873 | GRUMMONS, SCOTT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630267 | GRUMSEY TARRIS | 1400 BOXWOOD BLVD | | | | COLUMBUS | GA | 31906 | |
| 4681580 | GRUMSKI, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630268 | GRUN HENRY | 7790 COUNTRY PLACE | | | | WINTER PARK | FL | 32792 | |
| 4591561 | GRUN, PETER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517552 | GRUNAS, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630269 | GRUNAWALT BOBBI J | 1065 LILAC AVE | | | | CHESAPEAKE | VA | 23325 | |
| 4655961 | GRUNBERG, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446755 | GRUND, ALMEDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678198 | GRUND, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711880 | GRUND, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377598 | GRUND, MARANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575780 | GRUND, MIKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630270 | GRUNDAHL DOROTHY | 128 NORTH GLOVER ST | | | | BALTIMORE | MD | 21224 | |
| 4360389 | GRUNDAS, KARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279166 | GRUNDE, DANIEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679156 | GRUNDEN, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615417 | GRUNDER, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750384 | GRUNDER, LUCILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403874 | GRUNDLOCK, DEVON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472028 | GRUNDMANN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248833 | GRUNDON, EVERETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665461 | GRUNDT, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549507 | GRUNDVIG, BOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630271 | GRUNDY AILEEN | 5304 ROBINWOOD ROAD | | | | LOUISVILLE | KY | 40218 | |
| 5630272 | GRUNDY BRANDON | 11100 S RIVERHIEGHTS DR APT | | | | SOUTH JORDAN | UT | 84095 | |
| 5630273 | GRUNDY JOCELYN | 14 MADISON ST | | | | PROVIDENCE | RI | 02907 | |
| 4693495 | GRUNDY, ADENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511500 | GRUNDY, ALYSSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649721 | GRUNDY, FREDA M. M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695304 | GRUNDY, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275813 | GRUNDY, MACHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351211 | GRUNDY, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354199 | GRUNDY, STEVEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334032 | GRUNDY, WALTER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223650 | GRUNEIRO, STEPHEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630274 | GRUNER LAURIE | 1621 GEORGESVILLE RD | | | | COLUMBUS | OH | 43228 | |
| 4759370 | GRUNER, JILL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650422 | GRUNER, LESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816323 | GRUNER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666387 | GRUNEWALD, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710498 | GRUNEWALD, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473613 | GRUNEWALD, PAIGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357313 | GRUNEWALD, REECE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630275 | GRUNIG KEITH | 1440 OSAGE ST | | | | SIDNEY | NE | 69162 | |
| 4627579 | GRUNIGEN, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425171 | GRUNKE, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457960 | GRUNKEMEYER, ZOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567874 | GRUNKOWSKI, STEFANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683404 | GRUNOW, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481061 | GRUNSBY, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816324 | Grunseth, Jarl | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290442 | GRUNST, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276050 | GRUNSTED, BAILEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371315 | GRUNSTED, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836490 | GRUNSTRA, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303846 | GRUNT, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648855 | GRUNWALD, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361699 | GRUNWELL, CHARLES H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236938 | GRUNZ, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189759 | GRUNZ, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477873 | GRUNZA, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469530 | GRUNZEL, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630276 | GRUNZWEIG DOREEN | 930 63RD ST | | | | WINDOR HEIGHTS | IA | 50324 | |
| 4836491 | GRUP, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4691863 | GRUPE, DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343914 | GRUPENHOFF, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827148 | GRUPO MEZTA SA DE CV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807091 | GRUPO RUZ S.A. DE C.V. | MIRANDA KONG,TAM WAI LEUNG | AV. PIRULES S/N LOTE 125-B3, | COL SAN MARTIN OBISPO TEPETIXPA CP | | CUAUTITLAN IZCALLI | | 54763 | MEXICO |
| 4807092 | GRUPO RUZ S.A. DE C.V. | MIRANDA/LEUNG | AV. PIRULES S/N LOTE 125-B3, | COL SAN MARTIN OBISPO TEPETIXPA CP | | CUAUTITLAN IZCALLI | | 54763 | MEXICO |
| 5794062 | GRUPO RUZ SA DE CV | AV. PIRULES S/N LOTE 125-B3, | COL SAN MARTIN OBISPO TEPETIXPA CP | | | CUAUTITLAN IZCALLI | | 54763 | MEXICO |
| 4906997 | Gruppo F4 Inc. d/b/a Cafe Roma | 2175 Point Blvd Suite 120 | | | | Elgin | IL | 60123 | |
| 4861800 | GRUPPO STILE LLC | 1744 NOVATO BLVD #200 | | | | NOVATO | CA | 94947 | |
| 5630277 | GRUSE SHERI R | 954 PONY EXPRESS TRAIL | | | | MORESVILLE | IN | 46158 | |
| 5630278 | GRUSECKI CAROL | 2354 LIBERTY ST | | | | BEAUMONT | TX | 77702 | |
| 4576016 | GRUSECKI, LORI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397864 | GRUSHACK, ANNMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205129 | GRUSHUS, CATHARINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859748 | GRUSPI CONSULTING INC | 126 SUNSET DRIVE | | | | TITUSVILLE | FL | 32780 | |
| 4665824 | GRUSSENMEYER, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490563 | GRUTZA, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468878 | GRUTZA, STEVEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630279 | GRUVER FRED | 215 JACKSON ST | | | | EDWARDSVILLE | PA | 18704 | |
| 4471828 | GRUVER, BRIAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154918 | GRUVER, GLENN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442172 | GRUVER, REBECCA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607175 | GRUVER, ROBBIDEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569963 | GRUVER, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488884 | GRUVER, TAYLAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811587 | GRUVMAN, GIORDANO & GLAWS, LLP | 61 BROADWAY SUITE 2235 | | | | NEW YORK | NY | 10006 | |
| 4811587 | GRUVMAN, GIORDANO & GLAWS, LLP | 61 BROADWAY SUITE 2235 | | | | NEW YORK | NY | 10006 | |
| 5630280 | GRUWELL BESSIE | 123 GRR AVE | | | | NEWARK | DE | 19720 | |
| 4249902 | GRUWELL, CYNTHIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827149 | GRUWELL, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630282 | GRUZMAN EDDA | 230 PINEMART STONE PL | | | | VALRICO | FL | 33594 | |
| 4836493 | GRW PROPERTY HOLDINGS, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836494 | GRYBOS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836495 | GRYCON LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836496 | Grycon, LLC- Giralda Complex | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831330 | Grycon,LLC/ Flamingo Center Tower | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746486 | GRYCZA, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378021 | GRYDER, BENJAMIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598590 | GRYDER, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295926 | GRYFINSKI, THEODORE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630283 | GRYHAN JEFFERY | 1832 SIMONTON RD APARTMENT C | | | | STATESVILLE | NC | 28625 | |
| 4224728 | GRYLLAKIS, STYLIANOS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465668 | GRYLLS, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180439 | GRYLLS, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639506 | GRYMES, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381120 | GRYN, SVITLANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170890 | GRYN, THEODORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284873 | GRYNCEWICZ, ELZBIETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357728 | GRYNIEWICZ, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451927 | GRYNKO, AURIKA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246272 | GRYNTYSZ, MICHAEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827150 | GRYPHON CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423099 | GRYSCHENKO, ANDREJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485299 | GRYSKEWICZ, LEONARD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836497 | GRYSKIEWICZ, CORKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396373 | GRYSKO, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827151 | GRYTDAHL, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430080 | GRYTEBUST, ERIK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658126 | GRYTH, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630284 | GRYTSAK JACQUELYN A | 515 WOODHAVEN DR | | | | MUNDELEIN | IL | 60060 | |
| 4572401 | GRYTTR, DEBRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720755 | GRYZLO, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796779 | GRZ GLOBAL LLC | DBA GRZ GLOBAL | 658 TURKEY CREEK | | | ALACHUA | FL | 32615 | |
| 5630285 | GRZASKO KRZYSZTOF | 321 LANNING AVE | | | | TRENTON | NJ | 08668 | |
| 4478994 | GRZECH, HEATHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282170 | GRZEGORSKI, EDWARD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630286 | GRZEJKA ERNA | 15231 ROYAL CREST DR | | | | NEW WINDSOR | NY | 12550 | |
| 5630287 | GRZELAK TERRY L | P O BOX 1307 | | | | ELKO | NV | 89803 | |
| 4712097 | GRZELAK, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593761 | GRZELLA, JAMES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482158 | GRZENDA, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360068 | GRZENIA, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571953 | GRZENIA, MICHELLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344797 | GRZESIKOWSKI, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4341912 | GRZESKIEWICZ, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442323 | GRZESKOWIAK, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630288 | GRZESLO DANIEL | 1451 NAVIGATOR WAY | | | | DE PERE | WI | 54115 | |
| 4296469 | GRZESZCZAK, MARGARET L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686139 | GRZESZCZAK, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696055 | GRZIB, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383734 | GRZONKA, NATOSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154962 | GRZOVIC, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335383 | GRZYB, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762485 | GRZYB, DAMIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490830 | GRZYBACZ, JERZY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633584 | GRZYBEK, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605860 | GRZYCH, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630289 | GRZYMALA STEVEN | 3029 HICKORY STREET | | | | PORTAGE | IN | 46368 | |
| 4463889 | GRZYMALA, ALICIANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488873 | GRZYWINSKI, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795308 | GS DISTRIBUTING INC | 115 SOUTH 9TH STREET | | | | BROOKLYN | NY | 11249 | |
| 4876494 | GS INDUSTRIES LLC | GLENN BEER SR | 103 W GAINES APT B | | | MONTICELLO | AR | 71655 | |
| 4876981 | GS LIGHTING SERVICE | HUDSON LIGHTING LP | 28917 KATY BROOKSHIRE RD | | | KATY | TX | 77494 | |
| 4123625 | GS Pacific ER, LLC | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 4123625 | GS Pacific ER, LLC | Ballard Spahr LLP | Matthew G. Summers | 919 North Market Street, 11th Floor | | Wilmington | DE | 19801 | |
| 4123625 | GS Pacific ER, LLC | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 5852562 | GS Pacific ER, LLC | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 5849820 | GS Portfolio Holding II, LLC | c/o Brookfield Property REIT Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 5851044 | GS Portfolio Holdings | c/o Brookfield Property REIT Inc. | 350 N. Orleans Street, Suite 300 | | | Chicago | IL | 60654-1607 | |
| 4804129 | GS PORTFOLIO HOLDINGS (2017) LLC | PO BOX 860580 | | | | MINNEAPOLIS | MN | 55486-0580 | |
| 4803338 | GS PORTFOLIO HOLDINGS (2017) LLC | C/O GENERAL GRWOTH PROPERTIES | 110 N WACKER DRIVE | ATTN VP TREASURY | | CHICAGO | IL | 60606 | |
| 4803334 | GS PORTFOLIO HOLDINGS (2017) LLC | C/O GENERAL GROWTH PROPERTIES INC | 110 N WACKER DRIVE | ATTN VP TREASURY | | CHICAGO | IL | 60606 | |
| 4803335 | GS PORTFOLIO HOLDINGS (2017) LLC | C/O GENERAL GROWTH PROPERTIES INC | 110 N WACKER DR - ATTN VP TREASURY | | | CHICAGO | IL | 60606 | |
| 5848849 | GS Portfolio Holdings (2017) LLC | c/o Brookfield Property REIT Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 5847093 | GS PORTFOLIO HOLDINGS (2017) LLC | C/O BROOKFIELD PROPERTY REIT INC. | 350 N. ORLEANS ST., SUITE 300 | | | CHICAGO | IL | 60654 | |
| 5850663 | GS Portfolio Holdings (2017) LLC | c/o Brookfield Property REIT Inc. | 350 N. Orleans Street, Suite 300 | | | Chicago | IL | 60654-1607 | |
| 4780776 | GS PORTFOLIO HOLDINGS II, LLC | PO BOX 860581 | | | | Minneapolis | MN | 55486-0581 | |
| 5849573 | GS Portfolio Holdings II, LLC | c/o Brookfield Property REIT Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 4803089 | GS PORTFOLIO HOLDINGS LLC | C/O GENERAL GROWTH PROPERTIES INC | 110 N WACKER DRIVE | | | CHICAGO | IL | 60606 | |
| 4803105 | GS PORTFOLIO HOLDINGS LLC | PO BOX 860581 | | | | MINNEAPOLIS | MN | 55486-0581 | |
| 4803106 | GS PORTFOLIO HOLDINGS LLC | PO BOX 860447 | | | | MINNEAPOLIS | MN | 55486-0447 | |
| 4798232 | GS PORTFOLIO HOLDINGS LLC | C/O GENERAL GROWTH PROPERTIES | 110 N WACKER DRIVE | | | CHICAGO | IL | 60606 | |
| 4778473 | GS Portfolio Holdings LLC | c/o Brookfield Property REIT Inc. | Attn: Julie Minnick Bowden | 350 N. Orleans Street., Suite 300 | | Chicago | IL | 60654-1607 | |
| 4778474 | GS Portfolio Holdings LLC | dba Coronado Center Sears Anchor | Attn: Law / Lease Administration Department | 350 N. Orleans Street, Suite 300 | | Chicago | IL | 60654-1607 | |
| 4778475 | GS Portfolio Holdings LLC | dba Stonebriar Centre Sears Anchor | Attn: Law / Lease Administration Department | 350 N. Orleans Street, Suite 300 | | Chicago | IL | 60654-1607 | |
| 4778476 | GS Portfolio Holdings LLC | Natick Mall Sears Anchor | Attn: Law/Lease Administration Department | 350 N. Orleans Street, Suite 300 | | Chicago | IL | 60654-1607 | |
| 4778473 | GS Portfolio Holdings LLC | c/o Brookfield Property REIT Inc. | 350 N. Orleans Street, Suite 300 | | | Chicago | IL | 60654-1605 | |
| 4778478 | GS Portfolio Holdings LLC | The Mall in Columbia Sears ANC | Attn: Law/Lease Administration Department | 350 N. Orleans Street, Suite 300 | | Chicago | IL | 60654-1607 | |
| 4778479 | GS Portfolio Holdings LLC | Valley Plaza Mall Sears Anchor | Attn: Law/Lease Administration Department | 350 N. Orleans Street, Suite 300 | | Chicago | IL | 60654-1607 | |
| 4778477 | GS Portfolio Holdings LLC | c/o Brookfield Property REIT Inc. | 350 N. Orleans Street, Suite 300 | | | Chicago | IL | 60654-1605 | |
| 5850914 | GS Portfolio Holdings LLC | c/o Brookfield Property REIT Inc. | 350 N. Orleans Street, Suite 300 | | | Chicago | IL | 60654-1607 | |
| 4778473 | GS Portfolio Holdings LLC | c/o Brookfield Property REIT Inc. | Attn: Julie Minnick Bowden | 350 N. Orleans Street., Suite 300 | | Chicago | IL | 60654-1607 | |
| 4874985 | GS1 US | DEPARTMENT 781271 PO BOX 78000 | | | | DETROIT | MI | 48278 | |
| 4898330 | GSA CONTRACTING LLC | GREGORY ADASEVICH | 19155 ITTABENA WAY | | | LAKEVILLE | MN | 55044 | |
| 4798654 | GSA LOCKS LLC | DBA GSA LOCKS | 12500 E 13 MILE ROAD | | | WARREN | MI | 48093 | |
| 4884055 | GSC MECHANICAL | PERFORMANCE HEATING & AIR CONDITION | 1012 CENTRAL AVE SOUTH | | | KENT | WA | 98032 | |
| 4868234 | GSC MECHANICAL LLC | 5009 PACIFIC HIGHWAY EAST 9 | | | | FIFE | WA | 98424 | |
| 4861293 | GSC TECHNOLOGIES CORP | 160 VANIER | | | | ST-JEAN | QC | J3B 3R4 | CANADA |
| 5630290 | GSCHLECHT DENISE | 511 A WALNUT TREE CIR | | | | HENDERSONVILLE | NC | 28792 | |
| 5630291 | GSCHLECHT MARY | 138 LA MANCHA DR | | | | ASHEVILLE | NC | 28805 | |
| 4302210 | GSCHWEND, JACQUELYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598930 | GSCHWENG, SHERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630292 | GSCHWIND BRITTANY | 236 TROY OAKS | | | | HIRAM | OH | 44234 | |
| 4836498 | GSD CONTRACTING, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4128141 | GSD International Enterprises Inc. | 5G Zijingge | No 318 North Chongqing Rd. | Huangpu District | | Shanghai | | 20003 | China |
| 4126374 | GSD International Enterprises Inc | 5G Zijingge,NO.318 North Chongqing Road | Huangpu District | | | Shanghai | | 20003 | China |
| 4878706 | GSF BUILDING SYSTEMS | MAINTENANCE ENGINEERING INC | P O BOX 1627 | | | INDIANAPOLIS | IN | 46204 | |
| 5630293 | GSF BUILDING SYSTEMS | P O BOX 1627 | | | | INDIANAPOLIS | IN | 46204 | |
| 5796326 | GSF USA | 1351 Abbott Court | | | | Buffalo Grove | IL | 60089 | |
| 5790360 | GSF USA | SAL LOMBARDO GENERAL MANGER | 1351 ABBOTT COURT | | | BUFFALO GROVE | IL | 60089 | |
| 5802613 | GSF USA, Inc. | c/o Lisa Cleaver, Controller | 2701 Fortune Circle E, Suite D | | | Indianapolis | IN | 46241 | |
| 4801430 | GSHEFT INC | DBA TMK ENTERPRISE | 585 MARCY AVE SUITE SE SUITE SE | | | BROOKLYN | NY | 11206 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4801470 | GSI COMMERCE SOLUTIONS INC. - CONC | DBA EBAY ENTERPRISE TEST | 935 FIRST AVE | | | KING OF PRUSSIA | PA | 19355 | |
| 5802465 | GSK Consumer Healthcare Services | Corrie Zettle | 5 Moore Drive | | | RTP | NC | 27709 | |
| 5802465 | GSK Consumer Healthcare Services | P.O. Box 640067 | | | | Pittsburgh | PA | 15264 | |
| 4816325 | GSL CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884733 | GSL GRAPHIC SOLUTIONS LLC | PO BOX 3103 | | | | MINNEAPOLIS | MN | 55403 | |
| 4795589 | GSM KING US LLC | DBA GSM KING US | 2666 GARRITSEN AVE | | | BROOKLYN | NY | 11229 | |
| 4836499 | GSP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798885 | GSP JEWELRY INC | DBA FLAMEREFLECTION.COM | 328 SOUTH ABBOTT AVE | | | MILPITAS | CA | 95035 | |
| 4808787 | GSRP LLC | P.O.BOX 160 | | | | CAPAC | MI | 48014 | |
| 5789195 | GSS INFOTECH LTD. | SANJAY HEDA | 2050 BRUNSWICK PLAZA-1 | STATE HIGHWAY 27, SUITE #201 | | NORTH BRUNSWICK | NJ | 08902 | |
| 4883217 | GSSC ENTERPRISES INC | P O BOX 820283 | | | | MEMPHIS | TN | 38182 | |
| 4797317 | GST SOLUTION INC | DBA VOICE CADDIE | 13951 VALLEY VIEW AVE | | | LA MIRADA | CA | 90638 | |
| 4460661 | GSTALDER, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799042 | GSV PROPERTIES & JOHN HALBERT PTR | DBA KILLEEN SERVICE CENTER | PO BOX 585 | | | LUFKIN | TX | 75902 | |
| 4836500 | GT CONSTRUCTION & DEV / TIFFANY HOUSE CO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876275 | GT ELECTRONICS | GARY W TIDWELL | 5600 CRAIG DR | | | ANCHORAGE | AK | 99504 | |
| 4890855 | GT Petroleum | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 5792357 | GT RACING & REPAIR | 1201 W. TOWNLINE RD | | | | LAKE GENEVA | WI | 53147 | |
| 4877877 | GT RACING & REPAIR | JUDY M JUREWICZ | 1201 E TOWNLINE RD | | | LAKE GENEVA | WI | 53147 | |
| 5792357 | GT RACING & REPAIR | 1201 W. Townline Rd | | | | Lake Geneva | WI | 53147 | |
| 4800699 | GT SALES CORP | DBA GTSALES | 75 S HOWELL AVE | | | CENTEREACH | NY | 11720-4327 | |
| 4796359 | GT WORLD MACHINERIES USA INC | DBA SOGOODTOBUY | 15615 ALTON PKWY STE 175 | | | IRVINE | CA | 92618 | |
| 4882249 | GT&S INC | P O BOX 52240 | | | | NEWARK | NJ | 07101 | |
| 4881117 | GTA | P O BOX 22889 | | | | BARRIGADA | GU | 96921 | |
| 4881117 | GTA | PO BOX 22889 | DPT 19425 53510 58479 | | | BARRIGADA | GU | 96921 | |
| 4880017 | GTC DIS TICARET LTD | ORGANIZE SANAYII | 30 ADA 25 PARSEL | | | ADIYAMAN | | 2040 | TURKEY |
| 4865241 | GTECH CORPORATION | 301 S ROUTE 53 STE G | | | | ADDISON | IL | 60101 | |
| 4879539 | GTG PACKAGING | NEVADA BOX CO LLC | 650 INNOVATION DR STE A | | | RENO | NV | 89511 | |
| 4881541 | GTI GRAPHIC TECHNOLOGY INC | P O BOX 3138 | | | | NEWBURGH | NY | 12550 | |
| 4805519 | GTM DEVELOPMENT LTD | DEPT # 2050 | P O BOX NUMBER 29675 | | | PHOENIX | AZ | 85038 | |
| 5855073 | GTM Development, Ltd (Weitzman) t/a Golden Triangle Mall, Denton, TX | Ballard Spahr LLP | David L. Pollack, Esq. | 1735 Market Street, 51st Floor | | Philadelphia | PA | 19103 | |
| 4888366 | GTM EXPRESS LLC | TAMAIRA M MUNCY | 2200 EASTERN AVE | | | GALLIPOLIS | OH | 45631 | |
| 4888367 | GTM EXPRESS LLC | TAMAIRA MARIE MUNCY | 780 EAST MAIN STREET STE B | | | JACKSON | OH | 45640 | |
| 5796328 | GTM USA CORP | 295 5TH AVE, SUITE 702 | | | | NEW YORK CITY | NY | 10016 | |
| 4865001 | GTM USA CORPORATION | 295 5TH AVE, SUITE 702 | | | | NEW YORK | NY | 10016 | |
| 4865001 | GTM USA CORPORATION | 295 5TH AVE, SUITE 702 | | | | NEW YORK CITY | NY | 10016 | |
| 4127200 | GTM USA Corporation | 295 5th Ave, Suite 702 | | | | New York | NY | 10016 | |
| 4858904 | GTNX INC | 1111 BROADWAY 5TH FLOOR | | | | OAKLAND | CA | 94607 | |
| 4806505 | GTO INC | 3121 HARTSFIELD RD | | | | TALLAHASSEE | FL | 32303-3149 | |
| 4865516 | GTO INC E-COMMERCE | 3121 HARTSFIELD RD | | | | TALLAHASSEE | FL | 32303 | |
| 4876634 | GTS ENTERPRISES LLC | GREGORY T SCHULTZ | 260A TEEL STREET | | | CHRISTIANSBURG | VA | 24073 | |
| 4868917 | GTS LAWN CARE INC | 56 WEST MAIN | | | | CARTHAGE | IL | 62321 | |
| 4885623 | GTS WELCO | PRAXAIR DISTRIBUTION MID ATLANTIC LL | PO BOX 382000 | | | PITTSBURGH | PA | 15250 | |
| 4885269 | GTS WELCO | PO BOX 7777 | | | | PHILADELPHIA | PA | 19175 | |
| 4876513 | GTT COMMUNICATIONS INC | GLOBAL TELECOM & TECHNOLOGY INC | P O BOX 842630 | | | DALLAS | TX | 75284 | |
| 4853488 | GTT Communications Inc. | PO Box 842630 | | | | Dallas | TX | 75284-2630 | |
| 5630295 | GTT HH | HGYYHJ | | | | BUFFALO | NY | 14226 | |
| 5630296 | GU XIOYUAN | 829 VASSAR | | | | CAMBRIDGE | MA | 02139 | |
| 4816320 | GU, ANGELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672208 | GU, ANLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564180 | GU, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299616 | GU, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565515 | GU, YINGQIONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681858 | GU, YIYUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164015 | GU, ZHUANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630297 | GUABACUBERO IRAIDA | 2457 S 5TH STREET | | | | MILWAUKEE | WI | 53215 | |
| 4648840 | GUACENA, PERLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707609 | GUADAGNI, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436201 | GUADAGNO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456854 | GUADAGNO, SYDNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630298 | GUADALAJARA PEDRO | 1295 WBTH STREET | | | | COLTON | CA | 92324 | |
| 5630299 | GUADALOPE MAOLONADO | 87 BROADWAY | | | | PATERSON | NJ | 07501 | |
| 5630300 | GUADALUPE CINTHYA | 131 SUNSET DR | | | | BOONE | NC | 28607 | |
| 5630301 | GUADALUPE A GUTIERREZ | 1501 GLORIETTA ST NE | | | | ALBUQUERQUE | NM | 87112 | |
| 5630302 | GUADALUPE ACEVEDO | 247 E CORPORATE DR | | | | LEWISVILLE | TX | 75067 | |
| 5630303 | GUADALUPE AGUILAR | 911 BADLEN RD | | | | BAKERSFIELD | CA | 93304 | |
| 5630304 | GUADALUPE ALANIZ | 3209 NORWALK AVE | | | | DALLAS | TX | 75220 | |
| 5630306 | GUADALUPE ALCAZAR | 3932 HEMLOCK ST | | | | EAST CHICAGO | IN | 46312 | |
| 5630307 | GUADALUPE ALVAREZ | 1038 NW BRIANCREK WY 811 | | | | BEAVERTON | OR | 97006 | |
| 5630308 | GUADALUPE ANGEL | CALLE 16 263 BO SABANA | | | | BAYAMON | PR | 00956 | |
| 5630309 | GUADALUPE ARREDONDO | 1025 MENLO AVE APT 2 | | | | LOS ANGELES | CA | 90006 | |
| 5630310 | GUADALUPE AVELES | 1601 N HARLEM AVE | | | | CHICAGO | IL | 60707 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5630311 | GUADALUPE B CORIA | 437 CAMPUS DR | | | | ARVIN | CA | 93203 | |
| 5630312 | GUADALUPE BAEZ | 424 NOICE DRIVE | | | | SALINAS | CA | 93906 | |
| 5630313 | GUADALUPE BARAJAS | 445 18TH AVE APT 218 | | | | DELANO | CA | 93215 | |
| 5630314 | GUADALUPE BARRERA | 390 MARTIN ST | | | | LAKEPORT | CA | 95453 | |
| 5630315 | GUADALUPE BARRIENTOS | 6314 BROWN AVE | | | | BALTIMORE | MD | 21224 | |
| 5630316 | GUADALUPE CANALES | PO BOX 903 | | | | SANTA ROSA | TX | 78593 | |
| 5630318 | GUADALUPE CASTILLO | 1202 W HJOHNSON | | | | HARLINGEN | TX | 78550 | |
| 5630319 | GUADALUPE CASTRO | CALLE SEVILLA 3666 | | | | TIJUANA | | 20003 | MEXICO |
| 5630320 | GUADALUPE CHAVEZ | 1217 WESTWOOD DR 1208 | | | | ROSENBERG | TX | 77471 | |
| 5630321 | GUADALUPE CHAVUZ | 640 SOUTH GLENDORA | | | | WEST COVINA | CA | 91790 | |
| 5630322 | GUADALUPE CISNEROS | 5625 QUINN ST | | | | BELL GARDENS | CA | 90201 | |
| 5630323 | GUADALUPE CONCEPCION | CALLE 63 BLOQ 54 15 | | | | BAYAMON | PR | 00961 | |
| 5630324 | GUADALUPE CORONADO | 818 N MONROE | | | | NEWPORT | MI | 48166 | |
| 4125449 | Guadalupe County, Texas | c/o McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4125449 | Guadalupe County, Texas | The County of Guadalupe, Texas | P.O. Drawer 70 | | | Seguin | TX | 78155-0070 | |
| 5630325 | GUADALUPE CRIMILDA | URB LOMAS VERDES CALLE PETUNIA | | | | BAYAMON | PR | 00956 | |
| 5630326 | GUADALUPE CRUZ | 102 MARGARET STREET | | | | JOLIET | IL | 60436 | |
| 5630327 | GUADALUPE D PADILLA | 2101 VERACRUZ APT 110 | | | | SAN ANTONIO | TX | 78207 | |
| 5630329 | GUADALUPE DE LA CRUZ | 3800 MONTEREY RD APT 144 | | | | LOS ANGELES | CA | 90032 | |
| 5630332 | GUADALUPE ESPINOZA | 113500 TUOLUMNE APT 3 | | | | PARLIER | CA | 93648 | |
| 5630333 | GUADALUPE ESQUIVEL | 1012 N VALERIE ST | | | | SANTA MARIA | CA | 93454 | |
| 5630334 | GUADALUPE FLORES | 2962 TALISMAN DR | | | | DALLAS | TX | 75229 | |
| 5630335 | GUADALUPE G ALUAREZ | 1038 NW BRIARCREEK WAY811 | | | | BEAVERTON | OR | 97006 | |
| 5630336 | GUADALUPE GALLEGOS | 25987 MARSH CREEK RD | | | | BRENTWOOD | CA | 95641 | |
| 4210886 | GUADALUPE GARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630337 | GUADALUPE GARRETT | 127 FALMOUNT AVE | | | | ELMWOOD PARK | NJ | 07407 | |
| 5630338 | GUADALUPE GARZA | 2100 GRAPEFRUIT ST APT 1502 | | | | BROWNSVILLE | TX | 78521 | |
| 5630339 | GUADALUPE GERMAN | 24259 RACE ST APT A | | | | NEWHALL | CA | 91321 | |
| 5630340 | GUADALUPE GILES | 1285 E SOUTH ST | | | | ANAHEIM | CA | 92805 | |
| 5630341 | GUADALUPE GONZALEZ | 92 MILLER RD | | | | WATSONVILLE | CA | 95076 | |
| 5630342 | GUADALUPE GOVEA | 1793 HAMLON WY | | | | PITTSBURG | CA | 94565 | |
| 5630343 | GUADALUPE HERNANDEZ | 20 ALLARD AVE | | | | NEW ROCHELLE | NY | 10805 | |
| 5630344 | GUADALUPE HOBBS | 1257 PALM ST | | | | ABILENE | TX | 79602 | |
| 5630345 | GUADALUPE IBARRA | 9316 CALLE CHICA | | | | LAS CRUCES | NM | 88012 | |
| 5630346 | GUADALUPE IDALY | BO JIMENEZ ARRIBA CARR 96 | | | | RIO GRANDE | PR | 00745 | |
| 5630347 | GUADALUPE IVARRA | 6413 STOFFORD AVE | | | | LOS ANGELES | CA | 90023 | |
| 5630348 | GUADALUPE JESSICA | 220 OLD GROVE ROAD | | | | GREENVILLE | SC | 29605 | |
| 5630349 | GUADALUPE JESUS | C R 023 JARDINES DE VEGA BAJA | | | | VEGA BAJA | PR | 00663 | |
| 5630350 | GUADALUPE JIMENEZ | 3464 SANTA ANA ST APT B | | | | SOUTH GATE | CA | 90280 | |
| 5630351 | GUADALUPE JORGE | CALLE SEREZO D92 URB VISTA MAR | | | | CAROLINA | PR | 00983 | |
| 5630352 | GUADALUPE JUAN | 2707 CENTER ST | | | | BAKERSFIELD | CA | 93306 | |
| 5630353 | GUADALUPE JUAN C | 31 DD31 URB CANAAN | | | | BAYAMON | PR | 00957 | |
| 5630354 | GUADALUPE LEON | 3150 CUNINSON | | | | SOQUEL | CA | 95073 | |
| 5630355 | GUADALUPE LOPEZ | 190 E CALLE PRIMERA 36 | | | | SAN DIEGO | CA | 92173 | |
| 4499769 | GUADALUPE LOPEZ, MADELINE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630356 | GUADALUPE MARIA | 703 ROBINSON CRT APT 1D | | | | WILMINGTON | DE | 19805 | |
| 5630357 | GUADALUPE MARIANA | 702 W 11TH ST | | | | PANAMA CITY | FL | 32401 | |
| 5630358 | GUADALUPE MARQUEZ | 1702 SUNNYSIDE AVE | | | | STOCKTON | CA | 95215 | |
| 5630359 | GUADALUPE MARTIN | 1414 N 33RD AVE | | | | MELROSE PARK | IL | 60160 | |
| 5630360 | GUADALUPE MARTINEZ | 7049 FM 2046 | | | | SINTON | TX | 78387 | |
| 5630361 | GUADALUPE MIGDALIA | PO BOX 86 | | | | JUNCOS | PR | 00777 | |
| 5630362 | GUADALUPE MILAGROS | BOULEVARD DEL RIO 2 APT 140 | | | | GUAYNABO | PR | 00971 | |
| 5630363 | GUADALUPE MILLAN | 10641 CASS ST | | | | RIVERSIDE | CA | 92505 | |
| 5630364 | GUADALUPE MIRANDA | PO BOX 1151 | | | | ANTHONY | NM | 88021 | |
| 5630365 | GUADALUPE MIRNA | C-16A N-200 PARCELAS FALU | | | | SAN JUAN | PR | 00924 | |
| 5630366 | GUADALUPE MONTEJANO | 1305 E HARVARD AVE | | | | FRESNO | CA | 93704 | |
| 5630369 | GUADALUPE P MENDEZ | 2264 ANTHONY DR | | | | VENTURA | CA | 93003 | |
| 5630370 | GUADALUPE PADILLA | 142 HALL RD APPT C | | | | WATSONVILLE | CA | 95076 | |
| 5630371 | GUADALUPE PAREDES J | 155 HOOKER ST | | | | DENVER | CO | 80204 | |
| 5630372 | GUADALUPE PATRON | 3782 SAN FRANCISCO ST | | | | SAN LUIS | AZ | 85349 | |
| 5630373 | GUADALUPE PEREZ | 65 S HAMILTON ST | | | | POUGHKEEPSIE | NY | 12601 | |
| 5630374 | GUADALUPE PLANCARTE | 3103 S BRISTOL ST | | | | SANTA ANA | CA | 92704 | |
| 5630375 | GUADALUPE RAMOS | 2303 KENNEDY AVE | | | | CHICO | CA | 95973 | |
| 5630376 | GUADALUPE REYES MARTINEZ | 8301 14TH AVE APT 302 | | | | HYATTSVILLE | MD | 20783 | |
| 5630377 | GUADALUPE RODRIGUEZ | 4439 W 71ST PL | | | | CHICAGO | IL | 60652 | |
| 5630378 | GUADALUPE ROMERO | 7710 180TH ST | | | | MC ALPIN | FL | 32062 | |
| 5630379 | GUADALUPE ROSA | 905 SHADY LN | | | | AUSTIN | TX | 78702 | |
| 5630380 | GUADALUPE ROSAS | 7024 WATCHER ST | | | | COMMERCE | CA | 90040 | |
| 5630381 | GUADALUPE ROSE | 37548 FLORIDA AVE | | | | DADE CITY | FL | 33525 | |
| 5630382 | GUADALUPE RUAN | 2041 261ST | | | | LOMITA | CA | 90747 | |
| 5630383 | GUADALUPE RUIZ | 82435 REQUA AVE | | | | INDIO | CA | 92201 | |
| 5630384 | GUADALUPE SALAS | 420 N GRANT AVE | | | | MANTECA | CA | 95336 | |
| 5630385 | GUADALUPE SALAS-RAMON | 3301 N SHERRY 33 | | | | MISSION | TX | 78573 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5630386 | GUADALUPE SALAZAR | 6505 AVE Q APT 14 | | | | LUBBOCK | TX | 79408 | |
| 5630387 | GUADALUPE SAMUEL | RES COVADONGA EDF 11APT173 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5630388 | GUADALUPE SANCHEZ | 4516 21ST ST SW | | | | LEHIGH ACRES | FL | 33973 | |
| 4503602 | GUADALUPE SANTELL, RUBEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630389 | GUADALUPE SERRANO | 2129 N MELVINA AVECOOK031 | | | | CHICAGO | IL | 60639 | |
| 5630390 | GUADALUPE SILVA | 375 N FEDERAL ST APT 125 | | | | CHANDLER | AZ | 85226 | |
| 5630391 | GUADALUPE SOMOZA | 61120N 64TH DR | | | | GLENDALE | AZ | 85301 | |
| 5630392 | GUADALUPE TENORIO | 312 WEST FIRST | | | | DEXTER | NM | 88203 | |
| 5630393 | GUADALUPE TORRES | 10912 PORVENIR ST | | | | MERCEDES | TX | 78570 | |
| 5630394 | GUADALUPE TORRES AZUCENA | 95-10 45 AVENUE | | | | CORONA | NY | 11368 | |
| 5630395 | GUADALUPE TORREZ | 1214 DAVID ST | | | | LANSING | MI | 48906 | |
| 5630396 | GUADALUPE TREVION | 3970 MONJA CIR | | | | LAS VEGAS | NV | 89104 | |
| 5630397 | GUADALUPE TRIPP | 7330 W COLTER ST | | | | GLENDALE | AZ | 85303 | |
| 5630398 | GUADALUPE VASQUEZ | 213 NE 29TH ST | | | | GRAND PRAIRIE | TX | 75050 | |
| 5630399 | GUADALUPE VELAZQUEZ | 364 E AVE | | | | SAN DIEGO | CA | 92118 | |
| 5630400 | GUADALUPE VERA | 130 W CALLE PRIMERA APT 9 | | | | SAN YSIDRO | CA | 92173 | |
| 5630401 | GUADALUPE VICARIO | 2034 WILLIAMSBURG DR | | | | WAUKEGAN | IL | 60085 | |
| 5630403 | GUADALUPE VILLALOBOS | 345 N MILLARD AVE | | | | RIALTO | CA | 92376 | |
| 5630404 | GUADALUPE VILLA-MARTINEZ | 11888 US HWY 41 LOT 3 | | | | GIBSONTON | FL | 33534 | |
| 5630405 | GUADALUPE YANIRA | CAIIE W 444 | | | | JUNCOS | PR | 00777 | |
| 5630406 | GUADALUPE YBARRA | 141 MATAMOROS ST | | | | MERCEDES | TX | 78570 | |
| 4561219 | GUADALUPE, ARTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499349 | GUADALUPE, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173976 | GUADALUPE, DENISE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679434 | GUADALUPE, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561764 | GUADALUPE, DOMINGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239712 | GUADALUPE, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760738 | GUADALUPE, ELSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504200 | GUADALUPE, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771834 | GUADALUPE, EUGENIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723173 | GUADALUPE, HEDRICK B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638783 | GUADALUPE, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561315 | GUADALUPE, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473149 | GUADALUPE, JOSELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502715 | GUADALUPE, LORANGELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680427 | GUADALUPE, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680427 | GUADALUPE, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561939 | GUADALUPE, MARANGELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444040 | GUADALUPE, MARIAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629195 | GUADALUPE, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499579 | GUADALUPE, MEI-LING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502008 | GUADALUPE, NICOLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493072 | GUADALUPE, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223405 | GUADALUPE, RAMESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502778 | GUADALUPE, RICHARD N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497041 | GUADALUPE, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498092 | GUADALUPE, ROLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505794 | GUADALUPE, SUANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630407 | GUADAMUZ FRANCIS | 26818 72 ND AVE NW | | | | STANWOOD | WA | 98292 | |
| 4169346 | GUADAMUZ, DAYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241320 | GUADAMUZ, ELIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338759 | GUADAMUZ, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630408 | GUADARRAMA MARIA | 59 CALLE 22 | | | | ARECIBO | PR | 00612 | |
| 5630409 | GUADARRAMA MARYLIN | 11541 SANATA ROSALIA ST | | | | STANTON | CA | 90680 | |
| 5630410 | GUADARRAMA ROSEMARIE | BOR 27TH ST SE LOT 11 | | | | RUSKIN | FL | 33570 | |
| 5630411 | GUADARRAMA RUBEN | 609 IKE5 RD | | | | TAYLORS | SC | 29687 | |
| 4528450 | GUADARRAMA SALINAS, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198046 | GUADARRAMA SANDOVAL, NESTOR F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537192 | GUADARRAMA, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367692 | GUADARRAMA, ALEXIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660774 | GUADARRAMA, BERNARD K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144820 | GUADARRAMA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365184 | GUADARRAMA, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168432 | GUADARRAMA, ESMERALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639754 | GUADARRAMA, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482373 | GUADARRAMA, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207285 | GUADARRAMA, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199457 | GUADARRAMA, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211763 | GUADARRAMA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564953 | GUADARRAMA, KRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296145 | GUADARRAMA, LUPITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296867 | GUADARRAMA, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285363 | GUADARRAMA, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4296153 | GUADARRAMA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709898 | GUADARRAMA, PROCESO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566685 | GUADARRAMA, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165823 | GUADARRAMA, REBECA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733864 | GUADARRAMA, SALVADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426006 | GUADELOUPE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630412 | GUADELUPE JEFFREY | 6973 JURUPA RD | | | | RIVERSIDE | CA | 92509 | |
| 5630413 | GUADERRAMA FABIOLA | 502 CALLE DEL RIO | | | | ESPANOLA | NM | 87532 | |
| 5630414 | GUADERRAMA THERESA | PO BOX1512 | | | | SILVER CITY | NM | 88061 | |
| 5630415 | GUADIAN MARIA | 6509 MAURICE CT | | | | FOREST HILL | TX | 76140 | |
| 5630416 | GUADIAN STACEY J | 845 WATSON LANE SP 36 | | | | LAS CRUCES | NM | 88005 | |
| 5630417 | GUADIAN VALENTINA | 800 BELL ST SP 22 | | | | LOS ALAMOS | CA | 93440 | |
| 4732130 | GUADIAN, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202975 | GUADIAN, LUPITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700007 | GUADIAN, MARIA ARACELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738572 | GUADIAN, REYES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540588 | GUADIAN, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541057 | GUADIANO, ESTELLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652627 | GUADIANO, ROGELIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668860 | GUADIZ, ALFEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416518 | GUADRON CASTILLO, IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180687 | GUADRON, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192974 | GUADRON, CESAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630418 | GUADULUPE GALVAN | 770 9TH AVE | | | | REDWOOD CITY | CA | 94063 | |
| 4331444 | GUAETTA, LUCILLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816327 | GUAGLIANE, TONY & SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630419 | GUAGLIARDO JOHN | 2507 BALFORN TOWER WAY | | | | WINTER GARDEN | FL | 34787 | |
| 4881203 | GUAHAN WASTE CONTROL INC | P O BOX 24747 GMF | | | | BARRIGADA | GU | 96921 | |
| 5630420 | GUAITA JOSE | CALLE ABAD SUR NA 4 9 SEC SANTA JUANITA | | | | BAYAMON | PR | 00956 | |
| 5630421 | GUAJARDO | 802 WELLINGTON ST | | | | HOUSTON | TX | 77076 | |
| 5630422 | GUAJARDO DESIREE | 111 RENNER DR | | | | SAN ANTONIO | TX | 78201 | |
| 5630423 | GUAJARDO DORA E | 1021 S DOVE ST | | | | ALAMO | TX | 78516 | |
| 5630424 | GUAJARDO JEZABEL | 5406 N MAYFIELD AVE | | | | SN BERNRDNO | CA | 92407 | |
| 4530489 | GUAJARDO JR., ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630425 | GUAJARDO MARGARET | 111454TH | | | | ARTESIA | NM | 88210 | |
| 5630426 | GUAJARDO MIKE | 417 S 1ST ST | | | | LAMESA | TX | 79331 | |
| 5630427 | GUAJARDO SOPHIA | 2413 N CHRISTINE ST | | | | BOISE | ID | 83704 | |
| 5630429 | GUAJARDO TRAEH | 1126 ALMON CIR | | | | GILLETTE | WY | 82718 | |
| 5630430 | GUAJARDO YESENIA | 6882 BEAR CAT RD | | | | LUBBOCK | TX | 79407 | |
| 4533474 | GUAJARDO, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738658 | GUAJARDO, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629340 | GUAJARDO, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5805966 | Guajardo, Anjelica | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788999 | Guajardo, Anjelica | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789000 | Guajardo, Anjelica | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524831 | GUAJARDO, ARNULFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547771 | GUAJARDO, BENITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151398 | GUAJARDO, BRANDI B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542353 | GUAJARDO, CESAR G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291581 | GUAJARDO, CHELIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685967 | GUAJARDO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465013 | GUAJARDO, DANIELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315955 | GUAJARDO, DANIELLA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411755 | GUAJARDO, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543144 | GUAJARDO, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546175 | GUAJARDO, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747225 | GUAJARDO, ELSA F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162117 | GUAJARDO, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745710 | GUAJARDO, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706457 | GUAJARDO, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703371 | GUAJARDO, LEONEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543048 | GUAJARDO, MARCELINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526146 | GUAJARDO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525218 | GUAJARDO, NARCISO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776714 | GUAJARDO, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537786 | GUAJARDO, PAUL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210834 | GUAJARDO, PERLA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482119 | GUAJARDO, RYAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412129 | GUAJARDO, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192999 | GUAJARDO, SAVANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530177 | GUAJARDO, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420699 | GUAL, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836501 | GUALA,PABLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4523 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5630431 | GUALADUPE GOMEZ | 502 WEAT CORA | | | | HARLINGEN | TX | 78550 | |
| 5630432 | GUALANDRI ETHEL | 201 TARLETON BIVOUAC | | | | WMSBG | VA | 23185 | |
| 4432669 | GUALANO CONTE, TERRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597147 | GUALDA, MARCELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630433 | GUALERNI GUALENI | 107 LOCUST CT | | | | SAINT ROBERT | MO | 65584 | |
| 5630434 | GUALESKA VELLON | 932W WALNUT APT2 | | | | ALLENTOWN | PA | 18102 | |
| 4303756 | GUALLPA, ASHLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690621 | GUALPA, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652039 | GUALTIERI, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166056 | GUALVEZ, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860404 | GUAM BAKERY INC | 140 KAYEN CHANDO | | | | DEDEDO | GU | 96929 | |
| 4780908 | Guam Department of Revenue and Taxation | P.O. Box 23607, Guam Main Facility | | | | Guam | GU | 96921 | |
| 4779858 | Guam Government Dept of Revenue & Taxation | 1240 Route 16 | | | | Barrigada | GU | 96913 | |
| 4779859 | Guam Government Dept of Revenue & Taxation | PO Box 23607 | | | | Barrigada | GU | 96921 | |
| 4783173 | Guam Power Authority | PO BOX 21868 | | | | BARRIGADA | GU | 96921-1868 | |
| 4883796 | GUAM PUBLICATION PACIFIC DAILY NEWS | P O BOX DN | | | | AGANA | GU | 96932 | |
| 5802317 | Guam Publications Inc | Gerald M. Woo | Accounting Director | 244 Archbishop Flores St | | Hagatna | GU | 96910 | |
| 5802317 | Guam Publications Inc | P.O. Box DN | | | | Hagatna | GU | 96932 | |
| 4139283 | Guam Publications, Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484219 | GUAM TREASURER | 1240 ROUTE 16 | | | | BARRIGADA | GU | 96913 | |
| 5630436 | GUAM WATERWORKS AUTHORITY | PO BOX 3010 | | | | HAGATNA | GU | 96932 | |
| 4793836 | Guam Workers' Compensation Commission | Attn: Rita Villanueva | 414 West Soledad Ave., Suite 400 | GCIC Building | | Hagatna | GU | 96910 | |
| 4406956 | GUAMAN, EMILY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402236 | GUAMAN, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425645 | GUAMAN, LUIS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440867 | GUAMAN, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421188 | GUAMAN, WILSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443284 | GUAMAN-MARCA, MILTON H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861970 | GUAMZILLA LLC | 1807 ARMY DRIVE UNIT C | | | | DEDEDO | GU | 96929 | |
| 4413706 | GUAN, DAVID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203379 | GUAN, JOHN Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415448 | GUAN, MICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740842 | GUAN, MIN YI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167282 | GUAN, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754253 | GUAN, ZHIMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330999 | GUANAQUIZA, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243418 | GUANCHE, ALEJANDRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238623 | GUANCHE, JORDANIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630437 | GUANDIQUE LUZ D | 4127 HUMMER RD APT 301 | | | | ANNANDALE | VA | 22003 | |
| 5630438 | GUANDIQUE SANDRA | 320 GORMAN AVE | | | | LAUREL | MD | 20707 | |
| 4878603 | GUANGDONG FAIRNESS ENTERPRISE CO | LTD | GUANGDONG FAIRNESS ENTERPRISE CO | CHANGNING THE 1ST IND PARK | BOLUO COUNTY | HUIZHOU | GUANGDONG | | CHINA |
| 4876551 | GUANGDONG GALANZ MWO&ELEC APP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876551 | GUANGDONG GALANZ MWO&ELEC APP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807094 | GUANGDONG GUANGHAIDA IND CO LTD | FRANK | BIADA INDUSTRIAL ZONE, | BAIGUODONG VILLAGE, ZHANGMUTOU TOWN | DONGGUAN | ZHANGMUTOU | GUANGDONG | | CHINA |
| 4807095 | GUANGDONG GUANGHAIDA IND CO LTD | FRANK | BIADA INDUSTRIAL ZONE, | BAIGUODONG VILLAGE, | DONGGUAN | ZHANGMUTOU | GUANGDONG | | CHINA |
| 5630439 | GUANGDONG GUANGHAIDA IND CO LTD | BIADA INDUSTRIAL ZONE | BAIGUODONG VILLAGE ZHANGMUTOU TOWN | | | DONGGUAN ZHANGMUTOU | GUANGDONG | | CHINA |
| 4124903 | GUANGDONG GUANGHAIDA IND CO LTD | BIADA INDUSTRIAL ZONE | BAIGUODONG VILLAGE | | ZHANGMUTOU | DONGGUAN | GUANGDONG | | CHINA |
| 5793957 | GUANGDONG GUANGHAIDA INDUSTRIAL CO | BIADA INDUSTRIAL ZONE, | BAIGUODONG VILLAGE, ZHANGMUTOU TOWN | | | DONGGUAN / ZHANGMUTOU | GUANGDONG | | CHINA |
| 4858754 | GUANGDONG TEXTILES I&E CO LTD | 11/F, GUANGDONG TEXTILES MANSION | 168 XIAO BEI ROAD | | | GUANGZHOU | GUANGDONG | | CHINA |
| 4874232 | GUANGDONG TEXTILES IMP & EXP | CO LTD | GUANGDONG TEXTILES IMP & EXP | 11/F, GUANGDONG TEXTILES MANSION | 168 XIAO BEI ROAD | GUANGZHOU | GUANGDONG | 510045 | CHINA |
| 4125157 | GUANGDONG UANGHAIDA IND CO LTD | BIADA INDUSTRIAL ZONE | BAIGUODONG VILLAGE | DONGGUAN / ZHANGMUTOU | | GUANGDONG | | | CHINA |
| 4265438 | GUANGORENA, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169917 | GUANGORENA-RODRIGUEZ, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803809 | GUANGZHOU SHENGWEI E COMMERCE CO L | DBA CVLIFE | 1144 TAFT STREET | | | ROCKVILLE | MD | 20850 | |
| 4657399 | GUANLAO, GILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614129 | GUANLAO-BADIOLA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796484 | GUANQUN HUANG | DBA JASONJRIMPORTSLLC | 407 W IMPERIAL HWY SUITE H #218 | | | BREA | CA | 92821 | |
| 4497795 | GUANTE, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501704 | GUANTE, SUZZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180953 | GUANTES, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816328 | GUANXIN LI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568460 | GUANZON, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770048 | GUANZON, LORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630440 | GUAQUITA WATKINS | 3620 BRUSHY WOOD DR | | | | LOGANVILLE | GA | 30052 | |
| 5630441 | GUAR CALISHA | 851 SOUTH KIHEI RD | | | | KIHEI | HI | 96753 | |
| 4669812 | GUARAGLIA, PAULA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690152 | GUARAGNO, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795222 | GUARANTEE INC | 6699 SINCLAIR RD | | | | EAU CLAIRE | MI | 49111-8419 | |
| 4863304 | GUARANTEE ROOFING AND SHEET METAL | 220 S MARION ROAD | | | | SIOUX FALLS | SD | 57107 | |
| 4898561 | GUARANTEED HOME IMPROVEMENTS LLC | JUSTIN ROMANO | 256 B WEST OLD COUNTRY ROAD | | | HICKSVILLE | NY | 11801 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4869023 | GUARANTEED PAINTING AND JANITORIAL | 5727 NW 7 STREET SUITE 265 | | | | MIAMI | FL | 33126 | |
| 4248745 | GUARAZ, ROBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881309 | GUARD MANAGEMENT SERVICE CORP | P O BOX 27257 | | | | NEW YORK | NY | 10087 | |
| 4859341 | GUARD STREET PARTNERS LLC | 120 E LIBERTY DR STE 220 | | | | WHEATON | IL | 60187 | |
| 5790361 | GUARD STREET PARTNERS LLC | CEO & GEN COUNSEL | 120 E LIBERTY DR | STE 220 | | WHEATON | IL | 60187 | |
| 5796329 | GUARD STREET PARTNERS LLC | 120 E LIBERTY DR | STE 220 | | | WHEATON | IL | 60187 | |
| 4583693 | Guard Street Partners, LLC | 120 E. Liberty Drive | Suite 220 | | | Wheaton | IL | 60187 | |
| 5809055 | Guard Street Partners, LLC | Attn:CEO | 120 E Liberty Drive | Suite 220 | | Wheaton | IL | 60187 | |
| 4232748 | GUARD, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192265 | GUARD, TAMERA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773224 | GUARDA, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203759 | GUARDADO CUELLAR, GERSON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165156 | GUARDADO, ADRIANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432707 | GUARDADO, ANDERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324481 | GUARDADO, BAYLEY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763750 | GUARDADO, BLANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187071 | GUARDADO, CAINA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177864 | GUARDADO, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160941 | GUARDADO, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750007 | GUARDADO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289505 | GUARDADO, DAVID R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211398 | GUARDADO, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209290 | GUARDADO, DIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155354 | GUARDADO, EMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296150 | GUARDADO, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788002 | Guardado, Estanisloa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816329 | GUARDADO, ESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322163 | GUARDADO, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547380 | GUARDADO, JESSICA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537336 | GUARDADO, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614695 | GUARDADO, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333487 | GUARDADO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427754 | GUARDADO, MADALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207458 | GUARDADO, MARINA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247011 | GUARDADO, MARIO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170242 | GUARDADO, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573262 | GUARDADO, MICHELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207083 | GUARDADO, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588722 | GUARDADO, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211282 | GUARDADO, SAIRA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201039 | GUARDADO, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586908 | GUARDADO, SUSANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199082 | GUARDADO, SYLVIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730271 | GUARDADO, VILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219733 | GUARDADO, YASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799330 | GUARDAIR CORPORATION | 54 SECOND AVE | | | | CHICOPEE | MA | 01020 | |
| 4224723 | GUARDANAULA, MARIA EMILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548794 | GUARDERAS, STEPHANIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229299 | GUARDIA JIMENEZ, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630442 | GUARDIA SAMMIE | 2217 GULF AVE | | | | GULFPORT | MS | 39501 | |
| 4254167 | GUARDIA, LUIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254168 | GUARDIA, LUIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853489 | GUARDIAN | 122 PENN ST | | | | EL SEGUNDO | CA | 90245 | |
| 4854042 | GUARDIAN ACCESS | 122 PENN ST | | | | EL SEGUNDO | CA | 90245-3907 | |
| 4855856 | Guardian Access & Door Hardware | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876658 | GUARDIAN ALARM | GUARDIAN SECURITY SERVICES | 20800 SOUTHFIELD RD | | | SOUTHFIELD | MI | 48075 | |
| 4797506 | GUARDIAN ANGEL MEDICAL EQUIPMENT | DBA GUARDIAN HOME MEDICAL SUP | 1715 NORTHFIELD DR | | | ROCHESTER HILLS | MI | 48309 | |
| 4882129 | GUARDIAN ARMORED SECURITY | P O BOX 5003 | | | | SOUTHFIELD | MI | 48086 | |
| 4893610 | Guardian Drug Company | 2 Charles Court | | | | Dayton | NJ | 08810 | |
| 5796330 | GUARDIAN DRUG COMPANY INC | 2 CHARLES COURT | | | | DAYTON | NJ | 08810 | |
| 4862710 | GUARDIAN LOCK & SAFE INC | 2017 E MAIN STREET | | | | BISMARCK | ND | 58501 | |
| 4858275 | GUARDIAN MANAGEMENT CO | 1011 12TH AVENUE S | | | | FAYETTE | ID | 83661 | |
| 4733540 | GUARDIAN ORTIZ, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872090 | GUARDIAN PRODUCTS | A R NEUBURGER INC | P O BOX 150357 | | | SAN RAFAEL | CA | 94915 | |
| 4850163 | GUARDIAN ROOFS | 1010 N BATAVIA ST | | | | ORANGE | CA | 92867 | |
| 4879119 | GUARDIAN SAFE & LOCK CO | MICHAEL P CHERREY | P O BOX 5283 | | | FARMINGTON | NM | 87499 | |
| 4868759 | GUARDIAN SECURITY GROUP INC | 5424 S TACOMA WAY | | | | TACOMA | WA | 98409 | |
| 4861797 | GUARDIAN SECURITY LLC | 1743 1ST AVE S | | | | SEATTLE | WA | 98134 | |
| 4861797 | GUARDIAN SECURITY LLC | 1743 1ST AVE S | | | | SEATTLE | WA | 98134 | |
| 4864421 | GUARDIAN SECURITY SYSTEMS INC | 2600 SEWARD HIGHWAY | | | | ANCHORAGE | AK | 99503 | |
| 5796331 | GUARDIAN SERVICE INDUSTRIES INC | 161 Avenue of the Americas | | | | New York | NY | 10013 | |
| 4871384 | GUARDIAN SERVICE INDUSTRIES INC | 88005 EXPEDITE WAY | | | | CHICAGO | IL | 60695 | |
| 5790362 | GUARDIAN SERVICE INDUSTRIES INC | JOE LARGE SENIOR DIRECTOR | 55 WATER STREET | | | NEW YORK | NY | 10041 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5805093 | GUARDIAN SERVICE INDUSTRIES, INC | 55 WATER STREET | | | | NEW YORK | NY | 10041 | |
| 4904218 | Guardian Service Industries, Inc. | Aaron Froese | 55 Water Street | | | New York | NY | 10041 | |
| 4805133 | GUARDIAN TECHNOLOGIES LLC | 7700 ST CLAIR AVENUE | | | | MENTOR | OH | 44060 | |
| 4595453 | GUARDINO, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512029 | GUARDINO, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816330 | GUARDINO, JASON AND STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630444 | GUARDIOLA DIAMOND | 320W SECOND AVE | | | | ALAMO | GA | 30411 | |
| 5630445 | GUARDIOLA JOHN | 28 DAVIS | | | | NAMPA | ID | 83651 | |
| 5630446 | GUARDIOLA LEONOR | 923 E BROADWAY ST | | | | FORT MEADE | FL | 33841 | |
| 4503451 | GUARDIOLA, CATHERINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505896 | GUARDIOLA, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264823 | GUARDIOLA, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533797 | GUARDIOLA, REYNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498679 | GUARDIOLA, WILLMARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871402 | GUARDSMAN LAMINATING INC | 884 S COUNTY LINE RD | | | | BENSENVILLE | IL | 60106 | |
| 4164731 | GUARECA, SIARA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836502 | GUARESCHI B. MARCOS & VALENTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368126 | GUARGENA, CAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469742 | GUARIGLIA, ALYVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494246 | GUARIGLIA, ANTHONY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703834 | GUARIGLIA, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563415 | GUARIGLIA, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707387 | GUARIGLIA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630447 | GUARIN MONTERO | CALLE GALLEGOS I-11 RIVIERAS DE CU | | | | SAN JUAN | PR | 00926 | |
| 4422624 | GUARIN, ALBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733570 | GUARIN, QUIRINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252815 | GUARINI, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593681 | GUARINI, ROSEMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630448 | GUARINO ANNE | 9900 SEAPOINTE BLVD | | | | WILDWOOD CRST | NJ | 08260 | |
| 5630449 | GUARINO CHRIS | 1109 RUE AVE | | | | PT PLEASANT | NJ | 08742 | |
| 5630450 | GUARINO HEIDI | 4 CARPENTER ST | | | | SALEM | MA | 01970 | |
| 4703643 | GUARINO, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729151 | GUARINO, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388429 | GUARINO, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153228 | GUARINO, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490335 | GUARINO, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301821 | GUARINO, NICHOLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446735 | GUARINO, PATRICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438978 | GUARINO, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612892 | GUARISCO, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732342 | GUARLDI, IRENE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298845 | GUARNACCIA, DOLORES MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597200 | GUARNACCIA, JENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587101 | GUARNACCIO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630451 | GUARNER ELIZABETH M | 812 LINDEN ST | | | | METAIRIE | LA | 70003 | |
| 4382067 | GUARNERI, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465935 | GUARNEROS, ALEJANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291737 | GUARNEROS, ANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154198 | GUARNEROS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434303 | GUARNIERI, GEOFFREY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319462 | GUARNIERI, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223988 | GUARNIERI, RAYMOND J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223196 | GUARNIERI, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253174 | GUARNIZO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251941 | GUARNO, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408800 | GUARRIELLO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410216 | GUARRIELLO, DONALD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422078 | GUARRIELLO, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409067 | GUARRIELLO, ROXANNE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630452 | GUARRO JOE | 211 MADISON AVE | | | | CLAYTON | NJ | 08312 | |
| 4442109 | GUARTAMBEL, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428286 | GUARTAMBEL, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439564 | GUARTAMBEL, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641249 | GUASCH, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775569 | GUASCHINO, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366860 | GUASCO, MARIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630453 | GUASH YORDANIA | RR 3 BOX 19928 | | | | ANASCO | PR | 00610 | |
| 4434477 | GUASHPA, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301444 | GUASTAFERRO, TIMOTHY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630454 | GUASTELLA MIKE | 7236 SAN CARLOS DR | | | | PORT RITCHY | FL | 34668 | |
| 4425659 | GUASTELLA, DEBRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836503 | GUASTELLA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614729 | GUASTO, JOSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5630455 | GUATAVE ISHA | 146 FRENCH LN | | | | NAPOLEONVILLE | LA | 70390 | |
| 4802695 | GUATEDIRECT LLC | DBA GUATEDIRECT | 7055 AMWILER INDUSTRIAL DRIVE | SUITE B | | ATLANTA | GA | 30360 | |
| 4802695 | GUATEDIRECT LLC | DBA GUATEDIRECT | 4400 BANKERS CIRCLE SUITE A | | | ATLANTA | GA | 30360 | |
| 5630456 | GUATEMALA JAVIER | 325 SCOTNEY CT | | | | WINSTON SALEM | NC | 27127 | |
| 4681550 | GUATEMALA, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281138 | GUATNO, MARIA LYNETTE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836504 | GUATY, ANA & NESTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370070 | GUAVIS JR, DEWEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630457 | GUAY GUILLERMO | HC02 BOX 14514 | | | | GUAYANILLA | PR | 00656 | |
| 4402090 | GUAY, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459117 | GUAY, DEREK G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346942 | GUAY, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348266 | GUAY, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650829 | GUAY, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222745 | GUAY, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159797 | GUAYDACAN, FRANCISCO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876779 | GUAYNABO REFRIGERATION SERVICES INC | HC 2 BOX 9658 | | | | GUAYNABO | PR | 00971 | |
| 5630458 | GUAZEN JUAN | 6513 WOODLEY AVE | | | | VAN NUYS | CA | 91406 | |
| 4443213 | GUAZHAMBO ARIAS, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432144 | GUAZHAMBO ARIAS, LORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484208 | GUAZZO, GENNARO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366230 | GUBA, CHRIS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655360 | GUBA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422019 | GUBALA, MEARRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198006 | GUBARI, ASHRUF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436217 | GUBB, SHIRLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719168 | GUBBINS, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836505 | GUBBINS, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472501 | GUBBIOTTI, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241881 | GUBERA, KOLBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869807 | GUBERMAN BENSON & CALISE LLC | 654 NEWMAN SPRINGS RD STE F | | | | LINCROFT | NJ | 07738 | |
| 4811588 | Guberman, Benson & Calise, LLC | Attn: Albert A. Calise | 654 Newman Springs Rd. Suite F | | | Lincroft | NJ | 07738 | |
| 4135789 | Guberman, Benson & Calise, LLC | 654 Newman Springs Road, Suite F | | | | Lincroft | NJ | 07738 | |
| 4816331 | GUBERMAN, HARRIET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432399 | GUBERSKI, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489445 | GUBHAJU, ROHINI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193155 | GUBIK, MICHELLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816332 | GUBIN, MAX AND SVETLANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475246 | GUBISH JR., ERIC C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475784 | GUBISH, TYLER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630459 | GUBRIELA ROQUE | 7700 MCCLINTOCK WAY | | | | SACRAMENTO | CA | 95828 | |
| 4647982 | GUBRUD, BARRY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589152 | GUBSTER, DROLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778784 | Gucciardo, Steve | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176418 | GUCCIONE, ANTOINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646840 | GUCHEREAU, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632060 | GUCHKOVA, IRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452160 | GUCIARDO, LUCINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476205 | GUCKERT, CAROL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737267 | GUCKERT, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630460 | GUCRHDA MICHELLE | 2929 ROCK MAPLE LANE | | | | SOUTH BEND | IN | 46628 | |
| 4297212 | GUCWA, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593640 | GUCZWA, RENA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633120 | GUDAITIS, DJERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630461 | GUDALUPE ROJAS | 18 ROSE STREET | | | | SOMERSET | NJ | 08873 | |
| 4616276 | GUDAPATI, BABJI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423212 | GUDAR, CHRISTOPHER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348551 | GUDBRANDSEN, AUTUMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346820 | GUDBRANDSEN, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476186 | GUDE, TITANULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428103 | GUDEAHN, RANDY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297105 | GUDEL, ILYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619267 | GUDELSKY, MASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630462 | GUDEMOORE SAMANTHA | 413 GRAFTON COURT | | | | GREER | SC | 29650 | |
| 4469267 | GUDEN, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279828 | GUDENAS, JULIETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742271 | GUDENAU, BRIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278065 | GUDENAU, HAYLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314519 | GUDENKAUF, HOLLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605607 | GUDERJAN, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307669 | GUDERMUTH, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630463 | GUDES MELISSA S | 614 LANDS ALLEY | | | | CUTHBERT | GA | 39840 | |
| 4886847 | GUDES WATCH & JEWELRY REPAIR INC | SEARS LOCN 1255 | 12847 WHITE BLUFF RD | | | HUDSON | FL | 34669 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4527 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4363931 | GUDETA, GEDA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406602 | GUDGE, DWAYNE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618784 | GUDGELL, BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630464 | GUDGER BRONNIE | 2155 MILLERCHAPEL ROAD | | | | GREENEVILLE | TN | 37745 | |
| 4320308 | GUDGER, JAIONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644280 | GUDGER, RALPH E. E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633402 | GUDICH, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630465 | GUDIEL | 11030 ALDINE WEST FIELD | | | | HOUSTON | TX | 77093 | |
| 4189203 | GUDIEL, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556932 | GUDIEL, KELSI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630466 | GUDINO ANA | 1205 MYSTERY | | | | DALTON | GA | 30721 | |
| 5630467 | GUDINO EVELYN | 1162 E 40TH PL | | | | ENID | OK | 73706 | |
| 4307805 | GUDINO, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163268 | GUDINO, ANNAMARICE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201177 | GUDINO, BROOKE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736630 | GUDINO, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548746 | GUDINO, DOMINICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188599 | GUDINO, FRANCISCO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166722 | GUDINO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170337 | GUDINO, MARK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569247 | GUDINO, NAYDELYNN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700099 | GUDINO, PROCORO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185191 | GUDINO, RICHARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183868 | GUDINO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206250 | GUDINO, SANTIAGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187246 | GUDINO, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630468 | GUDLOORU RAMAKRISHNA | 4545 LOUETTA RD | | | | SPRING | TX | 77388 | |
| 4609062 | GUDMAN, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321705 | GUDMESTAD, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223363 | GUDMUNDSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692049 | GUDMUNDSON, PALME W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721912 | GUDMUNDSSON, GUNNAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377501 | GUDMUNDSSON, TOR C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816333 | GUDORF, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308368 | GUDORF, WILLIAM V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816334 | GUDOV, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630469 | GUDOY JOREEN C | 2825 WESTERN | | | | TUNNEL | GA | 30755 | |
| 4366200 | GUDUDO, ABDULLAHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366300 | GUDUDOW, ZAINAB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280706 | GUDUR, ALEKHYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225775 | GUDZELAK, GINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183344 | GUDZINSKAS, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630470 | GUE GREG | 116 CLOVERDALE CT | | | | MOUNT AIRY | MD | 21771 | |
| 4579505 | GUE, ALLYSON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579576 | GUE, ASHLEY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235975 | GUE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419781 | GUE, MICLASSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579176 | GUE, SETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277475 | GUE, TABITHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630471 | GUEANAC JESSICA | 549 HOWELLS CT | | | | EASTLAKE | OH | 44094 | |
| 4535001 | GUEBARA, DANIELLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314122 | GUEBARA, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755648 | GUEBARA, MARIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536570 | GUEBARA, MARISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630472 | GUEBERT RACHEL | 11 S MAIN ST | | | | SEVEN VALLEYS | PA | 17360 | |
| 4595796 | GUEBERT, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735359 | GUECI, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598858 | GUED, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467667 | GUEDEA ENGLAND, DANIELA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162029 | GUEDEA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241112 | GUEDEA, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459241 | GUEDEL, DEBORAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630473 | GUEDES RACHELLE | 306 E SPRING STREET | | | | DODGEVILLE | WI | 54533 | |
| 4614586 | GUEDES, HELDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634624 | GUEDON, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591459 | GUEDRY, ANGIE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5796332 | Guefen Development | 3800 Southwest Freeway | | | | Houston | TX | 77045 | |
| 5792358 | GUEFEN DEVELOPMENT | MATT GUZMAN | 3800 SOUTHWEST FREEWAY | | | HOUSTON | TX | 77045 | |
| 5792359 | GUEFEN DEVELOPMENT | JEFF RASSENFOSS | 3800 SOUTHWEST FREEWAY | | | HOUSTON | TX | 77045 | |
| 5796332 | GUEFEN DEVELOPMENT | 3800 SOUTHWEST FREEWAY | | | | HOUSTON | TX | 77045 | |
| 5792361 | GUEFEN DEVELOPMENT COMPANY | JEFF RASSENFOSS | 3800 SOUTHWEST FREEWAY | | | HOUSTON | TX | 77045 | |
| 5792362 | GUEFEN DEVELOPMENT COMPANY | MATT GUZMAN | 3800 SOUTHWEST FREEWAY | | | HOUSTON | TX | 77045 | |
| 4752667 | GUEHET DIAZ, ORLANDO F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4674478 | GUEHI, SERAMY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470720 | GUEHNE, LYNN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630474 | GUEITS JANELE | 79 SW 12TH ST NONE | | | | MIAMI | FL | 33130 | |
| 5630475 | GUEITS SUHEALLY | HC 08 BOX 298 | | | | PONCE | PR | 00731 | |
| 4403936 | GUEITS, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753026 | GUEITS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586918 | GUEITS, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231421 | GUEKDJIAN, KATHYA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630476 | GUEL ESTER | 130 EAST PECAN LN | | | | CLUTE | TX | 77531 | |
| 5630477 | GUEL MIRINA | 890 E CHERRY ST APT204 | | | | JESUP | GA | 31546 | |
| 4545606 | GUEL, CESAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637371 | GUEL, DELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525285 | GUEL, ERICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727928 | GUEL, EUGENIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197142 | GUEL, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250042 | GUEL, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527476 | GUEL-CISNEROS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674508 | GUELDENZOPF, STAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669794 | GUELDENZOPH, ROLLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512772 | GUELDNER, DERIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734991 | GUELE, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816335 | GUELFI, HILLARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311714 | GUELINAS, AUDREY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595301 | GUELKER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836506 | GUELL, GREGORY & ALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630478 | GUELLAL AHMED | 3703 LORCOM LANE | | | | ARLINGTON | VA | 22207 | |
| 4225217 | GUEMADJI, DEDE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630479 | GUEMARY RIVERA | URB SABANA CALLE GUAYACAN 311 | | | | COMERIO | PR | 00782 | |
| 4416695 | GUEMEZ VILLAVICENCIO, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763193 | GUEMMER, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500739 | GUENARD, BRIDGET Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296953 | GUENDICA, MILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630480 | GUENNOUNI ZINEB | 707 PRESIDENT STREET | | | | BALTIMORE | MD | 21202 | |
| 4481450 | GUENOT, BRENDAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487022 | GUENST, LUCAS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764982 | GUENTER, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391863 | GUENTER, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210462 | GUENTER, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630481 | GUENTHER ANGELIKA M | 1496 PONDEROSA RD | | | | FT WALTON BCH | FL | 32547 | |
| 5630482 | GUENTHER BASTIAN | 2419 CARVELLE DRIVE | | | | WEST PALM BEACH | FL | 33404 | |
| 4849854 | GUENTHER CONTRACTING LLC | 927 RADFORD DR | | | | Nashville | TN | 37217 | |
| 5630483 | GUENTHER YVONNE | 594 ALDGATE LN | | | | LAWRENCEVILLE | GA | 30045 | |
| 4305194 | GUENTHER, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290508 | GUENTHER, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474442 | GUENTHER, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593505 | GUENTHER, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240450 | GUENTHER, JOSHUA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334153 | GUENTHER, PAUL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644568 | GUENTHER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578187 | GUENTHNER, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319007 | GUENTHNER, JONATHON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186303 | GUENTNER, JACQUELYN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630484 | GUERARA CAROLINA | 2924 WINDSTORM AVE | | | | LAS VEGAS | NV | 89106 | |
| 5630485 | GUERARA ROSETTA | 13649 ZENITH | | | | GLENPOOL | OK | 74033 | |
| 4152065 | GUERBER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238040 | GUERDAD, DEHBIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797010 | GUERDIE DERILLUS | 17 EAGLE CREST PATH | | | | PALM COAST | FL | 32164-6142 | |
| 5630486 | GUERDY CHARLES | 704 NE 23RD TERR | | | | POMPANO BEACH | FL | 33062 | |
| 5630487 | GUERECA LORI | 1837 N LITCHFIELD | | | | WICHITA | KS | 67203 | |
| 5630488 | GUERECA MELISSA | 500 SHELBOURNE CT | | | | RACINE | WI | 53402 | |
| 4480894 | GUERECA, DEBRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658048 | GUERECA, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630489 | GUERENA ART R | 5069 LA SIERRA AVE 7 | | | | RIVERSIDE | CA | 92504 | |
| 4171409 | GUERENA, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630490 | GUERERO RAMIRO | 457 57TH ST---164 | | | | LOVELAND | CO | 80538 | |
| 5630491 | GUERERRO JEANNIE | 3972 CRANE CREEK ROAD | | | | OWATONNA | MN | 55060 | |
| 4328665 | GUERETTE, PAUL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630492 | GUERIDO CLARA | CALLE PARTINON 710 BARRIO OBRE | | | | SAN JUAN | PR | 00915 | |
| 4808686 | GUERILLA BASEBALL ASSOCIATION, LLC | 742 RUE MARSEILLE | | | | MANDEVILLE | LA | 70471 | |
| 5630493 | GUERIN KATHERINE | 3 GRAY BIRCH DR | | | | AUGUSTA | ME | 04330 | |
| 4657635 | GUERIN, GERARD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738450 | GUERIN, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331586 | GUERIN, HOLLY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4420383 | GUERIN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619861 | GUERIN, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836507 | GUERIN, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393706 | GUERIN, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330111 | GUERINE, FRANCKLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331063 | GUERINE, JACQUES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465438 | GUERINO, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401724 | GUERINO, ISABELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630494 | GUERLANDE CLAUDE | 16090 NE 6 AVE | | | | N MIAMI | FL | 33162 | |
| 5630495 | GUERLINE ALCENAT | 8200 RUSSELL AVE S | | | | BLOOMINGTON | MN | 55431 | |
| 4575513 | GUERNDT, LORI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630496 | GUERNSEY AIMEE | 52 HEATHER RD | | | | NEWARK | DE | 19702 | |
| 4782024 | GUERNSEY CO GENERAL HEALTH DIST | 326 HIGHLAND AVENUE | | | | Cambridge | OH | 43725 | |
| 5484220 | GUERNSEY COUNTY | 627 WHEELING AVE STE 201 | | | | CAMBRIDGE | OH | 43725 | |
| 4782245 | GUERNSEY COUNTY AUDITOR | 627 WHEELING AVE. Suite 203 | | | | Cambridge | OH | 43725 | |
| 4780407 | Guernsey County Treasurer | 627 Wheeling Ave Ste 201 | | | | Cambridge | OH | 43725 | |
| 4885066 | GUERNSEY OFFICE PRODUCTS INC | PO BOX 61770 | | | | HARRISBURG | PA | 17106 | |
| 4350002 | GUERNSEY, CASSIDI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440930 | GUERNSEY, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307630 | GUERNSEY, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309615 | GUERNSEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633078 | GUERNSEY, WILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638062 | GUERO, ALAXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630497 | GUERR GERMAIN | 2137 ALDIN ROAD APT 5A | | | | OCEAN | NJ | 07712 | |
| 5630498 | GUERRA BLANCA | 1855 4TH STREET | | | | GERING | NE | 69341 | |
| 5630499 | GUERRA CARLOS | 4321 BUECHNER AVE | | | | CLEVELAND | OH | 44109 | |
| 5630500 | GUERRA CARMELITA | 1740 CENTURY CIR NE | | | | ATLANTA | GA | 30345 | |
| 5630501 | GUERRA CAROL | 4871 WEST 135TH ST | | | | HAWTHORNE | CA | 90250 | |
| 4469969 | GUERRA CORDERO, JESUS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497536 | GUERRA CRUZ, JORIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405159 | GUERRA DAISY | 2452 EL PORTAL ST | | | | BROWNSVILLE | TX | 78520 | |
| 5630502 | GUERRA EBONY | 220 PINE STREET | | | | WENDELL | NC | 27691 | |
| 5630503 | GUERRA ELISEO | 1801 BRUNDAGE LANE | | | | BAKERSFIELD | CA | 93304 | |
| 5630504 | GUERRA GABRIELA | 610 HELEN SST | | | | CLIFTON | CO | 81520 | |
| 5630505 | GUERRA GEORGETTE | 12041 GIFFORD SPRINGS RD | | | | MIDDLETOWN | CA | 95461 | |
| 4200599 | GUERRA IV, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630506 | GUERRA JAMIE | 3202 N PLEASANT AVE | | | | INDEPENDENCE | MO | 64050 | |
| 5630508 | GUERRA JOEY | 2807 UNIVERSAL DR | | | | RUSKIN | FL | 33570 | |
| 5630509 | GUERRA JOSE | 811 12 W 2ND ST | | | | MISSION | TX | 78572 | |
| 4597940 | GUERRA JR, ROBERT B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630510 | GUERRA KENNY | COND PARQ JULIAN EDF 1000 | | | | CAROLINA | PR | 00987 | |
| 5630511 | GUERRA LARISSA M | 3113 W BURKE ST | | | | TAMPA | FL | 33614 | |
| 4467164 | GUERRA LEBEQUE, LUCELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630512 | GUERRA LETICIA G | HIDALGO 6734 | | | | NUEVO LAREDO | MS | 88120 | |
| 5630513 | GUERRA LORENA | 14714 DALLWOOD AVE | | | | NORWALK | CA | 90650 | |
| 5630514 | GUERRA MARIA | 1122 WASHINGTON S B | | | | TWIN FALLS | ID | 83301 | |
| 5630515 | GUERRA MARTHA | 163 GENTLE WAY | | | | DALTON | GA | 30721 | |
| 5630516 | GUERRA MELISSA | 2460 E ANACUA CIR | | | | ROMA | TX | 78584 | |
| 5443869 | GUERRA MIKE | 22229 State Highway 64 | | | | Canton | TX | 75103 | |
| 5630517 | GUERRA NICHOLAS | 202 ORCHARD ST | | | | EDGERTON | WI | 53534 | |
| 4419253 | GUERRA RADA, LINDA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630518 | GUERRA ROSE | 2004 SW 24TH ST | | | | LAWTON | OK | 73501 | |
| 5630519 | GUERRA SANDRA | 2812 8TH STREET COURT WEST | | | | BRADENTON | FL | 34205 | |
| 5630521 | GUERRA SYLVIA | 207 S 48TH LINE APT4 | | | | MCALLEN | TX | 78504 | |
| 5630522 | GUERRA VERONICA | 101 N JESSICA AVE | | | | TUCSON | AZ | 85710 | |
| 5630523 | GUERRA WENDY | 1952 E EDGEWOOD CIR | | | | MESA | AZ | 85122 | |
| 5630524 | GUERRA XAVIER | 13402 DOUGLAS LAKE RD | | | | HOUSTON | TX | 77044 | |
| 5630525 | GUERRA ZASHARY | 606 HANOVER VLG | | | | HANOVER | PA | 18706 | |
| 5630526 | GUERRA ZULMA | 5030 CALLE AHLELI | | | | MAYAGUEZ | PR | 00680 | |
| 4527420 | GUERRA, ADAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757384 | GUERRA, ADOLFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773488 | GUERRA, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181273 | GUERRA, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213105 | GUERRA, ALEXIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545024 | GUERRA, ALLYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529748 | GUERRA, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462898 | GUERRA, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595436 | GUERRA, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836508 | GUERRA, ARMANDO & MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220377 | GUERRA, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611647 | GUERRA, AUDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544132 | GUERRA, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272431 | GUERRA, BERTHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4528039 | GUERRA, BIANCA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647951 | GUERRA, BOBBY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246577 | GUERRA, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541828 | GUERRA, BRIANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532997 | GUERRA, BRYAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741559 | GUERRA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584331 | GUERRA, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623975 | GUERRA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204524 | GUERRA, CARMEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182633 | GUERRA, CAROLINE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785393 | Guerra, Carolyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203171 | GUERRA, CHANTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191429 | GUERRA, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201853 | GUERRA, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530087 | GUERRA, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533328 | GUERRA, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192058 | GUERRA, CLARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539867 | GUERRA, CLARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758183 | GUERRA, CRISPIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245046 | GUERRA, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405159 | GUERRA, DAISY | 2452 EL PORTAL ST | | | | BROWNSVILLE | TX | 78520 | |
| 4181857 | GUERRA, DALIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713108 | GUERRA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203507 | GUERRA, DANIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171320 | GUERRA, DANIELA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188926 | GUERRA, DAYANA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242817 | GUERRA, DEBRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193775 | GUERRA, DELILAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523737 | GUERRA, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204917 | GUERRA, DESTINEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253142 | GUERRA, DOMINICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769863 | GUERRA, DOMITILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630940 | GUERRA, DORA P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182086 | GUERRA, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310621 | GUERRA, EDGAR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206509 | GUERRA, ELIJAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434255 | GUERRA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528869 | GUERRA, ELSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529338 | GUERRA, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410734 | GUERRA, FABIOLA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197047 | GUERRA, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170036 | GUERRA, GISELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759373 | GUERRA, GLORIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251897 | GUERRA, GONZALO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756271 | GUERRA, GRACIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593729 | GUERRA, GUILLERMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622060 | GUERRA, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193142 | GUERRA, HEYDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542537 | GUERRA, ISAAC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202201 | GUERRA, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154264 | GUERRA, JAMES O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180570 | GUERRA, JASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246415 | GUERRA, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405160 | GUERRA, JEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253387 | GUERRA, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442555 | GUERRA, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538506 | GUERRA, JOE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208858 | GUERRA, JOHN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185829 | GUERRA, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412324 | GUERRA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167169 | GUERRA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620772 | GUERRA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535004 | GUERRA, JOSHUA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529737 | GUERRA, JOSUE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756990 | GUERRA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718734 | GUERRA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234738 | GUERRA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664394 | GUERRA, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535155 | GUERRA, KALIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289094 | GUERRA, KATHRYN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196105 | GUERRA, KIMBERLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425595 | GUERRA, KRISTY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157012 | GUERRA, LALO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4528958 | GUERRA, LAURA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526823 | GUERRA, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254491 | GUERRA, LIDIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179715 | GUERRA, LILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342171 | GUERRA, LUWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208890 | GUERRA, MALACHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204383 | GUERRA, MALLELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747321 | GUERRA, MARCEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654347 | GUERRA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619672 | GUERRA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210906 | GUERRA, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606176 | GUERRA, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674986 | GUERRA, MARTHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206211 | GUERRA, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191139 | GUERRA, MAURICIO V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243655 | GUERRA, MAYRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232434 | GUERRA, MERCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720909 | GUERRA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216532 | GUERRA, MICHEALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530868 | GUERRA, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546204 | GUERRA, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188883 | GUERRA, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613071 | GUERRA, MYRNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547049 | GUERRA, NOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534749 | GUERRA, NOHEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619263 | GUERRA, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590151 | GUERRA, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714388 | GUERRA, OLGA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193478 | GUERRA, RAYLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658989 | GUERRA, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377455 | GUERRA, REBECKA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525645 | GUERRA, RODOLFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827152 | GUERRA, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168731 | GUERRA, SALVADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294572 | GUERRA, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792019 | Guerra, Sandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252114 | GUERRA, SANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275222 | GUERRA, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836509 | GUERRA, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632405 | GUERRA, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771845 | GUERRA, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412277 | GUERRA, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529449 | GUERRA, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534077 | GUERRA, YASMEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691135 | GUERRA, YURISAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284378 | GUERRA-LEAVITT, MARLENE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213236 | GUERRA-MARTINEZ, RADAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580714 | GUERRANT, KAYONJRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346326 | GUERRANT, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646635 | GUERRA-ORELLANA, NESTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696148 | GUERRA-TELLEZ, DAIMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728217 | GUERRE, VERONIQUE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272467 | GUERREIRO, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253046 | GUERREIRO, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673553 | GUERREO, VIOLETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630527 | GUERRERA BREANNA | 1943 MORNING STAR DR | | | | CLERMONT | FL | 34711 | |
| 4224000 | GUERRERA, MARIE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222684 | GUERRERA, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233483 | GUERRERE, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684502 | GUERRERI, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684503 | GUERRERI, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630528 | GUERRERO | 4116 CELESTE DR | | | | OCEANSIDE | CA | 92056 | |
| 5630529 | GUERRERO ADELINA | POBOX 335 | | | | ROSCOE | TX | 79545 | |
| 5630530 | GUERRERO ADRIAN | PO BOX 1184 | | | | DELANO | CA | 93216 | |
| 5405161 | GUERRERO ADRIAN | 10729 SAIGON DR | | | | EL PASO | TX | 79925 | |
| 5630531 | GUERRERO ADRIANA | 3042 W DELTA AVE | | | | VISALIA | CA | 93291 | |
| 5630532 | GUERRERO AL | 38 FARM ST | | | | DANBURY | CT | 06811 | |
| 4535864 | GUERRERO ALICEA, MARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630533 | GUERRERO ANA | BOX 4836 | | | | SHIPROCK | NM | 87420 | |
| 5630534 | GUERRERO ANITA | 5507 WENTWORTH DR | | | | RIVERSIDE | CA | 92505 | |
| 5630535 | GUERRERO ANITA M | 5507 WENTWORTH DR | | | | RIVERSIDE | CA | 92505 | |
| 5630536 | GUERRERO ANTONIO | 807 W HIVELY AVE | | | | ELKHART | IN | 46516 | |
| 4164892 | GUERRERO ARROYO, ALONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5630537 | GUERRERO ARTURO N | 3801 E SUNNYBROOK | | | | WICHITA | KS | 67210 | |
| 5630538 | GUERRERO BEATRIZ | 3106 CHICORY RD | | | | RACINE | WI | 53403 | |
| 5630539 | GUERRERO BIRTHA | 2649 POSO DR APT F | | | | WASCO | CA | 93280 | |
| 5630540 | GUERRERO BLANCA E | 4796 CARTER RD | | | | LAS CRUCES | NM | 88011 | |
| 4230623 | GUERRERO BOLANOS, FRANCISCO H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198474 | GUERRERO CAMARENA, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630541 | GUERRERO CARMEN | 1992 ZONA CENTRO | | | | MATAMOROS | | 87400 | MEXICO |
| 5630542 | GUERRERO CAROLINA R | 458 BOYNTON AVE | | | | SAN JOSE | CA | 95117 | |
| 4167028 | GUERRERO CHAVEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630543 | GUERRERO DANIEL C | 185A FARENHOLT AVE | | | | TAMUNING | GU | 96913 | |
| 5630544 | GUERRERO DANIELA | 1450 GEORGE DIETER APT 21B | | | | EL PASO | TX | 79936 | |
| 5630545 | GUERRERO DARLA | 816 N MT VERNON AVE | | | | COLTON | CA | 92324 | |
| 4404508 | GUERRERO DE NEIRA, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630546 | GUERRERO DEBRA | 8300 SHERIDAN BLDG 31 A | | | | WESTMINSTER | CO | 80233 | |
| 5630547 | GUERRERO ELIZEBETH M | 3106 CHICORY RD | | | | RACINE | WI | 53403 | |
| 5630548 | GUERRERO ERIKA | 2954 STUBBS ST | | | | LAKEPORT | CA | 95453 | |
| 5630549 | GUERRERO ERIKAJOSE | 2954 STUBBS ST | | | | LAKEPORT | CA | 95453 | |
| 5630550 | GUERRERO ERNESTO | 1142 D STREET | | | | REEDLEY | CA | 93654 | |
| 5630551 | GUERRERO FABIOLA F | 2536A 15TH ST | | | | MILWAUKEE | WI | 53215 | |
| 5630552 | GUERRERO GILBERTO | 111 E PHILLIPS ST APT C | | | | ONTARIO | CA | 91761 | |
| 5630553 | GUERRERO GORDON | 121 IHEA PL | | | | MAKAWAO | HI | 96768 | |
| 5630554 | GUERRERO HECTOR D | 3240 KIRKWOOD HIGHWAY | | | | WILMINGTON | DE | 19808 | |
| 5630555 | GUERRERO HELENA | 5407 ADDISON ST | | | | PHILA | PA | 19143 | |
| 4559587 | GUERRERO HENRIQUEZ, MILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167921 | GUERRERO HERNANDEZ, LAURA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473288 | GUERRERO HERNANDEZ, QUELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196994 | GUERRERO HERRERA, GABRIEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630557 | GUERRERO HOLLIE | 2801 CENTRAL AVE A | | | | CODY | WY | 82414 | |
| 4166524 | GUERRERO INIGUEZ, JULISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630558 | GUERRERO JENNIFER | 1414 SAINT PAUL RD 5 | | | | GRAND ISLAND | NE | 68801 | |
| 5630559 | GUERRERO JESSICA | 1719 N SCHOOL ST | | | | SANTA MARIA | CA | 93454 | |
| 5630560 | GUERRERO JOANNA | 28304 GROMER AVE | | | | WASCO | CA | 93280 | |
| 5630561 | GUERRERO JORGE | 2170WEST 7TH ST | | | | HASTINGS | NE | 68901 | |
| 5630562 | GUERRERO JOSE | 1262 LEA RANCH DR | | | | LAS CRUCES | NM | 88012 | |
| 4166269 | GUERRERO JR., CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630563 | GUERRERO JUANITA | 2411 S CHRISTIANA | | | | CHICAGO | IL | 60623 | |
| 5630564 | GUERRERO LAURIE S | 32 ORCHARD CIR | | | | HAYWARD | CA | 94544 | |
| 5630565 | GUERRERO LEOBARDO | 3009 SW 24TH ST | | | | OKLAHOMA CITY | OK | 73108 | |
| 5630566 | GUERRERO LETICIA | 8850 S AVALON BL | | | | LOS ANGELES | CA | 90003 | |
| 5630567 | GUERRERO LORENA | 700 KINCHELOE CT APT G205 | | | | WOODLAND | CA | 95776 | |
| 5630568 | GUERRERO LUZ | 99 CALLE ORION | | | | CAROLINA | PR | 00979 | |
| 5630569 | GUERRERO LYDIA | 6301 OLD SURREY CT | | | | TINLEY PARK | IL | 60477 | |
| 5630570 | GUERRERO MARIA | 1533 W 7TH ST 112 | | | | UPLAND | CA | 91786 | |
| 5630571 | GUERRERO MARIA L | POB 232 | | | | PIRTLEVILLE | AZ | 85626 | |
| 5630572 | GUERRERO MARIBEL | 4121 DONERIAL | | | | VALE | OR | 97918 | |
| 5630573 | GUERRERO MARY L | 91-220 WAHINEOMAO WAY | | | | EWA BEACH | HI | 96706 | |
| 5630574 | GUERRERO MELANIA | 130 SW 51ST PL | | | | MIAMI | FL | 33134 | |
| 5630575 | GUERRERO MONA | 14221 EDWARDS ST 5 | | | | WESTMINSTER | CA | 92683 | |
| 5630576 | GUERRERO NANCY | 5440 BOXWOOD PL APT 3 | | | | RIVERSIDE N | CA | 92506 | |
| 5630577 | GUERRERO NICHOLAS | 12732 VENICE BLVD | | | | LOS ANGELES | CA | 90066 | |
| 5630578 | GUERRERO NIDA C | 2851 N 46TH | | | | MILWAUKEE | WI | 53210 | |
| 5630579 | GUERRERO NIDDAI | 1414 N 33RD AVE | | | | MELROSE | IL | 60160 | |
| 5630580 | GUERRERO NORMA | 106 ROBLE DRIVE | | | | SUNLAND PARK | NM | 88063 | |
| 5630581 | GUERRERO NORMA L | 3200 W 5TH ST APT 1001 | | | | SANTA ANA | CA | 92703 | |
| 5630582 | GUERRERO OSCAR | 1353 S GREENWOOD AVE | | | | JACKSONVILLE | AR | 72076 | |
| 5630583 | GUERRERO PATTY | 1245 BOHMEN | | | | PUEBLO | CO | 81006 | |
| 5630584 | GUERRERO RADAMES C | CARR 657 | | | | CAROLINA | PR | 00985 | |
| 5630585 | GUERRERO RAMON | 3367 CAPSELLA LN | | | | INDIANAPOLIS | IN | 46203 | |
| 5630586 | GUERRERO REGINA | 4673 OLIVE ST | | | | MONTE CLAIR | CA | 91763 | |
| 4213809 | GUERRERO RODRIGUEZ, YESSICA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294439 | GUERRERO ROMERO, CARLOS Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630587 | GUERRERO ROXANNA | 2311 PARK ST | | | | SELMA | CA | 93662 | |
| 4187457 | GUERRERO SALDIVAR, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414362 | GUERRERO SERNA, FRANCINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630588 | GUERRERO SILVIA S | 4775 TOPAZ ST | | | | LAS VEGAS | NV | 89121 | |
| 5630589 | GUERRERO SONIA | 7341 SHEILA LN | | | | CLINTON | MD | 20735 | |
| 5630590 | GUERRERO STORMY L | 1454 SHADE CREEK TRL | | | | FOREST PARK | GA | 30297 | |
| 5630591 | GUERRERO TAMMY | 1375 S GIBBS | | | | POMONA | CA | 91766 | |
| 4538949 | GUERRERO VAZQUEZ, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630592 | GUERRERO VICENTE | 1319 N PLEASANT AVE | | | | ONTARIO | CA | 91764 | |
| 4193919 | GUERRERO VILLA, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630593 | GUERRERO VIOLETA | 6447 WEST 16 AVE | | | | HIALEAH | FL | 33012 | |
| 5630594 | GUERRERO VIVEROS | 8108 LANGDON AVE APT 56 | | | | VAN NUYS | CA | 91406 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5630595 | GUERRERO WALTER | 1442 HAMPTON VIEW CT | | | | MARIETTA | GA | 30008 | |
| 5630597 | GUERRERO YSIDORA | 310 GOODMAN ST | | | | ALBANY | CA | 94706 | |
| 5630598 | GUERRERO YUETTE | 10890 ACACIA PKWY | | | | GARDEN GROVE | CA | 92840 | |
| 5630599 | GUERRERO ZACK | 722 N 31ST ST | | | | COLORADO SPG | CO | 80904 | |
| 4752399 | GUERRERO, ABELINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662643 | GUERRERO, ABRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405161 | GUERRERO, ADRIAN | 10729 SAIGON DR | | | | EL PASO | TX | 79925 | |
| 4435152 | GUERRERO, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235571 | GUERRERO, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152739 | GUERRERO, AIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416812 | GUERRERO, AIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688847 | GUERRERO, AIRIC D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742800 | GUERRERO, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181147 | GUERRERO, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506969 | GUERRERO, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554731 | GUERRERO, ALEJANDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193954 | GUERRERO, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398145 | GUERRERO, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175579 | GUERRERO, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181874 | GUERRERO, ALFONSO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279340 | GUERRERO, ALFONSO V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533643 | GUERRERO, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159348 | GUERRERO, ALONZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411737 | GUERRERO, ALTAGRACIA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194014 | GUERRERO, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164495 | GUERRERO, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340371 | GUERRERO, AMBER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676760 | GUERRERO, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210520 | GUERRERO, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204166 | GUERRERO, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175075 | GUERRERO, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170588 | GUERRERO, ANTONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726125 | GUERRERO, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542734 | GUERRERO, ARACELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545119 | GUERRERO, ARIEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182130 | GUERRERO, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410357 | GUERRERO, ARMYAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170967 | GUERRERO, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332577 | GUERRERO, ASTRID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214643 | GUERRERO, ATHENA Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317079 | GUERRERO, AVERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526749 | GUERRERO, AYESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181532 | GUERRERO, BAILIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533678 | GUERRERO, BALBINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292247 | GUERRERO, BALERIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787256 | Guerrero, Barbara | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787257 | Guerrero, Barbara | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172152 | GUERRERO, BEKAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481551 | GUERRERO, BEREDIGNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708801 | GUERRERO, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392442 | GUERRERO, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751189 | GUERRERO, BLANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175299 | GUERRERO, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541451 | GUERRERO, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231917 | GUERRERO, BRIDGET L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269945 | GUERRERO, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391470 | GUERRERO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673354 | GUERRERO, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754307 | GUERRERO, CHARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551272 | GUERRERO, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836510 | GUERRERO, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401031 | GUERRERO, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178363 | GUERRERO, CHRISTIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203732 | GUERRERO, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535557 | GUERRERO, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210451 | GUERRERO, CLARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675482 | GUERRERO, CONCEPCION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207258 | GUERRERO, CRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230359 | GUERRERO, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200913 | GUERRERO, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213137 | GUERRERO, CRISTOBAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543522 | GUERRERO, CRUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173010 | GUERRERO, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4590166 | GUERRERO, CUTBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545478 | GUERRERO, DAIZY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606583 | GUERRERO, DANIEL H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405157 | GUERRERO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199689 | GUERRERO, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665480 | GUERRERO, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215075 | GUERRERO, DEBORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173656 | GUERRERO, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173175 | GUERRERO, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205397 | GUERRERO, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157524 | GUERRERO, DOMINIQUE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332870 | GUERRERO, DORIEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184732 | GUERRERO, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298443 | GUERRERO, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411200 | GUERRERO, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213279 | GUERRERO, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534777 | GUERRERO, EDWIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211167 | GUERRERO, EILEEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533088 | GUERRERO, ELSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215056 | GUERRERO, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768346 | GUERRERO, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426171 | GUERRERO, ERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543814 | GUERRERO, ERIK H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403412 | GUERRERO, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593799 | GUERRERO, FELIPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689679 | GUERRERO, FELYMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189099 | GUERRERO, FLOR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635805 | GUERRERO, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463349 | GUERRERO, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211177 | GUERRERO, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528022 | GUERRERO, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759658 | GUERRERO, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298869 | GUERRERO, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728186 | GUERRERO, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337127 | GUERRERO, GEORGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745838 | GUERRERO, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732884 | GUERRERO, GERALD L. L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329706 | GUERRERO, GIANCARLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292308 | GUERRERO, GICELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707528 | GUERRERO, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297443 | GUERRERO, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203928 | GUERRERO, GIOVANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311419 | GUERRERO, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405162 | GUERRERO, GRACIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498955 | GUERRERO, GRECIA LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545431 | GUERRERO, GRISELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689795 | GUERRERO, GUILLERMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182440 | GUERRERO, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302417 | GUERRERO, HAROLD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658107 | GUERRERO, IGNACIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199739 | GUERRERO, IVETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680102 | GUERRERO, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407129 | GUERRERO, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538577 | GUERRERO, JANEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716820 | GUERRERO, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160994 | GUERRERO, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175835 | GUERRERO, JEANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404215 | GUERRERO, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182226 | GUERRERO, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551300 | GUERRERO, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221089 | GUERRERO, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177611 | GUERRERO, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154827 | GUERRERO, JESUS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672511 | GUERRERO, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467459 | GUERRERO, JOANNA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210261 | GUERRERO, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196696 | GUERRERO, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766825 | GUERRERO, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293072 | GUERRERO, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213325 | GUERRERO, JOE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529391 | GUERRERO, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392294 | GUERRERO, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530321 | GUERRERO, JONATHAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4415765 | GUERRERO, JONATHAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542273 | GUERRERO, JORDAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749592 | GUERRERO, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582267 | GUERRERO, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303373 | GUERRERO, JORGE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679951 | GUERRERO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197685 | GUERRERO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525228 | GUERRERO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211656 | GUERRERO, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188441 | GUERRERO, JOSE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168965 | GUERRERO, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299050 | GUERRERO, JOSE' M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295322 | GUERRERO, JOSEPH V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770906 | GUERRERO, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530096 | GUERRERO, JUAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528554 | GUERRERO, JUAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663424 | GUERRERO, JULIETA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582117 | GUERRERO, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167729 | GUERRERO, JULISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208742 | GUERRERO, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183453 | GUERRERO, KAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176053 | GUERRERO, KATHERINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387858 | GUERRERO, KENNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248936 | GUERRERO, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539650 | GUERRERO, KRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544064 | GUERRERO, KRYSTINA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534871 | GUERRERO, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185779 | GUERRERO, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464515 | GUERRERO, LILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605680 | GUERRERO, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328316 | GUERRERO, LIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217000 | GUERRERO, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391902 | GUERRERO, LUCERO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167563 | GUERRERO, LUISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611965 | GUERRERO, LUISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165863 | GUERRERO, LUPITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671460 | GUERRERO, MADFALDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329042 | GUERRERO, MAILOT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290087 | GUERRERO, MALVELYS Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161636 | GUERRERO, MANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684859 | GUERRERO, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420603 | GUERRERO, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380689 | GUERRERO, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673290 | GUERRERO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194664 | GUERRERO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233234 | GUERRERO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640699 | GUERRERO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605645 | GUERRERO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542767 | GUERRERO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556555 | GUERRERO, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530356 | GUERRERO, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194885 | GUERRERO, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212409 | GUERRERO, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645531 | GUERRERO, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334240 | GUERRERO, MARIELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303646 | GUERRERO, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190555 | GUERRERO, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409967 | GUERRERO, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414329 | GUERRERO, MARYJANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269706 | GUERRERO, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582935 | GUERRERO, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527933 | GUERRERO, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268790 | GUERRERO, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301001 | GUERRERO, MAURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190532 | GUERRERO, MAYRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401681 | GUERRERO, MEGAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708156 | GUERRERO, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536516 | GUERRERO, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536569 | GUERRERO, MICAIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224111 | GUERRERO, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532384 | GUERRERO, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695717 | GUERRERO, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283725 | GUERRERO, MISAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4699238 | GUERRERO, MOISES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667131 | GUERRERO, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189834 | GUERRERO, NATHAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168156 | GUERRERO, NAYELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207087 | GUERRERO, NAYELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379530 | GUERRERO, NELLY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473111 | GUERRERO, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268836 | GUERRERO, NICOLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153555 | GUERRERO, NOELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377380 | GUERRERO, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760756 | GUERRERO, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200119 | GUERRERO, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407904 | GUERRERO, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208991 | GUERRERO, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268757 | GUERRERO, PHILLIP JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594441 | GUERRERO, RACHEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536619 | GUERRERO, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692041 | GUERRERO, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542072 | GUERRERO, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566325 | GUERRERO, REBECA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527699 | GUERRERO, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501430 | GUERRERO, REYNALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531747 | GUERRERO, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145085 | GUERRERO, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385411 | GUERRERO, RICHARD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276626 | GUERRERO, RICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760587 | GUERRERO, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198362 | GUERRERO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590618 | GUERRERO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196446 | GUERRERO, ROBERTO B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244383 | GUERRERO, ROGER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220562 | GUERRERO, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537224 | GUERRERO, ROSALINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435602 | GUERRERO, ROSMAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524360 | GUERRERO, ROXANNE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163846 | GUERRERO, RUDY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301597 | GUERRERO, SALVADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202141 | GUERRERO, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669936 | GUERRERO, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569072 | GUERRERO, SAMUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209151 | GUERRERO, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464368 | GUERRERO, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293488 | GUERRERO, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300736 | GUERRERO, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545438 | GUERRERO, SAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546469 | GUERRERO, SEAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178878 | GUERRERO, SEBASTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181636 | GUERRERO, SELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534189 | GUERRERO, SIMONA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199270 | GUERRERO, SOPHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181403 | GUERRERO, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530670 | GUERRERO, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533143 | GUERRERO, SUSANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329273 | GUERRERO, TAGERYS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211557 | GUERRERO, TANIA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661750 | GUERRERO, TEODORO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654356 | GUERRERO, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547511 | GUERRERO, THOMAS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171743 | GUERRERO, THOMASPETER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207276 | GUERRERO, TRACIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214457 | GUERRERO, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384890 | GUERRERO, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429964 | GUERRERO, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569062 | GUERRERO, VICKI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559425 | GUERRERO, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290687 | GUERRERO, VICTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334730 | GUERRERO, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355804 | GUERRERO, YARIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546273 | GUERRERO, ZELISA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215165 | GUERRERO-AGUILERA, NATALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186566 | GUERRERO-AYON, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581676 | GUERRERO-COLIN, GIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630600 | GUERRERODEDIAZ GUADALUPE | 10346 KELLOGG | | | | EL PASO | TX | 79924 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4409422 | GUERRERO-MONTOYA, HERIBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173562 | GUERRERO-ORNELAS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160923 | GUERRERO-SISNEROZ, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195597 | GUERRERO-TOVAR, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183599 | GUERRERO-VELASQUEZ, ANA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348137 | GUERRETTE, BRITTANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433813 | GUERRIDO ZENO, ENID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364038 | GUERRIDO, CATHIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241909 | GUERRIDO, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630601 | GUERRIER REDZA | 241 W 113TH ST A-5B | | | | NEW YORK | NY | 10026 | |
| 4433493 | GUERRIER, ANDERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723415 | GUERRIER, CLARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227949 | GUERRIER, ELIJAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228328 | GUERRIER, GUIMPS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381958 | GUERRIER, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748435 | GUERRIER, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245213 | GUERRIER, MISCHMANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234091 | GUERRIER, NADEGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230342 | GUERRIER, NADELINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340042 | GUERRIER, NICOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245557 | GUERRIER, PRINCIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695096 | GUERRIER, ROBERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705285 | GUERRIER, SHAREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701979 | GUERRIER, SILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772192 | GUERRIER, VALERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236159 | GUERRIER, WOODNIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234269 | GUERRIERA, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431215 | GUERRIERE, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495509 | GUERRIERI, BLAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282255 | GUERRIERI, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438098 | GUERRIERI, ROBIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630602 | GUERRIERO JACLYN | 25736 PLAYER DR R15 | | | | VALENCIA | CA | 91355 | |
| 4480862 | GUERRIERO, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658210 | GUERRIERO, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216806 | GUERRIERO, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616812 | GUERRINI, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630603 | GUERRINIMARALDI ANTOINETTE | 160 EAST 72 STREET | | | | NEW YORK | NY | 10021 | |
| 5630604 | GUERRIOS CARMEN | CASTELLANA GARDENS | | | | CAROLINA | PR | 00983 | |
| 5630605 | GUERRIOS WILFREDOANTO | CALLE DR GUZMAN RODRIGUEZ CI 8 | | | | TOA BAJA | PR | 00949 | |
| 4503562 | GUERRIOS, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745503 | GUERRIVIL, MARYSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630606 | GUERRO DRIANNA S | HWY 169 ALAMO SPRINGS MM28 | | | | ALAMO | NM | 87825 | |
| 5630607 | GUERRO EVELIN | 4307 16TH ST S APT 21 | | | | ARLINGTON | VA | 22204 | |
| 5630608 | GUERRO MARY | HWY 169 CHAPTERHOUSING 6 | | | | ALAMO | NM | 87825 | |
| 4827153 | GUERRO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406492 | GUERRON, DANIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446063 | GUERRY, RAYNALLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641975 | GUERRY, WILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748703 | GUERS, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494363 | GUERS, RICHARD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194570 | GUERSON, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575697 | GUERTIN, GREGORY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331511 | GUERTIN, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334565 | GUERTIN, JORDAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694848 | GUERTIN, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367105 | GUERTIN, LINDSAY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630609 | GUERVIL BARBARA | 91-570 KUILIOLOA PL | | | | EWA BEACH | HI | 96706 | |
| 5630610 | GUERZON EVAN | 4518 SO TRITON DRIVE APTF | | | | MURRAY | UT | 84107 | |
| 5630611 | GUESS AMANDA | 3656 LUCKY HORSESHOE CT | | | | LAS VEGAS | NV | 89129 | |
| 5630612 | GUESS BRITTANY | 1324 MAIN ST | | | | ST JOSEPH | MO | 64501 | |
| 5630613 | GUESS CRYSTAL | 4809 AVERY STREET | | | | COLS | GA | 31907 | |
| 5630614 | GUESS DAKOTAH | 507 N MAIN | | | | TAFT | OK | 74401 | |
| 5630615 | GUESS ROXANNE | 16917 ST HWY 39 | | | | AURORA | MO | 65605 | |
| 4156146 | GUESS, BRITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578374 | GUESS, COURTNEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270858 | GUESS, CRYSTAL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373963 | GUESS, DALTON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213372 | GUESS, DARRYL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312665 | GUESS, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261737 | GUESS, DEBBIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455935 | GUESS, DEMONET N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731149 | GUESS, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764497 | GUESS, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4521937 | GUESS, JEANIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610698 | GUESS, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604991 | GUESS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389911 | GUESS, JOHNNYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354885 | GUESS, JOSEPH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409144 | GUESS, KELLY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597898 | GUESS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648270 | GUESS, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651363 | GUESS, LYNN (MISTER) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675275 | GUESS, NIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439709 | GUESS, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638453 | GUESS, SR. RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266973 | GUESS, STEPHEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733474 | GUESS, WANNEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630616 | GUESSFORD KENDRA | 342 S LOCUST ST | | | | HAGERSTOWN | MD | 21740 | |
| 5630618 | GUEST BRANDY | 1709 S MEMORIAL DR | | | | TULSA | OK | 74112 | |
| 5630619 | GUEST GUEST | 150 BRIER CIRCLE | | | | JUPITER | FL | 33458 | |
| 5630620 | GUEST JASON | 938 EXCALIBUR DR | | | | HIGHLAND VILL | TX | 75077 | |
| 5630621 | GUEST KWAJALEIN | 2129 OXFORD RD | | | | ALBANY | GA | 31721 | |
| 5630622 | GUEST NIKKI | 122 NORKEVITZ LN | | | | MT HOPE | WV | 25880 | |
| 5630623 | GUEST SHANNON | 4877 RIVERDALE RD | | | | JACKSONVILLE | FL | 32210 | |
| 5630624 | GUEST TIFFANY S | 9211 TURNBULL LN | | | | RICHMOND | TX | 77469 | |
| 4262851 | GUEST, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377873 | GUEST, BETTY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728419 | GUEST, BRANDON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715890 | GUEST, BRYAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515885 | GUEST, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628840 | GUEST, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546499 | GUEST, DENICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144289 | GUEST, DORINDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698249 | GUEST, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482654 | GUEST, GEORGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716465 | GUEST, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474865 | GUEST, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232374 | GUEST, JAMES T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583166 | GUEST, JILLIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675039 | GUEST, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600094 | GUEST, KATHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816336 | GUEST, KATY AND CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322295 | GUEST, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643809 | GUEST, KIMBERLY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295385 | GUEST, MARIAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155750 | GUEST, MEAGAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175378 | GUEST, SASHA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330635 | GUEST, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314263 | GUEST, SUSAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356791 | GUEST, TYNESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518417 | GUEST, WARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630625 | GUETA ANGEL | PO BOX 93203 | | | | ARVIN | CA | 93203 | |
| 4224072 | GUETENS, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576966 | GUETHS, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274720 | GUETSCHOW, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169834 | GUETSCHOW, MAGDALENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179371 | GUETTER, RODNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280969 | GUETTERMAN, JESSICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836511 | GUETTLER & SONS CONSTRUCTION LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601038 | GUETZLAFF, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630626 | GUEVARA ALFONSO | 8701 GUSTINE LANE | | | | HOUSTON | TX | 77031 | |
| 5630628 | GUEVARA ANTONIA | 2539 ASTON AVE | | | | POMONA | CA | 91768 | |
| 5630629 | GUEVARA BLANCA | 17 1ST | | | | ROSWELL | NM | 88203 | |
| 4743991 | GUEVARA CASTILLERO, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393137 | GUEVARA CASURIAGA, MICAELA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630630 | GUEVARA CECILIA | 7320 MULLINS DR | | | | HOUSTON | TX | 77024 | |
| 5630631 | GUEVARA CHRISTIAN O | 7 DOE DR | | | | FREEHOLD | NJ | 07728 | |
| 5630632 | GUEVARA CIPRIANA A | 216 W CODY DR | | | | PHOENIX | AZ | 85041 | |
| 4559829 | GUEVARA COPA, DAIANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630633 | GUEVARA DOLLY | 222 S OAKDALE AVE | | | | KANKAKEE | IL | 60901 | |
| 4208122 | GUEVARA DOMINGUEZ, HENRY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630634 | GUEVARA DONNA | 1004 BOLO CT APT D | | | | BRIDGECITY | LA | 70094 | |
| 5630635 | GUEVARA ELISA | 909 BLOCK ST | | | | FLORESVILLE | TX | 78114 | |
| 5630636 | GUEVARA GAGE | 1409 AVANT | | | | CLINTON | OK | 73601 | |
| 4414113 | GUEVARA GARCIA, JOSELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248398 | GUEVARA GARCIA, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5630637 | GUEVARA JACINTO | 504 E BENTON ST | | | | JOLIET | IL | 60432 | |
| 4770005 | GUEVARA JR, AVELINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211643 | GUEVARA JR, GREGORY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630638 | GUEVARA JULIAN | EXT SANTA TERESITA CALLE ALODIA 3903 | | | | PONCE | PR | 00730 | |
| 5630639 | GUEVARA LAURA | 3934 EAST 178 NORTH | | | | RIGBY | ID | 83442 | |
| 5630640 | GUEVARA MAGDALENA | 63 VILLA DR APT 27 | | | | KEARNEY | NE | 68845 | |
| 5630641 | GUEVARA MALGARITA | COM RAMAL 315 | | | | ISABELA | PR | 00662 | |
| 5630642 | GUEVARA MARIA | COM 500 CALLE AMBAR 275 | | | | ARROYO | PR | 00714 | |
| 5630643 | GUEVARA MARIA C | 6911 BELLINGHAM AVE | | | | N HOLLYWOOD | CA | 91605 | |
| 5630644 | GUEVARA MARINETTE | 4044 PERLITA AVE APT 7 | | | | BURBANK | CA | 91502 | |
| 5630645 | GUEVARA MARTHA | 10911 ASLETH CIRCLE | | | | HOUSTON | TX | 77086 | |
| 4423992 | GUEVARA MARTINEZ, EUGENIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630646 | GUEVARA MIGUEL | 3503 ELMWOOD DR | | | | ALEXANDRIA | VA | 22303 | |
| 5630647 | GUEVARA MOISES B | 3313 CHAUNCEY PL | | | | MOUNT RAINIER | MD | 20712 | |
| 5630648 | GUEVARA PABLO | 316 S BOONE ST | | | | ELK CITY | OK | 73644 | |
| 5630649 | GUEVARA RENE | 848 E 88TH ST | | | | LOS ANGELES | CA | 90002 | |
| 5630650 | GUEVARA REYES RAIMUNDI | BO OBRERO 701 RIO DE JANEIRO | | | | SAN JUAN | PR | 00915 | |
| 5630651 | GUEVARA RUTH | 310 GIBBERSBURG ROAD | | | | LINDENWOLD | NJ | 08021 | |
| 5630653 | GUEVARA SANTIAGO | 90 S KENSICO AVE | | | | WHITE PLAINS | NY | 10601 | |
| 5630654 | GUEVARA SARA | 233 EVEN ST | | | | SALISBURY | MD | 21804 | |
| 5630655 | GUEVARA YANCI | 49 BARRETT ST | | | | REVERE | MA | 02151 | |
| 4547096 | GUEVARA, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177055 | GUEVARA, ABRAHAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505639 | GUEVARA, ALBA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341619 | GUEVARA, ALEXI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724494 | GUEVARA, ALMIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410172 | GUEVARA, ALVARO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184777 | GUEVARA, ALVARO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589008 | GUEVARA, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422017 | GUEVARA, AMBAR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667325 | GUEVARA, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639905 | GUEVARA, ANGEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366816 | GUEVARA, ANGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622079 | GUEVARA, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787750 | Guevara, Anthony | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787751 | Guevara, Anthony | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770120 | GUEVARA, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539902 | GUEVARA, ARIZONA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734708 | GUEVARA, BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785668 | Guevara, Bertha | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552524 | GUEVARA, BLADIMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526975 | GUEVARA, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249625 | GUEVARA, CAMILO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663605 | GUEVARA, CANDIDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169214 | GUEVARA, CARLOS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197934 | GUEVARA, CECILIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297485 | GUEVARA, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306680 | GUEVARA, CLARINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201659 | GUEVARA, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668558 | GUEVARA, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195532 | GUEVARA, COREY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439562 | GUEVARA, CRISTIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527990 | GUEVARA, DESTINY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429719 | GUEVARA, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525320 | GUEVARA, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827154 | GUEVARA, DR. ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787748 | Guevara, Dylan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787749 | Guevara, Dylan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836512 | GUEVARA, ED & DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605611 | GUEVARA, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787754 | Guevara, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787755 | Guevara, Edwin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646615 | GUEVARA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539183 | GUEVARA, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514592 | GUEVARA, ESMERALDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683127 | GUEVARA, EULALIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210621 | GUEVARA, EVELIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769935 | GUEVARA, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688069 | GUEVARA, GEMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488118 | GUEVARA, HEIDI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630654 | GUEVARA, IGNACIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303201 | GUEVARA, IRENE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244331 | GUEVARA, IVANIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4540 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4315469 | GUEVARA, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536866 | GUEVARA, JESSALYN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209920 | GUEVARA, JESSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541994 | GUEVARA, JOSE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152345 | GUEVARA, JOYCE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523749 | GUEVARA, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499661 | GUEVARA, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208963 | GUEVARA, KATHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568970 | GUEVARA, KATHY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526545 | GUEVARA, LIZBETH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206436 | GUEVARA, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722612 | GUEVARA, LUISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503194 | GUEVARA, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190964 | GUEVARA, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435856 | GUEVARA, MARBILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180607 | GUEVARA, MARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199984 | GUEVARA, MARY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427605 | GUEVARA, MERQUIADES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406740 | GUEVARA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707034 | GUEVARA, MILAGRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195923 | GUEVARA, NATALIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163522 | GUEVARA, PAMELA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757417 | GUEVARA, PAULINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417674 | GUEVARA, RAFAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523843 | GUEVARA, RAY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525327 | GUEVARA, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392334 | GUEVARA, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540564 | GUEVARA, ROSA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155730 | GUEVARA, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703293 | GUEVARA, SANTOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534954 | GUEVARA, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564501 | GUEVARA, SHELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396191 | GUEVARA, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155444 | GUEVARA, STEFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556834 | GUEVARA, STEPHANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399358 | GUEVARA, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187946 | GUEVARA, VICTORIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200407 | GUEVARA, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242060 | GUEVARA, YOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666064 | GUEVARA-AMAYA, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707098 | GUEVARA-LUGO, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419514 | GUEVARA-MOLINA, ELVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615518 | GUEVARA-NENIETO, JDAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433830 | GUEVAREZ, VERONICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630656 | GUEVARRA ALEX | 1455 JIM LARABEL DR | | | | EL PASO | TX | 79936 | |
| 4272824 | GUEVARRA, MA ARLINDELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269428 | GUEVARRA, MALISA RITA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586145 | GUEVARRA, RAFAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528273 | GUEVARRA, WILSON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240441 | GUEVERMONT, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677735 | GUEYDAN, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630657 | GUEYE ESTELL | 260 CHRISTIANA RD | | | | NEWARK | DE | 19711 | |
| 5630658 | GUEYE NDOUMBE | 310 EVERGREEN AVE FL 2 | | | | BROOKLYN | NY | 11221 | |
| 4461906 | GUEYE, AWA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598525 | GUEYE, LAMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461123 | GUEYE, MAGUETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213918 | GUEYE, MEDOUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556491 | GUEYE, MORNETKA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630659 | GUEZE DAKOURI | 2964 MEADOW WOOD CT | | | | LAWRENCEVILLE | GA | 30044 | |
| 5630660 | GUFF MATTHEW | TIFFANIE HUMPHREY | | | | LEXINGTON | SC | 29073 | |
| 5630662 | GUFFEY CHRISTINA | 2215 DICKIE DR | | | | OWENSBORO | KY | 42301 | |
| 5630663 | GUFFEY JAMES | 3441 DORADO CIR | | | | FAYETTEVILLE | NC | 28304 | |
| 5630664 | GUFFEY JAMI D | 1529 BREWSTER RD | | | | MOUNDS | OK | 74047 | |
| 5630665 | GUFFEY MARI | 2121 PALATKA RD | | | | LOUISVILLE | KY | 40214 | |
| 5630666 | GUFFEY NICOLE | 735 THOMPSON APT A | | | | FLORISSANT | MO | 63031 | |
| 4315902 | GUFFEY, AUTUMN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717709 | GUFFEY, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773179 | GUFFEY, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708383 | GUFFEY, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530571 | GUFFEY, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769288 | GUFFEY, TERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700202 | GUFFEY, WARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792229 | Guffey, Ward & Kay | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4737363 | GUFFUY, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464220 | GUFFY, HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609393 | GUFT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816337 | GUG, MATHIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687259 | GUGALA, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446620 | GUGAR, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769744 | GUGEL, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638355 | GUGERTY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339969 | GUGERTY, NICHOLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680017 | GUGG, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180076 | GUGG, SHARI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718297 | GUGGENBERGER, ANGELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630667 | GUGGENHEIM CHERIE | 1721 FRANCIS AVE | | | | METAIRIE | LA | 70003 | |
| 4752812 | GUGIE, JANICE ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436329 | GUGIG, JOAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626427 | GUGLE, DARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450458 | GUGLE, PATTI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462009 | GUGLE, RAY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596632 | GUGLIELMANA, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569939 | GUGLIELMELLI, JANICE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536857 | GUGLIELMETTI, VINCE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422859 | GUGLIELMINI, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292321 | GUGLIELMO, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182021 | GUGLIELMO, ANDREW S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816338 | Guglielmo, Deter | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827155 | GUGLIELMO, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381058 | GUGLIELMO-BURKE, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618029 | GUGLIELMOTTI, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400844 | GUGLIETTI, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396093 | GUGLIOTTA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616064 | GUGLIOTTA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223217 | GUGLIOTTI, DANIELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630668 | GUGMAN DEBORAH | 805 S H ST | | | | LAKE WORTH | FL | 33460 | |
| 4702165 | GUGSA, ABEBE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551886 | GUGSSA, MEKETE MEKONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760396 | GUHA, ALPANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855577 | Guha, Angshuman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761032 | GUHA, SMITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225912 | GUHANIYOGI, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855456 | Guhde, Kelli G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630669 | GUHL CATHERINE | 78 RATTO RD | | | | ALAMEDA | CA | 94502 | |
| 5630670 | GUHL DEBORAH | 790 E MAIN ST | | | | JACKSON | OH | 45640 | |
| 4853051 | GUHONG ZHANG | 11726 DELWICK DR | | | | Windermere | FL | 34786 | |
| 4516755 | GUHY, GREGORY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644402 | GUIA, NYCHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203152 | GUIALA, MERYLLENE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615625 | GUIANG, ROUEL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270125 | GUIAO, ROCHELLE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270137 | GUIAO, SARAH JANE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401726 | GUIBAS, HILDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564509 | GUIBERTEAUX, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630671 | GUICE BURNIA | 2510 CHEROKEE AVE | | | | COLUMBUS | GA | 31906 | |
| 5630672 | GUICE JOYCE | 21 DEER TRAIL | | | | HENDERSONVILLE | NC | 28739 | |
| 4208203 | GUICE, ISSAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412900 | GUICE, KIMBERLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677197 | GUICE, WOLLARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150213 | GUICE, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313668 | GUICE-REDMOND, CAMERYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315540 | GUICE-REDMOND, CAMYLLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630673 | GUICHARDO ROSA | CALLE ALSUAGA NUM 5 PO BOX 466 | | | | SAN JUAN | PR | 00956 | |
| 4739369 | GUICHARDO, ERACRITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268299 | GUICO, NICAELLA CHARIZZE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630674 | GUICOZA ELIDA | 19048 W BRAVE RD | | | | BUCKEYE | AZ | 85326 | |
| 5630675 | GUIDA SHERRI | 8410E MARVIN NST | | | | FLORAL CITY | FL | 34436 | |
| 4236561 | GUIDA, CARLOS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162150 | GUIDA, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836513 | GUIDA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789439 | Guida, Thomas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858542 | GUIDANCE SOFTWARE INC | 1055 E COLORADO BLVD | | | | PASADENA | CA | 91106 | |
| 4876152 | GUIDE | FRY COMMUNICATIONS INC | 800 W CHURCH RD | | | MECHANICSBURG | PA | 17055 | |
| 5630676 | GUIDE TO NATURAL SWIMMING | 7500 KNEELAND ROAD | | | | KNEELAND | CA | 95549 | |
| 4562764 | GUIDE, DNIQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479642 | GUIDE, KARIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5630677 | GUIDEA NICHITAION | 5113 FLORDIA AVE | | | | CAMP LEJUENE | NC | 28517 | |
| 5630678 | GUIDECRAFT INC | 5550B STATE HIGHWAY 19 | | | | WINTHROP | MN | 55396 | |
| 4868895 | GUIDECRAFT INC | 5550B HIGHWAY 19 WEST | | | | WINTHROP | MN | 55396 | |
| 4868895 | GUIDECRAFT INC | 1310 Lewisville Clemmons Road | | | | Lewisville | NC | 27023 | |
| 4868895 | GUIDECRAFT INC | 1310 LEWISVILLE CLEMMONS ROAD | | | | LEWISVILLE | NC | 27023 | |
| 4805876 | GUIDECRAFT INC | PO BOX U | | | | WINTHROP | MN | 55396 | |
| 4868895 | GUIDECRAFT INC | 1310 Lewisville Clemmons Rd | | | | Lewisville | NC | 27023 | |
| 4868895 | GUIDECRAFT INC | 1310 Lewisville Clemmons Rd | | | | Lewisville | NC | 27023 | |
| 4868895 | GUIDECRAFT INC | 5550B HIGHWAY 19 WEST | | | | WINTHROP | MN | 55396 | |
| 4827156 | GUIDED HOME DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574089 | GUIDEN, AMELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621396 | GUIDEN, CHRISTINA RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326623 | GUIDEN, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244158 | GUIDEN, PEGGY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150982 | GUIDEN, STEFAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448090 | GUIDER, GEORGE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633482 | GUIDER, TOMS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630679 | GUIDERA JOE | 3786 E ROLLING GREEN WAY | | | | CHANDLER | AZ | 85249 | |
| 4870278 | GUIDEVISION UK LTD | 71-75 SHELTON STREET | | | | LONDON | | WC2H 9JQ | UNITED KINGDOM |
| 4816339 | GUIDI, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401514 | GUIDI, ENYAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253703 | GUIDI, ITALO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335774 | GUIDI, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630680 | GUIDICE KRISTA | 6421 WOODBINE ST | | | | RIDGEWOOD | NY | 11385 | |
| 4428336 | GUIDICE, KRISTINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630681 | GUIDICELLI STEWART | 686 ACADEMY ST | | | | NEW YORK | NY | 10034 | |
| 4434908 | GUIDICI, SHELBY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630682 | GUIDO ELIZABETH | BOX 863 BOQUERON | | | | BOQUERON | PR | 00622 | |
| 5630683 | GUIDO ELMER | CALLE DE DIEGO 65 OESTE ENSANC | | | | MAYAGUEZ | PR | 00680 | |
| 5630684 | GUIDO FELIX | 1405 MADISON AVE | | | | SOUTH MILWAUKEE | WI | 53172 | |
| 5630686 | GUIDO LORENA P | 694 S HAMILTON RD | | | | WHITEHALL | OH | 43213 | |
| 4849298 | GUIDO ROCK | 81 VERNAL CT | | | | Alamo | CA | 94507 | |
| 5630687 | GUIDO RONIA | 1390 MOLINE ST216 | | | | AURORA | CO | 80010 | |
| 5630688 | GUIDO SANDRA | 3152 MARINE AVE | | | | GARDENA | CA | 90249 | |
| 4816340 | GUIDO SILVESTRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237822 | GUIDO, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659226 | GUIDO, DEBBIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684320 | GUIDO, DOMINGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759070 | GUIDO, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230879 | GUIDO, FRANCES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767443 | GUIDO, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373795 | GUIDO, GABRIELLA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659099 | GUIDO, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732575 | GUIDO, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294193 | GUIDO, LUCA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253068 | GUIDO, MARCOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525949 | GUIDO, MICHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673471 | GUIDO, PERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491279 | GUIDO, PETER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300134 | GUIDO, RAMON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793454 | Guido, Teresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436999 | GUIDO, TRACY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298977 | GUIDO, VINCENZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628483 | GUIDONE, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741863 | GUIDONI, LENORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611571 | GUIDOTTI, BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408279 | GUIDOTTI, DIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765464 | GUIDOTTI, MICHAEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326163 | GUIDROZ, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467584 | GUIDROZ, ELIJAH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630689 | GUIDRY AMY | 4323 CLEVELAND AVE | | | | NEW ORLEANS | LA | 70119 | |
| 5630690 | GUIDRY BESSIE | 601 JUNG BLVD | | | | WESTWEGO | LA | 70115 | |
| 5630691 | GUIDRY DEBRA | 21259 S FRONTAGE RD | | | | IOWA | LA | 70647 | |
| 4863450 | GUIDRY INDUSTRIAL SUPPLY & SERVICE | 223 INDUSTRIAL PARKWAY | | | | LAFAYETTE | OH | 70508 | |
| 5796333 | GUIDRY INDUSTRIAL SUPPLY & SERVICE INC | 223 Industrial Parkway | | | | Lafayette | LA | 70508 | |
| 5796333 | GUIDRY INDUSTRIAL SUPPLY & SERVICE INC | 223 INDUSTRIAL PARKWAY | | | | LAFAYETTE | LA | 70508 | |
| 5630693 | GUIDRY JUANITA | 7800 VILLAGE DR WEST CHASE ADDITION | | | | BEAUMONT | TX | 77713 | |
| 5630694 | GUIDRY KANDICE | 2030 MOSS ST | | | | LAFAYETTE | LA | 70501 | |
| 5630695 | GUIDRY KAYSHIA | 108 FRESNO DR | | | | HOUMA | LA | 70363 | |
| 5630696 | GUIDRY MANUEL | 710 KAHN AVE | | | | RAYNE | LA | 70578 | |
| 5630697 | GUIDRY MYRANEISHA | 710 HEBERT ST | | | | NEW IBERIA | LA | 70560 | |
| 4772994 | GUIDRY, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540528 | GUIDRY, ARAIVIEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4258245 | GUIDRY, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593259 | GUIDRY, BETTTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711986 | GUIDRY, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324698 | GUIDRY, BRIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735528 | GUIDRY, CARBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628033 | GUIDRY, CHARMELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145056 | GUIDRY, DEBORAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326351 | GUIDRY, DERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542007 | GUIDRY, DEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323584 | GUIDRY, EARTHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753893 | GUIDRY, EMERY JR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322704 | GUIDRY, GLENAE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603105 | GUIDRY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649209 | GUIDRY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777379 | GUIDRY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536059 | GUIDRY, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324093 | GUIDRY, JASON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602770 | GUIDRY, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322628 | GUIDRY, JONAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532744 | GUIDRY, JUDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323505 | GUIDRY, KADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770590 | GUIDRY, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162687 | GUIDRY, KIESTON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325660 | GUIDRY, KIRKLYN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427291 | GUIDRY, LOGAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692281 | GUIDRY, LYNDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593324 | GUIDRY, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620985 | GUIDRY, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622686 | GUIDRY, RAYFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757463 | GUIDRY, SAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221076 | GUIDRY, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542388 | GUIDRY, SHAQAAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632119 | GUIDRY, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614715 | GUIDRY, TASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610185 | GUIDRY, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230903 | GUIDRY-HOLLIDAY, TINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630698 | GUIDY MYRA | 101 RUE DE GRAVELLE | | | | NEW IBERIA | LA | 70563 | |
| 4219219 | GUIEB, CHELSEA MAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211503 | GUIEB, JONATHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708739 | GUIER, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278967 | GUIER, PAMELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630699 | GUIFARRO ALEX | 1304 CLUB LN | | | | EL SABRONTE | CA | 94803 | |
| 4665866 | GUIFARRO, GILLIAM J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869964 | GUIFFRE DISTRIBUTING | 6839 INDUSTRIAL ROAD | | | | SPRINGFIELD | VA | 22151 | |
| 4622954 | GUIGLIO, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521880 | GUIGNARD, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449065 | GUIGNI, ROLANDO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343191 | GUIHEN, BRENDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492494 | GUIHER, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630700 | GUIJARRO GREGORY | P O BOX 193455 | | | | MIAMI | FL | 33172 | |
| 4213581 | GUIJARRO, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413472 | GUIJARRO, FATIMA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548492 | GUIJARRO, HECTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630701 | GUIJOSA ANDREA | 963 TROPICANA ST | | | | LABELLE | FL | 33935 | |
| 4172816 | GUIJOSA, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199675 | GUIJOSA, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197893 | GUIJOSA, RAFAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303644 | GUIJOSA, SARAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556534 | GUIKING, JOHN MICHAEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222469 | GUILAMO AMARO, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630702 | GUILAMO CHEYLA | 672 PRAIRIE AVE APT620 | | | | PROVIDENCE | RI | 02905 | |
| 4400121 | GUILAMO, YESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688264 | GUILARTE, MALENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626130 | GUILAVOGUI, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438222 | GUILBAULT, AARON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427204 | GUILBAULT, ZACHARY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228304 | GUILBE, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496029 | GUILBE, GLORIVANIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326925 | GUILBEAU, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641502 | GUILBEAU, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657821 | GUILBEAU, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827157 | GUILBEAU, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886199 | GUILBEAUX SERVICES | ROBERT P GUILBEAUX JR | 322 HAVEN LOOP | | | SCOTT | LA | 70583 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4321966 | GUILBEAUX, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325295 | GUILBEAUX, ELOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630703 | GUILBERT MARY | 1539 DEEP RIVER RD | | | | SANFORD | NC | 27330 | |
| 4415392 | GUILD, HUNTER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350306 | GUILD, SHELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754217 | GUILD, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630704 | GUILDA FULLER | 284 BOSTON ST | | | | JESUP | GA | 31545 | |
| 4432529 | GUILDER, CONNOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423085 | GUILDER, FRANCISS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682283 | GUILDER, HAROLD F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569742 | GUILDNER, ROSELYN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630705 | GUILDOO CHRISTINE N | 24 S GARLAND AVE | | | | DAYTON | OH | 45403 | |
| 5630706 | GUILE SHARON | 309 OWN PO BOX | | | | MERIDAN | KS | 66512 | |
| 4597914 | GUILE, JAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536333 | GUILE, MITCHELL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563344 | GUILEMETTE, DAMIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250794 | GUILER, ANGELA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512863 | GUILES, AMEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717521 | GUILES, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593018 | GUILEY, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629787 | GUILEZ, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527071 | GUILEZ, PARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4780255 | Guilford County Tax Collector | 400 W Market St | | | | Greensboro | NC | 27401 | |
| 4780256 | Guilford County Tax Collector | PO Box 71072 | | | | Charlotte | NC | 28272-1072 | |
| 4903261 | Guilford County Tax Department | PO Box 3328 | | | | Greensboro | NC | 27402 | |
| 4239294 | GUILFORD III, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885300 | GUILFORD LOCKSMITHING INC | PO BOX 8138 | | | | GREENSBORO | NC | 27419 | |
| 5630707 | GUILFORD SHADONNA | 4545 CUSSETA RD | | | | COLUMBUS | GA | 31903 | |
| 4780327 | Guilford Township Collector | PO BOX 550 | | | | MONT ALTO | PA | 17237-0550 | |
| 4564107 | GUILFORD, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385408 | GUILFORD, AQUATTIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705231 | GUILFORD, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646529 | GUILFORD, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403724 | GUILFORD, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640814 | GUILFORD, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258132 | GUILFORD, KIANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730246 | GUILFORD, ROSEMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602131 | GUILFORD, SYLVIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421312 | GUILFORD, TIMIEYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331387 | GUILFOY, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444048 | GUILFOYLE, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686272 | GUILFU, JUAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671290 | GUILFUCHI, FELIPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836514 | GUILHERMIER, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239170 | GUILIANI, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230302 | GUILIANI, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422119 | GUILIANO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283778 | GUILIANO, SHANNON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868115 | GUILIN FORWARD INDU & TRADE CO LTD | 5/F NO 19 ZHONG SHAN ZHONG ROAD | | | | GUILIN | GUANGXI | | CHINA |
| 4165668 | GUILIN, HEATHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169639 | GUILIN, REYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186037 | GUILING, CARISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635115 | GUILINGER, DIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429517 | GUILITE, GILLIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827158 | GUILKEY CONSTRUCTION INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630708 | GUILKI GIRON | 1230 W 112TH ST APT 4 | | | | LOS ANGELES | CA | 90044 | |
| 4558180 | GUILL, LARRY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630709 | GUILLAUME WOLF | 3975 CONCORD PLACE | | | | GADSDEN | GA | 30907 | |
| 4702051 | GUILLAUME, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237994 | GUILLAUME, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652148 | GUILLAUME, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239227 | GUILLAUME, MIKENSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709242 | GUILLAUME, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334743 | GUILLAUME, SPENCER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255760 | GUILLAUME, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669361 | GUILLAUME, WINIFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231935 | GUILLAUMETTE, SABRINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630710 | GUILLE ROSALBA | 4528 WESLAKE | | | | LOS ANGELES | CA | 90037 | |
| 5630711 | GUILLEBEAU TRACY | 9303 GILCREASE AVE | | | | LAS VEGAS | NV | 89149 | |
| 4668439 | GUILLEBEAUX DUDLEY, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630712 | GUILLEBEAUX ELEASE E | 113 DUNLAP CIR | | | | MOUNT CARMEL | SC | 29840 | |
| 4726311 | GUILLEMET, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698667 | GUILLEMETTE, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5630713 | GUILLEN ADELINA H | 5400 MOUNTAIN VISTA | | | | LAS VEGAS | NV | 89120 | |
| 5630714 | GUILLEN ANA | 1165 MILITARY RD TRLR 11 | | | | BROWNSVILLE | TX | 78520 | |
| 5630715 | GUILLEN CARLOS | 3645 FILLMORE ST | | | | DENVER | CO | 80205 | |
| 5630716 | GUILLEN CAROLINA | 3673S 7620 W | | | | WEST VALLEY | UT | 84044 | |
| 5630717 | GUILLEN CONNIE | 549 TRANSIT AVE | | | | RIVERSIDE | CA | 92507 | |
| 5630718 | GUILLEN DARLA | 120 E ALTURIS | | | | TUCSON | AZ | 8570S | |
| 4543987 | GUILLEN DE FLORES, MARIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313385 | GUILLEN GARCIA, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196165 | GUILLEN- GONZALEZ, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630719 | GUILLEN JOHNNY | 15951 E 13TH PLACE 119 | | | | AURORA | CO | 80011 | |
| 4170632 | GUILLEN JR, REYNALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630720 | GUILLEN JUANITA | 1521 S ARLINTON APT 6 | | | | LOS ANGELES | CA | 90019 | |
| 5630721 | GUILLEN KEURY J | 1763 W 37TH DR | | | | LOS ANGELES | CA | 90018 | |
| 5630722 | GUILLEN MICHELLE | 43642 AZTEC ST | | | | INDIO | CA | 92201 | |
| 4213852 | GUILLEN PERES, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342249 | GUILLEN PLEITEZ, JOYCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630723 | GUILLEN ROGER | 48255 MONROE ST APT 34 | | | | INDIO | CA | 92201 | |
| 4899185 | GUILLEN SIDING | RUBEN RESENDIZ | 909 FOUSHEE ST | | | GREENSBORO | NC | 27405 | |
| 5630724 | GUILLEN STEPHEN | 190 N MERIDAN AVE SPC 42 | | | | RIALTO | CA | 92376 | |
| 5630725 | GUILLEN YOLANDA | 502 N LINCOLN AVE | | | | ADDISON | IL | 60101 | |
| 4647056 | GUILLEN, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250571 | GUILLEN, AGRIPINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182172 | GUILLEN, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717455 | GUILLEN, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434310 | GUILLEN, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165672 | GUILLEN, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657676 | GUILLEN, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302409 | GUILLEN, ANGELINA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764905 | GUILLEN, ARACELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533674 | GUILLEN, ARACELY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202843 | GUILLEN, ARIANA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179772 | GUILLEN, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441544 | GUILLEN, BYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195666 | GUILLEN, CAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564866 | GUILLEN, CECILIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207793 | GUILLEN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677589 | GUILLEN, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474235 | GUILLEN, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194518 | GUILLEN, DINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368371 | GUILLEN, EDDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529828 | GUILLEN, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185907 | GUILLEN, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237704 | GUILLEN, FATIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202530 | GUILLEN, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429187 | GUILLEN, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196561 | GUILLEN, FRANCISCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649933 | GUILLEN, FREDDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589884 | GUILLEN, GEORGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410945 | GUILLEN, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245752 | GUILLEN, IVANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202809 | GUILLEN, JACQUELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208600 | GUILLEN, JASMIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569270 | GUILLEN, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179068 | GUILLEN, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154040 | GUILLEN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185964 | GUILLEN, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540689 | GUILLEN, JESUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213833 | GUILLEN, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196239 | GUILLEN, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566759 | GUILLEN, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570534 | GUILLEN, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197281 | GUILLEN, KARLA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290340 | GUILLEN, KELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630721 | GUILLEN, KEURY J | 1763 W 37TH DR. | | | | LOS ANGELES | CA | 90018 | |
| 4212167 | GUILLEN, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836515 | GUILLEN, KRISTINA & KURT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198273 | GUILLEN, LILY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166248 | GUILLEN, LINDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180764 | GUILLEN, LUIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541074 | GUILLEN, MARGARITA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526878 | GUILLEN, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214123 | GUILLEN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190758 | GUILLEN, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4162146 | GUILLEN, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175652 | GUILLEN, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569384 | GUILLEN, NICOLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506312 | GUILLEN, NOE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568467 | GUILLEN, NOELIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735639 | GUILLEN, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663705 | GUILLEN, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178316 | GUILLEN, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685912 | GUILLEN, REY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248665 | GUILLEN, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255932 | GUILLEN, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691425 | GUILLEN, SEVERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250053 | GUILLEN, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628464 | GUILLEN, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581876 | GUILLEN, THANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816341 | GUILLEN, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203365 | GUILLEN, VANESSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413500 | GUILLEN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193939 | GUILLEN-ALVARADO, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170137 | GUILLEN-PINEDA, PATRICIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754607 | GUILLEN-RODAS, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630726 | GUILLERMEZ MICHELLE | 610 E 55 ST | | | | HIALEAH | FL | 33013 | |
| 5630327 | GUILLERMINA BARRIENTOS | 9501 MINES RD LOT 27 | | | | LAREDO | TX | 78046 | |
| 5630728 | GUILLERMINA CARRETO | 724 WIND RIVER LANE | | | | JACKSON | WY | 83001 | |
| 5630729 | GUILLERMINA COOK | 314 SILOAM RD | | | | MAGEE | MS | 39111 | |
| 5630731 | GUILLERMINA LOPEZ | 610 FOX ST APT A | | | | LEMOORE | CA | 93245 | |
| 5630732 | GUILLERMINA MARTINEZ | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5630733 | GUILLERMINA MEJIA | 2517 S B STREET | | | | STOCKTON | CA | 95206 | |
| 5630735 | GUILLERMINA VIDAL | CALLE JOSE H CORA 1666 | | | | SAN JUAN | PR | 00909 | |
| 5630736 | GUILLERMO ABUDO | 68 AVE KENNEDY | | | | DORADO | PR | 00646 | |
| 5630737 | GUILLERMO BARBA | 2328 ZELARAY ST | | | | COLORADO SPRI | CO | 80909 | |
| 4850599 | GUILLERMO CASTILLO | 4108 KERN ST | | | | Antioch | CA | 94531 | |
| 5630738 | GUILLERMO CATRIZ | 1700 E TABOR AVE APT F7 | | | | FAIRFIELD | CA | 94533 | |
| 5630740 | GUILLERMO COTA | 380 N LINDEN AVE APT 303 | | | | RIALTO | CA | 92376 | |
| 5630741 | GUILLERMO D LA CRUZ LEDON | 3135 SOUTH MOJAVE RD | | | | LAS VEGAS | NV | 89121 | |
| 5630742 | GUILLERMO DEHOYO | COND SAN JUAN | | | | SAN JUAN | PR | 00912 | |
| 5630743 | GUILLERMO DENNIS | 7025 S REVERE PKY | | | | CENTENNIAL | CO | 80112 | |
| 5630744 | GUILLERMO FIGUEREDO | 6401 SW 55 SR | | | | MIAMI | FL | 33135 | |
| 4803644 | GUILLERMO GALVAN | DBA AYG CLOTHING | 1300 SALONICA PL | | | BEL AIR | MD | 21014 | |
| 5630745 | GUILLERMO GONZALES RIVAS | 6A AV NORTE BARRIO SANTA | | | | TORRANCE | CA | 90501 | |
| 5630746 | GUILLERMO GONZALEZ | 127 CLUB DR NONE | | | | PALM BCH GDNS | FL | 33418 | |
| 5630747 | GUILLERMO GSOTTSCHNEIDER | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5630748 | GUILLERMO JOSE G | 5000 W NATIONAL BLD 123 PO 16 | | | | MILWAUKEE | WI | 53295 | |
| 5630749 | GUILLERMO LEBRON RAMOS | BO MAMEY GRANDECARR 181 R757 KM9 | | | | PATILLAS | PR | 00723 | |
| 5630750 | GUILLERMO MARTINEZ | 5117 NEW HOPE RDA3 | | | | RALEIGH | NC | 27604 | |
| 5630751 | GUILLERMO NAVARRO | PO BOX 239 | | | | HUMACAO | PR | 00792 | |
| 5630752 | GUILLERMO PEDROSA MERCADO | CALLE 96 BLOQUE 94 45 | | | | CAROLINA | PR | 00985 | |
| 5630753 | GUILLERMO PINA | 1492 SAINT LAWRENCE AVE | | | | BRONX | NY | 10460 | |
| 5630754 | GUILLERMO REYNA | PO BOX 1391 | | | | DUMAS | TX | 79029 | |
| 5630755 | GUILLERMO ROYBAL | HC 74 BOX 84 | | | | PECOS | NM | 87552 | |
| 5630757 | GUILLERMO VERA | 2009 ROBERTSON RD | | | | MODESTO | CA | 95351 | |
| 5630758 | GUILLERMO VILLANUEVA | LA PAZ VERACRUZ 1055 | | | | LA PAZ | | 26497 | MEXICO |
| 4848544 | GUILLERMO VILLASENOR | 936 PINEBROOK DR | | | | Grand Prairie | TX | 75052 | |
| 4733260 | GUILLERMO, ARIES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192780 | GUILLERMO, CECILIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272344 | GUILLERMO, CODY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216432 | GUILLERMO, EMILETH O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678094 | GUILLERMO, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188868 | GUILLERMO, FRANCISCO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203307 | GUILLERMO, LUCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659723 | GUILLERMO, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270260 | GUILLERMO, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773723 | GUILLERMO, ROMUALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270947 | GUILLERMO, ROSARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279123 | GUILLERMO, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395538 | GUILLERMO, SELENE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272851 | GUILLERMO-BIRCHFIELD, KERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201648 | GUILLERMO-MORALES, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630759 | GUILLERNO RUIZ | 2706 N ARTESIAN | | | | CHICAGO | IL | 60647 | |
| 4335574 | GUILLET, ANGELYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171226 | GUILLET, CLAIRE ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648937 | GUILLET, CLETIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440396 | GUILLET, MATHIEU M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4899180 | GUILLIAM, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630761 | GUILLIAMS JAN | 833 HIGH ST | | | | COSHOCTON | OH | 43812 | |
| 5630762 | GUILLIAMS JULIA | 6932 WIRT ST | | | | OMAHA | NE | 68104 | |
| 4642066 | GUILLIAMS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349515 | GUILLIAMS, MICHAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531554 | GUILLIAMS, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368202 | GUILLIEN, BRIDGET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703341 | GUILLIGAN, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325811 | GUILLION-WILLIAMS, CHRISTINE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630763 | GUILLORY ALEXIS A | 1805 N SIMMONS ST | | | | LAKE CHARLES | LA | 70601 | |
| 5630764 | GUILLORY ANGEL | 916 NORTH 8TH ST | | | | WILMINGTON | OH | 45177 | |
| 5630765 | GUILLORY BARBARA | 42686 APT I | | | | HAMMOND | LA | 70403 | |
| 5405163 | GUILLORY GREGORY S | 2421 DEWEY STREET | | | | LAKE CHARLES | LA | 70601 | |
| 4212245 | GUILLORY III, VAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195652 | GUILLORY JR, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176425 | GUILLORY JR, VAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630766 | GUILLORY KAYLA | 1310 YOUNG STREET | | | | MINDEN | LA | 71055 | |
| 5630767 | GUILLORY KEISHA | 128 BANK ST | | | | LAKE CHARLES | LA | 70607 | |
| 5630768 | GUILLORY KELLY | 2105 WILDFLOWER DR | | | | LAKE CHARLES | LA | 70607 | |
| 5630769 | GUILLORY KRYSSI | 1604 MOSS ST | | | | LAKE CHARLES | LA | 70601 | |
| 5630770 | GUILLORY LATRICIA | 705 NORTH 11TH ST | | | | KINDER | LA | 70648 | |
| 5630771 | GUILLORY MIKE | 2149 11TH STREET | | | | LAKE CHARLES | LA | 70601 | |
| 5630772 | GUILLORY SHARMAINE | 6675 HIGHWAY 90 EAST | | | | LAKE CHARLES | LA | 70607 | |
| 5630773 | GUILLORY SHIRLEY | 1072 A SHELLIE LANE | | | | MOSS BLUFF | LA | 70611 | |
| 5630774 | GUILLORY TAQUESSA | 1918 WINTERHALTER APT D | | | | LAKE CHARLES | LA | 70601 | |
| 4326444 | GUILLORY, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325820 | GUILLORY, BREONNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323394 | GUILLORY, CARVESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767034 | GUILLORY, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546244 | GUILLORY, CHTARA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525856 | GUILLORY, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638487 | GUILLORY, DAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748204 | GUILLORY, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200984 | GUILLORY, EGYPT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666301 | GUILLORY, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405163 | GUILLORY, GREGORY S | 2421 DEWEY STREET | | | | LAKE CHARLES | LA | 70601 | |
| 4736120 | GUILLORY, HERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325003 | GUILLORY, JASMINE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325192 | GUILLORY, JERLYONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615205 | GUILLORY, JIMMIE JR. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677346 | GUILLORY, JOEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664584 | GUILLORY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322996 | GUILLORY, KANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326394 | GUILLORY, KEITH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648827 | GUILLORY, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681731 | GUILLORY, MARCEALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677637 | GUILLORY, MARCELINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626776 | GUILLORY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719043 | GUILLORY, MIRELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263309 | GUILLORY, MYRNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484452 | GUILLORY, PATRICK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543685 | GUILLORY, PETER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324348 | GUILLORY, PRECIOUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698542 | GUILLORY, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531443 | GUILLORY, ROSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692693 | GUILLORY, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323877 | GUILLORY, SEYMOURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415518 | GUILLORY, SHANTALAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203074 | GUILLORY, STEPHANIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544548 | GUILLORY, TANNER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630775 | GUILLOT PEGGY | 554 3RD AVE | | | | KINGMAN | AZ | 86401 | |
| 5630776 | GUILLOT SOPHIE | 27204 BUCKBOARD CT | | | | PETERSBURG | VA | 23805 | |
| 5630777 | GUILLOT STACY | 1540 CHICKASAW ST | | | | METAIRIE | LA | 70001 | |
| 5630778 | GUILLOT VIRIGINIA | 182 GREENACRES RD | | | | VIDALIA | LA | 71373 | |
| 4588106 | GUILLOT, ANTONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544042 | GUILLOT, APRIL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324140 | GUILLOT, DAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544130 | GUILLOT, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326471 | GUILLOT, KATHRYN LORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639357 | GUILLOTI, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630779 | GUILLOTTE RITHA P | 2213 FAIRFIELD AVE | | | | SHREVEPORT | LA | 71104 | |
| 4224233 | GUILLOTY, ABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498940 | GUILLOTY, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4505329 | GUILLOTY, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240698 | GUILLOU, JAKAYLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489957 | GUILMET, TANEZHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357147 | GUILMETTE, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507098 | GUILMETTE, PHILLIP J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394543 | GUILMETTE, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682947 | GUILONARD, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281371 | GUILTY, JONTAVIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707228 | GUIMARAES, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741051 | GUIMARES, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671462 | GUIMFACK, HUGHES PASCAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306558 | GUIMOND, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255059 | GUIMOND, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434540 | GUIMOND, DEEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348285 | GUIMOND, ELIZABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630781 | GUIMPS GUERRIER | 2020 NW 83RD TER | | | | MIAMI | FL | 33150 | |
| 4573920 | GUIMTE, IANUALI JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630782 | GUIN ART | 157 BRASCH PARK DR | | | | GRANTVILLE | GA | 30220 | |
| 5630783 | GUIN KIMBERLY | 2122 RENAULT DR APT A | | | | ST LOUIS | MO | 63146 | |
| 4620556 | GUIN, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216078 | GUIN, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591827 | GUIN, RONNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593114 | GUIN, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630784 | GUINA RONDELL | PO BOX 1203 | | | | FORT WASHAKIE | WY | 82514 | |
| 4257386 | GUINAN, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377333 | GUINARD, BENJAMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505779 | GUINDIN SOTO, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702233 | GUINDINE, MARCEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660545 | GUINDON, LEONARD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722508 | GUINE, LASHONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151085 | GUINES, ROSHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294111 | GUINEY, TERRENCE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624774 | GUINEY, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758013 | GUINEY, WESLEY (WES) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461593 | GUINN BRASWELL, KYRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630785 | GUINN DIANE | 110 ALLISON DR | | | | DALTON | GA | 30721 | |
| 5630786 | GUINN ELMA | 4402 HIGHWAY 67 S | | | | GURDON | AR | 71743 | |
| 5630787 | GUINN JEROME | 5012 VILLAGE DR | | | | COHUTTA | GA | 30710 | |
| 5630788 | GUINN KYLA | 390 PRAIRIE RD | | | | HELENA | MT | 59602 | |
| 5630789 | GUINN LACEY Z | 5380 BRYAN RD | | | | JENNINGS | LA | 70546 | |
| 5630790 | GUINN MICHEAL | 307 NORTH CHURCH ST APT B | | | | DUBLIN | GA | 31021 | |
| 5630791 | GUINN MICHEAL G | 302 E 4TH | | | | CHANDLER | OK | 74138 | |
| 5630792 | GUINN MIKHAILA | 519 NORTH ST | | | | HARDIN | MO | 64035 | |
| 5630793 | GUINN PATRICK J | 904 ERIE ST | | | | MUSKOGEE | OK | 74403 | |
| 5630794 | GUINN PATSY | PO BOX 1241 | | | | MARION | MT | 59925 | |
| 5630795 | GUINN PUALINE | 4601 CALVIN DR | | | | CRP CHRISTI | TX | 78411 | |
| 5630796 | GUINN TROYANTIA | 5913 S 87TH E AVE | | | | TULSA | OK | 74145 | |
| 4488373 | GUINN, BAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740741 | GUINN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509236 | GUINN, BRIDJALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519991 | GUINN, CANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454940 | GUINN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518902 | GUINN, EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182003 | GUINN, HALEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518804 | GUINN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522509 | GUINN, JAYLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727684 | GUINN, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546586 | GUINN, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144806 | GUINN, KYNDEL-LEE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602146 | GUINN, LORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514606 | GUINN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460290 | GUINN, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539960 | GUINN, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463872 | GUINN, RAYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662421 | GUINN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199706 | GUINN, ROBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349505 | GUINN, SABRINA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523051 | GUINN, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738064 | GUINN, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152705 | GUINN, SUSAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238844 | GUINN, TIFFANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766332 | GUINN, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540503 | GUINN, ZAKIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4647699 | GUINNPHILLIPS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358167 | GUINON III, JAMES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836516 | GUINOT, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658002 | GUINOTTE, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299254 | GUINSATAO, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171586 | GUINTA, IAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481005 | GUINTHER, ASHLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160823 | GUINTHER, CAITLYN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4889203 | GUINTHERS GENERATOR SERVICE | WALDEMAR T GUINTHER JR | 260 E RELIANCE RD | | | SOUDERTON | PA | 18964 | |
| 4401784 | GUINTO, CASSANDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647813 | GUINTO, MICHAEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591980 | GUINTO, MILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164606 | GUINTO, VALERIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630797 | GUINUP THERESA | 2421 CACTUS AVENUE | | | | CHICO | CA | 95926 | |
| 4254724 | GUINUP, NANCY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630798 | GUINYARD DAWN | 107 COVEY RUN APT C | | | | WHITEVILLE | NC | 28472 | |
| 5630799 | GUINYARD DEBORAH | 1118 KING ST | | | | COLUMBIA | SC | 29205 | |
| 5630800 | GUINYARD DIEDRA | 106 TAYLOR ST | | | | SAINT MATTHEWS | SC | 29135 | |
| 5630801 | GUINYARD MONIQUE | 301 PEARL STREET | | | | ST MATTHEWS | SC | 29135 | |
| 5630802 | GUINYARD TIFFANY | 22 CROSSVINE CT | | | | ST MATTHEWS | SC | 29135 | |
| 4317046 | GUINYARD, DERRICK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343632 | GUINYARD, JAMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593470 | GUINYARD, KENNETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229529 | GUINYARD, KIZZY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397517 | GUINYARD, MALIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402851 | GUIOMAR, AMALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630803 | GUION DAPHNE | 2534 BRINSMADE CT | | | | APOPKA | FL | 32712 | |
| 5630804 | GUION TAMMY | 105 N NUNN ST | | | | HAVELOCK | NC | 28532 | |
| 5630805 | GUION VICKIE | 6106 K ST | | | | FAIRMOUNT HEIGHT | MD | 20743 | |
| 4316408 | GUION, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715766 | GUION, GARLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630806 | GUIONS CAROLYN | 909 QUIAL ST | | | | ELIZABETHTOWN | NC | 28337 | |
| 4403292 | GUIOSE, MICHEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390483 | GUIOT, GUY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798531 | GUIQIN LI | DBA BELTISCOOL.COM | 23146 ARROYO VISTA | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| 4437845 | GUIRACOCHA, JHESICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174512 | GUIRAGOSSIAN, DANNY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188319 | GUIRAGOSSIAN, DIANE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174518 | GUIRAGOSSIAN, LARA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644598 | GUIRAGOSSIAN, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763286 | GUIRALES, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630807 | GUIRALT JUAN C | URB PUERTO NUEVO 1035 | | | | SAN JUAN | PR | 00920 | |
| 4258167 | GUIRAND, DUDLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749645 | GUIRANT, CANDELARIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211207 | GUIRE, INGRID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182299 | GUIRGUES, MIRNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231058 | GUIRGUIS, JOSEPH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483261 | GUIRGUIS, KRISTEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836517 | GUIRIBITEY, TATIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423575 | GUIRINDONGO, WESLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630808 | GUIRKINS NORA | 3646 HARVEY RD | | | | WASHINGTON | NC | 27889 | |
| 4288968 | GUIRNALDA, CORAZON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176493 | GUIRNALDA, DENIEZE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630809 | GUIRUELA NOEL H | 2505 N DODGE BLVD | | | | TUCSON | AZ | 85716 | |
| 4310344 | GUISE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305471 | GUISE, CLAUNETTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365351 | GUISE, JAYLAH I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445114 | GUISE, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683695 | GUISEPPI, SIMONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489523 | GUISER, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705908 | GUISHARD, GRETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630810 | GUISINGER SHERRY | PO BOX 828 | | | | NIECE | CA | 95464 | |
| 4449368 | GUISINGER, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506820 | GUISTI, DUANE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584582 | GUISTI, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177901 | GUISTI, LYNN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5809668 | Guita Dollus | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423818 | GUITAN, KHARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178064 | GUITEREZ, BLAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630811 | GUITERREZ ANGELICA | 14603 LOST HILLS RD SPACE 20 | | | | LOST HILLS | CA | 93249 | |
| 5630812 | GUITERREZ ERMILA | 2531 HIGHTRAIL DRIVE | | | | CARROLLTON | TX | 75006 | |
| 5630813 | GUITERREZ LAURA | 401 FLORENCE | | | | EL PASO | TX | 79901 | |
| 5630814 | GUITERREZ MARIA | 283 WOOD ST | | | | PROV | RI | 02909 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5630815 | GUITERREZ PRISCILLA | 0000 BEAR VALLEY RD | | | | VICTORVILLE | CA | 92392 | |
| 4195528 | GUITERREZ, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836518 | GUITERREZ, MARTHA & HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292720 | GUITHER, MADISON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371969 | GUITHUES, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630816 | GUITIEREZ ANDRES | 9020 HERNDEN AVE | | | | MODESTO | CA | 95351 | |
| 5630817 | GUITIERRES KENNY M | 2601 FOGARTY AVE | | | | KEY WEST | FL | 33040 | |
| 5630818 | GUITIERREZ ANA | 4390 ULA CURVA | | | | RIVERSIDE | CA | 92509 | |
| 5630819 | GUITIERREZ JOSE | 1717 E MCWILLIAMS AVE | | | | LAS VEGAS | NV | 89101 | |
| 5630820 | GUITIERREZ MARIA | 9856 TWIN CREEKS AVE | | | | STOCKTON | CA | 95219 | |
| 4667685 | GUITIERREZ MONTES, GUILLERMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836519 | GUITIERREZ, JULIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766293 | GUITIERREZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776951 | GUITIERREZ, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416458 | GUITON, CECILE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630821 | GUITREAU RUSSELL | 3816 W LA STATE DRIVE | | | | KENNER | LA | 70065 | |
| 5630822 | GUITREAU VICTORIA | 3816 WEST LA STREET DRIVE | | | | KENNER | LA | 70006 | |
| 4322393 | GUITREAU, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602177 | GUITREAU, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564114 | GUITRON, KARISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568234 | GUITRON, KEALIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298637 | GUITRON, NINA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706061 | GUITRON, RICH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668815 | GUITTIEREZ, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331041 | GUITY NORALES, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424783 | GUITY, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439773 | GUITY, GEYSELL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419254 | GUITY, JAIME F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534139 | GUITY, MARCOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741603 | GUITY, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517012 | GUITY, TYESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373751 | GUIU, LUCIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630823 | GUIVAS DAMARIS | URB VILLA ANDALUCIA CALLE TO | | | | SAN JUAN | PR | 00926 | |
| 4193963 | GUIX, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392268 | GUIZA BELTRAN, DAISY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630824 | GUIZAR MARIA | 55 W BULLARD AVE | | | | CLOVIS | CA | 93612 | |
| 4168936 | GUIZAR, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189666 | GUIZAR, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793687 | Guizar, Ashley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534127 | GUIZAR, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568798 | GUIZAR, DARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536608 | GUIZAR, FELIPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178928 | GUIZAR, HECTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586015 | GUIZAR, LIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467297 | GUIZAR, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713630 | GUIZAR, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630826 | GUIZZETTI RONALD A | 174 DANFORD DR | | | | ELKTON | MD | 21921 | |
| 4150140 | GUJAR, ARUSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686065 | GUJRAL, JASPREET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290997 | GUJRAL, NIPUNJEET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519561 | GUJUMIT, SERGIU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4126336 | Gul Ahmed Textile Mills Limited | Plot No. HT-4 Lndhi Industrial Are | | | | Karachi | | | Pakistan |
| 4884168 | GUL AHMED TEXTILE MILLS LTD | PLOT NO HT-4 | LANDHI INDUSTRIAL AREA | | | KARACHI | | | PAKISTAN |
| 4128239 | Gul Ahmed Textile Mills Ltd | Humayun Bahsir | Plot No HT-4 Landhi Industrial Area | KarachiPak | | Karachi | | 75120 | Pakistan |
| 5630827 | GUL KHALID N | 131 LIBERTY CT APT 131 | | | | GALLOWAY | NJ | 08205 | |
| 4559960 | GUL MIR, RAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644365 | GUL, AGHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181763 | GUL, AHMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437454 | GUL, ARAFAT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426751 | GUL, IQRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401809 | GUL, ZEENAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701080 | GULA, CASSIDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615660 | GULACY, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223916 | GULAID, GULAID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664129 | GULAISKI, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425459 | GULAKIW, BENNY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181696 | GULAR, THEREZEIN ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492592 | GULARSKY, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579517 | GULAS, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389048 | GULAT, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630828 | GULATI ACHAMMA | 4038 CANDLE LIGHT DRIVE | | | | DAYTON | MD | 21036 | |
| 4816342 | GULATI, CARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620026 | GULATI, KARAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4278278 | GULATI, NATHAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447378 | GULATI, SHUBHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301916 | GULATI, SNEHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594206 | GULATI, SURENDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185558 | GULATI, TARUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331506 | GULAVITA, GEETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330389 | GULBAY, KIBAR G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776245 | GULBINAS, RAMUTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332830 | GULBRANDSON, JAIMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521857 | GULBRANSEN, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678503 | GULBRANSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276697 | GULBRANSON, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630829 | GULBRONSON MANDY | 153 NE 300 STREET | | | | CROSS CITY | FL | 32348 | |
| 4360037 | GULCH, DOROTHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767721 | GULCZYNSKI, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414116 | GULDE, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630830 | GULDEN JAMIE | 313 SHOSHONI TRAIL | | | | BROWNS MILLS | NJ | 08015 | |
| 4367594 | GULDEN, MARGARET R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501658 | GULDI DE JESUS, CLAUDIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364894 | GULED, ANAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363966 | GULED, BURAQO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547629 | GULED, SMAHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702558 | GULEN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630831 | GULENE TARTE | 2001 GILETHORPE ST APT 302 | | | | HYATTSVILLE | MD | 20782 | |
| 4653991 | GULENTZ, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172992 | GULER, MERYEM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858800 | GULF ATLANTIC PACKAGING CORP | 1100 WESTLAKE PARKWAY SW STE 140 | | | | ATLANTA | GA | 30336 | |
| 5630832 | GULF ATLANTIC PACKAGING CORP | 1100 WESTLAKE PARKWAY SW ST140 | | | | ATLANTA | GA | 30336 | |
| 4858800 | GULF ATLANTIC PACKAGING CORP | 1100 WESTLAKE PARKWAY SW STE 140 | | | | ATLANTA | GA | 30336 | |
| 4836520 | GULF BUILDING CORPORATION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5796334 | GULF BUILDING LLC | 633 S. FEDERAL HWY | 5thFLOOR | | | FORT LAUDERDALE | FL | 33301 | |
| 5404404 | GULF COAST BUILDING PRODUCTS INC | 3350 MCLEMORE DR | | | | PENSACOLA | FL | 32514 | |
| 4891883 | Gulf Coast Building Products, Inc | 3350 McLemore Drive | | | | Pensacola | FL | 32514 | |
| 4795410 | GULF COAST GOLF CARTS | 17000 KAPALAMA RD | | | | PASS CHRISTIAN | MS | 39571 | |
| 4850082 | GULF COAST HEATING AND COOLING LLC | 16450 SHAW RD | | | | Gulfport | MS | 39503 | |
| 4836521 | GULF COAST KITCHEN DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880002 | GULF COAST MEDIA | OPC NEWS LLC | P O BOX 549 | | | FAIRHOPE | AL | 36533 | |
| 5630833 | GULF COAST MEDIA | P O BOX 549 | | | | FAIRHOPE | AL | 36533 | |
| 4849805 | GULF COAST PERMITTING LLC | 12729 LINDA DR | | | | Tampa | FL | 33612 | |
| 4836522 | GULF COAST PROPERTIES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836523 | Gulf Coast Property Management | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836524 | GULF COAST SOLUTIONS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852551 | GULF COAST WOODWORKING & DESIGN | 1071 BROWNFIELD RD | | | | Pensacola | FL | 32526 | |
| 4865708 | GULF DISTRIBUTING CO ALABAMA LLC | 3217 MESSER AIRPORT HIGHWAY | | | | BIRMINGHAM | AL | 35222 | |
| 4866020 | GULF DISTRIBUTING COMPANY INC | 3378 MOFFAT RD | | | | MOBILE | AL | 36607 | |
| 4898794 | GULF ELECTRICAL SERVICE | DANIEL YATES | 453 N DIXIE AVE | | | TITUSVILLE | FL | 32796 | |
| 4836525 | GULF GROUP HOLDINGS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885175 | GULF PACKAGING INC | PO BOX 713940 | | | | CINCINNATI | OH | 45271 | |
| 4783402 | Gulf Power | PO BOX 830660 | | | | Birmingham | AL | 35283-0660 | |
| 4849411 | GULF STATE HEATING AND AIR INC | 797 LADNER DR | | | | Pensacola | FL | 32505 | |
| 4880854 | GULF STATES AIRGAS INC | P O BOX 190969 | | | | MOBILE | AL | 36619 | |
| 4883714 | GULF SYSTEMS | P O BOX 963 | | | | HOUSTON | TX | 77001 | |
| 4902319 | Gulf Telephone Company dba CenturyLink | Centurylink Communications - Bankruptcy | 220 N 5th St | | | Bismarck | ND | 58501 | |
| 4902319 | Gulf Telephone Company dba CenturyLink | Centurylink Communications, LLC - Bankruptcy | Attn: Legal-BKY | 1025 El Dorado Blvd | | Broomfield | CO | 80021 | |
| 4852261 | GULF TO BAY BUILDERS LLC | 2108 W BRISTOL AVE | | | | Tampa | FL | 33606 | |
| 4803313 | GULF VIEW REALTY LLC | C/O NAMDAR REALTY GROUP | PO BOX 368 | | | EMERSON | NJ | 07630 | |
| 5841849 | Gulf View Realty LLC | 150 Great Neck Rd, Suite 304 | | | | Great Neck | NY | 11021 | |
| 4816343 | GULF, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804224 | GULFCOAST ARD INC | DBA MODUTILE | 8798 WESTPARK DR | | | HOUSTON | TX | 77063 | |
| 4804224 | GULFCOAST ARD INC | DBA MODUTILE | 5700 S RICE AVE STE #D | | | HOUSTON | TX | 77081 | |
| 4138269 | Gulfcoast Kitchen Design, Inc. | 1750 J & C Blvd. Suite #3 | | | | Naples | FL | 34109 | |
| 4809965 | GULFCOAST KITCHEN DESIGN,INC. | 1750 J & C BLVD. | SUITE #3 | | | NAPLES | FL | 34109 | |
| 4836526 | GULFSHORE HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888401 | GULFSTREAM HOME & GARDENS INC | TECH PAC LLC | PO BOX 640822 | | | CINCINNATI | OH | 45264 | |
| 4836527 | GULFSTREAM HOMES/ARCS CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836528 | GULFSTREAM MARINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630834 | GULGOUBRNE KARMARIA | 100 LOCKHAVEN CT | | | | CAMERON | NC | 28326 | |
| 5630835 | GULIA CARLO | 1670 SOUTH MAIN ST | | | | NORTH CANTON | OH | 44709 | |
| 5630836 | GULIANG WANG | 6916 SENECA FALLS LN | | | | AUSTIN | TX | 78739 | |
| 4324142 | GULIBEAU, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886180 | GULICK FLOWERS WHOLESALE | ROBERT J AVILLA | 906 PUUHALE RD | | | HONOLULU | HI | 96819 | |
| 4422059 | GULICK, APRIL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696221 | GULICK, LINDA SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4600418 | GULICK, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370035 | GULICK, TRISHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685249 | GULICK-HARTHCOCK, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528069 | GULIFORD, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581407 | GULII, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710819 | GULINO, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480997 | GULISEK, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472092 | GULISH, DUANE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340914 | GULISH, STANISLAV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254011 | GULITE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482985 | GULITUS, RICHETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187796 | GULIZIA, DONALD F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667430 | GULKE, ROLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836529 | GULL ENTERPRISES INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471784 | GULLA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302855 | GULLA, JONATHAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329166 | GULLA, NICOLO B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736070 | GULLAHORN, LINDSAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651857 | GULLARD, MARIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630837 | GULLATT DAVID | PO BOX 5252 | | | | SONDHEIMER | LA | 71276 | |
| 5630838 | GULLATT MARIAH | 1536 VERNON AVE | | | | MODESTO | CA | 95351 | |
| 5630839 | GULLATT SHATOYA | 1599 RIVERWALK TR APT 23E | | | | COLLEGE PARK | GA | 30349 | |
| 5630840 | GULLATT THOMAS | 272 BALLINTOY LN | | | | ROCK HILL | SC | 29730 | |
| 4721858 | GULLATT, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448951 | GULLATT, DONTEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449208 | GULLATT, LADRAIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722858 | GULLATT, MANAA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452531 | GULLATT, TRANETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630841 | GULLEDGE FRANCES | 1150 HOLLAND RD | | | | ROCK HILL | SC | 29732 | |
| 4489664 | GULLEDGE JR, LARRY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630842 | GULLEDGE KELLY | 408 ROCKRIDGE AVE | | | | TRUSSVILLE | AL | 35173 | |
| 4507711 | GULLEDGE, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586192 | GULLEDGE, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729961 | GULLEDGE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229410 | GULLEDGE, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654458 | GULLET, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846979 | GULLETT ENERGY ROOF COATINGS LLC | 1808 PIONEER DR | | | | Lakeland | FL | 33809 | |
| 5630843 | GULLETT YAFUKO | 200 PARMA DR | | | | DAPHNE | AL | 36526 | |
| 4423423 | GULLETT, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352208 | GULLETT, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357679 | GULLETT, DIANNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606971 | GULLETT, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692452 | GULLETT, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317012 | GULLETT, USA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569381 | GULLETT, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777244 | GULLETT, NATHAN L JR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235318 | GULLETT, PAUL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691859 | GULLETT, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349961 | GULLETTE, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325055 | GULLETTE, SHANIQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630844 | GULLEY AMANDA | 1625 SE ROBERTS DR | | | | GRESHAM | OR | 97030 | |
| 4639763 | GULLEY DESSA L, GULLEY DESSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630846 | GULLEY EUNICE | 100 A SUNSET AVE | | | | CHARLOTTESVL | VA | 22903 | |
| 5630848 | GULLEY LATASHA | 3922 SLINKER RD | | | | LITTLE ROCK | AR | 72206 | |
| 5630850 | GULLEY SHAQUANDA | 5255 62ND ST N | | | | ST PETERSBURG | FL | 33709 | |
| 4605039 | GULLEY, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547411 | GULLEY, AKIRRAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654190 | GULLEY, AURORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465118 | GULLEY, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737653 | GULLEY, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460161 | GULLEY, CHAVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170054 | GULLEY, COURTNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392812 | GULLEY, DAKOTA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375307 | GULLEY, DESTINY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182385 | GULLEY, EMMONIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145276 | GULLEY, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717397 | GULLEY, ERVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238134 | GULLEY, ISAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220609 | GULLEY, JANINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737037 | GULLEY, JARVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489963 | GULLEY, JEANNE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753544 | GULLEY, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459972 | GULLEY, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4232104 | GULLEY, KRISTAPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564804 | GULLEY, KRYSTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268194 | GULLEY, LAJAYZIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222507 | GULLEY, LAKEISHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631263 | GULLEY, LANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457154 | GULLEY, MARYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280212 | GULLEY, NATHAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608494 | GULLEY, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758436 | GULLEY, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677283 | GULLEY, SHERRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455096 | GULLEY, TERRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651590 | GULLEY, VALLORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614707 | GULLEY, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151329 | GULLEY, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377897 | GULLEY-MCCRAY, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405164 | GUILFORD COUNTY | PO BOX 71072 | | | | GREENSBORO | NC | 28272-1072 | |
| 4494544 | GULLI, JOSEPH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789005 | Gullick, Arzetta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665302 | GULLICK, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366863 | GULLICKSON, JAY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513914 | GULLICKSON, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790860 | Gullie, Patricia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630851 | GULLIERMO GARCIA | 712 S PRESTON DR | | | | CALEXICO | CA | 92231 | |
| 4489378 | GULLIFER, RHONDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532255 | GULLIFORD, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453147 | GULLING, JEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449719 | GULLING, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216060 | GULLINGSRUD, HARLIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579904 | GULLION, BRITTANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751047 | GULLION, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380845 | GULLIVER, DEVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432052 | GULLO, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726794 | GULLORD, CARLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480486 | GULLOTTA, JEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836530 | GULLQUIST, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630852 | GULLY LISA | INFO NEEDED | | | | MIAMI | FL | 33196 | |
| 5630853 | GULLY TONYA | 4014 E KEARNEY LOT 12 | | | | SPRINGFIELD | MO | 65802 | |
| 4675339 | GULLY, DOROTHY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292770 | GULLY, JACQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642374 | GULLY, MAYBE GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676836 | GULLY, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685878 | GULLY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371154 | GULLY, SIMONE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689806 | GULMATICO, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683915 | GULOTTA, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442373 | GULOTTA, KENYAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642514 | GULSTON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465567 | GULSTROM, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656040 | GULSVIG, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612347 | GULTIE, HANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283134 | GULTNEY, JAILYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474587 | GULVAS, ALLEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203955 | GULZARZADA, FRISHTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630854 | GULZINSKI FRANK M | 99 RAINBOW DR | | | | HAINES CITY | FL | 33844 | |
| 4867774 | GUM DROPS LLC | 469 7TH AVE 4TH FL | | | | NEW YORK | NY | 10018 | |
| 5630855 | GUM ELIZABETH | 44 HUNTERS RIDGE LN | | | | LEXINGTON | VA | 24450 | |
| 4456151 | GUM, GERALD P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575748 | GUM, JACOB R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579644 | GUM, MILLIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455298 | GUM, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773738 | GUM, RACHEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579492 | GUM, RYAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700675 | GUM, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315958 | GUM, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630857 | GUMA MARY | 4804 CAPITAL AVE APT 3 | | | | OMAHA | NE | 68132 | |
| 5630858 | GUMAA ESTELLA | 164 UNION ST | | | | MANCHESTER | NH | 03103 | |
| 4405216 | GUMABON, KIMOTHY Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268236 | GUMABON, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268981 | GUMABON, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630859 | GUMAN ANGEL | 726 GORHAM ST | | | | LOWELL | MA | 01852 | |
| 5630860 | GUMAN CASANDRA | 339 WESTMINSTER PLACE | | | | LODI | NJ | 07644 | |
| 4222571 | GUMAN, BRANDON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268951 | GUMATAOTAO, AURORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4269030 | GUMATAOTAO, DAVINA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269647 | GUMATAOTAO, DERICK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268780 | GUMATAOTAO, EUGINIAMARIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268233 | GUMATAOTAO, JUANITA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269677 | GUMATAOTAO, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268931 | GUMATAOTAO, MAKAYLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268915 | GUMATAOTAO, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269844 | GUMATAOTAO, TRACY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5796135 | Gumberg Asset Management Corp. | 3200 N. Federal Highway | | | | Fort Lauderdale | FL | 33306 | |
| 5791266 | GUMBERG ASSET MANAGEMENT CORP. | JEANNINE STULLER | 3200 N. FEDERAL HIGHWAY | | | FORT LAUDERDALE | FL | 33306 | |
| 4854411 | GUMBERG ASSET MANAGEMENT CORP. | SOUTHLAND MALL PROPERTIES, LLC | C/O GUMBERG ASSET MANAGEMENT CORP. | 3200 N. FEDERAL HIGHWAY | | FORT LAUDERDALE | FL | 33306 | |
| 4854450 | GUMBERG ASSET MANAGEMENT CORP. | LA VALE ASSOCIATES II LLC | C/O GUMBERG ASSET MANAGEMENT CORP. | 3200 N. FEDERAL HIGHWAY | | FORT LAUDERDALE | FL | 33306 | |
| 4807872 | GUMBERG ASSOC. - MIFFLIN COUNTY COMMONS | 1051 BRINTON ROAD | C/O J J GUMBERG CO | | | PITTSBURGH | PA | 15221-4599 | |
| 4780426 | Gumberg Associates - Sandy Plaza | c/o LG Realty Advisors, Inc., agent | 535 Smithfield Street, Suite 900 | | | Pittsburgh | PA | 15221 | |
| 4807992 | GUMBERG ASSOCIATES-SANDY PLAZA | 1051 BRINTON ROAD | BRINTON EXECUTIVE CENTER | | | PITTSBURGH | PA | 15221 | |
| 4836531 | GUMBERG, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144475 | GUMBERT, ISABELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275076 | GUMBINER, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754149 | GUMBODETE, LUCY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746805 | GUMBRECHT, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630861 | GUMBS EDITH | MARLEY ADDITION B3 A16 | | | | FSTED | VI | 00840 | |
| 4562108 | GUMBS FAULKNER, CLEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630862 | GUMBS LAURA | 181 LENOX ROAD E 1 | | | | BROOKLYN | NY | 11226 | |
| 5630863 | GUMBS SHAMIKA | ANNAS RETREAT | | | | ST THOMAS | VI | 00802 | |
| 5630864 | GUMBS SHAMOKA | 394-350 ANNAS RETREAT | | | | ST THOMAS | VI | 00802 | |
| 5630865 | GUMBS SIDDEEQAH S | 2350 CIDWAN BLVD APT 101 | | | | FREDERICKSBURG | VA | 22401 | |
| 4561332 | GUMBS, ADESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675003 | GUMBS, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654880 | GUMBS, BARBARA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562510 | GUMBS, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562505 | GUMBS, DASHARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435989 | GUMBS, DEMETRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382950 | GUMBS, HYSHAUNDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561304 | GUMBS, IIBEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441247 | GUMBS, IRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561137 | GUMBS, JAHRIZMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668365 | GUMBS, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647213 | GUMBS, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561119 | GUMBS, JEMIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562783 | GUMBS, JEMYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561945 | GUMBS, JOZETTE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428716 | GUMBS, KHADEJA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562458 | GUMBS, KISHO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562782 | GUMBS, LINAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624815 | GUMBS, LOVENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621340 | GUMBS, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621556 | GUMBS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562228 | GUMBS, SHERISE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165111 | GUMBS, YOODLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723788 | GUMIENNY, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675312 | GUMINA, JOSEPH V V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700125 | GUMINSKI, EDMUND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630866 | GUMKE BRENDA | 768 HOLLADAY LANE | | | | VIRGINIA BEACH | VA | 23455 | |
| 4187677 | GUMKE, JACOB J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630867 | GUMM HEATHER R | 336 DOWNEY AVE | | | | INDEPENDENCE | MO | 64056 | |
| 4648631 | GUMM, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639487 | GUMM, CAROLYN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651551 | GUMM, CLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648157 | GUMM, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648158 | GUMM, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317380 | GUMM, DYLAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657751 | GUMM, JANET M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579036 | GUMM, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517153 | GUMM, KATRINA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206128 | GUMM, KIRSTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284671 | GUMMA, KRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666607 | GUMMEL, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899488 | GUMMELT, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603765 | GUMMER, JONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678735 | GUMMER, TERRANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284459 | GUMMERSON, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4157167 | GUMMESON, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630868 | GUMMINGS JAMES | 546 KEELS AVE | | | | ROCK HILL | SC | 29730 | |
| 5630869 | GUMMOE KAREN | 300 VINE STREET | | | | HONESDALE | PA | 18431 | |
| 4853682 | Gummuluri, Padmaja | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220880 | GUMO, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449075 | GUMP, CARLENE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733892 | GUMP, CHESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490809 | GUMP, DAWN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762120 | GUMP, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489795 | GUMP, JANET M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695557 | GUMP, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481999 | GUMP, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486606 | GUMP, THOMAS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836532 | GUMPEL, KENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353640 | GUMPER, KARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493958 | GUMPHER, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630870 | GUMPPER SANDRA | 107 PARK AVE | | | | GLOUCESTER CI | NJ | 08030 | |
| 4743513 | GUMPPER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793027 | Gumpper, Ronald | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630871 | GUMS PATRICK | 2721 W POMONA ST | | | | SANTA ANA | CA | 92704 | |
| 4601796 | GUMS, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543277 | GUMS, ARIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836533 | GUMSON, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630872 | GUMTANG IRENE | 1012 AKAIKI PL | | | | WAILUKU | HI | 96793 | |
| 5630873 | GUMZ TAMMY | 203 4 E MAIN ST | | | | MARSHALL | WI | 53559 | |
| 5630874 | GUMZMAN BRENDA | 15522 ORANGE AVE APT18 | | | | PARAMOUNT | CA | 90723 | |
| 5630875 | GUN BARB | 2 SOUTH AVE | | | | CORTLAND | NY | 13045 | |
| 4451008 | GUNADI, IDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201300 | GUNARI, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763980 | GUNASEKARA, CHANDANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294542 | GUNASEKARAN, DEVIPRIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614049 | GUNASHEKAR, PARTHIBAN Z. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696891 | GUNATHILAKE, SUSANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630876 | GUNATILLAKE KANISHKA | 128 N HODSON | | | | ORLANDO | FL | 32835 | |
| 4707956 | GUNAWAN, MEGAWATI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329505 | GUNBAY, OGUZ N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251328 | GUNBY, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630878 | GUNCIC BRIAN | 428 SYCAMORE AVE | | | | GLENDORA | CA | 91741 | |
| 4567102 | GUNDACKER, ADAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630879 | GUNDARAPU VIJAYA K | 6300 MELGEN RD | | | | COLUMBUS | GA | 31907 | |
| 4486641 | GUNDARAPU, BHARGHAVI DEVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816344 | GUNDEL, JANINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630880 | GUNDENSEN DAWN | 39 GERSTON AVE | | | | VERNAL | UT | 84078 | |
| 5630881 | GUNDER KIMBERLY A | 1474 COUNTY LINE RD | | | | WARMSPRINGS | GA | 31830 | |
| 4663633 | GUNDER, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630882 | GUNDERMAN STEPHANIE | 1923 W54TH | | | | CLEVELAND | OH | 44102 | |
| 4357039 | GUNDERMAN, VERONICA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816345 | Gunderman, William | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285643 | GUNDERSEN, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678247 | GUNDERSEN, GUNNAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159647 | GUNDERSEN, KALEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723505 | GUNDERSEN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630883 | GUNDERSON DEBORAH | 17912 NE 19TH PL | | | | BELLEVUE | WA | 98008 | |
| 5630884 | GUNDERSON GENE | 15721 BRUNSON DR | | | | PIEDMONT | SD | 57769 | |
| 5630885 | GUNDERSON MELINDA | 1302 PARK HILL DR | | | | ARLINGTON | WA | 98223 | |
| 5630886 | GUNDERSON TESSY | 8270 PARKER RD | | | | MILTON | FL | 32570 | |
| 4160753 | GUNDERSON, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364717 | GUNDERSON, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606930 | GUNDERSON, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218981 | GUNDERSON, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365864 | GUNDERSON, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601807 | GUNDERSON, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358136 | GUNDERSON, JORDIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675433 | GUNDERSON, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275542 | GUNDERSON, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350668 | GUNDERSON, KRISTINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257879 | GUNDERSON, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190280 | GUNDERSON, MATTHEW L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365141 | GUNDERSON, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514862 | GUNDERSON, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363132 | GUNDERSON, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365367 | GUNDERSON, SUZANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155988 | GUNDERSON, SYLVIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4359734 | GUNDERSON, TATUM N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545889 | GUNDLACH JR, EDWIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836534 | GUNDLACH, BERTHA MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573836 | GUNDLACH, HOPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630887 | GUNDLING DEBBIE | 6194 E BRIARWOOD CIR | | | | CENTENNIAL | CO | 80112 | |
| 5630888 | GUNDRUM CHRISTINA | 510 NORTH LINCOLN 20 | | | | MAUSTON | WI | 53948 | |
| 4456700 | GUNDRUM, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286344 | GUNDRUM, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355006 | GUNDRUM, DONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477749 | GUNDRUM, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283068 | GUNDU, VIJAY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699834 | GUNDUMURA, TENDAI C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630889 | GUNDY BRANDY | 220 NORTH BAMBOO STREET | | | | JESUP | GA | 31546 | |
| 4607182 | GUNDY, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579960 | GUNDY, MARIHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816346 | GUNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200465 | GUNERA, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630890 | GUNERY MELISSA | 736 CRANSTON RD | | | | BELOIT | WI | 53511 | |
| 4205553 | GUNES, FATMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725971 | GUNES, GAYE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597939 | GUNGER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454860 | GUNGLE, QUINNTIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344885 | GUNGOR, HASIBE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391686 | GUNIA, SHANNON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660893 | GUNIA, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878041 | GUNION ENTERPRISES LLC | KENNETH GUNION | 1211 D DELAWARE AVE | | | MCCOMB | MS | 39648 | |
| 4226360 | GUNKEL, JOHN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164790 | GUNKEL, SHAUNDRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888110 | GUNLAR LLC | STEPHEN CAMPBELL | 4440 EMERALD GARDEN | | | CONWAY | AR | 72034 | |
| 5630891 | GUNN CARRIE | 5532 NE 22ND AVE | | | | PORTLAND | OR | 97211 | |
| 5630892 | GUNN CATRINA | 206 AVALON RD | | | | GREENSBORO | NC | 27401 | |
| 5630893 | GUNN CHELSEA | 31291 CEDARWOOD DR | | | | RUNNING SPG | CA | 92382 | |
| 5630894 | GUNN CHRIS | 5724 MANGROVE CT | | | | ORANGEVALE | CA | 95662 | |
| 5630895 | GUNN DANA | 2001 LA DEAN DR | | | | NORMAN | OK | 73069 | |
| 5630896 | GUNN DARLENE | 2981 NW 71ST ST | | | | FT LAUDERDALE | FL | 33311 | |
| 5630897 | GUNN DEBBIE L | 11412 MT OVERLOOK DOWN | | | | CLEVELAND | OH | 44104 | |
| 5630898 | GUNN FRANCES | 52 NARROW RD | | | | BUTLER | AL | 36904 | |
| 5630899 | GUNN FRANK | PO BOX 181206 | | | | DENVER | CO | 80218 | |
| 4628179 | GUNN JR, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719421 | GUNN JR, HARLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630900 | GUNN KEITH I | 835 15TH ST S | | | | ST PETERSBURG | FL | 33706 | |
| 5630901 | GUNN LASHAWN | 3545 JAY ST NE APT 202 | | | | WASHINGTON | DC | 20019 | |
| 5630902 | GUNN LASHAWNA | 118 STANTON ST | | | | LA PORTE | IN | 46350 | |
| 5630903 | GUNN LUCRECIA S | 2901 WEST MADISON APT 101 | | | | LOUISVILLE | KY | 40211 | |
| 5630904 | GUNN MARTHA | 2797 BLUEWOOD WAY | | | | PLAINFIELD | IN | 46168 | |
| 5630905 | GUNN MARY | 8198 ADDINSTAN COURT | | | | DUBLIN | OH | 43017 | |
| 5630906 | GUNN MONIQUE | 341 WOOD AVENUE EXT | | | | DANVILLE | VA | 24541 | |
| 5630907 | GUNN RENEE | 2106 N 16TH APT 20 | | | | OMAHA | NE | 68110 | |
| 5630908 | GUNN RICKY | 700 COMMUNITY DR | | | | JACKSONVILLE | NC | 28546 | |
| 5630909 | GUNN RONNIE | 3612 THOMPSON AVE | | | | KANSAS CITY | MO | 64124 | |
| 5630910 | GUNN SANDRA | 225 MAXWELL PLACE | | | | ANTIOCH | TN | 37013 | |
| 5630911 | GUNN SHARON R | 906 CROSS ST | | | | CLEVELAND | MS | 38732 | |
| 5443993 | GUNN SIMONE | 2700 E 76th APT 1N | | | | CHICAGO | IL | 60649 | |
| 5630912 | GUNN TERESA M | 807 PALMERA ST | | | | ORLANDO | FL | 32811 | |
| 4281027 | GUNN, AMARI E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557294 | GUNN, ASHLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816347 | GUNN, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816348 | GUNN, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753246 | GUNN, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731767 | GUNN, BONNIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148543 | GUNN, BRADEN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684725 | GUNN, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558546 | GUNN, DANIELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174821 | GUNN, DEBRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594694 | GUNN, DERRICK T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613525 | GUNN, DETRA LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634507 | GUNN, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690253 | GUNN, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208571 | GUNN, ELIAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150822 | GUNN, FRANK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789419 | Gunn, George | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245358 | GUNN, HALEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676696 | GUNN, HERSEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4491948 | GUNN, INDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692506 | GUNN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673855 | GUNN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257858 | GUNN, JAMESHIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305851 | GUNN, JAMISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707245 | GUNN, JANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310657 | GUNN, JASMINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373550 | GUNN, JEFFERY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707875 | GUNN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667244 | GUNN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566603 | GUNN, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371913 | GUNN, JUSTIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558081 | GUNN, KARNESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769739 | GUNN, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164687 | GUNN, KELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466397 | GUNN, LA QUISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771139 | GUNN, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613868 | GUNN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613842 | GUNN, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512396 | GUNN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287208 | GUNN, MAXINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749576 | GUNN, NADINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557205 | GUNN, OBENDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224948 | GUNN, PATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284839 | GUNN, QUADONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400322 | GUNN, QUADREE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650883 | GUNN, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769959 | GUNN, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411716 | GUNN, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281546 | GUNN, SALLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603739 | GUNN, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250251 | GUNN, SETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687983 | GUNN, SHANNAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338396 | GUNN, SKYLAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286364 | GUNN, TERENCE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676048 | GUNN, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648319 | GUNN, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622034 | GUNN, WANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673223 | GUNN, WARDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605008 | GUNN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462137 | GUNN, YASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827159 | GUNN,SUZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855578 | Gunn-Anderson, Sallie K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816349 | GUNNAR BJORKLUNDRS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291660 | GUNNAR, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364403 | GUNNARSON, KIMBERLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719619 | GUNNARSON, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460967 | GUNNELL, BRIANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556268 | GUNNELL, JANICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518353 | GUNNELL, STACY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723968 | GUNNELL, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161815 | GUNNELLS, CHRISTINA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667579 | GUNNELLS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216149 | GUNNELLS, SAMANTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630913 | GUNNELS JENNIFER | 89 LAUREN MCGUIRE LP | | | | RUSSELLVILLE | AR | 72802 | |
| 5630915 | GUNNELS PAMELA | 3703 EARL RD | | | | CLARKSVILLE | TN | 37043 | |
| 4857068 | GUNNELS, DEIDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656788 | GUNNELS, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714822 | GUNNELS, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754830 | GUNNELS, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630916 | GUNNER BRISETTA | 3577 ASHER ST | | | | PUEBLO | CO | 81001 | |
| 5630917 | GUNNER BRITTANY | 238 PICKETT LANE | | | | FRANKLIN | LA | 70538 | |
| 4732630 | GUNNER, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375678 | GUNNER, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630918 | GUNNERSON JESSICA | 11 SOUTH BEECH ST | | | | OXFORD | OH | 45056 | |
| 4364445 | GUNNERSON, ARLENE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406803 | GUNNESON, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585942 | GUNNETT, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630919 | GUNNING EVELYN | 3117 TALL GRASS PLACE | | | | KISSIMMEE | FL | 34743 | |
| 4546893 | GUNNING, DELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236700 | GUNNING, DEREK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731137 | GUNNING, GEORGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685778 | GUNNING, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4558 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4431316 | GUNNING, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714072 | GUNNING, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605939 | GUNNING, RODNEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735450 | GUNNING, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613949 | GUNNINK, DEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863397 | GUNNISON COUNTRY SHOPPER INC | 222 1/2 NORTH MAIN STREET | | | | GUNNISON | CO | 81230 | |
| 4223966 | GUNNISON, KOREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630921 | GUNNOE KRISTINA | 399 N LYMAN ST | | | | WADSWORTH | OH | 44281 | |
| 4607845 | GUNNOE, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724870 | GUNNSTAKS, LUKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367663 | GUNNUFSON, MADISON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572946 | GUNNUFSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455910 | GUNS JR, DOUGLAS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486402 | GUNSALLUS, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228994 | GUNSBY, TYEISHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278171 | GUNSCH, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630922 | GUNSELMAN TERRY | 2913 YELLOWSTONE DR | | | | LAWRENCE | KS | 66047 | |
| 4416405 | GUNSHEFSKI, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433737 | GUNSHINAN, THOMAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392058 | GUNSOLLEY, DAVID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630923 | GUNSOLUS JOHN | 835 WAUGH LANE APT 10 | | | | UKIAH | CA | 95482 | |
| 4298459 | GUNST, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284517 | GUNST, JAMES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288521 | GUNST, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827160 | GUNSTANSON,GRANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154891 | GUNSTEN, BETTY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672100 | GUNSTER, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630924 | GUNTAKA RAJASEKHARA | 2598 ROBERT TRENT JONES D | | | | ORLANDO | FL | 32835 | |
| 4478755 | GUNTAKA, ANVITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303024 | GUNTAKA, MANASA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630925 | GUNTER BETTY | P O BOX 86 | | | | KINSTON | NC | 28501 | |
| 5630926 | GUNTER BRANDY P | 504 NORTHGATE LN | | | | BESSEMER CITY | NC | 28016 | |
| 5630927 | GUNTER CARL | 4411 ARNOLD RD APT 204 | | | | CLEVELAND | TN | 37312 | |
| 5630928 | GUNTER CATHRINE | 17608 LAWRANCE 1155 | | | | VERONA | MO | 65767 | |
| 5630929 | GUNTER CLIFTINE | 719 MARVIN AVE | | | | NORFOLK | VA | 23518 | |
| 4870009 | GUNTER CONSTRUCTION ROOFING INC | 696 BRIARFIELD RD | | | | SCOTTSVILLE | KY | 42164 | |
| 5630930 | GUNTER DEBBIE | RAY KEEL | | | | CAYCE | SC | 29033 | |
| 5630931 | GUNTER DEBRA | 409 HOLLY DR | | | | BEREA | OH | 44017 | |
| 5630932 | GUNTER DESTINY | 6523 N 33RD ST | | | | OMAHA | NE | 68112 | |
| 5630933 | GUNTER DONALD | 7000 COACHMAN LN | | | | RICHMOND | VA | 23228 | |
| 5630934 | GUNTER EBONY | 615 EAST FRONT STREET | | | | PLAINFIELD | NJ | 07063 | |
| 5630935 | GUNTER JOANIE | 847 BUCK MT LN | | | | GLAYDSTONE | VA | 24553 | |
| 5630936 | GUNTER KRISTINE L | 172 SALOLI DR | | | | CHEEROKEE | NC | 28719 | |
| 5630937 | GUNTER LATRICE | 125 BRENT CREEK | | | | KINGSLAND | GA | 31548 | |
| 5630938 | GUNTER MARY | 800 GRUMM ST | | | | SANFORD | NC | 27332 | |
| 5630939 | GUNTER PATRICIA | 1101 HALLBOOT DR | | | | COLUMBIA | SC | 29209 | |
| 5630940 | GUNTER R REED | 1 S MCGILL ST | | | | KNOX | IN | 46534 | |
| 5630941 | GUNTER SHARON | 25 KNIGHT BOXX RD | | | | ORANGE PARK | FL | 32064 | |
| 5630943 | GUNTER THERESA | 158 N NORTH CAROLINA AVE | | | | ABSECON | NJ | 08201 | |
| 5630944 | GUNTER WANDA | 71 SUN RISE LANE | | | | CHATSWORTH | GA | 30705 | |
| 4742262 | GUNTER, ALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554259 | GUNTER, ALMOUNT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233735 | GUNTER, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385894 | GUNTER, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554766 | GUNTER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192199 | GUNTER, CHRISTANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252681 | GUNTER, CRISTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151997 | GUNTER, DEANNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604477 | GUNTER, DETRICH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401975 | GUNTER, EBONY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608039 | GUNTER, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740231 | GUNTER, ELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473931 | GUNTER, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653159 | GUNTER, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508758 | GUNTER, ERIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388787 | GUNTER, FREDERICK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530804 | GUNTER, GREGORY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633618 | GUNTER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744906 | GUNTER, JAMES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522983 | GUNTER, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663911 | GUNTER, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466424 | GUNTER, JENEE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253697 | GUNTER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4644881 | GUNTER, JOANNE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625267 | GUNTER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370704 | GUNTER, JOHN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555644 | GUNTER, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530446 | GUNTER, JUSTIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634520 | GUNTER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856748 | GUNTER, KAREN SUSANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597636 | GUNTER, KENDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370088 | GUNTER, KIARISCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565557 | GUNTER, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512942 | GUNTER, LEE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711474 | GUNTER, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581224 | GUNTER, MADISON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697323 | GUNTER, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776082 | GUNTER, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792485 | Gunter, Michael & Debra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425294 | GUNTER, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512892 | GUNTER, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710198 | GUNTER, NADINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245479 | GUNTER, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669135 | GUNTER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548861 | GUNTER, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480988 | GUNTER, PAUL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351910 | GUNTER, PAULETTA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163893 | GUNTER, PETER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401664 | GUNTER, REDELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687059 | GUNTER, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634071 | GUNTER, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581839 | GUNTER, STEFAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186802 | GUNTER, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227922 | GUNTER, STEVEN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373655 | GUNTER, SUSANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156797 | GUNTER, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326023 | GUNTER, TERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739962 | GUNTER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680403 | GUNTER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559904 | GUNTER, ZENAEYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859993 | GUNTERSVILLE BREATHABLES INC | 131 SUNDOWN DRIVE NW | | | | ARAB | AL | 35016 | |
| 4296287 | GUNTHA, SWAPNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630945 | GUNTHER AMANDA | 1150W 360N 8 | | | | ST GEORGE | UT | 84770 | |
| 4888981 | GUNTHER CONSTRUCTION | UNITED CONTRACTORS MIDWEST | 816 N HENDERSON PO BOX 1488 | | | GALESBURG | IL | 61402 | |
| 4439241 | GUNTHER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722391 | GUNTHER, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388163 | GUNTHER, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399265 | GUNTHER, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769573 | GUNTHER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307554 | GUNTHER, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660389 | GUNTHER, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592624 | GUNTHER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163466 | GUNTHER, NENITA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816350 | GUNTHER, RUTH & RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816351 | GUNTHER, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747596 | GUNTHER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396715 | GUNTHNER, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630947 | GUNTHORP DURRELL | 2645 NEBRASKA | | | | ST LOUIS | MO | 63118 | |
| 4645417 | GUNTHORPES, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764893 | GUNTHRIE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245803 | GUNTHROP, TERRELL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630926 | GUNTLE, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403211 | GUNTNER, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206641 | GUNTON, KRYSTLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477132 | GUNTRUM, DIANE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667098 | GUNTRUM, GUYNELLN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472989 | GUNTRUM, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630948 | GUNTTER ANN | 408 SANDFIELD RD | | | | BLYTHEWOOD | SC | 29016 | |
| 4661351 | GUNTURU, MOHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301991 | GUNTURU, SUBRAMANYA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298010 | GUNTY, ROBERT H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350852 | GUNTZVILLER, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630949 | GUNVORDAHL JANET | 1187 PINEY RIDGE RD | | | | FOREST CITY | NC | 28043 | |
| 4878854 | GUNZE LIMITED | MASAHITO SHINDO;MEGUMI AZUMA | 21F, HERBIS OSAKA OFFICE TOWER | 2-5-25, UMEDA, KITA-KU | | OSAKA | | 5300001 | JAPAN |
| 4365577 | GUNZELMAN, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341159 | GUNZELMAN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5630950 | GUO FANG | 40670 LAS PALMAS AVE | | | | FREMONT | CA | 94539 | |
| 5630951 | GUO LIN | 2205 POTOMAC CLUB PKY | | | | WOODBRIDGE | VA | 22191 | |
| 5444008 | GUO, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302947 | GUO, CONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436153 | GUO, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732045 | GUO, JIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402826 | GUO, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290879 | GUO, SIYUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281814 | GUO, YANPING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723228 | GUO, ZHIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860979 | GUOTAI USA | 1501 RIO VISTA AVE | | | | LOS ANGELES | CA | 90023 | |
| 4668213 | GUPDKUNST, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630952 | GUPPTA KAVITA | 2115 E CAMINO LA ZORRELA | | | | TUCSON | AZ | 85718 | |
| 5630953 | GUPTA HARISH | 109 TROUTBECK CT | | | | LUTHERVILLE | MD | 21093 | |
| 5630954 | GUPTA MOHIT | 5562 HOBART STREET APT-A | | | | PITTSBURGH | PA | 15217 | |
| 5630955 | GUPTA RISHI | 425 WASHINGTON BLV | | | | JERSEY CITY | NJ | 07310 | |
| 5630956 | GUPTA SACHIN | 10932 CAMINITO ALVAREZ | | | | SAN DIEGO | CA | 92121 | |
| 5630957 | GUPTA SUMEET | 356 PALISADE AVENUE | | | | JERSEY CITY | NJ | 07307 | |
| 5630958 | GUPTA SWATI | 225 ASH LN | | | | KENNETT SQ | PA | 19348-1582 | |
| 4296820 | GUPTA, ADITI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311965 | GUPTA, AKANKSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275608 | GUPTA, ANCHAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287693 | GUPTA, ANJALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713499 | GUPTA, ANJAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286902 | GUPTA, ANKUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282409 | GUPTA, ANKUSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614811 | GUPTA, ANSHU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674462 | GUPTA, ANUPAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422672 | GUPTA, ARUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315528 | GUPTA, ARUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287226 | GUPTA, DHRUV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770483 | GUPTA, DIKAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746200 | GUPTA, DUANGTIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169096 | GUPTA, HARDEEP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525963 | GUPTA, HIMANSHU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336870 | GUPTA, KESHAV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299951 | GUPTA, LOKESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292287 | GUPTA, MANVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736321 | GUPTA, MUNISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816352 | GUPTA, NALIN & HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337764 | GUPTA, NEELAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348597 | GUPTA, NEERAJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404035 | GUPTA, NEHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185698 | GUPTA, NIKITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469092 | GUPTA, PADMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731012 | GUPTA, PAWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701305 | GUPTA, PREETI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611799 | GUPTA, RAHUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292010 | GUPTA, RAHUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311454 | GUPTA, RAHUL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445667 | GUPTA, RAJAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790585 | Gupta, Rajesh | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683036 | GUPTA, RAJNITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285827 | GUPTA, RIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396272 | GUPTA, RICHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245342 | GUPTA, RITU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244593 | GUPTA, ROMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699191 | GUPTA, SANJEEV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543129 | GUPTA, SAPNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816353 | GUPTA, SEEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816354 | GUPTA, SEEMA, AMIT, & SURESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474524 | GUPTA, SEETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553322 | GUPTA, SHREEJAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625518 | GUPTA, SONAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600432 | GUPTA, SUNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685891 | GUPTA, SUSHMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399508 | GUPTA, TANVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569106 | GUPTAR, SANGEETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565726 | GUPTIL, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630959 | GUPTILL CORRIE | 1077 MAMMOTH TD | | | | MANCHESTER | NH | 03104 | |
| 4877737 | GUPTILL ENTERPRISES LLC | JON MICKEL GUPTILL | 1535 AMERICAN LEGION ROAD | | | MOUNTAIN HOME | ID | 83647 | |
| 4566720 | GUPTILL, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630960 | GUPTON ERIC | 110 BOYD FARM RD | | | | MAYSVILLE | NC | 28555 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5630961 | GUPTON FLORINE S | PO BOX 921 | | | | ANGIER | NC | 27501 | |
| 4265737 | GUPTON JR., KELVIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630962 | GUPTON KATHERINE | 2215 LOT ST | | | | WATERFORD | CA | 95386 | |
| 5630963 | GUPTON OLGA | 4339 HAPPY VALLEY LN | | | | ROCKY MOUNT | NC | 27804 | |
| 4389550 | GUPTON, DEMITRIUS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836535 | GUPTON, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581492 | GUR, EKIN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710073 | GURA, ELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746863 | GURAJALA, GAJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651717 | GURAL, ROMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300538 | GURALNIK, LILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727888 | GURANGO, ROSSELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793843 | Guranty Fund Management Services | Attn: Andy Shepley | One Bowdoin Square | | | Boston | MA | 02114-2916 | |
| 4698868 | GURARIY, LYUDMILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617422 | GURAUSKAS, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677475 | GURAY, CARLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704644 | GURBANOV, SAPA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748359 | GURBIKIAN, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195398 | GURCHA, GURDEEP S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277170 | GURCHAK, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630964 | GURDEEP KAUR | 3440 MONTEVERDE DR | | | | LINCOLN | CA | 95648 | |
| 4563381 | GURE, CABDISHAKUUR Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601033 | GURENY, VIRGIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315269 | GURERA, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406663 | GUREWICZ, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445335 | GUREWICZ, DESTINIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631689 | GUREY, LOWELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630965 | GURGANUS DEBORAH | PO BOX 4220 | | | | EMERALD ISLE | NC | 28594 | |
| 5630966 | GURGANUS DIANE S | 244 HUNTER RD | | | | RAGLEY | LA | 70657 | |
| 4150129 | GURGANUS II, GERALD O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630967 | GURGANUS MEAGAN | XAVIER JULIEN | | | | DEL VALLE | TX | 78617 | |
| 4381557 | GURGANUS, JUANITA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162438 | GURGEW, GARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256723 | GURGIGNO, SHANNON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285531 | GURGONE, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222015 | GURGUIS, MEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630968 | GURHOLT RYAN | 500 CENTER CT | | | | MANAWA | WI | 54949 | |
| 4216487 | GURI, GUY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258476 | GURI, SHKELQIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305736 | GURICH, ETHAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787291 | Gurick, Francis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787292 | Gurick, Francis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389634 | GURIDY, YULIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630969 | GURIERRIE SULIMAR | HC45 BOX 9771 | | | | CAYEY | PR | 00736 | |
| 4265611 | GURIK, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582563 | GURIN, NICOLETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836536 | GURIN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860297 | GURINA COMPANY | 1379 RIVER STREET | | | | COLUMBUS | OH | 43222 | |
| 5630970 | GURINA MENDEZ | HOSPITAL GROUND | | | | ST THOMAS | VI | 00802 | |
| 4613637 | GURKA, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413537 | GURKO, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630971 | GURKSNIS MARIE | 120 FISHERVILLE RD | | | | CONCORD | NH | 03303 | |
| 4836537 | GURLAND, CAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630972 | GURLEY ALLISON | 328 NEWTOWN TPKE NONE | | | | REDDING | CT | 06896 | |
| 5630974 | GURLEY JEANETTE | 3707 E HANNA AVE | | | | TAMPA | FL | 33610 | |
| 4729551 | GURLEY, ALBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472152 | GURLEY, ANTWAUNAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649625 | GURLEY, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322237 | GURLEY, ISOLYNN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283954 | GURLEY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251277 | GURLEY, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345879 | GURLEY, JOY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449072 | GURLEY, KY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508072 | GURLEY, MIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278365 | GURLEY, NICKOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387482 | GURLEY, SHANNON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521120 | GURLEY, STEVEN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670385 | GURLEY, TERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723677 | GURLEY, ZENAS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394250 | GURLL, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630976 | GURMEET WALIA | 740 KNOLLS CT | | | | WEST DES MOIN | IA | 50265 | |
| 5630977 | GURMIT DHIR | 1688 EMMETT WAY | | | | YUBA CITY | CA | 95993 | |
| 5630978 | GURMOHAMED AZWIN | 1755 BUSSING AVE FL 1 | | | | BRONX | NY | 10466 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4308618 | GURN, RYAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651452 | GURNANI, ANIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630979 | GURNARI LORI | 311 CALDWELL AVE | | | | PATERSON | NJ | 07504 | |
| 4482061 | GURNARI, JANIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221381 | GURNARI, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816355 | GURNEA CONSTRUCTION CO. INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596686 | GURNEE, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485178 | GURNEE, KEITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467384 | GURNER, ELSIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465964 | GURNER, STEVEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630980 | GURNETT MARGL R | 4611 S 32ND ST | | | | OMAHA | NE | 68107 | |
| 4662958 | GURNETT, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702246 | GURNEY, MITCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235092 | GURNEY, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227086 | GURNICK, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508714 | GURNICZ, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630981 | GURNISH MIRANDA | 2553 SANITARIUM RD | | | | AKRON | OH | 44312 | |
| 4400434 | GURNOVICH, DEBBIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614092 | GURNSEY, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876666 | GUROBI OPTIMIZATION | GUROBI GROUP HOLDINGS LLC | 9450 SW GEMINI DR#90729 | | | BEAVERTON | OR | 97008 | |
| 5859278 | Gurobi Optimization | Gurobi Group Holdings LLC | 9450 SW Gemini Dr. #90729 | | | Beaverton | OR | 97008 | |
| 4866502 | GUROBI OPTIMIZATION INC | 3733-1 WESTHEIMER RD #1001 | | | | HOUSTON | TX | 77027 | |
| 5630982 | GUROO STEPHANIE | 2849 ROCKY CREEK RD | | | | AUGUSTA | GA | 30906 | |
| 4198195 | GUROV, ERIK N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630983 | GURPREET CHALOTRA | 3400 RICHMOND PKWY APT 3S | | | | RICHMOND | CA | 94806 | |
| 5630984 | GURPREET KAUR | 82 37 249TH ST | | | | JAMAICA | NY | 11426 | |
| 4394092 | GURPREET KAUR, FNU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549585 | GURR, KAYSHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548934 | GURR, MICHAELA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203105 | GURR, NICOLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397689 | GURRAM, SAI VENKATESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294888 | GURRAMKONDA, CHAITANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395316 | GURRIERI, KARA ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630985 | GURROLA BEBARA | 1703 HAZEL STREET | | | | DILLION | SC | 29536 | |
| 5630986 | GURROLA DALILA | 6844 W MONTEROSA | | | | PHOENIX | AZ | 85033 | |
| 5630987 | GURROLA EDUARDO | 103 DEVINE | | | | CHAPARRAL | NM | 88081 | |
| 5630988 | GURROLA ELIZABETH | 485 OXFORD STREET | | | | CHULA VISTA | CA | 91911 | |
| 4170811 | GURROLA FLORES, DESTINYBLESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630989 | GURROLA OLIVIA | 2022 FRANKLIN ST | | | | RACINE | WI | 53403 | |
| 4367813 | GURROLA PEREZ, CLARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630990 | GURROLA YOLANDA | 337 4TH ST | | | | FILLMORE | CA | 93015 | |
| 4171523 | GURROLA, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392307 | GURROLA, GENARO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524459 | GURROLA, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157948 | GURROLA, JULISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648610 | GURROLA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771549 | GURROLA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856806 | GURROLA, MARIA MAGDALENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650875 | GURROLA, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688444 | GURROLA, MAURINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186789 | GURROLA, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179742 | GURROLA, NINFA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764301 | GURROLA, OFELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210721 | GURROLA, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278873 | GURROLA, SHAYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412235 | GURROLA, TATIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416736 | GURROLA, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391747 | GURROLA, YADIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546497 | GURRUSQUIETA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855579 | Gursel, Kubilay | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283250 | GURSEL, OSMAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862141 | GURSEY SCHNEIDER LLP | 1888 CENTURY PARK EAST STE 900 | | | | LOS ANGELES | CA | 90067 | |
| 4750586 | GURSICK, EDNA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630991 | GURSKI WANDA | 4127 ARENDELL ST | | | | MOREHEAD CITY | NC | 28557 | |
| 4359865 | GURSKI, BRENDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516025 | GURSKI, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284679 | GURSKIS, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511959 | GURSKY, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341364 | GURTLER, GWENDOLYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863523 | GURU KNITS INC | 225 WEST 38TH ST | | | | LOS ANGELES | CA | 90037 | |
| 5630992 | GURUBEL SILVIO | 1267 S MUIRFIELD RD | | | | LOS ANGELES | CA | 90019 | |
| 4396391 | GURUJU, DIVYA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641274 | GURULL, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5630993 | GURULE CLAUDIA | 8 WALKER PLACE | | | | ROSWELL | NM | 88203 | |
| 5630994 | GURULE LEONARD | 1450 BRIDGE BLVD SW | | | | ALBUQUERQUE | NM | 87105 | |
| 5630995 | GURULE PATRICIA | 2716 SITTER PLACE | | | | PUEBLO | CO | 81004 | |
| 5630996 | GURULE WENDY | 3112 N PONTIAC DR | | | | FARMINGTON | NM | 87401 | |
| 4573247 | GURULE, CHRISTIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416790 | GURULE, GIOVANNI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217136 | GURULE, ISIAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630997 | GURULY MONICA | 334 E LAMBOURNE AVE | | | | SALT LAKE CITY | UT | 84115 | |
| 4331167 | GURUNG PAUDYAL, BHIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465572 | GURUNG, ASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364652 | GURUNG, BERANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476641 | GURUNG, BIDYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328335 | GURUNG, EICHHYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725148 | GURUNG, KHAGENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364713 | GURUNG, KHARI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216876 | GURUNG, SAGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630998 | GURUNIAN REGINA | PO BOX 27824 | | | | SALT LAKE | UT | 84127 | |
| 4796343 | GURUPIK INC | DBA JULIUS STUDIO | 1230 VIA BLAIRO CIR | | | CORONA | CA | 92879 | |
| 4291891 | GURUPRASAD, VISHWAS BHARADWAJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602576 | GURUSAMY, TAMILSELVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5630999 | GURUSINGAM SINGAMURUGESAN | 960 FOREST LAKE DR APT 105 | | | | VIRGINIA BEACH | VA | 23464 | |
| 4651147 | GURUSWAMY, KARTHIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279794 | GURUSWAMY, SHIVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519058 | GURUZA, AYAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631000 | GURVEZ HUBBARD | 4397 HAWKEYE STREET | | | | MEMPHIS | TN | 38109 | |
| 4816356 | GURVICH, LEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856783 | GURVITZ, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680189 | GURYAND, MYRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747376 | GURZICK, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631001 | GUS DILUCCIA | 3108 JANET RD | | | | SILVER SPRING | MD | 20906 | |
| 4810799 | GUS PROFESSIONAL A/C INSTALLATION & APPL | 7856 NW 170 TERRACE | | | | MIAMI | FL | 33015 | |
| 4869505 | GUS TZOTZOLIS | 619 SOUTH CLIFTON | | | | PARK RIDGE | IL | 60068 | |
| 4799160 | GUS TZOTZOLIS | PAID VIA ACH | 619 SOUTH CLIFTON | | | PARK RIDGE | IL | 60068 | |
| 4365488 | GUSA, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725404 | GUSAAS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391193 | GUSAAS, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450119 | GUSATOVIC, JASMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451193 | GUSCHING, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488813 | GUSCOTT, CHRIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664012 | GUSCOTT, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631003 | GUSEK MARIA | 2122 RIVERDALE ROAD SE | | | | ROANOKE | VA | 24014 | |
| 4404502 | GUSEV, YURIY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336475 | GUSEVA, ANASTASIIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186406 | GUSEVA, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609248 | GUSEVA, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407996 | GUSHEA, RUSSELL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631004 | GUSHLAW CAROL | 812 HOOT OWL LANE | | | | FT MEADE | FL | 33841 | |
| 4469081 | GUSHLAW, ROGER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347788 | GUSHUE, ANTHONY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428415 | GUSHUE, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636602 | GUSKE, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631005 | GUSKY KATELYNN | 6329 W NEWBERRY RD SUITE I | | | | GAINESVILLE | FL | 32605 | |
| 5631006 | GUSMAN BARBETTE L | 91-1065 OPAEHUNA ST | | | | EWA BEACH | HI | 96706 | |
| 5631007 | GUSMAN CRISTINA M | 22816 ROSCOE BLVD | | | | WEST HILLS | CA | 91324 | |
| 5631008 | GUSMAN JUANITA | 1051 N BATES AVE APT C | | | | DINUBA | CA | 93618 | |
| 4171627 | GUSMAN, ADRIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174420 | GUSMAN, LEONEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205307 | GUSMAN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200685 | GUSMAN, TRACIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764790 | GUSMANO, PHILLIP J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635798 | GUSMAO, ELIZANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631010 | GUSOSKEY JARED | 1149 NORTH FORK | | | | BRANSON | MO | 65616 | |
| 5631011 | GUSPAN MICHELLE | 108 CR 1325 | | | | SALTILLO | MS | 38866 | |
| 5631012 | GUSS LYDIA | 54 BRANDON HALL | | | | METAIRIE | LA | 70003 | |
| 5631013 | GUSS LYDIA R | 500 EAST CLUD DRIVE | | | | ST ROSE | LA | 70087 | |
| 4722593 | GUSS, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439606 | GUSS, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626772 | GUSS, MYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144249 | GUSSERT, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144530 | GUSSERT, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618033 | GUSSICK, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631015 | GUSSIE DARILLE | 129 MT PLEASANT | | | | FREDRIKSTED | VI | 00840 | |
| 5631016 | GUSSIE JACINTA A | 129 MT PLEASANT | | | | FREDERICKSTED | VI | 00840 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4562257 | GUSSIE, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561175 | GUSSIE, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631018 | GUSSIO PAM | 1461 AQUI ESTA | | | | PUNTA GORDA | FL | 33950 | |
| 4180112 | GUSSLER, BRITTNEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268033 | GUSSOFF, BRETT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478379 | GUST, BRITTANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713974 | GUST, KEITH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565870 | GUST, RYLEY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460116 | GUST, STEPHANIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549419 | GUSTA, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743195 | GUSTA, MARZET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631019 | GUSTAFSON PAUL | 5086 TOPAZ AVE | | | | ROCKLIN | CA | 95677 | |
| 4423669 | GUSTAFSON, ABIGAIL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507220 | GUSTAFSON, ALYCIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717974 | GUSTAFSON, ARCELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215788 | GUSTAFSON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681976 | GUSTAFSON, CLIFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282948 | GUSTAFSON, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439125 | GUSTAFSON, DANIEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707074 | GUSTAFSON, DARRYL E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816357 | GUSTAFSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776984 | GUSTAFSON, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747555 | GUSTAFSON, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816358 | GUSTAFSON, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235235 | GUSTAFSON, GARY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302640 | GUSTAFSON, HARMONIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294450 | GUSTAFSON, JADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827161 | GUSTAFSON, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696218 | GUSTAFSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302347 | GUSTAFSON, JONATHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295220 | GUSTAFSON, JORDYN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559730 | GUSTAFSON, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688883 | GUSTAFSON, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733746 | GUSTAFSON, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568162 | GUSTAFSON, KATIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816359 | GUSTAFSON, KENT & MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286468 | GUSTAFSON, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816360 | GUSTAFSON, LEE & SANDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333068 | GUSTAFSON, MADILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286728 | GUSTAFSON, MARTHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667291 | GUSTAFSON, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658476 | GUSTAFSON, MAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287602 | GUSTAFSON, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513883 | GUSTAFSON, MELISSA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144491 | GUSTAFSON, MICHEALLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766519 | GUSTAFSON, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576213 | GUSTAFSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666038 | GUSTAFSON, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479744 | GUSTAFSON, ROXANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658096 | GUSTAFSON, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252070 | GUSTAFSON, TIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392165 | GUSTAFSON, TIFFANY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790438 | Gustason, Camden | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631020 | GUSTAV CARLINE | 13770 NE 3 CT APT 203 | | | | N MIAMI | FL | 33161 | |
| 4836538 | Gustav Elsner | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873269 | GUSTAVE A LARSON COMPANY | BOX 77402 4402 SOLUTIONS CNTER | | | | CHICAGO | IL | 60677 | |
| 4816361 | GUSTAVE CARLSON DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631021 | GUSTAVE CHINNESIA | 4765 MARYLAND ST A | | | | SAINT GABRIEL | LA | 70776 | |
| 5631022 | GUSTAVE KIM | 1900 4NW 53PL | | | | MIAMI GARDES | FL | 33055 | |
| 5631024 | GUSTAVE MAGDALIE | 1800 NWE 59TH WAY | | | | FT LAUDERDALE | FL | 33313 | |
| 5631025 | GUSTAVE VALINE | 4515 26TH ST W | | | | BRADENTON | FL | 34207 | |
| 4408083 | GUSTAVE, ADLER I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232135 | GUSTAVE, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246480 | GUSTAVE, FEDIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657558 | GUSTAVE, HUBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253788 | GUSTAVE, NEDLYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745775 | GUSTAVE-WILBORN, GHYSLAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327368 | GUSTAVIS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836539 | GUSTAVO & LISA DOMINGUEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631026 | GUSTAVO AVILA | 9601 MIDLE FISKVILLE RD A | | | | AUSTIN | TX | 78753 | |
| 5631027 | GUSTAVO BAHENA | 501 SOUTH GREENVALLEY RD SPC | | | | WATSONVILLE | CA | 95076 | |
| 5631028 | GUSTAVO BARRAZA | 5700 OLMEDA AVE APT B | | | | ATASCADERO | CA | 93422 | |
| 5631029 | GUSTAVO BARRIENTOS | 514 HERON DRIVE | | | | DELRAY BEACH | FL | 33444 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5631031 | GUSTAVO CARRILLO | 8317 WASHINGTON AVE | | | | WHITTIER | CA | 90602 | |
| 5631032 | GUSTAVO COLON VELEZ | TRUJILLO ALTO | | | | SAN JUAN | PR | 00926 | |
| 5631033 | GUSTAVO DE LEON | 15 MIRTLE ST APT2 | | | | LYNN | MA | 01905 | |
| 5631034 | GUSTAVO FAJARDO | 13450 VANOWEN ST 210 | | | | VAN NUYS | CA | 91405 | |
| 4836540 | GUSTAVO FERNANDEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846986 | GUSTAVO GUERRA | 1032 LOMA VERDE DR | | | | New Braunfels | TX | 78130 | |
| 5631035 | GUSTAVO GUERRA REYES | PO BOX 273 | | | | ROMA | TX | 78584 | |
| 5631036 | GUSTAVO GUL QANTAS | 1500 VAN NESS AVENUE | | | | SAN FRANCISCO | CA | 94109 | |
| 5631037 | GUSTAVO GUSTAVO | 8176 1 2 EVERGREEN AVE | | | | SOUTH GATE | CA | 90280 | |
| 5631038 | GUSTAVO GUTIERREZ | 24 SUNRUNNER AVE | | | | LAS CRUCES | NM | 88012 | |
| 5631039 | GUSTAVO HERNANDEZ | 4801 N 6TH ST | | | | MINNEAPOLIS | MN | 55430 | |
| 4836541 | GUSTAVO IRAUSQUIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631041 | GUSTAVO MARIN | LA OLIMPIA G 7 | | | | ADJUNTAS | PR | 00601 | |
| 4803591 | GUSTAVO MARTINS | DBA SAMBA LIFE | 201 MAIN ST | | | WEST NEWBURY | MA | 01985 | |
| 5631042 | GUSTAVO MEJIA | 1547 261ST ST | | | | HARBOR CITY | CA | 90710 | |
| 5631043 | GUSTAVO MENDEZ | RR02 BUZON 3677 | | | | ANASCO | PR | 00610 | |
| 4849428 | GUSTAVO MENDOZA | 25469 BOROUGH PARK DR APT 821 | | | | Spring | TX | 77380 | |
| 5631044 | GUSTAVO MORALES | 136 55 NE 3 CT | | | | MIAMI | FL | 33161 | |
| 5631045 | GUSTAVO ORTIZ FEBRES | C-26 Z-77 RIO VERDE | | | | CAGUAS | PR | 00726 | |
| 5631046 | GUSTAVO QUINTANA | 1322 N NEPTUNE AVE | | | | WILMINGTON | CA | 90744 | |
| 5631047 | GUSTAVO RAMOS | 6822 GREYSTONE DR 1 | | | | BROWNSVILLE | TX | 78521 | |
| 4836543 | GUSTAVO RAVELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631048 | GUSTAVO RIVERA | 425 W BILBY RD | | | | TUCSON | AZ | 85706 | |
| 5631049 | GUSTAVO RODRIGUEZ | 2699 CAULFIELD DR | | | | SAN DIEGO | CA | 92154 | |
| 5631050 | GUSTAVO SANCHEZ | 851 S SUNSET AVE | | | | WEST COVINA | CA | 91790 | |
| 5631051 | GUSTAVO TENORIO | 228 E 47TH ST | | | | LOS ANGELES | CA | 90011 | |
| 5631052 | GUSTAVO VALADEZ | 2320 N EXPY | | | | BROWNSVILLE | TX | 78521 | |
| 5631053 | GUSTAVO VASQUEZ | 9350 N 67TH AVE | | | | GLENDALE | AZ | 85301 | |
| 5631054 | GUSTAVO VENEGAS | 336 W HAMILTON ST | | | | COSTA MESA | CA | 92627 | |
| 5631055 | GUSTAVO VILLARREAL | 7418 CANALES | | | | NUEVO LAREDO | | 88120 | MEXICO |
| 4639609 | GUSTAVO, ROSARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158008 | GUSTAVSEN, SHELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192730 | GUSTAVSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364610 | GUSTAVSON, EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827162 | GUSTAVSON, GRANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416490 | GUSTAVSON, TRACI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657674 | GUSTAVSSON, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719219 | GUSTAWSKI, EWA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631056 | GUSTE LISA A | 226 MORRISON AVENUE | | | | HOUMA | LA | 70364 | |
| 4703174 | GUSTER, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631057 | GUSTIN LEONA | 115 CUMBERLAND DR | | | | GRAY | LA | 70359 | |
| 4290470 | GUSTIN, ANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247531 | GUSTIN, KALA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267434 | GUSTIN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312843 | GUSTIN, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672726 | GUSTIN, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390149 | GUSTIN, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631058 | GUSTINA WHITE | 2112 4TH ST NE | | | | WASHINGTON | DC | 20002 | |
| 4408960 | GUSTINA, GEOFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807905 | GUSTINE WIND GAP ASSOCIATES II | C/O ARMSTRONG DEVELOPMENT PROPERTIES,INC | ONE ARMSTRONG PLACE | | | BUTLER | PA | 16001 | |
| 5631059 | GUSTINE WIND GAP ASSOCIATES II | ONE ARMSTRONG PLACE | | | | BUTLER | PA | 16001 | |
| 5840078 | Gustine Wind Gap Associates II, Ltd. | Robert H. Gustine, Division Counsel | Armstrong Development | One Armstrong Place | | Butler | PA | 16001 | |
| 5840078 | Gustine Wind Gap Associates II, Ltd. | William E. Kelleher, Jr., Esq. | Cohen & Grigsby, P.C. | 625 Liberty Avenue | | Pittsburgh | PA | 15222-3152 | |
| 4855091 | GUSTINE, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571178 | GUSTIN-SCHOEN, HSIN-PEI T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483364 | GUSTKEY, KAYLEE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631060 | GUSTO DIST CO INC OF HAVRE | PO BOX 3407 | | | | GREAT FALLS | MT | 59403 | |
| 4884431 | GUSTO DISTRIBUTING CO INC | PO BOX 1652 | | | | HAVRE | MT | 59501 | |
| 4459889 | GUSTOVICH, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446364 | GUSTOVICH, MARK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631061 | GUSTUS ALBERTA V | 5833 EBONIWOOD YURN | | | | CLINTON | MD | 20735 | |
| 4315567 | GUSTUS, ZACHARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399723 | GUSZCZA, PAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162769 | GUTANSKY, LISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567832 | GUTBROD, SHARON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810551 | GUTCH, DAVID J | 871 COUNTRY CLUB DR | | | | NORTH PALM BEACH | FL | 33408 | |
| 4272123 | GUTCHEWSKY, PAUL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294607 | GUTEKANST, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495539 | GUTEKUNST, JULIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683461 | GUTEKUNST, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635009 | GUTELIUS, PHYLLIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324049 | GUTER, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326535 | GUTER, KAREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4168775 | GUTEREZ, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444024 | GUTERMAN, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371940 | GUTERMUTH, CHANDLER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769680 | GUTERMUTH, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836544 | GUTERNAN, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631062 | GUTERREZ MARIA | 260 COCHRAN ST | | | | COCHRANVILL | PA | 19330 | |
| 5631063 | GUTERREZ MONICA | 82804 JAMESTOWN AVE | | | | INDIO | CA | 92201 | |
| 5631064 | GUTERRIEZ DANIEL | 1430 S 49TH AVE | | | | CHICAGO | IL | 60804 | |
| 4314927 | GUTERZ, MERCEDES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631065 | GUTFLEISCH LANCE | 12431 WAUZATA BLVD SEARS OPT 1112 | | | | MINNETONKA | MN | 55305 | |
| 4881801 | GUTH ELECTRIC INC | P O BOX 387 | | | | NORTHFIELD | MN | 55057 | |
| 5631066 | GUTH JESSICA | 120 E SCHOOL ST | | | | KENT | OH | 44240 | |
| 4352291 | GUTH JR, DAVID G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355211 | GUTH, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453677 | GUTH, JEFFREY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476418 | GUTH, JOLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182508 | GUTH, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171987 | GUTH, NICOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765817 | GUTH, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372064 | GUTH, RICHARD H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490787 | GUTH, RICKY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633384 | GUTHALS, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273412 | GUTHEIL, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598807 | GUTHERIE, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270010 | GUTHERY, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197811 | GUTHERY, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182597 | GUTHERZ, TONI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631067 | GUTHKE ELIZABETH | 2213 WATERBURY DR | | | | JOLIET | IL | 60431 | |
| 4868305 | GUTHMILLER & SON DIRTWORKS INC | 5050 93RD ST SE | | | | BISMARCK | ND | 58504 | |
| 4539952 | GUTHNER, ALFRED L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631068 | GUTHO TAMARA | 429 ELM ST | | | | TIGERTON | WI | 54486 | |
| 4569411 | GUTHORMSEN, CAREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563799 | GUTHORMSEN, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631069 | GUTHRIE VICKI | 1421 S 7TH AVE | | | | CHAR | WV | 25302 | |
| 4408086 | GUTHRIDGE, IZAIAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273147 | GUTHRIDGE, THERESA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631070 | GUTHRIE ANGELA | 2800 W 7 ST APT 1 | | | | THE DALLES | OR | 97058 | |
| 5631071 | GUTHRIE CHERYL JR | 2033 LYNDORA RD | | | | VIRGINIA BEACH | VA | 23464 | |
| 5631072 | GUTHRIE CRYSTAL A | 6110 E 129TH ST | | | | GRANDVIEW | MO | 64030 | |
| 5631073 | GUTHRIE CYNTHIA | 6542 S BEULAH RD APT A | | | | RICHMOND | VA | 23237 | |
| 5631074 | GUTHRIE DAILY LEADER | P O BOX 879 107-109 W HARRISON | | | | GUTHRIE | OK | 73044 | |
| 4872400 | GUTHRIE DAILY LEADER | AL-LP OF OKLAHOMA | 107-109 W HARRISON P O BOX 879 | | | GUTHRIE | OK | 73044 | |
| 5631075 | GUTHRIE DOROTHY | 3603 AVE L | | | | FORT PIERCE | FL | 34947 | |
| 5631076 | GUTHRIE HEATHER | PO BOX 631312 | | | | HIGHLANDS RANCH | CO | 80163 | |
| 4559548 | GUTHRIE III, KENNETH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631077 | GUTHRIE LATOYA | 9036 W HAMPTON APT 2 | | | | MILWAUKEE | WI | 53225 | |
| 5631078 | GUTHRIE MICHAEL | 136 3RD ST | | | | BRETZ | WV | 26524 | |
| 5631079 | GUTHRIE NADIA | 711-53 KEYSTONE PARK DR | | | | MORRISVILLE | NC | 27560 | |
| 5631080 | GUTHRIE OSHANE | 13503 218TH ST | | | | JAMAICA | NY | 11413 | |
| 5631081 | GUTHRIE RICK | 618 SPRUCE STREET | | | | WILLIAMSPORT | PA | 17701 | |
| 5631082 | GUTHRIE SARAH | 1060 BUBICN ST | | | | EAST LIVERPOOL | OH | 43920 | |
| 5631083 | GUTHRIE SHARONDA | 5283 N 27TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5631084 | GUTHRIE SHAWN | 494 CROSSING CT APT15 | | | | NEWPORT NEWS | VA | 23608 | |
| 5631085 | GUTHRIE TINA | 2232 CABIN DR | | | | FLORENCE | SC | 29506 | |
| 4463852 | GUTHRIE, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684152 | GUTHRIE, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411227 | GUTHRIE, ALYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433023 | GUTHRIE, AMAWI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493145 | GUTHRIE, AMBER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677685 | GUTHRIE, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582869 | GUTHRIE, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353532 | GUTHRIE, BRIAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580295 | GUTHRIE, BRIANNA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186651 | GUTHRIE, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764047 | GUTHRIE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671959 | GUTHRIE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521920 | GUTHRIE, CHESTER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280435 | GUTHRIE, COEBY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749849 | GUTHRIE, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454110 | GUTHRIE, DAHVAQI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389378 | GUTHRIE, DARYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816362 | GUTHRIE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388718 | GUTHRIE, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4271823 | GUTHRIE, GREGORY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490602 | GUTHRIE, JACQUELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378163 | GUTHRIE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816363 | Guthrie, James | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648094 | GUTHRIE, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558590 | GUTHRIE, JASMYNE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349782 | GUTHRIE, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236746 | GUTHRIE, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467670 | GUTHRIE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494848 | GUTHRIE, KALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275198 | GUTHRIE, KATHLEEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536624 | GUTHRIE, KELLENA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244772 | GUTHRIE, KEYOSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262547 | GUTHRIE, KRISTA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152319 | GUTHRIE, KRYSTLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308302 | GUTHRIE, LAURA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690110 | GUTHRIE, LENORE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236047 | GUTHRIE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514832 | GUTHRIE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314664 | GUTHRIE, LOGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412148 | GUTHRIE, LUTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475248 | GUTHRIE, MACKENZIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492327 | GUTHRIE, MADISON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633959 | GUTHRIE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379796 | GUTHRIE, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641856 | GUTHRIE, MOLLIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422965 | GUTHRIE, OSHANE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559592 | GUTHRIE, PATTI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421620 | GUTHRIE, PAULA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157861 | GUTHRIE, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473647 | GUTHRIE, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176520 | GUTHRIE, RYAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646318 | GUTHRIE, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827163 | GUTHRIE,MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572796 | GUTHU, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631086 | GUTICRRESZ CARLOS | 479 TECO CT | | | | GRAND JUNCTION | CO | 81504 | |
| 4596893 | GUTIEEREZ, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631087 | GUTIERE ANA | HC-01 BOX 11123 | | | | CAROLINA | PR | 00989 | |
| 5631088 | GUTIEREZ ASHLEY | 2558 AVE F | | | | COUNCIL BLUFFS | IA | 51501 | |
| 5631089 | GUTIEREZ EMILY | 3870 N ANDREWS AVE | | | | OAKLAND PARK | FL | 33334 | |
| 5631090 | GUTIEREZ LAURA | 265 SARAGOSA | | | | PLANADA | CA | 95365 | |
| 5631091 | GUTIEREZ SAUL | 231 MOOREFIELD RD | | | | MISSION | TX | 78572 | |
| 5631092 | GUTIEREZ YAMEL | 1237 OLGA MAPULGA | | | | EL PASO | TX | 79936 | |
| 4173890 | GUTIEREZ, EVA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733729 | GUTIEREZ, ROSARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302575 | GUTIEREZ, RUBEN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631093 | GUTIEREZZ MARTIN T | 600 SW 2ND AVE | | | | BOCA RATON | FL | 33432 | |
| 5631096 | GUTIERRE CONSUELO | JOYA LAS MARINE 756 | | | | AGUADILLA | PR | 00603 | |
| 5631097 | GUTIERRES BRENDA | TERRASAS DEMAJAGUA 8841 C | | | | FAJARDO | PR | 00738 | |
| 4412958 | GUTIERRES, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612211 | GUTIERRES, VELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881289 | GUTIERREZ & GARCIA | P O BOX 270206 | | | | SAN JUAN | PR | 00927 | |
| 4123818 | Gutierrez & Garcia, PSC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4123818 | Gutierrez & Garcia, PSC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631098 | GUTIERREZ ADA | 437 SAGEBRUSH | | | | LAREDO | TX | 78041 | |
| 5631099 | GUTIERREZ ADAM | 816 W 156ST | | | | COMPTON | CA | 90220 | |
| 5631100 | GUTIERREZ ADRIAN | 5924 MIDDLETON ST 53 | | | | HUNTINGTON PARK | CA | 90255 | |
| 5631101 | GUTIERREZ ADRIANA | 1855 WEST LINCOLN AVE 2 | | | | EL CENTRO | CA | 92243 | |
| 5631102 | GUTIERREZ AGUSTIN | 2001 E ANNA | | | | LAREDO | TX | 78040 | |
| 5631103 | GUTIERREZ ALEJANDRA | 11287 YAR MONTANA | | | | ELPASO | TX | 79925 | |
| 5631104 | GUTIERREZ ALEJANDRA | 8966 MCCOY PL | | | | WESTMINESTER | CO | 80031 | |
| 5631105 | GUTIERREZ ALEXANDRIA | 625 S VISTA | | | | VISALIA | CA | 93292 | |
| 5631106 | GUTIERREZ ALVIN | 115 W WRIGHTWOOD AVENUE | | | | AKRON | OH | 44307 | |
| 5631107 | GUTIERREZ AMBER | 14A SENSENTINE RD | | | | WAYMART | PA | 18472 | |
| 5631108 | GUTIERREZ ANA | RES QUINTANA E 11 APT 104 | | | | SAN JUAN | PR | 00917 | |
| 5631109 | GUTIERREZ ANDREW P | 21100 HUNTINGTON DR | | | | LAS CRUCES | NM | 88001 | |
| 5631110 | GUTIERREZ ANGELIA | 209 FOXTRACE LN | | | | HUBERT | NC | 28539 | |
| 5631111 | GUTIERREZ ANGELICA | COND SAN FRANCISCO APT 1701A | | | | BAYAMON | PR | 00959 | |
| 5631112 | GUTIERREZ ARACELI | 4200 W KELLOGG | | | | WICHITA | KS | 67203 | |
| 5631113 | GUTIERREZ ARMANDO | 1932 GUS MORAN | | | | EL PASO | TX | 79907 | |
| 5631114 | GUTIERREZ ARTHUR | PO BOX 1213 | | | | WINTERSVILLE | OH | 43953 | |
| 5631115 | GUTIERREZ AUDREY | 595 EAST 15TH STREET | | | | CHICO | CA | 95928 | |
| 4201830 | GUTIERREZ AVALOS, ESMERALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4568 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5631118 | GUTIERREZ BELINDA | 1606 MEMORIAL PKWY | | | | PORTLAND | TX | 78374 | |
| 5631119 | GUTIERREZ BENJAMIN | 13124 EASTBROOK AVE | | | | DOWNEY | CA | 90242 | |
| 5631120 | GUTIERREZ BERENICE | 836 DAVID MICHAEL | | | | CHAPARRAL | NM | 88081 | |
| 5631121 | GUTIERREZ BETHANY | 2019 CARMEL DR | | | | COLORADO SPG | CO | 80910 | |
| 4501111 | GUTIERREZ CALDERON, YESIKA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631122 | GUTIERREZ CARLOTA | 4964 E 125TH AVE | | | | THORNTON | CO | 80241 | |
| 5631123 | GUTIERREZ CARMEN | 1505 LOCUST STREET | | | | HAZLETON | PA | 18201 | |
| 5631124 | GUTIERREZ CASSANORA | 1000 4TH AVE APT 25 | | | | KEARNEY | NE | 68845 | |
| 5631125 | GUTIERREZ CASSIE | 1513 S GREEN RIVER RD | | | | EVANSVILLE | IN | 47715 | |
| 5631126 | GUTIERREZ CATHY | 991 W 68TH WAY | | | | DENVER | CO | 80221 | |
| 5631127 | GUTIERREZ CECILIA | 13015W 91 AVE | | | | MIAMI | FL | 33165 | |
| 5631128 | GUTIERREZ CECILILA | 820 GIBSON RD LOT 9 | | | | FT WALTON BEACH | FL | 32547 | |
| 5631129 | GUTIERREZ CELBA | 43 LANDVIEW DR | | | | DIX HILLS | NY | 11746 | |
| 4186356 | GUTIERREZ CHAVEZ, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631130 | GUTIERREZ CHAYO | 1 ORIOLE ST | | | | ALDA | NE | 68810 | |
| 5631131 | GUTIERREZ CHRISTOPHER | EXT REXVILLE | | | | BAYAMON | PR | 00956 | |
| 5631132 | GUTIERREZ CLARA | 2304 SEASIDE DR | | | | GREENACRES | FL | 33409 | |
| 5631133 | GUTIERREZ CLAUDIA | 1224 EAST CALLE DE ORO | | | | CALEXICO | CA | 92231 | |
| 5631134 | GUTIERREZ CONNIE | 1053 LA LOMA RD | | | | ANTON CHICO | NM | 87711 | |
| 5631135 | GUTIERREZ CORINA | 836 DAVID MICHAEL | | | | CHAPARRAL | NM | 88081 | |
| 5631136 | GUTIERREZ CRISTALINDA | 950 RANCHO BLVD | | | | OGDEN | UT | 84403 | |
| 5631137 | GUTIERREZ DANIEL | 1531 HEATHER ST | | | | CRAIG | CO | 81625 | |
| 5631138 | GUTIERREZ DANIELLE | 6503 SILK LEAF LN | | | | JACKSONVILLE | FL | 32244 | |
| 5631139 | GUTIERREZ DANYELLE L | 12 DELEWARE LN | | | | HONEYBROOK | PA | 19344 | |
| 5631140 | GUTIERREZ DARLENE | 4802 GREENRIDGE CT | | | | FAIRFIELD | CA | 94533 | |
| 5631141 | GUTIERREZ DAVID | 332 JUSTICE ST | | | | FREMONT | OH | 43420 | |
| 4761602 | GUTIERREZ DE LEON, MONETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203970 | GUTIERREZ DE ODONNELL, MARIA CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631142 | GUTIERREZ DEBBY | 5795 E BELMONT | | | | FRESNO | CA | 93727 | |
| 5631143 | GUTIERREZ DENISSE | 985GROSSMONT APT D | | | | CHULA VISTA | CA | 91913 | |
| 5631144 | GUTIERREZ DIANA | 100 ALAMO | | | | SUNLAND PARK | NM | 88063 | |
| 5631145 | GUTIERREZ DIANE | 27 COMANCHE DR | | | | SANTA FE | NM | 87508 | |
| 4241349 | GUTIERREZ DIAZ, SARAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631146 | GUTIERREZ DINEL | 2021 MARTHA ST | | | | OMAHA | NE | 68108 | |
| 5631147 | GUTIERREZ EDNA | 332E 1220S | | | | VERNAL | UT | 84078 | |
| 5631148 | GUTIERREZ EDWIN | WEDGEMERE ST | | | | CARY | NC | 27519 | |
| 5631149 | GUTIERREZ ELENA | 407 TEXAS ST | | | | HEBRONVILLE | TX | 78361 | |
| 5631150 | GUTIERREZ ELENITA | 322 UMATOG STR | | | | DEDEDO | GU | 96929 | |
| 5631151 | GUTIERREZ ELEXIS | 3018 W 27 ST SOUTH | | | | WICHITA | KS | 67217 | |
| 5631152 | GUTIERREZ ELISEO | 3016 SE IOWA | | | | TOPEKA | KS | 66605 | |
| 5631153 | GUTIERREZ ELIZABETH | 105 COMERCIANTES APT 261 | | | | SANTA TERESA | NM | 88008 | |
| 5631154 | GUTIERREZ ELLIOT | 1105 RANCHERO DR | | | | SALINAS | CA | 93905 | |
| 5631155 | GUTIERREZ EMILY L | 107 W TAOS 8 | | | | HOBBS | NM | 88240 | |
| 5631156 | GUTIERREZ ENRIQUE | 30571 LAS FLORES WAY | | | | THOUSAND PLMS | CA | 92276 | |
| 5631157 | GUTIERREZ ERIC | 17652 MONARCH WAY | | | | NAMPA | ID | 83687 | |
| 5631158 | GUTIERREZ ERICA | 207 BUCKHORN | | | | LAS CRUCES | NM | 88005 | |
| 5631159 | GUTIERREZ ERIKA | 356 S PROSPECTORS RD | | | | POMONA | CA | 91765 | |
| 5631160 | GUTIERREZ ERNESTO | 1118 S 3RD ST | | | | HARLINGEN | TX | 78550 | |
| 5631161 | GUTIERREZ ESSIE | PO BOX 328 | | | | COCHRAN | GA | 30420 | |
| 5631162 | GUTIERREZ ESTEFANIA | 1044 BROAD AVE | | | | WILMINGTON | CA | 90744 | |
| 4199134 | GUTIERREZ FLORES, CANDIDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177218 | GUTIERREZ FLORES, DIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631163 | GUTIERREZ FRANCES | 106 W HENDRICKS ST | | | | ROSWELL | NM | 88203 | |
| 5631164 | GUTIERREZ FRANK | 1800 N BRISTOL ST C144 | | | | SANTA ANA | CA | 92706 | |
| 5631165 | GUTIERREZ FRANSICO | 150 PEAR NIX PKWY SEARS | | | | GAINESVILLE | GA | 30501 | |
| 5631166 | GUTIERREZ GENISIS | 105 MCGLINEN CT | | | | NASHVILLE | TN | 37013 | |
| 5631167 | GUTIERREZ GIOVANNI | 3704 PENN MAR AVE | | | | EL MONTE | CA | 91732 | |
| 4773543 | GUTIERREZ GOMEZ, SILVIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232568 | GUTIERREZ GONZALEZ, ZAIRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631168 | GUTIERREZ GRACE | 2517 E ANDREWS AVE APT F | | | | FRESNO | CA | 93704 | |
| 5631169 | GUTIERREZ GUADALUPE | 117 4TH PL NONE | | | | MCFARLAND | CA | 93250 | |
| 5631170 | GUTIERREZ GUILLERMINA | 1330 WILMINGTON BLVD APT 2 | | | | WILMINGTON | CA | 90744 | |
| 5631171 | GUTIERREZ HEATHER | 8401 SPAIN RD NE APT 31F | | | | ALBUQUERQUE | NM | 87111 | |
| 5631172 | GUTIERREZ HECTOR | 969 BROOKER DR | | | | DALTON | GA | 30721 | |
| 5631173 | GUTIERREZ HERMILA | 754 PALMER PL | | | | EL PASO | TX | 79928 | |
| 4209969 | GUTIERREZ HERNANDEZ, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412846 | GUTIERREZ HERNANDEZ, MONICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273658 | GUTIERREZ HERNANDEZ, OSCAR ARTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631174 | GUTIERREZ HILDA | 185 N AWBREY ST APT A1 | | | | EL PASO | TX | 79905 | |
| 5631175 | GUTIERREZ I | 4890 KOKOMO DRIVE | | | | SACRAMENTO | CA | 95835 | |
| 4540365 | GUTIERREZ III, SIXTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631176 | GUTIERREZ IRIS | 9655 HAITIAN DR | | | | CUTLER BAY | FL | 33189 | |
| 5631177 | GUTIERREZ ISABEL | 10717 WALNUT AVE | | | | OAKDALE | CA | 95361 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5631178 | GUTIERREZ IVAN | 8925 MAIN ST | | | | HOUMA | LA | 70363 | |
| 5631179 | GUTIERREZ JANINE | 1126 E DEODAR ST | | | | ONTARIO | CA | 91764 | |
| 5631181 | GUTIERREZ JENNY | 5190 MIRAMAR ST | | | | EUGENE | OR | 97405 | |
| 5631182 | GUTIERREZ JESSICA | 1441 ELM | | | | GREEN BAY | WI | 54302 | |
| 5631183 | GUTIERREZ JESSICA H | 704 W VIOLA AVE | | | | YAKIMA | WA | 98902 | |
| 5631184 | GUTIERREZ JOE | 8607 AVALON CT | | | | ALTA LOMA | CA | 91701 | |
| 5631185 | GUTIERREZ JOHNNY | 1301 E GUTIERREZ ST | | | | SANTA BARBARA | CA | 93103 | |
| 5631186 | GUTIERREZ JOSE | 18212 SW 144TH CT | | | | MIAMI | FL | 33177 | |
| 5631187 | GUTIERREZ JOSEPH | 133 FOURTH ST | | | | SUNLAND PARK | NM | 88063 | |
| 5631188 | GUTIERREZ JOSIE | 46 N F ST | | | | PORTERVILLE | CA | 93257 | |
| 4530230 | GUTIERREZ JR, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195905 | GUTIERREZ JR, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216642 | GUTIERREZ JR, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191712 | GUTIERREZ JR, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278843 | GUTIERREZ JR, RAOUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321337 | GUTIERREZ JR, ROBERT H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549917 | GUTIERREZ JR., PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524303 | GUTIERREZ JR., RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631189 | GUTIERREZ JUAN | 1455 E JOYAL CT | | | | FRESNO | CA | 93710 | |
| 5631190 | GUTIERREZ JUANAN | 2350 S WHIPPLE | | | | CHICAGO | IL | 60623 | |
| 5631191 | GUTIERREZ KARLA | 3268 LAKE CONNIE | | | | WINTER AHVEN | FL | 33881 | |
| 5631192 | GUTIERREZ KELLY | 18596 DEARPATH RD | | | | CHICAGO | IL | 60646 | |
| 5631193 | GUTIERREZ LAURA | 3907 TROWBRIDGE | | | | FRANKLIN | NC | 28734 | |
| 5631194 | GUTIERREZ LAURA A | 1050 DRACO AVE SW | | | | ALBUQ | NM | 87105 | |
| 5631195 | GUTIERREZ LAURO A | 4255 TEXAS HIGHWAY 16 | | | | ZAPATA | TX | 78076 | |
| 5631196 | GUTIERREZ LETICIA | 1655 W RIALTO AVE APT | | | | FONTANA | CA | 92335 | |
| 5631197 | GUTIERREZ LIDIA | 535 S MINARET AVE | | | | TURLOCK | CA | 95380 | |
| 5631198 | GUTIERREZ LILIA A | 401 S 9TH ST | | | | READINGREADING | PA | 19602 | |
| 5631199 | GUTIERREZ LILIANA | 18 NORUMBEGA TERS 19 | | | | WALTHAM | MA | 02453 | |
| 5631200 | GUTIERREZ LISSY | 304 N ATKINSON | | | | ROSWELL | NM | 88201 | |
| 5631201 | GUTIERREZ LORENA | 44852 FENHOLD ST | | | | LANCASTER | CA | 93535 | |
| 5631202 | GUTIERREZ LUCILA | 2235 CLIFFORD ST | | | | ANAHEIM | CA | 92805 | |
| 5631203 | GUTIERREZ LUCY | 410 BELMONT AVE | | | | LA JUNTA | CO | 81050 | |
| 5631204 | GUTIERREZ LUIS | 7095 W SAN RAMON AVE | | | | FRESNO | CA | 93723 | |
| 5631205 | GUTIERREZ LUPE | 18720 GODDARD RD | | | | ALLEN PARK | MI | 48101 | |
| 4162648 | GUTIERREZ MACIAS, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631206 | GUTIERREZ MAEJELIS | MECETAS EDI 1 APART 7 | | | | ARECIBO | PR | 00612 | |
| 5631207 | GUTIERREZ MANUEL | 818 SHERIDAN | | | | DENVER | CO | 80214 | |
| 5631208 | GUTIERREZ MARGARITA | 317 SW PORTER CT | | | | HERMISTON | OR | 97838 | |
| 5631209 | GUTIERREZ MARIA | 44071 CLINTON ST APT209 | | | | INDIO | CA | 92201 | |
| 5631210 | GUTIERREZ MARIA E | 10300 SHAMROCK CT APT88 | | | | EL PASO | TX | 79925 | |
| 5631211 | GUTIERREZ MARIBEL | 1234 SAN ANTONIO DR | | | | KING CITY | CA | 93930 | |
| 5631212 | GUTIERREZ MARIO | 11778 INDIAN HILLS LN | | | | VICTORVILLE | CA | 92392 | |
| 5631213 | GUTIERREZ MARISSA | 5821 Q BERENICE | | | | CHICAGO | IL | 60634 | |
| 5631214 | GUTIERREZ MARTHA | 2440 MAIN ST | | | | SARASOTA | FL | 34237 | |
| 5631215 | GUTIERREZ MARTIN | 220 SW 7TH ST | | | | BOCA RATON | FL | 33432 | |
| 4383307 | GUTIERREZ MARTINEZ, OSCAR F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631216 | GUTIERREZ MARY | 422 BOWEN ST | | | | BRANDON | WI | 53919 | |
| 5631217 | GUTIERREZ MARY L | 1122 E TEXAS | | | | HOBBS | NM | 88240 | |
| 5631218 | GUTIERREZ MARYANNE | 2718 FORWOOD ST | | | | CHESTER | PA | 19013 | |
| 4301283 | GUTIERREZ MENDOZA, DAISY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631219 | GUTIERREZ MICHAEL | 5511 RIDGE RUN | | | | SAN ANTONIO | TX | 78250 | |
| 5631220 | GUTIERREZ MICHEAL | 125 S 8TH ST | | | | READING | PA | 19602 | |
| 5631221 | GUTIERREZ MICHELLE | 8745 VISTA DEL VERDE | | | | EL CAJON | CA | 92021 | |
| 5631222 | GUTIERREZ MINNIE | 2907 SOUTHSIDE RIVER RD | | | | FARMINGTON | NM | 87401 | |
| 4283571 | GUTIERREZ MUNOZ, GABRIELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631223 | GUTIERREZ NADIA | 1617 ARBOLEDA | | | | PENITAS | TX | 78576 | |
| 5631224 | GUTIERREZ NANCY | 1405 VALLE VISTA 121 | | | | SUNLANDPARK | NM | 88063 | |
| 5631225 | GUTIERREZ NATALIE | 1386 GOLDEN EYE LOOP NE | | | | RIO RANCHO | NM | 87144 | |
| 5631226 | GUTIERREZ NATALIE J | 142 CALLED DE LA CRUZ | | | | CHAPARRAL | NM | 88048 | |
| 4176927 | GUTIERREZ NAVARRO, MARIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631227 | GUTIERREZ NENYBI | 105 WILLIS LN | | | | DEQUEEN | AR | 71832 | |
| 5631228 | GUTIERREZ NOELLE C | 1750 INDIAN SCHOOL RD NW | | | | ALBUQUERQUE | NM | 87104 | |
| 5631229 | GUTIERREZ NORA | 936 VECINOS BLVD | | | | DALLAS | TX | 75212 | |
| 5631230 | GUTIERREZ OTILA | 35 FIELD ST | | | | RIVERRIDGE | LA | 70123 | |
| 5631231 | GUTIERREZ PATRICIA | PO BOX 32243 | | | | LOS ANGELES | CA | 90032 | |
| 5631232 | GUTIERREZ PAULINA | 3112 PALOMINO DR | | | | BEAUFORT | SC | 29906 | |
| 5631233 | GUTIERREZ PEDRO | 45791 SMURR ST | | | | INDIO | CA | 92201 | |
| 4654574 | GUTIERREZ PEREZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631234 | GUTIERREZ PETE | 7878 ANTELOPE VALLEY PT | | | | COLORADO SPGS | CO | 80920 | |
| 5631235 | GUTIERREZ PHYLLIS | 1968 E 116TH AVE | | | | NORTHGLENN | CO | 80233 | |
| 4153669 | GUTIERREZ PIEDRA, DEIVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552848 | GUTIERREZ POMA, STEFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4570 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5631236 | GUTIERREZ PRISCILLA | 1700 BRUNO RD | | | | CLERMONT | FL | 34711 | |
| 4162724 | GUTIERREZ RAMIREZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631237 | GUTIERREZ ROBERTO | 1377 MORENO WAY | | | | MORENO VALLEY | CA | 92553 | |
| 5631238 | GUTIERREZ RODOLFO | 111 HERMAN SIPE RD NW | | | | CONOVER | NC | 28613 | |
| 5631239 | GUTIERREZ RODRIGUEZ NORMA | URB PARAISO DE GURABO 47 CALLE | | | | GURABO | PR | 00778 | |
| 5631240 | GUTIERREZ ROSA | 14603 LOST HILLS | | | | LOST HILLS | CA | 93249 | |
| 5631241 | GUTIERREZ ROSAL | 800 E BAFFERT DR | | | | NOGALES | AZ | 85621 | |
| 5631242 | GUTIERREZ ROSALVA | 8600 SAN MIGUEL AVE | | | | SOUTH GATE | CA | 90280 | |
| 5631243 | GUTIERREZ ROSARIO | 1000 N PARTON ST D | | | | SANTA ANA | CA | 92701 | |
| 5631244 | GUTIERREZ ROSE | 132 DUVALL LN | | | | GAITHERSBURG | MD | 20877 | |
| 5631245 | GUTIERREZ ROSEMARIE | 2831 MUSGROVE AVE APT 10 | | | | EL MONTE | CA | 91732 | |
| 5631246 | GUTIERREZ ROSEMARY | 481 AVIGNON COURT | | | | RIVERSIDE | CA | 92501 | |
| 5631247 | GUTIERREZ ROSEMARY X | 7159 KUHL DR | | | | COMMERCE | CA | 90040 | |
| 5631248 | GUTIERREZ RUBEN | 9809 RANCHO WESST PL SW | | | | ALBUQUERQUE | NM | 87121 | |
| 5631249 | GUTIERREZ SAL | 9633 JUNIPER AVE | | | | FONTANA | CA | 92335 | |
| 5631250 | GUTIERREZ SALIH JAIRO J | URB VILLA FONTANA2L 148 V | | | | CAROLINA | PR | 00983 | |
| 5631251 | GUTIERREZ SAMUEL | 143 CONCHAS ST NE | | | | ALBUQUERQUE | NM | 87123 | |
| 4232419 | GUTIERREZ SANCHEZ, SILVIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631252 | GUTIERREZ SANJUANA D | 1211 PICARD ST | | | | LA HONDA | CA | 94020 | |
| 4167744 | GUTIERREZ SANTANA, CHERIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631253 | GUTIERREZ SARA | PO BOX 91 | | | | SAINT JUST | PR | 00978 | |
| 5631254 | GUTIERREZ SEYDY | 1019 CLEVELAND AVE | | | | KANSAS CITY | KS | 66104 | |
| 5631255 | GUTIERREZ SHARRA | 35211 25TH PL SW | | | | FEDERAL WAY | WA | 98003 | |
| 5631256 | GUTIERREZ SHEILA | 762 SWAN LANE | | | | STEVENSVILLE | MT | 59870 | |
| 4328412 | GUTIERREZ SOLA, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631257 | GUTIERREZ SONIA | 2422 RIO GRANDE | | | | SAN ANGELO | TX | 76901 | |
| 5631258 | GUTIERREZ SYLVIA | 492 RALL AV | | | | LAPUENTE | CA | 91746 | |
| 5631259 | GUTIERREZ SYLVIA R | 3395 INTERLAKE ROAD | | | | BRADLEY | CA | 93426 | |
| 5631260 | GUTIERREZ TERESA | 10010 LYTLE AVE | | | | DELANO | CA | 93215 | |
| 4411178 | GUTIERREZ TINAJERO, ANGEL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631262 | GUTIERREZ TONY | 2505 QUEBEC ST | | | | DENVER | CO | 80207 | |
| 4167672 | GUTIERREZ ULLOA, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631263 | GUTIERREZ VANESSA | 5639 W CORONADO RD | | | | PHOENIX | AZ | 85035 | |
| 5631264 | GUTIERREZ VERCONIA | 209 PEACH STREET | | | | ANDREWS | TX | 79714 | |
| 5631265 | GUTIERREZ VERONICA | 1139 S LASPINA | | | | TULARE | CA | 93274 | |
| 5631266 | GUTIERREZ VICTORIA | 13103 CROSSDALE AVE | | | | NORWALK | CA | 90650 | |
| 5631267 | GUTIERREZ WILLIE | 348 N MAGUIRE AVE | | | | TUCSON | AZ | 85710 | |
| 5631268 | GUTIERREZ YANET | 4727 N LAWNDALE | | | | CHICAGO | IL | 60641 | |
| 5631269 | GUTIERREZ YVONNE | 1102 MONTEZUMA AVE | | | | TULAROSA | NM | 88352 | |
| 4174988 | GUTIERREZ ZUNIGA, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419940 | GUTIERREZ, ABELARDO GOMEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413646 | GUTIERREZ, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160284 | GUTIERREZ, ADAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187433 | GUTIERREZ, ADILENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505891 | GUTIERREZ, ADNALOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537752 | GUTIERREZ, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626342 | GUTIERREZ, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210561 | GUTIERREZ, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300440 | GUTIERREZ, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527212 | GUTIERREZ, ADRIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178000 | GUTIERREZ, ADRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210061 | GUTIERREZ, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530569 | GUTIERREZ, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186716 | GUTIERREZ, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255525 | GUTIERREZ, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574776 | GUTIERREZ, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212879 | GUTIERREZ, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663764 | GUTIERREZ, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500110 | GUTIERREZ, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218000 | GUTIERREZ, ALEXA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569041 | GUTIERREZ, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563844 | GUTIERREZ, ALEXANDER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542588 | GUTIERREZ, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527495 | GUTIERREZ, ALEXANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410870 | GUTIERREZ, ALEXANDRIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218148 | GUTIERREZ, ALEXUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711905 | GUTIERREZ, ALFONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201732 | GUTIERREZ, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585493 | GUTIERREZ, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486647 | GUTIERREZ, ALIESHLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215012 | GUTIERREZ, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534374 | GUTIERREZ, ALLISON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672220 | GUTIERREZ, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4206489 | GUTIERREZ, ALVARO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294057 | GUTIERREZ, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278837 | GUTIERREZ, ALYSSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205934 | GUTIERREZ, AMBREY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506278 | GUTIERREZ, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210467 | GUTIERREZ, ANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169360 | GUTIERREZ, ANA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551038 | GUTIERREZ, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689223 | GUTIERREZ, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175761 | GUTIERREZ, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253326 | GUTIERREZ, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527109 | GUTIERREZ, ANGEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250971 | GUTIERREZ, ANGEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189430 | GUTIERREZ, ANGELA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531682 | GUTIERREZ, ANGELA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547944 | GUTIERREZ, ANGELEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154758 | GUTIERREZ, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203260 | GUTIERREZ, ANGELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545196 | GUTIERREZ, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168398 | GUTIERREZ, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153748 | GUTIERREZ, ANTHONY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180325 | GUTIERREZ, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647210 | GUTIERREZ, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168453 | GUTIERREZ, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542361 | GUTIERREZ, APOLONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371056 | GUTIERREZ, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244949 | GUTIERREZ, ARLIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182580 | GUTIERREZ, ART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571353 | GUTIERREZ, ARTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278478 | GUTIERREZ, ARTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628467 | GUTIERREZ, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190857 | GUTIERREZ, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167358 | GUTIERREZ, ASHLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162496 | GUTIERREZ, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254125 | GUTIERREZ, AURORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191426 | GUTIERREZ, AYLA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547275 | GUTIERREZ, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682062 | GUTIERREZ, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544411 | GUTIERREZ, BEATRICE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162787 | GUTIERREZ, BEATRIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602950 | GUTIERREZ, BENITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219025 | GUTIERREZ, BENITO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193338 | GUTIERREZ, BIANCA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525826 | GUTIERREZ, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207819 | GUTIERREZ, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201812 | GUTIERREZ, BRENDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544718 | GUTIERREZ, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329437 | GUTIERREZ, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576322 | GUTIERREZ, BRIAN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398695 | GUTIERREZ, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189095 | GUTIERREZ, BRISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756327 | GUTIERREZ, CANDIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252172 | GUTIERREZ, CARLA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574726 | GUTIERREZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587246 | GUTIERREZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203646 | GUTIERREZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178754 | GUTIERREZ, CARLOS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467137 | GUTIERREZ, CARLOS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410556 | GUTIERREZ, CECELIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163643 | GUTIERREZ, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175117 | GUTIERREZ, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543372 | GUTIERREZ, CELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412712 | GUTIERREZ, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187521 | GUTIERREZ, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286050 | GUTIERREZ, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180450 | GUTIERREZ, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321460 | GUTIERREZ, CHASEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410773 | GUTIERREZ, CHAVELA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646044 | GUTIERREZ, CHELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208972 | GUTIERREZ, CHELSYE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343802 | GUTIERREZ, CHERRELLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533008 | GUTIERREZ, CHLOE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157450 | GUTIERREZ, CHRISTIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4211418 | GUTIERREZ, CHRISTIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531671 | GUTIERREZ, CHRISTINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568859 | GUTIERREZ, CHRISTINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528966 | GUTIERREZ, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660282 | GUTIERREZ, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206855 | GUTIERREZ, CHRISTOPHER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209944 | GUTIERREZ, CIELO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194753 | GUTIERREZ, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263756 | GUTIERREZ, CINTHYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410310 | GUTIERREZ, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793083 | Gutierrez, Constance | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687254 | GUTIERREZ, CRISTINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168442 | GUTIERREZ, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187607 | GUTIERREZ, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242157 | GUTIERREZ, CRYSTAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186710 | GUTIERREZ, CUAHTEMOC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192790 | GUTIERREZ, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466221 | GUTIERREZ, CYNTIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548142 | GUTIERREZ, DAETON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727953 | GUTIERREZ, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198094 | GUTIERREZ, DALILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827164 | GUTIERREZ, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475100 | GUTIERREZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402043 | GUTIERREZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550058 | GUTIERREZ, DANIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169549 | GUTIERREZ, DANIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190746 | GUTIERREZ, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619406 | GUTIERREZ, DARYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701584 | GUTIERREZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536231 | GUTIERREZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165192 | GUTIERREZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202271 | GUTIERREZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185238 | GUTIERREZ, DAVID F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241055 | GUTIERREZ, DAYAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205213 | GUTIERREZ, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553739 | GUTIERREZ, DEE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520086 | GUTIERREZ, DEHIRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546702 | GUTIERREZ, DEIDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188310 | GUTIERREZ, DELEIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241285 | GUTIERREZ, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529340 | GUTIERREZ, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184359 | GUTIERREZ, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411267 | GUTIERREZ, DESIREE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216637 | GUTIERREZ, DESIREE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153230 | GUTIERREZ, DESIREE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397323 | GUTIERREZ, DEZMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166830 | GUTIERREZ, DIANA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399646 | GUTIERREZ, DIANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196284 | GUTIERREZ, DIANA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410166 | GUTIERREZ, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472488 | GUTIERREZ, DIANE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533695 | GUTIERREZ, DIDA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166024 | GUTIERREZ, DINA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594877 | GUTIERREZ, DOMINGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769348 | GUTIERREZ, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220098 | GUTIERREZ, ED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206039 | GUTIERREZ, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312924 | GUTIERREZ, EDMUND R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214872 | GUTIERREZ, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540874 | GUTIERREZ, EDUARDO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741247 | GUTIERREZ, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836546 | GUTIERREZ, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285907 | GUTIERREZ, EFRAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541943 | GUTIERREZ, EFREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198777 | GUTIERREZ, EIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543336 | GUTIERREZ, ELEAZAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631150 | GUTIERREZ, ELENITA | 322 UMATOG STR. | | | | DEDEDO | GU | 96929 | |
| 4753964 | GUTIERREZ, ELIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790545 | Gutierrez, Elisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704507 | GUTIERREZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719445 | GUTIERREZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293469 | GUTIERREZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433029 | GUTIERREZ, ELVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4204656 | GUTIERREZ, ELYSSA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656028 | GUTIERREZ, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543237 | GUTIERREZ, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519542 | GUTIERREZ, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543803 | GUTIERREZ, ENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253709 | GUTIERREZ, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416528 | GUTIERREZ, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728830 | GUTIERREZ, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292310 | GUTIERREZ, ERVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663439 | GUTIERREZ, ESMERALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751698 | GUTIERREZ, ESPERANZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444166 | GUTIERREZ, ESTEBAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193425 | GUTIERREZ, ESTEFANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251940 | GUTIERREZ, ESTELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690374 | GUTIERREZ, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401034 | GUTIERREZ, EVA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178603 | GUTIERREZ, EVANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170829 | GUTIERREZ, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403474 | GUTIERREZ, EVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678480 | GUTIERREZ, FABIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680879 | GUTIERREZ, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739856 | GUTIERREZ, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625564 | GUTIERREZ, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166259 | GUTIERREZ, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285777 | GUTIERREZ, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188451 | GUTIERREZ, FRANCISCO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164379 | GUTIERREZ, GABINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154496 | GUTIERREZ, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205341 | GUTIERREZ, GABRIEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413200 | GUTIERREZ, GABRIELA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218570 | GUTIERREZ, GABRIELA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208922 | GUTIERREZ, GABRIELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542038 | GUTIERREZ, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639268 | GUTIERREZ, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206382 | GUTIERREZ, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679653 | GUTIERREZ, GILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299002 | GUTIERREZ, GILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493029 | GUTIERREZ, GILBERTO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530745 | GUTIERREZ, GIOVANNI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753997 | GUTIERREZ, GLADYS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410302 | GUTIERREZ, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414892 | GUTIERREZ, GONZALO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155525 | GUTIERREZ, GREGORIO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729792 | GUTIERREZ, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572599 | GUTIERREZ, GUILLERMO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728599 | GUTIERREZ, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664325 | GUTIERREZ, HANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201541 | GUTIERREZ, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739896 | GUTIERREZ, HERNELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276778 | GUTIERREZ, HERODES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237279 | GUTIERREZ, IBIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207723 | GUTIERREZ, ILLEANA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535231 | GUTIERREZ, IMELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553613 | GUTIERREZ, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183403 | GUTIERREZ, ISAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253178 | GUTIERREZ, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181584 | GUTIERREZ, ISRAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166648 | GUTIERREZ, ITZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414479 | GUTIERREZ, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285077 | GUTIERREZ, IVAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524779 | GUTIERREZ, IVANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199266 | GUTIERREZ, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548151 | GUTIERREZ, JACQUELIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573822 | GUTIERREZ, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181086 | GUTIERREZ, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410700 | GUTIERREZ, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246756 | GUTIERREZ, JADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198558 | GUTIERREZ, JAMIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203483 | GUTIERREZ, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408808 | GUTIERREZ, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686938 | GUTIERREZ, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240770 | GUTIERREZ, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190317 | GUTIERREZ, JAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4465847 | GUTIERREZ, JAZMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695033 | GUTIERREZ, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285815 | GUTIERREZ, JEANETTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211062 | GUTIERREZ, JEANINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411499 | GUTIERREZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542899 | GUTIERREZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788976 | Gutierrez, Jennifer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546542 | GUTIERREZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206357 | GUTIERREZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286116 | GUTIERREZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165682 | GUTIERREZ, JENNIFER Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174183 | GUTIERREZ, JERRY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421045 | GUTIERREZ, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185672 | GUTIERREZ, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209662 | GUTIERREZ, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198402 | GUTIERREZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294612 | GUTIERREZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410721 | GUTIERREZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359306 | GUTIERREZ, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788958 | Gutierrez, Jessie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777206 | GUTIERREZ, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640653 | GUTIERREZ, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154686 | GUTIERREZ, JESUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391279 | GUTIERREZ, JESUS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209306 | GUTIERREZ, JHAZMIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247384 | GUTIERREZ, JHOSAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207830 | GUTIERREZ, JILLIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409004 | GUTIERREZ, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411583 | GUTIERREZ, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540876 | GUTIERREZ, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591669 | GUTIERREZ, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199481 | GUTIERREZ, JOCELYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209579 | GUTIERREZ, JOCELYN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506309 | GUTIERREZ, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176945 | GUTIERREZ, JOEVONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590593 | GUTIERREZ, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552268 | GUTIERREZ, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177597 | GUTIERREZ, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505399 | GUTIERREZ, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196986 | GUTIERREZ, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296978 | GUTIERREZ, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534162 | GUTIERREZ, JONATHAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559432 | GUTIERREZ, JONATHAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836545 | GUTIERREZ, JORGE & NICHOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254996 | GUTIERREZ, JORGE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679548 | GUTIERREZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752452 | GUTIERREZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760599 | GUTIERREZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624641 | GUTIERREZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661127 | GUTIERREZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786163 | Gutierrez, Jose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786164 | Gutierrez, Jose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363520 | GUTIERREZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204194 | GUTIERREZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538766 | GUTIERREZ, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165238 | GUTIERREZ, JOSE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635557 | GUTIERREZ, JOSE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674695 | GUTIERREZ, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199855 | GUTIERREZ, JOSEFINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535187 | GUTIERREZ, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541612 | GUTIERREZ, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432771 | GUTIERREZ, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351512 | GUTIERREZ, JOSEPH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524745 | GUTIERREZ, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498737 | GUTIERREZ, JOSHUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242682 | GUTIERREZ, JOVITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631189 | GUTIERREZ, JUAN | 1455 E. JOYAL CT. | | | | FRESNO | CA | 93710 | |
| 4211419 | GUTIERREZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169706 | GUTIERREZ, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192148 | GUTIERREZ, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328903 | GUTIERREZ, JUAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591042 | GUTIERREZ, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430114 | GUTIERREZ, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4298703 | GUTIERREZ, JULIANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186746 | GUTIERREZ, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236417 | GUTIERREZ, JULIO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424955 | GUTIERREZ, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531195 | GUTIERREZ, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200928 | GUTIERREZ, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185225 | GUTIERREZ, JUSTINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503383 | GUTIERREZ, KARELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777525 | GUTIERREZ, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663563 | GUTIERREZ, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156333 | GUTIERREZ, KARINA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167302 | GUTIERREZ, KARLA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166865 | GUTIERREZ, KARLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171816 | GUTIERREZ, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164878 | GUTIERREZ, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371534 | GUTIERREZ, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248275 | GUTIERREZ, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501009 | GUTIERREZ, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182578 | GUTIERREZ, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400964 | GUTIERREZ, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334697 | GUTIERREZ, KIARA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424873 | GUTIERREZ, KIARA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207343 | GUTIERREZ, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214929 | GUTIERREZ, KRISTINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212359 | GUTIERREZ, KRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554063 | GUTIERREZ, KRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191367 | GUTIERREZ, KRYSTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144829 | GUTIERREZ, KYLEE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165830 | GUTIERREZ, LAURA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177372 | GUTIERREZ, LAURA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524742 | GUTIERREZ, LAURA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535816 | GUTIERREZ, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189218 | GUTIERREZ, LAURY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700208 | GUTIERREZ, LEANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210255 | GUTIERREZ, LEOCADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424674 | GUTIERREZ, LESLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169761 | GUTIERREZ, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179278 | GUTIERREZ, LETICIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179387 | GUTIERREZ, LETISIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376707 | GUTIERREZ, LEVI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271049 | GUTIERREZ, LILIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220182 | GUTIERREZ, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182480 | GUTIERREZ, LISA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239620 | GUTIERREZ, LISSETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204771 | GUTIERREZ, LIZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188370 | GUTIERREZ, LORENA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178293 | GUTIERREZ, LORENZO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719404 | GUTIERREZ, LORNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498183 | GUTIERREZ, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369627 | GUTIERREZ, LUCAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409936 | GUTIERREZ, LUCINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791159 | Gutierrez, Lucy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716610 | GUTIERREZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670174 | GUTIERREZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206820 | GUTIERREZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209437 | GUTIERREZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836547 | GUTIERREZ, LUIS & MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306398 | GUTIERREZ, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462990 | GUTIERREZ, LUKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605790 | GUTIERREZ, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210076 | GUTIERREZ, LUZ M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616187 | GUTIERREZ, MADELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180430 | GUTIERREZ, MAGDALENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627552 | GUTIERREZ, MAGGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174242 | GUTIERREZ, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185189 | GUTIERREZ, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255967 | GUTIERREZ, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186800 | GUTIERREZ, MANUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195065 | GUTIERREZ, MANUEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739970 | GUTIERREZ, MANUELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578356 | GUTIERREZ, MANULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337019 | GUTIERREZ, MARC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159114 | GUTIERREZ, MARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4173666 | GUTIERREZ, MARCOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153768 | GUTIERREZ, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228843 | GUTIERREZ, MARELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715903 | GUTIERREZ, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413544 | GUTIERREZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465875 | GUTIERREZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617594 | GUTIERREZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182378 | GUTIERREZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408906 | GUTIERREZ, MARIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210708 | GUTIERREZ, MARIA EUDED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163833 | GUTIERREZ, MARIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160530 | GUTIERREZ, MARIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432401 | GUTIERREZ, MARIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836548 | GUTIERREZ, MARIA JOSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836549 | GUTIERREZ, MARIA PILAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155536 | GUTIERREZ, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739679 | GUTIERREZ, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178049 | GUTIERREZ, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182570 | GUTIERREZ, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211311 | GUTIERREZ, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218722 | GUTIERREZ, MARITZA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307102 | GUTIERREZ, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235102 | GUTIERREZ, MARLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411423 | GUTIERREZ, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168427 | GUTIERREZ, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220493 | GUTIERREZ, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194102 | GUTIERREZ, MARLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737625 | GUTIERREZ, MARRISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192561 | GUTIERREZ, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690603 | GUTIERREZ, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189682 | GUTIERREZ, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441439 | GUTIERREZ, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232895 | GUTIERREZ, MARYSOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651297 | GUTIERREZ, MATILDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532747 | GUTIERREZ, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744202 | GUTIERREZ, MAUDELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214957 | GUTIERREZ, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199421 | GUTIERREZ, MAYRA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537354 | GUTIERREZ, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727218 | GUTIERREZ, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307025 | GUTIERREZ, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205179 | GUTIERREZ, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160279 | GUTIERREZ, MICHAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551333 | GUTIERREZ, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589401 | GUTIERREZ, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748878 | GUTIERREZ, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527791 | GUTIERREZ, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536705 | GUTIERREZ, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282552 | GUTIERREZ, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210539 | GUTIERREZ, MIGUEL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215133 | GUTIERREZ, MILCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209587 | GUTIERREZ, MIREYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539541 | GUTIERREZ, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211033 | GUTIERREZ, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540131 | GUTIERREZ, MIRIAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207289 | GUTIERREZ, MIRIAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169169 | GUTIERREZ, MIRIAN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760394 | GUTIERREZ, MIRNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530549 | GUTIERREZ, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420791 | GUTIERREZ, MONSERRATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178726 | GUTIERREZ, MONTZE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354247 | GUTIERREZ, MORIAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532527 | GUTIERREZ, NADIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184707 | GUTIERREZ, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211666 | GUTIERREZ, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279610 | GUTIERREZ, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246316 | GUTIERREZ, NANCY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447748 | GUTIERREZ, NANCY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180492 | GUTIERREZ, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517525 | GUTIERREZ, NATALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190187 | GUTIERREZ, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172298 | GUTIERREZ, NATALIE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506748 | GUTIERREZ, NATHANAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4732919 | GUTIERREZ, NATIVIDAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247913 | GUTIERREZ, NEIVY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776126 | GUTIERREZ, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525389 | GUTIERREZ, NICKOLAS H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185557 | GUTIERREZ, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753910 | GUTIERREZ, NORMA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265117 | GUTIERREZ, NYDIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236726 | GUTIERREZ, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527082 | GUTIERREZ, OLGA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569613 | GUTIERREZ, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369784 | GUTIERREZ, OMAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331102 | GUTIERREZ, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257086 | GUTIERREZ, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534476 | GUTIERREZ, PABLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572797 | GUTIERREZ, PAIGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735755 | GUTIERREZ, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215993 | GUTIERREZ, PAULA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415040 | GUTIERREZ, PAULO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749039 | GUTIERREZ, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740765 | GUTIERREZ, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785899 | Gutierrez, Peter & Angela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4841462 | GUTIERREZ, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687638 | GUTIERREZ, PORFIRIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201779 | GUTIERREZ, QUIANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740009 | GUTIERREZ, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155411 | GUTIERREZ, RAFAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203768 | GUTIERREZ, RANDY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189547 | GUTIERREZ, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209832 | GUTIERREZ, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638619 | GUTIERREZ, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637855 | GUTIERREZ, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196779 | GUTIERREZ, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213116 | GUTIERREZ, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836550 | GUTIERREZ, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208392 | GUTIERREZ, RAUL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214021 | GUTIERREZ, RAYMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734351 | GUTIERREZ, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547201 | GUTIERREZ, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540138 | GUTIERREZ, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172295 | GUTIERREZ, REYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216979 | GUTIERREZ, REYNA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254024 | GUTIERREZ, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567369 | GUTIERREZ, RICARDO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524102 | GUTIERREZ, RICARDO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526102 | GUTIERREZ, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189617 | GUTIERREZ, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343091 | GUTIERREZ, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413372 | GUTIERREZ, RITA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413243 | GUTIERREZ, RITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532435 | GUTIERREZ, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542081 | GUTIERREZ, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169017 | GUTIERREZ, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684034 | GUTIERREZ, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538617 | GUTIERREZ, ROCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172937 | GUTIERREZ, ROCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381959 | GUTIERREZ, ROCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734873 | GUTIERREZ, RODOLFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390229 | GUTIERREZ, RODRIGO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527840 | GUTIERREZ, ROLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185718 | GUTIERREZ, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208436 | GUTIERREZ, ROSA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179781 | GUTIERREZ, ROSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198387 | GUTIERREZ, ROSALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213458 | GUTIERREZ, ROSARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682695 | GUTIERREZ, ROSEMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529900 | GUTIERREZ, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235075 | GUTIERREZ, ROXANA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725524 | GUTIERREZ, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524833 | GUTIERREZ, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205746 | GUTIERREZ, RUBEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532837 | GUTIERREZ, RUBEN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163118 | GUTIERREZ, RUBY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531843 | GUTIERREZ, RYDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4178982 | GUTIERREZ, SABRINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197673 | GUTIERREZ, SADE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766268 | GUTIERREZ, SALVADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593362 | GUTIERREZ, SALVADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662927 | GUTIERREZ, SALVADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411445 | GUTIERREZ, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525235 | GUTIERREZ, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178816 | GUTIERREZ, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372577 | GUTIERREZ, SAMANTHA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216133 | GUTIERREZ, SAMIRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193154 | GUTIERREZ, SANDRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649726 | GUTIERREZ, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294448 | GUTIERREZ, SANDY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194462 | GUTIERREZ, SANTIAGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218210 | GUTIERREZ, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157859 | GUTIERREZ, SEFERINA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207168 | GUTIERREZ, SELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543665 | GUTIERREZ, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528443 | GUTIERREZ, SERGIO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411708 | GUTIERREZ, SHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715683 | GUTIERREZ, SHAUN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721699 | GUTIERREZ, SHAYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644886 | GUTIERREZ, SHEILA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551267 | GUTIERREZ, SHERYL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184199 | GUTIERREZ, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193589 | GUTIERREZ, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408901 | GUTIERREZ, SIMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363514 | GUTIERREZ, SOFIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236537 | GUTIERREZ, STALIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191004 | GUTIERREZ, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178180 | GUTIERREZ, STEPHANIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211621 | GUTIERREZ, STEPHANIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212186 | GUTIERREZ, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271366 | GUTIERREZ, STEVE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618265 | GUTIERREZ, SUSAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523904 | GUTIERREZ, SYLVIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638541 | GUTIERREZ, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535669 | GUTIERREZ, THALIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692817 | GUTIERREZ, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387074 | GUTIERREZ, TIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530044 | GUTIERREZ, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544756 | GUTIERREZ, VALARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412095 | GUTIERREZ, VALENTIN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173546 | GUTIERREZ, VALERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527649 | GUTIERREZ, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682666 | GUTIERREZ, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776408 | GUTIERREZ, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445671 | GUTIERREZ, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211716 | GUTIERREZ, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195432 | GUTIERREZ, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216851 | GUTIERREZ, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204906 | GUTIERREZ, VERONICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515388 | GUTIERREZ, VIANEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697418 | GUTIERREZ, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536829 | GUTIERREZ, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638343 | GUTIERREZ, VICTOR HERNANDEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229480 | GUTIERREZ, VICTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530272 | GUTIERREZ, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354319 | GUTIERREZ, VIVIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183795 | GUTIERREZ, XENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154471 | GUTIERREZ, XSTASI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332180 | GUTIERREZ, YAJAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172845 | GUTIERREZ, YANITZIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164422 | GUTIERREZ, YANNET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487704 | GUTIERREZ, YANYELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416764 | GUTIERREZ, YARDLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191043 | GUTIERREZ, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411124 | GUTIERREZ, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672079 | GUTIERREZ, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744038 | GUTIERREZ, YONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153371 | GUTIERREZ, YOSIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711148 | GUTIERREZ, YUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179148 | GUTIERREZ, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4190877 | GUTIERREZ-CHAVEZ, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158939 | GUTIERREZ-LOPEZ, JOCELYNNE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182057 | GUTIERREZ-MATA, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231457 | GUTIERREZ-OSORIO, JAIME A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215555 | GUTIERREZ-PADILLA, ROCIO LAURA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550013 | GUTIERREZPEREZ, MARIA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180278 | GUTIERREZ-REYES, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294934 | GUTIERREZ-ROJAS, CARLOS I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631270 | GUTIERREZSALDIVAR ADRIANA | 1546 S 10TH ST | | | | MILWAUKEE | WI | 53204 | |
| 4258309 | GUTIERREZ-SUREZA, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184680 | GUTIERREZ-VALENCIA, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182240 | GUTIERREZ-WILMS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757273 | GUTIERRFEZ  MELENDESZ, ROLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631271 | GUTIERRREZ MICHELLE | 483 JANAY CRT | | | | COALINGA | CA | 93210 | |
| 4433154 | GUTIERRREZ, CATHERINE VALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707807 | GUTIERTEZ, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631272 | GUTIEVREZ NANCY | 102 S 33RD WEST AVE | | | | TULSA | OK | 74127 | |
| 5631273 | GUTIRREZ FLOR | 888 WEST 1300 NORTH CIRCLE ST | | | | ST GEORGE | UT | 84770 | |
| 5631274 | GUTIRREZ MARIA | 512 S FIR AVE | | | | ROSWELL | NM | 88203 | |
| 4549362 | GUTKE, DEZIRAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549544 | GUTKE, RODNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549794 | GUTKE, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631275 | GUTKEY STACY A | 25 BARBER AVE 3 | | | | WORCESTER | MA | 01606 | |
| 4696300 | GUTKNECHT, MAYELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193701 | GUTMAN, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679411 | GUTMAN, ABRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283310 | GUTMAN, ALEC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156959 | GUTMAN, CAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836551 | GUTMAN, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856773 | GUTMAN, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295108 | GUTMAN, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422735 | GUTMANN, ROSEMARIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590455 | GUTNIKOFF, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631276 | GUTON LARRY | 106 CREEK VIEW LANE | | | | GAFFENY | SC | 29340 | |
| 4336659 | GUTOWSKI, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267443 | GUTOWSKI, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407320 | GUTOWSKI, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332920 | GUTOWSKI, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596193 | GUTRICK, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314296 | GUTSCHENRITTER, NATHANIEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592566 | GUTSCHMIDT, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495373 | GUTSHALL, BROOKE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471771 | GUTSHALL, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450397 | GUTSHALL, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704705 | GUTSKA, GREG P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557196 | GUTT, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246339 | GUTT, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581154 | GUTTA, BRADLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598803 | GUTTADAURO, GAETANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273976 | GUTTAU, CIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898944 | GUTTER GODS SEAMLESS GUTTERS | NATHAN MARTINEZ | 3430 BRIDGEWOOD LN | | | COLORADO SPRINGS | CO | 80910 | |
| 4852601 | GUTTER GRATE OF AMERICA LLC | 977 E 14 MILE RD | | | | Troy | MI | 48083 | |
| 4846217 | GUTTER KING LLC | 18 BREWSTER LN | | | | Shelton | CT | 06484 | |
| 5631277 | GUTTER LENA | 10471 PINE LANES | | | | AMITE | LA | 70422 | |
| 4422247 | GUTTER, RAHEEM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631615 | GUTTER, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836553 | GUTTER, STEVEN & MOSS, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884605 | GUTTERMAN IRON AND METAL INC | PO BOX 2356 | | | | NORFOLK | VA | 23501 | |
| 4898700 | GUTTERMAN SEAMLESS GUTTERS LLC | EDWARD ADAMS | 391 PINE HILL RD | | | STERLING | CT | 06377 | |
| 4372708 | GUTTERMAN, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778844 | Gutterman, Salman & Beverly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356943 | GUTTERSEN, BRIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845244 | GUTTERTIME LLP | 11 GARBARINO AVE | | | | Wanaque | NJ | 07465 | |
| 4849147 | GUTTERWORKS LLC | 7920 TALLMANSVILLE RD | | | | Tallmansville | WV | 26237 | |
| 5631278 | GUTTIEREZ ARACELI | 1164 MARY ANN DR | | | | ATWATER | CA | 95301-3421 | |
| 4744637 | GUTTIEREZ JR., GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631279 | GUTTIEREZ BRUCE | 5210 SPRADLING AVENUE | | | | FORT SMITH | AR | 72904 | |
| 4545991 | GUTTING, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836554 | GUTTLER CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403779 | GUTTMAN ASAF | 9 N MAIN ST | | | | CAPE MAY COURT HOUSE | NJ | 08210 | |
| 4866888 | GUTTMAN DEVELOPMENT STRATEGIES INC | 400 VALLEY ROAD SUIT 103 | | | | MT ARLINGTON | NJ | 07856 | |
| 4283588 | GUTTMAN, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836555 | GUTTMAN, STEVE & KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4580 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4836556 | GUTTMANN, IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576812 | GUTTORMSEN, ANDREW S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576799 | GUTTORMSEN, NATHANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158971 | GUTTRY, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271512 | GUTUTALA, LEIALOHAKEKAI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367023 | GUTWA, GRIFFIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827165 | GUTWEILER, MIA & MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622565 | GUTWIRTH, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643711 | GUTZKE, HERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645952 | GUTZMAN, KEVIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769787 | GUTZMAN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409454 | GUTZMAN, TYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431151 | GUTZMER, CAILYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631280 | GUTZMORE MICHAEL | 3629 VALLEY WAY | | | | RIVERSIDE | CA | 92509 | |
| 4306747 | GUTZWEILER, REBECCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771718 | GUTZWILLER, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295679 | GUTZWILLER, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296773 | GUTZWILLER, SCOTT G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226946 | GUVEN, HUSEYIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242797 | GUVETIS, CHOMPOO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631281 | GUY AMY | 60 ABBEY LN | | | | NEWARK | DE | 19711 | |
| 5631282 | GUY AND DONN KERR | 111 RAMON CT | | | | GRASS VALLEY | CA | 95945 | |
| 5631283 | GUY ANITA K | 7001 BWOODBEEN DR | | | | RALEIGH | NC | 27615 | |
| 4827166 | GUY BAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631284 | GUY CHAMBERS | 2279 SHOSHONE RD | | | | NORTH ST PAUL | MN | 55109 | |
| 4836557 | GUY CLARK INTERIORS INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861961 | GUY CLERMONT PLUMBING & HEATING INC | 1803 R CRANSTON ST | | | | CRANSTON | RI | 02920 | |
| 4617710 | GUY DAVILA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631285 | GUY DEVALYNN | 6958 TIPPECANOE | | | | SAN BERNARDINO | CA | 92404 | |
| 5631286 | GUY ELLIS | 4371 E MORROW DR NONE | | | | PHOENIX | AZ | 85050 | |
| 5631287 | GUY EVELYN | 2732 18TH STREET | | | | ROCKFORD | IL | 61109 | |
| 5631288 | GUY FREEMAN | 113 LAKE SHORE DR | | | | NORTHWOOD | NH | 03261 | |
| 5631289 | GUY GARZA | 3113 ORLANDO ST | | | | HOUSTON | TX | 77093 | |
| 5631290 | GUY HINTON | 915 B AUROURA | | | | METAIRIE | LA | 70005 | |
| 5631291 | GUY JACKSON | 4508 PAPER MILL RD SE | | | | MARIETTA | GA | 30067 | |
| 4378587 | GUY JR, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651055 | GUY JR., JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631293 | GUY KATHY | 260 MEDLOCK RD | | | | LEXINGTON | KY | 40517 | |
| 5631295 | GUY KIARA | 2535 JONQUIL ST | | | | NEW ORLEANS | LA | 70122 | |
| 5835214 | Guy Lapointe | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788939 | Guy LaPointe | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631296 | GUY LARQUITA | 922 8 ST | | | | ROCK HILL | SC | 29732 | |
| 5631297 | GUY LOIS | 945 ASHBRIDGE DR | | | | ESSEX | MD | 21221 | |
| 5631298 | GUY LUVEINA | 3430 DEE MARKLEND DR | | | | CHARLOTTE | NC | 28208 | |
| 4178939 | GUY M SUPINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631299 | GUY MATTIE | 2612 KENNEDY DR | | | | AUGUSTA | GA | 30909 | |
| 5631300 | GUY PEGGY N | 319 WALL ST | | | | ZANESVILLE | OH | 43701 | |
| 4862675 | GUY ROOFING INC | 201 JONES RD | | | | SPARTANBURG | SC | 29307 | |
| 4134998 | Guy Roofing, Inc. | Attn: CFO | 201 Jones Rd. | | | Spartanburg | SC | 29307 | |
| 5631301 | GUY SONORAS | 5653A N 94TH STREET | | | | MILWAUKEE | WI | 53225 | |
| 5631303 | GUY TABER | 3623 W TOPEKA DRIVE | | | | GLENDALE | AZ | 85308 | |
| 4476906 | GUY, ALEXANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486865 | GUY, ALEXIS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205249 | GUY, ANDRE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312020 | GUY, BENITTA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739702 | GUY, CHARLES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338117 | GUY, CHARLES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623407 | GUY, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255854 | GUY, COLIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301197 | GUY, CORVEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146230 | GUY, COURTLANDT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674073 | GUY, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528949 | GUY, CURTIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621230 | GUY, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513386 | GUY, DAIQUON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184571 | GUY, DAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675631 | GUY, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381135 | GUY, DAPHNE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686336 | GUY, DARREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672310 | GUY, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342393 | GUY, DONNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664593 | GUY, GEORGES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714668 | GUY, GLOVIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4714669 | GUY, GLOVIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559983 | GUY, HALCYEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649848 | GUY, HARRISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856095 | GUY, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712220 | GUY, JEANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455242 | GUY, JEANNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215020 | GUY, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443951 | GUY, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560767 | GUY, JEREMIAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380538 | GUY, JERMAINE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747277 | GUY, JONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184131 | GUY, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420860 | GUY, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358367 | GUY, KACEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440840 | GUY, KEELAYSIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771393 | GUY, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362541 | GUY, KENNETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440959 | GUY, KHADIJAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416647 | GUY, KIMBERLY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147731 | GUY, LATONYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730699 | GUY, LAUREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614166 | GUY, LAUREL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449703 | GUY, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461964 | GUY, MALCOLM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228796 | GUY, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459395 | GUY, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324686 | GUY, MARION J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618207 | GUY, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700304 | GUY, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518494 | GUY, MARY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545221 | GUY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707817 | GUY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344641 | GUY, MIKAYLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218540 | GUY, MONTANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554210 | GUY, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684597 | GUY, NICKESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547198 | GUY, OMARI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241861 | GUY, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337296 | GUY, RENEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753947 | GUY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324573 | GUY, ROMANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463156 | GUY, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711863 | GUY, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657136 | GUY, SUZANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427770 | GUY, TAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493538 | GUY, THOMAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507940 | GUY, TIMOTHY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149512 | GUY, TONYA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774739 | GUY, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522039 | GUY, VICTOR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506237 | GUY, VICTORIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516327 | GUY, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389760 | GUY, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730494 | GUY, YIFAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827167 | GUY,RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376554 | GUYANT, WAKEFIELD K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522727 | GUYDON, CATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676962 | GUYE, JEANNETTE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421354 | GUYE, ZARI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868205 | GUYER INC | 500 VILLAGE BLVD | | | | MCALESTER | OK | 74501 | |
| 4886445 | GUYER INCORPORATED | RYAN GUYER | 1350 SHADY GROVE ROAD | | | MCALESTER | OK | 74501 | |
| 4886445 | GUYER INCORPORATED | RYAN GUYER | 1601 SOUTH WOOD DRIVE | | | OKMULGEE | OK | 74447 | |
| 4483198 | GUYER, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440096 | GUYER, HEATHER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476416 | GUYER, JESSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371399 | GUYER, MARY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431889 | GUYER, MEGAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484686 | GUYER, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533644 | GUYER, ROBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385070 | GUYER, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766442 | GUYETT, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351686 | GUYETT, ROBIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332485 | GUYETTE, CIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4479964 | GUYETTE, GARY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270954 | GUYETTE, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600156 | GUYETTE, NANCY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827168 | GUYETTE, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631304 | GUYLD STEPHANIE | 21 EAST AVE | | | | WHITMAN | MA | 02382 | |
| 5631305 | GUYLE SHARON | PO BOX 45 | | | | WINCHESTER | KS | 66097 | |
| 4876961 | GUYMON DAILY HERALD | HPC OF OKLAHOMA INC | PO BOX 19 515 N ELLISON | | | GUYMON | OK | 73942 | |
| 5631306 | GUYMON DAILY HERALD | PO BOX 19 515 N ELLISON | | | | GUYMON | OK | 73942 | |
| 4278571 | GUYMON, DOUGLAS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777512 | GUYMON, GARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631307 | GUYMON, GARY | 989 S MAIN ST 158 | | | | COTTONWOOD | AZ | 86326 | |
| 4617726 | GUYMON, GUY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277412 | GUYMON, HAILEE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551063 | GUYMON, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548897 | GUYMON, KARLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548594 | GUYMON, KENNETH V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415485 | GUYMON, KYLE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677591 | GUYMON, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369906 | GUYNES, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640028 | GUYNN, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438179 | GUYNN, CHANDLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557397 | GUYNN, DARLENE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217211 | GUYNN, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595052 | GUYNN, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236835 | GUYNN, NATHAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765386 | GUYNN, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827169 | GUYNN, TIM AND SHEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615825 | GUYON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285608 | GUYOR, MICHAELLENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860051 | GUYS MECHANICAL SYSTEMS INC | 132 BIG KNOB RD | | | | ROCHESTER | PA | 15074 | |
| 5631308 | GUYSHA BROOKLYN J | 1115 DEERCHASE DR | | | | ROCKY MOUNT | NC | 27804 | |
| 5631309 | GUYTN MICHELE C | 123B HIGHLAND DR | | | | SPARTA | NC | 28675 | |
| 5631310 | GUYTON CASSIE | 306 MARKWELL CT | | | | LOUISVILLE | KY | 40219 | |
| 5631311 | GUYTON JONATHAN | 306 MARKWELL CT | | | | LOUISVILLE | KY | 40219 | |
| 4304789 | GUYTON JR, JOE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631312 | GUYTON KARON | 8011 S PAULINA AVE | | | | CHGO | IL | 60620 | |
| 5631313 | GUYTON KIM | 4242 NE DAVIDSON RD | | | | KANSAS CITY | MO | 64116 | |
| 5631314 | GUYTON LAKEELA | 18570 NW 38TH CT | | | | MIAMI | FL | 33055 | |
| 5631315 | GUYTON MARY | 840 DANIEL STREET | | | | WAVELAND | MS | 39576 | |
| 4293560 | GUYTON, ALEXIS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354156 | GUYTON, ASIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358412 | GUYTON, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743279 | GUYTON, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552869 | GUYTON, BILLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403719 | GUYTON, BREANNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301069 | GUYTON, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528076 | GUYTON, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684412 | GUYTON, DAMIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587885 | GUYTON, DAMIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722804 | GUYTON, DESIREE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219567 | GUYTON, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773913 | GUYTON, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773913 | GUYTON, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765306 | GUYTON, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151837 | GUYTON, IVERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661921 | GUYTON, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776888 | GUYTON, KALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249945 | GUYTON, KENNY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370071 | GUYTON, KHANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262590 | GUYTON, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524632 | GUYTON, MICHAEL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768800 | GUYTON, REKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516815 | GUYTON, RONNIE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396255 | GUYTON, SHADIYYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690856 | GUYTON, STEPHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700391 | GUYTON, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146826 | GUYTON, TAMORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303659 | GUYTON, TAMYIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149439 | GUYTON, TANA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360224 | GUYTON, TIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664990 | GUYTON, VEARN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375495 | GUYTON, WILLIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532654 | GUY-WILLIAMS, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5631316 | GUZ ANDREA | 14087 W DIXIE HWY | | | | MIAMI | FL | 33161 | |
| 4472397 | GUZA, ABBY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459842 | GUZAK, DANIEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649460 | GUZAK, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435885 | GUZDEK, JACLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332294 | GUZEK, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315543 | GUZEL, ALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631317 | GUZEN MEHMET | 100 FOUNTAIN SQ | | | | BLOOMINGTON | IN | 47404 | |
| 4275611 | GUZEWICZ, KATILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631318 | GUZHMAY SANDRA | 25 WASHINGTON ST | | | | W ORANGE | NJ | 07014 | |
| 4437493 | GUZI, AMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631319 | GUZIEJKA SETH L | 63 OWEN AVE | | | | PAWTUCKET | RI | 02860 | |
| 4470679 | GUZIEJKA, JARRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490117 | GUZIEJKA, TAYLOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631320 | GUZMAN FRANCESCA | 837 LAKEVIEW AVE | | | | LOWELL | MA | 01850 | |
| 5631321 | GUZMAN ABIMAEL | 8505 N HYLEAH RD | | | | TAMPA | FL | 33617 | |
| 4504903 | GUZMAN ABRAHANTE, AMARILIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631322 | GUZMAN ADRIANA | 801 55 SOUTH REDDWOOD ROAD | | | | WEST JORDAN | UT | 84088 | |
| 5631323 | GUZMAN AIDA | 362 CALLE FLOR DE NONO | | | | CANOVANSA | PR | 00729 | |
| 5631324 | GUZMAN ALEXANDRA | 318 CALLE PIEDRA LUNAR PRADERAS DE NAVARRO | | | | GURABO | PR | 00778 | |
| 5631325 | GUZMAN ALEXIS | 733 KELLOGG | | | | JANESVILLE | WI | 53546 | |
| 5631326 | GUZMAN ALICIA | CALLE SAN GABRIAL R40 | | | | FAJARDO | PR | 00738 | |
| 4365994 | GUZMAN ALVAREZ, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631328 | GUZMAN ANA V | P O BOX 360864 | | | | SAN JUAN | PR | 00936 | |
| 5631329 | GUZMAN ANDREINA | 5618 TILTON AVE | | | | RIVERSIDE | CA | 92509 | |
| 5631330 | GUZMAN ANGEL M | APT 669 | | | | GUAYNABO | PR | 00971 | |
| 5631331 | GUZMAN ANGELICA | CALLE3 B3 SANTA PAULA | | | | GUAYNABO | PR | 00969 | |
| 5631332 | GUZMAN ANGELOCA | 303 E 228TH ST | | | | CARSON | CA | 90745 | |
| 5631333 | GUZMAN ANTONIO | PO BOX 235 | | | | SANTA ISABEL | PR | 00757 | |
| 5631334 | GUZMAN APOLYNAR | CALLE PARQUE 303 RIO PIED | | | | SAN JUAN | PR | 00923 | |
| 4584880 | GUZMAN AYESTA, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631335 | GUZMAN BEATRICE | 2200 HOLIDAY AVE | | | | LAS CRUCES | NM | 88005 | |
| 5631336 | GUZMAN BENEDICTO | 8193 LA ALMENDRA WAY | | | | SACRAMENTO | CA | 95823 | |
| 5631337 | GUZMAN BENJAMIN R | PO BOX 1873 | | | | RIO GRANDE | PR | 00745 | |
| 5631338 | GUZMAN BERENICE | 77 ESTABROOK ST | | | | SAN LEANDRO | CA | 94577 | |
| 4584625 | GUZMAN BERRIOS, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631339 | GUZMAN BETSY | 142 SCHOOL ST APT 802 | | | | EVERETT | MA | 02149 | |
| 5631340 | GUZMAN BETZAIDA | HC 02 BOX 6842 | | | | BARRANQUITAS | PR | 00794 | |
| 4611725 | GUZMAN BILBIR, ANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631341 | GUZMAN BLANCA | 109 MURCIA DR | | | | LAREDO | TX | 78046 | |
| 5631342 | GUZMAN BRENDA | PO BOX 819 | | | | SAN JUAN | PR | 00926 | |
| 4672950 | GUZMAN CABAN, MIRIAM I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631343 | GUZMAN CANDY | 21 E 48TH STREET | | | | BAYONNE | NJ | 07002 | |
| 5631344 | GUZMAN CARLIN | 755 EAST 18TH ST | | | | PATERSON | NJ | 07501 | |
| 5631345 | GUZMAN CARMELO R | RES CENO DIAZ BALCARCEL | | | | GUAYNABO | PR | 00965 | |
| 5631346 | GUZMAN CARMEN R | HC-867 BOX 18989 | | | | FAJARDO | PR | 00738 | |
| 5631347 | GUZMAN CATHERINE | PO BOX 804 | | | | MOROVIS | PR | 00687 | |
| 5631348 | GUZMAN CATHY | 32 VREELAND AVENUE | | | | PASSAIC | NJ | 07055 | |
| 5631349 | GUZMAN CAYETANO | 1612 BRIDGE B | | | | ALBUQUERQUE | NM | 87105 | |
| 5631351 | GUZMAN CHRISTINA | 2130 NMARKS APT 151 | | | | FRESNO | CA | 93722 | |
| 5631352 | GUZMAN CLARA | COND PARQUE CENTRO EDF TAMARI | | | | HATO REY | PR | 00921 | |
| 5631353 | GUZMAN CLAUDIA | 4116 S CAMPBELL AVE | | | | CHICAGO | IL | 60632 | |
| 4787703 | Guzman Cordero, Brenda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787704 | Guzman Cordero, Brenda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502831 | GUZMAN CRUZ, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631354 | GUZMAN DAGMARY | CARR 477 KM 6 | | | | QUEBRADILLAS | PR | 00678 | |
| 5631355 | GUZMAN DAN | 1609 BALSAM AVE | | | | GREELEY | CO | 80631 | |
| 5631356 | GUZMAN DANIEL | 2808 PRIMERA VISTA | | | | BAKERSFIELD | CA | 93305 | |
| 5631357 | GUZMAN DAVID | 905 ROSELAWN CT | | | | MODESTO | CA | 95351 | |
| 4184371 | GUZMAN DE LOPEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504793 | GUZMAN DE LUIS, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504794 | GUZMAN DE LUIS, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524128 | GUZMAN DEARY, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631358 | GUZMAN DELILAH | 822 NW 7TH TERR APT 7 | | | | HALLANDALE BCH | FL | 33009 | |
| 5631359 | GUZMAN DIANA | 1038 S 29TH ST | | | | MILWAUKEE | WI | 53215 | |
| 4193477 | GUZMAN DOMINGUEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631360 | GUZMAN ELBA | ROUND HILLS | | | | TRUJILLO ALTO | PR | 00976 | |
| 5631361 | GUZMAN ELIZABETH | 391 PASEO DE GRACIA 4 | | | | REDONDO BEACH | CA | 90277 | |
| 5631362 | GUZMAN ELODIA | 155 COMERCIANTES BLV APT 502 | | | | EL PASO | TX | 79912 | |
| 5631363 | GUZMAN EVELYN | PO BOX 1479 | | | | MOCA | PR | 00676 | |
| 5631364 | GUZMAN FERNANDO | JARDINES D MONT BLX CALEE FIC | | | | YAUCO | PR | 00698 | |
| 5631365 | GUZMAN FRANCES | 2502 N COLUMBUC BLVD UNIT 1 | | | | TUCSON | AZ | 85712 | |
| 5631366 | GUZMAN GABRIEL | 237 FLINT ST | | | | LEXINGTON | NC | 27295 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4328271 | GUZMAN GARCIA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631367 | GUZMAN GIOVANNI | 15820 NW 52ND AVE APT 204 | | | | MIAMI GARDENS | FL | 33014 | |
| 5631368 | GUZMAN GISET | BORINQUEN VALLEY CALLE TALA 3 | | | | CAGUAS | PR | 00725 | |
| 5631369 | GUZMAN GUADALUPE | 9630 MINES AVE | | | | PICO RIVERA | CA | 90660 | |
| 4502282 | GUZMAN GUZMAN, YANITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631370 | GUZMAN HECTOR M | URB MONTE BELLO 8 BOX 110 | | | | Redacted | | 00766 | |
| 4214997 | GUZMAN HERNANDEZ, LISBET I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496858 | GUZMAN HERNANDEZ, TAISHA DELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631371 | GUZMAN ILIANA | 14406 N 5TH AVE | | | | EL MIRAGE | AZ | 85335 | |
| 5631372 | GUZMAN INDIALINES | URB ANTONIO ROY 81 | | | | HUMACAO | PR | 00791 | |
| 5631373 | GUZMAN IRMA | HC 1 BOX 6629 | | | | AGUAS BUENAS | PR | 00703 | |
| 5631374 | GUZMAN IVAN | BRISAS DEL CAMPANERO 2 | | | | TOA BAJA | PR | 00949 | |
| 5631375 | GUZMAN JACKELINE | CALLE MANTILLA JOSE M CORCHADO | | | | ISABELA | PR | 00602 | |
| 5631376 | GUZMAN JAIME | 80 PALO SECO CARR759 | | | | MAUNABO | PR | 00707 | |
| 5631377 | GUZMAN JAIRO | 37 ROCK HILL CIR | | | | ASHEVILLE | NC | 28803 | |
| 5631378 | GUZMAN JASMINE | 3290 W ASHLAN | | | | FRESNO | CA | 93722 | |
| 5631379 | GUZMAN JAVIER | RR 3 3195 CAIMITO BAJO | | | | RIO PIDRAS | PR | 00920 | |
| 5631380 | GUZMAN JENNI | PASEO ALTO 84 | | | | SAN JUAN | PR | 00924 | |
| 5631381 | GUZMAN JENNIFER C | PO BOX 35 | | | | SUNAPEE | NH | 03782 | |
| 5631382 | GUZMAN JEREMY | 14200 VANCE JACKSON 20107 | | | | SAN ANTONIO | TX | 78559 | |
| 5631383 | GUZMAN JESUS | 12064 ROSSITER AVE | | | | SYLMAR | CA | 91342 | |
| 4169890 | GUZMAN JIMENEZ, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631384 | GUZMAN JOHANNA | CALLE BRLVIUM 315 | | | | SAN JUAN | PR | 00915 | |
| 5631385 | GUZMAN JOSE | 7004 PETERS CREEK RD LOT 7 | | | | ROANOKE | VA | 24019 | |
| 5631386 | GUZMAN JOSE G | URB JARDINES DE GUAMANI CALLE | | | | GUAYAMA | PR | 00784 | |
| 5631387 | GUZMAN JOSEFINA | BO CAMARONES CARR 169 KIL 5 | | | | GUAYNABO | PR | 00969 | |
| 4287679 | GUZMAN JR., PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631388 | GUZMAN JUAN R | CALLE ADAMS B33 PAR VILLE SUR | | | | GUAYNABO | PR | 00969 | |
| 5631389 | GUZMAN JUANITA | R R 6 BOX 9525 | | | | SAN JUAN | PR | 00926 | |
| 5444154 | GUZMAN JUDITH | 1113 PENNSYLVANIA AVE | | | | DES MOINES | IA | 50316-2826 | |
| 5631390 | GUZMAN JUDYMAR | 80 OAK ST REAR | | | | FORTY FORT | PA | 18704 | |
| 5631391 | GUZMAN JULIAN | CALLE 78C8567 JARDINES | | | | RIO GRANDE | PR | 00745 | |
| 5631392 | GUZMAN KAREN | 8741 SOUTH 3965 WEST | | | | WEST JORDAN | UT | 84088 | |
| 5631393 | GUZMAN KARINA | 2961 N RIDGEWAY | | | | CHICAGO | IL | 60618 | |
| 5631394 | GUZMAN KATHERINE | PO BOX 8004 | | | | MOROVIS | PR | 00687 | |
| 4269065 | GUZMAN LAFAELE, SAL HENRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504582 | GUZMAN LAMBOY, LYNNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631395 | GUZMAN LAURA | CUAUHTEMOC | | | | MEXICALI | ME | 92231 | |
| 4332012 | GUZMAN LEON, FELIX Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631396 | GUZMAN LEONEL | 712 RIVER VIEW DR | | | | SAN JOSE | CA | 95111 | |
| 5631397 | GUZMAN LEYSHA | RR02 BOX 6449 | | | | CIDRA | PR | 00739 | |
| 4711767 | GUZMAN LOBO, ELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156889 | GUZMAN LOPEZ, MOISES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631398 | GUZMAN LUIS A | HC 5 BOX 13755 | | | | JUANA DIAZ | PR | 00795 | |
| 5631399 | GUZMAN LUZ | CALLE 45 209 PARCCELAS FALU | | | | SAN JUAN | PR | 00924 | |
| 5631400 | GUZMAN MAILIN | CALLE NANCY II 1 | | | | BAYAMONO | PR | 00957 | |
| 4615578 | GUZMAN MALDONADO, IRMA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631401 | GUZMAN MANUEL | COND PUERTA DEL SOL | | | | SAN JUAN | PR | 00926 | |
| 5631402 | GUZMAN MANUEL A JR | 5776 S WISHING WELL DRIVE | | | | FT MOHAVE | AZ | 86426 | |
| 4270817 | GUZMAN MANUEL, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631403 | GUZMAN MARANGELIE | PO BOX 240 | | | | NARANJITO | PR | 00719 | |
| 4331500 | GUZMAN MARCANO, MARIANGELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631404 | GUZMAN MARIA | 1602 KING ST APT 03 | | | | SANTA ANA | CA | 92706 | |
| 5631405 | GUZMAN MARIBEL | HC-3 BOX 8703 | | | | DORADO BEACH | PR | 00646 | |
| 5631406 | GUZMAN MARILYN | RR 6 BOX 9958 | | | | SAN JUAN | PR | 00926 | |
| 5631407 | GUZMAN MARISOL | BO MAMEY 2 | | | | GUAYNABO | PR | 00971 | |
| 5631408 | GUZMAN MAYBOLLYNE | 37 NW 31ST | | | | MIAMI | FL | 33172 | |
| 5631409 | GUZMAN MAYGOLIDA | SEARS 1380 | | | | CHICAGO | IL | 60647 | |
| 5631410 | GUZMAN MELISA | BO COQUI | | | | SALINAS | PR | 00751 | |
| 5631411 | GUZMAN MICAELA | 4511 BYRD AVE | | | | RACINE | WI | 53405 | |
| 5631412 | GUZMAN MIGDALIA | BARRIADA BORINQUEN 99 CALLE B2 | | | | PONCE | PR | 00728 | |
| 5631413 | GUZMAN MIKE | 7457 GERONIMO RD | | | | PINETOP | AZ | 85935 | |
| 5631414 | GUZMAN MILAGROS | 2280 SW 32ND AVE 511 | | | | MIAMI | FL | 33145 | |
| 4756797 | GUZMAN MILLAN, MARIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631415 | GUZMAN MIRIAM | 4701 AMERICANA DRIVE | | | | ANNANDALE | VA | 22003 | |
| 5631416 | GUZMAN MONSERATH | 115 FULTON AVE APT 2 | | | | POUGHKEEPSIE | NY | 12603 | |
| 4502542 | GUZMAN MONTEMAYOR, ANGEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586996 | GUZMAN MONTES, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589554 | GUZMAN MONTOZA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631417 | GUZMAN NATALIE G | BAYAMON GARDENS CALLE 14 | | | | BAYAMON | PR | 00956 | |
| 4172713 | GUZMAN- NAVA, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182897 | GUZMAN NAVA, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631418 | GUZMAN NIDIA | EXT SAN JOSE CALLE 12 | | | | SABANA GRANDE | PR | 00637 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4734053 | GUZMAN NUNEZ, ALTAGRACIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734054 | GUZMAN NUNEZ, ALTAGRACIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707141 | GUZMAN ORTIZ, JAFFET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726625 | GUZMAN ORTIZ, JULIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501414 | GUZMAN ORTIZ, MIRIAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789479 | Guzman Pagan, Edgardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631419 | GUZMAN PAOLA | CALLE POINCARE 1604 | | | | SAN JUAN | PR | 00911 | |
| 5631420 | GUZMAN PATRICIA | 1030 CACIQUE ST | | | | SANTA BARBARA | CA | 93103 | |
| 5631421 | GUZMAN PATSSY | 11043 STAGG ST | | | | SUN VALLEY | CA | 91352 | |
| 4283664 | GUZMAN PEREZ, MAYRA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427266 | GUZMAN PEREZ, MORAIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605048 | GUZMAN PRESTANO, ALBA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631422 | GUZMAN QUINONEZ HERMINDA | BORINQUEN TOWERS EDIF 1 316 | | | | SAN JUAN | PR | 00920 | |
| 4425040 | GUZMAN REYES, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631423 | GUZMAN RITA | 740 OLIVERA ST | | | | GUADALUPE | CA | 93434 | |
| 5631424 | GUZMAN RIVERA EDNA M | URB PASEO COSTA DEL SUR R-20 | | | | AGUIRRE | PR | 00704 | |
| 5631425 | GUZMAN ROBIN | 2331 PINE BROOK DR APT 104 | | | | KISS | FL | 34741 | |
| 4176572 | GUZMAN RODRIGUEZ, ARACELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754744 | GUZMAN RODRIGUEZ, VICTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631426 | GUZMAN ROSA | URB EL CONQUISTADOR C-11 PC3 | | | | TRUJILLO ALTO | PR | 00976 | |
| 4642060 | GUZMAN ROSADO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502797 | GUZMAN ROSADO, JESSICA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502798 | GUZMAN ROSADO, JESSICA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499143 | GUZMAN ROSADO, NORBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631427 | GUZMAN ROSARIO ROSAISELIS | HO22 BOX 9236 | | | | GUAYNABO | PR | 00971 | |
| 5631428 | GUZMAN ROSEMARIE | 1715 S 6TH ST | | | | ALHAMBRA | CA | 91803 | |
| 5631429 | GUZMAN RUBEN A | 1013 E ESKIMO AVE | | | | TAMPA | FL | 33604 | |
| 5631430 | GUZMAN RUBY | 2205 S 312TH ST | | | | FEDERAL WAY | WA | 98003 | |
| 5631431 | GUZMAN SANDRA | 1318 MOUNTAIN AVE APT D | | | | DUARTE | CA | 91010 | |
| 5631432 | GUZMAN SANDRA E | PO BOX 405 BUTTONWILLOW | | | | BUTTONWILLOW | CA | 93206 | |
| 5631433 | GUZMAN SAUL | 1675 JAY ST 1 | | | | LAKEWOOD | CO | 80214 | |
| 5631434 | GUZMAN SILVIA | 44901 LOLGUE AVE | | | | LANCASSTER | CA | 93535 | |
| 5631435 | GUZMAN SONIA E | PASEOS D CEIBA 3B 13 | | | | CEIBA | PR | 00735 | |
| 4711803 | GUZMAN SOTO, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631436 | GUZMAN STEPHANIE | 4584 MALTA ST | | | | DENVER | CO | 80249 | |
| 4827170 | GUZMAN SUB ZERO & THERMADOR PACKAGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631437 | GUZMAN SYLVIA | 313 CRAIG DR | | | | SANTA PAULA | CA | 93060 | |
| 5631438 | GUZMAN TERESA | 844 S DREW ST | | | | MESA | AZ | 85202 | |
| 5631439 | GUZMAN THERESA | 630 CEDAR RIDGE DR | | | | IDAHO FALLS | ID | 83404 | |
| 4717478 | GUZMAN TORRES, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533316 | GUZMAN V, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568310 | GUZMAN VEGA, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631440 | GUZMAN WENDOLY | 47 PENDELTON | | | | CRANSTON ST | RI | 02920 | |
| 5631441 | GUZMAN WILLIAM A | 2945 SHADY WOODS CIR | | | | LAWRENCEVILLE | GA | 30044 | |
| 5631442 | GUZMAN YADIE | RES VILLA ESPANA EDI 44 | | | | SAN JUAN | PR | 00921 | |
| 5631443 | GUZMAN YAMILETT | CALLE LOS BRAVOS PARC 1172 | | | | SABANA SECA | PR | 00949 | |
| 5631444 | GUZMAN ZULMA I | APARTADO 1275 | | | | COROZAL | PR | 00783 | |
| 4530155 | GUZMAN, ABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250419 | GUZMAN, ABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376742 | GUZMAN, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584753 | GUZMAN, ADAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772018 | GUZMAN, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286086 | GUZMAN, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736738 | GUZMAN, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531854 | GUZMAN, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255204 | GUZMAN, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601116 | GUZMAN, ADRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167235 | GUZMAN, ADRIANNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147062 | GUZMAN, AILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560719 | GUZMAN, AISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159595 | GUZMAN, ALEJANDRINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164924 | GUZMAN, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330557 | GUZMAN, ALEXI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197852 | GUZMAN, ALEXIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530967 | GUZMAN, ALEXIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292790 | GUZMAN, ALFONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286167 | GUZMAN, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262283 | GUZMAN, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604881 | GUZMAN, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549703 | GUZMAN, ALONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640111 | GUZMAN, ANADELIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187142 | GUZMAN, ANAIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287362 | GUZMAN, ANAIZ E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4213796 | GUZMAN, ANAYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539382 | GUZMAN, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295567 | GUZMAN, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283966 | GUZMAN, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201553 | GUZMAN, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244512 | GUZMAN, ANGELA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690305 | GUZMAN, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253875 | GUZMAN, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176168 | GUZMAN, ANGELICA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175323 | GUZMAN, ANGELINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793079 | Guzman, Anna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745430 | GUZMAN, ANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228774 | GUZMAN, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504636 | GUZMAN, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257443 | GUZMAN, ARGENIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176065 | GUZMAN, ARLENE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189161 | GUZMAN, ARYAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537103 | GUZMAN, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173073 | GUZMAN, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193818 | GUZMAN, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164742 | GUZMAN, ASHLEY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709008 | GUZMAN, AURIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415597 | GUZMAN, AYLIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156852 | GUZMAN, BAILEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502206 | GUZMAN, BEATRIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212362 | GUZMAN, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218706 | GUZMAN, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215618 | GUZMAN, BIANCA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227735 | GUZMAN, BILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741530 | GUZMAN, BLANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524987 | GUZMAN, BRAYAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156211 | GUZMAN, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269525 | GUZMAN, BRENDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529947 | GUZMAN, BRENDA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201810 | GUZMAN, BRIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423600 | GUZMAN, CARLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763195 | GUZMAN, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497410 | GUZMAN, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544077 | GUZMAN, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543244 | GUZMAN, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501839 | GUZMAN, CARLOS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234169 | GUZMAN, CARLOS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496729 | GUZMAN, CARLOS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668180 | GUZMAN, CARMELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590677 | GUZMAN, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168310 | GUZMAN, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192472 | GUZMAN, CASIMIRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827171 | GUZMAN, CEASER & HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189963 | GUZMAN, CECILIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188615 | GUZMAN, CELINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696501 | GUZMAN, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217511 | GUZMAN, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467282 | GUZMAN, CESAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201472 | GUZMAN, CESAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254498 | GUZMAN, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210209 | GUZMAN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184091 | GUZMAN, CLAIRE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622152 | GUZMAN, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301970 | GUZMAN, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693565 | GUZMAN, CONFESSOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243442 | GUZMAN, CRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777277 | GUZMAN, CRUZ A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214163 | GUZMAN, CRYSTAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290090 | GUZMAN, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499049 | GUZMAN, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574350 | GUZMAN, DAISY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208599 | GUZMAN, DAMIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615214 | GUZMAN, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537647 | GUZMAN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283045 | GUZMAN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171481 | GUZMAN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247566 | GUZMAN, DANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502830 | GUZMAN, DARILYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4269298 | GUZMAN, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743043 | GUZMAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483256 | GUZMAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246228 | GUZMAN, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219143 | GUZMAN, DAVID T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213654 | GUZMAN, DELIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192515 | GUZMAN, DENISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334737 | GUZMAN, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173567 | GUZMAN, EDBREAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743917 | GUZMAN, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203750 | GUZMAN, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757984 | GUZMAN, EDGARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526011 | GUZMAN, EDGARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540579 | GUZMAN, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755978 | GUZMAN, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171761 | GUZMAN, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197116 | GUZMAN, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205823 | GUZMAN, EDWIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587323 | GUZMAN, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275086 | GUZMAN, ELIZABETH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687130 | GUZMAN, ELSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642997 | GUZMAN, ELSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197194 | GUZMAN, ELVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194056 | GUZMAN, ELVIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242162 | GUZMAN, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169326 | GUZMAN, ERICK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184728 | GUZMAN, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182294 | GUZMAN, ESAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532238 | GUZMAN, ESMERALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546500 | GUZMAN, ESMERALDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416282 | GUZMAN, ESMERELDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359002 | GUZMAN, ESTEBAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179116 | GUZMAN, ESTELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484610 | GUZMAN, ESTEPHANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246212 | GUZMAN, ESTUARDO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500216 | GUZMAN, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764869 | GUZMAN, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416836 | GUZMAN, EZMERALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592926 | GUZMAN, FABIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290666 | GUZMAN, FATIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283943 | GUZMAN, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338859 | GUZMAN, FLORIDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585432 | GUZMAN, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288971 | GUZMAN, FRANCISCO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747366 | GUZMAN, FRANKLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756678 | GUZMAN, FREDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735410 | GUZMAN, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200206 | GUZMAN, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723078 | GUZMAN, GEORGINA PABLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202130 | GUZMAN, GERMAIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226013 | GUZMAN, GIOVANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173934 | GUZMAN, GLORIA URBINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160448 | GUZMAN, GUADALUPE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396313 | GUZMAN, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164308 | GUZMAN, HECTOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722347 | GUZMAN, ILEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308990 | GUZMAN, ILENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534602 | GUZMAN, ILIANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691813 | GUZMAN, INEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191433 | GUZMAN, IRINE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543610 | GUZMAN, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204971 | GUZMAN, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545713 | GUZMAN, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182585 | GUZMAN, ISAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498965 | GUZMAN, ITSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295339 | GUZMAN, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394672 | GUZMAN, IVANOVICH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674165 | GUZMAN, JACINTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753461 | GUZMAN, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199875 | GUZMAN, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363753 | GUZMAN, JAHNAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171768 | GUZMAN, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567622 | GUZMAN, JANEIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4255011 | GUZMAN, JANETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170313 | GUZMAN, JANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232875 | GUZMAN, JANISHKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292994 | GUZMAN, JASMINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188597 | GUZMAN, JASMYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443842 | GUZMAN, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585925 | GUZMAN, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499298 | GUZMAN, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188804 | GUZMAN, JAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716206 | GUZMAN, JEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668818 | GUZMAN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423443 | GUZMAN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319783 | GUZMAN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292969 | GUZMAN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432783 | GUZMAN, JENNY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338589 | GUZMAN, JENRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530401 | GUZMAN, JEPHTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672807 | GUZMAN, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172558 | GUZMAN, JESSE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741025 | GUZMAN, JESSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407113 | GUZMAN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167846 | GUZMAN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391693 | GUZMAN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618152 | GUZMAN, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181900 | GUZMAN, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500510 | GUZMAN, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529429 | GUZMAN, JESUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154435 | GUZMAN, JESUS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204902 | GUZMAN, JESUS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538936 | GUZMAN, JESUS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710336 | GUZMAN, JO ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413324 | GUZMAN, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721614 | GUZMAN, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767833 | GUZMAN, JOHNATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674046 | GUZMAN, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720101 | GUZMAN, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732421 | GUZMAN, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718405 | GUZMAN, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701876 | GUZMAN, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528200 | GUZMAN, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560253 | GUZMAN, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649785 | GUZMAN, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650191 | GUZMAN, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640057 | GUZMAN, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255843 | GUZMAN, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206483 | GUZMAN, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495982 | GUZMAN, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415861 | GUZMAN, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502350 | GUZMAN, JOSE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637030 | GUZMAN, JOSE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296367 | GUZMAN, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169871 | GUZMAN, JOSE MARCOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757338 | GUZMAN, JOSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496538 | GUZMAN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443708 | GUZMAN, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171921 | GUZMAN, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171047 | GUZMAN, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421150 | GUZMAN, JOSUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503067 | GUZMAN, JOSUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658231 | GUZMAN, JUAN JOSE' | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200588 | GUZMAN, JUAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215206 | GUZMAN, JUAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524287 | GUZMAN, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157110 | GUZMAN, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195591 | GUZMAN, JULIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528947 | GUZMAN, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663784 | GUZMAN, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219919 | GUZMAN, JUSTICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405700 | GUZMAN, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229135 | GUZMAN, KAI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630658 | GUZMAN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631393 | GUZMAN, KARINA | 2961 N RIDGEWAY | | | | CHICAGO | IL | 60618 | |
| 4186294 | GUZMAN, KARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4206112 | GUZMAN, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245434 | GUZMAN, KASSANDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675812 | GUZMAN, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342120 | GUZMAN, KEILA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648353 | GUZMAN, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246325 | GUZMAN, KENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355064 | GUZMAN, KERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230753 | GUZMAN, KEYSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496821 | GUZMAN, KEYSHLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486597 | GUZMAN, KIRIALIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408550 | GUZMAN, KRYSTLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163896 | GUZMAN, LAURA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271710 | GUZMAN, LENELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205038 | GUZMAN, LEONOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543227 | GUZMAN, LESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214232 | GUZMAN, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530705 | GUZMAN, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594616 | GUZMAN, LIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285947 | GUZMAN, LILIBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166800 | GUZMAN, LILIBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256386 | GUZMAN, LILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313244 | GUZMAN, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171807 | GUZMAN, LILLIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695416 | GUZMAN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490204 | GUZMAN, LISA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158641 | GUZMAN, LORENZO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624379 | GUZMAN, LUDIVINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702093 | GUZMAN, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441618 | GUZMAN, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295018 | GUZMAN, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504012 | GUZMAN, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597897 | GUZMAN, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195121 | GUZMAN, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428499 | GUZMAN, LUIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286141 | GUZMAN, LUIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251636 | GUZMAN, LURDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746129 | GUZMAN, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268720 | GUZMAN, MAELANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765246 | GUZMAN, MAGALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618791 | GUZMAN, MAGDALENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270394 | GUZMAN, MAGDALENA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514952 | GUZMAN, MANRRIQUE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634348 | GUZMAN, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248955 | GUZMAN, MARCIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679841 | GUZMAN, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218311 | GUZMAN, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244751 | GUZMAN, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533429 | GUZMAN, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640179 | GUZMAN, MARIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524964 | GUZMAN, MARIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166745 | GUZMAN, MARIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500092 | GUZMAN, MARIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204455 | GUZMAN, MARIELLA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468270 | GUZMAN, MARILYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697106 | GUZMAN, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205697 | GUZMAN, MARJORIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585985 | GUZMAN, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299177 | GUZMAN, MARTHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708219 | GUZMAN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199108 | GUZMAN, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476867 | GUZMAN, MAX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613413 | GUZMAN, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415949 | GUZMAN, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161065 | GUZMAN, MERCEDES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701663 | GUZMAN, MICAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546508 | GUZMAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665309 | GUZMAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215960 | GUZMAN, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514045 | GUZMAN, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181886 | GUZMAN, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720402 | GUZMAN, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220827 | GUZMAN, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633948 | GUZMAN, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4268523 | GUZMAN, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711208 | GUZMAN, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505667 | GUZMAN, MILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658779 | GUZMAN, MINERVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711595 | GUZMAN, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185014 | GUZMAN, MIRIAM B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290825 | GUZMAN, MIRNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525271 | GUZMAN, MISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496586 | GUZMAN, MODESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547059 | GUZMAN, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166273 | GUZMAN, MYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156225 | GUZMAN, NADJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190778 | GUZMAN, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190807 | GUZMAN, NANCY X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504079 | GUZMAN, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534359 | GUZMAN, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288614 | GUZMAN, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294774 | GUZMAN, NAYELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543208 | GUZMAN, NESTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156341 | GUZMAN, NICHOLAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527097 | GUZMAN, NICOLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176647 | GUZMAN, NINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478656 | GUZMAN, NORIMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258009 | GUZMAN, ODETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177444 | GUZMAN, OLGA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176579 | GUZMAN, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206631 | GUZMAN, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328192 | GUZMAN, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523103 | GUZMAN, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159213 | GUZMAN, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171306 | GUZMAN, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622802 | GUZMAN, OTTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715071 | GUZMAN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427466 | GUZMAN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168639 | GUZMAN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209456 | GUZMAN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168313 | GUZMAN, PAULA GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530430 | GUZMAN, PAYTON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169846 | GUZMAN, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502976 | GUZMAN, PEDRO I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537037 | GUZMAN, PRESCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737400 | GUZMAN, PRICILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395375 | GUZMAN, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303239 | GUZMAN, RACHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419417 | GUZMAN, RADHAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504175 | GUZMAN, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501460 | GUZMAN, RAFAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199714 | GUZMAN, RAFAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595022 | GUZMAN, RAMIRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215130 | GUZMAN, RANDY JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451403 | GUZMAN, RANDY O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717159 | GUZMAN, RAPHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532906 | GUZMAN, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289788 | GUZMAN, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497875 | GUZMAN, RICARDO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432099 | GUZMAN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534297 | GUZMAN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281362 | GUZMAN, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268274 | GUZMAN, ROBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280907 | GUZMAN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166622 | GUZMAN, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302103 | GUZMAN, ROBERTO N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694891 | GUZMAN, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761867 | GUZMAN, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298092 | GUZMAN, ROSENDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767321 | GUZMAN, ROSITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606375 | GUZMAN, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538688 | GUZMAN, RUDY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181839 | GUZMAN, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201274 | GUZMAN, SALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216923 | GUZMAN, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527517 | GUZMAN, SANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229590 | GUZMAN, SANELI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4291818 | GUZMAN, SAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564898 | GUZMAN, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300142 | GUZMAN, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836558 | GUZMAN, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237427 | GUZMAN, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182165 | GUZMAN, SHERRY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293019 | GUZMAN, SIRAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414850 | GUZMAN, SKYE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207320 | GUZMAN, SKYLAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505677 | GUZMAN, SOLYMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193978 | GUZMAN, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204838 | GUZMAN, STEPHEN X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436490 | GUZMAN, STEVEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546317 | GUZMAN, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205629 | GUZMAN, SUSANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697623 | GUZMAN, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792470 | Guzman, Teresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154057 | GUZMAN, TERESITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440713 | GUZMAN, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196002 | GUZMAN, TITO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336085 | GUZMAN, TONIELLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653490 | GUZMAN, ULISES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479627 | GUZMAN, VALLERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559409 | GUZMAN, VANEZA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184430 | GUZMAN, VICENTE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197774 | GUZMAN, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294244 | GUZMAN, VIRGEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421142 | GUZMAN, VITTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554488 | GUZMAN, VYNKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208601 | GUZMAN, WENSESLAO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504952 | GUZMAN, WILFRED O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245286 | GUZMAN, WILKINS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723120 | GUZMAN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503590 | GUZMAN, WILMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330191 | GUZMAN, XZAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381392 | GUZMAN, YADALIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455110 | GUZMAN, YAILIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668806 | GUZMAN, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300218 | GUZMAN, YESENIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427135 | GUZMAN, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294252 | GUZMAN, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168500 | GUZMAN, YORELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214217 | GUZMAN, YURIZA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613844 | GUZMAN, ZENAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182404 | GUZMAN-BECERRA, JENNIFER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254173 | GUZMAN-CAMPBELL, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230046 | GUZMAN-CAMPBELL, JENICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194419 | GUZMAN-CONTRERAS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709130 | GUZMAN-COTTO, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757175 | GUZMAN-LAUREANO, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553791 | GUZMAN-MORROBEL, MARELIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186998 | GUZMAN-REYES, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273229 | GUZMAN-SALAS, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777687 | GUZMAN-SANCHEZ, RAFAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465943 | GUZMAN-TRUJILLO, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524278 | GUZMAN-VAZQUEZ, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564720 | GUZMAN-VILLA, ALEJANDRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399408 | GUZOM, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482069 | GUZOWSKI, TRACEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175424 | GUZULES, WILLIAM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836559 | GUZY RESIDENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816364 | GUZZARDO, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631446 | GUZZETTI PAUL | 8724 NORTH PAWNEE AVE | | | | TAMPA | FL | 33617 | |
| 4206191 | GUZZETTI, AARON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176384 | GUZZI, BRIANNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631447 | GUZZIE JOHANNA | 736 N BRUNS LANE APT B | | | | SPRINGFIELD | IL | 62702 | |
| 4651676 | GUZZINO, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364546 | GUZZO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179707 | GUZZO, ANTOINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358044 | GUZZO, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509246 | GUZZO, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282826 | GUZZO, FRANCESCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426095 | GUZZO, GREGORY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4816365 | GUZZO, JOSEPH & JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281966 | GUZZO, KELLI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631448 | GV PANTERA | 1326 KIRKWOOD | | | | ABILENE | TX | 79606 | |
| 4329925 | GVENTER, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289723 | GVERO, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808851 | GVSC, L.P. | C/O MESA MANAGEMENT, INC. | 1451 QUAIL STREET, SUITE 201 | | | NEWPORT BEACH | CA | 92660 | |
| 5796337 | GVSC, LP & Cameo Homes | 1451 Quail Street | Suite 201 | | | Newport Beach | CA | 92660 | |
| 4854239 | GVSC, LP & CAMEO HOMES | GVSC, L.P. | C/O MESA MANAGEMENT, INC. | 1451 QUAIL STREET | SUITE 201 | NEWPORT BEACH | CA | 92660 | |
| 5796337 | GVSC, LP & CAMEO HOMES | 1451 QUAIL STREET | SUITE 201 | | | NEWPORT BEACH | CA | 92660 | |
| 5838906 | GVSC,LP & Cameo Homes | c/o Mesa Management, Inc. | 1451 Quail Street, Suite 201 | | | Newport Beach | CA | 92660 | |
| 5838906 | GVSC,LP & Cameo Homes | Michael R. Tenerelli, Attorney | 895 Dove Street, 5th Floor | | | Newport Beach | CA | 92660 | |
| 4885572 | GW ACQUISITION LLC | POB 88926 | | | | CHICAGO | IL | 60695 | |
| 4860340 | GW SERVICES LLC | 1385 PARK CENTER DR | | | | VISTA | CA | 92081 | |
| 4800210 | GW TRADE CO | DBA GW HOME FASHION | PO BOX 8402 | | | SAN JOSE | CA | 95115 | |
| 4861854 | GWAC LLC | 177 SNOWDEN ROAD | | | | FITZGERALD | GA | 31750 | |
| 5858672 | Gwain John Noga | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631449 | GWALTNEY ASHLEY | 4420 ORGANGE RIVER LOOP RD | | | | FORT MYERS | FL | 33905 | |
| 5631450 | GWALTNEY NATALIE | 1243 SABAL GARDENS DRIVE | | | | NORTH FORT MYERS | FL | 33903 | |
| 5631451 | GWALTNEY NATAULIE | 1243 SABLE GARDENS DR | | | | N FT MYERS | FL | 33903 | |
| 4692661 | GWALTNEY, CIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719583 | GWALTNEY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298299 | GWALTNEY, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179239 | GWARGGIS, REMON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600327 | GWASHAVANHU, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681250 | GWATHMEY, SPENCER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631452 | GWATHNEY TORI | 4135 BAHRING CT | | | | MIDWAY PARK | NC | 28544 | |
| 4190054 | GWAZDACZ, IAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884646 | GWC INSTALLS INC | PO BOX 262 | | | | RIVERTON | UT | 84065 | |
| 5631453 | GWEDOLYN F BARNARD | 1122 N SPRINGFIELD | | | | CHICAGO | IL | 60651 | |
| 4806134 | GWEE GYM LLC | 1819 ST JAMES PLACE | | | | HOUSTON | TX | 77056 | |
| 5631454 | GWEENEE PRESLEY | PO BOX35014 | | | | ST PETERSBURG | FL | 33705 | |
| 4365798 | GWEH, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631455 | GWEN AGURS | 505 SUFFOLK AVE | | | | CAPITAL HEIGHTS | MD | 20743 | |
| 5631456 | GWEN ASHBY | 12385 POINT PLEASANT RD | | | | MT ALTO | WV | 25264 | |
| 5631458 | GWEN BRACEY | 8217 S SAGINAW AVE | | | | CHICAGO | IL | 60617 | |
| 5631459 | GWEN BRADLEY | 6108 126TH ST APT 201 | | | | GRANDVIEW | MO | 64030-1948 | |
| 5631460 | GWEN BROOKS | 11810 SPRINGTREE DR | | | | LITTLE ROCK | AR | 72209 | |
| 5631461 | GWEN BROWN | 2028 ARMCO WAY | | | | BALTIMORE | MD | 21222 | |
| 4816366 | GWEN CAMPBELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631462 | GWEN CARLSON | 4445 GRAND AVE SO | | | | MINNEAPOLIS | MN | 55419 | |
| 5631463 | GWEN COLLINS | PO BOX 223744 | | | | WEST PALM BEACH | FL | 33422 | |
| 5631464 | GWEN COLTRIN | 323 S 300 E | | | | PAYSON | UT | 84651 | |
| 5631465 | GWEN DANIELS | 1317 GREENWOOD AVE | | | | AKRON | OH | 44320 | |
| 5631466 | GWEN EDWARDS | 4103 W PINE | | | | WICHITA | KS | 67212 | |
| 5631467 | GWEN EMERSON | PO BOX 45 | | | | RINGWOOD | OK | 73768 | |
| 5631468 | GWEN FLORES | 6585 DAVID JAMES BLVD | | | | SPARKS | NV | 89436 | |
| 4749222 | GWEN FORBES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816367 | GWEN FOX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631469 | GWEN FRENCH | 2429 DOLPHIN DR | | | | ST PAUL | MN | 55119 | |
| 5631470 | GWEN GWENONEAL | 439 RIVERRUN DRIVE | | | | MACOMB | IL | 61455 | |
| 5631471 | GWEN HARGRAVE | 21 WILFRED ST | | | | MONTCLAIR | NJ | 07042 | |
| 5631472 | GWEN HARRIS | 4350 TYLER CIR N | | | | ST PETE | FL | 33706 | |
| 5631473 | GWEN HIGHTOWER | 313 WARD MOUNT ANI RD | | | | KINGSTON | GA | 30145 | |
| 5631474 | GWEN JOHNSON-HARRISS | 431 DOGWOOD ST | | | | PARK FOREST | IL | 60466 | |
| 5631475 | GWEN JONES | 1501 27TH STREET NORTH | | | | COLUMBUS | MS | 39705 | |
| 5631476 | GWEN KIRK | 3450 W CAMP WISDOM RD | | | | DALLAS | TX | 75237 | |
| 5631478 | GWEN LATIKER | 2016 FRANKLIN ST | | | | RACINE | WI | 53403 | |
| 5631479 | GWEN LETOURNEAU | 331 HAWTHORNE RD | | | | WYOMING | MN | 55092 | |
| 4816368 | GWEN LYNDON & BRIAN MCGUINN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631480 | GWEN M HUNGERFORD | 105 BETHESDA CIR | | | | ELYRIA | OH | 44035 | |
| 5631481 | GWEN MASSEY | PO BOX 1654 | | | | WHITENRIVER | AZ | 85941 | |
| 4638090 | GWEN MCCLELLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631482 | GWEN MOORE | 6881 FERN CREEK PLACE | | | | FAYETTEVILLE | NC | 28314 | |
| 5631483 | GWEN MUNSEY | 1100 BLACK ROAD | | | | KODAK | TN | 37764 | |
| 5631485 | GWEN NORTON | 1209 EAST WALTON | | | | PONTIAC | MI | 48340 | |
| 5631486 | GWEN PATTERSON | 1500 CHARLESTON HWY | | | | WEST COLA | SC | 29169 | |
| 5631487 | GWEN PRICE | 8013 KIPLING ST | | | | PENSACOLA | FL | 32514 | |
| 5631488 | GWEN RANDLE | 6702 EVERHART RD APT 104 | | | | CORPUS CHRISTI | TX | 70601 | |
| 5631489 | GWEN SCOTT | 2023 GROVE RD | | | | ANDERSON | SC | 29621 | |
| 5631490 | GWEN STRUZ | 6 NATHAN AVENUE | | | | MANCHESTER | NJ | 08759 | |
| 5631491 | GWEN TAFOYA | 1939 CANADA COURT 2 | | | | ESPANOLA | NM | 87532 | |
| 5631492 | GWEN THOMAS | PO BOX 640154 | | | | BEVERLY HILL | FL | 34464 | |
| 5631493 | GWEN VANKAMPEN | PO BOX 1583 | | | | CALHOUN | GA | 30703 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5631494 | GWEN WALKINS | ANY STREET | | | | ANY CITY | FL | 33771 | |
| 5631495 | GWEN WALLS | 11807 CONFEDERATE DRIVE | | | | GLEN SAINT MARY | FL | 32040 | |
| 4827172 | GWEN WALTERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631496 | GWEN WOODS | 1306 ARBOR RIDGE DRIVE | | | | ANTIOCH | TN | 37013 | |
| 5631497 | GWEN WRIGHT | 708 LAUSANNE DR | | | | VALDOSTA | GA | 31601 | |
| 5631498 | GWEND PASCONE | 482 REINDOLLAR AVE NONE | | | | MARINA | CA | 93933 | |
| 5631499 | GWENDA L BOOTH | 546 PARK AVEE | | | | EAST ORANGE | NJ | 07017 | |
| 5631500 | GWENDA MARTIN | PO BOX 1393 | | | | LINDEN | NJ | 07036 | |
| 5631501 | GWENDALLYN APRIL | 504 W 55TH | | | | N LITTLE ROCK | AR | 72118 | |
| 5631502 | GWENDALYN L BRADLEY | 15310 DOMART AVE | | | | NORWALK | CA | 90650 | |
| 5631503 | GWENDELYN KEEN | 888 CARSWELL ST | | | | HOMERVILLE | GA | 31634 | |
| 4795258 | GWENDOLA HUGHES | DBA 2CUBEIT | 17506 ST RT 136 | | | WINCHESTER | OH | 45697 | |
| 5631504 | GWENDOLINE OLDHAM | 3316 46TH ST E | | | | TACOMA | WA | 98443 | |
| 4887528 | GWENDOLINE SONGWE | SEARS OPTICAL LOCATION 1725 | 7789 ARUNDEL MILLS BLVD #548 | | | HANOVER | MD | 21076 | |
| 4887518 | GWENDOLINE Z N SONGWE | SEARS OPTICAL LOCATION 1634 | 8200 HONEYGO BLVD | | | PARKVILLE | MD | 21236 | |
| 5631505 | GWENDOLYN ACKLIN | 4259 N 9TH ST | | | | PHILA | PA | 19140 | |
| 5631506 | GWENDOLYN ALEEM | 117 FROST AVE | | | | BERKELEY | MO | 63135 | |
| 5631507 | GWENDOLYN BAKER | 113 MARION ST | | | | ANDERSON | SC | 29621 | |
| 5631508 | GWENDOLYN BANKS | 980 WEST HOPE DR | | | | PENSACOLA | FL | 32534 | |
| 5631509 | GWENDOLYN BROCKENBROUGH | 11 DENNIS AVE | | | | SILVER SPRING | MD | 20902 | |
| 5631510 | GWENDOLYN BUTLER | 5321 BLUERIDGE AVE | | | | RICHMOND | VA | 23231 | |
| 5631511 | GWENDOLYN CALHOUN | 13908 CASTLE BLVD | | | | SILVER SPRING | MD | 20906 | |
| 5631512 | GWENDOLYN CASH | 2305 TALCO DR | | | | DALLAS | TX | 75241 | |
| 4637019 | GWENDOLYN CAYRUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631513 | GWENDOLYN CHAMBERS | 4774 FARNHURST RD | | | | CLEVELAND | OH | 44124 | |
| 5631514 | GWENDOLYN CHECO | HC 71 BOX 7027 | | | | CAYEY | PR | 00736 | |
| 5631515 | GWENDOLYN CHUBNER | 959 MCKINLEY | | | | TOLEDO | OH | 43605 | |
| 5631516 | GWENDOLYN COOK | 3144 PREMONT RD | | | | CHESAPEAKE | VA | 23703 | |
| 5631517 | GWENDOLYN COUNCIL | 9600 64TH AVE | | | | LANHAM | MD | 20706 | |
| 4142846 | Gwendolyn D. Nicks | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631518 | GWENDOLYN DE LEON | 37 WILLIE STREET | | | | HALEDON | NJ | 07508 | |
| 5631519 | GWENDOLYN DESHIELD | 415 OVERBROOK DR | | | | SALISBURY | MD | 21801 | |
| 5631520 | GWENDOLYN DONAHOE | 106 GUYAN AVE | | | | BRANCHLAND | WV | 25506 | |
| 5631521 | GWENDOLYN DUBLIN | PO BOX 697 | | | | ALLENDALE | SC | 29810 | |
| 5631522 | GWENDOLYN ELLIS | 308 SW 4 AVE APT 1 | | | | HOMESTEAD | FL | 33030 | |
| 5631523 | GWENDOLYN EVANS | 207 OLD GREEN POND RD | | | | ANDERSON SC | SC | 29624 | |
| 5631524 | GWENDOLYN FLEMING | 437 SOUTH DIVISION ST | | | | BFLO | NY | 14204 | |
| 5631525 | GWENDOLYN FREEMAN | 7924 RUGBY ST | | | | PHILA | PA | 19150 | |
| 5631527 | GWENDOLYN H BROWN | 525 SPRING MILL AVE | | | | CONSHOHOCKEN | PA | 19428 | |
| 5631528 | GWENDOLYN HALL | 206 MARTIN LUTHER KING A | | | | ASHBURN | GA | 31714 | |
| 5631529 | GWENDOLYN HARRIS | 18051 LAKESHORE BLVD APT | | | | CLEVELAND | OH | 44119 | |
| 5631530 | GWENDOLYN JACKSON | 3518 BLUE SPRUCE LN APT A | | | | INDIANAPOLIS | IN | 46205 | |
| 5631531 | GWENDOLYN L JACKSON | 233 CUSTER AVE APR 2 | | | | EVANSTON | IL | 60202 | |
| 5631532 | GWENDOLYN LAKE | 51 S MOSS AVE | | | | DAYTON | OH | 45417 | |
| 5631533 | GWENDOLYN LARKIN | PO BOX 303 | | | | NEWBERRY | FL | 32669 | |
| 5631534 | GWENDOLYN LAWSON | 9329 GRANDMONT | | | | DETROIT | MI | 48228 | |
| 5631535 | GWENDOLYN LOCKRIDGE | 3800 N EL MIRAGE DR | | | | AVONDALE | AZ | 85392 | |
| 4586159 | GWENDOLYN M JONES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586159 | GWENDOLYN M JONES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631536 | GWENDOLYN MCCLINTON | 2015 ROCKY CREEK RD | | | | MACON | GA | 31206 | |
| 5631537 | GWENDOLYN N ANDERSON | 7803 ROYAL FERN CT | | | | CLINTON | MD | 20735 | |
| 4848073 | GWENDOLYN NEIDEFFER | 16938 SCOUT AVE | | | | Anderson | CA | 96007 | |
| 4803658 | GWENDOLYN OR KEVIN SEEGER | DBA ELECTRONICS TONERS LANGUAGES E | 37237 RENAISSANCE DR | | | PRAIRIEVILLE | LA | 70769 | |
| 5631538 | GWENDOLYN PENDERGRASS | 3425 WESTHAM LANE | | | | TOANO | VA | 23168 | |
| 5631539 | GWENDOLYN QUINN | 12295 VALLEY LANE RD | | | | GARFIELD HTS | OH | 44125 | |
| 5631540 | GWENDOLYN R HENRY | 1420 AINTREE DR | | | | STLOUIS | MO | 63108 | |
| 5631541 | GWENDOLYN REID | 64 HOLBART PLACE NW | | | | WASHINGTON | DC | 20001 | |
| 5631542 | GWENDOLYN RICHARDS | 350 N CURRANT ST | | | | PINEBLUFF | NC | 28373 | |
| 5631543 | GWENDOLYN RICHARDSON | 6413 PENNSYLVANIA AVE APT | | | | FORESTVILLE | MD | 20747 | |
| 5631544 | GWENDOLYN ROBBINS | 32072 GOVERNMENT ROAD | | | | DAMASCUS | VA | 24236 | |
| 5631545 | GWENDOLYN ROBERTSON | 80 BRIGHTON HILL RD | | | | COLUMBIA | SC | 29223 | |
| 5631546 | GWENDOLYN S GREEN | 259 FARMERS HALL | | | | SHAMPLAIN | VA | 22438 | |
| 5631547 | GWENDOLYN SHAW | 8 PAYNTER DR | | | | WILMINGTON | DE | 19809 | |
| 5631548 | GWENDOLYN SMITH | 4174 SABLE DR | | | | MEMPHIS | TN | 38128 | |
| 5631549 | GWENDOLYN SMOTHERS | 1000 WEST PATRICK STREET | | | | FREDERICK | MD | 21755 | |
| 5631550 | GWENDOLYN SORRELLS | 2100 BRAZOS ST | | | | JONESBORO | AR | 72401 | |
| 5631551 | GWENDOLYN STEVENS | 1283 SILVER BROOK TRL | | | | AMBROSE | GA | 31512 | |
| 4797869 | GWENDOLYN STEWART LLC | DBA THE GOLDEN RULE | 1044 KEELER DR | | | COLUMBIA | SC | 29229 | |
| 5631552 | GWENDOLYN TIFT | 919 32 AVE EAST | | | | BRADENTON | FL | 34208 | |
| 5818591 | Gwendolyn W. Love | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631553 | GWENDOLYN WALLACE | 1301 PARSON ST NE | | | | ALBUQUERQUE | NM | 87112 | |
| 5631554 | GWENDOLYN WEARMAN | 3819 MARCONI AVE APT 8 | | | | SACRAMENTO | CA | 95821 | |
| 5631556 | GWENDOLYN WILLIAMS | 164 HOLIDAT PLACE | | | | BOSSIER CITY | LA | 71112 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5631557 | GWENDOLYN WINSELLE | 734 N HOMAN AVE | | | | CHICAGO | IL | 60624 | |
| 5631558 | GWENDOLYN WOODS | 3854 WIN | | | | INDINAPOLIS | IN | 46205 | |
| 5631559 | GWENDOLYN Y BARRETO | 6553 PORTSMOUTH DR | | | | FAYETTEVILLE | NC | 28314 | |
| 5631560 | GWENDOLYN Y WILLIAMS | 1406 ANNA LEE DRIVE | | | | KILLEEN | TX | 76549 | |
| 5631561 | GWENDONLYN SIMMONS | 812 54TH ST | | | | OAKLAND | CA | 94608 | |
| 5631562 | GWENEISHA WHITE | 520 20TH PL SW | | | | VERO BEACH | FL | 32962 | |
| 5631564 | GWENETH WILLIAMS | 106 S LINCOLN ST | | | | JEFFERSON CIT | MO | 65101 | |
| 5631565 | GWENETTA SHERRI | 2219 WAYNE AVE S | | | | LEHIGH ACRES | FL | 33973 | |
| 4887551 | GWENN H ROSENTHAL | SEARS OPTICAL LOCATION 1884 | 160 N GULPH RD | | | KING OF PRUSSIA | PA | 19406 | |
| 5631566 | GWENN KEITH CHEATHAM KEVIN COLE | 5582 ENGLETON LANE | | | | GIRARD | OH | 44420 | |
| 5631567 | GWENN SPALDING | 5312 RED FERN RD | | | | LOUISVILLE | KY | 40218 | |
| 5631568 | GWENNETH RICHARDS | P O BOX 2594 | | | | KINGSHILL | VI | 00851 | |
| 5631569 | GWENSZETTA GRAHAM | 5819 LARCHWOOD AVE | | | | PHILA | PA | 19143 | |
| 5631570 | GWENYTH PAPROCKI | 64 PINE RIDGE DR | | | | CANDIA | NH | 03034 | |
| 4801517 | GWG OUTLET | 10501 NW 50TH STREET SUITE 102 | | | | SUNRISE | FL | 33351 | |
| 4796637 | GWG OUTLET | DBA GWG OUTLET | PO BOX 453487 | | | SUNRISE | FL | 33345 | |
| 4576136 | GWIAZDOWSKI, RAYMOND J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353954 | GWILLIM, NICHOLAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581751 | GWILT, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631571 | GWIN AMANDA | 6216 OGLES CREEK RD | | | | COVINGTON | VA | 24426 | |
| 5631572 | GWIN EILEEN | 1622 CARLISLE CT | | | | MOBILE | AL | 36618 | |
| 5631573 | GWIN JACKIE | 10600 ST CLAIR 607 | | | | CLEVELAND | OH | 44108 | |
| 4517486 | GWIN JR, GEORGE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631574 | GWIN MARIA | 4111 WESTCITY CT APT 113 | | | | EL PASO | TX | 79902 | |
| 5631575 | GWIN ROSALE | 1832 SIERRA NORTE LOOP SE | | | | RIO RANCHO | NM | 87144 | |
| 4262101 | GWIN SR, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673037 | GWIN SR., CRAIG H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301328 | GWIN, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265856 | GWIN, DEMETRIC M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147589 | GWIN, JAMAICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147813 | GWIN, KESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318648 | GWIN, MARY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610777 | GWIN, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701443 | GWIN, VERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357799 | GWINER, GREGORY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631576 | GWINN HEATHER | 1777 CANDODAN RD | | | | DANIELS | WV | 25832 | |
| 5631577 | GWINN JASON | 705 GRAY ST | | | | WOODRUFF | SC | 29388 | |
| 5631578 | GWINN LISA | 1525 FARNSWORTH DRIVE | | | | CHARLESTON | WV | 25311 | |
| 4518710 | GWINN, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633808 | GWINN, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200436 | GWINN, CARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667339 | GWINN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484416 | GWINN, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700418 | GWINN, LINDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450714 | GWINN, MERSEDES N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215592 | GWINN, NATALIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516761 | GWINN, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704865 | GWINN, TRIXIE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4783933 | Gwinnett Co. Water Resources | 684 Winder Highway | | | | Lawrenceville | GA | 30045-5012 | |
| 4782091 | Gwinnett County License and Revenue | P O BOX 1045 | | | | Lawrenceville | GA | 30046-1045 | |
| 4882456 | GWINNETT COUNTY POLICE DPT ALM ADM | P O BOX 602 | | | | LAWRENCEVILLE | GA | 30046 | |
| 4779854 | Gwinnett County Tax Commission | 73 Langley Dr | | | | Lawrenceville | GA | 30046-6935 | |
| 4779855 | Gwinnett County Tax Commission | PO Box 372 | | | | Lawrenceville | GA | 30046-0372 | |
| 4779855 | Gwinnett County Tax Commission | Robin L. Cook | Claims Processor | 75 Langley Dr. | | Lawrenceville | GA | 30046 | |
| 4779855 | Gwinnett County Tax Commission | PO Box 372 | | | | Lawrenceville | GA | 30046-0372 | |
| 4779855 | Gwinnett County Tax Commission | Robin L. Cook | Claims Processor | 75 Langley Dr. | | Lawrenceville | GA | 30046 | |
| 5830491 | GWINNETT DAILY POST | ATTN: BECKIE SMITH | 725 OLD NORCROSS ROAD | | | LAWRENCEVILLE | GA | 30045 | |
| 4876573 | GWINNETT DAILY POST | GRAY PUBLISHING LLC | POB 603 725 OLD NORCROSS RD | | | LAWRENCEVILLE | GA | 30046 | |
| 5631579 | GWINNETT DAILY POST | POB 603 725 OLD NORCROSS RD | | | | LAWRENCEVILLE | GA | 30046 | |
| 5631580 | GWINNETT LESLIE | 27 HOLLY HILL DR | | | | TOMS RIVER | NJ | 08753 | |
| 4802942 | GWINNETT PLACE MALL GA LLC | DBA MOONBEAM EQUITIES XI LLC | 9103 ALTA DRIVE SUITE 204 | | | LAS VEGAS | NV | 89145 | |
| 5853511 | Gwinnett Place Mall GA LLC | 9101 Alta Drive, Suite 1801 | | | | Las Vegas | NV | 89145 | |
| 5853511 | Gwinnett Place Mall GA LLC | Shawl Pryor | 2100 Pleasant Hill Rd Suite 250 | | | Duluth | GA | 30096 | |
| 4542438 | GWITABINGI, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436322 | GWIZDOWSKI, GUY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205429 | GWOZDZ, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631581 | GWYAN PORTER | 3807 TERRANCE AVE | | | | INDIANAPOLIS | IN | 46233 | |
| 5631582 | GWYLN CARAWAY | 3000 WOODLAND PARK 311 | | | | HOUSTON | TX | 77082 | |
| 5631583 | GWYN FOSTER | 6266 HIGHWAY 391 | | | | PROSPERITY | SC | 29127 | |
| 5631584 | GWYN LEE | 402 OLD SAWMILL RD | | | | WHITERIVER | AZ | 85941 | |
| 5631585 | GWYN WILMOTINE | 1512 CATHY ST NONE | | | | SAVANNAH | GA | 31415 | |
| 4740442 | GWYN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266459 | GWYN, JASLYNN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4595 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4465416 | GWYN, PORSCHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708762 | GWYN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686778 | GWYN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719990 | GWYN, WILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478166 | GWYN, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631586 | GWYNELL WRIGHT | 816 ARCH ST | | | | ALTON | IL | 62002 | |
| 5631588 | GWYNN IVAN | 824 KNOWLES RD | | | | REIDSVILLE | NC | 27320 | |
| 5631589 | GWYNN MIA | 3963 HODGES DARY | | | | YANCEYVILLE | NC | 27379 | |
| 5631590 | GWYNN SHAFIKA | 512 Montclair Dr | | | | Burlington | NC | 27217-1636 | |
| 4518993 | GWYNN, ALPHONSO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741893 | GWYNN, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495501 | GWYNN, INDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526119 | GWYNN, JASMINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711882 | GWYNN, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629189 | GWYNN, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629204 | GWYNN, WANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631591 | GWYNNE CANALES | 11222 HUNTERS BREAK NONE | | | | HELOTES | TX | 78023 | |
| 5631592 | GWYNNE HURST | 3241 ALTALOMA DRIVE | | | | VESTAVIA | AL | 35216 | |
| 4362873 | GWYNNE, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796036 | GXI OUTDOOR POWER LLC | DBA GXI OUTDOOR POWER LLC | 7868 HWY 70 STE C | | | CLAYTON | NC | 27520 | |
| 4882586 | GXS | P O BOX 640371 | | | | PITTSBURGH | PA | 15264 | |
| 4859209 | GXS INC | 11720 AMBERPARK DR STE 200 | | | | ALPHARETTA | GA | 30009 | |
| 4890481 | GXs Inc | GSX Inc. Co. | c/o Open Text Corp. in Waterloo | 275 Frank Tompa Drive | | Waterloo | Ontario | N2L 0A1 | Canada |
| 5796338 | GXS INC-693469 | 1400 Marina Way South | none | | | Richmond | CA | 94804 | |
| 5796339 | GXS INC-693469 | 11720 AMBERPARK DR STE 200 | | | | ALPHARETTA | GA | 30009 | |
| 5790364 | GXS INC-693469 | PAUL SUNDQUIST | 9711 WASHINGTON BOULEVARD | | | GAITHERSBURG | MD | 20878 | |
| 4330750 | GYAGENDA, MALCOLM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631593 | GYAMFI ERIC | 3419 HONEYCREEK DRIVE | | | | CANTON | OH | 44705 | |
| 4768120 | GYAMFI, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307024 | GYAMFI, PAMELA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221595 | GYAMFI, TRACY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622871 | GYAN, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611679 | GYANT, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385303 | GYAPONG, OSEI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688288 | GYASI, KWAME O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417545 | GYASI, LOVELYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553037 | GYASI, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456824 | GYAWALI, RAJENDRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446231 | GYAWALI, SHUBHANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631594 | GYCE TAMIKA | 2803 RIVER SIDE PARK WAY | | | | GRAND PRAIRIE | TX | 75050 | |
| 5631595 | GYE KYONG | 3797 FAIRINGTON DR | | | | HEPHZIBAH | GA | 30815 | |
| 4399256 | GYEABOUR, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732046 | GYENES, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430606 | GYENING, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447507 | GYESZAT, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816369 | Gyford, Steven | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550838 | GYGI, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569609 | GYGI, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222157 | GYIMAH, AMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737496 | GYIMAH, ASARE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418613 | GYIMAH, CANNDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648559 | GYIMAH, HAZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224941 | GYIMAH, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631596 | GYLENE A THOMAS | 8627 HOLLYOAK ST | | | | BUENA PARK | CA | 90620 | |
| 4427983 | GYLES, LEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296658 | GYLES, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807520 | GYM QUEST, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804003 | GYMAX LLC | DBA GYMAX | 8 CORN RD STE 1 UNIT B#201 | | | DAYTON | NJ | 08810 | |
| 4130659 | GYMAX LLC | 11250 POPLAR AVE | | | | FONTANA | CA | 92337 | |
| 5832415 | GYN Enterprises | 2205 Argo Wood Way | | | | Apopka | FL | 32712 | |
| 5832415 | GYN Enterprises | Hektor N. Cevallos, CEO/President | 2701 Pemberton Dr. Ste.1001 | | | Apopka | FL | 32703 | |
| 4802024 | GYN ENTERPRISES INC | DBA BEST GLOBAL TRADER | 2701 PEMBERTON DR | | | APOPKA | FL | 32703 | |
| 4332327 | GYOMORY, MARY LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428326 | GYOMORY, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347813 | GYORFI, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631597 | GYOTT TERESA | 3610 S 50TH | | | | OMAHA | NE | 68106 | |
| 5631598 | GYOVANI SANCHES | 135 APPLETREE WAY | | | | DALTON | GA | 30721 | |
| 5631599 | GYPSA VAZQEUZ | 910 E 39TH ST APT C | | | | INDIANAPOLIS | IN | 46235 | |
| 5631600 | GYPSY L IRELAN | 357 CRESTWOOD DR | | | | OXFORD | MI | 48371 | |
| 5631601 | GYPSY MEATTE | 8243 S CO RD 900 E | | | | GALVESTON | IN | 46932 | |
| 4320554 | GYR, TANNER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805093 | GYROS PRECISION TOOLS | P O BOX 765 | | | | MONSEY | NY | 10952 | |
| 4883044 | GYROS PRECISION TOOLS INC | P O BOX 765 | | | | MONSEY | NY | 10952 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5840872 | GYROS PRECISION TOOLS INC | 12 MELNICK DR | | | | MONSEY | NY | 10952 | |
| 4682971 | GYSLING, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631602 | GYTONNE CROSS | 532 E 44TH PLACE 7739834404 | | | | CHICAGO | IL | 60653 | |
| 4248397 | GYURICA, ALAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179706 | GZLYAN, HARUTYUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435053 | GZYL, MARTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424733 | GZYL, NATHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880018 | H & B RETAIL SALES INC | ORICE DARRINGTON HARDY | 522 THIRD STREET | | | CLEVELAND | MS | 38732 | |
| 4880018 | H & B RETAIL SALES INC | ORICE DARRINGTON HARDY | 1651 HWY 1 SOUTH STE 1A | | | GREENVILLE | MS | 38701 | |
| 4795701 | H & B SALES 2013 LTD | DBA BESTILLOW | 1116 44TH ST | | | BROOKLYN | NY | 11219 | |
| 4888568 | H & C CONSTRUCTION | THOMAS G HALLER | 14080 NACOGDOCHES RD STE 154 | | | SAN ANTONIO | TX | 78233 | |
| 5631603 | H & C CONSTRUCTION | 14080 NACOGDOCHES RD STE 154 | | | | SAN ANTONIO | TX | 78233 | |
| 4816370 | H & D HOMES INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858200 | H & F DISTRIBUTING | 1006 S 14TH AVE | | | | MARSHALLTOWN | IA | 50158 | |
| 4869087 | H & H BUILDING AND REMODELING INC | 6220 PLUNKETT ST | | | | HOLLYWOOD | FL | 33023-1835 | |
| 4898810 | H & H CONSTRUCTION AND REMODELING LLC | SAMUEL HOWELL | 3354 INDIAN HILLS DR | | | PACE | FL | 32571 | |
| 4827173 | H & H DEVELOPMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876681 | H & H DEVELOPMENT GENERAL CONTRACTO | H&H DEVELOPMENT LTD | 2470 SAINT ROSE PKWY #306H | | | HENDERSON | NV | 89074 | |
| 4876898 | H & H DISTRIBUTING | HOCH INC | 4221 JUERGEN RD PO BOX 1646 | | | GRAND ISLAND | NE | 68802 | |
| 4803649 | H & H INDUSTRIAL PRODUCTS INC | DBA H & H INDUSTRIAL PRODUCTS | P O BOX 777 | | | CHINO HILLS | CA | 91710 | |
| 4808259 | H & H INVESTMENTS LLC | C/O HAWKINS-SMITH JASON | 855 W BROAD STE 300 | | | BOISE | ID | 83702 | |
| 4808259 | H & H INVESTMENTS, LLC | C/O HAWKINS-SMITH JASON | 855 W. BROAD STREET | SUITE 300 | | BOISE | ID | 83702 | |
| 4816371 | H & H MANAGEMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860915 | H & H MECHANICAL OF MICHIANA LLC | 67313 REDWOOD ROAD | | | | NORTH LIBERTY | IN | 46554 | |
| 4858178 | H & H SANITATION AND RECYCLING | 1002 WEST 1ST | | | | ALLIANCE | NE | 69301 | |
| 4798053 | H & H SPORT SHP INC | DBA H & H SPORT SHOP | 607 HWY 55 E | | | MAPLE LAKE | MN | 55358 | |
| 4858591 | H & H SPORTS PROTECTION USA INC | 10660 EL POCHE ST | | | | SOUTH EL MONTE | CA | 91733 | |
| 4868613 | H & H SYSTEMS INC | 53 AIRPORT ROAD STE B | | | | POTTSTOWN | PA | 19464 | |
| 4888572 | H & I CUSTOM REMODELINGINC | THOMAS IACOBUCCI | 6655 POST RD | | | NORTH KINGSTON | RI | 02852 | |
| 4850626 | H & J HEATING & COOLING LLC | 13661 CRIDERCREST PL APT 303 | | | | Woodbridge | VA | 22191 | |
| 4871597 | H & J JONES INC | 908 SOUTH MENA STREET | | | | MENA | AR | 71953 | |
| 4867238 | H & K EQUIPMENT INC | 4200 CASTEEL DR | | | | CORAOPOLIS | PA | 15108 | |
| 4827173 | H & L ELECTRIC | 3015 HOPYARD RD STE O | | | | Pleasanton | CA | 94588 | |
| 4798736 | H & L WORLD WIDE INC | DBA VITASPRINGS | 2003 N TYLER AVE | | | EL MONTE | CA | 91733 | |
| 5631606 | H & M DIST I | P O BOX 314 | | | | TWIN FALLS | ID | 83303 | |
| 5631607 | H & M DIST INC | P O BOX 314 | | | | TWIN FALLS | ID | 83303 | |
| 4881898 | H & M LIMO | P O BOX 410 | | | | WEST DUNDEE | IL | 60118 | |
| 4886567 | H & R AGRI POWER | SCAP INC | 901 US 45 | | | COLUMBUS | MS | 39701 | |
| 5631608 | H & R AGRI POWER | 901 US 45 | | | | COLUMBUS | MS | 39701 | |
| 5830671 | H & R BLOCK | CUSHMAN & WAKEFIELD ATTN: H&R BLOCK #44301 | 575 MARYVILLE CENTRE DRIVE | SUITE 600 | | TOWN & COUNTRY | MO | 63141 | |
| 5796341 | H & R Block #24085 | 575 Maryville Centre Drive, Suite 500 | | | | St. Louis | MO | 63141 | |
| 5792364 | H & R BLOCK #24085 | CHRIS AMBROSE | 575 MARYVILLE CENTRE DRIVE, SUITE 500 | | | ST. LOUIS | MO | 63141 | |
| 4808285 | H & R BLOCK #24085 | C/O CASSIDY TURLEY | ATTN: H & R BLOCK FRE #24085 | SUITE 500 | 575 MARYVILLE CENTRE DRIVE | ST LOUIS | MO | 63141 | |
| 5792364 | H & R Block #24085 | Chris Ambrose | 575 Maryville Centre Drive, Suite 500 | | | St. Louis | MO | 63141 | |
| 4808178 | H & R BLOCK #44301 | C\O CUSHMAN & WAKEFIELD | 575 MARYVILLE CENTRE DRIVE | SUITE 500 | | SAINT LOUIS | MO | 63141 | |
| 5796347 | H & R Block Eastern Enterprises, Inc. | 575 Maryville Centre Drive, Suite 500 | | | | Saint Louis | MO | 63141 | |
| 5792365 | H & R BLOCK EASTERN ENTERPRISES, INC. | C/O CUSHMAN & WAKEFIELD | 575 MARYVILLE CENTRE DRIVE, SUITE 500 | | | SAINT LOUIS | MO | 63141 | |
| 5792365 | H & R Block Eastern Enterprises, Inc. | c/o Cushman & Wakefield | 575 Maryville Centre Drive, Suite 500 | | | Saint Louis | MO | 63141 | |
| 5796343 | H & R BLOCK EASTERN ENTERPRISES, INC., | 4693 University Drive | | | | Davie | FL | 33328 | |
| 5792366 | H & R BLOCK EASTERN ENTERPRISES, INC., | ROBERT MORETTI | 4693 UNIVERSITY DRIVE | | | DAVIE | FL | 33328 | |
| 4876837 | H & R JEWELERS | HENRY J HINRICHSEN | 2065 CARPENTER LANE | | | REDDING | CA | 96002 | |
| 4899227 | H & S MULTISERVICES LLC | MAGDA POZOS | 2654 SW 330TH ST | | | FEDERAL WAY | WA | 98023 | |
| 4827174 | H & S Ventures | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862590 | H & S WHOLESALERS INC | 200 SOUTH HARVIN ST | | | | SUMTER | SC | 29151 | |
| 4866681 | H & W SERVICES LLC | 39 LINNWOOD ROAD | | | | MORGANTOWN | WV | 26505 | |
| 4880627 | H & W TRUCKING CO INC | P O BOX 1545 | | | | MT AIRY | NC | 27030 | |
| 4836561 | H 3 DESIGN LLC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864380 | H 3 MOBILE SERVICES LLC | 26 BECKTON HALL ROAD | | | | SHERIDAN | WY | 82801 | |
| 4804809 | H A B | DBA WHOLESALE HOUSE | 1151 EAST 11TH STREET | | | LOS ANGELES | CA | 90021 | |
| 4873228 | H A THOMPSON & SONS INC | BOX 1195 | | | | BISMARCK | ND | 58502 | |
| 5631609 | H A Z E L S T O U T | 4520 W 7TH ST | | | | TEXARKANA | TX | 75501 | |
| 4797720 | H AND B DIGITAL | 29 WEST 46 STREET | | | | NEW YORK | NY | 10036 | |
| 5631610 | H AND H CONTRACTORS | 2417 REGENCY BLVD SUITE 6 | | | | AUGUSTA | GA | 30904 | |
| 4875368 | H AND N ASSOCIATES | DONALD R NOBLE | 111 N GLENGARY ROAD | | | BLOOMFIELD HILLS | MI | 48301 | |
| 4628915 | H ANDERSON, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880748 | H B MCCLURE CO INC | P O BOX 1745 | | | | HARRISBURG | PA | 17105 | |
| 4827175 | H B T COSNTRUCTION OF ARIZONA INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863717 | H BERSTEIN SERVICE | 2314 N 2ND STREET | | | | PHILADELPHIA | PA | 19133 | |
| 4874883 | H BEST LIMITED | DC & JIT | 23403 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 4806836 | H BEST LIMITED | DIV OF MORET SK LLC | 23403 NETWORK PLACE | | | CHICAGO | II | 60673 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5796344 | H BEST LTD | 23403 NETWORK PLACE | | | | Chicago | IL | 60673 | |
| 4866565 | H BOYD NELSON INC | 3800 MINNESOTA ST | | | | ALEXANDRIA | MN | 56308 | |
| 4869281 | H BROOKS & CO | 600 LAKEVIEW POINT DRIVE | | | | NEW BRIGHTON | MN | 55112 | |
| 4805720 | H C INTERNATIONAL INC | 37 MONTCLAIR AVE | | | | LITTLE FALLS | NJ | 07424 | |
| 4800293 | H CHANDRA DIAMONDS | DBA HAZRATI.COM | 37W 47TH STREET #46 | | | NEW YORK | NY | 10036 | |
| 5631611 | H CHAVALA N | 1500 LORETTA AVE | | | | COLUMBUS | OH | 43211 | |
| 4898635 | H CONSTRUCTION SERVICES | JORGE HOSEGERA | 2012 SONJA DR # 77 | | | ROSAMOND | CA | 93560 | |
| 4860482 | H COX & SON INC | 1402 SAWYER RD | | | | TRAVERSE CITY | MI | 49684 | |
| 4881219 | H DENNERT DISTRIBUTING CORP | P O BOX 25008 | | | | CINCINNATI | OH | 45225 | |
| 4861297 | H DENNERT OF N KENTUCKY | 1600 DOLWICK DRIVE | | | | ERLANGER | KY | 41018 | |
| 5631612 | H E A T H E S T R O K E L I T | 6288 HOFFMAN LANE | | | | COOPERSBURG | PA | 18036 | |
| 5796345 | H E R ACCESSORIES LTD | 15 W 37TH ST 7TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4860899 | H E R ACCESSORIES LTD | 15 WEST 37TH ST | | | | NEW YORK | NY | 10018 | |
| 5796345 | H E R ACCESSORIES LTD | 15 W 37TH ST 7TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4876146 | H F FRITSCH & SONS INC | FRITSCH CUSTOM INTERIOR & EXTERIOR | 1021 WEST LAUREL STREET | | | SPRINGFIELD | IL | 62704 | |
| 4869772 | H F MFG CORP | 65 W 36TH STREET FLOOR 11 | | | | NEW YORK | NY | 10118 | |
| 4876426 | H FOURS INC | GEORGE HARRISON | 306 RIDDLEVILLE RD | | | SANDERSVILLE | GA | 31082 | |
| 5631613 | H FREEDMAN | 26 HOLDEN RD | | | | BROCKTON | MA | 02304 | |
| 4799356 | H GERSTNER & SONS INC | 20 GERSTNER WAY | | | | DAYTON | OH | 45402 | |
| 4805646 | H M BROWN SHOE COMPANY INC | INTERNATIONAL SOURCING | P O BOX 26802 | | | NEW YORK | NY | 10087-6802 | |
| 4876862 | H H HUNT HOMES | HHHUNT HOMES LC | 11237 NUCKOLAS ROAD | | | GLEN ALLEN | VA | 23059 | |
| 4883236 | H H TIRE & BATTERY | P O BOX 826 | CHRISTIANSTED | | | St. Croix | VI | 00821 | |
| 4796978 | H HARVEY | DBA PINELAWNS | 143-11 FERNDALE AVE | | | BRIARWOOD | NY | 11435 | |
| 4876732 | H HOUSEMAN HOLDINGS LLC | HAROLD E SMITH | 23 S ELM STREET | | | HESPERIA | MI | 49421 | |
| 4875103 | H J HEINZ COMPANY L P | DEPT AT 40020 | | | | ATLANTA | GA | 31192 | |
| 4880301 | H J MARTIN & SON INC | P O BOX 11387 | | | | GREEN BAY | WI | 54307 | |
| 4871353 | H J RASHTI & CO INC | 875 AVENUE OF AMERICAS 5TH FL | | | | NEW YORK | NY | 10001 | |
| 4871334 | H J SUTTON INDUSTRIES LTD | 8701 JANE ST UNIT C | | | | VAUGHAN | ON | L4K2M6 | CANADA |
| 4877078 | H JOHN DAVIS | INERGY PROPANE LLC | P O BOX 68 | | | MT POCONO | PA | 18344 | |
| 4886092 | H K D INTERNATIONAL HK LTD | RM 1105 K WAH CENTRE | 191 JAVA ROAD | | | NORTH POINT | | | HONG KONG |
| 4739040 | H KEITH, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631614 | H KRISTY M | 308 OAK LANE | | | | OCALA | FL | 34472 | |
| 5631615 | H LEXINGTONFAYETTC | 650 NEWTOWN PIKE | | | | LEXINGTON | KY | 40511 | |
| 5631616 | H MARTHA W | 3615 PEAR TREE CT | | | | SILVER SPRING | MD | 20906 | |
| 4846784 | H MARTIN CONTRACTING | 2809 DORSET RD | | | | Richmond | VA | 23234 | |
| 4538185 | H MORALES, RAUL-ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868865 | H N J INC | 5525 N MACARTHUR BLVD STE 160 | | | | IRVING | TX | 75038 | |
| 4860329 | H N W INDUSTRY INC | 1384 BROADWAY STE 10 S | | | | NEW YORK | NY | 10018 | |
| 4876677 | H O H CHEMICALS INC | H O H WATER TECHNOLOGY INC | P O BOX 487 | | | PALATINE | IL | 60078 | |
| 5631617 | H O H CHEMICALS INC | P O BOX 487 | | | | PALATINE | IL | 60078 | |
| 4804038 | H O TRADERS LLC | DBA FASHIONNAPPARELS | 11256 N BELLEVIEW AVE | | | KANSAS CITY | MO | 64155 | |
| 4871702 | H P B CORPORATION | 920 HARRIS STREET | | | | CHARLOTTESVILLE | VA | 22903 | |
| 4863747 | H P HOOD INC | 233 MAIN ST | | | | AGAWAM | MA | 01001 | |
| 4876669 | H R SWEEPING CO | H - R SWEEPING CO | 6648 LIGHT BREEZE DR | | | LAS VEGAS | NV | 89108 | |
| 5631618 | H R SWEEPING CO | 6648 LIGHT BREEZE DR | | | | LAS VEGAS | NV | 89108 | |
| 5631618 | H R SWEEPING CO | 6648 LIGHT BREEZE DR | | | | LAS VEGAS | NV | 89108 | |
| 5631619 | H RUSH | 8541 TRINITY VISTA TRL | | | | HURST | TX | 76053 | |
| 5631620 | H RYAN | 21 BOSTON APT2 | | | | SOMERVILLE | MA | 02143 | |
| 4873552 | H S AUGUSTINE LP | C/O HULL PROPERTY GROUP LLC | P O BOX 204227 | | | AUGUSTA | GA | 30917 | |
| 4853101 | H T R MECHANICAL LLC | 34 TWIN LEAF LN | | | | Levittown | PA | 19054 | |
| 4899024 | H T R MECHANICAL LLC | MATTHEW KRUPA | 34 TWIN LEAF LANE | | | LEVITTOWN | PA | 19054 | |
| 4847278 | H TODD CUNNINGHAM | 4536 REESE DR | | | | Wellsville | KS | 66092 | |
| 4885028 | H W HERRELL DIST CO | PO BOX 6 | | | | IMPERIAL | MO | 63052 | |
| 4868388 | H WALTER STEIGERWALD RENTALS | 511 GREEN BLVD | | | | AURORA | IN | 47001 | |
| 4869735 | H WEST EQUIPMENT INC | 645 N MAIN ST | | | | ORANGE | CA | 92868 | |
| 5789673 | H&B HR SOLUTIONS PVT. LTD. | JETENDRA CHATURVEDI | 1ST FLOOR | ARJUN BUILDING | 5 KOREGAON PARK | PUNE | MAHARASHTRA | 411001 | INDIA |
| 4890873 | H&D Oil Company, Inc. | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4883322 | H&E HI LIFT | P O BOX 849850 | | | | DALLAS | TX | 75284 | |
| 4795128 | H&H DBA PLANET STUFF | DBA PLANET STUFF | PLANET STUFF, LLC C/O INCORP SERVI | SUITE 400 | | HENDERSON | NV | 89074 | |
| 4138697 | H&H Development | 2470 Saint Rose Parkway | #306H | | | Henderson | NV | 89074 | |
| 5796346 | H&H GOLF CARTS & OUTDOOR POWER | 115 W Harrison | | | | Harlingen | TX | 78550 | |
| 4876730 | H&J REPAIR | HAROD SHINN | 312 WARD AVE | | | NORTON | KS | 67654 | |
| 4795602 | H&L ENTERPRISE INC | DBA HL FURNITURE | 1938 TYLER AVE UNIT I | | | SOUTH EL MONTE | CA | 91733 | |
| 4806075 | H&L JUNO INC | 665 BREA CANYON ROAD | | | | WALNUT | CA | 91789 | |
| 4806075 | H&L JUNO INC | 665 BREA CANYON ROAD | | | | WALNUT | CA | 94595 | |
| 5631621 | H&M NEW CENTURY GROUP | 1885 S VINEYARD AVE STE 1 | | | | ONTARIO | CA | 91761 | |
| 4889663 | H&R Block Eastern Enterprises, Inc | Attn: Robert Moretti | 4693 University Drive | | | Davie | FL | 33328 | |
| 5796347 | H&R Block Enterprises LLC c/o Cushman & Wakefield | 575 Maryville Centre Drive | Suite 600 | | | St. Louis | MO | 63141 | |
| 5796347 | H&R BLOCK ENTERPRISES LLC C/O CUSHMAN & WAKEFIELD | 575 MARYVILLE CENTRE DRIVE | SUITE 600 | | | ST. LOUIS | MO | 63141 | |
| 4890315 | H&R Block Enterprises LLC. | Attn: Tyler Easley | 5775 Maryville Centre Dr. | Suite 600 | | St. Louis | MO | 63141 | |
| 4801885 | H&S FASHION GROUP LLC | DBA FASHION HOUSE | 44873 FALCON PLACE SUITE 174 | | | STERLING | VA | 20166 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4686070 | H, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655322 | H, THOMPSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4901281 | H. Berstein Service Co., Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445425 | H. DAVIS, YOLONDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5796348 | H. Demirjian, Inc. | 928 Paseo Viento | | | | San Dimas | CA | 91773 | |
| 5792368 | H. DEMIRJIAN, INC. | HAROUTION DEMIRJIAN | 928 PASEO VIENTO | | | SAN DIMAS | CA | 91773 | |
| 4857384 | H. Demirjian, Inc. | Crown City Automotive | Haroution Demirjian | 928 Paseo Viento | | San Dimas | CA | 91773 | |
| 4897415 | H. Dennis Lewton, O.D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343176 | H. TARSHIZI, M. HOSSEIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794468 | H. TZANETATOS, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794238 | H. UJUETA S.A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794239 | H. UJUETA S.A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794240 | H. UJUETA S.A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793950 | H. UJUETA S.A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794240 | H. UJUETA S.A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250371 | H., CHAREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5792369 | H.O. APARTEMENT S, LLC | LAURA N. GARCIA | 23622 CALABASAS ROAD | SUITE 200 | | CALABASAS | CA | 91302 | |
| 4126075 | H.P.B. Corporation | 920 Harris Street | | | | Charlottesville | VA | 22903 | |
| 4804399 | H/S FLORENCE LLC | C/O HULL PROPERTY GROUP LLC | PO BOX 204227 | | | AUGUSTA | GA | 30917-4227 | |
| 4836562 | H12030 LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799856 | H2 GALAXY CORP | DBA SALEFOLKS | 4327 BOWNE STREET | | | FLUSHING | NY | 11355 | |
| 4877320 | H2O PROS | JAMES MOREY | P O BOX 781566 | | | SAN ANTONIO | TX | 78278 | |
| 4879346 | H2O PROS | MOREY & COLE LLC | 18866 STONE OAK PKWY STE 10387 | | | SAN ANTONIO | TX | 78258 | |
| 4861370 | H2O FURNISHINGS LLC | 161 GARDNER ROAD | | | | BROOKLINE | MA | 02445 | |
| 4874810 | H2O PRO | DAVID V MOREHEAD | 2209 E ROWAN | | | SPOKANE | WA | 99207 | |
| 4862875 | H2W INC | 20630 SUPERIOR ST | | | | CHATSWORTH | CA | 91311 | |
| 4836563 | H3 HOMES, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875459 | H3 SPORTGEAR | DRAWER 1288 P O BOX 5935 | | | | TROY | MI | 48007 | |
| 4870807 | HA CHEN TRADE CORPORATAION | 7F-5 NO 241 SEC 3 | WEN HSIN RD | | | TAICHUNG | | | TAIWAN, REPUBLIC OF CHINA |
| 5631622 | HA KEYSHAL K | 3904 CAMBRONNE STREET | | | | NEW ORLEANS | LA | 70118 | |
| 5631623 | HA LAM | 5310 STREAMVIEW DR SAN DIEGO073 | | | | SAN DIEGO | CA | 92105 | |
| 5631624 | HA NGUYEN | 10151 IMPERIAL AVE NONE | | | | GARDEN GROVE | CA | 92843 | |
| 5631625 | HA TRAN | 9871 W RICE AVE | | | | LITTLETON | CO | 80123 | |
| 4364715 | HA, ALEX T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688482 | HA, BYOUNG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178724 | HA, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251506 | HA, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276766 | HA, DAO B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816372 | HA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526776 | HA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616972 | HA, EUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524028 | HA, HUY Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549306 | HA, JUNG-WON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187336 | HA, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816373 | HA, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414721 | HA, KHOI V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203855 | HA, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181564 | HA, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704568 | HA, THUVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552487 | HA, TRUONG THONG D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631626 | HAACK ADAM | 533 N CLARKSON | | | | FREMONT | NE | 68025 | |
| 5631627 | HAACK JACQUELINE | 140 HEARTMANS HIDEAWAY | | | | KIRBYVILLE | MO | 65679 | |
| 4573958 | HAACK, CHRIS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236713 | HAACK, GIOCONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392616 | HAACK, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576090 | HAACK, LORRAINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708017 | HAACK, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752964 | HAACK-RAFFETY, DOREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631628 | HAAE FAYNETTE | 1472 HALEXOA DRIVE | | | | HONOLULU | HI | 96821 | |
| 5631629 | HAAG DIANA | 72 ALBERGE LN | | | | BALT | MD | 21220 | |
| 5631630 | HAAG JENNIFER | 810 N MORELAND BLVD | | | | WAUKESHA | WI | 53188 | |
| 5631631 | HAAG MICHEAL | 607 WEST 11TH ST APT121 | | | | TRACY | CA | 95376 | |
| 5631632 | HAAG STACY | 6105 E SAHARA | | | | LAS VEGAS | NV | 89142 | |
| 4762017 | HAAG, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390904 | HAAG, CHARLES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603872 | HAAG, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446459 | HAAG, KATHY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358273 | HAAG, KENT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573552 | HAAG, KEVIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484351 | HAAG, LEEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690701 | HAAG, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621758 | HAAG, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366662 | HAAG, SPENCER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4397726 | HAAG, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548939 | HAAGA, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234321 | HAAGE, KONSTANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265296 | HAAGEN, JIMMY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185941 | HAAGENSON, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362981 | HAAGSMA, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631633 | HAAIRSTON JESSE | 800 FIRST ST | | | | MARTINSVILLE | VA | 24112 | |
| 4734846 | HAAK, DEBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433782 | HAAK, GARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636724 | HAAK, LEVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827176 | HAAK, MARK & HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311587 | HAAK, SIMONE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279013 | HAAK, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368611 | HAAKE, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399245 | HAAKE, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595445 | HAAKIM, SAMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513686 | HAAKINSON, RICK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599916 | HAAKY, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540950 | HAALA, LENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390082 | HAALAND, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718312 | HAALAND, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356666 | HAAN, BRIAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359373 | HAAN, CYNTHIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689234 | HAAN, HILLAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827177 | HAAN, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631634 | HAANEN ERIN | PO BOX 169 | | | | NEW FRANKEN | WI | 54229 | |
| 5631635 | HAAPAKOSKI AMBER | 3667 E SQUIRE AVE | | | | CUDAHY | WI | 53110 | |
| 4827178 | HAAPALA, RICH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477851 | HAAPALA, VICKI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685465 | HAAPOJA-TOUSSAINT, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289312 | HAAR, FELICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403672 | HAAR, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220548 | HAAREN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317857 | HAARMAN, ALYSSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284182 | HAARMANS, LINDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631636 | HAARMON MARION | 509 S MOUND ST APT 3 | | | | MUNCIE | IN | 47305 | |
| 4390157 | HAARSAGER, LANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598181 | HAARSGAARD, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631637 | HAAS BRENT | 1275 BAILEY COMMONS RD | | | | SANFORD | NC | 27332 | |
| 5631638 | HAAS CHRISTINA | 67 W HEARTHSTONE DR | | | | ALBANY | NY | 12205 | |
| 5631639 | HAAS CHRISTINE | 906 LAMONT STREET | | | | KINGSPORT | TN | 37656 | |
| 5631640 | HAAS CHRISTOPHER | 400 E 330TH ST | | | | WILLOWICK | OH | 44095 | |
| 4827179 | HAAS CONSTRUCTION CO. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631641 | HAAS DENISE | 2481 SCHON DR | | | | CINCINNATI | OH | 45231 | |
| 5631642 | HAAS GARY | 198 RIVER ROAD | | | | MOSCOW MILLS | MO | 63362 | |
| 5631643 | HAAS JAMES | 4417 1-2 GRIER ST | | | | GASTONIA | NC | 28056 | |
| 5631644 | HAAS JOYCE | 360 8TH ST SE | | | | NAPLES | FL | 34117 | |
| 4453077 | HAAS JR., CHARLES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631645 | HAAS KELSEY J | 5109 GAME FARM | | | | URBANA | OH | 43078 | |
| 5631646 | HAAS LYNDSEY | 573 AUDITORI DRIVE | | | | VA BEACH | VA | 23454 | |
| 5631647 | HAAS NICOLE | 65 BOWIE DR | | | | FALLING WATERS | WV | 25419 | |
| 5631648 | HAAS PENNY | 13057 LIBERTY PIKE | | | | BROOKVILLE | IN | 47012 | |
| 5631649 | HAAS SHARI | 3024 HYANNIS DR | | | | CINCINNATI | OH | 45251 | |
| 5631650 | HAAS STEVEN | 1604 WHITLOW DR | | | | BELLEVILLE | IL | 62226 | |
| 4399602 | HAAS, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582604 | HAAS, ADRIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581309 | HAAS, ALANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855393 | Haas, Alesia J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816374 | HAAS, ALISSANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284084 | HAAS, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572091 | HAAS, BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816375 | HAAS, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416511 | HAAS, BRIAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235382 | HAAS, BRITTANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506614 | HAAS, BRUCE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579224 | HAAS, CHARLENE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666795 | HAAS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210420 | HAAS, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169721 | HAAS, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460111 | HAAS, CORY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381953 | HAAS, DRAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358931 | HAAS, ELISABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255119 | HAAS, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4297940 | HAAS, ETTIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726869 | HAAS, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343110 | HAAS, GRETCHEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491043 | HAAS, HAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196746 | HAAS, HAMILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384882 | HAAS, HAVEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156070 | HAAS, HAYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187699 | HAAS, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286997 | HAAS, JACK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576763 | HAAS, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292757 | HAAS, JACOB N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218640 | HAAS, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689239 | HAAS, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816376 | HAAS, JEFF & MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217666 | HAAS, JOEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738871 | HAAS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625331 | HAAS, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447983 | HAAS, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484367 | HAAS, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793038 | Haas, Kenneth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5423027 | HAAS, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478507 | HAAS, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566668 | HAAS, LACEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595858 | HAAS, LINDA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740570 | HAAS, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157815 | HAAS, MANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836564 | HAAS, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339931 | HAAS, MARIA VICTORIA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313423 | HAAS, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598070 | HAAS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469538 | HAAS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575707 | HAAS, MASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490905 | HAAS, MEGAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700335 | HAAS, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413955 | HAAS, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440421 | HAAS, MOLLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522202 | HAAS, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228594 | HAAS, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816377 | HAAS, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773323 | HAAS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179036 | HAAS, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167614 | HAAS, RUSSELL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304937 | HAAS, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816378 | HAAS, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660571 | HAAS, SONCHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302159 | HAAS, STEVEN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816379 | HAAS, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373133 | HAAS, SUSAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297418 | HAAS, SYDNEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353553 | HAAS, TAMMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678123 | HAAS, TERRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392151 | HAAS, TYLER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816380 | HAAS,BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631651 | HAASCH BRENDA | 380 LAFAYETTE AVE | | | | WOODBURY | NJ | 08096 | |
| 5631652 | HAASCOSIMINO JESSICAKORE | 92 LAKE ST APT 1 | | | | LEROY | NY | 14482 | |
| 5631653 | HAASE CAROL | 517 COUNTRY CLLUB LN | | | | POMONA | NY | 10970 | |
| 4224707 | HAASE III, ARTHUR P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631654 | HAASE KATHLEEN | 17899 POOL RIDGE RD | | | | GUERNEVILLE | CA | 95446 | |
| 5631655 | HAASE MARCELLE | 7 CEDER KNOLL WAY | | | | HAMBURG | NJ | 07419 | |
| 4305073 | HAASE, ASHLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567385 | HAASE, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468786 | HAASE, ELISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635689 | HAASE, FEYETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685795 | HAASE, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479654 | HAASE, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191763 | HAASE, MADISON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353104 | HAASE, SAMUEL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628779 | HAASE, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273777 | HAASE, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703787 | HAASE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672538 | HAASKELL, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816381 | HAASKJOLD, GUNVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572415 | HAASL, CAROLINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5631656 | HAASS DONALD | 305 SOLLOCK | | | | DEVINE | TX | 78016 | |
| 4701041 | HAASTRUP, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631657 | HAAYDEN BEVERLY | 630 S D ST | | | | LAKE WORTH | FL | 33460 | |
| 4634798 | HAAZ, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4782490 | HAB - BPT | 325-A POTTSTOWN PIKE | | | | Exton | PA | 19341-2290 | |
| 4555729 | HABA, AFIFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660688 | HABA, CRYSTAL S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203393 | HABAL, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175334 | HABAL, MARIA CECILIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404560 | HABAL, MOHAMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271306 | HABAN, FELICIDAD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406399 | HABANA VALENCIA, JAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183049 | HABAR, ERIC G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206552 | HABARA, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816382 | HABAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167669 | HABASCHZADA, MURSAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631658 | HABASH COLLETTE M | 19747 WESTERLY DR | | | | RIVERSIDE | CA | 92508 | |
| 4207325 | HABASH, AJIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196984 | HABASH, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192151 | HABASH, MINAL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246102 | HABASHY, MAGDY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210502 | HABBERSTAD, SHARON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530822 | HABBIT, SKYLAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250267 | HABBORD, AMBER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712740 | HABBOUL, ZAKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5787511 | HAB-BPT | PO BOX 21810 | | | | VALLEY | PA | 18002-1810 | |
| 5787511 | HAB-BPT | PO BOX 21810 | | | | Lehigh Valley | PA | 18002-1810 | |
| 4451740 | HABDAS, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686495 | HABEEB, KRISTEN S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332873 | HABEEB, NICHOLAS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631659 | HABEEBULLAH ADEENA | 118 N HILL CT | | | | DANVILLE | VA | 24541 | |
| 4275374 | HABEGER, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4905934 | Habegger-Myers HVAC Distribution, Inc | 1020 Duquesne Blvd | | | | Duquesne | PA | 15110 | |
| 4625718 | HABEXER, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631660 | HABEL RHONDA | 3312 DAMASCUS RD | | | | JASPER | GA | 30143 | |
| 4564002 | HABEL, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183480 | HABELRIH, EDGAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631661 | HABENICHT SEDY | 3814 S 86THST | | | | WEST ALLIS | WI | 53214 | |
| 4278591 | HABENICHT, KURT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816383 | HABENICHT, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631662 | HABER ALEX | 479 SW 159TH TERRACE | | | | HOLLYWOOD | FL | 33027 | |
| 5631663 | HABER MARGO | 2805 W 7000S RD | | | | CHEBANSE | IL | 60922 | |
| 4836565 | HABER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732298 | HABER, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816384 | HABER, IRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517689 | HABER, KATRINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537798 | HABER, REBECCA DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271198 | HABER, ROLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579381 | HABER, ZACK B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631664 | HABEREK JENNIFER | 3396 ROCK HILL RD | | | | DEFUNAK SPRINGS | FL | 32435 | |
| 4219679 | HABERER, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580871 | HABERFIELD, MARK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631665 | HABERKORN MARGAITA | 7916 W ELM ST | | | | TAMPA | FL | 33615 | |
| 4441948 | HABERL, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218452 | HABERL, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393183 | HABERLAND, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180987 | HABERLE, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691374 | HABERLE, MARYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313981 | HABERLEIN, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330116 | HABERLIN, JAIME A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608947 | HABERLY, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631666 | HABERMAN JULIE | 6623 BANBURY CT | | | | NORCROSS | GA | 30093 | |
| 4158902 | HABERMAN, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514725 | HABERMAN, CORY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694383 | HABERMAN, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296273 | HABERMAN, JAKE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574430 | HABERMAN, KAILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482954 | HABERMAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414968 | HABERMAN, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395430 | HABERMAN, TAYLOR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425129 | HABERMAN-SANTIAGO, ANNALISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691328 | HABERMAS, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631667 | HABERMEHL CHRIS | 26660 BROOKPARK RD EXT | | | | NORTH OLMSTED | OH | 44070 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4310033 | HABERMEL, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766158 | HABERMEYER, SHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533291 | HABERN, RICHARD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730888 | HABERSAT, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631668 | HABERSHAM CHERIE | 2100 FOREST | | | | PALM BAY | FL | 32905 | |
| 5484221 | HABERSHAM COUNTY | 6257 STATE HIGHWAY 115 | | | | CLARKESVILLE | GA | 30523 | |
| 4779809 | Habersham County Tax Commissioner | 6257 State Highway 115 | Suite 7 | | | Clarkesville | GA | 30523 | |
| 5631670 | HABERSHAM STATION LLC | C0 NEWMARK GRUBB KNIGHT FRANK | C0 NEWMARK GRUBB KNIGHT FRANK | 3424 PEACHTREE ROAD SUITE 800 | | ATLANTA | GA | 30326 | |
| 5631670 | HABERSHAM STATION LLC | C/O NEWMARK GRUBB KNIGHT FRANK | ATTN: NIKKIA ROGERS | 3424 PEACHTREE ROAD, SUITE 800 | | ATLANTA | GA | 30326 | |
| 5631670 | Habersham Station, LLC | c/o Newmark Grubb Knight Frank | 3424 Peachtree Road | Suite 800 | | Atlanta | GA | 30326 | |
| 5631671 | HABERSHAM TASIEKA | 127 ASHTO VILLAGE PL | | | | WAYNESBORO | GA | 30830 | |
| 5631672 | HABERSHAM TERRIKA | 828 NW 10TH AVE BLDG | | | | FT LAUDERDALE | FL | 33311 | |
| 4266625 | HABERSHAM, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555611 | HABERSHAM, EBONY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427974 | HABERSHAM, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262286 | HABERSHAM, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433602 | HABERSHAW, DIANE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450289 | HABERSKI, STEPHEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738251 | HABERSTICH, AUGUST J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515153 | HABERTHUR, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631673 | HABIB AMIRA | 6325 S WILLIAMSON BLVD | | | | PORT ORANGE | FL | 32128 | |
| 5631674 | HABIB JOHN | 4218 BARNES MEADOW RD SW | | | | SMYRNA | GA | 30082 | |
| 5631675 | HABIB MARKOS | 863 S MOLLISON | | | | EL CAJON | CA | 92020 | |
| 4293451 | HABIB, BISHOY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398024 | HABIB, FAHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790543 | Habib, Habsah | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790544 | Habib, Habsah | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564959 | HABIB, KAYLENE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575105 | HABIB, MERICI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749820 | HABIB, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733953 | HABIB, PERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424835 | HABIB, SANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717743 | HABIB, SHAMIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191477 | HABIB, TARIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527107 | HABIB, YUSUFF O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568222 | HABIB, ZUHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631676 | HABIBA ABASHEIKH | 322 RAVOUX ST | | | | ST PAUL | MN | 55106 | |
| 5631677 | HABIBA BANGURA | 16310 EDDINGER RD | | | | BOWIE | MD | 20716 | |
| 5631678 | HABIBA HUSSIANI | 13 SAIPAN RD | | | | CHELSEA | MA | 02150 | |
| 4249138 | HABIBA, NIGATH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211843 | HABIBA, UMME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631679 | HABIBAH GOODEN | 4801 DANUBE | | | | DURHAM | NC | 27704 | |
| 5631680 | HABIBAH M JACKSON | 8702 MANCHES RD APT5 | | | | SILVERSPRING | MD | 20901 | |
| 4836566 | HABIBE-ARENDSZ, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631681 | HABIBI AGIM | 602 2ND ST SW | | | | LARGO | FL | 33770 | |
| 4552276 | HABIBI, MANOCHEHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705157 | HABIBULLAH, H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856878 | HABIBUZAMAN, ABDUL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856884 | HABIBUZAMAN, ABDUL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194372 | HABIBZADAH, PARWIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614430 | HABIC, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525301 | HABICK, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836567 | HABIFY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631682 | HABINA FLORENCE | 34 I.RANDURA ST | | | | YONKERS | NY | 10705 | |
| 4606862 | HABINA, RONALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836568 | HABITAT & ASSOCIATES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836569 | HABITAT ARCHITECTURE STUDIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836570 | HABITAT DESIGN STUDIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836571 | HABITAT FOR HUMANITY OF COLLIER CTY. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836572 | HABITAT INTERIORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836573 | HABITAT RESIDENCE CONDO HOTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836574 | HABITRIBE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484153 | HABJANETZ, LUANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791541 | Hable Dedic, Burton & Chole | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304617 | HABLE, HALEYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575622 | HABLEWITZ, CORY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631683 | HABLITZEL CHRISTINE | 9980 S RIVER RD | | | | WATERVILLE | OH | 43566 | |
| 4628778 | HABLUTZEL, DONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272833 | HABON, MELODY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403006 | HABOUCHE, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446202 | HABOUL, NADINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631684 | HABOVICK HEATHER | 32 DORSEY ST | | | | BRIDGEVILLE | PA | 15017 | |
| 5484222 | HAB-RET SCHOOL | PO BOX 25144 | | | | LEHIGH | PA | 18002-5144 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4578746 | HABRON, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576249 | HABTE, NAOD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698577 | HABTE, RAF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770126 | HABTE, REZENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217704 | HABTEMARIAM, KABRAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365879 | HABTU, TIRHAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694070 | HABY, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850200 | HAC HEATING AND AIRCONDITIONING INC | PO BOX 1964 | | | | Winton | CA | 95388 | |
| 4872073 | HAC INC | A DIRECT MAYTAG HOME APPLIANCE CTR | 10324 E 71ST ST | | | TULSA | OK | 74133 | |
| 5631685 | MACESSA HARLEY | 71 ROAD 7776 | | | | BLOOMFIELD | NM | 87413 | |
| 4307773 | HACHA, BRANDON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176916 | HACHA, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203698 | HACHE, MARCIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349500 | HACHEM, SINDUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318051 | HACHEY, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372859 | HACHEY, KELLY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555597 | HACHIMI, MEHDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5017095 | HACHMAN CONSTRUCTION | 55 LARKSPUR STREET | | | | SAN RAFAEL | CA | 94901 | |
| 4335240 | HACHMAN, ALEC M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715752 | HACHMAN, FRANK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836575 | HACHTEN, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631686 | HACI OZQUN | 673 OLD NICHOLS RD | | | | RONKONKOMA | NY | 11779 | |
| 4723016 | HACINAS, NELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631687 | HACK ANGELA | 1267 BLUEGRASS RD | | | | SEVIERVILLE | TN | 37862 | |
| 5631688 | HACK SYLVIA | 5314 HORNE ST | | | | RICHMOND | VA | 23223 | |
| 5631689 | HACK TOMASINA | 312A E MARKET ST | | | | LEWES | DE | 19958 | |
| 4319656 | HACK, AMBER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201671 | HACK, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217031 | HACK, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793550 | Hack, Christopher | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276432 | HACK, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836576 | HACK, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416139 | HACK, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683573 | HACK, MOHAMMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811589 | Hack, Piro, O'Day, Merklinger, Wallace & McKenna, P.A. | Attn: Patrick Sages | 30 Columbia Turnpike | | | Florham Park | NJ | 07932 | |
| 4572480 | HACK, SAMANTHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319802 | HACK, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205052 | HACK, VICKIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615460 | HACK, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741612 | HACK, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631690 | HACKADAY JAMIE | PO BOX 1551 | | | | TAYLORSVILLE | NC | 28681 | |
| 5631691 | HACKATHORN HOLLEY | 12916 70TH ST | | | | OSKALOOSA | KS | 66066 | |
| 5631692 | HACKATHORN JULIE | 6215 CLOUDY LN SE | | | | AMSTERDAM | OH | 43903 | |
| 5631693 | HACKATHORN NORMAN | -12505 PINE VALLEY DR | | | | KANSAS CITY | KS | 66109 | |
| 4228783 | HACKATHORN, STANLEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220785 | HACKBARTH, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254060 | HACKBARTH, MEGAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215612 | HACKE, STEPHANIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784915 | Hackemeyer, Jane | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488482 | HACKENBERG, CANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725211 | HACKENBERG, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478863 | HACKENBERG, LAURENA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207553 | HACKENBERG, LILA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463350 | HACKENBERGER, MIKKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156816 | HACKENBRACHT, TAHARI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593134 | HACKENBURG, ROBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722707 | HACKENJOS, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405165 | HACKENSACK CITY | 65 CENTRAL AVENUE | | | | HACKENSACK | NJ | 07602-0608 | |
| 4780292 | Hackensack City Tax Collector | 65 Central Avenue | PO Box 608 | | | Hackensack | NJ | 07602-0608 | |
| 4242719 | HACKENSON, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631694 | HACKER ASHLEY K | 631 LITITZ MANOR DR | | | | YAKIMA | WA | 98908 | |
| 4793897 | Hacker International, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631695 | HACKER KEVIN | 15 MCCAB WAY | | | | DAYTON | OH | 45439 | |
| 5631696 | HACKER KYLE | 2514 ALOMA ST | | | | WICHITA | KS | 67211 | |
| 5631697 | HACKER LISA | 1206 CHESAPEAKE | | | | VIRGINIA BEACH | VA | 23324 | |
| 5631698 | HACKER PAMELA | 2801 23RD AVE S APT 118 | | | | FARGO | ND | 58103 | |
| 5631699 | HACKER TERRIE | 126 N 200E | | | | MT PLEASANT | UT | 84647 | |
| 4575676 | HACKER, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553973 | HACKER, ALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671114 | HACKER, ANITA JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712950 | HACKER, CANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316572 | HACKER, CHLOE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4317934 | HACKER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635020 | HACKER, DAVID K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507418 | HACKER, DONALD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618380 | HACKER, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316666 | HACKER, ERICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565215 | HACKER, IVY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770835 | HACKER, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529896 | HACKER, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836577 | HACKER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816386 | HACKER, MIKE & SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558787 | HACKER, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431907 | HACKER, RASHAAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594475 | HACKER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632684 | HACKER, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600867 | HACKER, RUTH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441908 | HACKER, SALLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657949 | HACKER, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317661 | HACKER, TIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317658 | HACKER, YVETTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451533 | HACKERD, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5796349 | HackerOne | 300 Montgomery Street | | | | San Francisco | CA | 94104 | |
| 4491326 | HACKERT, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281651 | HACKERT, JASON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631700 | HACKET HALI | 235 FLORIDA AVE | | | | GREENWOOD | SC | 29646 | |
| 5631701 | HACKETT CHALIE | 2184 EAST 30 APT 618 | | | | CLEVELAND | OH | 44115 | |
| 5631702 | HACKETT DREW | 3400 S GREELEY HWY 123 | | | | CHEYENNE | WY | 82007 | |
| 5631703 | HACKETT GWENDOLYN C | 1202 MONTEREY CIR | | | | JONESBORO | GA | 30236 | |
| 5631704 | HACKETT JAMIE | 1436 CEDAR ST | | | | WASHINGTON | DC | 20020 | |
| 5631705 | HACKETT LASHONDA | 1522 PARKWAY APT F2 | | | | GREENWOOD | SC | 29646 | |
| 5631706 | HACKETT MILES | 2214 EAST 67TH STREET | | | | TULSA | OK | 74129 | |
| 5631707 | HACKETT PATRICE | 4012 N ELGIN | | | | TULSA | OK | 74106 | |
| 5631708 | HACKETT ROCKET | 311B WHISPREING PINE DR 11 | | | | SILVER SPRING | MD | 20906 | |
| 5631709 | HACKETT SHANNON | 5216 RIM ROCK LANE | | | | FORT COLLINS | CO | 80526 | |
| 5631710 | HACKETT SHEREE | 1501 DIGGS BLVD | | | | WINSTON-SALEMN | NC | 27101 | |
| 5631711 | HACKETT TAMMIE | 2530 HILLVALE CIR | | | | LITHONIA | GA | 30058-1821 | |
| 5631712 | HACKETT TERI M | 8951 PALOS VERDDES AVE | | | | WESTMINSTER | CA | 92683 | |
| 5631713 | HACKETT YVONNE | 321 BITNER RD | | | | DUNBAR | PA | 15475 | |
| 4516924 | HACKETT, AMANDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678656 | HACKETT, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390348 | HACKETT, ARIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732077 | HACKETT, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165057 | HACKETT, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369480 | HACKETT, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202073 | HACKETT, CELESTE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402930 | HACKETT, CHAUNTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440351 | HACKETT, COURTNEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637181 | HACKETT, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694768 | HACKETT, DARRYL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222533 | HACKETT, DEANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521058 | HACKETT, DIAMONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168579 | HACKETT, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623618 | HACKETT, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335652 | HACKETT, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733494 | HACKETT, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526721 | HACKETT, GORDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661436 | HACKETT, HAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687465 | HACKETT, III, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680228 | HACKETT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425787 | HACKETT, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510523 | HACKETT, JOSEPH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410731 | HACKETT, KAIMEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594312 | HACKETT, LENROY A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219833 | HACKETT, LINDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395711 | HACKETT, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720237 | HACKETT, MISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415460 | HACKETT, MYESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314005 | HACKETT, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489848 | HACKETT, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674944 | HACKETT, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435764 | HACKETT, TYLER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341995 | HACKEY, SHELRAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572606 | HACKEY, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548351 | HACKFORD, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4549737 | HACKFORD, ROBYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816387 | HACKFORD, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274983 | HACKFORT, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631714 | HACKING LISA | 880 NORTH 3500 WEST | | | | VERNAL | UT | 84078 | |
| 4363336 | HACKL, CAITLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576638 | HACKL, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196107 | HACKLEMAN, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631715 | HACKLER LATOYA L | 1 SKELETON RD APT1 | | | | SHAW | MS | 38773 | |
| 4631929 | HACKLER, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392340 | HACKLER, DYLAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629471 | HACKLER, GRANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606667 | HACKLER, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387925 | HACKLER, SHANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624521 | HACKLER-ROY, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631716 | HACKLEY AUDREY | 809 STONEHURST CT | | | | ANNAPOLIS | MD | 21409 | |
| 5631717 | HACKLEY LEISA | 1916 WATTS LN | | | | RICHMOND | VA | 23223 | |
| 4578351 | HACKLEY, ALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284212 | HACKLEY, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462695 | HACKLEY, CHASTITY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645496 | HACKLEY, ED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601730 | HACKLEY, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601730 | HACKLEY, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715139 | HACKLEY, RICHARD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401445 | HACKLEY, TERRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489556 | HACKMAN, GRACE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510327 | HACKMAN, HAYLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169612 | HACKMAN, SEAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766219 | HACKMAN, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419877 | HACKMER, SHARON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631718 | HACKNEY ASHLEY | 807 AUSTIN | | | | DOUGLAS | GA | 31533 | |
| 5631719 | HACKNEY BETTY | 3367 RUTLEDGE RD | | | | CHARLESTON | WV | 25311 | |
| 5631720 | HACKNEY BILLY J | PO BOX157 | | | | NORTH MATEWAN | WV | 25688 | |
| 5631721 | HACKNEY CHARLES | 212 PAULINE AVE | | | | AKRON | OH | 44312 | |
| 5631722 | HACKNEY CONSWELLA M | 6836 WALKERMILL RD APT 101 | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 5631723 | HACKNEY JACQUELINE | 6023 CRSYATAL DR LOT 50 | | | | COLUMBUS | GA | 31907 | |
| 5631724 | HACKNEY JAMIE | 47 RICHWOOD ST | | | | WEST ROXBURY | MA | 02132 | |
| 5631725 | HACKNEY JOEANN | 600 LIONS CLUB DR | | | | MABLETON | GA | 30126 | |
| 5631726 | HACKNEY TONEESHA | 1115 SE 33RD ST | | | | TOPEKA | KS | 66605 | |
| 4552903 | HACKNEY, AKAYJAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521683 | HACKNEY, ALENA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156314 | HACKNEY, ALEXIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303897 | HACKNEY, CLARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464592 | HACKNEY, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527718 | HACKNEY, DAMIEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238056 | HACKNEY, DEIDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368829 | HACKNEY, DELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713158 | HACKNEY, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662017 | HACKNEY, GENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672380 | HACKNEY, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318461 | HACKNEY, HARLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566583 | HACKNEY, JADE-NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732031 | HACKNEY, JEWEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592431 | HACKNEY, JOHNSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180847 | HACKNEY, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518937 | HACKNEY, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749120 | HACKNEY, MARILYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732980 | HACKNEY, MARKEETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431480 | HACKNEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567703 | HACKNEY, RIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287701 | HACKNEY, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384976 | HACKNEY, RYDEJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354324 | HACKNEY, TREVOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696536 | HACKNEY-JENNINGS, PEARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863412 | HACKS KEY SHOP INC | 222 SOUTH GRAND AVENUE | | | | LANSING | MI | 48933 | |
| 4236017 | HACKSHAW, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631727 | HACKSTADT STEVE | 25 RD S387 | | | | FARMINGTON | NM | 87401 | |
| 4218676 | HACKSTEDDE, DANIELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637549 | HACKWORTH, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159592 | HACKWORTH, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317932 | HACKWORTH, DIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149499 | HACKWORTH, HELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316584 | HACKWORTH, JEREMY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558622 | HACKWORTH, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4317057 | HACKWORTH, JOSEPH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582796 | HACKWORTH, JUSTICE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660207 | HACKWORTH, LESLIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167316 | HACKWORTH, PRESLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717361 | HACKWORTH, ROSEMARY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628680 | HACKWORTH, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154389 | HACKWORTH, SHELLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315901 | HACKWORTH, TANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306979 | HACKWORTH, TATYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684045 | HACKWORTH, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428236 | HACUNDA, RYAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631728 | HADAB ELIAS | 385 BUCKINGHAM TERRACE | | | | ATHENS | GA | 30607 | |
| 4611662 | HADAC, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218054 | HADACEK, DANIKA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792408 | Hadad, Barbara | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488763 | HADAD, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213428 | HADADIAN, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641014 | HADAEGH, BEHZAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631729 | HADALLER LIZ | 1830 YESAMITE RD | | | | MATECA | CA | 95336 | |
| 4804830 | HADAR GROUP LLC | DBA ANDREA BESO | 5632 VAN NUYS BLVD | | | SHERMAN OAKS | CA | 91401 | |
| 4796861 | HADAR OSHRI | DBA HADARI | 1129 SANTEE | | | LOS ANGLES | CA | 90015 | |
| 4735369 | HADAR, AMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631730 | HADASA RAMIREZ | 138 5TH AVE APT B | | | | CHULA VISTA | CA | 91910 | |
| 5631732 | HADAVALA RAMAN | 3655 PRUNERIDGE AVE | | | | SANTA CLARA | CA | 95051 | |
| 4732289 | HADAWAY O'REAR, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631733 | HADAWAY TAMIRA | 3514 EAGLE LN | | | | PANAMA CITY | FL | 32404 | |
| 4456967 | HADAWAY, ANDREW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765423 | HADAWAY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442158 | HADAWAY, KEVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431209 | HADAWAY, LIVAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208329 | HADAWAY, NICHOL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275317 | HADAWAY, WYATT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189793 | HADAWAY-BOHL, DEBBIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471494 | HADBA, GEHAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730118 | HADBAVNY, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692187 | HADCOCK, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286987 | HADCOCK, ELAINE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631734 | HADD LISA | 645 SE KANE DR APT 303 | | | | GRESHAM | OR | 97080 | |
| 4827180 | HADD, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5796350 | HADDAD APPAREL GROUP LTD | 90 EAST 5TH STREET | | | | BAYONNE | NJ | 07002 | |
| 4871492 | HADDAD APPAREL GROUP LTD | 131 DOCKS CORNER RD | | | | DAYTON | NJ | 08810-1531 | |
| 4864733 | HADDAD BROTHERS INC | 28 WEST 36TH ST STE 1026 | | | | NEW YORK | NY | 10018 | |
| 5631735 | HADDAD JOHN | 13 MAGNOLIA DR | | | | LOCK HAVEN | PA | 17745 | |
| 5631736 | HADDAD LUCY | 240 HILLCREST DR | | | | MARIETTA | OH | 26817 | |
| 4256109 | HADDAD, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765678 | HADDAD, ATA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727626 | HADDAD, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280600 | HADDAD, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744829 | HADDAD, GLADAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827181 | HADDAD, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190620 | HADDAD, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665701 | HADDAD, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693127 | HADDAD, LAILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403123 | HADDAD, LINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827182 | HADDAD, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209544 | HADDAD, NIRVANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554590 | HADDAD, RAED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192023 | HADDAD, RAMZY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416019 | HADDAD, RICHARD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173077 | HADDAD, SHADEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529883 | HADDAD, YARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836578 | HADDAD, ZEINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431331 | HADDADIN, LANSER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631737 | HADDAWAY TAMIRA | 4113 FERRIS ST | | | | PANAMA CITY | FL | 32404 | |
| 4635148 | HADDAWAY, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631738 | HADDEN LAKEYSHA | 8001 ROBERTS CT | | | | FT PIERCE | FL | 34951 | |
| 5631739 | HADDEN LARASHA | 2349 CARMINE ST | | | | RICHMOND | VA | 23223 | |
| 5631740 | HADDEN PAM | 947 W KEMPER RD | | | | CINCINNATI | OH | 45240 | |
| 5631741 | HADDEN TRENA | 689 FIRST ST NONE | | | | LAWRENCEVILLE | GA | 30046 | |
| 4768272 | HADDEN, BARNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440059 | HADDEN, DAPHNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398698 | HADDEN, DIVINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630737 | HADDEN, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4388708 | HADDEN, WILLIAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645726 | HADDERTON, MARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631742 | HADDIIX CASSAUNDRA | 825 CEDAR AVE | | | | BALTIMORE | MD | 21221 | |
| 4622178 | HADDING, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569181 | HADDIS, BIRUK G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631743 | HADDIX PAULA | 1647 GREENWOOD MAR | | | | SHREVEPORT | LA | 76210 | |
| 4472282 | HADDIX, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689286 | HADDIX, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642408 | HADDIX, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378692 | HADDIX, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494869 | HADDIX, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631744 | HADDO NAAJAH | 13500 SW 250 ST | | | | HOMESTEAD | FL | 33032 | |
| 4238497 | HADDO, NAAJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631745 | HADDOCK DAVID | CALLE 3 PARC 49 SAN JOSE | | | | TOA BAJA | PR | 00949 | |
| 5631747 | HADDOCK JENNIFER | 100 CHERRY CT | | | | GREENVILLE | NC | 27858 | |
| 5631748 | HADDOCK JESEIRA O | BO ASOMANTE | | | | AIBONITO | PR | 00705 | |
| 5631749 | HADDOCK KARLA | URB LAS LOMAS CLL 37 SO79 | | | | SAN JUAN | PR | 00921 | |
| 5631750 | HADDOCK LESIA D | 3377 SHAMAN CT | | | | WINTERVILLE | NC | 28590 | |
| 5631751 | HADDOCK NANCY | 9496 HWY 78 LOT 305 | | | | LADSON | SC | 29456 | |
| 5631752 | HADDOCK RACHEL | 125 JOJAN ST | | | | ROWESVILLE | SC | 29133 | |
| 5631753 | HADDOCK RAYMOND S | 2213 BEALE AVE | | | | ALTOONA | PA | 16601-1926 | |
| 5631754 | HADDOCK SANDRA | 2123 FLAGSTONE CT | | | | GREENVILLE | NC | 27834 | |
| 5631755 | HADDOCK VILMARIE | BARR POLVORIN CALLE 24 8 | | | | CAYEY | PR | 00736 | |
| 4734912 | HADDOCK, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740144 | HADDOCK, ALLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693146 | HADDOCK, BOBBI JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212408 | HADDOCK, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588108 | HADDOCK, ELIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755876 | HADDOCK, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359755 | HADDOCK, GIFFORD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369086 | HADDOCK, GRACE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167820 | HADDOCK, JAMES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522160 | HADDOCK, JONATHAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320737 | HADDOCK, KESHAUNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496911 | HADDOCK, LUIS ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655116 | HADDOCK, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267625 | HADDOCK, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411917 | HADDOCK, PHIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713986 | HADDOCK, RALPH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586267 | HADDOCK, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728417 | HADDOCK, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385581 | HADDOCK, TANAYSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529119 | HADDOCK-LABOY, ROLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469195 | HADDON JR, CHARLES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548585 | HADDON, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250105 | HADDON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277048 | HADDON, KAYDEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354488 | HADDON, TOYA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419971 | HADDOW, SUSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631756 | HADDOX MARIE | 405 SYCAMORE | | | | ST MARYS | WV | 26170 | |
| 5631757 | HADDOX SHANAN | 13429 N 83RD EAST AVE | | | | COLLINSVILLE | OK | 74021 | |
| 4453651 | HADDOX, MATTHEW K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673656 | HADDOX, MITCHELL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747473 | HADDOX, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390919 | HADDOX, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470735 | HADDOX, SHERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456461 | HADDOX, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631758 | HADDY MICHEAL | 27507 KATHY LN | | | | MAGNOLIA | TX | 77355 | |
| 5631759 | HADDY SAHO | 2324 CYPRESS DR | | | | HARRISBURG | PA | 17110-9292 | |
| 5631760 | HADDY SHARON | 22831 SAN JOAQUIN DR E | | | | CANYON LAKE | CA | 92587 | |
| 4771394 | HADDY, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269636 | HADDY, ESTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268548 | HADDY, ROPEAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631419 | HADE, REBEKAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777839 | HADEBE, HAMILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631761 | HADECKER MATT | 3509 HAMPSHIRE DR | | | | ARLINGTON | TX | 76013 | |
| 4350649 | HADEED, REHAB ROB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631762 | HADEJAH ALFORD | 5966 NOTRE DAME AVE APT 7 | | | | CHINO | CA | 91710 | |
| 5631763 | HADELYN MARTINEZ | 1159 WEST CHESTER PIKE | | | | WEST CHESTER | PA | 19382 | |
| 4660257 | HADEN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243474 | HADEN, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665413 | HADEN, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350214 | HADEN, JULIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4567860 | HADENFELD, MARC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567083 | HADENFELD, SCOTT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437415 | HADER, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234555 | HADER, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836579 | HADER, MARK & SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296795 | HADER, TANYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898349 | HADFIELD BROTHERS INC | BILL HADFIELD | PO BOX 294 | | | GLENOLDEN | PA | 19036 | |
| 4707932 | HADFIELD, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240078 | HADGINIKITAS, EMMANUEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631764 | HADGU MICHAEL | 521 N 42ND ST | | | | PHOENIX | AZ | 85035 | |
| 4836580 | HADI SAWAF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567591 | HADI, ALI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539062 | HADI, HALAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160869 | HADI, NADEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145457 | HADI, ZOHAIB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197995 | HADICK, BROWNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359281 | HADID, HALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231230 | HADID, MARTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631765 | HADIE DIMANTI | 14222 LORAIN AVE APT 4 | | | | CLEVELAND | OH | 44111 | |
| 4556223 | HADUI, NESSIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836581 | HADINGER FLOORING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791969 | Hadji, Maryam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401601 | HADJMUSTAFA, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623785 | HADL, TRUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196615 | HADLAND, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631766 | HADLEY DELMA | 715 ERICA CT | | | | ANDERSON MO | MO | 72762 | |
| 5631767 | HADLEY JESSIE N | 236 E MAPLE ST | | | | TERRE HAUTE | IN | 47879 | |
| 5631768 | HADLEY JOSHUA S | 12 DIVISION ST | | | | BANGOR | ME | 04401 | |
| 5631769 | HADLEY KRISTIN | 6448 ABERCORN ST | | | | UNION CITY | GA | 30291 | |
| 5631770 | HADLEY MAMIE | 1301 N 31ST ST | | | | FORT PIERCE | FL | 34947 | |
| 5631771 | HADLEY PRESHETTA | 319 N HAWLEY | | | | TOLEDO | OH | 43607 | |
| 5631772 | HADLEY RUTH | 1020 10TH ST | | | | GRETNA | LA | 70053 | |
| 5631773 | HADLEY VELENCIA | 2123 S W BLVD | | | | TULSA | OK | 74107 | |
| 5631774 | HADLEY ZACHARY | 8134 AFTERGLOW DR | | | | LOUISVILLE | KY | 40214 | |
| 4187028 | HADLEY, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719605 | HADLEY, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653345 | HADLEY, BRET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369847 | HADLEY, CAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728983 | HADLEY, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173599 | HADLEY, CHARLENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697122 | HADLEY, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451228 | HADLEY, COLBEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203367 | HADLEY, CRYSTAL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5017096 | Hadley, Dan | 5 Equestrian Ct | | | | Novato | CA | 94945 | |
| 4470492 | HADLEY, DARRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265750 | HADLEY, DATARIUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168201 | HADLEY, DEANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816388 | HADLEY, DUANE & SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356027 | HADLEY, EQUANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627892 | HADLEY, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159548 | HADLEY, GREGORY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723592 | HADLEY, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307758 | HADLEY, JARED T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724431 | HADLEY, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685253 | HADLEY, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182907 | HADLEY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695894 | HADLEY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836582 | HADLEY, JOHN & MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325376 | HADLEY, KAREN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339812 | HADLEY, KATRICIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304048 | HADLEY, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342976 | HADLEY, LAKIASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764736 | HADLEY, LESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679025 | HADLEY, LINDA L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572107 | HADLEY, MADYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154756 | HADLEY, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453884 | HADLEY, MEAGAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151320 | HADLEY, MIKENA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314704 | HADLEY, RASHAAD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741359 | HADLEY, REED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723874 | HADLEY, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274138 | HADLEY, SASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238035 | HADLEY, SHNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4321866 | HADLEY, STEPHANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391337 | HADLEY, STEPHANIEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682645 | HADLEY, VENESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375734 | HADLEY, WANEISHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269333 | HADLEY, WELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880472 | HADLEYS OFFICE PRODUCTS INC | P O BOX 1326 | | | | WAUSAU | WI | 54402 | |
| 5631775 | HADLOCK DAVID DR | 496C SHOUP AVE W | | | | TWIN FALLS | ID | 83301 | |
| 4772361 | HADLOCK, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551268 | HADLOCK, HUNTER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752802 | HADLOCK, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658260 | HADLOCON, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631776 | HADNOT JUANITA | 1733 EAST G ST APT 124 | | | | ONTARIO | CA | 91764 | |
| 4774088 | HADNOT, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525962 | HADNOT, DEMONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638788 | HADNOT, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745849 | HADNOT, LATONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676653 | HADNOT, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700415 | HADNOT, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291868 | HADNOTT, BLAIR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444688 | HADORN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355922 | HADRIAN, LISA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548284 | HADROVIC, EMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631777 | HADSELL NICOLE | 731 MAIDEN LANE | | | | SHAWANO | WI | 54166 | |
| 4511283 | HADSELL, LEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438826 | HADSELL, SKYANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184602 | HADUCA, IDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279355 | HADUCH, PETER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604956 | HADWAN, NABIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731541 | HADWICK, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631778 | HADWIN DALE | 2051 HATCHERY RD | | | | BURLINGTON | NC | 27215 | |
| 4189766 | HADY, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674198 | HADZIATHANASSIOU, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631779 | HADZIMA DAWN | 501 JACQUETTE STREET | | | | BRIDGEPORT | OH | 43912 | |
| 4472078 | HAEBER, SAMANTHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714004 | HAEBERLIN, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571770 | HAECHLER, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645247 | HAEFEKER, SARAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461298 | HAEFELE, EMILY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303371 | HAEFELE, PETE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631780 | HAEFNER BEBBIE | 3090 ST CATHERINE ST | | | | FLORISSANT | MO | 63033 | |
| 5631781 | HAEFNER JACKIE | 4543 B YABES CT | | | | FORT CARSON | CO | 80902 | |
| 4169330 | HAEFNER, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434089 | HAEFNER, MORGAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681132 | HAEFS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373628 | HAEGDORENS, ALEXANDER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631782 | HAEGER CAROL | 34018 SOUTH ORCHARD | | | | TACOMA | WA | 98466 | |
| 4799363 | HAEGER INDUSTRIES INC | 7 MAIDEN LANE | | | | DUNDEE | IL | 60118 | |
| 4364511 | HAEGER, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836583 | HAEGER, KENT & JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816389 | HAEGGLUND, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759008 | HAEHNEL, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631783 | HAEHYONG PARK | 1037 KALMIA AVE | | | | BOULDER | CO | 80304 | |
| 4793947 | HAEJEE MARKETING, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793948 | HAEJEE MARKETING, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631784 | HAEL PATRICIA S | 10201 WAYCROSS | | | | LOUISVILLE | KY | 40229 | |
| 5849149 | Haely Webster Santana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618939 | HAELY, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769489 | HAEMER, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571383 | HAEN, ETHAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666700 | HAEN, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631785 | HAENEL CARLY | 218 ARCADE AVE | | | | WATERTOWN | WI | 53098 | |
| 4714872 | HAENEL, JEAN A A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686112 | HAENEY, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237723 | HAENIG, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744604 | HAENNY, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456104 | HAENSELER, MARGIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196402 | HAERLE, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631786 | HAERNANDEZDIAZ MARTIAN | 2527 W NATIONAL AVE | | | | MILWAUKEE | WI | 53204 | |
| 4462141 | HAERR, ANTHONY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816390 | HAERTLE, STEVE & ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465428 | HAERTLE, TRISHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631787 | HAERTLING MICHAEL | PO BOX 15 | | | | SWEETWATER | OK | 73666 | |
| 4490160 | HAESE, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4306190 | HAESE, AUSTIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449150 | HAESEKER, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461268 | HAESEKER, JOSH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458507 | HAESEKER, ZACH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273333 | HAESSLER, MACHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450562 | HAESSLY, CHARLOTTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676028 | HAEUFLE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711131 | HAEUSSLER, ROSITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711132 | HAEUSSLER, ROSITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816391 | Haewon Han | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150732 | HAFAR, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428693 | HAFEED, JOSHUA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552940 | HAFEEZ, ABDUL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744870 | HAFEEZ, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436950 | HAFEEZ, MOHAMMAD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442781 | HAFEEZ, MUHTASHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724211 | HAFEEZ, RIWAN U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420248 | HAFEEZ, USMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574950 | HAFEMAN, REED M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572145 | HAFEMAN, TYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631788 | HAFENSTEINER GUS | STATE ST | | | | ERIE | PA | 16550 | |
| 4175774 | HAFER, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490595 | HAFER, CYNTHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445517 | HAFER, DANIEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691259 | HAFER, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154823 | HAFER, NICHOLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509949 | HAFER, TERESA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478005 | HAFER, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747621 | HAFES, NASSER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389221 | HAFEZ, AHMED W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740527 | HAFEZ, ALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529852 | HAFFELDER, KYLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369746 | HAFFER, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330816 | HAFFERTY, PATRICK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489385 | HAFFEY, JEFFREY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710142 | HAFFMAN, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284649 | HAFFNER, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478962 | HAFFNER, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467830 | HAFFNER, MEGAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159827 | HAFFNER, TRISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348390 | HAFFORD, CAROLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346696 | HAFFORD, HARLEY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631790 | HAFIZ ALI | 813 EAST 225 STREET | | | | BRONX | NY | 10466 | |
| 4801726 | HAFIZ FAROOQ | DBA SMART TRADERS | 5508 WELLS DR | | | PARLIN | NJ | 08859 | |
| 5631791 | HAFIZ JOHN | 22748 VENTURA BLVD | | | | WOODLAND HLS | CA | 91364 | |
| 4245317 | HAFIZ, HUSSIEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596784 | HAFIZ, SAIFUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244629 | HAFIZ, THOURIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426461 | HAFIZEY, GINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827183 | HAFIZI, AZADEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395775 | HAFIZI, FAISAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790605 | Hafizi, Jaleh | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631792 | HAFLER EVELYN | 8065 W MISS MAGGIE DRIVE | | | | HOMOSASSA | FL | 34448 | |
| 4481617 | HAFLER, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631793 | HAFLEY MUFF | 1204 STONEY BATTERY RD | | | | MARION | VA | 24354 | |
| 5631794 | HAFNER JANET L | 124 SOUTH 10TH ST | | | | WILLIAMSBURG | KY | 40767 | |
| 4145179 | HAFNER, CELIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419685 | HAFNER, KAYLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691583 | HAFNER, KRISTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357626 | HAFNER, LAURENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654349 | HAFNER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364637 | HAFNER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345600 | HAFNER-EATON, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861596 | HAFNERS-GREENHOUSE SBT | 16925 170TH ST | | | | PARK RAPIDS | MN | 56470 | |
| 5631795 | HAFOKA NEHUSITA | PO BOX 214 | | | | KIHEI | HI | 96753 | |
| 4166330 | HAFRA, JACQUELINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631796 | HAFSA SYEDA | 1139 STACY DR | | | | CANTON | MI | 48188 | |
| 4492086 | HAFT, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440070 | HAFT, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703116 | HAFT, CLINTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673398 | HAFTEK, ELZBIETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754157 | HAFTMAN, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463406 | HAFTMAN, MACKENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4398198 | HAFTO SALAYI, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631797 | HAGA CARLA | P O BOX 191 | | | | STEPHENSON | WV | 25928 | |
| 4769679 | HAGA, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147007 | HAGA, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409404 | HAGA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698967 | HAGA, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578072 | HAGA, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396778 | HAGA, NOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615634 | HAGA, ULDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884706 | HAGADONE PRINTING COMPANY INC | PO BOX 30041 | | | | HONOLULU | HI | 96820 | |
| 5631798 | HAGADORN ELIZABETH | 36 N 4TH ST | | | | TOWANDA | PA | 18848 | |
| 4423436 | HAGADORN JR., KEVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217581 | HAGADORN, JAY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284626 | HAGAI, OHAD Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235486 | HAGAL, MELLISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836584 | HAGAMAN, CHUCK & KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217173 | HAGAMAN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215142 | HAGAMAN, MORDECAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631799 | HAGAN CHARLES | 3517 S WALNUT ST | | | | WICHITA | KS | 67217 | |
| 5631800 | HAGAN DOUGLAS | 3327 W WILTON | | | | ST LOUIS | MO | 63114 | |
| 5631801 | HAGAN JAMES | 11548 FEBRUARY CIR APT 204 | | | | SILVER SPRING | MD | 20904 | |
| 5631802 | HAGAN JAMIE | 43 PARSONS ROAD | | | | NATCHEZ | MS | 39120 | |
| 5631803 | HAGAN JOHN | 304 COLEMAN TRAIL | | | | TRAVELERS REST | SC | 29690 | |
| 5631804 | HAGAN KATHLEEN | 777 VIOLA ST | | | | LOWELL | MA | 01852 | |
| 5631805 | HAGAN LEAH A | 238 VICTORIA DRIVE | | | | LAKE CHARLES | LA | 70611 | |
| 4195674 | HAGAN MEDLIN, SUSAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631806 | HAGAN MICHELLE | 9517 HANSONVILLE RD | | | | FREDRICK | MD | 21702 | |
| 5631807 | HAGAN THOMAS | 4203 W PLATT ST | | | | TAMPA | FL | 33609 | |
| 4159206 | HAGAN, AILA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743464 | HAGAN, ALDONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714485 | HAGAN, ALSWELL  K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317673 | HAGAN, AMANDA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657595 | HAGAN, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384730 | HAGAN, CODY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729446 | HAGAN, CORRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173434 | HAGAN, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685909 | HAGAN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165430 | HAGAN, DARI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384060 | HAGAN, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661475 | HAGAN, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816392 | HAGAN, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520636 | HAGAN, DOMINICK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856308 | HAGAN, EDNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365418 | HAGAN, EDWARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208190 | HAGAN, ERIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307735 | HAGAN, GERARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371637 | HAGAN, HAILEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624495 | HAGAN, HOLLACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724015 | HAGAN, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605210 | HAGAN, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645017 | HAGAN, JOHN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350389 | HAGAN, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703323 | HAGAN, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428878 | HAGAN, LAURA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775082 | HAGAN, LAUREN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324492 | HAGAN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374078 | HAGAN, LUCAS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744928 | HAGAN, MARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695868 | HAGAN, MARVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571844 | HAGAN, MARY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752122 | HAGAN, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750149 | HAGAN, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520563 | HAGAN, MONICA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675085 | HAGAN, NILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457760 | HAGAN, RYDER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402960 | HAGAN, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446586 | HAGAN, SHELLY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587762 | HAGAN, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787096 | Hagan, Thomas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787097 | Hagan, Thomas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345170 | HAGAN, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578708 | HAGAN, WENDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403957 | HAGAN, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4283276 | HAGAN, ZACH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631808 | HAGANS ANTOINETTE | 187 HEDGE WOOD CRT | | | | LEXINGTON | KY | 40509 | |
| 5631809 | HAGANS CLARISSA | 7605 RIVERDALE RDAPT 413 | | | | NEW CARROLLTON | MD | 20784 | |
| 5631810 | HAGANS JANICE C | 4469 NC | | | | FOUNTAIN | NC | 27829 | |
| 4407876 | HAGANS, ANGELA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470295 | HAGANS, ARMONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687323 | HAGANS, ARVEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697459 | HAGANS, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364784 | HAGANS, GRANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769433 | HAGANS, HAIDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671572 | HAGANS, HAROLD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380951 | HAGANS, JAISHANA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735965 | HAGANS, LARRY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611569 | HAGANS, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686299 | HAGANS, MINNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255697 | HAGANS, NADINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628375 | HAGANS, NATASHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219254 | HAGANS, NENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388110 | HAGANS, NYASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687315 | HAGANS, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747420 | HAGANS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746064 | HAGANS, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631811 | HAGAR LISA | 608 BRITTANY WAY | | | | ARCHDALE | NC | 27263 | |
| 4859585 | HAGAR RESTAURANT SERVICE | 1229 W MAIN | | | | OKLAHOMA CITY | OK | 73106 | |
| 4328203 | HAGAR V, CLYDE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151911 | HAGAR, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565883 | HAGAR, JOHNNIELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816393 | HAGAR, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331349 | HAGAR-MCKEE, GEORGE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223855 | HAGARTY, SETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652474 | HAGAZI, MOHAMMED M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638106 | HAGBERG, MARGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574795 | HAGBERG, RILEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816394 | HAGBOM, VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329399 | HAGBOURNE, TALAYJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553513 | HAGDAOUD, HAFIZ I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191549 | HAGE, ARTHUR G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836585 | HAGE, JOHN & SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642999 | HAGE, MAHMOUD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853683 | Hage, Raymond | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203128 | HAGEDON, KEVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350872 | HAGEDORN, ADAM B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160330 | HAGEDORN, BRIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567022 | HAGEDORN, DANIEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275206 | HAGEDORN, JOLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564394 | HAGEDORN, MARNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370199 | HAGEDORN, MELISSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631812 | HAGEL MICHELE | 6700 PASO ROBLES BLVD | | | | FORT PIERCE | FL | 34951 | |
| 4377126 | HAGEL, ALEXIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408481 | HAGEL, ROBIN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356545 | HAGELEE, ADAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353226 | HAGELEE, DEAHN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360685 | HAGELEE, JONATHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789758 | Hagelstein, Glenn and Athena | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631813 | HAGEMAN KATELYNMARI | 1824 BAIRD RD A | | | | MCKINLEYVILLE | CA | 95519 | |
| 5631814 | HAGEMAN LINDSEY | 14102 E 83RD ST NORTH APT | | | | OWASSO | OK | 74055 | |
| 4278715 | HAGEMAN, CAMMY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620152 | HAGEMAN, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389937 | HAGEMAN, CHASE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377206 | HAGEMAN, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657654 | HAGEMAN, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286199 | HAGEMAN, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155398 | HAGEMANN, DONALD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753354 | HAGEMANN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392577 | HAGEMANN, KENNETH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449839 | HAGEMANN, PARRIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690705 | HAGEMANN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339448 | HAGEMANN, SHANNON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295482 | HAGEMANN, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387057 | HAGEMASTER, TIFFANEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371519 | HAGEMEIER, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763130 | HAGEMEISTER, CHERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794264 | Hagemeyer North America | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4794265 | Hagemeyer North America | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881873 | HAGEMEYER NORTH AMERICA INC | P O BOX 404753 | | | | ATLANTA | GA | 30384 | |
| 4816395 | HAGEMEYER, BOB & PATTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685208 | HAGEMEYER, KYALL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513812 | HAGEMEYER, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304263 | HAGEMIER, DEKOTA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549117 | HAGEMIER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876689 | HAGEN | HAGEN GLASS WINDOWS & SIDING INC | 4111 TRIPLE CROWN DR | | | RAPID CITY | SD | 57701 | |
| 4836586 | HAGEN & HAGEN REALESTATE TRUST ACCOUNT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868184 | HAGEN BEVERAGE DISTRIBUTING INC | 500 INDUSTRIAL LANE | | | | WORTHINGTON | MN | 56187 | |
| 5631815 | HAGEN DEB | 3813 HEATHER DR | | | | ST PAUL | MN | 55122 | |
| 5631816 | HAGEN DEBBIE | 1211 BANNOCK | | | | IDAHO FALLS | ID | 83402 | |
| 5631817 | HAGEN ERICA | 205 SEMINOLE DR | | | | COLLINSVILLE | VA | 24078 | |
| 5631818 | HAGEN GARY | 2383 FIRST STREET | | | | LINCOLN | CA | 95648 | |
| 4509193 | HAGEN III, FAY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631819 | HAGEN JEFFERY | 1923 ACADEMY ST | | | | KALAMAZOO | MI | 49006 | |
| 5631820 | HAGEN JIM | N5995 HWY 35 | | | | HOLMEN | WI | 54636 | |
| 5631821 | HAGEN LORENE | 519 2ND ST E | | | | ALTOONA | WI | 54720 | |
| 5631822 | HAGEN NANCY | 7624 HAMPSHIRE AVE N | | | | MINNEAPOLIS | MN | 55428 | |
| 4391110 | HAGEN, ALECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567154 | HAGEN, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364509 | HAGEN, BRIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576458 | HAGEN, CASSIDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367882 | HAGEN, CHRISTINE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361604 | HAGEN, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588445 | HAGEN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274205 | HAGEN, DEANNA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576942 | HAGEN, DEBORAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222147 | HAGEN, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836587 | HAGEN, JIM & GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646218 | HAGEN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567806 | HAGEN, LILJANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633633 | HAGEN, MARGIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363518 | HAGEN, MICHAEL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390899 | HAGEN, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569434 | HAGEN, NICHOLAS O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772349 | HAGEN, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278198 | HAGEN, RIVER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793689 | Hagen, Ron | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233260 | HAGEN, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575502 | HAGEN, SARRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562967 | HAGEN, SHIRLY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218582 | HAGEN, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675782 | HAGEN, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276061 | HAGEN, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537110 | HAGEN, WILLIAM G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827184 | HAGEN,JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351472 | HAGENAH, AUTUMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299447 | HAGENBART, MATTHEW G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439322 | HAGENDORF, USA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574852 | HAGENKORD, AMBER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408967 | HAGENLOH, SAVANNAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733856 | HAGEN-LONG, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706900 | HAGEN-MORRISON, ALLYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170228 | HAGEN-MUNN, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631823 | HAGENS DORETHA | 12662 TREEYARD LN | | | | SAINT LOUIS | MO | 63138 | |
| 4461864 | HAGENS, ALEXA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387076 | HAGENS, CANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793124 | Hagens, Robert | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372206 | HAGENS, ROSIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529056 | HAGENS, STEVE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542527 | HAGENS, TAELAR Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606434 | HAGENS, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762010 | HAGENSWIECICKI, CHELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631824 | HAGER AMBER | 5108 STATE RT 59 | | | | RAVENNA | OH | 44266 | |
| 5631825 | HAGER ANDREA | 771 REBECCA JANE DRIVE | | | | MOORESVILLE | NC | 28115 | |
| 5631826 | HAGER BARBARA | PO BOX 2264 | | | | KILL DEVIL HILLS | NC | 27948 | |
| 5631827 | HAGER JOSEPH | 880 CAIN ST APT 6 | | | | EAST LIVERPOOL | OH | 43920 | |
| 5631828 | HAGER KRISTIN | 2427 CHALLENGER LOOP APT | | | | HONOLULU | HI | 98618 | |
| 5631829 | HAGER LULA | PO BOX 343 | | | | GRIFFITHVILLE | WV | 25521 | |
| 5631830 | HAGER ORLA | 1058 SANDCREEK RD | | | | HARTS | WV | 25524 | |
| 5631831 | HAGER SHARON | 1268 ABERNATHY RD | | | | STANLEY | NC | 28054 | |
| 4878772 | HAGER VENTURES LLC | MARK ALAN HAGER | 8 PUTNAM VILLAGE DRIVE | | | TEAYS | WV | 25569 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4400099 | HAGER, ADAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470904 | HAGER, ASHLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639116 | HAGER, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541745 | HAGER, BRANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461476 | HAGER, BRITNEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578912 | HAGER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391316 | HAGER, CHRISTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579364 | HAGER, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619665 | HAGER, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741875 | HAGER, FRANKLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578138 | HAGER, JAYLEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516140 | HAGER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767139 | HAGER, JOLIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278543 | HAGER, JUSTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551372 | HAGER, KARL JEFFERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581257 | HAGER, KAYLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481421 | HAGER, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315119 | HAGER, KIMBERLY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580741 | HAGER, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438998 | HAGER, LAURA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655665 | HAGER, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383719 | HAGER, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390394 | HAGER, SHIRLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529600 | HAGER, SKYLER Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578459 | HAGER, TERRY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300557 | HAGER, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626671 | HAGER, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458122 | HAGERDON, HALEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159722 | HAGERDORN, ANTHONY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868301 | HAGERMAN & COMPANY INC | 505 SUNSET COURT PO BOX 139 | | | | MT ZION | IL | 62549 | |
| 5631832 | HAGERMAN KC | 3433 RAGGED RIDGE | | | | FRANKFORT | OH | 45628 | |
| 4881751 | HAGERMAN PLUMBING & HEATING CORP | P O BOX 368 | | | | OWENSBORO | KY | 42302 | |
| 4450352 | HAGERMAN, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648515 | HAGERMAN, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559794 | HAGERMAN, CODY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572696 | HAGERMAN, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374200 | HAGERMAN, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448102 | HAGERMAN, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689103 | HAGERMAN, MELODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691120 | HAGERMAN, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509955 | HAGERMAN, PATRICIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457786 | HAGERMAN, PAUL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448809 | HAGERMAN, RIO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366361 | HAGERMAN, TOTIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588617 | HAGERMAN, ZANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555960 | HAGER-SIMMONS, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881992 | HAGERSTOWN HERALD MAIL | P O BOX 439 | | | | HAGERSTOWN | MD | 21741 | |
| 5830389 | HAGERSTOWN MORNING HERALD/HERALD-MAIL | ATTN: ARRON YATES | 1205 NORFOLK STREET | | | ROANOKE | TX | 76262 | |
| 4662616 | HAGERSTROM, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565631 | HAGERTH, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631834 | HAGERTY BETH | 2103 GRAND BROOK CIRCLE | | | | ORLANDO | FL | 32810 | |
| 4794121 | Hagerty Brothers Company | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794122 | Hagerty Brothers Company | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794123 | Hagerty Brothers Company | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845761 | HAGERTY CABINET INSTALLATION | 3733 KIMBERLY WAY | | | | Carmichael | CA | 95608 | |
| 5631835 | HAGERTY JAMES | 614 SEA PINE WAY 1 | | | | DENVER | CO | 80260 | |
| 4723701 | HAGERTY JR., RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631836 | HAGERTY SARAH J | 22303 ADORN AVE | | | | PORT CHARLOTTE | FL | 33952 | |
| 4235319 | HAGERTY, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719049 | HAGERTY, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221881 | HAGERTY, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247657 | HAGERTY, JEFFERY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628159 | HAGERTY, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605686 | HAGES, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777062 | HAGEY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346678 | HAGGAN, CHRISTOPHER H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514126 | HAGGAN, NOELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5796351 | HAGGAR CLOTHING COMPANY | P O BOX 952346 | | | | DALLAS | TX | 75208 | |
| 5796351 | HAGGAR CLOTHING COMPANY | PO BOX 952346 | | | | DALLAS | TX | 75395 | |
| 4142989 | Haggar Clothing Company | 1507 LBJ Freeway, Suite 100 | | | | Farmers Branch | TX | 75234 | |
| 4609410 | HAGGAR, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183209 | HAGGAR, MONIQUE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631837 | HAGGARD BRANDY | 16 COUNTY 691 | | | | HOLLY POND | AL | 35083 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5631838 | HAGGARD DAVID D | 1550 YELLOWSTONE 75 | | | | POCATELLO | ID | 83201 | |
| 5631839 | HAGGARD LUCILLE D | 1550 YELLOWSTONE TRAILOR 75 | | | | POCATELLO | ID | 83201 | |
| 5631840 | HAGGARD PATRICIA | 4027 N 88TH ST | | | | MILWAUKEE | WI | 53222 | |
| 4302398 | HAGGARD, BRENDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457906 | HAGGARD, BRITTANEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152943 | HAGGARD, CHARITY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778793 | Haggard, Chris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443605 | HAGGARD, COREY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465188 | HAGGARD, FREDERICK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573155 | HAGGARD, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672925 | HAGGARD, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590093 | HAGGARD, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151637 | HAGGARD, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305962 | HAGGARD, KYLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256490 | HAGGARD, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770702 | HAGGARD, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212045 | HAGGARD, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519415 | HAGGARD, MICHAEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251768 | HAGGARD, PAUL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656194 | HAGGARD, ROBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285822 | HAGGARD, SHADARIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179945 | HAGGARD, STEVEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698858 | HAGGARD, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174795 | HAGGART, JEANNINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255074 | HAGGE, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146325 | HAGGENMAKER, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260329 | HAGGER, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750482 | HAGGER, ROY L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616007 | HAGGERTON, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631841 | HAGGERTY CHANERIKA | 1227 FULLER DR | | | | LONGVIEW | TX | 75602 | |
| 4868708 | HAGGERTY HARDWARE INC | 5390 NY 28 | | | | COOPERSTOWN | NY | 13326 | |
| 4319176 | HAGGERTY III, RICHARD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321560 | HAGGERTY JR., RICHARD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631842 | HAGGERTY LATRICE | 7565 W FALCON TRACE DR | | | | JACKSONVILLE | FL | 32222 | |
| 4306944 | HAGGERTY, ADALYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836588 | HAGGERTY, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788387 | Haggerty, Angela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617818 | HAGGERTY, CLIFTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692316 | HAGGERTY, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350883 | HAGGERTY, GREGORY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574031 | HAGGERTY, HELEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494133 | HAGGERTY, INGRID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197819 | HAGGERTY, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231542 | HAGGERTY, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555415 | HAGGERTY, KEVIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637977 | HAGGERTY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578555 | HAGGERTY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319628 | HAGGERTY, ROBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733674 | HAGGERTY, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790497 | Haggerty, Sean & Lindsay | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568669 | HAGGERTY, SHAWN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250747 | HAGGERTY, VANESSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709610 | HAGGERTY/BROGDON, GEORGIANNA/ELMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631843 | HAGGIE CONSTANCE | 65777 HWY 7 S | | | | MORGAN CITY | MS | 38946 | |
| 4603287 | HAGGIE, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303520 | HAGGIN, OLIVIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631844 | HAGGINS EVELYN | 100 KNIGHT WAY 1401 | | | | FAYETTEVILLE | GA | 30214 | |
| 5631845 | HAGGINS JACQUELINE | 7301 NW 4 AVE | | | | MIAMI | FL | 33150 | |
| 5631846 | HAGGINS LAQUINDA | 19807 GULF BLVD APT 104 | | | | TAMPA | FL | 33610 | |
| 5631847 | HAGGINS LATHAWN | 4173 NE 16TH ST | | | | HOMESTEAD | FL | 33033 | |
| 5631848 | HAGGINS LOIS | 105 BOLLINGEAR AV | | | | LUMBERTON | NC | 28360 | |
| 5631849 | HAGGINS MARQUETTA | PO BOX 5947 | | | | COLUMBUS | GA | 31906 | |
| 5631850 | HAGGINS TAJMONIQUE | 510 NW 7 ST | | | | MIAMI | FL | 33136 | |
| 4591070 | HAGGINS, CLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366404 | HAGGINS, MICHELLE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557939 | HAGGINS, RODNEY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358385 | HAGGINS, TRACY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394411 | HAGGIS, MICHAEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565762 | HAGGITH, NATASHA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675596 | HAGGLUND, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547012 | HAGGSTROM, VICTORIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455936 | HAGGY, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161188 | HAGHGOO, HOSSEIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4347459 | HAGHKERDAR, BONNIE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601124 | HAGI ADEN, MOHAMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456487 | HAGI, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348586 | HAGI, FATIMA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346992 | HAGI, MOHAMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347348 | HAGI, MULKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731531 | HAGIE, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453721 | HAGIEVSKA, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418123 | HAGIGAL, KARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179753 | HAGIHARA, JUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631851 | HAGIN DIANE | 14 FERN WOOD RD | | | | ELLABELL | GA | 31308 | |
| 4699967 | HAGIN, CHENETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816396 | HAGIN, WILLIAM & VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631852 | HAGINS KAERENDA | 219 GERMANTOWN RD | | | | SUMMERVILLE | SC | 29406 | |
| 5631853 | HAGINS ROSA M | 136 N 10 ST APT 304 | | | | LYONS | GA | 30436 | |
| 4151494 | HAGINS, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261390 | HAGINS, COLIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324290 | HAGINS, ISHMELENA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233508 | HAGINS, LAQUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566602 | HAGINS, MINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744354 | HAGINS, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631854 | HAGIT VARDI | 10 HARWOOD CIR S NONE | | | | MADISON | WI | 53717 | |
| 4640135 | HAGIWARA, TOMOKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280005 | HAGL, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367836 | HAGL, VANESSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354753 | HAGLE, TERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631855 | HAGLER EDWARD A | 2229 GOOD HOMES RD | | | | ORLANDO | FL | 32818 | |
| 4514838 | HAGLER III, RICHARD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631856 | HAGLER LETISHA | 1123 DRY BRANCH RD | | | | HOPKINS | SC | 29061 | |
| 5631857 | HAGLER NIA | 3819 MOUNTHERMAN AVE | | | | CLEVELAND | OH | 44115 | |
| 5631858 | HAGLER SENOBIA | 5069 PERTH ST | | | | DENVER | CO | 80239 | |
| 5631859 | HAGLER STEPHANIE | 4324 ROGERS RD LOT A1 | | | | MONROE | NC | 28110 | |
| 5631860 | HAGLER TERESA | 1101 ENTERPRISE DR | | | | HIGH POINT | NC | 27260 | |
| 4147751 | HAGLER, ADRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264498 | HAGLER, ANTHONY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614100 | HAGLER, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749936 | HAGLER, CONSUELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728336 | HAGLER, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145956 | HAGLER, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738765 | HAGLER, JEMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582397 | HAGLER, KAYLEE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522440 | HAGLER, MICHAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722370 | HAGLER, NAMOI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655167 | HAGLER, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600586 | HAGLER, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234601 | HAGLER, TAMIKA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448027 | HAGLER, TIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541829 | HAGLER, TYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404283 | HAGLER-VEREEN, KAMERON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392889 | HAGLEY, CHRISTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467692 | HAGLUND, GUNNAR G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722118 | HAGMAN, BONNIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657999 | HAGMAN, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322956 | HAGMANN, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623466 | HAGNER, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760971 | HAGNER, JARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417984 | HAGON, SHAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631861 | HAGOOD AMANDA | 1300 LAKESHORE DR | | | | FORT OGLETHORPE | GA | 30742 | |
| 5631862 | HAGOOD CATHERINE | 110 NINA CIR | | | | ANDERSON | SC | 29626 | |
| 5631863 | HAGOOD MICHAEL A | 206 EAST GILPINST | | | | NORFOLK | VA | 23503 | |
| 5631864 | HAGOOD PAMELA | 22ND STREET | | | | ORANGEBURG | SC | 29118 | |
| 4645182 | HAGOOD, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753037 | HAGOOD, CLAUDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399051 | HAGOOD, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552331 | HAGOOD, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230293 | HAGOOD, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680556 | HAGOOD, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764378 | HAGOOD, JANICE LIVINGSTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415759 | HAGOOD, JEREMY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147261 | HAGOOD, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739133 | HAGOOD, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647778 | HAGOOD, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860465 | HAGOPIAN CLEANING SERVICES | 14000 W 8 MILE | | | | OAK PARK | MI | 48237 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4827185 | HAGOPIAN, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238796 | HAGOPIAN, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600655 | HAGOPIAN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465683 | HAGOPIAN, STEVIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827186 | HAGOPIAN,DREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761330 | HAGORILES, VONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337147 | HAGOS, BERHANEMESKEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520511 | HAGOS, KIDUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172643 | HAGOS, SELAMAWIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586733 | HAGROO, ABDUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827187 | HAGSTETTER,STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294599 | HAGSTROM, BRIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235603 | HAGSTROM, JERAMEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178082 | HAGSTROM, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436188 | HAGSTROM, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367115 | HAGSTROM, RYAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350848 | HAGSTROM, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631866 | HAGUE CHIQUITA | 3014 SHERBROOKE RD | | | | TOLEDO | OH | 43605 | |
| 5631867 | HAGUE LISA | 2409 SPRINGDALE RD 2B | | | | WAUKESHA | WI | 53186 | |
| 5631868 | HAGUE TERESA | 5 MONTGOMERY RD | | | | FREDERICKTOWN | OH | 43019 | |
| 4459753 | HAGUE, ALISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388839 | HAGUE, AMONIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362225 | HAGUE, ROBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550689 | HAGUE, SHANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700351 | HAGUES, ORVILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631869 | HAGUI MARCOS | 10749 VILLAGE LAKE RD | | | | WINDERMERE | FL | 34786 | |
| 4197176 | HAGURO, RYUICHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551537 | HAGWOOD JORDAN, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635462 | HAGWOOD, CELESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790982 | Hagwood, Drema | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423034 | HAGWOOD, JOSHUA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245298 | HAGWOOD, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631870 | HAGY BARBARA J | 627 BANYAN RD | | | | EDGEWOOD | MD | 21040 | |
| 5631871 | HAGY CAROL | 2191 REGENT CT | | | | DUNKIRK | MD | 20754 | |
| 5631872 | HAGY CASSIDY | 3571 CLARKS VALLEY ROAD | | | | SWORDS CREEK | VA | 24649 | |
| 4798673 | HAGY FASHION INC | DBA CAMDENDRIVE | 1501 LOS PALOS STREET NONE | | | LOS ANGELES | CA | 90023 | |
| 5631873 | HAGY RALPH | 5 BIRCHWOOD CIR | | | | HUNTINGTON | WV | 25705 | |
| 5631874 | HAGY TILDA | PO BOX 77 | | | | DORAN | VA | 24612 | |
| 4523158 | HAGY, BETHANY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681513 | HAGY, LYNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690272 | HAH, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631875 | HAHAAX VIELLE | 414 ALVA DR | | | | LAPWAI | ID | 83540 | |
| 4714203 | HAHL, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381708 | HAHLE, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723292 | HAHLEN, TAHEODORUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631876 | HAHN CHASSIDY | 9151 MENTOR AVE | | | | MENTOR | OH | 44060 | |
| 5631877 | HAHN CHERYL | 2221 PURPLE MARLIN CT | | | | ROCKLIN | CA | 95765 | |
| 5631878 | HAHN EVELISSE | 668 COLONIAL HILLS DR | | | | LILLINGTON | NC | 27546 | |
| 4816397 | HAHN FAMILY WINERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631879 | HAHN JASON | 9499 SCEPTER AV | | | | BROOKSVILLE | FL | 34613 | |
| 5631880 | HAHN KATELYN | 117 CARSON STREET | | | | ST ALBANS | WV | 25302 | |
| 5631881 | HAHN MELONIE | 2009 ROLLINS DR | | | | COCOA | FL | 32922 | |
| 5631882 | HAHN MICHAEL | 10 OLIVE AVE | | | | SALEM | NH | 03079 | |
| 5631883 | HAHN RITA | 225 S 9TH ST | | | | LIVINGSTON | MT | 59047 | |
| 5631884 | HAHN ROBERT | 10 WEST HARRISON | | | | HAGERSTOWN | IN | 47346 | |
| 4400507 | HAHN SR, G P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759851 | HAHN, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183280 | HAHN, ALYSSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306640 | HAHN, ANDREA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679206 | HAHN, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267367 | HAHN, APRIL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277839 | HAHN, AUBREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172673 | HAHN, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324998 | HAHN, BREANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486265 | HAHN, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371236 | HAHN, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462914 | HAHN, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654739 | HAHN, CHERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474840 | HAHN, CHRISTOPHER I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168543 | HAHN, CRAIG A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473490 | HAHN, CRYSTAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467545 | HAHN, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337807 | HAHN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4450203 | HAHN, DEAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625407 | HAHN, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451683 | HAHN, DUNCAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377462 | HAHN, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328605 | HAHN, ERIC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603578 | HAHN, ERICH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184499 | HAHN, ERVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278803 | HAHN, EVELYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315730 | HAHN, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568678 | HAHN, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585430 | HAHN, HARRY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522630 | HAHN, HEATHER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305735 | HAHN, JACOB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392190 | HAHN, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836589 | HAHN, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389966 | HAHN, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429925 | HAHN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435377 | HAHN, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441726 | HAHN, JOHN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568650 | HAHN, JONATHAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437534 | HAHN, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372882 | HAHN, JUDITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302693 | HAHN, KAREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463500 | HAHN, KATIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242109 | HAHN, KAYLA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599662 | HAHN, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240036 | HAHN, KLAUS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611279 | HAHN, LADONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174310 | HAHN, LINDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417887 | HAHN, LUCAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732295 | HAHN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273868 | HAHN, MIKE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274386 | HAHN, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477166 | HAHN, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415047 | HAHN, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743921 | HAHN, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610524 | HAHN, PAMELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770945 | HAHN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282553 | HAHN, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249837 | HAHN, QUISQUEYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614162 | HAHN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243255 | HAHN, RICHARD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674451 | HAHN, ROSEMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816398 | HAHN, RUSSELL & AVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464476 | HAHN, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487001 | HAHN, SAMANTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658298 | HAHN, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455276 | HAHN, SUSAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691285 | HAHN, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467870 | HAHN, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417594 | HAHN, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543438 | HAHN, TRACEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292995 | HAHN, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734062 | HAHN, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686043 | HAHN, YUNG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296595 | HAHNDORF, SHERRI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631885 | HAHNDROF SHERRI | 4724 JOYCE LANE | | | | MCHENRY | IL | 60050 | |
| 4665926 | HAHNE, KARYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438581 | HAHNE, SKYLAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514010 | HAHNE, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669289 | HAHNEL, LINDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755486 | HAHNEMAN, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619049 | HAHNER, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184162 | HAHN-GARDNER, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765250 | HAHR, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276405 | HAHT, PASHEA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631886 | HAI DU | 21513 LINDA DRIVE | | | | TORRANCE | CA | 90503 | |
| 5631887 | HAI HOANG | 8000 RESEARCH FOREST DR 310 | | | | SPRING | TX | 77382 | |
| 4796589 | HAI NGUYEN | DBA DRUGESTORE | 4724 HIDDEN CREEK | | | SAN ANTONIO | TX | 78238 | |
| 4802854 | HAI NGUYEN | DBA YOUR PETS SUPPLIER | 5761 HENRY COOK BLVD APT 11103 | | | PLANO | TX | 75024 | |
| 4870059 | HAI TIAN INTERNATIONAL LIMITED | 7/F, UNION BUILDING | 112 HOW MING STREET, KWUN TONG | | | KOWLOON | | | HONG KONG |
| 4836590 | HAI, MAHMOOD AND ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495381 | HAIBACH, MORGAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4827188 | HAIBER,STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342944 | HAIBOR, GIFTY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631888 | HAICHATA CAMARA | 5501 DIANA DR | | | | BROOKSIDE | DE | 19713 | |
| 5631889 | HAICK KWADWO | 12914 FALLING WATER CIR 201 | | | | GERMANTOWN | MD | 20874 | |
| 4333723 | HAIDAR, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362689 | HAIDAR, KHALED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631890 | HAIDARA OUMDU | 2575 DELX ROAD | | | | MARIETTA | GA | 30067 | |
| 4364797 | HAIDARI, JAMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560917 | HAIDARI, MOHAMMAD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558725 | HAIDARI, NEELAB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176476 | HAIDARY, ELYAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631891 | HAIDEE ODIO | 750 SW 5 ST APT1 | | | | MIAMI | FL | 33130 | |
| 5631892 | HAIDER HEKIRI | 4125 24TH AVE SE | | | | NORMAN | OK | 73071 | |
| 4398203 | HAIDER, AIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330882 | HAIDER, ALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438454 | HAIDER, ALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422110 | HAIDER, ARSLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620421 | HAIDER, FAWZIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438421 | HAIDER, HAMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400298 | HAIDER, SABIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602511 | HAIDER, SAIMA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599773 | HAIDER, SYED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432684 | HAIDER, SYED H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836591 | HAIDER, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836592 | HAIDET, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476240 | HAIDLE, ASHLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362897 | HAIDUC, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541727 | HAIDUSEK, CHARLES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806195 | HAIER AMERICA COMPANY LLC | 1800 VALLEY RD | | | | WAYNE | NJ | 07470 | |
| 4861945 | HAIER AMERICA TRADING LLC | 1800 VALLEY ROAD | | | | WAYNE | NJ | 07470 | |
| 4129206 | Haier U.S. Appliance Solutions, Inc. d/b/a GE Appliances | c/o FULTZ MADDOX DICKENS PLC | Attn: Phillip A. Martin, Laura M. Brymer | 101 South Fifth Street | 27th Floor | Louisville | KY | 40202 | |
| 4129209 | Haier U.S. Appliance Solutions, Inc. d/b/a GE Appliances | c/o KLESTADT WINTERS JURELLER SOUTHARD & STEVENS, LLP | Attn: Sean C. Southard, Lauren C. Kiss | 200 West 41st Street | 17th Floor | New York | NY | 10036-7203 | |
| 4876385 | HAIER US APPLIANCE SOLUTIONS INC | 4000 BUECHEL BANK RD | | | | LOUISVILLE | KY | 40225 | |
| 5796352 | Haier US Appliance Solutions, INC, DBA GE Appliances | Appliance Park - AP2-225 | | | | Louisville | KY | 40225 | |
| 5790366 | HAIER US APPLIANCE SOLUTIONS, INC, DBA GE APPLIANCES | COUNSEL OF CONSUMER OPERATIONS | APPLIANCE PARK - AP2-225 | | | LOUISVILLE | KY | 40225 | |
| 5796353 | Haier US Appliance Solutions, Inc. | 4000 BUECHEL BANK RD | | | | LOUISVILLE | KY | 40225 | |
| 5790367 | HAIER US APPLIANCE SOLUTIONS, INC. | A. NOLAN PIKE III | APPLIANCE PARK; AP4-200 | | | LOUISVILLE | KY | 40225 | |
| 5853308 | Haier US Appliance Solutions, Inc. d/b/a GE Appliances | 307 N. Hurstbourne Parkway | | | | Louisville | KY | 40222 | |
| 5853922 | Haier US Appliance Solutions, Inc. d/b/a GE Appliances | Fultz Maddox Dickens PLC | Phillip A. Martin | 101 South Fifth St., 27th Floor | | Louisville | KY | 40202 | |
| 5853922 | Haier US Appliance Solutions, Inc. d/b/a GE Appliances | Weslie Willis | 307 N. Hurstbourne Parkway | | | Louisville | KY | 40222 | |
| 5855919 | Haier US Appliance Solutions, Inc. d/b/a GE Appliances | Weslie Willis | 307 N. Hurstbourne Parkway | | | Louisville | KY | 40222 | |
| 5796354 | Haier US Appliance Solutions, Inc., DBA GE Appliances | GE Consumer & Industrial Appliance Park | | | | Louisville | KY | 40225 | |
| 5790368 | HAIER US APPLIANCE SOLUTIONS, INC., DBA GE APPLIANCES | MASON CARRICO | GE CONSUMER & INDUSTRIAL APPLIANCE PARK | | | LOUISVILLE | KY | 40225 | |
| 4836593 | HAIER, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416377 | HAIFLEY, BRENNON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187530 | HAIFLEY, ROBERT F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631894 | HAIG SARAH | 6 FIRST STREET | | | | CANAJOHARIE | NJ | 13317 | |
| 4299383 | HAIGES, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631895 | HAIGH JULIE | 709 NORTH GASKIN AVE | | | | DOUGLAS | GA | 31533 | |
| 4575317 | HAIGH, ANDREW W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475242 | HAIGH, CASSIDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532725 | HAIGH, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430713 | HAIGH, DARYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263824 | HAIGH, GLEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419694 | HAIGH, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268074 | HAIGH, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254675 | HAIGH, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593014 | HAIGH, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631896 | HAIGHT DAN | 653 SKY RANCH COURT | | | | LAFAYETTE | CA | 94549 | |
| 4479276 | HAIGHT JR, RONALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631897 | HAIGHT MIESHA M | 4056 CLAY PL NE | | | | WASHINGTON | DC | 20019 | |
| 4393757 | HAIGHT, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4743154 | HAIGHT, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358952 | HAIGHT, DANIEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305230 | HAIGHT, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655645 | HAIGHT, FREDERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229615 | HAIGHT, KRISTIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686261 | HAIGHT, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628858 | HAIGHT, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628842 | HAIGHT, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696338 | HAIGHT, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227855 | HAIGHT, VICKI B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249355 | HAIGHT, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631898 | HAIGLER CARLA F | 100 PRINCESS ANNE ST 205 | | | | FRED | VA | 22401 | |
| 5631899 | HAIGLER CARRIE | 146 RAYMOND COURT | | | | ST MATTHEWS | SC | 29135 | |
| 5631900 | HAIGLER EMMA | 250 FAIR ST | | | | ORANGEBURG | SC | 29115 | |
| 5631901 | HAIGLER LAQUANNA | 856 MURPH MILL ROAD | | | | SAINT MATTHEWS | SC | 29135 | |
| 5631902 | HAIGLER MARIAM | 536 HALLMAN | | | | ORANEGURG | SC | 29115 | |
| 5631903 | HAIGLER MARSHALL W | 5106 BIRCHBARK LN | | | | CHARLOTTE | NC | 28227 | |
| 5631904 | HAIGLER RUTH | 8010 CLEARWATER RD | | | | COLUMBIA | SC | 29223 | |
| 4167766 | HAIGLER, DALTON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587395 | HAIGLER, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358864 | HAIGLER, GEORGE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556017 | HAIGLER, JOHN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433084 | HAIGLER, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168509 | HAIGLER, KHALIEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222310 | HAIGLER, KIYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741240 | HAIGLER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584236 | HAIGLER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631905 | HAIGOOD STEPHANIE | 1225 BOONEHILL RD | | | | SUMMERVILLE | SC | 29483 | |
| 4328744 | HAIGWOOD, BRIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468438 | HAIGWOOD, SARAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827189 | HAIKAL, OSAMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631906 | HAIL SANDY | 897 E CINNAMON DR | | | | LEMOORE | CA | 93245 | |
| 5631907 | HAIL THERESA | 3416 WYLSHIRE AVE | | | | ST CHARLES | MO | 63301 | |
| 4566127 | HAIL, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302304 | HAIL, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743287 | HAIL, LEAOTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695996 | HAIL, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211225 | HAIL, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631908 | HAILE CLINT | 1315 CYPRESS RD APT206 | | | | ROCK HILL | SC | 29730 | |
| 5631909 | HAILE ESTIFANOS | 312 N MARION ST APT 1 | | | | OTTUMWA | IA | 52501 | |
| 5631910 | HAILE REGINALD | 9855 MERGANZER AVE | | | | BATON ROUGE | LA | 70807 | |
| 4213782 | HAILE, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298202 | HAILE, DAVIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733779 | HAILE, ESTIFANOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421519 | HAILE, EZRA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570220 | HAILE, HRITIE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687676 | HAILE, MESFIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466438 | HAILE, NAHOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598840 | HAILE, NORMAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367336 | HAILE, SABIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489482 | HAILE, SELENA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413772 | HAILE, TIBERHI T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552045 | HAILEAB, YOHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341028 | HAILEGNAW, TSION T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631911 | HAILEIGH FELIU | 629 HAWKS ALEN DR | | | | OLYMPIA | WA | 98513 | |
| 4204335 | HAILELE-GRIFFIN, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656926 | HAILE-MARIAM, DEREJE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595702 | HAILEMARIAM, KASSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708563 | HAILEMESKEL, ALEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216911 | HAILEMICAEL, DANAIT G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753361 | HAILEMICHAEL, EYASSU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775810 | HAILEMICHAEL, YILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560546 | HAILESELASSIE, GULILAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340380 | HAILESILASSIE, KIDIST M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631912 | HAILEY BOOTS | 17370 HOOVER STREET | | | | DETROIT | MI | 48205 | |
| 5631913 | HAILEY DAVID | 19088 E 700 RD | | | | DOVER | OK | 73734 | |
| 5631914 | HAILEY DAVIS | 201 SE 89TH ST APT 1102 | | | | OKLAHOMA CITY | OK | 73149 | |
| 5631915 | HAILEY DIANA | 2814 46TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5631916 | HAILEY GREENE | 26 LUCERIN LN | | | | GREENUP | KY | 41144 | |
| 5631917 | HAILEY HALL | 32369 HELIUM ST NW | | | | PRINCETON | MN | 55371 | |
| 5631918 | HAILEY HOSSLER | 414 S 11 ST | | | | CAMBRIDGE | OH | 43725 | |
| 5631919 | HAILEY LANI | 207 EAST BREMEN | | | | NEW KNOXVILLE | OH | 45871 | |
| 5631920 | HAILEY LEVESTER | 1611 18TH ST SE 3 | | | | WASHINGTON | DC | 20020 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5631921 | HAILEY MARKEYTA | 107 SANTA CLARA DR | | | | HAMPTON | VA | 23666 | |
| 5631922 | HAILEY MURPHY | 1210 SOUTH Q LOT 93 | | | | RICHMOND | IN | 47374 | |
| 5631923 | HAILEY QUICKLE | 4432 HUNT RD | | | | HOPEWELL | OH | 43746 | |
| 5631924 | HAILEY SCOTT | 1113 S TRAIL RIDGE DR | | | | INDEPENDENCE | MO | 64050 | |
| 5631925 | HAILEY SMITH | 503 ALAMBA ST | | | | BROXTON | GA | 31519 | |
| 5631926 | HAILEY SWEGER | 731 HALF W 4TH ST | | | | MICHIGAN CITY | IN | 46360 | |
| 5631927 | HAILEY WHEELER | 2335 SOUTHEASTERN AVE | | | | INDIANAPOLIS | IN | 46201 | |
| 4241143 | HAILEY, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459857 | HAILEY, BRANDI T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641886 | HAILEY, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649731 | HAILEY, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741037 | HAILEY, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155014 | HAILEY, DAVE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293601 | HAILEY, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693209 | HAILEY, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508394 | HAILEY, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152891 | HAILEY, LAURA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721231 | HAILEY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150877 | HAILEY, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593971 | HAILEY, MINNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262604 | HAILEY, MIRIAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542193 | HAILEY, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560042 | HAILEY, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341922 | HAILEY, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379500 | HAILEY, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685369 | HAILEY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343097 | HAILEY-MATTHEWS, CHALEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601966 | HAILFINGER, WENDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631928 | HAILIE INGLE | 19169 MONTERAY ST | | | | HESPERIA | CA | 92345 | |
| 4341388 | HAILIE, YOSEF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604941 | HAILNARIYAM, AKLILU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302114 | HAILS, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631929 | HAILSTALK MONICA | 2223 79 AVE | | | | PHILADELPHIA | PA | 19150 | |
| 5631930 | HAILSTOCK LATONYA B | 1012 THOMASON ST APT B | | | | LEXINGTON | NC | 27292 | |
| 4510878 | HAILSTOCK, ALECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631931 | HAILU BETHLEHEM | 38 BEACH ST | | | | MALDEN | MA | 02148 | |
| 4631639 | HAILU, AZEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166861 | HAILU, MAHILET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657039 | HAILU, MIMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647502 | HAILU, TEFERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364726 | HAILU, YOME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631932 | HAILY CRESPO | BO BAJURAS CALLE UCAR 51 | | | | VEGA ALTA | PR | 00692 | |
| 5631933 | HAIM ATTIAS | 390 RIVERDALE AVE | | | | YONKERS | NY | 10705 | |
| 5631934 | HAIM MIZRAHI | 2751 S OCEAN DR | | | | HOLLYWOOD | FL | 33019 | |
| 4733819 | HAIMA, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771116 | HAIMANCHANDRA, AFEERAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156782 | HAIMANN, MATTHEW W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269632 | HAIMANOT, YOHANNES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302852 | HAIMBAUGH, ROSSANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836594 | HAIME, SARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230336 | HAIMES, BOB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605751 | HAIMES, SHANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269757 | HAIMIN, RAYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836595 | HAIMOWITZ, ALAN & JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836596 | HAIMS, ODED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763692 | HAIMSON, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5012882 | Hain Capital Investors Master Fund, Ltd as Transferee of BST International Fashion, Ltd | Attn: Cheryl Eckstein | 301 Route 17, 7th Floor | | | Rutherford | NJ | 07070 | |
| 5803293 | Hain Capital Investors Master Fund, Ltd as Transferee of Blue Star Fashion NYC Inc. | Attn: Cheryl Eckstein | 301 Route 17, 7th Floor | | | Rutherford | NJ | 07070 | |
| 5803293 | Hain Capital Investors Master Fund, Ltd as Transferee of Blue Star Fashion NYC Inc. | Attn: Cheryl Eckstein | 301 Route 17, 7th Floor | | | Rutherford | NJ | 07070 | |
| 5012882 | Hain Capital Investors Master Fund, Ltd as Transferee of BST International Fashion, Ltd | Attn: Cheryl Eckstein | 301 Route 17, 7th Floor | | | Rutherford | NJ | 07070 | |
| 5809350 | Hain Capital Investors Master Fund, Ltd as Transferee of Reunited, LLC | Attn: Cheryl Eckstein | 301 Route 17, 7th Floor | | | Rutherford | NJ | 07070 | |
| 5809350 | Hain Capital Investors Master Fund, Ltd as Transferee of Reunited, LLC | Attn: Cheryl Eckstein | 301 Route 17, 7th Floor | | | Rutherford | NJ | 07070 | |
| 5855774 | Hain Capital Investors Master Fund, Ltd as Transferee of Rio Sul S.A. de CV | Attn: Cheryl Eckstein | 301 Route 17, 7th Floor | | | Rutherford | NJ | 07070 | |
| 5855774 | Hain Capital Investors Master Fund, Ltd as Transferee of Rio Sul S.A. de CV | Attn: Cheryl Eckstein | 301 Route 17, 7th Floor | | | Rutherford | NJ | 07070 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5809219 | Hain Capital Investors Master Fund, Ltd as Transferee of Winiadaewoo Electronics America, Inc. | Attn: Cheryl Eckstein | 301 Route 17, 7th Floor | | | Ruhterford | NJ | 07070 | |
| 5809219 | Hain Capital Investors Master Fund, Ltd as Transferee of Winiadaewoo Electronics America, Inc. | Attn: Cheryl Eckstein | 301 Route 17, 7th Floor | | | Ruhterford | NJ | 07070 | |
| 4888517 | HAIN CELESTIAL GROUP INC | THE HAIN CELESTIAL GROUP INC | 15497 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| 4495845 | HAIN, AZLYN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726287 | HAIN, DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763639 | HAIN, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583285 | HAIN, RAYMOND C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876670 | HAINES & KIBBLEHOUSE INC | H & K INC | 2052 LOCON ROAD PO BOX 196 | | | SKIPPACK | PA | 19474 | |
| 4836597 | HAINES AC & REFRIGERATION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631935 | HAINES ANGELA | 406 N GORE | | | | ENID | OK | 73701 | |
| 5631936 | HAINES ANNA | 327 LITTLE JOHN LN | | | | HAVELOCK | NC | 28532 | |
| 5631937 | HAINES APRIL | 4936 SAN JOAQUIN DR | | | | TOLEDO | OH | 43615 | |
| 5631938 | HAINES CHARLENE | 9409 72ND AVE E | | | | PUYALLUP | WA | 98371 | |
| 5631939 | HAINES CHRIS | 429 GREY FOX LANE | | | | VERNAL | UT | 84078 | |
| 5631940 | HAINES DEBORAH | 331 GRANGER AVE | | | | NORTH LIMA | OH | 44452 | |
| 5631941 | HAINES GENE | 1102 FARRIER CT | | | | STAUNTON | VA | 24401 | |
| 4865443 | HAINES JONES & CADBURY | 310 SW 24TH ST | | | | BENTONVILLE | AR | 72712 | |
| 5631942 | HAINES JUDY | 194 EQUESTRIAN DR | | | | LAFAYETTE | IN | 47905 | |
| 5631943 | HAINES KELLY | 761 WISCONSON WEST | | | | HURON | SD | 57231 | |
| 5631944 | HAINES MARTEISHA | 1132 MEADOW AVE | | | | ALLIANCE | OH | 44601 | |
| 5631945 | HAINES MARTHA A | 1204 DAVIS ST | | | | JACKSONVILLE | NC | 28540 | |
| 5631946 | HAINES PEGGY | 205 GEORGE STREET | | | | HOUTZDALE | PA | 16651 | |
| 5631947 | HAINES RENEE | 1300 FRIENSHIP WAY APT 301 | | | | CULPEPER | VA | 22701 | |
| 5631948 | HAINES SHANEA L | 745 SHADEN AVE | | | | AKRON | OH | 44320 | |
| 4306413 | HAINES, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631758 | HAINES, AGNES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665487 | HAINES, ALICE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227983 | HAINES, ALICIA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468771 | HAINES, AMANDA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515460 | HAINES, AMBER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405626 | HAINES, BRANDON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772517 | HAINES, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580068 | HAINES, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147266 | HAINES, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315352 | HAINES, BRYAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531484 | HAINES, CALEB D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149890 | HAINES, CATHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450773 | HAINES, CHANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591432 | HAINES, COLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203484 | HAINES, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734336 | HAINES, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174178 | HAINES, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727498 | HAINES, ELLIOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195288 | HAINES, FAWNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598634 | HAINES, FITZROY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596448 | HAINES, FRANK G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636226 | HAINES, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200159 | HAINES, GARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315679 | HAINES, GEORGE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749104 | HAINES, GUILLERMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631106 | HAINES, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569405 | HAINES, JACQUELINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278407 | HAINES, JAQUELENNE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514279 | HAINES, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455665 | HAINES, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790341 | Haines, John & Gloria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480730 | HAINES, KACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305104 | HAINES, LANETRIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385776 | HAINES, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694918 | HAINES, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711470 | HAINES, MARGARET L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713310 | HAINES, MARIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762870 | HAINES, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275861 | HAINES, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318252 | HAINES, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177994 | HAINES, MICHAEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471948 | HAINES, NATHAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576297 | HAINES, OHMAD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693936 | HAINES, PAIGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4544144 | HAINES, PATRICIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743263 | HAINES, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760337 | HAINES, PETER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700978 | HAINES, Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484017 | HAINES, RIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219374 | HAINES, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369857 | HAINES, ROCHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485389 | HAINES, RUSSELL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652482 | HAINES, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649348 | HAINES, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155006 | HAINES, TRACY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448686 | HAINES, ZACHARY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461088 | HAINES-BROWN, KAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631949 | HAINESHAYWOOD TERRYSARA | 3864 HIGHLAND AVE SW | | | | WARREN | OH | 44481 | |
| 4221843 | HAINES-REED, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203363 | HAINES-SHEPLER, AKAILIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347904 | HAINES-TERRIO, ROBERTA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476443 | HAINESWORTH, NAKIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275529 | HAINEY, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368526 | HAINEY, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602218 | HAINING, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482920 | HAINLEY, BENJAMIN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628518 | HAINLEY, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315241 | HAINLINE, JEREMY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464295 | HAINLINE, LUANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294767 | HAINLINE, MARLENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687364 | HAINLINE, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631950 | HAINRICK FICKYLEEN | 6901 NW 80TH ST | | | | KANSAS CITY | MO | 64152 | |
| 4385382 | HAINS, BRITTANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348914 | HAINSWORTH, STEVEN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631951 | HAIR CYNTHIA E | 100 LORICK CIR APT 10-4 | | | | COLUMBIA | SC | 29203 | |
| 5631952 | HAIR DARLA | 501 C ST | | | | SEMINOLE | OK | 74868 | |
| 5631953 | HAIR DEBORAH | 2315 TAYLOR ST | | | | NORTH CHARLESTON | SC | 29406 | |
| 5631954 | HAIR DENISE | 11830 ROSARY | | | | ST LOUIS | MO | 63138 | |
| 5631955 | HAIR HERNANDEZ | 1810 PATRICIA LANE | | | | RIOBRAVO | TX | 78046 | |
| 5631956 | HAIR NICOLE | 727 COLDSPRING LANE | | | | BALTIMORE | MD | 21212 | |
| 5631957 | HAIR PAMELA | 169 REDWOOD DR | | | | BARNWELL | SC | 29812 | |
| 5631958 | HAIR RALPH | 1202 BYRON AVE SW | | | | DECATUR | AL | 35601 | |
| 4252444 | HAIR, BRITTANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374763 | HAIR, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653066 | HAIR, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298614 | HAIR, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370923 | HAIR, JILL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827190 | HAIR, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463555 | HAIR, JUSTIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738133 | HAIR, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229444 | HAIR, KAYLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471756 | HAIR, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513864 | HAIR, PHILIP L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300213 | HAIR, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631959 | HAIRE CHERYL | 2810 DEERFIELD DR | | | | LITHIA SPGS | GA | 30122 | |
| 5631960 | HAIRE COURTNEY | 5129 NORTHLAND DR | | | | MODESTO | CA | 95357 | |
| 4876691 | HAIRE PLUMBING COMPANY INC | HAIRE PLUMBING & MECHANICAL CO INC | 367 WINSLOW ST PO BOX 58147 | | | FAYETTEVILLE | NC | 28305 | |
| 4262519 | HAIRE, DEMARCUS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319939 | HAIRE, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513114 | HAIRE, JANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318277 | HAIRE, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388449 | HAIRE, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717453 | HAIRE, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627894 | HAIRE, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574985 | HAIRE, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631961 | HAIRFIELD KIMBERLY | 5006 HUBAND AVE | | | | N CHESTERFIELD | VA | 23834 | |
| 4346455 | HAIRFIELD, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485075 | HAIRHOGER, LORI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175517 | HAIRL, DIAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745081 | HAIRL, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631962 | HAIRRELL GERALD | 1624 PALM ST UNIT 203 | | | | LAS VEGAS | NV | 89104 | |
| 4521911 | HAIRRELL, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637062 | HAIRRELL, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647739 | HAIRS MONAHAN, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631963 | HAIRSTON ANTOINE D | 1101 W SCOTT | | | | SPRINGFIELD | MO | 65802 | |
| 5631964 | HAIRSTON APRIL | 2525 S 5TH PL | | | | MILWAUKEE | WI | 53207 | |
| 5631965 | HAIRSTON ASHLEY | 401 5TH ST S | | | | COLUMBUS | MS | 39701 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5631966 | HAIRSTON ASIA | 60 LAENEVA RD | | | | DAYTON | OH | 45417 | |
| 5631967 | HAIRSTON BARBARA | 2048 W SUNRISE DR | | | | DRY FORK | VA | 24549 | |
| 5631968 | HAIRSTON CHARITY | 3540 OLD CHATHAM RD | | | | MARTINSVILLE | VA | 24112 | |
| 5631969 | HAIRSTON CHERYL | 105 SCOTT TRCE | | | | SALISBURY | NC | 28147 | |
| 5631970 | HAIRSTON CHRIS | 330 PRINSTON VILLAGE | | | | PRINCETON | WV | 24740 | |
| 5631971 | HAIRSTON CHRISTINA | 435 RAVENSCROFT RD | | | | WEST COLUMBIA | SC | 29172 | |
| 5631972 | HAIRSTON CORTEZ | 1557 E RICH ST | | | | COLUMBUS | OH | 43205 | |
| 5631973 | HAIRSTON COWANDA | 205 WEST ROANOKE STREET APT A1 | | | | RICHMOND | VA | 23225 | |
| 5631974 | HAIRSTON DARIENNE | 5147 OLD WARWICK RD | | | | RICHMOND | VA | 23224 | |
| 5631975 | HAIRSTON DENISE | 429 CHAT AND CHEW RD | | | | COLUMBUS | MS | 39701 | |
| 5631976 | HAIRSTON DIANE | PO BOX 29 | | | | ARTESIA | MS | 39736 | |
| 5631977 | HAIRSTON DUSTIN | 1819 COLGATE ST | | | | ROANOKE | VA | 24017 | |
| 5631978 | HAIRSTON EUZELL | 3280 PINE LN | | | | ORANGEBURG | SC | 29118 | |
| 4577302 | HAIRSTON III, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5631979 | HAIRSTON JANET | 180 SILVER BRICHLANE APT 29 | | | | COLLLINSVILLE | VA | 24112 | |
| 5631980 | HAIRSTON JASMINE | 76 ALDENGATE RD | | | | BASSETT | VA | 24055 | |
| 5631981 | HAIRSTON KEELA | 8520 WILLDON DRIVE | | | | HENRICO | VA | 23229 | |
| 5631982 | HAIRSTON KIMBERLY | 359 BELLE CIRCLE | | | | COLUMBUS | MS | 39702 | |
| 5631983 | HAIRSTON LAMAR A | 3127 HWY 100 S APT 32 | | | | ST LOUIS PARK | MN | 55416 | |
| 5631984 | HAIRSTON LATASHA | 3517 MARKHAM RD | | | | GREENSBORO | NC | 27405 | |
| 5631985 | HAIRSTON LATHIA K | 409 TAYLOR AVE | | | | HIGH POINT | NC | 27260 | |
| 5631986 | HAIRSTON LAVAR | 228 PASSAIC ST | | | | TRENTON | NJ | 08618 | |
| 5631987 | HAIRSTON MARK | 8901 FINCHLEY LN | | | | MONTPELIER | MD | 20708 | |
| 5631988 | HAIRSTON MARSHA E | 14401 SAVAGE VIEW CT | | | | MIDLOTHIAN | VA | 23112 | |
| 5631989 | HAIRSTON MOLLY | 2011 SLON RD | | | | WEST LIBERTY | OH | 43357 | |
| 5631990 | HAIRSTON PATSY | 1601 FRANK HUJIN RD | | | | LEXINGTON | NC | 27295 | |
| 5631991 | HAIRSTON R | 404 CAMDEN CT | | | | SALISBURY | MD | 21804 | |
| 5631992 | HAIRSTON RENYQUA | 608 AND HALF CLIFF ST | | | | MARTINSVILLE | VA | 24112 | |
| 5631993 | HAIRSTON SALENA | PO BOX 742 | | | | AXTON | VA | 20454 | |
| 5631994 | HAIRSTON SANDY | 1449 APPLE DR | | | | MECHANICSBURG | PA | 17055 | |
| 5631995 | HAIRSTON SHANETTA | 508 HILLSIDE CT | | | | LYNCHBURG | VA | 24501 | |
| 5631996 | HAIRSTON SHANNON | 321 SALEM TURNPIKE NW | | | | ENTER CITY | VA | 24017 | |
| 5631997 | HAIRSTON SHARON | 190 HOLLAND CIR | | | | AXTON | VA | 24054 | |
| 5631998 | HAIRSTON SHELIA | 303 EAST CHURCH ST | | | | MARTINSVILLE | VA | 24112 | |
| 5631999 | HAIRSTON SHERRRENA | 33 ASHLEY DRIVE | | | | MARTINSVILLE | VA | 24112 | |
| 4558321 | HAIRSTON SR, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632000 | HAIRSTON TASHIKA | 1225 RICKERT ST | | | | STATESVILLE | NC | 28677 | |
| 5632001 | HAIRSTON TERESA | 860 SOUTHLAND DR | | | | MARTINSVILLE | VA | 24112 | |
| 5632002 | HAIRSTON TIFFANY | 2228 SHILLING BRIDGE RD | | | | ORANGEBURG | SC | 29115 | |
| 5632003 | HAIRSTON TIMMY | 702 MICA ST | | | | MARTINSVILLE | VA | 24112 | |
| 5632004 | HAIRSTON TOM G | 1825 GREEN BIRCH DR | | | | PINEVILLE | NC | 28134 | |
| 5632005 | HAIRSTON WILFORD | 70 DUDLEY DR | | | | MARTINSVILLE | VA | 24112 | |
| 5632006 | HAIRSTON YOLANDA | 513 CABELL STREET | | | | DANVILLE | VA | 24541 | |
| 5632007 | HAIRSTON YOLETTE A | 2148 GEYER | | | | SAINT LOUIS | MO | 63104 | |
| 5632008 | HAIRSTON ZANIYAH N | 556 NORTH MAPLE AVE | | | | EAST ORANGE | NJ | 07017 | |
| 4252817 | HAIRSTON, ADRIAN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853684 | Hairston, Aileen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576893 | HAIRSTON, ALITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674294 | HAIRSTON, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665512 | HAIRSTON, ALTHENIA (TINA) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665512 | HAIRSTON, ALTHENIA (TINA) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611431 | HAIRSTON, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381706 | HAIRSTON, ARLISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374732 | HAIRSTON, BECKY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614355 | HAIRSTON, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553120 | HAIRSTON, BRIANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381699 | HAIRSTON, CECIL O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382025 | HAIRSTON, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580537 | HAIRSTON, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489871 | HAIRSTON, CORDAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316054 | HAIRSTON, CORREON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335296 | HAIRSTON, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344232 | HAIRSTON, DANIELLE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233557 | HAIRSTON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580588 | HAIRSTON, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700587 | HAIRSTON, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638891 | HAIRSTON, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631600 | HAIRSTON, DORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626145 | HAIRSTON, ELLA   D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556832 | HAIRSTON, ERICA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453382 | HAIRSTON, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404706 | HAIRSTON, HASSAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690652 | HAIRSTON, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4448812 | HAIRSTON, IESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659979 | HAIRSTON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725964 | HAIRSTON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669821 | HAIRSTON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403910 | HAIRSTON, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400365 | HAIRSTON, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430283 | HAIRSTON, KAHDAJAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578797 | HAIRSTON, KENDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556079 | HAIRSTON, KESHAWNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724852 | HAIRSTON, LESLIE W W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359496 | HAIRSTON, MAHENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342118 | HAIRSTON, MALCOLM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709436 | HAIRSTON, MARGARET A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745075 | HAIRSTON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677456 | HAIRSTON, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264898 | HAIRSTON, NIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464070 | HAIRSTON, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606349 | HAIRSTON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714433 | HAIRSTON, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625321 | HAIRSTON, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267491 | HAIRSTON, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775472 | HAIRSTON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684627 | HAIRSTON, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751397 | HAIRSTON, ROCKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552695 | HAIRSTON, RONTASJA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461726 | HAIRSTON, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560225 | HAIRSTON, SANDRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330719 | HAIRSTON, SERINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556203 | HAIRSTON, SHAMERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555240 | HAIRSTON, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378459 | HAIRSTON, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551897 | HAIRSTON, SHANNON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381601 | HAIRSTON, SHIQUITA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216916 | HAIRSTON, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172580 | HAIRSTON, TAJIANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727316 | HAIRSTON, TAMARA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457805 | HAIRSTON, TAMEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756032 | HAIRSTON, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632004 | HAIRSTON, TOM G | 1825 GREEN BIRCH DR | | | | PINEVILLE | NC | 28134 | |
| 4580735 | HAIRSTON, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389229 | HAIRSTON, TOSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653832 | HAIRSTON, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356528 | HAIRSTON, VALERIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262880 | HAIRSTON, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455861 | HAIRSTON, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264176 | HAIRSTONSMITH, VANESSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890316 | Hairstylst Management System, Inc | Attn: Michael Kunin | 12700 INDUSTRIAL PARK BLVD, STE 10 | | | MINNEAPOLIS | MN | 55441 | |
| 4859784 | HAIRSTYLIST MANAGEMENT SYSTEMS INC | 12700 INDUSTRIAL PARK BLVD 10 | | | | MINNEAPOLIS | MN | 55441 | |
| 5796355 | HAIRSTYLISTS MANAGEMENT SYSTEMS, INC | 12700 INDUSTRIAL PARK BLVD 10 | | | | MINNEAPOLIS | MN | 55441 | |
| 5015097 | Hairstylists Management Systems, Inc. | 12700 Industrial Park Blvd. | | | | Plymouth | MN | 55441 | |
| 4857278 | Hairstylits Management Systems, Inc | Hairstylits Management Systems, Llc (Atriu, Salon) | Polly Carol | 3333 Beverly Road | | Hoffman Estates | IL | 60179 | |
| 4799986 | HAIRSUDDENLY LLC | DBA HAIRSUDDENLY LLC | 4679 ORION AVE #6 | | | SHERMAN OAKS | CA | 91403 | |
| 5632010 | HAISAR SHEHADEH | 1807 OAKMONT DRIVE | | | | DALTON | GA | 30720 | |
| 4625574 | HAISCH, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762736 | HAISE, BARB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816399 | HAISFIELD, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360988 | HAISHA, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632011 | HAISLAH TAWANA J | 91 E 206TH ST | | | | EUCLID | OH | 44123 | |
| 4480896 | HAISLET, BRITTANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702116 | HAISLETT, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330110 | HAISLEY, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632012 | HAISIP BRANDY | 21 ANNE PARK | | | | SUMTER | SC | 29150 | |
| 5632013 | HAISLIP CHARLENE | 6541 DALZELL PL | | | | PADUCAH | KY | 42003 | |
| 5632014 | HAISLIP ERIC | 3566 HAMLEY COMSTOCK RD | | | | OTWAY | OH | 45657 | |
| 5632015 | HAISLIP JONIQUE | 1862 N 27TH STREET | | | | KANSAS CITY | KS | 66104 | |
| 4352887 | HAISLIP, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591372 | HAISLIP, CLIF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360559 | HAISMA, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729728 | HAISMAN, SHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511731 | HAIST, DEANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507935 | HAIST, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632016 | HAITH APRIL | 1329 NORTH BELLMONT RD | | | | BURLINGTON | NC | 27217 | |
| 5632017 | HAITH LATASHA | 210 CAMMON ST | | | | GRAHAM | NC | 27253 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5632018 | HAITH LATASHA M | 615 BEAUMONT AVE | | | | BURLINGTON | NC | 27217 | |
| 5632019 | HAITH MELODY | 2006 MORNING SIDE DR | | | | BURLINGTON | NC | 27217 | |
| 5632020 | HAITH NIKKI | 3184 SUNDANCE DR | | | | BURLINGTON | NC | 27217 | |
| 5632021 | HAITH YASMINE | 525 AVON AVE | | | | BURLINGTON | NC | 27215 | |
| 4636680 | HAITH, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632022 | HAITHCOCK PATTI | 4160 HIGHWAY | | | | MOUNT GILEAD | NC | 27306 | |
| 5632023 | HAITHCOCK TRACY | 3077 LIPSCOMB CIRCLE | | | | PERRY | FL | 32348 | |
| 4633514 | HAITHCOCK, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761618 | HAITHCOCK, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387452 | HAITHCOX, JOSEPH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632024 | HAITZ ERIC | 7186 BLACKMOOR RD | | | | KERNERSVILLE | NC | 27284 | |
| 4622777 | HAITZ, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769767 | HAIUNGS, HENRIETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632025 | HAIYANG ZHENG | 2365 SUTTER AVE | | | | SANTA CLARA | CA | 95050 | |
| 4293353 | HAIZEL, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358259 | HAIZLIP, KELCIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184988 | HAJ, JACKLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554198 | HAJAHMED, MARWA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632026 | HAJAR FAIK | 116 HARDWAY PT | | | | CLAYTON | NC | 27527 | |
| 4266242 | HAJARIWALA, PIYUSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334268 | HAJDARI, BLERINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334258 | HAJDARI, BRIKENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331021 | HAJDAS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296722 | HAJDICH, DAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472293 | HAJDUK III, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495293 | HAJDUK, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773516 | HAJDUK, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485122 | HAJDUK, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479683 | HAJDUK, WALTER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275034 | HAJEK, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209846 | HAJEK, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816400 | HAJERA RIZVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716148 | HAJHASSAN, AIYCHEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632027 | HAJI OLIVA D | 64 MIDGETON CT SE | | | | SMYRNA | GA | 30080 | |
| 4367578 | HAJI, ABDI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542523 | HAJI, JUNAID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285574 | HAJI, KHOSHABA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563683 | HAJI, MADINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223142 | HAJI, MARIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461748 | HAJI, SADE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632028 | HAJIA NAGAIYA | 17 AMY BRENT WAY | | | | REISTERSTOWN | MD | 21136 | |
| 4677779 | HAJI-AHMED, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171265 | HAJIAN, YAZDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144512 | HAJIHASSAN, MAJID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365247 | HAJIMUMIN, SUADA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234505 | HAJINEZHAD, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195437 | HAJIREZA, MAHNAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792869 | Hajirnshin & Asgari, Peiman & Assaneh | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197669 | HAJIRNIA, KIAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366310 | HAJI-SUFI, ASHWAQ M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393555 | HAJJ, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632029 | HAJJA PURPLEPETALS | 741 E 90TH | | | | CLEVELAND | OH | 44108 | |
| 4236876 | HAJJAR, ASSAD Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328265 | HAJJAR, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340305 | HAJKOWSKI, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608442 | HAJNY, JERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313565 | HAJNY, ZACHARY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885110 | HAJOCA CORP | PO BOX 654076 | | | | DALLAS | TX | 75265 | |
| 4811271 | HAJOCA CORPORATION | 2001 JOSHUA RD | | | | LAFAYETTE HILL | PA | 19444-2431 | |
| 4811271 | Hajoca Corporation | 2001 JOSHUA RD | | | | LAFAYETTE HL | PA | 19444-2431 | |
| 4899619 | HAJOCA CORPORATION | ATTN: TOM BROMLEY AND HAJOCA CORPORATION | 2001 JOSHUA RD | | | LAFAYETTE HL | PA | 19444-2431 | |
| 4899620 | HAJOCA CORPORATION | ATTN: IN HOUSE COUNSEL | 2001 JOSHUA RD | | | LAFAYETTE HL | PA | 19444-2431 | |
| 4576183 | HAJOST, RYAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342550 | HAJTUN, DARYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632030 | HAK BAKNAY | 838 JONATHAN DR | | | | COLT | AR | 72326 | |
| 4816401 | HAKAKHA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490502 | HAKALA, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515372 | HAKALA, BRITNI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303322 | HAKALA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579179 | HAKALA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363604 | HAKALA, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565423 | HAKAMI, SEPEHR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4849212 | HAKAN DAKIN | 6003 TOWER CT | | | | Alexandria | VA | 22304 | |
| 4207974 | HAKANSON, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573820 | HAKARI, JACOB W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197859 | HAKATA, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632031 | HAKE KAYLEE | 9719 SE MONTEREY APT 206 | | | | HAPPY VALLEY | OR | 97086 | |
| 5632032 | HAKE MIRANDA | 5117 OUTH BROOKS ARLINE | | | | JEFFERSON CITY | MO | 65109 | |
| 5632033 | HAKE RON | 2363 SHADY LN | | | | YUBA CITY | CA | 95991 | |
| 4603833 | HAKE, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239936 | HAKE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233108 | HAKE, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495862 | HAKE, KAYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254488 | HAKE, MARCIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653116 | HAKE, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217030 | HAKE, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473224 | HAKE, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632034 | HAKEEM HAKEEM | 853 ELSMERE PLA | | | | BRONX | NY | 10460 | |
| 5632035 | HAKEEM VANESSA | 2345 NEW CLINTON RD | | | | MACON | GA | 31210 | |
| 4656084 | HAKEEM, SINAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318896 | HAKEL, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856350 | HAKES, CHERICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475272 | HAKES, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460188 | HAKES, KELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510001 | HAKES, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514647 | HAKES, TOBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632036 | HAKIM AMEENAH | 1916 S HAMLIN | | | | CHICAGO | IL | 60623 | |
| 5632037 | HAKIM ARIFINE | 3901 DONA JANE CT | | | | HARRISBURG | PA | 17109 | |
| 5632038 | HAKIM FERDOUS | 2914 18 ST SOUTH | | | | ARLINGTON | VA | 22202 | |
| 4796032 | HAKIM INTERNATIONAL | DBA HAKIM INTERNATIONAL TRADING AN | 31 PORTLAND AVENUE | | | BERGENFIELD | NJ | 07621 | |
| 4865420 | HAKIM INTL TRADING & MARKETING INC | 31 PORTLAND AVE | | | | BERGENFIELD | NJ | 07621 | |
| 4557715 | HAKIM, ABDUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295004 | HAKIM, ASHAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379392 | HAKIM, RASHID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661848 | HAKIM, SHAFIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342969 | HAKIM, SUMIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682874 | HAKIM, YORAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197222 | HAKIMI, MUZGHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239845 | HAKIMI, SHARIFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200753 | HAKIMIAN, VIRIDIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286790 | HAKIMIYAN, ARDESHIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770879 | HAKIMPOUR, KHOSROW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394489 | HAKINS, ROBIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632039 | HA'XISA SIMPSON | 131166 PARK HILL DR | | | | GRANDVIEW | MO | 64030 | |
| 5632040 | HAKISHA WRIGHT | 705 W 4TH ST | | | | WILMIMGTON | DE | 19801 | |
| 4534677 | HAKIZIMANA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299585 | HAKKARAINEN, JOHN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816402 | HAKKERT, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632041 | HAKNKINS STARSHEMA | 2000 N 37TH ST | | | | MUSKOGEE | OK | 74401 | |
| 4164297 | HAKOBYAN, KRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208914 | HAKOBYAN, VARUZHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198665 | HAKOPIAN, ARAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645553 | HAKRO, AIZAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209593 | HAKSAN, FANAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637788 | HAKY, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632042 | HAL DUMAS | 1010 BREMOND ST | | | | FRANKLIN | TX | 77856 | |
| 5632043 | HAL HYNDS | 385 Hatteras Way | | | | Sacramento | CA | 95831-4800 | |
| 4416589 | HAL, SHATOBE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632044 | HALA HUSSEIN | 36 MAST ROAD | | | | HOPATCONG | NJ | 07843 | |
| 5632046 | HALABI RANA | 6619 WEATHEFORD CT | | | | MCLEAN | VA | 22101 | |
| 4445761 | HALABI, NIDDAL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632047 | HALABY ANGELEAH | 277 PESARO DR | | | | NORTH VENICE | FL | 34275 | |
| 4154936 | HALABY, AMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451122 | HALABY, AMANDA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424087 | HALABY, BERTRAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282088 | HALAC, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836598 | HALADA RESIDENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169693 | HALAGATTI, SHWETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241113 | HALAHAWI, MESHAKH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5017097 | HALAJIAN, ARTHUR KRIKOR | 4178 REDWOOD HWY | | | | RAFAEL | CA | 94903 | |
| 4218761 | HALALI, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419730 | HALAMA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217205 | HALAMICEK, REBECCA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557575 | HALANE, ABDILKHALIQ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490047 | HALAPIA, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4702825 | HALAPPANAVAR, PRAVEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632048 | HALAQUIST KIM | 214 S 5TH ST | | | | LACYGNE | KS | 66040 | |
| 5632049 | HALAS CONCEPCION | 9884 MENUAL BLVD NE H824 | | | | ALBUQUERQUE | NM | 87112 | |
| 4746848 | HALASAH, MURAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305961 | HALASCHAK, VICTORIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738294 | HALASNIK, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632050 | HALASZ MONICA | 2307STARR AVE | | | | MINNETONKA | MN | 55345 | |
| 4681906 | HALASZYN, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471860 | HALAT, DAVID B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632051 | HALATYN PENNY | 411 CONVERSE COURT | | | | LADSON | SC | 29456 | |
| 4609347 | HALAVATY, ANDREI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513197 | HALAVONICH, LINDSEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474178 | HALAYQAH, KHALDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425108 | HALBACH, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816403 | HALBACH, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827191 | HALBACH, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167277 | HALBACH, MIRKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631896 | HALBAUER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161102 | HALBECK, ARTHUR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705198 | HALBERSMA, SYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632052 | HALBERT CHARLOTTE | 311 TRAILSIDE DR | | | | DALLAS | GA | 30157 | |
| 5632053 | HALBERT DAWN | 1506 HIRZEL ST APT A | | | | TOLEDO | OH | 43605-3276 | |
| 4587697 | HALBERT, CORAZON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287896 | HALBERT, DESTINY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720257 | HALBERT, EUGENICS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551193 | HALBERT, JORDAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374217 | HALBERT, KATELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369690 | HALBERT, KIMBERLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372001 | HALBERT, KIRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572995 | HALBERT, PERKINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446853 | HALBERT, VERNICE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356112 | HALBHUBER, ROBERT F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621367 | HALBICH, LESLIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512586 | HALBIG, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510412 | HALBIG, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609579 | HALBIG, KORTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827192 | HALBISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770581 | HALBLEIB, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491103 | HALBLEIB, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594016 | HALBOTH, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441405 | HALBRITTER, KATHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358383 | HALBRITTER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150673 | HALBROOK, RANDALEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204990 | HALBROOK, TERI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632055 | HALBROOKS MICHELLE | 2762 HWY 70 EAST | | | | DICKSON | TN | 37055 | |
| 4528590 | HALBROOKS, JAKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634746 | HALBROOKS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630325 | HALBUR, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273261 | HALBUR, KERSTEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159406 | HALBWACHS, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549276 | HALCOM, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632056 | HALCOMB JONNY | 9302 LEWIS CHAPEL RD | | | | LORTON | VA | 22079 | |
| 4304843 | HALCOMB, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307112 | HALCOMB, BUSTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280595 | HALCOMB, DWAIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544771 | HALCOMB, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306264 | HALCOMB, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214054 | HALCON, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632057 | HALCROW ANGEL | PO BOX 674 | | | | WENDOVER | UT | 84083 | |
| 4854043 | Halcyon Overhead Doors | 484B San Felipe Rd | #150-124 | | | San Jose | CA | 95135 | |
| 4800488 | HALCYON TIMES LTD | DBA FUTURE LIGHTING | 1934 OLD GALLOWS ROAD SUITE 350 | | | VIENNA | VA | 22182 | |
| 5632058 | HALDA DONNA | 503 SONNER | | | | CHEROKEE | IA | 51025 | |
| 4652613 | HALDAMAN, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534876 | HALDAMAN, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260367 | HALDANE, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613035 | HALDAR, ANANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225171 | HALDAVANEKAR, VISHWESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816404 | HALDEMAN CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632059 | HALDEMAN ELIZABETH J | 113 FRONT STREET | | | | SALEM | VA | 24153 | |
| 4816405 | HALDEMAN HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632060 | HALDEMAN PATTY | 636 JEREMY DRIVE | | | | DAVENPORT | FL | 33837 | |
| 4275881 | HALDEMAN, BRYANT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688834 | HALDEMAN, REEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4341708 | HALDEMAN, ROBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648467 | HALDEMAN, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727579 | HALDEMAN, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470214 | HALDEMAN, SETH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632061 | HALDEN JACOB | 409 NOYES ST | | | | FAIRBANKS | AK | 99701 | |
| 4731066 | HALDERMANDECKER, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793394 | Haldiman, Greg | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302012 | HALDIPURKAR, KRISHNA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632062 | HALE ALISSA | 651 QUARRY ST APT 114 | | | | BRISTOL | VA | 24201 | |
| 5632063 | HALE APRIL | 4495 S GRABER DR | | | | PERU | IN | 46970 | |
| 5632064 | HALE BILL | 120 DALI CT | | | | MARTINSBURG | WV | 25403 | |
| 5632065 | HALE BREEANA V | 1155 VALENCIA AVE APT C | | | | HEMET | CA | 92543 | |
| 5632066 | HALE BRENT | 136 CHANCELLOR RD | | | | HAMPTON | VA | 23661 | |
| 5632067 | HALE CAROL | 5630 MANE AV | | | | N RIDGEVILLE | OH | 44039 | |
| 5632068 | HALE CHARLES | 622 SPRING AVE | | | | FRANKLIN | OH | 45005 | |
| 5632069 | HALE CHRISTINE | 7708 CANAL ST | | | | BELFAST | NY | 14711 | |
| 5632070 | HALE CLAIRE | 135BERRETRD | | | | BAYTOWN | TX | 77520 | |
| 5632071 | HALE CONNIE | 308 WHITE HALL CT | | | | CLAYTON | NC | 27520 | |
| 5632072 | HALE CONNIE E | 293 OGBURN RD | | | | SMITHFIELD | NC | 27577 | |
| 5632073 | HALE COUNTY BOARD OF EDUCATION | 141 COLLEGE ST | | | | AKRON | AL | 35441 | |
| 5632074 | HALE DAVID | 309 LOVE RD | | | | SEVIERVILLE | TN | 37862 | |
| 5632075 | HALE DEDRA | 3415 NEW UNION RD | | | | DAYTON | TN | 37321 | |
| 5632076 | HALE DELORES F | 46 FENWICK DR | | | | FERGUSON | MO | 63135 | |
| 4801750 | HALE DISTRIBUTION | DBA BUFFALO GAP OUTFITTERS | 103 BIG DAM ROAD | | | DILLSBURG | PA | 17019 | |
| 5632077 | HALE ELIZABETH | 800 N BEECH ST APT89 | | | | NLR1 | AR | 72114 | |
| 5632078 | HALE FRANCES | 675 COVE RD LOT 2 | | | | WYTHEVILLE | VA | 24382 | |
| 5632079 | HALE GAYLE P | 16603 THROCKLEY RD | | | | CLEVELAND | OH | 44128 | |
| 4886467 | HALE INDUSTRIES | S R HALE LLC | 2038 S COLE RD | | | BOISE | ID | 83709 | |
| 5632080 | HALE JACKIE | 4032 28TH AVE | | | | KENOSHA | WI | 53140 | |
| 5632081 | HALE JAMIE | 35 EDISON AVE | | | | LUDLOW | MA | 01056 | |
| 5632082 | HALE JOYEN | 417 OLD CUYLER RD | | | | ELLABELL | GA | 31038 | |
| 5632083 | HALE KATIE | 196 MAC JOHNSON RD NW | | | | CARTERSVILLE | GA | 30121 | |
| 5632084 | HALE KIMBERLEY | 220 SOUTH ACRES DR LOT 23 | | | | BRISTOL | TN | 37620 | |
| 5632085 | HALE LIZ | 2411 WHITES MILL RD NONE | | | | DECATUR | GA | 30032 | |
| 5632086 | HALE LORETTA | 853 PINEY CREEK | | | | SPENCER | TN | 38585 | |
| 5632087 | HALE LORRAINE | 915 REYNOLDS AVE | | | | PRINCETON | WV | 24740 | |
| 5632088 | HALE MEGAN B | 4016 MAPLE ST | | | | OMAHA | NE | 68111 | |
| 5632089 | HALE MEGAN R | 12415 ANN DR | | | | BLAIR | NE | 68008 | |
| 5632090 | HALE MICHELLE | 612 WINESAP CT | | | | JOPPA | MD | 21085 | |
| 5632091 | HALE MINDY | 1113 POPLAR ST | | | | BELPRE | OH | 45714 | |
| 5632092 | HALE MISTY | 303 MEDOW LANE | | | | RATON | NM | 87740 | |
| 5632093 | HALE NAKIA A | 3144 N 2ND ST | | | | MILWAUKEE | WI | 53212 | |
| 5632094 | HALE PEGGY | 1639 RUSH RD | | | | ELGIN | SC | 29045 | |
| 5632095 | HALE PERRY | 821 ANCHOR DR | | | | ROANOKE | VA | 24012 | |
| 5632096 | HALE RACHEL | 9319 W SILVER SPRING DR | | | | MILWAUKEE | WI | 53225 | |
| 5632097 | HALE ROBERT | 765 E 258TH ST | | | | CLEVELAND | OH | 44132 | |
| 5632098 | HALE ROBERT A III | 207 ECKLES RD | | | | AMERICUS | GA | 31719 | |
| 5632099 | HALE SAMMIJO | 2010 SOUTH INGRAM MILL RD | | | | SPRINGFIELD | MO | 65804 | |
| 5632100 | HALE SHANNON | 12415 ANN DR | | | | BLAIR | NE | 68008 | |
| 5632101 | HALE SHARON | 3256 PHYLLIS | | | | JACKSONVILLE | FL | 32205 | |
| 5632103 | HALE SUSIE | 8404 WILLET PLACE | | | | CLINTON | MD | 20735 | |
| 5632104 | HALE TIERRA | 630 OLD FORGE LANE | | | | UNIVERSITY PARK | IL | 60409 | |
| 4556975 | HALE TINCHER, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880516 | HALE TRAILER BRAKE & WHEEL INC | P O BOX 1400 | | | | VOORHEES | NJ | 08043 | |
| 5632105 | HALE VIRGINIA | 8771 MESA BROOK WAY | | | | ELK GROVE | CA | 95624 | |
| 5632106 | HALE WILMA | PO BOX 683 | | | | ADVANCE | MO | 63730 | |
| 4245336 | HALE, AARON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153564 | HALE, ALEX L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730633 | HALE, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555593 | HALE, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515652 | HALE, ALLISON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361404 | HALE, ALTHEA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424921 | HALE, AMEERAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378429 | HALE, ANNE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382848 | HALE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161702 | HALE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624805 | HALE, ARTHUR LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557869 | HALE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320501 | HALE, ASHTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390309 | HALE, AVERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333340 | HALE, BARRY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693958 | HALE, BENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710700 | HALE, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4185342 | HALE, BEVERLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289052 | HALE, BILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219977 | HALE, BOBBY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530888 | HALE, BOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144417 | HALE, BREANNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349821 | HALE, BRENDAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331537 | HALE, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147821 | HALE, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266367 | HALE, CAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578820 | HALE, CANDICE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464358 | HALE, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378421 | HALE, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597266 | HALE, CINDERELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524148 | HALE, COLLEEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380788 | HALE, COREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520177 | HALE, CRYSTAL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571329 | HALE, CRYSTAL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354545 | HALE, DAJUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533557 | HALE, DANA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575921 | HALE, DANICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534808 | HALE, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284280 | HALE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687755 | HALE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681927 | HALE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493364 | HALE, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514722 | HALE, DESTINEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412873 | HALE, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309872 | HALE, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729629 | HALE, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816406 | HALE, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687527 | HALE, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259767 | HALE, EBONY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723141 | HALE, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518862 | HALE, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681426 | HALE, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207801 | HALE, EUNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754768 | HALE, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614484 | HALE, FRED S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589265 | HALE, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667560 | HALE, GLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423836 | HALE, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535868 | HALE, HALEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456321 | HALE, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362670 | HALE, HANNAH I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621376 | HALE, HERBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520910 | HALE, HOUSTON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495742 | HALE, JAELYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558853 | HALE, JAKOB L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678522 | HALE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317605 | HALE, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626778 | HALE, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534853 | HALE, JASON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316909 | HALE, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406202 | HALE, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674516 | HALE, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694115 | HALE, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203786 | HALE, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593236 | HALE, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273605 | HALE, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674523 | HALE, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737065 | HALE, JIMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753802 | HALE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707941 | HALE, JOHN      W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674736 | HALE, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392525 | HALE, JONATHAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280708 | HALE, JORDYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384335 | HALE, JOSHUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722559 | HALE, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255513 | HALE, JULIE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361598 | HALE, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151805 | HALE, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451004 | HALE, JUSTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261791 | HALE, JUSTIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4310159 | HALE, KARENZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581758 | HALE, KASH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520099 | HALE, KASSEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286441 | HALE, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679482 | HALE, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547513 | HALE, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149714 | HALE, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477647 | HALE, KELLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658801 | HALE, KERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764289 | HALE, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458174 | HALE, KIMBERLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689069 | HALE, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520554 | HALE, KIMBERLY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663553 | HALE, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775727 | HALE, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777429 | HALE, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692529 | HALE, LASHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259811 | HALE, LATANIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521628 | HALE, LAUREN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319651 | HALE, LEONDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622148 | HALE, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377401 | HALE, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643570 | HALE, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515493 | HALE, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559099 | HALE, MARILYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617807 | HALE, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600111 | HALE, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417038 | HALE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663733 | HALE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279573 | HALE, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259303 | HALE, MASON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311517 | HALE, MASON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341547 | HALE, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717245 | HALE, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318073 | HALE, MAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516107 | HALE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5444358 | HALE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836599 | HALE, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702260 | HALE, MIGNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308004 | HALE, MORGAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700005 | HALE, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156183 | HALE, NATASHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276629 | HALE, NATHANIEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347756 | HALE, NICHOLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655106 | HALE, NICKLAUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741437 | HALE, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264180 | HALE, NIKITA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188297 | HALE, NIKYRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569579 | HALE, PATRICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426492 | HALE, PATRICK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234395 | HALE, PENELOPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756882 | HALE, PERCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177067 | HALE, PETER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234493 | HALE, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201202 | HALE, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646454 | HALE, RAYMOND W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558561 | HALE, REBECCA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609594 | HALE, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652922 | HALE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422656 | HALE, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836600 | HALE, RICK & MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162109 | HALE, RILEY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517504 | HALE, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492462 | HALE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688922 | HALE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575562 | HALE, ROLLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228681 | HALE, RONALD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629840 | HALE, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362403 | HALE, RUSSELL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295202 | HALE, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289552 | HALE, SCOTT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285892 | HALE, SEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326287 | HALE, SHARI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4740361 | HALE, SHARON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321227 | HALE, SHELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632482 | HALE, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258165 | HALE, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153624 | HALE, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360532 | HALE, SUSAN M M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574461 | HALE, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773519 | HALE, SYLVESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836601 | HALE, SYLVIA & ALTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262705 | HALE, TAMMY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558697 | HALE, TANESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623864 | HALE, TANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275152 | HALE, TASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147968 | HALE, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270226 | HALE, TAYLOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185677 | HALE, TAYLOR C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243577 | HALE, TIERA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552818 | HALE, TIESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646586 | HALE, TOMMY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359156 | HALE, TONI E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315214 | HALE, TYLER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547603 | HALE, VANITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643729 | HALE, VERLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296330 | HALE, VICKIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757724 | HALE, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627435 | HALE, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607486 | HALE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393284 | HALE, WILLIAM O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206107 | HALE, WILMALEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569289 | HALE, ZACHARIAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462424 | HALE, ZAIRE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482928 | HALECKI, AMY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283231 | HALEEM, ADAM N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769289 | HALEEM, SALEHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632107 | HALEEMA BROWN | 915 4TH AVE | | | | ASBURY PARK | NJ | 07712 | |
| 5632108 | HALEEMAH ALSHAAIR | 10245 SPANISH BREEZE CT | | | | RIVER VIEW | FL | 33578 | |
| 5632109 | HALEEMAH MAJEEDAH | 1010 THUNDER DR | | | | POCONO SUMMIT | PA | 18346 | |
| 4601483 | HALEH, VAFAIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632110 | HALEMANO JOCELYNN | 87-102 KULAHELELA PL | | | | WAIANAE | HI | 96792 | |
| 4270381 | HALEMANO, CORRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271365 | HALEMANO, JONINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258713 | HALENAR, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632111 | HALEPUNA HODGES | 875 A PUU KULA DR | | | | PEARL CITY | HI | 96782 | |
| 4582727 | HALER, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337899 | HALERZ, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632112 | HALES CHRISTOPHER | 167 ROCKWELL CHURCH RD NW | | | | WINDER | GA | 30680 | |
| 5632113 | HALES DANIELA | 11501 NE 192ND AVE | | | | BRUSH PRAIRIE | WA | 98606 | |
| 5632114 | HALES DOUGLAS | 108 N BANCROFT PKWY | | | | WILMINGTON | DE | 19805 | |
| 5632115 | HALES RITA | 6799 COLEMAN AVE | | | | SALISBURY | MD | 21804 | |
| 4380123 | HALES, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707898 | HALES, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237397 | HALES, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738837 | HALES, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518198 | HALES, KENNETH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697044 | HALES, LANYEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476361 | HALES, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665307 | HALES, NICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773885 | HALES, NICOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574260 | HALES, SARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700506 | HALES, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636790 | HALES, TYSHONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567598 | HALE-SCHWENDEMAN, MACKENZIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173607 | HALETA, SERHII | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237501 | HALEVI, ABRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592350 | HALEVY, OSHRAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761799 | HALEWSKI, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632116 | HALEY ALI | 5 CASTLE GREEN 9 | | | | MARSHFIELD | MA | 02050 | |
| 5632117 | HALEY ALICIA | 441 FIES AVE | | | | MARION | OH | 43302 | |
| 5632118 | HALEY ALYSSA | SOUTH NPH R3 | | | | SHIPROCK | NM | 87420 | |
| 5632119 | HALEY ANDERS | 7 WAGNER CT APT A | | | | WASHINGTON CH | OH | 43160 | |
| 5632120 | HALEY ANGELA | 6637 IXORA LANE | | | | HONOLULU | HI | 96818 | |
| 5632121 | HALEY ANGIE | 1904 RUIZ DR | | | | KILLEEN | TX | 76543 | |
| 4892246 | Haley Ayure | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5632122 | HALEY BROWN | 136 LOBINGER AVE | | | | FITZGERALD | GA | 31750 | |
| 5632124 | HALEY CATRINA | 230 OCALA DRIVE | | | | NASHVILLE | TN | 37211 | |
| 5632125 | HALEY CHRISTENSEN | 11453 WING DR | | | | CLIO | MI | 48420 | |
| 5632126 | HALEY COLLEEN | 708 KIRBY | | | | TEXARKANA | AR | 71854 | |
| 4827193 | HALEY CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632127 | HALEY COOPER | 35 TEMPEST LN UNIT2 | | | | LAKE HAVASU CITY | AZ | 86403 | |
| 5632128 | HALEY CUMMINGS | 171 WOOD ST BOX 312 | | | | MABSCOTT | WV | 25871 | |
| 5632129 | HALEY DAVID | SWEET MAGNOLIA LANE | | | | HARRISONBURG | VA | 22802 | |
| 5632130 | HALEY DEMPSKY | 465 WESTMINSTER ROAD | | | | WENONAH | NJ | 08090 | |
| 5632131 | HALEY DORUNDA | 211 HAMLIN AVE | | | | DANVILLE | VA | 24541 | |
| 5632132 | HALEY EICHENLAUB | 435 LARSPUR LANE | | | | CHAMBERSBURG | PA | 17202 | |
| 5632133 | HALEY EVA | 2274 HILLSIDE AVE | | | | SPRINGFIELD | OH | 45503 | |
| 5632134 | HALEY HALEYB | 225 NORTH WALNUT ST | | | | HUNTINGTON | WV | 25705 | |
| 5632135 | HALEY HARKEY | 2980 VALLEY ACRES DR | | | | MIDLAND | NC | 28107 | |
| 5632136 | HALEY HAYES | 116 SLTEEL ST | | | | TOLEDO | OH | 43605 | |
| 5632137 | HALEY HELEN L | 1105 S MAIN AVE | | | | AZTEC | NM | 87410 | |
| 4517287 | Haley Hunter | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632138 | HALEY J CASTILLO | PO BOX 167 | | | | CROMWELL | OK | 74837 | |
| 5632139 | HALEY JERI L | 5533 NEW COLONY DR | | | | VIRGINIA BEACH | VA | 23464 | |
| 5632141 | HALEY JESSIE | 1027 NE 12TH STREET | | | | OCALA | FL | 34470 | |
| 5632142 | HALEY JINGER | 1215 HOLLY STREET | | | | WESTWEGO | LA | 70094 | |
| 5632144 | HALEY JULIE A | 6401 OAKSHORE DR LOT 15 | | | | PARKER | FL | 32404 | |
| 5632145 | HALEY KAMIAYA | 1522 PARKWAY C5 | | | | GREENWOOD | SC | 29646 | |
| 5632146 | HALEY KERRY | 3636 W 44TH ST SO LOT 340 | | | | WICHITA | KS | 67217 | |
| 5632147 | HALEY KIMBERLY N | 923 COCOA DR | | | | GREENSBORO | NC | 27406 | |
| 5632148 | HALEY KUEFLER | 319 ATLANTIC AVE | | | | ORTONVILLE | MN | 56278 | |
| 5632149 | HALEY LENORA | 3412 KERSHAW RD NW | | | | ROANOKE | VA | 24017 | |
| 5632150 | HALEY LOERTS | 447 WARD ST | | | | FAIRMONT | MN | 56031 | |
| 5632151 | HALEY LONDON | 1307 HAMMOCK AVE | | | | SHELBY | NC | 28152 | |
| 5632152 | HALEY MARLYN | 5622 WEST FOREST ISLE | | | | NEW ORLEANS | LA | 70131 | |
| 5632153 | HALEY MCNABB | 1003 BROSS ST | | | | LONGMONT | CO | 80501-4310 | |
| 4809181 | HALEY METAL FABRICATION, INC | 3343 LUYUNG DRIVE | | | | RANCHO CORDOVA | CA | 95742-6860 | |
| 5632154 | HALEY MORRIS | 601 HAMLET AVE APT A | | | | WAYNESBORO | VA | 22980 | |
| 5632155 | HALEY MYERS | 108 MAIN LANE PO BOX 78 | | | | SHADY VALLEY | TN | 37688 | |
| 5632156 | HALEY N WHITT | 321 6THH ST WEST | | | | HUNTINGTON | WV | 25701 | |
| 5632157 | HALEY NATASIA | 400 PARK BLVD | | | | NEW ORLEANS | LA | 70114 | |
| 5632158 | HALEY ORR | 5201 5TH AVE | | | | KEY WEST | FL | 33040 | |
| 5632159 | HALEY PATRICIA | 7117 SW HERLONG ST | | | | FORT WHITE | FL | 32038 | |
| 5403781 | HALEY PERLENE | 140 ADAMS AVE 324 | | | | MEMPHIS | TN | 38103 | |
| 5632161 | HALEY RUCKS | 2117 HILL AVE | | | | GADSDEN | AL | 35904 | |
| 4816407 | HALEY SKERRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632162 | HALEY SMITH | MICHEAL PETERSON ROAD | | | | WESTGREEEN | GA | 31519 | |
| 5632163 | HALEY THOMAS | 167 COUNTRY CREEK ROAD | | | | STONEVILLE | NC | 27048 | |
| 5632164 | HALEY TRINA | 5601 HERITAGE HILLS CIR | | | | FREDERICKSBG | VA | 22407 | |
| 5632167 | HALEY WILLY | 8900 QUINCE ST APT 4 | | | | NEW ORLEANS | LA | 70118 | |
| 4600904 | HALEY, ADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525569 | HALEY, AMBER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662189 | HALEY, ANSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221194 | HALEY, ARIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590766 | HALEY, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582318 | HALEY, ASHLY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570065 | HALEY, AUTUMN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475762 | HALEY, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314429 | HALEY, BRANDI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744574 | HALEY, CHRISTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567933 | HALEY, CHRISTOPHER H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218020 | HALEY, CHRISTY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335393 | HALEY, COLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700930 | HALEY, CONNEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737716 | HALEY, DAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552607 | HALEY, DARRELL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472289 | HALEY, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380747 | HALEY, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543635 | HALEY, DUSTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189853 | HALEY, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216275 | HALEY, EMILY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633826 | HALEY, EMILY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652725 | HALEY, EUGENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563313 | HALEY, EVAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720202 | HALEY, FRANKLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176429 | HALEY, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762778 | HALEY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150505 | HALEY, JANELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4456146 | HALEY, JERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716754 | HALEY, JOHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327544 | HALEY, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632143 | HALEY, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373581 | HALEY, JORDYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147629 | HALEY, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683680 | HALEY, KELLYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519948 | HALEY, KOLT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758734 | HALEY, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749810 | HALEY, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420109 | HALEY, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634306 | HALEY, LINDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454146 | HALEY, MADISON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353487 | HALEY, MARK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405875 | HALEY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301345 | HALEY, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551362 | HALEY, MELINDA SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197743 | HALEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358815 | HALEY, MILLICENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635085 | HALEY, NEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172034 | HALEY, NOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788856 | Haley, Perlene | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788857 | Haley, Perlene | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147779 | HALEY, REBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602733 | HALEY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899428 | HALEY, RUTHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365751 | HALEY, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655625 | HALEY, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490432 | HALEY, STEVE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195239 | HALEY, STEVEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436296 | HALEY, TAALIBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727782 | HALEY, TONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458077 | HALEY, TRISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774390 | HALEY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659444 | HALEY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867161 | HALEYS LOCK SAFE & KEY SERVICE INC | 415 N EARL AVENUE STE 1 | | | | LAFAYETTE | IN | 47904 | |
| 4816408 | HALF HITCH GOODS LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700687 | HALFACRE, ADRIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325616 | HALFAKER, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855716 | Halffield, David W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751414 | HALFHILL, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161543 | HALFHILL, DENETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461978 | HALFHILL, JAMIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320803 | HALFHILL, NATHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675005 | HALFIN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576818 | HALFMAN, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575203 | HALFMAN, EMILY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373832 | HALFMANN, JAMES G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393840 | HALFMANN, MARY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632168 | HALFORD MEGAN | 600 W BROADWAY | | | | ASHLAND | MO | 65010 | |
| 4304452 | HALFORD, DERRICK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468026 | HALFORD, JODI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468027 | HALFORD, JODI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150577 | HALFORD, KENDRICK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632169 | HALI DAVIS | 1137 CHERRYWOOD WAY | | | | DANDRIDGE | TN | 37725 | |
| 5632170 | HALI FENDER | HC 32 BOX 450 | | | | TUSCARORA | NV | 89834 | |
| 5632171 | HALI HATCH | HC 32 BOX 450 | | | | TUSCARORA | NV | 89834 | |
| 5632172 | HALI MILNER | 3A MASPETH AVE | | | | BROOKLYN | NY | 11211 | |
| 5632173 | HALI RUSSELL | 1130 W WHITTEMORE AVE | | | | FLINT | MI | 48507 | |
| 4353808 | HALIBURTON, ANJIE ANTIONETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348731 | HALIBURTON, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631224 | HALIBURTON, FREDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707655 | HALIBURTON, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652022 | HALIBURTON, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655198 | HALIBURTON, RADELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546715 | HALIBURTON, Y-NIKKA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632176 | HALIE HOWARTH | 917 BROWN TRAIL | | | | COPPELL | TX | 75019 | |
| 4882254 | HALIFAX GAZETTE PUBLISHING CO | P O BOX 524 | | | | SOUTH BOSTON | VA | 24592 | |
| 4873643 | HALIFAX MEDIA GROUP | CA FLORIDA HOLDINGS INC | PO BOX 102801 | | | ATLANTA | GA | 30368 | |
| 5632177 | HALIFAX MEDIA GROUP | PO BOX 102801 | | | | ATLANTA | GA | 30368 | |
| 5632178 | HALIGAN KALEB | 300 S WILSON | | | | JEFFERSON | IA | 50129 | |
| 5632179 | HALJI KAI | 69-1029 NAWAHINE PL 9E | | | | WAIKOLOA | HI | 96738 | |
| 4571417 | HALILAGIC, MUHIBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4635 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4398003 | HALILAJ, ANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632180 | HALILI SAMEHESHA | 13921 S NORMANDIE AVE 13 | | | | GARDENA | CA | 90249 | |
| 4435119 | HALILOVIC, EMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317048 | HALILOVIC, INDIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278101 | HALILOVIC, LEYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744464 | HALIM, ANTONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617436 | HALIM, ENIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466090 | HALIM, HEBA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186626 | HALIM, MEGAWATI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551397 | HALIM, TAHMULLAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632181 | HALIMA AWAEH | 4837 N CANON | | | | CHICAGO | IL | 60630 | |
| 5632182 | HALIMA PAYLOR | 601 23RD ST | | | | BUTNER | NC | 27509 | |
| 4856120 | HALIMA, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490225 | HALIMI, EBRAHIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632183 | HALINA CALNAN | 900 CAMBRIDGE DRIVE UNIT | | | | BENICIA | CA | 94510 | |
| 4816409 | HALINA DANH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730071 | HALINSKI, LEONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341653 | HALITI, MYZAFERE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514770 | HALITSKY, JESSIKA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877287 | HALK ENTERPRISES LLC | JAMES HALK JR | 1759 JAMES RIVER ROAD | | | OZARK | MO | 65721 | |
| 5632184 | HALK WHITNEY | 2166 GREENBROOK DR | | | | ST LOUIS | MO | 63136 | |
| 4660822 | HALKA, CHET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344820 | HALKO JR, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476246 | HALKO, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727502 | HALKO, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698218 | HALKOVICH, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632185 | HALL | 7273 W CASCADE DR | | | | BOISE | ID | 83704 | |
| 4827194 | HALL, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632186 | HALL ADRIA | 1120 WEST 15STREET | | | | PANAMA CITY | FL | 32404 | |
| 5632187 | HALL ADRIAN D | 6035 LAKE CLUB CT | | | | COLUMBUS | OH | 43232 | |
| 5632188 | HALL AGWENA | 4416 D BROCKTON DR | | | | RALEIGH | NC | 27604 | |
| 5632190 | HALL ALFREDA | 765 LOCUST LANE | | | | PERRYSVILLE | OH | 44864 | |
| 5632191 | HALL ALFREDA M | 607 EASY ST | | | | CONCORD | NC | 28027 | |
| 4865299 | HALL ALUMINUM PRODUCTS INC | 3033 WAYNE TRACE | | | | FORT WAYNE | IN | 46806 | |
| 5632192 | HALL ALVIN | 2170 BROCKMAN MCCLIMON | | | | GREER | SC | 29651 | |
| 5632193 | HALL ALVIN O | 186 HARRISON AVE | | | | JERSEY CITY | NJ | 07304 | |
| 5632194 | HALL ALYCE | P O BOX 494 | | | | DAMASCUS | VA | 24236 | |
| 5632195 | HALL ALYSSA | 810 ROBERTA CIR | | | | FLORENCE | SC | 29505 | |
| 5632196 | HALL AMANDA | 3788 OLD MOULTON RD | | | | DECATUR | AL | 35603 | |
| 5632197 | HALL AMBER | 146 COHO WAY | | | | DALTON | GA | 30721 | |
| 5632198 | HALL ANDREA | 1114 RED WING DR | | | | HAYWARD | CA | 94541 | |
| 5632200 | HALL ANGELA | 876 BUTLER LAKE RD | | | | CHESTER | SC | 29706 | |
| 5632201 | HALL ANGELINA | 1545 E SILVER REEF DR | | | | CASA GRANDE | AZ | 85122 | |
| 5632202 | HALL ANN | 339 BRAXTON DR | | | | MURFREESBORO | TN | 37130 | |
| 5632203 | HALL ANTOINETTE | 511 RIVERCHASE BLVD | | | | MADISON | TN | 37115 | |
| 5632204 | HALL ANTONIO | 1721 PENN AVE | | | | JEANNETTE | PA | 15644 | |
| 5632205 | HALL APRIL | 621 PINE OAKS DR | | | | TUNNEL HILL | GA | 30755 | |
| 5632206 | HALL ARISHA | 4434 ELMBANK 1ST FL | | | | ST LOUIS | MO | 63105 | |
| 5632207 | HALL ASHLEY | 629 AVONDALE GARDEN RD | | | | GRETNA | LA | 70054 | |
| 5632208 | HALL ASHLEY S | 103 BRECKENRIDGE DR AP207 | | | | HATTIESBURG | MS | 39402 | |
| 5632209 | HALL AUSTIN | 1772 TOMAHAWK RD | | | | TOMAHAWK | KY | 41262 | |
| 4864453 | HALL BALLOON CO INC | 2610 WEST 6TH | | | | PINE BLUFF | AR | 71601 | |
| 5632210 | HALL BARBARA | 119 BRIAR LN | | | | TIPTON | MO | 65081 | |
| 5632211 | HALL BARBARA R | 224 OAKTURN LN | | | | GASTON | SC | 29053 | |
| 5632213 | HALL BEATRICE | 215 VALLEY ROAD | | | | COLBERT | GA | 30628 | |
| 5403782 | HALL BEATRICE | 421 MADISON ST | | | | DETROIT | MI | 48226 | |
| 5632214 | HALL BECKY | PO BOX 5742 | | | | TOPEKA | KS | 66605 | |
| 5632215 | HALL BERNADETTE J | 3245 LANDING PARK WAY | | | | N CHAS | SC | 29420 | |
| 5632216 | HALL BERNICE | 7431 FOREST AVE | | | | GARY | IN | 46403 | |
| 5632217 | HALL BETH | 412 LANTON RIDGE LN | | | | LINCOLNTON | NC | 28092 | |
| 5632218 | HALL BETTIE | 652 BRITISH ROAD | | | | KINSTON | NC | 28501 | |
| 5632219 | HALL BETTY | 101 SOUTH WATERS | | | | WICHITA | KS | 67213 | |
| 5632221 | HALL BEVERLY | 1547 DEXEL | | | | WARREN | OH | 44485 | |
| 5632222 | HALL BIANCA | 13308 KILMARNOCKWAY | | | | GERMANTOWN | MD | 20874 | |
| 5632223 | HALL BRE | 8321 JUMPERS HOLE RD | | | | MILLERSVILLE | MD | 21108 | |
| 5632224 | HALL BRENDA | 804 CRESCENT DR | | | | LANCASTER | SC | 29720 | |
| 5632225 | HALL BREONA | 3805 MIDWAY RD | | | | PELHAM | GA | 31779 | |
| 5632227 | HALL BRINAH | 17928 GARLAND LN APT 34 | | | | HAGERSTOWN | MD | 21740 | |
| 5632229 | HALL BRITTANY A | 7057 WEST BLVD APT 129 | | | | YOUNGSTOWN | OH | 44512 | |
| 5632230 | HALL BRITTNEY | 7225 FIRELANE RD | | | | COLUMBIA | SC | 29223 | |
| 4876423 | HALL BROTHERS INC | GEORGE HALL | SKYVIEW PLAZA STREET RT 170 | | | EAST LIVERPOOL | OH | 43920 | |
| 5632231 | HALL CARINA E | 6319 CAMMIE ST | | | | BROOKSVILLE | FL | 34602 | |
| 5632232 | HALL CAROLE | 368 TRIPLE CREEK RD | | | | ROCKY MOUNT | VA | 24151 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5632233 | HALL CAROLYN | 1716 N BROOKS AVE APT RANGE102 | | | | FRESNO | CA | 93705 | |
| 5632234 | HALL CASEY | 605 JONESWIRE RD | | | | SWANSEA | SC | 29160 | |
| 5632235 | HALL CECIL | 305 WEST 2ND STREET | | | | MARION | IN | 46952 | |
| 5632236 | HALL CHARLEE | 901SE 36TH ST | | | | TOPEKA | KS | 66605 | |
| 5632237 | HALL CHARLETTE M | 718 MILLER ST | | | | GAST | NC | 28054 | |
| 5632238 | HALL CHARLOTTE | 1370 ORCHARD | | | | CHRISTIANSBG | VA | 24073 | |
| 5632239 | HALL CHASITY M | P O BOX | | | | LE HIGH ACRES | FL | 33970 | |
| 5632240 | HALL CHRISTI | 186 QUAIL RUN RD | | | | BRANSON | MO | 65616 | |
| 5632241 | HALL CIARA | 113 ELVIE CT | | | | AVONDALE | LA | 70094 | |
| 5632242 | HALL CLARICE L | 504 EDDY RD | | | | CLEVELAND | OH | 44108 | |
| 5632243 | HALL COLARA | 22 BRANDON CT | | | | DALY CITY | CA | 94014 | |
| 4889281 | HALL COMMUNICATIONS INC | WCTK FM | 75 OXFORD STREET | | | PROVIDENCE | RI | 02905 | |
| 5632244 | HALL CONNIE | 1557 MARABAR DR | | | | REYNOLDSBURG | OH | 43068 | |
| 5632245 | HALL CONNY | 10825 SW 244 TER | | | | HOMESTEAD | FL | 33033 | |
| 5632246 | HALL CONSTANCE M | 340 IOWA AVENUE | | | | FT LAUD | FL | 33312 | |
| 5632247 | HALL COURTNEY | 1515 HOGANSVILLE RD APT 203 | | | | LAGRANGE | GA | 30241 | |
| 5632248 | HALL CRYSTAL | 251 CARMEN AVE APT 906 | | | | JACKSONVILLE | NC | 28540 | |
| 5632249 | HALL CYNTHIA | 315 N 4TH ST | | | | MIAMISBURG | OH | 45342 | |
| 5632250 | HALL CYTHANIA | 3625 NAZARENE CH RD | | | | SUMTER | SC | 29154 | |
| 5632251 | HALL DANA | 5999 BEARCREEK DRIVE | | | | BEDFRORD HEIGHTS | OH | 44146 | |
| 5632253 | HALL DARIUS | 762 AUBRUN WAY | | | | RIVERDALE | GA | 30296 | |
| 5632254 | HALL DARREN | 835 N 23RDST | | | | MILWAUKEE | WI | 53232 | |
| 5632255 | HALL DAVID | 8 RICHARD WAY | | | | LAVALE | MD | 21502 | |
| 5632256 | HALL DEANA | 439 SOUTH BUTTONWOOD ST | | | | WILMINGTON | DE | 19801 | |
| 5632257 | HALL DEAUDWIN L | 600 MARTIN | | | | ATLANTA | GA | 30312 | |
| 5632258 | HALL DEBBIE | P O BOX 78 | | | | HAMBURG | IL | 62045 | |
| 5632259 | HALL DEBRA | 8028 HOLLOW REED CT | | | | FREDERICK | MD | 21701 | |
| 5632260 | HALL DELSIA | 201 WHITE ST | | | | TOLEDO | OH | 43605 | |
| 5632261 | HALL DEMETRAS | 903 CHERRY ST | | | | MONROE | NC | 28110 | |
| 5632262 | HALL DEMETRAS A | 903 CHERRY ST APT 3C | | | | MONROE | NC | 28110 | |
| 5632263 | HALL DENISE | 124 S 30TH ST | | | | WANDANCH | NY | 11798 | |
| 5632264 | HALL DENISHA | 202 LAMAR THOMAS RD | | | | BATESVILLE | MS | 38606 | |
| 5632265 | HALL DEONDRAE | 404 GATOR DR | | | | LANTANA | FL | 33460 | |
| 5632266 | HALL DEREK | 1524 LUZEREN STREET | | | | SEASIDE | CA | 93955 | |
| 5632267 | HALL DERRICK | 1204 E BLV | | | | MUSKOGEE | OK | 74401 | |
| 5632268 | HALL DESHANAE | 200 E ALESSANDRO BLVD 8 | | | | RIVERSIDE | CA | 92508 | |
| 5632269 | HALL DIANA | 23 STATE HIGHWAY 21S | | | | FAIR GROVE | MO | 65648 | |
| 5632270 | HALL DIANE | 3901 NORTHSIDE DRIVE | | | | MACON | GA | 31210 | |
| 5632271 | HALL DIANNA W | 424-B LONGWOOD AVENUE | | | | FARMVILLE | VA | 23901 | |
| 5632272 | HALL DON | 205 FORBES ST | | | | SANTA CRUZ | CA | 95062 | |
| 5632273 | HALL DONELLE | 26762 JOHNSON CREEK RD | | | | CRISFIELD | MD | 21817 | |
| 5632274 | HALL DONISHA | 2342 E 90TH ST | | | | CLEVELAND | OH | 44103 | |
| 5632275 | HALL DONNA | 202 S CHESTNUT | | | | LA MONTE | MO | 65337 | |
| 5632276 | HALL DWIGHISHA L | 830 E YUKON ST | | | | TAMPA | FL | 33604 | |
| 5632277 | HALL EBONY S | 1011 BEATTY RD | | | | COLUMBIA | SC | 29210 | |
| 5632278 | HALL ELAINE | 411 SOUTHWEST 30 TERR | | | | FORT LAUDERDALE | FL | 33312 | |
| 4870115 | HALL ELECTRIC COMPANY INC | 7001 NORTH NAVARRO | | | | VICTORIA | TX | 77904 | |
| 5632280 | HALL EMILEE | 200 ATHENS DR | | | | DUDLEY | NC | 28333 | |
| 4808649 | HALL EQUITIES GROUP, AS AUTHORIZED AGENT | FOR CENTRE PLACE WALNUT CREEK, LLC | C/O HALL EQUITIES GROUP | ATTN: MARK D HALL | 1855 OLYMPIC BLVD,SUITE 300 | WALNUT CREEK | CA | 94596 | |
| 5632281 | HALL ERIANNA D | 1110 TREE TERRACE PKWY | | | | AUSTELL | GA | 30168 | |
| 5632282 | HALL ERIC | 1560 GEORGETOWN DR | | | | LAKELAND | FL | 33811 | |
| 5632283 | HALL ERICA | 2693 20TH ST | | | | TUUSCALOOSA | AL | 35401 | |
| 5632284 | HALL ERNEST | 605 HYMON | | | | BUNNELL | FL | 32110 | |
| 5632285 | HALL ERYNN | 3027 WOODWAY RD | | | | ROANOKE | VA | 24014 | |
| 5632286 | HALL FAYE | 3707 GROVE ST | | | | TAMPA | FL | 33610 | |
| 5632288 | HALL FELICIA | 12715 SE MAIN ST | | | | PORTLAND | OR | 97233 | |
| 5632288 | HALL FRAN K | 1113 N MIDLAND BLVD 101 | | | | NAMPA | ID | 83651 | |
| 5632289 | HALL FRANCES | 20160SEASIDE RD | | | | CAPE CHARLES | VA | 23310 | |
| 5632290 | HALL FRANCIS | 103 M L K DR APT 28 PARK VIEW | | | | METCALFE | MS | 38760 | |
| 5632291 | HALL FRANKEISHA | 669 RUTHERFORD RD | | | | GREENVILLE | SC | 29609 | |
| 5632292 | HALL FRANKIE | 51 VALLEY VIEW DR | | | | CARTERSVILLE | GA | 30120 | |
| 5632293 | HALL FREDA | 607 EASY ST | | | | CONCORD | NC | 28027 | |
| 5632294 | HALL GARY | 75 N 5TH W APT29 | | | | REXBURG | ID | 83440 | |
| 5632295 | HALL GEALD | 2200 S ROCK RD APT 1702 | | | | WICHITA | KS | 67207 | |
| 5632296 | HALL GRACHELL | 3939 21ST ST | | | | GULFPORT | MS | 39501 | |
| 5632297 | HALL GUILLERMO | 12362 TRAIL FOREST LN | | | | FLORISSANT | MO | 63033 | |
| 5632298 | HALL GWEN | 3953 BANKS CREEK CHURCH RD | | | | PORTAL | GA | 30458 | |
| 5632299 | HALL HEATHER | 244 DOGWOOD TRL | | | | SWEETWATER | TN | 37874 | |
| 5632301 | HALL HELEN | 3310 CHESTNUT RIDGE RD | | | | MOUNT ALTO | WV | 25264 | |
| 5632302 | HALL HILJA | 12910 DAY BRAK CT | | | | NEWPORT NEWS | VA | 23602 | |
| 5632303 | HALL HONOR | 235 LOS ALAMOS AVE | | | | SANTA BARBARA | CA | 93109 | |
| 5632304 | HALL HOWARD | 61 FAIRVIEW AVE NONE | | | | WHITE PLAINS | NY | 10603 | |
| 5632305 | HALL HUGH | 2245 66TH | | | | LUBBOCK | TX | 33471 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5632306 | HALL IESHA | 427 ROBINSON | | | | NEW IBERIA | LA | 70560 | |
| 4359708 | HALL II, MARKEIDUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455087 | HALL II, TONEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492260 | HALL III, JOSEPH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632307 | HALL INDIA | 20 DEBKAY CT | | | | BALT | MD | 21221 | |
| 5632308 | HALL JACQUELINE | 1368 DILLINGHAM RD | | | | BARNARDSVILLE | NC | 28709 | |
| 5632309 | HALL JAMECIA | 902 WEST VERNON AVENUE | | | | KINSTON | NC | 28504 | |
| 5632310 | HALL JAMES | 2205 HAMILTON PLACE BLVD | | | | CHATTANOOGA | TN | 37421 | |
| 5632311 | HALL JAMISE | 3705 APPALOOSA RD | | | | LAKE WALES | FL | 33898 | |
| 5632312 | HALL JANAE | 1523 MARBELLA DRIVE | | | | ST LOUIS | MO | 63138 | |
| 5632313 | HALL JANE | 2878 W GREGGORY ST | | | | APACHE JUNCTION | AZ | 85120 | |
| 5632314 | HALL JANEKA | 606 COUNTRYSIDE N | | | | SMYRNA | GA | 30080 | |
| 5632315 | HALL JANIQUE | 6592 MILL CREEK BLVD | | | | BOARDMANY | OH | 44512 | |
| 5632316 | HALL JASMINE | 813WESTWOOD BLVD | | | | ROANOKE | VA | 24017 | |
| 5632317 | HALL JASON | 329 FRANKLIN ST | | | | MTTA | OH | 45750 | |
| 5632318 | HALL JC | 4821 NORTH 22 STREET | | | | MILWAUKEE | WI | 53209 | |
| 5632319 | HALL JEAN | 109-26 190TH PLACE | | | | JAMAICA | NY | 11412 | |
| 5632320 | HALL JEFF | 1014 E MURRAY ST | | | | MACOMB | IL | 61455 | |
| 5403783 | HALL JEFFREY | 1036 SE DOUGLAS AVE 201 | | | | ROSEBURG | OR | 97470 | |
| 5632321 | HALL JENNA | 209 SARAH ST | | | | MCKEES ROCKS | PA | 15136 | |
| 5632322 | HALL JENNIE | 1905 WOODSBORO PL | | | | EDGEWATER | MD | 21037 | |
| 5632324 | HALL JESSICA | 1606 MAURY ST APT A | | | | RICHMOND | VA | 23224 | |
| 5632325 | HALL JESSIE | 1838 MELLSPRING ROAD | | | | EUREKA | MT | 59917 | |
| 5632326 | HALL JOCELYN | 207 ROUNDEALY CR | | | | LYNCHBURG | VA | 24502 | |
| 5632327 | HALL JOE B | 560 PAULA AVE NONE | | | | MERRITT IS | FL | 32953 | |
| 5632328 | HALL JOHN | 110 OLD DALTON RD NE | | | | CALHOUN | GA | 30701 | |
| 5632329 | HALL JOLYSSA | 207 ROUNDDELAY CIRCLE | | | | LYNCHBURG | VA | 24502 | |
| 5632330 | HALL JONATHON | 2061 SHADY LANE | | | | BIG BEAR CITY | CA | 92314 | |
| 5632331 | HALL JOSEPH | 2948 ARLINGTON ST | | | | MCDONALD | OH | 44437 | |
| 5632332 | HALL JOYCEANN S | 2733 W KILBOURN AVE 303 | | | | MILWAUKEE | WI | 53208 | |
| 5632333 | HALL JOYCEANNA S | 2733 W KILBOURN AVE 3 | | | | MILWAUKEE | WI | 53208 | |
| 4679312 | HALL JR, DANIEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336988 | HALL JR, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769790 | HALL JR, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769723 | HALL JR, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441928 | HALL JR, RODNEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274998 | HALL JR, WARREN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232171 | HALL JR., RODNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632334 | HALL JUANITA | 80 WOOD POINT CT | | | | DALLAS | GA | 30157 | |
| 5632335 | HALL JUDY | 191 BEBE RD | | | | CROSSVILLE | TN | 38571 | |
| 5632336 | HALL JULIE J | 8310 DIXIE BLANCHARD RD | | | | SHREVEPORT | LA | 71107 | |
| 5632337 | HALL KANESHA | 4020 TREVISO | | | | SPFLD | IL | 62703 | |
| 5632338 | HALL KAREN | 1452 CORLIES ST | | | | PHILADELPHIA | PA | 19121 | |
| 5632339 | HALL KARRISSA | 537 NW 30TH AVE | | | | GAINESVILLE | FL | 32604 | |
| 5632340 | HALL KASHONDRA L | 7714 BLES AVENUE | | | | BATON ROUGE | LA | 70810 | |
| 5632341 | HALL KATASHIA | 106 TEG CHERRY LANE | | | | KELFORD | NC | 27847 | |
| 5632342 | HALL KATHY | 409 4TH ST SW UNIT D4 | | | | CONOVER | NC | 28613 | |
| 5632343 | HALL KAYLA | 531 BRIAR RD | | | | LIMA | OH | 45801 | |
| 5632344 | HALL KEENA | 11611 HORNICKEL CT | | | | INDIANAPOLIS | IN | 46235 | |
| 5632345 | HALL KEISHA | 1250 LONGRIDGE RD | | | | MONCKS CORNER | SC | 29461 | |
| 5632346 | HALL KEITH A | PO BOX 212 | | | | APPALACHIA | VA | 24216 | |
| 5632347 | HALL KELLI | 2576 ANGERONA ROAD | | | | COTTAGEVILLE | WV | 25239 | |
| 5632348 | HALL KELLY | 134 SYLVAN DRIVE | | | | INDEPENDENCE | KY | 41051 | |
| 5632349 | HALL KENYETTA | 8613 WELBECK WAY | | | | MONTGOMERY VILL | MD | 20886 | |
| 5632350 | HALL KERI | 15170 FIETSAM ROAD | | | | MARION | IL | 62959 | |
| 5632351 | HALL KESHIA | 2300 OLD CRABTREE ROAD | | | | TUSCALOOSA | AL | 35405 | |
| 5632352 | HALL KIERA | 3009 DE PORRES LN | | | | SAINT LOUIS | MO | 63114 | |
| 5632353 | HALL KIM | 490 SSTONEMOUNTAIN | | | | STONEMOUNTAIN | GA | 30088 | |
| 5632354 | HALL KIMBERLY | 3817 KILBURN RD | | | | BALTIMORE | MD | 21133 | |
| 5632355 | HALL KIMBLE | 7366 MURRAY HILL CIRCLE | | | | OLIVE BRANCH | MS | 38654 | |
| 5632356 | HALL KRISTIN L | 209HUNTINGTON DR | | | | SALISBURY | NC | 28147 | |
| 5632357 | HALL L GEORGINA | 4207 N CAMP 10 RD | | | | ELMIRA | MI | 49730 | |
| 5632358 | HALL LAHANEE | 1035 N W 155 LANE | | | | MIAMI | FL | 33169 | |
| 5632359 | HALL LAKESHA | 2904 FIREFLY LN | | | | ALBANY | GA | 31721 | |
| 5632360 | HALL LAKITA | 100 LANDMARK CT | | | | NEWPORT NEWS | VA | 23608 | |
| 5632361 | HALL LAKITA M | 6136 SURREY SQUARE LN APT T3 | | | | FORESTVILLE | MD | 20747 | |
| 5632362 | HALL LAMANDA | 1717 ALAPAHA HWY | | | | OCILLA | GA | 31774 | |
| 5632363 | HALL LANDON | 209 CARRIAGE TRL | | | | MACON | GA | 31210 | |
| 5632364 | HALL LARRY | 15263 HOOK BLVD817 | | | | VICTORVILLE | CA | 92394 | |
| 5632365 | HALL LASHONDA | 912 N GARLAND AVE | | | | YOUNGSTOWN | OH | 44505 | |
| 5632366 | HALL LASHONNIA | 4521 BETHUNE DR | | | | SHREVEPORT | LA | 71109 | |
| 5632368 | HALL LATISHA L | 1323 LACKAWANNA AVE | | | | ELMIRA | NY | 14901 | |
| 5632369 | HALL LEON | 2510 SANCTUARY CIRCLE | | | | FAIRFIELD | CA | 94534 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5632370 | HALL LESLIE | 167 TIMBER RIDGE RD | | | | JONESBOROUGH | TN | 37659 | |
| 5632371 | HALL LESTER | 3714 BANSBURY PLACE | | | | HEPHZIBAH | GA | 30815 | |
| 5632372 | HALL LINDA | 1157 HONEY LN | | | | CHESTER | SC | 29706 | |
| 5632373 | HALL LISA | 800 JAMES STREET | | | | ELIZABETHTOWN | NC | 28337 | |
| 5632374 | HALL LOIS | 2408 NE 57TH BLVD | | | | GAINESVILLE | FL | 32609 | |
| 5632375 | HALL LOLITA | 6402 KILMER ST | | | | CHEVERLY | MD | 20785 | |
| 5632376 | HALL LORETTA | 8508 SUNNYBRAE DR | | | | SACRAMENTO | CA | 95823 | |
| 5632377 | HALL LORI | 160 FIEDORS GROVE ROAD WESTMORELAND129 | | | | MOUNT PLEASANT | PA | 15666 | |
| 5632378 | HALL LORIA | 101 7TH ST | | | | ROSSVILLE | GA | 30741 | |
| 5632379 | HALL LYDIA | 213 W LOCKHAVEN DR APT D | | | | GOLDSBORO | NC | 27627 | |
| 5632380 | HALL MALCOLM | 1140 POTTER DR | | | | COLORADO SPG | CO | 80909 | |
| 5632381 | HALL MALCOM | 5441 BENTON STREET | | | | LEIGH ACRES | FL | 33971 | |
| 5632382 | HALL MARCUS | 2125 AQUEDUCT DR | | | | FLORISSANT | MO | 63033 | |
| 5632383 | HALL MARESHA | 570 BELLERIVE DR 108 | | | | ANNAPOLIS | MD | 21409 | |
| 5632384 | HALL MARIA | P O BOX 1636 | | | | SOUTHAVEN | MS | 38671 | |
| 5632385 | HALL MARIAMA | 881 STAFFORD COURT | | | | COLUMBUS | GA | 31907 | |
| 5632386 | HALL MARIANNA | 2832 LITTLE STREET | | | | NATCHEZ | MS | 39120 | |
| 5632387 | HALL MARISA | 1550 SOUTH 1000 EAST | | | | CLEARFIELD | UT | 84015 | |
| 5632388 | HALL MARK | 6350 IRONWOOD DR | | | | LOVELAND | OH | 45140 | |
| 5632389 | HALL MARKEISHA S | 4119 HILLCREST DR APT A | | | | LOS ANGELES | CA | 90008 | |
| 5632390 | HALL MARQUESE | 10448 KINGSBURY BLVD | | | | CLEVELAND | OH | 44104 | |
| 5632391 | HALL MARQUISE | 1610 FARAWAY DR | | | | COLUMBIA | SC | 29223 | |
| 5632392 | HALL MARTHA | 3213 PINION DR | | | | ALBANY | GA | 31721 | |
| 5632393 | HALL MATTHEW L | 6751-J KOOLAU ROAD | | | | ANAHOLA | HI | 96703 | |
| 5632394 | HALL MELAINA | 108 W KEYES AVE | | | | TAMPA | FL | 33605 | |
| 5793847 | HALL MELANIE LARGIN INDIVIDUALLY AND AS EXEC OF THE ESTATE OF PALINE LARGIN DECEASED | 500 N KING ST | | | | WILMINGTON | DE | 19801 | |
| 5632395 | HALL MELISSA | 2916 CHATSWORTH RD APT B | | | | COLUMBIA | SC | 04927 | |
| 5632396 | HALL MELODY | 326 EXETER HALL AVE | | | | BALTIMORE | MD | 21218 | |
| 5495484 | HALL METRO MEDIA DBA THE TIMES | 345 GREEN ST NW PO BOX 100003 | | | | GAINESVILLE | GA | 30503 | |
| 5495484 | HALL METRO MEDIA DBA THE TIMES | 345 GREEN ST NW PO BOX 100003 | | | | GAINESVILLE | GA | 30503 | |
| 5632397 | HALL MICHAEL | 14347 S E 26 AVE | | | | STARK | FL | 32091 | |
| 5632398 | HALL MICHAELA | 2701 SW 13TH ST C12 | | | | GAINESVILLE | FL | 32608 | |
| 5632399 | HALL MICHALE L | 1256 EAST 113TH STREET APT 210 | | | | TAMPA | FL | 33612 | |
| 5632400 | HALL MICHELLE | 116 S GREEN ST | | | | LISBON | OH | 44432 | |
| 5632401 | HALL MIKE | 2719 W BEAVER CREEK DR | | | | POWELL | TN | 37849 | |
| 5632402 | HALL MILDRED | 6638 S PAULINA | | | | CHICAGO | IL | 60636 | |
| 5632403 | HALL MISTI | 125 COKE PLANT ROAD | | | | BLUEFIELD | WV | 24701 | |
| 5632404 | HALL MONICA | 2238 W VIENNA AVE | | | | MILWAUKEE | WI | 53206 | |
| 5632406 | HALL NANETTA | 1431 NORTH ROYAL STREET | | | | JACKSON | TN | 38301 | |
| 5632407 | HALL NATASHA | 2058 RED WING ST | | | | JACKSONVILLE | FL | 32206 | |
| 5632408 | HALL NATASHA M | 1523 GULF BCH WHY LOT 49 | | | | PENSACOLA | FL | 32507 | |
| 5632409 | HALL NATHAN | PO BOX 1221 | | | | KIMBERLING CITY | MO | 65686 | |
| 5632410 | HALL NEMESIA | 400 JOHN WESLEY BLVD | | | | BOSSIER CITY | LA | 71112 | |
| 5632411 | HALL PAMALA | 1113 RUSSELL HILL RD | | | | SUGAR VALLEY | GA | 30746 | |
| 5632412 | HALL PAMEALA | 301 ROBINWOOD DR | | | | DALTON | GA | 30721 | |
| 5632413 | HALL PAMELA | 13124 WINTER HAZEL RD APT 102 | | | | CHARLOTTE | NC | 28278 | |
| 5632414 | HALL PATTY | 10383 VALLEY FORGE DR APT | | | | PARMA HEIGHTS | OH | 44130 | |
| 5632415 | HALL PEGGY | 3 THORNBERRY CT | | | | COLUMBIA | SC | 29229 | |
| 5632416 | HALL PEGGY L | 311 TRENTON AVENUE | | | | SHENANDOAH | VA | 22835 | |
| 5632417 | HALL PENNY | 3606A SAINT JOHNS CT | | | | WILMINGTON | NC | 28403 | |
| 5632418 | HALL PEREZ | 1017 N15TH STREET | | | | EAST ST LOUI | IL | 62208 | |
| 5632419 | HALL PHINS | 3621 MTN CREEK DR | | | | BUFFALO | NY | 14215 | |
| 5632420 | HALL PRESTON | 9663 DUNDAWAN RD | | | | BALTIMORE | MD | 21236 | |
| 5632421 | HALL RACHEAL | 1708 14TH WAY SW | | | | BIRMINGHAM | AL | 35211 | |
| 5632422 | HALL RACHEL | 3212 DOYCRON CT | | | | BALTIMORE | MD | 21207 | |
| 5632423 | HALL RACQUEL N | 5924 TULLIS DR | | | | NEW ORLEANS | LA | 70131 | |
| 5632424 | HALL RAIME | 508 SOUTH 9TH ST | | | | READING | PA | 19602 | |
| 5632425 | HALL RANDY | 1671 COUNTY HOME RD | | | | REIDSVILLE | NC | 27320 | |
| 5632426 | HALL RAQUEL | 535 NW 7 ST APTO NR 1 | | | | MIAMI | FL | 33136 | |
| 5632427 | HALL RAY | 104 ROCKVIEW | | | | COLUMBIA | SC | 29203 | |
| 5632428 | HALL RAYMOND V | 1058 FAIRWOOD AVE | | | | COLUMBUS | OH | 43206 | |
| 5632429 | HALL REBEKAH | 814 44TH ST E | | | | TIFTON | GA | 31794 | |
| 5632430 | HALL REGINA | 868 EAST COMERCE STREET LOT 14 | | | | BRIDGETON | NJ | 08302 | |
| 5632431 | HALL RICHARD | 17 RIVER VALLEY RD | | | | LITTLE ROCK | AR | 72227 | |
| 5632432 | HALL RICHARD H | 7998 RHH DVM DRIVE | | | | ARCADIA | FL | 34266 | |
| 5632433 | HALL RITA | 1403 CYNTHIA LN | | | | HANOVER PARK | IL | 60133 | |
| 5632434 | HALL ROBERTA | 1221 W 8TH ST DOWNSTAIRS | | | | ASHTABULA | OH | 44004 | |
| 5632435 | HALL ROBIN | 817 EVAN ST | | | | BETHLEHEM | PA | 18102 | |
| 5632436 | HALL RONALD | 5407 DIAMOND ST | | | | PHILADELPHIA | PA | 19131 | |
| 5632438 | HALL RUSSELLBELI | PO BOX 716 | | | | GREENSBORO | MD | 21639 | |
| 5632439 | HALL SABRINA | 17928 GARDEN LANE | | | | HAGERSTOWN | MD | 21740 | |
| 5632440 | HALL SAMANTHA | 205 GUNNISON WAY | | | | KATHLEEN | GA | 31047 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5632441 | HALL SAMATHA L | 10601 NW 17TH AVE APT 309 | | | | MIAMI | FL | 33147 | |
| 5632442 | HALL SANDRA | 310 E HIGH ST | | | | WARSAW | IN | 46580 | |
| 5632443 | HALL SARAH | 646 FOREST LAKE DR | | | | MACON | GA | 31210 | |
| 5632444 | HALL SAVANNAH M | 518 PATTON STREET | | | | COVINGTON | KY | 41014 | |
| 5632445 | HALL SCOTT | 2945 CEDARVALE ROAD | | | | ROCK HILL | SC | 29732 | |
| 5632446 | HALL SETRINA V | 536 SEDGEWOOD DRIVE | | | | COLUMBIA | SC | 29203 | |
| 5632447 | HALL SHAKEIA N | 2874 BURNEY FORD RD | | | | CLARKTON | NC | 28433 | |
| 5632448 | HALL SHAKIR | 50 BUONOMO ST | | | | ROCHESTER | NY | 14621 | |
| 5632449 | HALL SHANAE | 1513 SALE AVE | | | | LOUISVILLE | KY | 40208 | |
| 5632450 | HALL SHANNA | 11803 WILLOW POINT WAY | | | | TAMPA | FL | 33558 | |
| 5632451 | HALL SHANTELL | 1722 STEWART LANE | | | | SHREVEPORT | LA | 71107 | |
| 5632452 | HALL SHARENA | 1038 CALIENTE DRIVE | | | | JACKSONVILLE | FL | 32211 | |
| 5632453 | HALL SHARON | 9888 POINT VIEW DRIVE | | | | JONESBORO | GA | 30238 | |
| 5632454 | HALL SHARON E | 5147 SUNLAKE DR | | | | GWINNETT | GA | 30548 | |
| 5632455 | HALL SHAWANDA | 1198 SIMS ST SW | | | | ATLANTA | GA | 30310 | |
| 5632456 | HALL SHEILA | 19321 CANEY AVE | | | | CARSON | CA | 90746 | |
| 5632457 | HALL SHELIA | 174 TEMPLE CIR | | | | SHANNON | MS | 38868 | |
| 5632458 | HALL SHELTA J | 3679 MOHAWK DR | | | | ZELLWOOD | FL | 32798 | |
| 5632459 | HALL SHIMON | 2245 GROVEMONT DR | | | | DULUTH | GA | 30096 | |
| 5632460 | HALL SHRIELL | 2710 ALEMANY BLVD | | | | SAN FRANCISCO | CA | 94112 | |
| 5632461 | HALL SHYVONNE | 4010 NORTHMINSTER STREET | | | | PITTSBURGH | PA | 15212 | |
| 5632462 | HALL SOPHIA | 1409 CHESTNUT LN | | | | LIMA | OH | 45804 | |
| 4579660 | HALL SR, CHARLES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341162 | HALL SR, DEREK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760711 | HALL SR, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689209 | HALL SR, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657509 | HALL SR, LETERIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632463 | HALL STACIE | 5402 HALF BAKER ST | | | | YOUNGSTOWN | OH | 44515 | |
| 5632464 | HALL STEPHANIE | 303 HOGAN RD | | | | DALLAS | NC | 28034 | |
| 5632465 | HALL STETIAS | 2437 LINCOLN ST | | | | MACON | GA | 31206 | |
| 5632466 | HALL SUSIE | 3213 RIVERS AVE | | | | N CHAS | SC | 29405 | |
| 5632467 | HALL SUZETTE | 270 W ARROW HIGHWAY APT B | | | | UPLAND | CA | 91786 | |
| 5632468 | HALL SYLVIA | PO BOX 625 | | | | SEVERN | MD | 21144 | |
| 5632469 | HALL TABATHA | 113 CARLSBAD CT | | | | WEST COLUMBIA | SC | 29170 | |
| 5632470 | HALL TAIWANA | 8048 NEW JESUP HWY | | | | BRUNSWICK | GA | 31523 | |
| 5632471 | HALL TAMARA | 1421 NW 61 ST | | | | MIAMI | FL | 33142 | |
| 5632472 | HALL TAMMY | 346 DICKONSON STREET | | | | SPRINGFIELD | MA | 01108 | |
| 5632473 | HALL TANDALEYO | 914 S WATER ST | | | | KENT | OH | 44240 | |
| 5632474 | HALL TANEAL | 13001 HARVARD AVE | | | | CLEVELAND | OH | 44105 | |
| 5632475 | HALL TANYA | 5431 PENNSGROVE STREET | | | | PHILADELPHIA | PA | 19131 | |
| 5632476 | HALL TARA | 660 STATE HIGHWAY 11C | | | | WITHRUP | NY | 13697 | |
| 5632477 | HALL TEKE | 1922 E EWING AVE | | | | SOUTH BEND | IN | 46613 | |
| 5632478 | HALL TEONA | 1237 SHEFFIELD STREET | | | | BAKERSFIELD | CA | 93307 | |
| 5632479 | HALL TERESA | 1095 KITESRUN RD | | | | WALKER | WV | 26180 | |
| 5632480 | HALL TERRY | 1307 MARIPOSA ST | | | | DENVER | CO | 80204 | |
| 5632481 | HALL TEWYNER | 2719 W POTOMAC AVE | | | | CHICAGO | IL | 60622 | |
| 5632482 | HALL TIANGELA | 3439 WEST GATE DRIVE | | | | GREENVILLE | NC | 27834 | |
| 5632483 | HALL TIARA | 4136 IRON HORSE DR | | | | AUGUSTA | GA | 30907 | |
| 5632484 | HALL TIFFANY | 4500 CAMPUS DR APT 43 | | | | SIERRA VISTA | AZ | 85635 | |
| 5632485 | HALL TIFFANY N | PO BOX 632 | | | | CLINTWOOD | VA | 24228 | |
| 5632486 | HALL TINA | 311 E 37TH STREET | | | | TEXARKANA | AR | 71854 | |
| 5632488 | HALL TODD | PO BOX 797 | | | | SANTEE | SC | 29142 | |
| 5632489 | HALL TRACEY | 509 WIEGEL AVE | | | | ST LOUIS | MO | 63135 | |
| 5632490 | HALL TRAVIS | 128 NORTH MULBERRY ST | | | | STATESBORO | GA | 30458 | |
| 5632491 | HALL TRENA | 11 W AUDREY DR NW | | | | FT WALTON BCH | FL | 32548 | |
| 5632492 | HALL TRINA | 65 EAST AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5632493 | HALL VALERIE | 1258 MARTIN CREEK RD | | | | WILLIFORD | AR | 72482 | |
| 5632494 | HALL VALLEAN | 1041 M STREET | | | | CROSBY | MS | 39663 | |
| 5632495 | HALL VANCILE | 24130 IRON WOOD AVE | | | | MORENO VALLEY | CA | 92557 | |
| 5632496 | HALL VANESSA | 8752 N CHESTNUT AVE | | | | KANSAS CITY | MO | 64156 | |
| 5632497 | HALL VERONICA | 3330 N 15TH ST | | | | PHILA | PA | 19140 | |
| 5632498 | HALL VICKIE | 2805 NW 39TH TER APT 101 | | | | LAUDERDALE LAKES | FL | 33311 | |
| 5632499 | HALL VICKY | 2708 LINDEN STREET | | | | PARKERSBURG | WV | 26101 | |
| 5632500 | HALL VICTORIA | 3206 LOMA VERDE WAY | | | | SACRAMENTO | CA | 95822 | |
| 5632501 | HALL VIRGINIA | 1408 ABBOTS NW | | | | ROANOKE | VA | 24017 | |
| 5403784 | HALL WALTER B | 700 ADAMS ST | | | | TOLEDO | OH | 43604 | |
| 5632502 | HALL WARREN | 8 JULIET LANE | | | | BALTIMORE | MD | 21236 | |
| 5632503 | HALL WILLIAM | 29 CABIN VILLAGE LN | | | | HILLSVILLE | VA | 24343 | |
| 5632505 | HALL WILMER | 610 PATTON ST | | | | BUNKIE | LA | 71322 | |
| 5632506 | HALL WINNIE | 1515 N 5TH ST | | | | SALINA | KS | 67401 | |
| 5632507 | HALL ZELDA | 16210 ECKART RD | | | | BOWIE | MD | 20716 | |
| 4495815 | HALL, AALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707729 | HALL, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4372273 | HALL, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299261 | HALL, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420868 | HALL, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627368 | HALL, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145096 | HALL, ABBEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657274 | HALL, ABBIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568755 | HALL, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542845 | HALL, ACORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687955 | HALL, ADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550496 | HALL, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436782 | HALL, ADELBERT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465396 | HALL, ADELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581307 | HALL, ADRIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383460 | HALL, AGWENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149229 | HALL, AKHEEM B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604519 | HALL, AL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653972 | HALL, ALANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705390 | HALL, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736302 | HALL, ALBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623967 | HALL, ALBESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421699 | HALL, ALDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430493 | HALL, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578403 | HALL, ALEX C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526877 | HALL, ALEX D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171932 | HALL, ALEX R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184915 | HALL, ALEXANDER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562942 | HALL, ALEXANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224817 | HALL, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612801 | HALL, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455085 | HALL, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379297 | HALL, ALICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242320 | HALL, ALISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290476 | HALL, ALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361217 | HALL, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563833 | HALL, ALLISON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482455 | HALL, ALLISYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148936 | HALL, ALLIYAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758597 | HALL, ALVIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532589 | HALL, ALYSSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210960 | HALL, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150691 | HALL, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478484 | HALL, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356999 | HALL, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528057 | HALL, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509575 | HALL, AMBER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478699 | HALL, AMBER V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321316 | HALL, AMY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427925 | HALL, AMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232885 | HALL, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512776 | HALL, ANASTASIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677744 | HALL, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752854 | HALL, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387620 | HALL, ANDREA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154242 | HALL, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622390 | HALL, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319614 | HALL, ANGELIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258535 | HALL, ANGIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578160 | HALL, ANIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710631 | HALL, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634436 | HALL, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720126 | HALL, ANNETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768347 | HALL, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570525 | HALL, ANNIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302834 | HALL, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429828 | HALL, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558845 | HALL, ANTHONY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317570 | HALL, ANTHONY R R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294526 | HALL, ANTHONY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417863 | HALL, ANTHWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352986 | HALL, ANTONIO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245950 | HALL, AQUANITA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755460 | HALL, ARETMUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333324 | HALL, ARIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4241043 | HALL, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272929 | HALL, ARLEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192823 | HALL, ARMEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643129 | HALL, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388464 | HALL, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461059 | HALL, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478576 | HALL, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426443 | HALL, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378561 | HALL, ASHLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299746 | HALL, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553146 | HALL, ASHLEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316309 | HALL, ASHLY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522279 | HALL, ASHYTON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523133 | HALL, ASIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715415 | HALL, AUDREY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365749 | HALL, AUSHAYNELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443715 | HALL, AUTUMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478121 | HALL, AUTUMN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241833 | HALL, AXSAVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686477 | HALL, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775174 | HALL, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251158 | HALL, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664130 | HALL, BARBARRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632243 | HALL, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588799 | HALL, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169356 | HALL, BARRY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166631 | HALL, BAYLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792884 | Hall, Beatrice | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764981 | HALL, BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621431 | HALL, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318875 | HALL, BETHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162457 | HALL, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162457 | HALL, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643631 | HALL, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587502 | HALL, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672569 | HALL, BETTY L L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677510 | HALL, BEVERLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655431 | HALL, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686667 | HALL, BEVERLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528707 | HALL, BEVERLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447393 | HALL, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709279 | HALL, BILLIE JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360426 | HALL, BIRDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267229 | HALL, BOBBIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321612 | HALL, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359424 | HALL, BRADLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252275 | HALL, BRANDEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618166 | HALL, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234250 | HALL, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438050 | HALL, BRANDON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356199 | HALL, BRANDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367454 | HALL, BRANNEN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278532 | HALL, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309685 | HALL, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192108 | HALL, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518238 | HALL, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528759 | HALL, BRENDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368553 | HALL, BRETT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225632 | HALL, BRETT T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491109 | HALL, BRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556480 | HALL, BRIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551944 | HALL, BRIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350056 | HALL, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328220 | HALL, BRIANNA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316355 | HALL, BRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521719 | HALL, BRIDGETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309087 | HALL, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458535 | HALL, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517084 | HALL, BRITTNEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816410 | HALL, BRONWYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720225 | HALL, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482793 | HALL, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683625 | HALL, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4554220 | HALL, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300255 | HALL, BRYISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453942 | HALL, BYRON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244735 | HALL, CADUM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683293 | HALL, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300994 | HALL, CALVIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540270 | HALL, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666117 | HALL, CARDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318534 | HALL, CARI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160544 | HALL, CARL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355144 | HALL, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768301 | HALL, CARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495591 | HALL, CARMELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517555 | HALL, CAROL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405166 | HALL, CAROLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580030 | HALL, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336989 | HALL, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373972 | HALL, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399295 | HALL, CAROLYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714470 | HALL, CAROLYN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409078 | HALL, CAROLYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668519 | HALL, CARROLL   L L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374770 | HALL, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491508 | HALL, CASEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236868 | HALL, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491711 | HALL, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602460 | HALL, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231308 | HALL, CATHERINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493779 | HALL, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416170 | HALL, CEARA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324066 | HALL, CEDTERRICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701404 | HALL, CELISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748941 | HALL, CELOISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515156 | HALL, CERI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238533 | HALL, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327460 | HALL, CHAKITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323944 | HALL, CHANTELL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375283 | HALL, CHARLAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766221 | HALL, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693447 | HALL, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731268 | HALL, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327894 | HALL, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451790 | HALL, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648000 | HALL, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649811 | HALL, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723725 | HALL, CHARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656051 | HALL, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604050 | HALL, CHASTITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224937 | HALL, CHEIKEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270511 | HALL, CHELSEA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534781 | HALL, CHELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169673 | HALL, CHELSIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520537 | HALL, CHERISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168725 | HALL, CHERYL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307265 | HALL, CHEYENNE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435233 | HALL, CHINYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206256 | HALL, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549994 | HALL, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319123 | HALL, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573164 | HALL, CHRISTIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262600 | HALL, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827195 | HALL, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145606 | HALL, CHRISTINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413068 | HALL, CHRISTINA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468609 | HALL, CHRISTINA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145323 | HALL, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389908 | HALL, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253069 | HALL, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157181 | HALL, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659683 | HALL, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836602 | HALL, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371822 | HALL, CHRISTOPHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274332 | HALL, CHRISTOPHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4319317 | HALL, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617296 | HALL, CHRISTOPHER M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343119 | HALL, CIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481091 | HALL, CIERRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702979 | HALL, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429253 | HALL, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149300 | HALL, CLARA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652470 | HALL, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735769 | HALL, CLAUDETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742585 | HALL, CLEMATENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260911 | HALL, CLEMENTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381803 | HALL, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667659 | HALL, CORINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266063 | HALL, CORNIECE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258555 | HALL, CORRIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420648 | HALL, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519325 | HALL, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361796 | HALL, COURTNEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361709 | HALL, COURTNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580447 | HALL, COURTNEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692708 | HALL, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387653 | HALL, CRETESSA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563059 | HALL, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538608 | HALL, CRYSTAL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713981 | HALL, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444655 | HALL, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423775 | HALL, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665284 | HALL, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455239 | HALL, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257007 | HALL, CYNTHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628503 | HALL, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378685 | HALL, DAKOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263441 | HALL, DAMIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522311 | HALL, DAMON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335182 | HALL, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816411 | HALL, DAN AND DEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377377 | HALL, DANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549481 | HALL, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641825 | HALL, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529978 | HALL, DANIEL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491809 | HALL, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247659 | HALL, DANIELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519514 | HALL, DARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746635 | HALL, DARIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588866 | HALL, DARRELL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816412 | HALL, DARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611753 | HALL, DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536012 | HALL, DARRYL O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444550 | HALL, DARTHANIAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680430 | HALL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741976 | HALL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756290 | HALL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358891 | HALL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374889 | HALL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349624 | HALL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460400 | HALL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148962 | HALL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473386 | HALL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534214 | HALL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623521 | HALL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603754 | HALL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587864 | HALL, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361935 | HALL, DAVID S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315741 | HALL, DAVID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451467 | HALL, DAVID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432583 | HALL, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516668 | HALL, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376105 | HALL, DAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156764 | HALL, DAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359534 | HALL, DAZSHAVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712425 | HALL, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660322 | HALL, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603311 | HALL, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4644 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4602529 | HALL, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648447 | HALL, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622685 | HALL, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364014 | HALL, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471563 | HALL, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309932 | HALL, DEBRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427955 | HALL, DEBRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383260 | HALL, DEJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511562 | HALL, DEJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469445 | HALL, DEJANAY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182596 | HALL, DELAJAUNTEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323958 | HALL, DELISIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564372 | HALL, DELLONOE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237273 | HALL, DEMETRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323642 | HALL, DEMETRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686325 | HALL, DEMETRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389932 | HALL, DEMETRIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719414 | HALL, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772311 | HALL, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758207 | HALL, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585422 | HALL, DENISE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658545 | HALL, DENISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319632 | HALL, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628588 | HALL, DENTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650726 | HALL, DENTINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319025 | HALL, DENWAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176161 | HALL, DEONDRAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454379 | HALL, DERRICK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519080 | HALL, DERRION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632268 | HALL, DESHANAE | 200 E ALESSANDRO BLVD #8 | | | | RIVERSIDE | CA | 92508 | |
| 4404195 | HALL, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264048 | HALL, DESMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218196 | HALL, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318764 | HALL, DEVAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316739 | HALL, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717047 | HALL, DEXTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656719 | HALL, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628801 | HALL, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605454 | HALL, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486874 | HALL, DISARAEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148887 | HALL, DIVA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226708 | HALL, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635963 | HALL, DOMINGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552785 | HALL, DOMINIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295777 | HALL, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155548 | HALL, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700187 | HALL, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774303 | HALL, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632770 | HALL, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640435 | HALL, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582609 | HALL, DONALD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737620 | HALL, DONALD W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733404 | HALL, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246818 | HALL, DONNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539131 | HALL, DONNARIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417423 | HALL, DOREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552650 | HALL, DOREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693650 | HALL, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369554 | HALL, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790783 | Hall, Doris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146884 | HALL, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706412 | HALL, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277521 | HALL, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468505 | HALL, DOUGLAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679682 | HALL, DOYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761729 | HALL, DOYLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412662 | HALL, DUSTIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596354 | HALL, DVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336489 | HALL, DYKWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540357 | HALL, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251133 | HALL, DYLANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547646 | HALL, DYMEACHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304404 | HALL, EARLANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4645 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4596848 | HALL, EDGAR E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327093 | HALL, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757954 | HALL, EDITH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633249 | HALL, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673160 | HALL, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702436 | HALL, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438876 | HALL, EIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773755 | HALL, EILEEN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262989 | HALL, ELIJAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468597 | HALL, ELISHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696099 | HALL, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762378 | HALL, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615346 | HALL, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470345 | HALL, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175648 | HALL, ELIZABETH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421234 | HALL, ELIZABETH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736298 | HALL, ELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525754 | HALL, EMILY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508168 | HALL, EMILY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230448 | HALL, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648806 | HALL, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510305 | HALL, ERIC D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277972 | HALL, ERIC M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432435 | HALL, ERIC W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749686 | HALL, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772110 | HALL, ERICKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516072 | HALL, ERIKA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367260 | HALL, ERIKA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282103 | HALL, ERIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299438 | HALL, ERIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339633 | HALL, ERIQ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313694 | HALL, ESSENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492929 | HALL, ETHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447126 | HALL, EUNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654170 | HALL, EUNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434363 | HALL, EVAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178467 | HALL, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649036 | HALL, EVERETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526401 | HALL, EVERETT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325897 | HALL, FAY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736402 | HALL, FELECHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364829 | HALL, FELICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342519 | HALL, FELISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579737 | HALL, FLORRAHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578542 | HALL, FRANAE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697782 | HALL, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579665 | HALL, FRANCINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612409 | HALL, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656536 | HALL, FRANKLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365431 | HALL, GAIL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349445 | HALL, GECOLLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355764 | HALL, GENEVA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432319 | HALL, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633521 | HALL, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623464 | HALL, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657793 | HALL, GEORGETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157016 | HALL, GERALD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510686 | HALL, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584931 | HALL, GLENDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625832 | HALL, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198566 | HALL, GLENN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770576 | HALL, GLENN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658499 | HALL, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623450 | HALL, GORDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198819 | HALL, GRAHAM P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251409 | HALL, GRANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450059 | HALL, GRANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219160 | HALL, GRAYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703254 | HALL, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720464 | HALL, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554148 | HALL, HALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304613 | HALL, HALLIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166630 | HALL, HARLEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4683543 | HALL, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579240 | HALL, HARRY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670024 | HALL, HAYWOOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447124 | HALL, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317089 | HALL, HEATHER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271574 | HALL, HEIDI-LEE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227315 | HALL, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616756 | HALL, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291962 | HALL, HELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641359 | HALL, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614285 | HALL, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726104 | HALL, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249899 | HALL, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258959 | HALL, HOLLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703276 | HALL, HOMER H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436101 | HALL, HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313673 | HALL, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740424 | HALL, IAREUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729992 | HALL, ICEOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403926 | HALL, IMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427908 | HALL, INDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486044 | HALL, ISAAC L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358601 | HALL, ISAIAH I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352660 | HALL, ISHANEEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189351 | HALL, ISLA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384810 | HALL, IVEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236001 | HALL, IYONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241146 | HALL, JACHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217744 | HALL, JACKIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252626 | HALL, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550626 | HALL, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621263 | HALL, JACQUELINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490522 | HALL, JACQUES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375976 | HALL, JAKERRIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311170 | HALL, JALEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453342 | HALL, JALYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692024 | HALL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728676 | HALL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716348 | HALL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712980 | HALL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742722 | HALL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337514 | HALL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262337 | HALL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218785 | HALL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151434 | HALL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572259 | HALL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520289 | HALL, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410182 | HALL, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458704 | HALL, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354750 | HALL, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256070 | HALL, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215399 | HALL, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699340 | HALL, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559900 | HALL, JAMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238251 | HALL, JAMILLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416447 | HALL, JANELLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573023 | HALL, JANET R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650547 | HALL, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745002 | HALL, JANIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323692 | HALL, JANIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311394 | HALL, JANIYA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465546 | HALL, JARRETT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373235 | HALL, JARRID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364647 | HALL, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145766 | HALL, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222307 | HALL, JASMINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183523 | HALL, JASON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354976 | HALL, JASON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378534 | HALL, JAVANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300565 | HALL, JAYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581160 | HALL, JAYVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483250 | HALL, JAZMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659843 | HALL, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4381710 | HALL, JEANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335120 | HALL, JEDIDIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816413 | HALL, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309142 | HALL, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265330 | HALL, JEFFERY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659426 | HALL, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522030 | HALL, JEFFREY O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517420 | HALL, JENEA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710044 | HALL, JENELL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751445 | HALL, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748879 | HALL, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357512 | HALL, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650160 | HALL, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515037 | HALL, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748879 | Hall, Jennifer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178903 | HALL, JENNIFER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159991 | HALL, JENNIFER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518025 | HALL, JENNIFER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340832 | HALL, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459282 | HALL, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273534 | HALL, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444935 | HALL, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722782 | HALL, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347298 | HALL, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488950 | HALL, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323096 | HALL, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375999 | HALL, JERMAINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432445 | HALL, JERMAINE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697091 | HALL, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775341 | HALL, JERRY LOUIS JR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272034 | HALL, JERRY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676869 | HALL, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767028 | HALL, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521523 | HALL, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552494 | HALL, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147417 | HALL, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308640 | HALL, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477633 | HALL, JESSICALEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432344 | HALL, JHYON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518886 | HALL, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174230 | HALL, JIM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259492 | HALL, JMETRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713434 | HALL, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712496 | HALL, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753489 | HALL, JOAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769967 | HALL, JO-ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371578 | HALL, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463944 | HALL, JOANNE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423400 | HALL, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647414 | HALL, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667787 | HALL, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707317 | HALL, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754856 | HALL, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761474 | HALL, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259329 | HALL, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647206 | HALL, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651662 | HALL, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646354 | HALL, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615974 | HALL, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618119 | HALL, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594998 | HALL, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151530 | HALL, JOHN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145613 | HALL, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310006 | HALL, JOHN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148490 | HALL, JOHN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405006 | HALL, JOHN-ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643952 | HALL, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325338 | HALL, JOHNNY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237862 | HALL, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181173 | HALL, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579490 | HALL, JONATHAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196394 | HALL, JONATHON H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149715 | HALL, JONELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4240362 | HALL, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774287 | HALL, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772410 | HALL, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624162 | HALL, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577185 | HALL, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481290 | HALL, JOSEPH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216246 | HALL, JOSEPH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521257 | HALL, JOSEPH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775977 | HALL, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707836 | HALL, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694372 | HALL, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449149 | HALL, JOSHUA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538884 | HALL, JOSHUA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320888 | HALL, JOSHUA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627648 | HALL, JOSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648264 | HALL, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308952 | HALL, JOY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247303 | HALL, JOY LYNN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683968 | HALL, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419917 | HALL, JOYCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402056 | HALL, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683553 | HALL, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827196 | Hall, Julie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636820 | HALL, JUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704939 | HALL, JUNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680781 | HALL, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477682 | HALL, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287936 | HALL, JUSTIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219586 | HALL, JUSTIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447315 | HALL, JUSTIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309089 | HALL, KAELEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657960 | HALL, KAHIEM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304098 | HALL, KAILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198814 | HALL, KAILEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472618 | HALL, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455195 | HALL, KAITLYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456158 | HALL, KAITLYNN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145818 | HALL, KALERA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549140 | HALL, KAMRIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289590 | HALL, KANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724082 | HALL, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401722 | HALL, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629263 | HALL, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618640 | HALL, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187853 | HALL, KARENIQUE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309535 | HALL, KARLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425929 | HALL, KASZA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482065 | HALL, KATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409519 | HALL, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712629 | HALL, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379629 | HALL, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564576 | HALL, KATHLEEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705846 | HALL, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740387 | HALL, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574596 | HALL, KATHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258731 | HALL, KATHY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696666 | HALL, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579638 | HALL, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317060 | HALL, KATRINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606562 | HALL, KAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204090 | HALL, KAYLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421568 | HALL, KAYLEE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477607 | HALL, KAYLIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309411 | HALL, KEIAJA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705478 | HALL, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520243 | HALL, KEITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402999 | HALL, KEITH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258385 | HALL, KELLIAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700239 | HALL, KELVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552217 | HALL, KELVAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659448 | HALL, KEMPER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233017 | HALL, KENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446027 | HALL, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4380925 | HALL, KENDRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426908 | HALL, KENNEDY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535984 | HALL, KENNETH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699423 | HALL, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307926 | HALL, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365908 | HALL, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406367 | HALL, KIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266316 | HALL, KIMBERLY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346222 | HALL, KIMBERLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229551 | HALL, KIRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655602 | HALL, KIRSTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767871 | HALL, KIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546318 | HALL, KIZUWANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524469 | HALL, KOLBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388359 | HALL, KRISTEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558543 | HALL, KRISTENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742381 | HALL, KRISTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369894 | HALL, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290259 | HALL, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376894 | HALL, KRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577812 | HALL, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294527 | HALL, KRYSTYNA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512326 | HALL, LAERICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558106 | HALL, LAQUITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657034 | HALL, LARISSA HEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579380 | HALL, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578522 | HALL, LARRY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473052 | HALL, LASHAYLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227159 | HALL, LASHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317078 | HALL, LATASHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265849 | HALL, LATERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633989 | HALL, LATISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149943 | HALL, LATONYA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151355 | HALL, LATOSHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650721 | HALL, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601969 | HALL, LAURA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713631 | HALL, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218113 | HALL, LAVONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772019 | HALL, LEAFLORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299173 | HALL, LEANDRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305790 | HALL, LEANNE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539430 | HALL, LEDARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148764 | HALL, LENDIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741265 | HALL, LENORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704926 | HALL, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766824 | HALL, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404423 | HALL, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587719 | HALL, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827197 | HALL, LESLEY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418728 | HALL, LEVITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148838 | HALL, LEXIS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382656 | HALL, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710130 | HALL, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698873 | HALL, LINDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551259 | HALL, LINDSAY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428864 | HALL, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357176 | HALL, LINITTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318597 | HALL, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482528 | HALL, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598844 | HALL, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693876 | HALL, LISSETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684167 | HALL, LIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262352 | HALL, LONDYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698234 | HALL, LONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530382 | HALL, LONNIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754612 | HALL, LORENZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750386 | HALL, LORETTA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619105 | HALL, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414750 | HALL, LOUIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529029 | HALL, LOUIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342912 | HALL, LOUIS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280528 | HALL, LOVELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709251 | HALL, LUDWINE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4749265 | HALL, LUTHRESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396993 | HALL, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747841 | HALL, LYNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721951 | HALL, LYNN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630955 | HALL, MAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756880 | HALL, MAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685753 | HALL, MARCELENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287055 | HALL, MARCELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662325 | HALL, MARCELLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728852 | HALL, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515031 | HALL, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582065 | HALL, MARGARET M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217172 | HALL, MARGARET M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578636 | HALL, MARGARETTA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258613 | HALL, MARGIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386412 | HALL, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637915 | HALL, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233747 | HALL, MARIAFAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186445 | HALL, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729968 | HALL, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702499 | HALL, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362655 | HALL, MARIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697840 | HALL, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689956 | HALL, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771596 | HALL, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734169 | HALL, MARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721305 | HALL, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752943 | HALL, MARK G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380348 | HALL, MARLENE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299034 | HALL, MARLIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229895 | HALL, MARNISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238600 | HALL, MARQUITA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751167 | HALL, MARSHALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761944 | HALL, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220671 | HALL, MARTIN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610104 | HALL, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324595 | HALL, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322504 | HALL, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747725 | HALL, MARY-ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517216 | HALL, MARYBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171148 | HALL, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624191 | HALL, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259754 | HALL, MATTHEW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472897 | HALL, MATTHEW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287498 | HALL, MATTHEW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303438 | HALL, MATTHEW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159655 | HALL, MAUREEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634479 | HALL, MAXINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390691 | HALL, MAYME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471072 | HALL, MCKENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446889 | HALL, MEGAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197200 | HALL, MEGAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193947 | HALL, MEGHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591053 | HALL, MEICHIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517822 | HALL, MEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304608 | HALL, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579820 | HALL, MELICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691915 | HALL, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419830 | HALL, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153246 | HALL, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443772 | HALL, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315804 | HALL, MELISSA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337916 | HALL, MELISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325832 | HALL, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674812 | HALL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675394 | HALL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707235 | HALL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716181 | HALL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319450 | HALL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633127 | HALL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836603 | HALL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459116 | HALL, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296755 | HALL, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4651 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4493698 | HALL, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518052 | HALL, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394051 | HALL, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548896 | HALL, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479303 | HALL, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488124 | HALL, MICHAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243145 | HALL, MICHAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247251 | HALL, MICHEALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712799 | HALL, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682144 | HALL, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295669 | HALL, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495586 | HALL, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349015 | HALL, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479390 | HALL, MICHELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631194 | HALL, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451928 | HALL, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513412 | HALL, MILEXEYIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707909 | HALL, MILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312111 | HALL, MISTY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318330 | HALL, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191866 | HALL, MONAYSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275396 | HALL, MONDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485367 | HALL, MONICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309465 | HALL, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494857 | HALL, MYEISHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532454 | HALL, MYESHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152384 | HALL, NAKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632324 | HALL, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611742 | HALL, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514737 | HALL, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256991 | HALL, NAOMI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475914 | HALL, NAQUIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443520 | HALL, NATALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366615 | HALL, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450858 | HALL, NATALIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465927 | HALL, NATALIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568551 | HALL, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181512 | HALL, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461122 | HALL, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389039 | HALL, NATOYRIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358544 | HALL, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217583 | HALL, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666078 | HALL, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176251 | HALL, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431451 | HALL, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476080 | HALL, NICHOLAS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278701 | HALL, NICHOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484098 | HALL, NICOLAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816414 | HALL, NIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438760 | HALL, NIKASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260535 | HALL, NIKIERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421235 | HALL, NILIJA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540630 | HALL, NINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433354 | HALL, NOELLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321302 | HALL, NORBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219334 | HALL, NORMA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554091 | HALL, NYRASIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155624 | HALL, ODARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235983 | HALL, ODEAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762238 | HALL, OLIVER R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668270 | HALL, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560366 | HALL, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634681 | HALL, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155722 | HALL, OWEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699579 | HALL, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675695 | HALL, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484211 | HALL, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662280 | HALL, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348238 | HALL, PAMELA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395214 | HALL, PAMELA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154096 | HALL, PARYSS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718388 | HALL, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742030 | HALL, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4658172 | HALL, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650776 | HALL, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734460 | HALL, PATRICIA  A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319941 | HALL, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739285 | HALL, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568391 | HALL, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757732 | HALL, PATTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550280 | HALL, PATTI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816415 | HALL, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321982 | HALL, PAUL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447128 | HALL, PAULA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750768 | HALL, PEARL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459581 | HALL, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655872 | HALL, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181118 | HALL, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384489 | HALL, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588682 | HALL, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157486 | HALL, PHOENIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471884 | HALL, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146448 | HALL, QUAISHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394815 | HALL, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392470 | HALL, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279522 | HALL, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298737 | HALL, RAMEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735367 | HALL, RAMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770740 | HALL, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164669 | HALL, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734413 | HALL, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640611 | HALL, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147494 | HALL, RAVEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374955 | HALL, RAVEN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376869 | HALL, REBBECA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729066 | HALL, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288080 | HALL, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318821 | HALL, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205133 | HALL, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405167 | Hall, Rebecca R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144291 | HALL, REBECCA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673296 | HALL, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527806 | HALL, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615686 | HALL, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220794 | HALL, REGINA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146694 | HALL, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447441 | HALL, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561786 | HALL, RHENESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735542 | HALL, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635303 | HALL, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673597 | HALL, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734481 | HALL, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621374 | HALL, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328671 | HALL, RICHARD F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282157 | HALL, RICHARD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691922 | HALL, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642293 | HALL, RICKTESHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776074 | HALL, RICO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742882 | HALL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766244 | HALL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371912 | HALL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227925 | HALL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585601 | HALL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548479 | HALL, ROBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651789 | HALL, ROBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326676 | HALL, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220060 | HALL, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733916 | HALL, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540446 | HALL, ROBIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725428 | HALL, ROCHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406027 | HALL, ROD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658339 | HALL, RODNEY LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595672 | HALL, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836604 | HALL, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472944 | HALL, RON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673971 | HALL, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4653 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4727325 | HALL, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624080 | HALL, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539745 | HALL, RONALD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216037 | HALL, RONDAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338517 | HALL, RONITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601298 | HALL, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253512 | HALL, RONTREZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685248 | HALL, ROOSEVELT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689049 | HALL, RORAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337346 | HALL, ROSALIND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673512 | HALL, ROSE O. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741369 | HALL, ROSEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745516 | HALL, ROSEMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413764 | HALL, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298875 | HALL, ROSHEIK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146627 | HALL, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352100 | HALL, ROY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749855 | HALL, RUFUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496855 | HALL, RYAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710350 | HALL, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416269 | HALL, SABRINA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518657 | HALL, SAHARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513692 | HALL, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198573 | HALL, SAMANTHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436990 | HALL, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716453 | HALL, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456593 | HALL, SANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304874 | HALL, SANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733386 | HALL, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413572 | HALL, SARA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382955 | HALL, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235295 | HALL, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458056 | HALL, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315947 | HALL, SARAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553972 | HALL, SARAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632444 | HALL, SAVANNAH M | 518 PATTON STREET | | | | COVINGTON | KY | 41014 | |
| 4247539 | HALL, SAYRECE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743558 | HALL, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458747 | HALL, SCOTT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556530 | HALL, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206297 | HALL, SELINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441252 | HALL, SENECA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485991 | HALL, SERENA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255784 | HALL, SETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235536 | HALL, SETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328236 | HALL, SHACOLVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244561 | HALL, SHAKENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539647 | HALL, SHAKEVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250549 | HALL, SHAKIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148083 | HALL, SHAMEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280203 | HALL, SHANIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449461 | HALL, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487759 | HALL, SHANNON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370210 | HALL, SHANNON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402506 | HALL, SHANTAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723565 | HALL, SHARATON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247206 | HALL, SHARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268212 | HALL, SHARI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856687 | HALL, SHARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734563 | HALL, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514041 | HALL, SHARON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267831 | HALL, SHARRON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214358 | HALL, SHASTINA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618170 | HALL, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349962 | HALL, SHAWN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657559 | HALL, SHERENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727165 | HALL, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725660 | HALL, SHONETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516278 | HALL, SKYLAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704206 | HALL, SONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651659 | HALL, SONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479164 | HALL, SOPHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724127 | HALL, SORITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4380673 | HALL, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457907 | HALL, STACY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369373 | HALL, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602325 | HALL, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281558 | HALL, STEPHANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339560 | HALL, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424854 | HALL, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759142 | HALL, STEPHEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409442 | HALL, STEPHEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692934 | HALL, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827198 | HALL, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277444 | HALL, STORMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319574 | HALL, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615979 | HALL, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751351 | HALL, SUSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598662 | HALL, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736001 | HALL, SYLVIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340993 | HALL, TAJMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227397 | HALL, TAJMA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250367 | HALL, TAMEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229979 | HALL, TAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297708 | HALL, TAMIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360609 | HALL, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409018 | HALL, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836605 | HALL, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257513 | HALL, TAMMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392302 | HALL, TAMMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518665 | HALL, TAMMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400059 | HALL, TANIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204084 | HALL, TANIYA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563532 | HALL, TANYA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718499 | HALL, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703026 | HALL, TARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306301 | HALL, TARYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452264 | HALL, TATY-AUNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364843 | HALL, TAVIAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537949 | HALL, TAVION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459419 | HALL, TAYDEONA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447923 | HALL, TAYLOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458644 | HALL, TAYLOR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312032 | HALL, TEMEKA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438288 | HALL, TERELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576869 | HALL, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309941 | HALL, TERESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646356 | HALL, TERESA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373412 | HALL, TERI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321363 | HALL, TERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167842 | HALL, TERRESA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735885 | HALL, TERRI E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508036 | HALL, TERRILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145124 | HALL, TERRILL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309966 | HALL, TERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429704 | HALL, TESHIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522495 | HALL, TESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438783 | HALL, TEZYAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421371 | HALL, THADDEUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486593 | HALL, THAI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550671 | HALL, THALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227666 | HALL, THEODORE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616521 | HALL, THEOPOLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489998 | HALL, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241962 | HALL, THERONISIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726495 | HALL, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760667 | HALL, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306437 | HALL, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207684 | HALL, THOMAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416388 | HALL, THOMAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758623 | HALL, THOMAS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223890 | HALL, TIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349615 | HALL, TIANA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405718 | HALL, TIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566711 | HALL, TIERRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549272 | HALL, TIFFANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4322593 | HALL, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430836 | HALL, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378382 | HALL, TIFFANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424221 | HALL, TIFFANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355432 | HALL, TIFFANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519585 | HALL, TIMMESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463097 | HALL, TIMOTHY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766460 | HALL, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515242 | HALL, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516811 | HALL, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554341 | HALL, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521130 | HALL, TOMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453982 | HALL, TOMERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749953 | HALL, TOMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526530 | HALL, TOMMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528374 | HALL, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491221 | HALL, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292771 | HALL, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609126 | HALL, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580673 | HALL, TORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671769 | HALL, TOXIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731596 | HALL, TOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548605 | HALL, TRACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283439 | HALL, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239423 | HALL, TRAMECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651236 | HALL, TRANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206823 | HALL, TREA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260487 | HALL, TRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353521 | HALL, TRESA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695798 | HALL, TRIESTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523174 | HALL, TROY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386722 | HALL, TYESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351972 | HALL, TYICHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231037 | HALL, TYKIELA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413907 | HALL, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263717 | HALL, TYNESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590407 | HALL, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411117 | HALL, TYSHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519511 | HALL, VALDES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701944 | HALL, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326153 | HALL, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566140 | HALL, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591550 | HALL, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761864 | HALL, VANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683646 | HALL, VELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594029 | HALL, VENUS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600588 | HALL, VETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652009 | HALL, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305359 | HALL, VICTORIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731669 | HALL, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762693 | HALL, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762138 | HALL, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674383 | HALL, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554843 | HALL, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660336 | HALL, VONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632236 | HALL, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580713 | HALL, WALTER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680338 | HALL, WARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359229 | HALL, WARREN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637712 | HALL, WAVELAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379715 | HALL, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320922 | HALL, WENDY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333228 | HALL, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558527 | HALL, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542998 | HALL, WIDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638196 | HALL, WILLARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246119 | HALL, WILLCHRIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729818 | HALL, WILLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767835 | HALL, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278479 | HALL, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255506 | HALL, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467305 | HALL, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443764 | HALL, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4661619 | HALL, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457018 | HALL, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587867 | HALL, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445543 | HALL, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577805 | HALL, WILLIAM K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452078 | HALL, WILLIAM T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326938 | HALL, WILLIAM X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250654 | HALL, WYATT T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600937 | HALL, WYNIFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679359 | HALL, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240756 | HALL, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390188 | HALL, ZACH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559221 | HALL, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438882 | HALL, ZACHARY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538113 | HALL, ZACHARY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273468 | HALLA, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463524 | HALLABA, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632508 | HALLACK DONNA | 69 JOPHURS RD | | | | KEARNYSVILLE | WV | 25430 | |
| 4709940 | HALLADA, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731168 | HALLADAY, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216015 | HALLADAY, MICHAEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468909 | HALLAGER, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747754 | HALLAHAN, ROBIN IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331024 | HALLAL, JOY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334920 | HALLAL, RONALD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632509 | HALLAM CRYSTAL | 621 OHIO AVE | | | | ASHTABULA | OH | 44004 | |
| 4405120 | HALLAM, COREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371917 | HALLAM, CORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581750 | HALLAM, KELSEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395821 | HALLAM, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464406 | HALLAM, KYLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651347 | HALLAM, LYNETTE  B B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681664 | HALLAM, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245868 | HALLAM, MARYLU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769871 | HALLAM, NATALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467574 | HALLAM, VIOLET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632511 | HALLANGER ROY | 4436 PLEASANT AVE | | | | MINNEAPOLIS | MN | 55419 | |
| 4849631 | HALLARAN ELECTRIC LLC | 4010 BROOKSIDE BLVD | | | | Cleveland | OH | 44111 | |
| 4444974 | HALLAS, JASON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474590 | HALLAS, JODY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208464 | HALLAS, RYAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279189 | HALLAUER, GEORGE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703533 | HALLAWA, WILBERT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632512 | HALLBACK MONIQUE | 123 AVE B NW | | | | WINTER HAVEN | FL | 33881 | |
| 4689405 | HALLBACK, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717036 | HALLBACK, LENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486996 | HALLBAUER, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415420 | HALLBERG, MEGAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632513 | HALLBERRIOS DEANNACYNDI | 103 BERINGER DRIVE | | | | GOOSE CREEK | KS | 29445 | |
| 5632514 | HALLBRAATZ KELSEY | 819 S 11TH ST | | | | TOLEDO | OH | 43604 | |
| 5632515 | HALLBROOKS VIRGINIA | 220 EAST SIEBENTHALER AVE | | | | DAYTON | OH | 45405 | |
| 4247908 | HALL-COLE, JONELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646727 | HALLCOMB, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703664 | HALL-COX, TELISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632516 | HALLCYPRESS HILJALIEWOO | 12910 DAY BRAK CT | | | | NEWPORT NEWS | VA | 23602 | |
| 5632517 | HALLDAVIS KIMBERLY | 3376 ARRINGTON BRIDGE RD | | | | DUDLEY | NC | 28333 | |
| 4656821 | HALL-DEANS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556208 | HALL-DEANS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486867 | HALL-DOBUZYNSKI, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390916 | HALLDORSON, SHANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153096 | HALL-DUFFY, SPENCER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632518 | HALLE BERRY | 3825 FORSYTH RD NONE | | | | WINTER PARK | FL | 32792 | |
| 5632519 | HALLE KELLY | 5540 BAGNALL DR | | | | JEFFERSON CITY | MO | 65109 | |
| 5796356 | Halle Properties LLC | 20225 North Scottsdale Road | | | | Scottsdale | AZ | 85255 | |
| 4857547 | Halle Properties LLC | Halle Properties LLC | 20025 North Scottsdale Road | | | Scottsdale | AZ | 85255 | |
| 5796356 | Halle Properties LLC | 20025 North Scottsdale Road | | | | Scottsdale | AZ | 85255 | |
| 5796356 | HALLE PROPERTIES LLC | 20025 NORTH SCOTTSDALE ROAD | | | | SCOTTSDALE | AZ | 85255 | |
| 5632520 | HALLE REEVES | 349 SOTHH HIGH SCHOOL RD | | | | GRAHAM | NC | 27253 | |
| 4350777 | HALLEAD, DONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394421 | HALLEE JR, MIKE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394370 | HALLEE, PAULA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181810 | HALLEN, HUGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727590 | HALLEN, TAMARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4598911 | HALLENBECK, HOLLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632521 | HALLENE JEFFREY | 93 JOHN WICKES AVE | | | | E GREENWICH | RI | 02818 | |
| 4571226 | HALLENIUS, DAKOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632522 | HALLER ADAM | 909 PAGE ST | | | | SAN FRANCISCO | CA | 94117 | |
| 5632523 | HALLER BRITTANY | 214 TRISHA DR | | | | BYESVILLE | OH | 43772 | |
| 4443101 | HALLER, BARB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751890 | HALLER, BETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706654 | HALLER, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472542 | HALLER, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219368 | HALLER, DAVID H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511042 | HALLER, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370312 | HALLER, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836606 | HALLER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601898 | HALLER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174751 | HALLER, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445117 | HALLER, NATE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200491 | HALLER, NICOLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713881 | HALLER, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853685 | Haller, Richard | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568052 | HALLER, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417410 | HALLERAN, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816416 | HALLERT, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467597 | HALLER-WASHINGTON, ISAIAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654493 | HALLES, JONATHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318762 | HALLESY, JONI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632524 | HALLETT ARKIETHA | 8 OAKVIEW CT | | | | STAFFORD | VA | 22554 | |
| 5632525 | HALLETT JUDY | 36 PINE ST | | | | WAVERLY | NY | 14892 | |
| 5632526 | HALLETT KARI | 4522 W SEASONS RD KOOTENAI055 | | | | RATHDRUM | ID | 83858 | |
| 4421847 | HALLETT, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746125 | HALLETT, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712628 | HALLETT, ERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152412 | HALLETT, HUNTER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671010 | HALLETT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173136 | HALLETT, JARED J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155772 | HALLETT, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354962 | HALLETT, JEFFREY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643471 | HALLETT, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490044 | HALLETT, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857056 | HALLETT, KARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431975 | HALLETT, KELLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306920 | HALLETT, LUKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663723 | HALLETT, ROBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610828 | HALLETT, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616238 | HALLETT, SHIRLEY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660099 | HALLETT, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580366 | HALLEX, LAUREN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632527 | HALLEY ALICIA | 7200 AVIATION BLVD 19 | | | | MARATHON | FL | 33050 | |
| 5632528 | HALLEY AMANDA | 1050 S 9TH ST | | | | MITCHELL | IN | 47446 | |
| 5632529 | HALLEY BEVERLY | 21 ELLA LANE | | | | REMBERT | SC | 29128 | |
| 4836607 | HALLEY, ALEX AND LIZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412804 | HALLEY, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162195 | HALLEY, DEREK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402640 | HALLEY, DREIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594460 | HALLEY, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670237 | HALLEY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571477 | HALLEY, MALEA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405563 | HALLEY, SELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299677 | HALLEY, STACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281088 | HALLEY, TYRENA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632530 | HALLEYJAMES JOSHUJANLEA A | 50 SUNDANCE RD | | | | REHOBOTH | NM | 87322 | |
| 4887686 | HALLFORD BROTHERS INC | SECURITY LOCK & SAFE | 705 ROSWELL ST SE | | | MARIETTA | GA | 30060 | |
| 4145079 | HALLFORD, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740668 | HALLFORD, JOSETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340370 | HALL-HADITH, QUINETTE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632531 | HALLIBURTON LOREAL | 3417 RAVENWOOD AVE | | | | BALTIMORE | MD | 21213 | |
| 5632532 | HALLIBURTON MICHAEL | 524 CONGRESS | | | | INDIANAPOLIS | IN | 46208 | |
| 5632533 | HALLIBURTON TERRY | 1155 ROSS AVE | | | | ST PAUL | MN | 55117 | |
| 4182887 | HALLIBURTON, DARNELL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745226 | HALLIBURTON, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152092 | HALLIBURTON, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725713 | HALLIBURTON, TALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569349 | HALLIBURTON-LINK, NOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632535 | HALLIDAY CORISA | 103 5TH STREET | | | | FALL RIVER | MA | 02721 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5632536 | HALLIDAY JOYCE | 2109 BLUE KNOB TER | | | | SILVER SPRING | MD | 20906 | |
| 5632537 | HALLIDAY PAMELA | 100 VALLEY VIEW DR | | | | PERU | NY | 12972 | |
| 5632538 | HALLIDAY RASHEEMA | 26 TURNER ST | | | | PLYMOUTH | PA | 18651 | |
| 4155993 | HALLIDAY, BONNY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598542 | HALLIDAY, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472693 | HALLIDAY, CHRISTIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612726 | HALLIDAY, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606010 | HALLIDAY, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245193 | HALLIDAY, KAMISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399034 | HALLIDAY, KHRISTY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561322 | HALLIDAY, KYLA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286594 | HALLIDAY, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763801 | HALLIDAY, PHYLLIS A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439389 | HALLIDAY, TRAVERS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361172 | HALLIDAY, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561046 | HALLIDAY, ZHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632539 | HALLIE J MICHAELS | 5025 MARDEN CRT | | | | COLUMBUS | OH | 43230 | |
| 5632540 | HALLIE RADLOFF | 303 BAVARIA LN | | | | WAVERLY | MN | 55390 | |
| 5632541 | HALLIFAX JACQUELINE | 1517 CHULI NENE | | | | TALLAHASSEE | FL | 32301 | |
| 4301985 | HALLIGAN, DAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422457 | HALLIGAN, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246740 | HALLIGAN, MAUREEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485863 | HALLIGAN, SARA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283839 | HALLIGAN, TORI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576339 | HALLIN, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632542 | HALLINA SALEK | 10785 W COLFAX AVE | | | | DENVER | CO | 80215 | |
| 4816417 | HALLINAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473866 | HALLINAN, KAYLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722572 | HALLINAN, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637161 | HALLINAN, MARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517770 | HALLINEN, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549683 | HALLING, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712318 | HALLINGER, ANTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632543 | HALLINGQUEST HADEJIA | 157 TALL PINE DR | | | | AIKEN | SC | 29803 | |
| 5632544 | HALLINS KIRBY | 122 RUSSELL STREET | | | | RICHLANDS | VA | 24641 | |
| 4424506 | HALLIOS, PATTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856597 | HALLIS, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763892 | HALLIS, RAOUF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656193 | HALLISEY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471078 | HALLISEY, SHAWNALYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318847 | HALLISY, MITZI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205770 | HALLIWAY, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433529 | HALLIWELL, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185484 | HALLIWILL, BRUCE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449994 | HALL-JONES, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632545 | HALLL ROSA | 9 WILLIAMS ST APT 2E | | | | POUGHKEEPSIE | NY | 12601 | |
| 4647802 | HALL-LAWRENCE, JACQUELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489019 | HALL-LEED, FELICIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632546 | HALLLER KIMBERLY A | 107 S TAYLOR ST | | | | JEFFERSON CY | MO | 65101 | |
| 4232341 | HALLLUM, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632547 | HALLMAN AMANDA M | 506 EAST ROOSEVELT ST | | | | SALEM | MO | 65560 | |
| 5632548 | HALLMAN ARTHUR | 712 BOGGS AVE | | | | KNOXVILLE | TN | 37920 | |
| 5632549 | HALLMAN BARRY | 1118 PROVIDENCE CT | | | | FREDERICK | MD | 21703 | |
| 5632550 | HALLMAN KAYCIE | 1913 WOODELL LN | | | | WESTLAKE | LA | 70669 | |
| 5632551 | HALLMAN REBECCA K | 409 BLACKSNAKE RD | | | | STANLEY | NC | 28164 | |
| 4226032 | HALLMAN, AISHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512554 | HALLMAN, ALBERT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296064 | HALLMAN, AMANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383339 | HALLMAN, AMEERAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544070 | HALLMAN, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836608 | HALLMAN, BRIDGET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535905 | HALLMAN, CERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173763 | HALLMAN, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508637 | HALLMAN, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539602 | HALLMAN, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680032 | HALLMAN, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471953 | HALLMAN, HARLEY-DAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383152 | HALLMAN, JACKIE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210008 | HALLMAN, JADA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616184 | HALLMAN, JERRY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483687 | HALLMAN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652876 | HALLMAN, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292400 | HALLMAN, KENNETH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4536374 | HALLMAN, KEVITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727577 | HALLMAN, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667267 | HALLMAN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524332 | HALLMAN, NASHAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680532 | HALLMAN, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764341 | HALLMAN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367026 | HALLMAN, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241064 | HALLMAN, TIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470535 | HALLMAN, TYLER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873898 | HALLMARK INTEGRATED MEDIA INC | CHARLES CITY PRESS | P O BOX 397 | | | CHARLES CITY | IA | 50616 | |
| 5632552 | HALLMARK JOSEPH | 377 BURGAN AVE | | | | CLOVIS | CA | 93611 | |
| 5796357 | HALLMARK MARKETING COMPANY LLC | P O BOX 73642 | | | | CHICAGO | IL | 60673 | |
| 4878187 | HALLMARK MARKETING COMPANY LLC | KRISTIN SUBLETT | 2501 MCGEE | | | KANSAS CITY | MO | 64141-6580 | |
| 4882945 | HALLMARK MARKETING CORPORATION | P O BOX 73642 | | | | CHICAGO | IL | 60673 | |
| 4898460 | HALLMARK STONE COMPANY | FRED CHRISTEN | 2200 CASSENS DR | | | FENTON | MO | 63026 | |
| 4733327 | HALLMARK, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816418 | HALLMARK, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727784 | HALLMARK, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201418 | HALLMARK, DEBRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511144 | HALLMARK, JENNIFER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568201 | HALLMARK, LEO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372183 | HALLMARK, TRENTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737626 | HALL-MCLEOD, STACEY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632553 | HALLMON NACARA | 1623 SAVIOR STREET | | | | COUSHATTA | LA | 71019 | |
| 4342528 | HALLMON, JAMYA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427550 | HALL-MONROE, JALEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388112 | HALLO, KAYLA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632554 | HALLOCK BECKY | 139 KINGS ACRE LANE | | | | FORTVALLEY | VA | 22652 | |
| 4810748 | HALLOCK DESIGN GROUP | 6667 BISCAYNE BLVD | | | | MIAMI | FL | 33138 | |
| 5632555 | HALLOCK TAMMY | 5811 14TH ST W | | | | BRAD | FL | 34207 | |
| 4836609 | HALLOCK, BLAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448310 | HALLOCK, CAROL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399294 | HALLOCK, DAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593565 | HALLOCK, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183601 | HALLOCK, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621909 | HALLOCK, JUDSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560834 | HALLOCK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816419 | HALLOCK, MIKE & LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431080 | HALLOCK, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362357 | HALLOCK, RYAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693180 | HALLOCK, SHERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417728 | HALLOCK, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522862 | HALL-OLIVER, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632556 | HALLOM MICHAEL | 902 42ND | | | | KENOSHA | WI | 53140 | |
| 4292302 | HALLOM, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660845 | HALLOM, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637923 | HALLOM, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309152 | HALLON, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632557 | HALLORAN JENNIFER | 5483 BAYWATER DR | | | | TAMPA | FL | 33615 | |
| 4487842 | HALLORAN, ALICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305500 | HALLORAN, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369466 | HALLORAN, BRENDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327945 | HALLORAN, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720992 | HALLORAN, CHARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450278 | HALLORAN, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689148 | HALLORAN, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648892 | HALLORAN, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175482 | HALLORAN, EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709058 | HALLORAN, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224321 | HALLORAN, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698032 | HALLORAN, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596868 | HALLORAN, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700907 | HALLORAN, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428332 | HALLORAN, SUSAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632558 | HALLOWANGER PINKY | 2052 WORTINGTING AVENUE | | | | LINCOLN | NE | 68502 | |
| 5632559 | HALLOWAY ANINSHA | 122 TWIN BRIDGES RD | | | | EATONTON | GA | 31024 | |
| 5632560 | HALLOWAY JULIA | 105 BERRY LOOP | | | | PRENTIS | MS | 39474 | |
| 5632561 | HALLOWAY VALERIA | 605 WILBURN AVE APT J | | | | LAGRANGE | GA | 30240 | |
| 4147112 | HALLOWAY, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261635 | HALLOWAY, CAMILIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263173 | HALLOWAY, DAVID G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736773 | HALLOWAY, DEROTHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406248 | HALLOWAY, NAZIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4660 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4452642 | HALLOWAY, SUSAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474540 | HALLOWICH JR, MARK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632562 | HALLOWOOD CHRISTINE | 83 MT VERMON | | | | LOWELL | MA | 01843 | |
| 5632563 | HALLOWS JULIE | 1406 S CENTERPOINT RD | | | | ATOKA | OK | 74525 | |
| 4615261 | HALL-PAIR, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568043 | HALL-PEGRAM, TENISHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632564 | HALLPRESSLEY CYNTHIAHEATH | 300 GRADY LN | | | | WELLSTON | OH | 45692 | |
| 4763815 | HALLQUIST, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884150 | HALLRICH INCORPORATED | PIZZA HUT STORE #39 | P O BOX 370 | | | KENT | OH | 44240 | |
| 4898398 | HALLS HEATING & COOLING | STEVEN HALL | 1598 HENDRIE RD | | | METAMORA | MI | 48455 | |
| 4898766 | HALLS HVAC | GEORGE HALL III | 39200 HODGES RD | | | AVENUE | MD | 20609 | |
| 4872707 | HALLS LOCKSMITH | ARTHUR G HALL | 227 MAIN AVE EAST | | | TWIN FALLS | ID | 83301 | |
| 5632565 | HALLS MYRA | 19128 WHITCOMB ST | | | | DETROIT | MI | 48235 | |
| 4868001 | HALLS WELDING SUPPLY INC | 49037 CALCUTTA SMITH FERRY RD | | | | CALCUTTA | OH | 43920 | |
| 4772785 | HALLS, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784470 | Hallsdale-Powell Utility District | UTILITY DISTRICT | | | | Knoxville | TN | 37938-1449 | |
| 4392700 | HALLSTED, SELINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365746 | HALLSTEN, CASSANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613072 | HALLSTROM, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483934 | HALLSTROM, MARANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238732 | HALL-SWADLEY, JANITA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393774 | HALLSWORTH, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718330 | HALL-TAYLOR, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310233 | HALL-TURPIN, KALEB D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580746 | HALL-TURPIN, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632566 | HALLUM JESSIKA | 11427 W FLORIST AVE | | | | MILWAUKEE | WI | 53225 | |
| 4151506 | HALLUM, KAYSE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527202 | HALLUM, KRISLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632567 | HALLUMS GWENDOLYN | 3319 HORN RD | | | | CHESPEAKE | VA | 23325 | |
| 5632568 | HALLUMS JULIAN | 21426 MANNING WAY | | | | LEXINGTON PARK | MD | 20653 | |
| 4674842 | HALLUMS, CATHERINE ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512497 | HALLUMS, CHRISLYN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357596 | HALLUMS, DAEKUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272666 | HALLUMS, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617251 | HALLUMS, THELMA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753342 | HALLUMS, VAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428819 | HALLWAS, SUSAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632569 | HALLWEIGREFF AMY | 1044 WILLIAMS | | | | MASILLON | OH | 44646 | |
| 4836610 | HALLY, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346560 | HALLYBURTON, LORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712545 | HALL-YOUNG, MELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632570 | HALM TIM | 1304 PRELUDE DR | | | | FORT WORTH | TX | 76134 | |
| 4300528 | HALMA RHOADES, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514698 | HALMA, BRANDON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836611 | HALMAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256546 | HALMAN, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827199 | HALMANY, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719930 | HALME, HILARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869291 | HALMEN LLC | 600 PRINCESS ANNE ST #205 | | | | FREDERICKSBURG | VA | 22404 | |
| 4234891 | HALMICH, NICOLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632572 | HALMICK GUY | 208 MCKINLEY ST | | | | SULLIVAN | MO | 63080 | |
| 5632573 | HALMILTON KENUTIA | 10700 CAMERON CT | | | | DAVIE | FL | 33324 | |
| 4464803 | HALMLUTTEROOT, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632574 | HALMON LATOSHA | 3625 CLAIRMONT ST | | | | RACINE | WI | 53406 | |
| 5632575 | HALMON TINESHA | 6237 FERNWOOD | | | | HYATTSVILLE | MD | 20782 | |
| 4580000 | HALMON, MARIYAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632576 | HALO | 3182 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | |
| 4876699 | HALO | HALO BRANDED SOLUTIONS INC | 3182 MOMENTUM PLACE | | | CHICAGO | IL | 60689 | |
| 4810129 | HALO BRANDED SOLUTIONS | 3182 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | |
| 4811177 | HALO BRANDED SOLUTIONS INC | 3182 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5331 | |
| 4778105 | HALO Branded Solutions, Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778105 | HALO Branded Solutions, Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4889120 | HALO ENTERPRISES INC | VICTOR J BROWN | 1600 A STREET NE | | | LINTON | IN | 47441 | |
| 4147079 | HALOG, JOHN PETER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632578 | HALONA MABEL | CR 3988 8 | | | | FARMINGTON | NM | 87401 | |
| 5632579 | HALOPOFF EVIE | 13341 CARDINAL RIDGE RD | | | | CHINO | CA | 91709 | |
| 4509695 | HALOPULOS, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632580 | HALOT CHELEA | CHELSEA HADNOT | | | | LAKE CHARLES | LA | 70601 | |
| 4758393 | HALOTA, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629655 | HALOULOS, CONSTANTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392888 | HALOUSKA, CINDY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389980 | HALPAIN, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389917 | HALPAIN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4662368 | HALPAIN, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679901 | HALPAIN, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225951 | HALPENNY JR, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632581 | HALPER KELLY | 1715 48TH ST APT 26 | | | | WOODWARD | OK | 73801 | |
| 4809672 | HALPERIN & CHRIST INC | 224 GREENFIELD AVE | | | | SAN ANSELMO | CA | 94960 | |
| 4191068 | HALPERIN, JENNIFER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493302 | HALPERIN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631150 | HALPERIN, STAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632582 | HALPERN ANNA | 211 SYCAMORE DRIVE | | | | LARNED | KS | 67550 | |
| 5632583 | HALPERN LILLIE | PO BOX 5515 | | | | EUGENE | OR | 97405 | |
| 4808670 | HALPERN PROPERTIES, LLC | C/O HALPERN ENTERPRISES, INC. | ATTN: MARK H MCDERMOTT | 5269 BUFORD HIGHWAY | | ATLANTA | GA | 30340 | |
| 4666771 | HALPERN, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760489 | HALPERN, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628251 | HALPERN, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419016 | HALPERT, VANESSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836613 | HALPHEN, KRISTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239490 | HALPHEN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675429 | HALPHIN, BECKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171648 | HALPHIN, KANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632584 | HALPIN DAWN | 208 DOWNING STREET | | | | LAFAYETTE | LA | 70506 | |
| 4331120 | HALPIN, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263665 | HALPIN, CAROLINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765200 | HALPIN, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308103 | HALPIN, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733826 | HALPIN, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328167 | HALPIN, JEFF T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739480 | HALPIN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231687 | HALPIN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281544 | HALPIN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652413 | HALPIN, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531789 | HALPIN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419475 | HALPIN, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632585 | HALRRELL HOLLIE | 762 WEST 12TH STREET | | | | CHICKAMAUGA | GA | 30707 | |
| 4621871 | HALSALL, JANETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602347 | HALSAN, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622256 | HALSDORFF, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632586 | HALSE HOLLIE | 5859 SCOTCH RIDGE RD | | | | DUANESBURG | NY | 12056 | |
| 4516835 | HALSELL, ALLISON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622086 | HALSELL, PEARLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632587 | HALSEMA THERESA | 3504 LINNEMAN ST | | | | GLENVIEW | IL | 60025 | |
| 4310817 | HALSEMA, WM. C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632588 | HALSEY CASSANDRA | 123 HENRY ST | | | | CHESTER | SC | 29706 | |
| 5632589 | HALSEY KIERAN | 14 EDGEBROOK WAY | | | | NEWARK | DE | 19702 | |
| 4605784 | HALSEY, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453197 | HALSEY, BRADLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153489 | HALSEY, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439451 | HALSEY, COURTNIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454236 | HALSEY, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379288 | HALSEY, DWIGHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487697 | HALSEY, EMMA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579780 | HALSEY, JASON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673420 | HALSEY, KEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585297 | HALSEY, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681957 | HALSEY, LINDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775086 | HALSEY, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675844 | HALSEY, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675845 | HALSEY, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276884 | HALSEY, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632590 | HALSTEAD CARRIE | 115 WILLOW AVENUE | | | | NORTH PLAINFIELD | NJ | 07060 | |
| 4577586 | HALSTEAD II, ROY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632591 | HALSTEAD JOHN | 9499 N TRUMBULL AVE | | | | PORTLAND | OR | 97203 | |
| 5632592 | HALSTEAD LYNETTE | 1124 CURRY ST | | | | CHESTER | PA | 19013 | |
| 5632593 | HALSTEAD SANDRA J | 410 17TH AV S APT 1 | | | | MYRTEL BEACH | SC | 29577 | |
| 5632594 | HALSTEAD SHERRY | 614 W MAIN ST | | | | ELLETTSVILLE | IN | 47429 | |
| 4666390 | HALSTEAD SR., JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317979 | HALSTEAD, ALISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267830 | HALSTEAD, ALLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722851 | HALSTEAD, C.HYACINTH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488761 | HALSTEAD, COLLINS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578102 | HALSTEAD, HARRISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361526 | HALSTEAD, HEATHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296352 | HALSTEAD, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574486 | HALSTEAD, JULIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4816420 | HALSTEAD, KURT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418760 | HALSTEAD, MARLENA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427882 | HALSTEAD, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624511 | HALSTEAD, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478333 | HALSTEAD, RANDEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407915 | HALSTEAD, SHARON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409869 | HALSTEAD, SPENCER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756022 | HALSTEAD, VICTORIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816421 | HALSTEAD. ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632595 | HALSTED SAM | -28-1830 OLD MAMALAHOA HWY | | | | HONOMU | HI | 96728 | |
| 4347501 | HALSTED, CHRISTINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437472 | HALSTEIN, HELEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201342 | HALSTENGARD, LAUREN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632596 | HALSTIN TANESHA | 13046 WEST JAMES ANDERSON | | | | BUCKINGHAM | VA | 23921 | |
| 4160182 | HALSTROM, JOY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632597 | HALT TAMMY | 729 4TH STREET | | | | WEST ELIZABETH | PA | 15088 | |
| 4172542 | HALTER, AUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304914 | HALTER, CHARLES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309370 | HALTER, JENNIFER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369114 | HALTER, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236880 | HALTER, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632598 | HALTERMAN LINWOOD | 34228 OLD STAGE RD | | | | LAUREL | DE | 19956 | |
| 4210665 | HALTERMAN, ALBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468134 | HALTERMAN, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728184 | HALTERMAN, ELEANOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816422 | HALTERMAN, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407397 | HALTERMAN, FLORENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556119 | HALTERMAN, FORREST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296954 | HALTERMAN, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778892 | Halterman, Michele & Douglas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726487 | HALTERS, LILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352910 | HALTHON, RASHEED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662956 | HALTINER, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719177 | HALTIWANGER, MICHAEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680558 | HALTOM, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372414 | HALTOM, CALEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609938 | HALTON JR., CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604125 | HALTON, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475229 | HALTON, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228339 | HALUCZAK, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179514 | HALUMYAN, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279312 | HALUN, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632599 | HALUPKA JOANNE | 305 WILDERNESS ACRES | | | | EAST STROUDSBURG | PA | 18302 | |
| 4742375 | HALUSHYNSKY, GEORGE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632600 | HALUSKA MEGAN | 5612 GRANDA DR APT 149 | | | | SARASOTA | FL | 34231 | |
| 5632601 | HALUSKA MILCA | 1607 PENNSYLVANIA AVE | | | | BRADENTON | FL | 34207 | |
| 4678019 | HALUSKA, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475994 | HALUSKA, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391144 | HALUZAK, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836614 | HALVATZIS, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212768 | HALVERSEN, AUDREY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182037 | HALVERSEN, HANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632602 | HALVERSON BRANDY | 419 W MATTHEW ST | | | | CATOOSA | OK | 74015 | |
| 5632603 | HALVERSON DONNA | 3335 PINNACLE DR | | | | IDAHO FALLS | ID | 83401 | |
| 4166173 | HALVERSON, AARON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605030 | HALVERSON, ADRIANA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183968 | HALVERSON, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276344 | HALVERSON, ALISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171252 | HALVERSON, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363698 | HALVERSON, CARLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574442 | HALVERSON, DEBORAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361401 | HALVERSON, DIANE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568839 | HALVERSON, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617047 | HALVERSON, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592347 | HALVERSON, JUSTIN E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178811 | HALVERSON, KEVIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744848 | HALVERSON, KIRK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534931 | HALVERSON, MATILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279876 | HALVERSON, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574958 | HALVERSON, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507167 | HALVERSON, PHILIP J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466379 | HALVERSON, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575544 | HALVERSON, ROBBIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4170843 | HALVERSON, SANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275756 | HALVERSON, SHELBY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549201 | HALVERSON, TERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361174 | HALVERSTADT, MOLLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632604 | HALVEY SHERYL | 6424 114TH AVE | | | | KENOSHA | WI | 53142 | |
| 4691005 | HALVORSEN, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371145 | HALVORSEN, LAUREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547330 | HALVORSEN, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442194 | HALVORSEN, RICHARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422111 | HALVORSEN, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632605 | HALVORSON THOMAS | 505 BADERS VILLA ESTATES W | | | | NEW LISBON | WI | 53950 | |
| 4683907 | HALVORSON, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365433 | HALVORSON, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159516 | HALVORSON, BAILEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367451 | HALVORSON, BETTY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366990 | HALVORSON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586687 | HALVORSON, CLIFTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390185 | HALVORSON, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572525 | HALVORSON, KYRIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301519 | HALVORSON, MARIANNE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174662 | HALVORSON, MEGHAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482932 | HALVORSON, RORY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696787 | HALVORSON, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249411 | HALVORSSEN, VILHELM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370182 | HALYAK, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632606 | HALZACK JOSEPH | 62 ETTRICK TERRACE APTD4 | | | | RUTHERFORD | NJ | 07070 | |
| 4395436 | HALZACK, JOSEPH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632607 | HAM AMANDA | 11 COULTER DRIVE | | | | WEDGEFIELD | SC | 29168 | |
| 5632608 | HAM CHRISTY | 28 FURBUSH RD | | | | SABATTUS | ME | 04280 | |
| 5632609 | HAM DEANNA | 1623 NE 150 ST | | | | NORTH MIAMI | FL | 33181 | |
| 5632610 | HAM DENISE | P O BOX 37 | | | | MOLINO | FL | 32577 | |
| 5632611 | HAM ELIJAH | 10127 OAKTON TERRACE RD | | | | OAKTON | VA | 22124 | |
| 4827200 | HAM JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861796 | HAM LAKE HARDWARE INC | 17426 MN 65 | | | | HAM LAKE | MN | 55304 | |
| 5632612 | HAM LORRAINCE | 180 A KAHIAPO PL | | | | HAIKU | HI | 96708 | |
| 5632613 | HAM MELLSA | 58 PENDRY RD | | | | ENNICE | NC | 28623 | |
| 5632614 | HAM TAMMY | 293 LOGAN LN | | | | POPLAR BLUFF | MO | 63901 | |
| 4508914 | HAM, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758729 | HAM, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344815 | HAM, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740619 | HAM, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593742 | HAM, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758984 | HAM, EVERET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625354 | HAM, FELICIA  P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239064 | HAM, GARRETT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746326 | HAM, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465982 | HAM, JAMES H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531459 | HAM, JOVANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260768 | HAM, KUANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465778 | HAM, LISA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512838 | HAM, MALEAKA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792400 | Ham, Michael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385671 | HAM, STEPHANIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511240 | HAM, TRACEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443156 | HAM, YEVETTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658719 | HAM, YOUNG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219240 | HAMACHER, KURT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173893 | HAMACHIAN, MARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4892495 | HAMAD DEEB D/B/A EXPRESS DELIVERY, LLC | C/O DE MARCO & DE MARCO, ESQ. | ATTN MICHAEL P. DE MARCO | 912 BELMONT AVENUE | | NORTH HALEDON | NJ | 07508 | |
| 5632615 | HAMAD LIZ | 3992 BARBURY PALMS WY | | | | PERRIS | CA | 92571 | |
| 5632616 | HAMAD RUBA | ALTURAS DE YAUCO EXT 2 CA | | | | YAUCO | PR | 00698 | |
| 4596701 | HAMAD, ALFATIH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529817 | HAMAD, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628406 | HAMAD, EMAD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280469 | HAMAD, MOHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277047 | HAMAD, MUZDALIFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827201 | HAMAD, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544816 | HAMADA, ANDRES Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185961 | HAMADA, JACOB T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515800 | HAMADE, SAUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241961 | HAMADEH, ABDEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443445 | HAMADOU ISSOU, ABDOUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767791 | HAMADY, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4240235 | HAMAKER, BRANDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550794 | HAMAKER, CHARLES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884893 | HAMAKUA MACADAMIA NUT COMPANY | PO BOX 44715 | | | | KAWAIHAE | HI | 96743 | |
| 4883181 | HAMAKUA SEED & SUPPLY COMPANY | P O BOX 809 | | | | HONOKAA | HI | 96727 | |
| 4272789 | HAMAKUA-GONSALVES, ULUWEHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771034 | HAMALA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362369 | HAMAMI, HEBA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272818 | HAMAMOTO O'REILLY, LIANN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270023 | HAMAMOTO, GRANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816423 | HAMAMOTO, PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632617 | HAMAN ROCQEL | 103 CHESTNUT CROSSING DR | | | | NEWARK | DE | 19713 | |
| 4273834 | HAMAN, JOANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226061 | HAMAN, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646818 | HAMANN, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367047 | HAMANN, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568141 | HAMANN, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300887 | HAMANN, CANDACE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665660 | HAMANN, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376992 | HAMANN, LUKE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275986 | HAMANN, MARTHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186013 | HAMANN, MASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298876 | HAMANN, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632618 | HAMARENA ROSA | 1435 N CENTRAL CT | | | | VISALIA | CA | 93291 | |
| 4655385 | HAMASHIMA, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495141 | HAMATI, BIANKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192089 | HAMAVAND, MOJDEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632619 | HAMBARO CHRISTINA C | PO BOX 65 | | | | WAIANAE | HI | 96792 | |
| 4578950 | HAMBEL, MORGAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160661 | HAMBEL, REBECCA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836615 | HAMBERGER, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632620 | HAMBERLIN BOB | 5891 BLUE MEADOW DRIVE | | | | TAYLORSVILLE | UT | 84129 | |
| 4279542 | HAMBERLIN, KAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361950 | HAMBEY, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673794 | HAMBIE, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484223 | HAMBLEN COUNTY | 511 W 2ND NORTH ST | | | | MORRISTOWN | TN | 37814 | |
| 4780511 | Hamblen County Treasurer | 511 W 2nd  North St | | | | Morristown | TN | 37814 | |
| 5632622 | HAMBLEN STU | 13615 CHANDLER RD | | | | MOUNDS | OK | 74047 | |
| 4153114 | HAMBLEN, CARRIE ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576677 | HAMBLEN, CHRISTIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193339 | HAMBLEN, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633505 | HAMBLEN, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310281 | HAMBLEN, ROY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827202 | HAMBLEN, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612925 | HAMBLET, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191228 | HAMBLET, BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765393 | HAMBLET, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692842 | HAMBLET, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209947 | HAMBLETON, BRIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240276 | HAMBLETON, DENISE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632623 | HAMBLETT LESLIE | 6625 GRAND AVE APT 1A | | | | HAMMOND | IN | 46323 | |
| 4451860 | HAMBLETT, JAMES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632624 | HAMBLEY LELAND | 5389 DEODARA GROVE CT | | | | SAN JOSE | CA | 95123 | |
| 4627859 | HAMBLIN JR, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632625 | HAMBLIN MICHELE | 3150 E TROPICANA | | | | LAS VEGAS | NV | 89121 | |
| 5632626 | HAMBLIN PATRICK | 1550 N STAPLEY DR 52 | | | | MESA | AZ | 85203 | |
| 5632627 | HAMBLIN SHARON | 11130 S JOPLIN AVE | | | | TULSA | OK | 74137 | |
| 4248568 | HAMBLIN, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705543 | HAMBLIN, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548845 | HAMBLIN, DIANE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569818 | HAMBLIN, GABRIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348966 | HAMBLIN, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520468 | HAMBLIN, JOYCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373197 | HAMBLIN, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719906 | HAMBLIN, POLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523541 | HAMBLIN, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158716 | HAMBLIN, RACHAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240146 | HAMBLIN, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432336 | HAMBLIN, ROLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557728 | HAMBLIN, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185755 | HAMBLIN, RUSSELL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649716 | HAMBLIN, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436444 | HAMBLIN, TRACY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724706 | HAMBLY, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4468334 | HAMBLY, JEILENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285254 | HAMBRIC, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670943 | HAMBRIC, KIMBERLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632628 | HAMBRICK BILLY D | 515 W WASHINGTON ST | | | | GREENVILLEE | SC | 29601 | |
| 5632629 | HAMBRICK CRAIG | 2002 SHARK DR | | | | AUGUSTA | GA | 30906 | |
| 5632630 | HAMBRICK JOSPHINE | 802 LOCUST ST | | | | NEW CASTLE | PA | 16101 | |
| 5632631 | HAMBRICK KARAJ | 2445 JONESBORO RD | | | | ATLANTA | GA | 30315 | |
| 4156838 | HAMBRICK MENDOZA, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303283 | HAMBRICK, ANDRE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591205 | HAMBRICK, CASANOVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519208 | HAMBRICK, CERA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623082 | HAMBRICK, CHERYLN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398340 | HAMBRICK, DERRICK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233200 | HAMBRICK, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478676 | HAMBRICK, JAQLESE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762058 | HAMBRICK, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456284 | HAMBRICK, LARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647128 | HAMBRICK, TORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632632 | HAMBRIGHT ANTHONY A | 3851 BROCK RD SE | | | | DALTON | GA | 30721 | |
| 5632633 | HAMBRIGHT LAUREN H | 95 BERMUDA CIRCLE | | | | COVINGTON | GA | 30016 | |
| 4762109 | HAMBRIGHT, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868964 | HAMBURG OVERHEAD DOOR | 5659 HERMAN HILL RD | | | | HAMBURG | NY | 14075 | |
| 4882302 | HAMBURG SUD NORTH AMERICA INC | P O BOX 5398 | | | | NEW YORK | NY | 10087 | |
| 4688422 | HAMBURG, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632634 | HAMBURGER JEAN | 1225 12TH ST 1E | | | | GERING | NE | 69341 | |
| 4136098 | Hamburgsud North America Inc. | 465 South St | | | | Morristown | NJ | 07960 | |
| 5632635 | HAMBY FREDDA | 228 LAKEVIEW DR | | | | GREENWOOD | SC | 29646 | |
| 5632636 | HAMBY KAYLIN | 306 HOWARD LAY RD | | | | DAWSON | GA | 39842 | |
| 5632637 | HAMBY MARIE | 24 PARK ROAD | | | | HONESDALE | PA | 18431 | |
| 5632638 | HAMBY PAUL | 219 VILLAAGE | | | | NEW ALBANY | IN | 47150 | |
| 5632639 | HAMBY VALERIE | 712 JOSHUA DR | | | | MISSION | TX | 78574 | |
| 4621014 | HAMBY, ALEXINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518644 | HAMBY, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552530 | HAMBY, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511754 | HAMBY, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161788 | HAMBY, BLAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609466 | HAMBY, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563951 | HAMBY, CHANCE X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519771 | HAMBY, CONNIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227276 | HAMBY, DARLENE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570356 | HAMBY, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767604 | HAMBY, FLORENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687230 | HAMBY, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148189 | HAMBY, INITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412084 | HAMBY, ISRAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359484 | HAMBY, JACOB J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510784 | HAMBY, JACQUETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666657 | HAMBY, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356420 | HAMBY, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321495 | HAMBY, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373011 | HAMBY, KAYCEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379179 | HAMBY, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261316 | HAMBY, OLANDRIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168536 | HAMBY, PHILLIP M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607417 | HAMBY, REBEKAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546769 | HAMBY, SAMANTHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581098 | HAMBY, TABREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580251 | HAMBY, TAJASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654421 | HAMBY, TEODOCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518638 | HAMBY, TIFFANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387500 | HAMBY, TIMOTHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765015 | HAMBY, WILLIAM W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259145 | HAMBY, ZACHERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880170 | HAMCO INC | P O BOX 1028 | | | | GONZALES | LA | 70707 | |
| 4297460 | HAMDAN, AISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404475 | HAMDAN, CLEMENTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372178 | HAMDAN, FADI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429467 | HAMDAN, HAMZAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432708 | HAMDAN, HASAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561866 | HAMDAN, HAZIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441467 | HAMDAN, MALAK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431909 | HAMDAN, MALEK H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295636 | HAMDAN, MALIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4299489 | HAMDAN, MOHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385003 | HAMDAN, ROWAIDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670796 | HAMDANE, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282196 | HAMDANI, HASHIM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355719 | HAMDEN, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688570 | HAMDI, MANAHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166016 | HAMDI, YASAMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675708 | HAMDORF, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632640 | HAMED BAMBA | 128 LEXINGTON AVE | | | | LANSDOWNE | PA | 19050 | |
| 5632641 | HAMED ZEINELABIDI | 2474 MASONS FERRY DR | | | | HERNDON | VA | 20171 | |
| 4395465 | HAMED, AHMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749321 | HAMED, FAYZEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214078 | HAMED, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792771 | Hamed, Kamal | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482206 | HAMED, WAAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344023 | HAMEDANIZADEH, MASOUMEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632642 | HAMEE NORENE | 5221 PROVENCIAL DR | | | | AUSTIN | TX | 78724 | |
| 4909576 | HAMEED RAZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698636 | HAMEED, AMMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513855 | HAMEED, DUNIYA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403000 | HAMEED, HAJJADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542073 | HAMEED, MALAK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683740 | HAMEED, MATEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530503 | HAMEED, NAILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338078 | HAMEED, NIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147123 | HAMEED, SALMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489875 | HAMEED, SHUAIBE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632643 | HAMEEDCHANEY ANDREAMONIQ | 56 ROYAL MALL DR | | | | NILES | OH | 44446 | |
| 4259935 | HAMEEN, KHALIL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668637 | HAMEEN, NAJEEBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772090 | HAMEID, AZMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405168 | HAMEL ALAN R | 2051 EVENINGSIDE DRIVE | | | | WEST COVINA | CA | 91792 | |
| 5792371 | HAMEL BUILDERS INC | 5710 FURNACE AVE SUITE H | | | | ELKRIDGE | MD | 21075 | |
| 5632644 | HAMEL CHRISTIN | 1025 WAXEROBIN LANE | | | | FORT COLLINS | CO | 80526 | |
| 5792372 | HAMEL COMMERCIAL INC | JESSIE WAHL | 5710 H FURNACE AVE | | | ELKRIDGE | MD | 21075 | |
| 5632645 | HAMEL JEFFREY | 60 BARBARA D LN | | | | TEWKSBURY | MA | 01876 | |
| 5405168 | HAMEL, ALAN R | 2051 EVENINGSIDE DRIVE | | | | WEST COVINA | CA | 91792 | |
| 4361485 | HAMEL, CHRISTINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336383 | HAMEL, CRAIG A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243231 | HAMEL, CYNTHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482008 | HAMEL, DANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196564 | HAMEL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647597 | HAMEL, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692672 | HAMEL, FRANK ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615027 | HAMEL, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347067 | HAMEL, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394811 | HAMEL, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857233 | HAMEL, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816424 | HAMEL, LINDA AND WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416946 | HAMEL, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255253 | HAMEL, MELISSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385310 | HAMEL, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389857 | HAMEL, TIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625149 | HAMEL, VIRGINIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183558 | HAMEL, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836616 | HAMEL, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692986 | HAMELIN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359160 | HAMELL, JERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285292 | HAMELLY, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632646 | HAMELTT PAMELA | 407 VIRGINIA ST | | | | MARTINSVILLE | VA | 24112 | |
| 4286597 | HAMENDE, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847489 | HAMENDRA ARORA | 21305 ESTERO PALM WAY | | | | Estero | FL | 33928 | |
| 5632647 | HAMER BEVERLY | 3856 A EVANS | | | | ST LOUIS | MO | 63113 | |
| 5632648 | HAMER JEANINE | PO BOX 6314 | | | | BIG BEAR LAKE | CA | 92315 | |
| 5632649 | HAMER LATIALUE | 807 COURTOIS AVE APT B | | | | ST LOUIS | MO | 63111 | |
| 5632650 | HAMER SHARON | 3088 POTTERY RD | | | | MICHIGAN CITY | MS | 38647 | |
| 4540179 | HAMER, ASHLEY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706579 | HAMER, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768855 | HAMER, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694602 | HAMER, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672581 | HAMER, GENEVIEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393704 | HAMER, GEOFFREY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816425 | HAMER, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4372212 | HAMER, LATIALUE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586262 | HAMER, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581308 | HAMER, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253136 | HAMER, NICOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606963 | HAMER, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548652 | HAMER, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515425 | HAMER, TYNIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426504 | HAMER, VALERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632651 | HAMERNIK DEBBY | 803 GRIBBIN LANE | | | | TOLEDO | OH | 43612 | |
| 4827203 | HAMEROFF, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670013 | HAMERSLEY, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618143 | HAMERSLEY, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632652 | HAMES MARSHA | 9876 HHFFGF | | | | GREENBELT | MD | 20478 | |
| 4414748 | HAMES, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418779 | HAMES, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145135 | HAMES, EMILY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507337 | HAMES, GAVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642305 | HAMES, GLENDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234647 | HAMES, JAMES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597469 | HAMICHE, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491839 | HAMICK, CONNIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632653 | HAMID ELFAKT | 639 W 83RD ST | | | | MINNEAPOLIS | MN | 55420 | |
| 4816426 | HAMID MADANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632654 | HAMID MEMIC | 592 SHOAL CIR | | | | LAWRENCEVILLE | GA | 30046 | |
| 5632655 | HAMID SHAHEEN | 1801 EAGLES CT | | | | BROOKEVILLE | MD | 20833 | |
| 5632656 | HAMID SUHA | 11 EMILY CT | | | | PRINCETON JCT | NJ | 08550 | |
| 4755886 | HAMID, BASIL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836617 | HAMID, BATUAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438972 | HAMID, FARKHANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642459 | HAMID, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693051 | HAMID, HUDU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304505 | HAMID, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553883 | HAMID, MOHAMMAD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402120 | HAMID, NABILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764384 | HAMID, NASIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593956 | HAMID, SHIREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440247 | HAMID, SUHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167716 | HAMID, SUHAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737001 | HAMID, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490427 | HAMID, TAHLEEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429437 | HAMID, TALAT N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251470 | HAMID, YANELLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206328 | HAMIDAT, CHERIFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187918 | HAMIDAT, FADILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632657 | HAMIDEH SHADIA | 4352 RUE DE BELLE AMIE | | | | BATON ROUGE | LA | 70809 | |
| 4254121 | HAMIDEH, RASMIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214953 | HAMIDI, ABOUL Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705690 | HAMIDI, BAHMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785913 | Hamidi, Mariam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210096 | HAMIDI, MOHAMMAD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370616 | HAMIDULLA ZADA, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458022 | HAMIEL, TIMOTHY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632658 | HAMIES DEBORAH | 1252 TORY LN | | | | ASHEBORO | NC | 27205 | |
| 4351761 | HAMIKA, MALIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523162 | HAMIL, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291090 | HAMIL, HYACINTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679981 | HAMILETT, ADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649619 | HAMILI, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632659 | HAMILIN ANGELA | 6740 ROCKGLEN WAY APT 816 | | | | RALIEGH | NC | 27615 | |
| 5632660 | HAMILTON IRMA O | 2738 THELMA ST | | | | DURHAM | NC | 27704 | |
| 5632661 | HAMILL CHRIS T | 2404 STILL FOREST PL APT | | | | RALEIGH | NC | 27607 | |
| 5632662 | HAMILL DONNA | 824 JOSEPH ANTOON CIR | | | | STANLEY | NC | 28164 | |
| 5632663 | HAMILL JOYCE | 630 N INDUSTRIAL DR | | | | GARDEN CITY | KS | 67846 | |
| 4701195 | HAMILL, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705049 | HAMILL, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745444 | HAMILL, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290760 | HAMILL, JENNY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566780 | HAMILL, KAYTLYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428282 | HAMILL, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487219 | HAMILL, MARRISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493267 | HAMILL, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531664 | HAMILN, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632664 | HAMILON RICHARD | 6214 FALLA DR | | | | CANAL WINCHESTER | OH | 43110 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5632665 | HAMILT JAMES W | 50064 STATE ROUTE 511 | | | | AMHERST | OH | 44001 | |
| 5632666 | HAMILTON MARK | 156 JACK JONES ST | | | | AIKEN | SC | 29801 | |
| 4876701 | HAMILTON & 5TH LLC | HAMILTON & 5TH LLC | 2289 5TH AVENUE SUITE 3B | | | NEW YORK | NY | 10037 | |
| 4887541 | HAMILTON & ASSOCIATES LLC | SEARS OPTICAL LOCATION 1810 | 4569 ENGLISH CREEK | | | CINCINNATI | OH | 45245 | |
| 5632667 | HAMILTON ALECIA | 11906 HICKORY TRAIL | | | | HILLSBORO | OH | 45633 | |
| 5632668 | HAMILTON ALEX | 8301 NORTH 138TH EAST AVE | | | | OWASSO | OK | 74055 | |
| 5632669 | HAMILTON AMANDA | 3229 HENRICO RD | | | | BUFFALO JUNC | NC | 24529 | |
| 5632670 | HAMILTON AMBRIA | 381 HICKORY POINT BLVD APT D | | | | NEWPORT NEWS | VA | 23608 | |
| 5632671 | HAMILTON ANGIE | 14716 CARDIGAN SQUARE | | | | CENTERVILLE | VA | 20120 | |
| 5632672 | HAMILTON ANTHOSIA | 26 SUNSET LANE | | | | NEWNAN | GA | 30263 | |
| 5632673 | HAMILTON ANTONIO | 108 LAUREL LN | | | | KINGSLAND | GA | 31548 | |
| 5632674 | HAMILTON APRIL | 3605 MONMOUTH RD | | | | HEPHZIBAH | GA | 30815 | |
| 5632676 | HAMILTON ASHLEY | 258 EAST 26TH STREET | | | | RESERVE | LA | 70084 | |
| 5632677 | HAMILTON BARBARA | 5 LANDER ST | | | | SOMERSET | NJ | 08873 | |
| 5632678 | HAMILTON BARBRA | 372 MT VIEW | | | | FOREST CITY | NC | 28043 | |
| 5796358 | HAMILTON BEACH BRANDS INC | 1524 RELIABLE PARKWAY | | | | CHICAGO | IL | 60673 | |
| 4867492 | HAMILTON BEACH BRANDS INC | 4421 WATERFRONT DRIVE | | | | GLEN ALLEN | VA | 23060 | |
| 5796358 | HAMILTON BEACH BRANDS INC | 1524 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-1656 | |
| 4867492 | HAMILTON BEACH BRANDS INC | 4421 WATERFRONT DRIVE | | | | GLEN ALLEN | VA | 23060 | |
| 5632679 | HAMILTON BOBBY | 7682 HIGHWAY 52 E | | | | MURRAYVILLE | GA | 30564 | |
| 5632680 | HAMILTON BRANDY | 2534 S TIFFANY ST | | | | STOCKTON | CA | 95206 | |
| 5632681 | HAMILTON BROOKE | 4308 NORTH OAKS DR | | | | COLUMBUS | GA | 31909 | |
| 5632682 | HAMILTON BROOKS | 4493 LEE | | | | ST LOUIS | MO | 63115 | |
| 4816427 | HAMILTON CABINET SHOP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632683 | HAMILTON CANARI | 1321 SW 27TH STREET APT | | | | LAWTON | OK | 73505 | |
| 5632684 | HAMILTON CANDY | 261 HEATHER MAGAN LANE | | | | BROADWAAY | NC | 27505 | |
| 5632685 | HAMILTON CARLA | PO BOX 199 | | | | BARTON | MD | 21521 | |
| 5632686 | HAMILTON CAROLYN | 925 DUNN RD | | | | FLORISSANT | MO | 63031 | |
| 5632687 | HAMILTON CASANDRA | 133 7TH ST | | | | EUREKA | CA | 95503 | |
| 5632688 | HAMILTON CHAKISHA M | 8195 THAMES BLVD A | | | | BOCA RATON | FL | 33433 | |
| 5632689 | HAMILTON CHANTEL | 1411 EAGLE DR | | | | THIBODAUX | LA | 70301 | |
| 5632690 | HAMILTON CHARLOTTE C | 106 VANDIVER DR | | | | COEBURN | VA | 24230 | |
| 5632691 | HAMILTON CHARMAINE | 18625 N W22ND AVE | | | | MIAMI GARDENS | FL | 33056 | |
| 5632692 | HAMILTON CHERYL | 18 BUMPY LANE | | | | GOSHEN | VA | 24439 | |
| 5632693 | HAMILTON CHRISTINA | 1248 LUTHER RD | | | | MINFORD | OH | 45653 | |
| 5632694 | HAMILTON CHRISTOPHER | 7506 NW 76TH TERR | | | | KANSAS CITY | MO | 64152 | |
| 5632695 | HAMILTON CHRISTY | 7486 ARMSTRONG RD | | | | BUTLER | OH | 44822 | |
| 5632696 | HAMILTON CHRYSTLE | 1920 S HILLSIDE | | | | WICHITA | KS | 67211 | |
| 5632697 | HAMILTON CLIFF | 40 WELLINGTON ST | | | | HEMPSTEAD | NY | 11550 | |
| 4858864 | HAMILTON CONTRACTING SERVICES INC | 1107 BRANAGAN DRIVE | | | | TULLYTOWN | PA | 19007 | |
| 5632698 | HAMILTON CORA | 1804 PARKWOOD LN APT 34 | | | | JOHNSON CITY | TN | 37604 | |
| 5632699 | HAMILTON CORENA | 1083 ERIE RD | | | | GOODMAN | MO | 64843 | |
| 5484224 | HAMILTON COUNTY | 625 GEORGE AVE ROOM 210 | | | | CHATTANOOGA | TN | 37402 | |
| 4780434 | HAMILTON COUNTY TREASURER | PO BOX 740857 | | | | Cincinnati | OH | 45274-0857 | |
| 4780678 | Hamilton County Trustee | 625 George Ave Room 210 | Clerk & Master | | | Chattanooga | TN | 37402 | |
| 4780679 | Hamilton County Trustee | PO Box 11047 | | | | Chattanooga | TN | 37401 | |
| 5632700 | HAMILTON CRISTA | 5006 CORTNEY CIR | | | | SILOAM SPG | AR | 72761 | |
| 5632701 | HAMILTON CYNTHIA | 5208 ALPHA CT | | | | PHENIX CITY | AL | 36867 | |
| 5632702 | HAMILTON DARRYL | 3315 W 70TH | | | | SHREVEPORT | LA | 71108 | |
| 5632703 | HAMILTON DAVON | 4421 GRANADA BLVD | | | | WARRENSVILLE H | OH | 44128 | |
| 5632704 | HAMILTON DEANGELA | 2301PENTLAND DRIVE | | | | BALTIMORE | MS | 21234 | |
| 5632705 | HAMILTON DEBBIE | 639 JACKSONVILLE ROAD | | | | ELK GROVE | CA | 95624 | |
| 5632706 | HAMILTON DEBORAH | 1201 SOUTH GALVEZ STREET | | | | NEW ORLEANS | LA | 70125 | |
| 5632707 | HAMILTON DELRIESE A | P O 4241 | | | | CHRISTIANSTED | VI | 00822 | |
| 4827204 | HAMILTON DESIGNS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632708 | HAMILTON DESIREE | 413 WESTOVER RD | | | | GOLDSBORO | NC | 27534 | |
| 4827205 | HAMILTON DEVELOPMENT INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632709 | HAMILTON DIANA | PO BOX 371 | | | | NORTH BEND | OH | 45052 | |
| 5632710 | HAMILTON DIANE | 630 MILES ROAD | | | | VARNVILLE | SC | 29944 | |
| 5403785 | HAMILTON DIANE | 1945 S HILL ST | | | | LOS ANGELES | CA | 90007 | |
| 5632711 | HAMILTON DIANETHA L | 2450 E HILLSBOROUGH AVE APT 1 | | | | TAMPA | FL | 33610 | |
| 5632712 | HAMILTON DONNA | 4451 S INDIANA AVE APT 1N | | | | CHICAGO | IL | 89106 | |
| 5632713 | HAMILTON DOROTHY | 25 SOMERSET ROAD | | | | CATONSVILLE | MD | 21228 | |
| 5632714 | HAMILTON EDNA | 14208 EDGEWOOD AVE | | | | CLEVELAND | OH | 44128 | |
| 5632715 | HAMILTON ELEANOR J | 1067 EARLE ST | | | | THOMSON | GA | 30824 | |
| 5632716 | HAMILTON ELIZABETH | RR 1 BOX 79B | | | | FAYETTEVILLE | WV | 25840 | |
| 5632717 | HAMILTON ELLIS | 3545 30TH AVE N | | | | SAINT PETERSBURG | FL | 33713 | |
| 5632718 | HAMILTON ERIKA | 1505 NORTHBOOKOUT ROAD | | | | TULAROSA | NM | 88352 | |
| 5632719 | HAMILTON ESTALENA | 1692 E 200 N 197B | | | | WARSAW | IN | 46582 | |
| 5632720 | HAMILTON GABRIELLE | 11884 STATE ROUTE 139 | | | | MINFORD | OH | 45653 | |
| 5632721 | HAMILTON GANDRA | 4309 RADBURN RD | | | | MONTGOMERY | AL | 36108 | |
| 5632722 | HAMILTON GARY | 7212 HAWK HAVEN | | | | LAS VEGAS | NV | 89131 | |
| 5632723 | HAMILTON GERALDINE | 134 TWO POND LOOP | | | | LADSON | SC | 29456 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4669 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5632724 | HAMILTON GLENDDORA | 815 W BOYNTON BEACH BLVD | | | | BOYNTON BEACH | FL | 33426 | |
| 5632725 | HAMILTON GRACIELA | 508 EAST MILLER | | | | KINGSVILLE | TX | 78363 | |
| 5632726 | HAMILTON GREG | 2241 MOODY RD | | | | WARNER ROBINS | GA | 31088 | |
| 5632727 | HAMILTON GWENDOLYN | BRANDON | | | | BRANDO | FL | 33594 | |
| 5632728 | HAMILTON HEATHER | 26303 KEYSER RD | | | | EVANSMILLS | NY | 13637 | |
| 4885325 | HAMILTON HERALD NEWS LLC | PO BOX 833 | | | | HAMILTON | TX | 76531 | |
| 4853230 | HAMILTON HINTON | 1963 ARSENAL ST | | | | Saint Louis | MO | 63118 | |
| 5632729 | HAMILTON HOPE | 4371 ORCHARD PK CT | | | | STONE MOUNTAIN | GA | 30083 | |
| 4430731 | HAMILTON II, ROY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221538 | HAMILTON III, CARLTON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157172 | HAMILTON III, FESTUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688564 | HAMILTON III, MICKEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5404406 | HAMILTON INCOME TAX BUREAU | 345 HIGH STREET | STE 310 | | | HAMILTON | OH | 45011 | |
| 4836618 | HAMILTON JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632731 | HAMILTON JEANETTE R | 3002 TAYLOR BLVD | | | | LOUISVILLE | KY | 40208 | |
| 5632732 | HAMILTON JENNIFER | 5 KOLICOURT | | | | EDGEWOOD | NM | 87015 | |
| 5632733 | HAMILTON JEROME | 26 E TALLMADGE | | | | AKRON | OH | 44310 | |
| 5632734 | HAMILTON JONATHAN | 12003 WILLOW BRANCH CT | | | | HOUSTON | TX | 77070 | |
| 5632735 | HAMILTON JOSHUA A | 1410 HERBERT DR APT V | | | | LORAIN | OH | 44053 | |
| 5632736 | HAMILTON JOYLNN | 6107 FAIRFIELD AVE | | | | SHREVEPORT | LA | 71106 | |
| 4203172 | HAMILTON JR, IRVIN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225552 | HAMILTON JR, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373953 | HAMILTON JR, MICHAEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494805 | HAMILTON JR., DONALD P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632737 | HAMILTON JUANITA | 1241 E 8TH PALCE | | | | LOS ANGELES | CA | 90029 | |
| 5632739 | HAMILTON KARIS | 7702 RIVERGATE DRIVE | | | | TAMPA | FL | 33619 | |
| 5632740 | HAMILTON KATHERINE | 6871 MORRISON DR | | | | SHREVEPORT | LA | 71119 | |
| 5632741 | HAMILTON KEITH | SEVERNA PARK | | | | SEVERNA PARK | MD | 21146 | |
| 5632743 | HAMILTON KIMBERLY | 2767 A E SURREY DR | | | | N CHAS | SC | 29405 | |
| 5632744 | HAMILTON KRISTINE | 9913 ELKRIVER RD N | | | | CLENDENIN | WV | 25045 | |
| 5632745 | HAMILTON LAKESHIA | 2503 SHARP AVE | | | | COLUMBUS | GA | 31903 | |
| 5632746 | HAMILTON LAKISHA | 147 GROCE ST | | | | FOREST CITY | NC | 28043 | |
| 5632747 | HAMILTON LASHAWNA | 224 N XENOPHONE AVE | | | | TULSA | OK | 74127 | |
| 5632748 | HAMILTON LATASHA M | 2512 LACARACAS PLACE | | | | SAINT LOUIS | MO | 63114 | |
| 5632749 | HAMILTON LINDA A | 2504 WILSON BLVD APT 304 | | | | WINCHESTER | VA | 22601 | |
| 5632750 | HAMILTON LISA | 616 NE IVY ST MULTNOMAH051 | | | | PORTLAND | OR | 97212 | |
| 5632751 | HAMILTON LOEDIA | 405 S WHEELING AVE | | | | TULSA | OK | 74104 | |
| 5632752 | HAMILTON LOREN | 504 HANCOCK PL | | | | SAINT MARYS | GA | 31558 | |
| 5405170 | HAMILTON LORRI L | 132 BARR ROAD | | | | FINLEYVILLE | PA | 15332 | |
| 5632753 | HAMILTON LUCILLE | 1361 22ND STREET | | | | SARASOTA | FL | 34234 | |
| 5632754 | HAMILTON LUGENE | 2709 PRESTON WOODS LN APT 3 | | | | FAYETTEVILLE | NC | 28304 | |
| 5632755 | HAMILTON LYNN | 1976 E PERSHING BLVD | | | | CHEYENNE | WY | 82001 | |
| 4804619 | HAMILTON MALL LLC | PO BOX 10248-05 | | | | UNIONDALE | NY | 11555 | |
| 5849565 | Hamilton Mall, LLC (Kravco Company) t/a Hamilton Mall, Mays Landing, NJ | David L. Pollack, Esq. | Ballard Spahr LLP | 1735 Market Street, 51st Floor | | Philadelphia | PA | 19103 | |
| 5632756 | HAMILTON MARILYN | 410 NE LEANN DR | | | | BLUE SPRINGS | MO | 64014 | |
| 5632757 | HAMILTON MARJORIE | 47 S CHERRY ST | | | | POUGHKEEPSIE | NY | 12601 | |
| 5632758 | HAMILTON MARQUITA | 3426 ARSENAL | | | | SAINT LOUIS | MO | 63104 | |
| 5632759 | HAMILTON MARTHA J | 1503 CUTTER AVE | | | | JOLIET | IL | 60432 | |
| 5632760 | HAMILTON MARY | 1408 W CAPITOL DR | | | | MILWAUKEE | WI | 53206 | |
| 5632761 | HAMILTON MELINDA | 3413 SUPIER AVECRYSTAL HA | | | | ASHTABULA | OH | 44004 | |
| 5632762 | HAMILTON MERCEDEZ | 3901 S MAYBROOK AVE | | | | INDEP | MO | 64055 | |
| 5632763 | HAMILTON MICHAEL | 282 TRIPLETT RD | | | | CLEVELAND | NC | 27013 | |
| 5632764 | HAMILTON MICKELLA | 220 NE 41ST ST APT 3 | | | | OAKLAND PARK | FL | 33334 | |
| 5632765 | HAMILTON MONTROSE | 2219 BOILING SPRINGS HWY | | | | GAFFNEY | SC | 29341 | |
| 5632766 | HAMILTON NANCY | 2438 SE 5TH CIR APT2 | | | | OCALA | FL | 34471 | |
| 5632767 | HAMILTON NYIESHA | 2406 WESVILL COURT | | | | RALEIGH | NC | 27607 | |
| 5632768 | HAMILTON PATRICIA | 263 EAST 26TH WIZARD | | | | RESERVE | LA | 70084 | |
| 5632769 | HAMILTON PAUL S | 1297 BLUE MOON DR | | | | LORIS | SC | 29569 | |
| 4383250 | HAMILTON PELHAM, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632770 | HAMILTON PHILLIP | 207 EAST MAIN ST APTB | | | | SANFORD | NC | 27330 | |
| 4798936 | HAMILTON PL MALL GP CLEARING ACCT | FBO PNCPAL LIFE INS/ACCT 755140 | P O BOX 74123 | | | CLEVELAND | OH | 44194 | |
| 4778480 | Hamilton Place Anchor S, LLC | c/o CBL & Associates Management, Inc. | Attn: Chief Legal Officer | 2030 Hamilton Place Blvd., Suite 500 | | Chattanooga | TN | 37421 | |
| 5845258 | HAMILTON PLACE ANCHORS, LLC, BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT | CALEB HOLZAEPFEL | 736 GEORGIA STREET | SUITE 300 | | CHATTANOOGA | TN | 37402 | |
| 5845258 | HAMILTON PLACE ANCHORS, LLC, BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT | GARY RODDY | VICE PRESIDENT- LEGAL COLLECTIONS | 2030 HAMILTON PLACE BLVD., SUITE 500 | | CHATTANOOGA | TN | 37421 | |
| 5632771 | HAMILTON PORSHA | 203 SCOTT APT A | | | | PHILADELPHIA | PA | 19122 | |
| 5632773 | HAMILTON QUENTIN A | 111 BROAD ST | | | | PORT ST JOE | FL | 32466 | |
| 5632774 | HAMILTON RACHEL | 3365 DARYL TER | | | | TITUSVILLE | FL | 32796 | |
| 5830390 | HAMILTON RAVALLI REPUBLIC | ATTN: JOE ALLEN | 4700 PARK AVE. | | | MINNEAPOLIS | MN | 55407 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5632775 | HAMILTON RAYCHELLA | 2325 S STATE ST | | | | SYRACUSE | NY | 13205 | |
| 5793896 | Hamilton Re, Ltd. | Wellesley House North, 1st Floor, 90 Pitts Bay Road | | | | Pembroke | | HM08 | Bermuda |
| 5792373 | HAMILTON RE, LTD. | GAVIN DAVIS | WELLESLEY HOUSE NORTH, 1ST FLOOR, 90 PITTS BAY RD | | | Pembroke | HM | 08 | BERMUDA |
| 4778232 | Hamilton Re, Ltd. | Attn: Gavin Davis | Hamilton Re | Wellesley House North, 1st Floor | 90 Pitts Bay Road | Pembroke | HM | 08 | Bermuda |
| 5632776 | HAMILTON RENESSA | 6462 BROOKSHIRE ST | | | | FAYETTEVILLE | NC | 28314 | |
| 5632777 | HAMILTON ROBERT | 5635 NORTH MAPLECOURT | | | | COLUMBIA | MO | 65202 | |
| 5632778 | HAMILTON ROBIN L | 6800 HWY 161 41 | | | | WALLS | MS | 38680 | |
| 4284432 | HAMILTON ROBINSON, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632779 | HAMILTON RODEY | 4616 BIRCHTIEE LANE | | | | TEMPLE HILLS | MD | 19934 | |
| 5632780 | HAMILTON RODNEY | 4616 BIRCHTIEE LANE | | | | TEMPLE HILLS | MD | 19934 | |
| 5632781 | HAMILTON ROGER | 629 HENDRICKSON LOOP | | | | WAHIAWA | HI | 96786 | |
| 5632782 | HAMILTON RON | 319 N CHURCH ST | | | | GRASS VALLEY | CA | 95945 | |
| 5632783 | HAMILTON RONALD | 1330 WEST BLVD | | | | CLEVELAND | OH | 44102 | |
| 5632784 | HAMILTON ROSE | 11 GRASSYRIDGE ROAD | | | | RUCKERSVILLE | VA | 22968 | |
| 5632785 | HAMILTON RUBY | 1894 WINDSOR ROAD | | | | SCOTIA | NY | 12302 | |
| 5632786 | HAMILTON SAMUEL D | 743 STUDSTILL RD | | | | LAKELAND | GA | 31635 | |
| 5632787 | HAMILTON SANDRA | 3307 EDGECLIFF DR | | | | FARMINGTON | NM | 87401 | |
| 5632788 | HAMILTON SHADA | 16 UNEEDA DE | | | | GREENVILLE | SC | 29605 | |
| 5632789 | HAMILTON SHAQUANDRA | 1402 HADWICK DR | | | | BALTIMORE | MD | 21221 | |
| 5632790 | HAMILTON SHARLENE | 7930 ST IVES RD APT | | | | N CHARLESTON | SC | 29406 | |
| 5632791 | HAMILTON SHAUNDA | 2808 MEXICO GRAVEL RD | | | | COLUMBIA | MO | 65202 | |
| 5632792 | HAMILTON SHEILA | 10570 MIDDLE MOUNT VERNON RD | | | | MOUNT VERNON | IN | 47620 | |
| 5632793 | HAMILTON SHELLY | 1194 SEYMOUR AVE | | | | COLUMBUS | OH | 43206 | |
| 5632795 | HAMILTON SHERRI | 32 WASHINGTON AVE | | | | CARTERET | NJ | 07008 | |
| 5632796 | HAMILTON SHERRY | 19 SINGLETON HILL CIR | | | | BEAUFORT | SC | 29906 | |
| 5632797 | HAMILTON SHIRLEY | 9006 VINEYARD AVE | | | | CLEVELAND | OH | 44105 | |
| 5632799 | HAMILTON SHUNIKA | 11204 ROBINS GLENN DR | | | | HAGERSTOWN | MD | 21742 | |
| 5632800 | HAMILTON SIMONE | 405 BAINBRIDGE COURT 9 | | | | PLAINVIEW | NY | 11803 | |
| 5632801 | HAMILTON STEFANI V | 3191 TRYOL 1 | | | | MEMPHIS | TN | 38115 | |
| 5632802 | HAMILTON STEPHANIE | 484 HWY 40 WEST | | | | KINGSLAND | GA | 31548 | |
| 5632804 | HAMILTON SUSAN | 1809 LINDEN AVE | | | | LAS VEGAS | NV | 89101 | |
| 5632805 | HAMILTON TACOYA | 2543 RIVER PRE | | | | BRADENTON | FL | 34208 | |
| 5632806 | HAMILTON TAMEKA | 8866J N 95TH ST | | | | MILWAUKEE | WI | 53224 | |
| 5632807 | HAMILTON TAMIKA | 14604 TABOR AVE | | | | DAYTON | OH | 45406 | |
| 5632808 | HAMILTON TANOKI N | 2637 OLD HAPEVILLE RD | | | | ATLANTA | GA | 30315 | |
| 5632809 | HAMILTON TEKYEH A | 505 ROBERTSON | | | | FRANKLIN | LA | 70538 | |
| 5632810 | HAMILTON THRESA | 1316 WELLWATER COURT | | | | RALEIGH | NC | 27614 | |
| 5632811 | HAMILTON TIANA L | 725 WHITE OAK DR | | | | CHAS | SC | 29407 | |
| 5632812 | HAMILTON TIFFANY | 204 DAVIS MOORE RD | | | | MINDEN | LA | 71055 | |
| 5632813 | HAMILTON TIIA | 14933 RIGGS ST | | | | OVERLAND PARK | KS | 66223 | |
| 5632814 | HAMILTON TINA | 18410 RUNNING DEER RD | | | | NORMAN | OK | 73026 | |
| 5632815 | HAMILTON TOMMY | 1030 BONHAM AVE | | | | WILM | NC | 28403 | |
| 5632816 | HAMILTON TORIUANA M | 1419 PEARL STREET | | | | HOMER | LA | 71040 | |
| 5632817 | HAMILTON TOSHA | 5402 E STATE HIGHWAY CC | | | | FAIR GROVE | MO | 65648 | |
| 5632818 | HAMILTON TOSSIANA | 31 BURNT PINES RD NE | | | | LUDOWICI | GA | 31316 | |
| 4784256 | Hamilton Township | 6024 Ken Scull Avenue | | | | Mays Landing | NJ | 08330 | |
| 4851873 | HAMILTON TOWNSHIP | ATLANTIC COUNTY | 6101 13TH STREET | | | Mays Landing | NJ | 08330 | |
| 4780279 | Hamilton Township Tax Collector (Atlantic) | 6101 Thirteenth St, Ste 202 | | | | Mays Landing | NJ | 08330 | |
| 5632819 | HAMILTON TRACY | 1079 ROPER NORTH FORK R | | | | CHARLES TOWN | WV | 25414 | |
| 5632820 | HAMILTON TREIQ | 926 OLIVE ST | | | | ELIZABETH | NJ | 07201 | |
| 5632821 | HAMILTON TRINA | 1464 HWY 234 | | | | LOCKSBURG | AR | 71846 | |
| 5632822 | HAMILTON VALERIE | 8104 APPLEGATE COURT | | | | LOUISVILLE | KY | 40228 | |
| 5632823 | HAMILTON VIRGINIA | 1506 PRINCESS ST | | | | ALEXANDRIA | VA | 22314 | |
| 5632824 | HAMILTON WILLIS | 84 MERCER DR | | | | NEWARK | DE | 19713 | |
| 5632825 | HAMILTON WINSTON H | 2-1A ST JOSEPH ROSENDAHL | | | | ST THOMAS | VI | 00802 | |
| 5632826 | HAMILTON XAVIER | 3845 50TH ST APT 10 | | | | SAN DIEGO | CA | 92105-1068 | |
| 4187484 | HAMILTON, AARON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577036 | HAMILTON, AHNIKKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699393 | HAMILTON, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725308 | HAMILTON, ALARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739198 | HAMILTON, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319248 | HAMILTON, ALEX J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454085 | HAMILTON, ALEXANDER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210018 | HAMILTON, ALEXANDER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679554 | HAMILTON, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435474 | HAMILTON, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266708 | HAMILTON, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196855 | HAMILTON, ALEXIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256228 | HAMILTON, ALEXUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669713 | HAMILTON, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647546 | HAMILTON, ALICE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213842 | HAMILTON, ALICIA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4366168 | HAMILTON, ALICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516876 | HAMILTON, ALISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371220 | HAMILTON, ALISYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431796 | HAMILTON, ALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437180 | HAMILTON, ALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444180 | HAMILTON, ALLANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369650 | HAMILTON, ALLISON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403372 | HAMILTON, A-LONTAAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518962 | HAMILTON, ALTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470694 | HAMILTON, ALYSSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355375 | HAMILTON, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476185 | HAMILTON, AMANDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149011 | HAMILTON, AMBER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263610 | HAMILTON, AMBRIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348978 | HAMILTON, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444098 | HAMILTON, ANDEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775188 | HAMILTON, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212405 | HAMILTON, ANDREA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460117 | HAMILTON, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272183 | HAMILTON, ANNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150163 | HAMILTON, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294962 | HAMILTON, ANTONIO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257755 | HAMILTON, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650011 | HAMILTON, APRILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298506 | HAMILTON, ARIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753327 | HAMILTON, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369475 | HAMILTON, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704438 | HAMILTON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564588 | HAMILTON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363892 | HAMILTON, ASHLIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397434 | HAMILTON, ATTALIYAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454011 | HAMILTON, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579350 | HAMILTON, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445264 | HAMILTON, AUSTIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651230 | HAMILTON, BARBARA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704063 | HAMILTON, BARRINGTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760637 | HAMILTON, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144299 | HAMILTON, BERNARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147170 | HAMILTON, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683049 | HAMILTON, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690971 | HAMILTON, BEVERLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277933 | HAMILTON, BRADLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397140 | HAMILTON, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455850 | HAMILTON, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303497 | HAMILTON, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266180 | HAMILTON, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204889 | HAMILTON, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362269 | HAMILTON, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539074 | HAMILTON, BRETT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285828 | HAMILTON, BRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737064 | HAMILTON, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442951 | HAMILTON, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482597 | HAMILTON, BRIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459815 | HAMILTON, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306306 | HAMILTON, BRIANNA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488325 | HAMILTON, BRIANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570211 | HAMILTON, BRITTANI E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529312 | HAMILTON, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338909 | HAMILTON, BROOKE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196390 | HAMILTON, BROOKELYNN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291336 | HAMILTON, BRUCE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184128 | HAMILTON, BRYAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510079 | HAMILTON, CAMMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261480 | HAMILTON, CAMREE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169515 | HAMILTON, CAROLYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488019 | HAMILTON, CAROLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384829 | HAMILTON, CARROLINDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738942 | HAMILTON, CARROLL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494876 | HAMILTON, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724528 | HAMILTON, CEDRIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149744 | HAMILTON, CEDRIC O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608553 | HAMILTON, CHARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735416 | HAMILTON, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4185181 | HAMILTON, CHARLENE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753204 | HAMILTON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494698 | HAMILTON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278725 | HAMILTON, CHARLES S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422699 | HAMILTON, CHARLES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336623 | HAMILTON, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716131 | HAMILTON, CHARMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544824 | HAMILTON, CHARRON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524920 | HAMILTON, CHELSEA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711877 | HAMILTON, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547805 | HAMILTON, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577428 | HAMILTON, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573038 | HAMILTON, CHRISTINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459048 | HAMILTON, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407974 | HAMILTON, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767014 | HAMILTON, CLARENCE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536171 | HAMILTON, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419964 | HAMILTON, CLIFFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769060 | HAMILTON, CONSTANCEIVY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761171 | HAMILTON, CORENE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247289 | HAMILTON, CORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689918 | HAMILTON, CORNELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472899 | HAMILTON, COURTNEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856691 | HAMILTON, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558541 | HAMILTON, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762205 | HAMILTON, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480603 | HAMILTON, DAKOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435091 | HAMILTON, DALTON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146559 | HAMILTON, DANAISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621525 | HAMILTON, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705259 | HAMILTON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276473 | HAMILTON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170419 | HAMILTON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148172 | HAMILTON, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582670 | HAMILTON, DAVID N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791729 | Hamilton, Deah | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330518 | HAMILTON, DEBORAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673615 | HAMILTON, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769200 | HAMILTON, DELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587289 | HAMILTON, DELOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594003 | HAMILTON, DELPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576319 | HAMILTON, DEMOND M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648237 | HAMILTON, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386607 | HAMILTON, DENZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350611 | HAMILTON, DERRION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548615 | HAMILTON, DEVINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394745 | HAMILTON, DEVON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351335 | HAMILTON, DEZANDREA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731026 | HAMILTON, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735280 | HAMILTON, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789167 | Hamilton, Diane | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789168 | Hamilton, Diane | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816428 | HAMILTON, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416395 | HAMILTON, DIOR B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350724 | HAMILTON, DOMANICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263399 | HAMILTON, DOMONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624153 | HAMILTON, DONNETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604041 | HAMILTON, DOREATHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763946 | HAMILTON, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679734 | HAMILTON, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614579 | HAMILTON, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763497 | HAMILTON, DOROTHY B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816429 | HAMILTON, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509326 | HAMILTON, DUAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444971 | HAMILTON, DUANA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198023 | HAMILTON, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467668 | HAMILTON, DYLAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508371 | HAMILTON, DYREK T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738672 | HAMILTON, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311607 | HAMILTON, ELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247687 | HAMILTON, ERIC JERMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327412 | HAMILTON, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474390 | HAMILTON, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4563494 | HAMILTON, EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645592 | HAMILTON, FANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645592 | HAMILTON, FANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768154 | HAMILTON, FRANK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609923 | HAMILTON, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663457 | HAMILTON, FREDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793676 | Hamilton, Gary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661622 | HAMILTON, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594788 | HAMILTON, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157558 | HAMILTON, GAVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163471 | HAMILTON, GEOFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816430 | HAMILTON, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526702 | HAMILTON, GEORGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735978 | HAMILTON, GIUNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644072 | HAMILTON, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591211 | HAMILTON, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642614 | HAMILTON, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260925 | HAMILTON, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768862 | HAMILTON, GRADY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644443 | HAMILTON, GRETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480904 | HAMILTON, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341612 | HAMILTON, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560993 | HAMILTON, HARRIET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899482 | HAMILTON, HAZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617757 | HAMILTON, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508144 | HAMILTON, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338662 | HAMILTON, HUBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584380 | HAMILTON, INEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588967 | HAMILTON, IRVING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602492 | HAMILTON, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325023 | HAMILTON, IVY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637738 | HAMILTON, JACLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275033 | HAMILTON, JACOB D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522713 | HAMILTON, JAKESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358831 | HAMILTON, JALISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785033 | Hamilton, James | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243843 | HAMILTON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354019 | HAMILTON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293831 | HAMILTON, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401206 | HAMILTON, JAMES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145993 | HAMILTON, JAMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507809 | HAMILTON, JAMIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233271 | HAMILTON, JANESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355381 | HAMILTON, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764788 | HAMILTON, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598296 | HAMILTON, JARED R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370987 | HAMILTON, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532281 | HAMILTON, JASON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429196 | HAMILTON, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404964 | HAMILTON, JAZMIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716291 | HAMILTON, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651341 | HAMILTON, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569417 | HAMILTON, JEANNETTE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730657 | HAMILTON, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394712 | HAMILTON, JEFFREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265832 | HAMILTON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548444 | HAMILTON, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279317 | HAMILTON, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345542 | HAMILTON, JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448330 | HAMILTON, JEROME E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731838 | HAMILTON, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265807 | HAMILTON, JESSICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746426 | HAMILTON, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144095 | HAMILTON, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756246 | HAMILTON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776918 | HAMILTON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222663 | HAMILTON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593081 | HAMILTON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353420 | HAMILTON, JOHN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664880 | HAMILTON, JOHNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591376 | HAMILTON, JOHNNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746943 | HAMILTON, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361777 | HAMILTON, JOI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4612097 | HAMILTON, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229317 | HAMILTON, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319714 | HAMILTON, JOSEPH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462320 | HAMILTON, JOURNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771281 | HAMILTON, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708506 | HAMILTON, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283464 | HAMILTON, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765919 | HAMILTON, JUDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554287 | HAMILTON, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526733 | HAMILTON, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161261 | HAMILTON, JULIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240188 | HAMILTON, JUNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319265 | HAMILTON, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383593 | HAMILTON, KADEJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391230 | HAMILTON, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332153 | HAMILTON, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369942 | HAMILTON, KATHERINE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611479 | HAMILTON, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563994 | HAMILTON, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618174 | HAMILTON, KATI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302792 | HAMILTON, KATRINA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166833 | HAMILTON, KAULI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495761 | HAMILTON, KAYLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280116 | HAMILTON, KAYLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172485 | HAMILTON, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259957 | HAMILTON, KELSEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321207 | HAMILTON, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761578 | HAMILTON, KENNETH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646186 | HAMILTON, KENNETH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399531 | HAMILTON, KENORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308097 | HAMILTON, KENYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602257 | HAMILTON, KERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432131 | HAMILTON, KESHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762191 | HAMILTON, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417515 | HAMILTON, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616067 | HAMILTON, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235196 | HAMILTON, KEVIN ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310701 | HAMILTON, KIANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407735 | HAMILTON, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768403 | HAMILTON, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215616 | HAMILTON, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274379 | HAMILTON, KNEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577765 | HAMILTON, KYLE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256945 | HAMILTON, LAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243566 | HAMILTON, LAMORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256007 | HAMILTON, LANEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708475 | HAMILTON, LARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536658 | HAMILTON, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474544 | HAMILTON, LARRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426242 | HAMILTON, LATARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628940 | HAMILTON, LATONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521364 | HAMILTON, LAUREN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567017 | HAMILTON, LEATHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636219 | HAMILTON, LELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590396 | HAMILTON, LEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699663 | HAMILTON, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690221 | HAMILTON, LEONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690994 | HAMILTON, LEONIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720733 | HAMILTON, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212343 | HAMILTON, LEXIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528046 | HAMILTON, LEXXUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388684 | HAMILTON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705591 | HAMILTON, LIONEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708301 | HAMILTON, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273495 | HAMILTON, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290304 | HAMILTON, LISA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479984 | HAMILTON, LORI ANNE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405170 | HAMILTON, LORRI L | 132 BARR ROAD | | | | FINLEYVILLE | PA | 15332 | |
| 4421564 | HAMILTON, LUCAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534813 | HAMILTON, LUCRETIUS O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679163 | HAMILTON, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274164 | HAMILTON, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253585 | HAMILTON, MALIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4899453 | HAMILTON, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420074 | HAMILTON, MARCIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294530 | HAMILTON, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452296 | HAMILTON, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690583 | HAMILTON, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588209 | HAMILTON, MARSHALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450159 | HAMILTON, MARY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816431 | HAMILTON, MARY/BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478122 | HAMILTON, MATTHEW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511320 | HAMILTON, MAURICE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392391 | HAMILTON, MAXINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349322 | HAMILTON, MEGAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262622 | HAMILTON, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248032 | HAMILTON, MELANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816432 | HAMILTON, MELISSA & SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625905 | HAMILTON, MELVILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297871 | HAMILTON, MERSADEES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575261 | HAMILTON, MICAHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696965 | HAMILTON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286922 | HAMILTON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788795 | Hamilton, Michael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202911 | HAMILTON, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147101 | HAMILTON, MICHAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644588 | HAMILTON, MICHAEL W. W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236140 | HAMILTON, MICHIYA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462867 | HAMILTON, MIKE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654091 | HAMILTON, MILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574770 | HAMILTON, MIRACLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684032 | HAMILTON, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408293 | HAMILTON, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340140 | HAMILTON, MYLES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709191 | HAMILTON, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656211 | HAMILTON, NANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641372 | HAMILTON, NEWTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445488 | HAMILTON, NICHOLAS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429613 | HAMILTON, NYESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307083 | HAMILTON, NYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672663 | HAMILTON, ORLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231795 | HAMILTON, ORRINGTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546087 | HAMILTON, PASTORA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669351 | HAMILTON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399574 | HAMILTON, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361457 | HAMILTON, PATRICIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657115 | HAMILTON, PATSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521983 | HAMILTON, PEGGY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827206 | HAMILTON, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772905 | HAMILTON, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492024 | HAMILTON, PHILLIP J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458220 | HAMILTON, PIPER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747911 | HAMILTON, POLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282914 | HAMILTON, QIAJENAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572517 | HAMILTON, QUANESHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230108 | HAMILTON, QUINTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771630 | HAMILTON, RAMONA P. P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370405 | HAMILTON, RAMONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314886 | HAMILTON, RANDOLPH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758755 | HAMILTON, RAYMOND E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152723 | HAMILTON, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634378 | HAMILTON, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263401 | HAMILTON, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204734 | HAMILTON, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252801 | HAMILTON, RENEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836619 | HAMILTON, REX & BERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642176 | HAMILTON, RHONDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307103 | HAMILTON, RIKKI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274144 | HAMILTON, RILEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745130 | HAMILTON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318438 | HAMILTON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537213 | HAMILTON, ROBYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680818 | HAMILTON, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509463 | HAMILTON, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511666 | HAMILTON, ROGER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656883 | HAMILTON, ROGER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4248661 | HAMILTON, RONALD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709236 | HAMILTON, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275136 | HAMILTON, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682847 | HAMILTON, ROSE MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671600 | HAMILTON, ROY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302617 | HAMILTON, ROYANNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609340 | HAMILTON, ROYCE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636426 | HAMILTON, RUBY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464575 | HAMILTON, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165016 | HAMILTON, RUSSELL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241066 | HAMILTON, RYAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404779 | HAMILTON, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427985 | HAMILTON, SABRINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369459 | HAMILTON, SALIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189487 | HAMILTON, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346988 | HAMILTON, SAMANTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349803 | HAMILTON, SAMANTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776200 | HAMILTON, SANDRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175976 | HAMILTON, SANDRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273470 | HAMILTON, SCOTT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336339 | HAMILTON, SEBASTIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640150 | HAMILTON, SELWYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405426 | HAMILTON, SHAKURAH Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320807 | HAMILTON, SHALYN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262647 | HAMILTON, SHANELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342886 | HAMILTON, SHAQUANDRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342887 | HAMILTON, SHAQUANDRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612081 | HAMILTON, SHARIESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424490 | HAMILTON, SHARIF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627139 | HAMILTON, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554080 | HAMILTON, SHATARAICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484225 | HAMILTON, SHAWN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714823 | HAMILTON, SHAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453876 | HAMILTON, SHAYNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546076 | HAMILTON, SHELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323586 | HAMILTON, SHERMAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205877 | HAMILTON, SIMONE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415432 | HAMILTON, SKYLAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186896 | HAMILTON, SPENCER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466610 | HAMILTON, SPENCER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162537 | HAMILTON, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478680 | HAMILTON, STEPHANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543375 | HAMILTON, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759428 | HAMILTON, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714142 | HAMILTON, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293907 | HAMILTON, STEVEN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816433 | HAMILTON, STUART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319507 | HAMILTON, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189691 | HAMILTON, SUSAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585277 | HAMILTON, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899566 | HAMILTON, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351290 | HAMILTON, TAIJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253942 | HAMILTON, TAMEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388997 | HAMILTON, TAMIKA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629202 | HAMILTON, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615177 | HAMILTON, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400294 | HAMILTON, TANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381096 | HAMILTON, TANEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605783 | HAMILTON, TANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625209 | HAMILTON, TANZIENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636615 | HAMILTON, TASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287880 | HAMILTON, TASHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557047 | HAMILTON, TATIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286179 | HAMILTON, TATIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472218 | HAMILTON, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710822 | HAMILTON, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485184 | HAMILTON, TERRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404857 | HAMILTON, TERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715237 | HAMILTON, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730034 | HAMILTON, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348168 | HAMILTON, THOMAS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358744 | HAMILTON, TIANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777497 | HAMILTON, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4444764 | HAMILTON, TIMOTHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698601 | HAMILTON, TNEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323883 | HAMILTON, TOI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658127 | HAMILTON, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356434 | HAMILTON, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537427 | HAMILTON, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688037 | HAMILTON, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595122 | HAMILTON, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519956 | HAMILTON, TOPACIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437056 | HAMILTON, TORI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674211 | HAMILTON, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435410 | HAMILTON, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481829 | HAMILTON, TRACY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510383 | HAMILTON, TRAVIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453244 | HAMILTON, TRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576352 | HAMILTON, TYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695612 | HAMILTON, TYNISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170592 | HAMILTON, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429339 | HAMILTON, VICTOR E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491868 | HAMILTON, VICTORIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232765 | HAMILTON, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646057 | HAMILTON, VIRGINA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147011 | HAMILTON, WAYMON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751372 | HAMILTON, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373263 | HAMILTON, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550708 | HAMILTON, WYATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418645 | HAMILTON, XAVIER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615281 | HAMILTON, YOSEMITE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431764 | HAMILTON, ZACHARY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324562 | HAMILTON, ZANTAVIA Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836620 | HAMILTON,GENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878447 | HAMILTONBEACH BRANDS INC | LILY LIU | 4421 WATERFRONT DRIVE | | | GLEN ALLEN | VA | 23060 | |
| 5632827 | HAMILTONBRANDON JIMMISHA D | 4321 EDWARD AVE | | | | LAS VEGAS | NV | 89108 | |
| 4353923 | HAMILTON-FLOWERS, A-L W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351718 | HAMILTON-JONES, ALISA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680549 | HAMILTON-ROSS, KIMBERLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869446 | HAMILTONS SMALL ENGINE REPAIR | 611 JOYCE ROAD UNIT 1 | | | | JOLIET | IL | 60436 | |
| 4869446 | HAMILTONS SMALL ENGINE REPAIR | 611 JOYCE RD UNIT #1 | 611 JOYCE RD UNIT #1 | | | JOLIET | IL | 60436 | |
| 4869446 | Hamiltons Small Engine Repair | 611 Joyce Rd Unit #1 | | | | Joliet | IL | 60436 | |
| 4691569 | HAMILTON-SMITH, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746854 | HAMILTON-THOMAS, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443682 | HAMILTON-THOMAS, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307451 | HAMILTON-WILCOX, PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451251 | HAMILTON-WOODS, ANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632828 | HAMILTOPN BRITTANY | 555555 R | | | | ST LOUIS | MO | 63138 | |
| 4362933 | HAMKA, HOUDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210043 | HAMLAOUI, NABIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632830 | HAMLER EVA | 7126 HAZEL WOOD DR | | | | JONESBORO | GA | 30236 | |
| 4721045 | HAMLER, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283433 | HAMLER, JC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283929 | HAMLER, KADESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534641 | HAMLER, LAPRECIOUS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368242 | HAMLER, LASHE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698759 | HAMLER, MARY H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257683 | HAMLER, SHANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226943 | HAMLER, TIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5404407 | HAMLET ROBERT | 255 S STATE ST | | | | ROOSEVELT | UT | 84066 | |
| 5632831 | HAMLET SAMANTHA | 39 E 39TH ST | | | | PATERSON | NJ | 07514 | |
| 4438219 | HAMLET, AMELIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856291 | HAMLET, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523449 | HAMLET, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750872 | HAMLET, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515419 | HAMLET, CHELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516569 | HAMLET, JACOBB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283211 | HAMLET, LONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158881 | HAMLET, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413867 | HAMLET, RAIMI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640958 | HAMLET, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370007 | HAMLET-DIAZ, ANTONIO F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866465 | HAMLETT ASSOCIATES | 3704 SECURITY MILL RD | | | | CLIMAX | NC | 27233 | |
| 5632833 | HAMLETT GLORIA | 1010 NEW HOPE CIR | | | | BALTIMORE | MD | 21202 | |
| 5632834 | HAMLETT HEIDI | 2550 KENDLEWDOW DR | | | | LANCASTER | SC | 29720 | |
| 5632835 | HAMLETT MATTHEW | 1808 WHITTINGTON DR | | | | RALEIGH | NC | 27614 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5632836 | HAMLETT MELISSA | 7975 RICHMOND HWY | | | | ALEXANDRIA | VA | 22306 | |
| 5632837 | HAMLETT SHARON | 3606 YENNAR LN APT 2A | | | | BALTIMORE | MD | 21244 | |
| 5632838 | HAMLETT TONYA | 331 CUMBERLAND DR | | | | DANVILLE | VA | 24541 | |
| 4559521 | HAMLETT TORIAN, CONNIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632839 | HAMLETT TRABIEN | 1209 12 HOLLAND ST | | | | WEST COLUMBIA | SC | 29163 | |
| 4552237 | HAMLETT, ALEXAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396061 | HAMLETT, BRITTANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761791 | HAMLETT, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357040 | HAMLETT, IVELISE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441088 | HAMLETT, JHARROD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555584 | HAMLETT, MAGEN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632835 | HAMLETT, MATTHEW | 1808 WHITTINGTON DR | | | | RALEIGH | NC | 27614 | |
| 4652875 | HAMLETT, RAMONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629608 | HAMLETT, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640913 | HAMLETT, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338276 | HAMLETT, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554549 | HAMLETT, TAYLOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632840 | HAMLETTE TRACEY | 754 MORNINGSIDE LN | | | | SIANT MARYS | GA | 31558 | |
| 4714665 | HAMLETTE, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632841 | HAMLEY BARBARA | 1110 SW 62ND TERRACE | | | | GAINESVILLE | FL | 32607 | |
| 5632842 | HAMLIN AMANDA | 796 STRATFORD CT | | | | LEMOORE | CA | 93245 | |
| 5632843 | HAMLIN CHEYANNE | 4804 COLWYCK DRIVE | | | | RICHMOND | VA | 23223 | |
| 5632844 | HAMLIN DAVID | 4450 MONICA DRIVE | | | | COLORADO SPRINGS | CO | 80916 | |
| 5632845 | HAMLIN DUSTIN L | 1900 MEADOWBROOK DR 81 | | | | CORINTH | MS | 38834 | |
| 5632846 | HAMLIN GLINDA | 3900 WEST GOODHOPE | | | | MILWAUKEE | WI | 53209 | |
| 5632847 | HAMLIN JADEA | 1660 HURLEY CIR | | | | MACON | GA | 31206 | |
| 5632848 | HAMLIN JOYCE | 589 CLEVINGERS BR | | | | PIKEVILLA | KY | 41501 | |
| 4506943 | HAMLIN JR., DAVID B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632850 | HAMLIN MICHEAL | 225 CHINQUAOPIN TRAIL | | | | CHRISTIANSBURG | VA | 24073 | |
| 5632851 | HAMLIN MISTY | 2180 LICK CREEK RD | | | | MARSHES SIDING | KY | 42631 | |
| 5632852 | HAMLIN SABRINA | 727 COLE STREET | | | | BLUEFIELD | WV | 24701 | |
| 5632853 | HAMLIN SHANTEKA | 1208 HEROD DR | | | | MANNING | SC | 29102 | |
| 5632854 | HAMLIN SUE | 265 KIMBLE AVE | | | | CHRISTENBURG | VA | 24073 | |
| 5632855 | HAMLIN TINA | 2518 WILLARD DR B | | | | CHARLOTTESVILLE | VA | 22903 | |
| 5632856 | HAMLIN TRENA | 3989 PLUM STREET | | | | HICKORY | NC | 28602 | |
| 4579588 | HAMLIN, AIMEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557356 | HAMLIN, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356484 | HAMLIN, AMANDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357106 | HAMLIN, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219317 | HAMLIN, CHANDLER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637964 | HAMLIN, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751393 | HAMLIN, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509996 | HAMLIN, COURTNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816434 | HAMLIN, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515576 | HAMLIN, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511148 | HAMLIN, EVONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786669 | Hamlin, George | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786670 | Hamlin, George | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554895 | HAMLIN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266953 | HAMLIN, JANIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346927 | HAMLIN, JOCELYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653440 | HAMLIN, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523658 | HAMLIN, KADY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368277 | HAMLIN, MARGARET RUTH BAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419127 | HAMLIN, MARKUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350285 | HAMLIN, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182914 | HAMLIN, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267039 | HAMLIN, QUANTIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466067 | HAMLIN, RICHARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775036 | HAMLIN, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191617 | HAMLIN, SHARDAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358193 | HAMLIN, SHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320568 | HAMLIN, TAMAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473562 | HAMLIN, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423441 | HAMLIN, TOWAN QUADREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758004 | HAMLIN, VIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424790 | HAMLOR, EBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443056 | HAMLOR, KEOSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632857 | HAMLOW JUDITH A | 2473 PATSY ANNE DR | | | | JACKSONVILLE | FL | 32207 | |
| 5632858 | HAMM ALISHA | 1621 MADISON ST | | | | WAYCROSS | GA | 31503 | |
| 5632859 | HAMM AMANDA | 902 NE 6TH ST | | | | OCALA | FL | 34470 | |
| 5632860 | HAMM ANGELA | 20288 S EARLE ROAD | | | | COLTON | OR | 97017 | |
| 5632861 | HAMM CHARLOTTE | ESSE HAMM | | | | JACKSONVILLE | FL | 32254 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5632862 | HAMM CORNELIA | 332 BULLSKIN ST | | | | CHARLES TOWN | WV | 25414 | |
| 5632863 | HAMM DENISE | 3770 TOLEDO RD APT 197 | | | | JACKSONVILLE | FL | 32217 | |
| 5632864 | HAMM DONALD | 1756 MOHAWK DR | | | | AKRON | OH | 44306 | |
| 5632865 | HAMM EDWIN | 106 ASTOR ST | | | | HOLLY HILL | FL | 32117 | |
| 5632866 | HAMM ERIKA | 557 DERR HILL RD | | | | LOCK HAVEN | PA | 17745 | |
| 5632867 | HAMM GARY C | PO BOX 159 | | | | EAST BANK | WV | 25067 | |
| 5405171 | HAMM GERALD W | PO BOX 1234 | | | | BASTROP | LA | 71220 | |
| 4329747 | HAMM II, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632868 | HAMM JENNIFER | 854 W BATTLEMENT PKWY C 103 | | | | PARACHUTE | CO | 81635 | |
| 4402213 | HAMM JR, DELROY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632869 | HAMM KATHERINE | 5788 CHESTNUT AVE | | | | LONG BEACH | CA | 90805 | |
| 5632870 | HAMM KRISTINA | 331 JANET RD | | | | STONEVILLE | NC | 27048 | |
| 5632871 | HAMM LISA | 1425 HICKORY AVE | | | | NICEVILLE | FL | 32578 | |
| 4868460 | HAMM MECHANICAL LLC | 517 W 61ST STREET | | | | SHREVEPORT | LA | 71106 | |
| 4138516 | Hamm Mechanical LLC | 517 West 61st Street | | | | Shreveport | LA | 71106 | |
| 5632872 | HAMM MELISSA | 410 7TH ST S | | | | DUNDEE | FL | 33838 | |
| 5632873 | HAMM MYRTLE | 154 TEE ROACK ROAD GUN | | | | PINEVILLE | WV | 24874 | |
| 5632874 | HAMM NITA | 2189 ALUNA ST | | | | KIHEI | HI | 96753 | |
| 5632875 | HAMM PATRICIA E | 802 7TH AVE SW NONE | | | | CONOVER | NC | 28613 | |
| 5632876 | HAMM ROGER | BOX 91 | | | | BOISSEVAIN | VA | 24606 | |
| 5632877 | HAMM RUBY | 3622 COLUMBIA PKWY | | | | DECATUR | GA | 30034 | |
| 5632878 | HAMM SHERRY D | 8865 W ORLAND RD | | | | ORLAND | IN | 46776 | |
| 5632879 | HAMM TERRI | 313 CHESTNUT ST | | | | MARION | OH | 43302 | |
| 4221326 | HAMM, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351787 | HAMM, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206134 | HAMM, AVERY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718232 | HAMM, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386391 | HAMM, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751193 | HAMM, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243293 | HAMM, CHRISTOPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303889 | HAMM, COBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149492 | HAMM, CODY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413510 | HAMM, COLTON F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384236 | HAMM, COLTON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201512 | HAMM, COURTNEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526448 | HAMM, DANIEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686923 | HAMM, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216992 | HAMM, DION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775430 | HAMM, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631313 | HAMM, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555825 | HAMM, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712894 | HAMM, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405171 | HAMM, GERALD W | PO BOX 1234 | | | | BASTROP | LA | 71220 | |
| 4464990 | HAMM, GREGORY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355116 | HAMM, JANET A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607467 | HAMM, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471020 | HAMM, JOHN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317620 | HAMM, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488769 | HAMM, KASY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576169 | HAMM, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248736 | HAMM, KEVIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553860 | HAMM, KINDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374944 | HAMM, KRISTEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438283 | HAMM, KRISTOPHER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600868 | HAMM, LEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287402 | HAMM, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731945 | HAMM, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579909 | HAMM, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236801 | HAMM, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236801 | HAMM, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511491 | HAMM, MICHAELA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650552 | HAMM, NELL Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641938 | HAMM, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430923 | HAMM, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515147 | HAMM, PENNY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407652 | HAMM, REGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745521 | HAMM, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696575 | HAMM, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836621 | Hamm, Ron & Tina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518550 | HAMM, ROSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195598 | HAMM, RUBY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347907 | HAMM, SHAWN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563869 | HAMM, STEFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4428242 | HAMM, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603198 | HAMM, TENESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742514 | HAMM, TERRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558327 | HAMM, TKEMAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593809 | HAMM, TRACI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632880 | HAMMACHER TINA | 198 LEISURE CR | | | | PORT ORANGE | FL | 32127 | |
| 5632881 | HAMMACKER DELLA | 405 CYPRESS ST | | | | HOMESTEAD | PA | 15120 | |
| 4704041 | HAMMACK II, RICHARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165321 | HAMMACK, BENJAMIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547324 | HAMMACK, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734171 | HAMMACK, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680167 | HAMMACK, JACLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539715 | HAMMACK, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663989 | HAMMACK, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208868 | HAMMACK, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654075 | HAMMACK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665582 | HAMMACK, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601221 | HAMMACK, ROY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190098 | HAMMACK, SHANONIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767454 | HAMMACK, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632882 | HAMMAD MALIK | 15928 COBBLESTONE LAKE PK | | | | APPLE VALLEY | MN | 55124 | |
| 5632883 | HAMMAD RUBA | ALTURAS DE YAUCO EXT 2 CALLE TANAM | | | | YAUCO | PR | 34974 | |
| 4473457 | HAMMAD, FATIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289444 | HAMMAD, KHOLOUD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714702 | HAMMAD, KIFAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453745 | HAMMAD, SANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295003 | HAMMAD, TALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485593 | HAMMAKER, KEVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742688 | HAMMAN, HATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472920 | HAMMAN, KEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293084 | HAMMAN, NICHOLLE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198821 | HAMMAN, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281236 | HAMMAN, SAMANTHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712387 | HAMMANN, GLENN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632884 | HAMMAR KATIE | 4778 PLONT VENT DR | | | | WEST LAFAYETTE | IN | 47906 | |
| 4338794 | HAMMAR, DIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603083 | HAMMAR, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607705 | HAMMAR, WILLIAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409531 | HAMM-BURNAM, ANASTASIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713389 | HAMMEL, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284247 | HAMMEL, ERIC S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631197 | HAMMEL, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342061 | HAMMEL, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233139 | HAMMEL, JOSEPH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478905 | HAMMEL, MALINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663922 | HAMMEL, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302976 | HAMMEL, SHELBY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312183 | HAMMEL, THADEUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632885 | HAMMELL SHAWN | 13 05 4TH STREET WEST | | | | KALISPELL | MT | 59901 | |
| 4596076 | HAMMELL, JAMES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424402 | HAMMELL, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612368 | HAMMELL, JUDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660871 | HAMMELL, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394900 | HAMMELL, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493630 | HAMMELS, DALE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344374 | HAMMEN, ZACHARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836622 | HAMMER COMMERCIAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632887 | HAMMER EVA | DSFJEH | | | | INDIANAPOLIS | IN | 46221 | |
| 5632888 | HAMMER JAMES | 2960 32ND ST | | | | SACRAMENTO | CA | 95817 | |
| 4299766 | HAMMER JR, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632889 | HAMMER KAREN | 5645 CHRISTINE DR | | | | EUREKA | CA | 95503 | |
| 5632890 | HAMMER MELISSIA | 1523 LAWHEAD LANE | | | | ZANESVILLE | OH | 43701 | |
| 5632891 | HAMMER NNN | PO BOX 6815 | | | | SEVIERVILLE | TN | 37864 | |
| 4884074 | HAMMER SALES LLC | PETER J MOLITORIS | 919 WEASTON CIRCLE | | | ERIE | CO | 80516 | |
| 5632892 | HAMMER ZELMA | 123 CURTIS HILL RD | | | | CHEHALIS | WA | 98532 | |
| 4578266 | HAMMER, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276233 | HAMMER, ABIGAIL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827207 | HAMMER, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458411 | HAMMER, BRANDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439343 | HAMMER, CATHERINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717892 | HAMMER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598734 | HAMMER, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816435 | HAMMER, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4439472 | HAMMER, ERIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549618 | HAMMER, HAYLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469967 | HAMMER, JESSE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836623 | HAMMER, JIM & DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452709 | HAMMER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234970 | HAMMER, JOHN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237714 | HAMMER, JORDANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742641 | HAMMER, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418956 | HAMMER, KEITH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485918 | HAMMER, LARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816436 | HAMMER, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231662 | HAMMER, LIORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372942 | HAMMER, MACKENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454909 | HAMMER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514012 | HAMMER, NIKITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616260 | HAMMER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467972 | HAMMER, RICHARD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451510 | HAMMER, RICHARD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541028 | HAMMER, RONALD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836624 | HAMMER, RUSS & CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836625 | HAMMER, SAM & DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338947 | HAMMER, STEPHEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588026 | HAMMER, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574608 | HAMMERER, STEVEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452368 | HAMMERLE, NATHAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480279 | HAMMERLEE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632893 | HAMMERLING BRANDI | 3014 REGENT AVE | | | | CANTON | OH | 44705 | |
| 4575505 | HAMMERLY, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474970 | HAMMERMAN, BETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298482 | HAMMERMEISTER, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632894 | HAMMERQUIST RACHELLE | 2922 S QUINN ST | | | | CHICAGO | IL | 60608 | |
| 4525594 | HAMMER-ROBISON, SAMANTHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632895 | HAMMERS BRENT | 2224 BLOOMFIELD | | | | CAPE GIRARDEAU | MO | 63703 | |
| 5632896 | HAMMERS STEPHANIE | 7425 CHARBARK POINT | | | | SOUTHAVEN | MS | 38671 | |
| 5632897 | HAMMERS TIFFANY | 4221 WEST LA SIESTA | | | | SPRINGFIELD | MO | 65802 | |
| 4251601 | HAMMERS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545193 | HAMMERS, DEBORAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519076 | HAMMERS, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618319 | HAMMERS, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215124 | HAMMERS, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576329 | HAMMERSCHMIDT, DYLAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246159 | HAMMERSCHMIDT, STEPHEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234939 | HAMMERSLY, MARQUESHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244348 | HAMMERSLY, TYREL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434326 | HAMMERSMITH, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632898 | HAMMERSTONE PHILLIP | 60 WIETZ AVE | | | | EASTON | PA | 18042 | |
| 4473145 | HAMMERSTONE, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612560 | HAMMERSTROM, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852073 | HAMMERTIME BUILDERS LLC | 207 SW MONROE ST | | | | Sheridan | OR | 97378 | |
| 4853070 | HAMMERTIME CONSTRUCTION LLC | ALLEN LASTER | 5 ROBINWING LN | | | HAZELWOOD | MO | 63042 | |
| 4275947 | HAMMES SMITH, JANINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792331 | Hammes, Carolyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300430 | HAMMES, EWA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572736 | HAMMES, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694689 | HAMMESFAHR, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632899 | HAMMETT APRIL | 1097 BROOKFIELD DR | | | | WAYNESVILLE | OH | 45068 | |
| 5632900 | HAMMETT COURNEY | 4422 GEORGE DAVID WAY | | | | POWDER SPRINGS | GA | 30127 | |
| 5632901 | HAMMETT JANET | 221FALLS MILL LN | | | | COLUMBIA | SC | 29229 | |
| 4257524 | HAMMETT JR, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632902 | HAMMETT LISA | 1041 RONALD REAGAN HWY | | | | COVINGTON | LA | 70433 | |
| 4378503 | HAMMETT, ABIGAIL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687082 | HAMMETT, ALPHONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204960 | HAMMETT, CHARLOTTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267710 | HAMMETT, CHELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736316 | HAMMETT, DIEGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667742 | HAMMETT, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310317 | HAMMETT, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698578 | HAMMETT, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767035 | HAMMETT, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774169 | HAMMETT, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261568 | HAMMETT, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661968 | HAMMETT, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703790 | HAMMICK, BONNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4776506 | HAMMIE, CHARLES L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618060 | HAMMIEL, DAIMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474232 | HAMMIEL, STEPHEN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632903 | HAMMILL MAYA | 4115 22ND AVE 3 | | | | CEDAR RAPIDS | IA | 52404 | |
| 4508037 | HAMMILL, CRISTITA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676014 | HAMMILL, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385979 | HAMMILL, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343142 | HAMMILLER, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155481 | HAMMITT, FALIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275099 | HAMMITT, JACOB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181926 | HAMMITT, JOSH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514903 | HAMMITT, KATHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389027 | HAMM-JONES, STERLING A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632904 | HAMMLER KIMBERLEY | 5216 SUMRALL DR | | | | BATON ROUGE | LA | 70811 | |
| 4710046 | HAMMLETT, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632905 | HAMMLIN KENDRA | 2227 MALTBY AVE | | | | NORFOLK | VA | 23504 | |
| 5632906 | HAMMOCK ASHLEY | 810 PARK SPRINGS ROAD | | | | PROVIDENCE | NC | 27315 | |
| 5632907 | HAMMOCK BARBARA | 122 TODD BRANCH DR | | | | COLUMBIA | SC | 29229 | |
| 4795956 | HAMMOCK BOUTIQUE INC | DBA HAMMOCKBOUTIQUE | 1009 9TH ST NE | | | WASHINGTON | DC | 20002 | |
| 5405172 | HAMMOCK DONALD M | 2930 CATHERDAL LN | | | | CHARLESTON | SC | 29414 | |
| 5632908 | HAMMOCK JUDITH | 8500 HEIFERHORN WAY | | | | COLUMBUS | GA | 31904 | |
| 5632909 | HAMMOCK STEVEN | 1737 GOSHEN RD | | | | AUGUSTA | GA | 30906 | |
| 4391804 | HAMMOCK, CLINTON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525871 | HAMMOCK, CURT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515648 | HAMMOCK, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557251 | HAMMOCK, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405172 | HAMMOCK, DONALD M | 2930 CATHERDAL LN | | | | CHARLESTON | SC | 29414 | |
| 4471345 | HAMMOCK, MONICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405903 | HAMMOCK, PATRICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395641 | HAMMOCK, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632910 | HAMMON MICHEEL | 2303 HOMESTEAD LINDA BAUMANN | | | | EAST LIVERPOOL | OH | 43920 | |
| 5632911 | HAMMON RAYANNA | 866 W BUTTONBUSH DR | | | | BEVERLY HILLS | FL | 34465 | |
| 4534064 | HAMMON, DANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785954 | Hammon, Emery | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785955 | Hammon, Emery | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175028 | HAMMON, KAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785948 | Hammon, Lyman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785949 | Hammon, Lyman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632912 | HAMMONB NAISA | 592 E 29TH ST | | | | PATERSON | NJ | 07514 | |
| 5632913 | HAMMOND ALEXIS | 3880 S AVENGE | | | | MEMPHIS | TN | 38128 | |
| 5632914 | HAMMOND AMANDA | 706 N AZTEC DR | | | | INDEPENDENCE | MO | 64056 | |
| 5632915 | HAMMOND AMBER | 659 HOOKSEN CIR | | | | WEST COLUMBIA | SC | 29170 | |
| 5632916 | HAMMOND ANDREW | 7531 VENETIAN STREET APT 4 | | | | HOLLYWOOD | FL | 33020 | |
| 5632917 | HAMMOND ANGELA | 34 EAGLES VIEW DRIVE NE | | | | CARTERSVILLE | GA | 30121 | |
| 5632918 | HAMMOND ASHLEY | 232 WILLARD ST | | | | TOLEDO | OH | 43605 | |
| 5632919 | HAMMOND BRANDY | 51 RIVER PARK FORT | | | | NEWNAN | GA | 30265 | |
| 5632921 | HAMMOND CHRISTINE | 2531 CROSS POINT CIRCLE APT | | | | MATTHEWS | NC | 28105 | |
| 5632922 | HAMMOND CITY O | P O BOX 2788 | | | | HAMMOND | LA | 70404 | |
| 5632923 | HAMMOND CRYSTAL L | 2728 JASON RD | | | | ASHLAND | KY | 41102 | |
| 5632924 | HAMMOND DARES | 806 EAST LEXTIONN AVE | | | | HIGH POINT | NC | 27262 | |
| 5632925 | HAMMOND DAVID G | 1830 HELENA ST | | | | MADISON | WI | 53704 | |
| 5632926 | HAMMOND DEBORAH | 5765 POLLY ST | | | | PATTERSON | GA | 31557 | |
| 5632927 | HAMMOND DEBRA | 10011 W FIEBRANTZ AVE | | | | MILWAUKEE | WI | 53222 | |
| 4816437 | HAMMOND FINE HOMES INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632928 | HAMMOND HOLLY | 4204 SHADOW WOOD DRIVE | | | | WINTER HAVEN | FL | 33880 | |
| 4266724 | HAMMOND III, IVERY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266725 | HAMMOND III, IVERY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632929 | HAMMOND JACKIE | 4835 POLLMAN STREET | | | | COLUMBUS | GA | 36870 | |
| 5632930 | HAMMOND JAMES R | 2406 MILL CREEK RD | | | | CHARLESTON | WV | 25311 | |
| 5632931 | HAMMOND JANET | 2311 RANCH CLUB ROAD 154 | | | | SILVER CITY | NM | 88061 | |
| 5632932 | HAMMOND JEAN | 6 HEMLOCK LN | | | | BEDFORD | MA | 01730 | |
| 5403404 | HAMMOND JENNIFER AND PHILLIP ASO TEXAS FAIR PLAN ASSOCIATION | 49 SAN JACINTO ST 303 | | | | HOUSTON | TX | 77002 | |
| 5632933 | HAMMOND JESSE | 10785 W COLFAX AVE | | | | LAKEWOOD | CO | 80215 | |
| 5632934 | HAMMOND JOAN | 701 SE 2ND ST | | | | MILFORD | DE | 19963 | |
| 5632935 | HAMMOND KIMBERLY C | 204 7TH ST NORTH | | | | AMORY | MS | 38821 | |
| 5632936 | HAMMOND KRISTIAN | 745 ROBERTS AVE | | | | PEMBROKE | NC | 28372 | |
| 5632937 | HAMMOND LATASHA R | PO BOX 3672 | | | | TULSA | OK | 74101 | |
| 5632938 | HAMMOND LES | 13725 NORTH NEMOURS ST | | | | NEW ORLEANS | LA | 70129 | |
| 5632939 | HAMMOND LINDA | 29 MARION RD | | | | LEICESTER | NC | 28748 | |
| 5632940 | HAMMOND MACHELL | 2232 S SALCEDO | | | | NEW ORLEANS | LA | 70115 | |
| 5632941 | HAMMOND MAKENZIE L | 6584 S FAIRWIND | | | | BOISE | ID | 83709 | |
| 5632942 | HAMMOND MONICA | 119 MCAFEE RD | | | | ROSSVILLE | GA | 30741 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5632943 | HAMMOND PARTICIA | 785 COUNTY RD 5 | | | | ZANESFIELD | OH | 43360 | |
| 5632944 | HAMMOND PEGGY | PO BOX 940 | | | | DARBY | MT | 59829 | |
| 5632945 | HAMMOND REGINA | 7217 SW WOODCROFT WAY | | | | TOPEKA | KS | 66619 | |
| 5632946 | HAMMOND ROYON | 1001 N PECOS | | | | LAS VEGAS | NV | 89101 | |
| 5632947 | HAMMOND SAM J | 11688 S CENTRAL AVE 2 | | | | LOS ANGELES | CA | 90059 | |
| 5632948 | HAMMOND SEAN | 911 FORT MOUNTAIN DR | | | | CHATSWORTH | GA | 30705 | |
| 5632949 | HAMMOND SHADIJAH S | 1375 KENNETH DUNHAM STREET APT | | | | SAVANNAH | GA | 31415 | |
| 5632950 | HAMMOND SHAQUITA | 1304 NW 8TH PLACE | | | | FLORIDA | FL | 33034 | |
| 5632951 | HAMMOND SHARON | P O BOX 7144 | | | | JACKSON | TN | 38302 | |
| 5632952 | HAMMOND SHELIA | 4333 S 1ST ST | | | | LOUISVILLE | KY | 40214 | |
| 5632953 | HAMMOND SONYA | 8000 SW 210TH ST B508 | | | | CUTLER BAY | FL | 33189 | |
| 5632954 | HAMMOND STEVE | 75354 GOTTSCHALK | | | | COVINGTON | LA | 70435 | |
| 5632956 | HAMMOND TIA | 805 SOUTHWELL LANE | | | | FLORISSANT | MO | 63031 | |
| 5632958 | HAMMOND YESENIA | 78 ASHLEY HALL PLNTTN RD APTD | | | | CHARLESTON | SC | 29407 | |
| 4735308 | HAMMONS, AGNES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485475 | HAMMOND, AIRESS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569960 | HAMMOND, ALEXA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389052 | HAMMOND, ALEXIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384452 | HAMMOND, ANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241798 | HAMMOND, ANTONISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712212 | HAMMOND, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643325 | HAMMOND, AREA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326170 | HAMMOND, ASHLEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367521 | HAMMOND, ASHTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275457 | HAMMOND, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559604 | HAMMOND, AYKERIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665910 | HAMMOND, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754072 | HAMMOND, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426219 | HAMMOND, BRANDY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618240 | HAMMOND, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246333 | HAMMOND, CHAD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236954 | HAMMOND, CHARLIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772297 | HAMMOND, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416914 | HAMMOND, CHELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363099 | HAMMOND, CHERRELL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388041 | HAMMOND, CHRISTEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526130 | HAMMOND, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327305 | HAMMOND, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386587 | HAMMOND, CLEVELAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346894 | HAMMOND, DAKOTA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287382 | HAMMOND, DARIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219011 | HAMMOND, DARRIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487236 | HAMMOND, DEJA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364248 | HAMMOND, DEJIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355767 | HAMMOND, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433093 | HAMMOND, DERYCKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546419 | HAMMOND, DIALFIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479687 | HAMMOND, DOROTHY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480589 | HAMMOND, DREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483493 | HAMMOND, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610935 | HAMMOND, DWIGHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381267 | HAMMOND, ELIZABETH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188697 | HAMMOND, EMILY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637543 | HAMMOND, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153784 | HAMMOND, EVA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625694 | HAMMOND, FATIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371621 | HAMMOND, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287550 | HAMMOND, GARION T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475799 | HAMMOND, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480429 | HAMMOND, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374457 | HAMMOND, GERRY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604318 | HAMMOND, HENRIETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292327 | HAMMOND, HOLLYCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216479 | HAMMOND, ISIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678394 | HAMMOND, IVORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331852 | HAMMOND, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439768 | HAMMOND, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164258 | HAMMOND, JACQUELYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374656 | HAMMOND, JALIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650161 | HAMMOND, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649327 | HAMMOND, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765338 | HAMMOND, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379559 | HAMMOND, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4494917 | HAMMOND, JAMES T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827208 | HAMMOND, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453795 | HAMMOND, JARED E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786053 | Hammond, Jennifer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786054 | Hammond, Jennifer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614620 | HAMMOND, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412157 | HAMMOND, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713703 | HAMMOND, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420070 | HAMMOND, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697662 | HAMMOND, JOHN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324186 | HAMMOND, JOHNATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429769 | HAMMOND, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215777 | HAMMOND, JORDAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440482 | HAMMOND, JUDEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355469 | HAMMOND, JUDSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176792 | HAMMOND, KAMRYN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454600 | HAMMOND, KARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273187 | HAMMOND, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255344 | HAMMOND, KEITH I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355290 | HAMMOND, KELLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612334 | HAMMOND, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552554 | HAMMOND, KIARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392448 | HAMMOND, KLAYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356090 | HAMMOND, KRISTINE ELISABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508687 | HAMMOND, LATONDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488013 | HAMMOND, LAVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455020 | HAMMOND, LINDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663727 | HAMMOND, LIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676204 | HAMMOND, LOUIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749044 | HAMMOND, LYDIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383827 | HAMMOND, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484342 | HAMMOND, MAHASIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311079 | HAMMOND, MALLORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311080 | HAMMOND, MALLORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315762 | HAMMOND, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670745 | HAMMOND, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685112 | HAMMOND, MARTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449678 | HAMMOND, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854044 | Hammond, Megan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570423 | HAMMOND, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392394 | HAMMOND, NANCY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749477 | HAMMOND, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217606 | HAMMOND, NOAH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226082 | HAMMOND, PAIGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150148 | HAMMOND, PARKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617565 | HAMMOND, PEARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706355 | HAMMOND, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791592 | Hammond, Randy & Keely | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371307 | HAMMOND, REANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664428 | HAMMOND, RICHARD P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713925 | HAMMOND, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662478 | HAMMOND, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628006 | HAMMOND, ROBERT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637778 | HAMMOND, ROSELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645501 | HAMMOND, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510605 | HAMMOND, RUSSELL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659954 | HAMMOND, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333450 | HAMMOND, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644520 | HAMMOND, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245678 | HAMMOND, SHANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531241 | HAMMOND, SHANE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745616 | HAMMOND, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157133 | HAMMOND, SONYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467288 | HAMMOND, STEFANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469394 | HAMMOND, STEPHANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738603 | HAMMOND, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153278 | HAMMOND, TAMASHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155703 | HAMMOND, TASHAY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394450 | HAMMOND, TENNISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572826 | HAMMOND, THERESA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334033 | HAMMOND, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385742 | HAMMOND, THOMAS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669389 | HAMMOND, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4544490 | HAMMOND, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543463 | HAMMOND, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296645 | HAMMOND, TINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773753 | HAMMOND, TRUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719350 | HAMMOND, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389341 | HAMMOND, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627399 | HAMMOND, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207504 | HAMMOND, VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628850 | HAMMOND, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225550 | HAMMOND, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511654 | HAMMOND, WHITNEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765614 | HAMMOND, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352623 | HAMMOND, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521155 | HAMMOND, WILLIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598849 | HAMMOND, WOODROW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405974 | HAMMOND, YOLANDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549365 | HAMMOND, ZACKARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389297 | HAMMOND, ZIPPORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632959 | HAMMONDS AIRICA | 6629 THURSTON AVE | | | | ST LOUIS | MO | 63134 | |
| 5632960 | HAMMONDS AIRICA S | 6629 THURSTON AVE | | | | ST LOUIS | MO | 63134 | |
| 5632962 | HAMMONDS BRITTANY | 757 SHANNON RD | | | | LUMBERTON | NC | 28360 | |
| 5632963 | HAMMONDS CORA | PO BOX 2811 | | | | PEMBROKE | NC | 28372 | |
| 5632964 | HAMMONDS DOMINICE | 4211 DOWLING DR | | | | CHARLOTTE | NC | 28205 | |
| 4846832 | HAMMONDS HEATING AIR & GAS LLC | 1805 N EASTMAN RD STE 3 | | | | Kingsport | TN | 37664 | |
| 4898837 | HAMMONDS HOME IMPROVEMENTS | BRIAN HAMMONDS | PO BOX 293 | | | JULIAN | NC | 27283 | |
| 4816438 | HAMMONDS INVESTMENT COMPANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632966 | HAMMONDS JONATHAN | 892RICERD | | | | LUMBERTON | NC | 28358 | |
| 5632968 | HAMMONDS LAPRECIOUS | 404 GOOD SPRINGS RD | | | | AIKEN | SC | 29801 | |
| 5632969 | HAMMONDS LASHUNDA | 217 BELLWOOD LANE | | | | RIVERDALE | GA | 30274 | |
| 5632970 | HAMMONDS MARKUS | 175 BETTYS TRL | | | | PARKTON | NC | 28371 | |
| 5632971 | HAMMONDS MAYA | 421 LOMBARD STREET | | | | AKRON | OH | 44310 | |
| 5632972 | HAMMONDS NICKI | 2106 EDGEWOOD CT NONE | | | | ARLINGTON | TX | 76013 | |
| 5632973 | HAMMONDS PHYLLIS O | 4319 HOPKINS RD | | | | MIDDLESEX | NC | 27557 | |
| 5632974 | HAMMONDS R | 902 MIRANDA DR | | | | MESQUITE | TX | 75149 | |
| 5632975 | HAMMONDS ROSALYN | 6802 VIRGINIA | | | | ST LOUIS | MO | 63111 | |
| 5632976 | HAMMONDS SHARON | 903 WEST 12TH STREET | | | | JUNTION CITY | KS | 66441 | |
| 4764103 | HAMMONDS, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380450 | HAMMONDS, AMY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509397 | HAMMONDS, BERINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410354 | HAMMONDS, BRITTENY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251401 | HAMMONDS, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678627 | HAMMONDS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242061 | HAMMONDS, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306143 | HAMMONDS, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326597 | HAMMONDS, HAROLD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761143 | HAMMONDS, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177330 | HAMMONDS, JAMESHIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530146 | HAMMONDS, JAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597351 | HAMMONDS, JEFFRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148213 | HAMMONDS, JERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719403 | HAMMONDS, KARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252134 | HAMMONDS, LINDSEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293458 | HAMMONDS, NATALIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657716 | HAMMONDS, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456613 | HAMMONDS, RODNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214162 | HAMMONDS, SHANERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383334 | HAMMONDS, SHAUNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605731 | HAMMONDS, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309434 | HAMMONDS, TRENTON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744755 | HAMMONDS, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521617 | HAMMONDS, ZORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632978 | HAMMONS CAROL | 567 BURTON | | | | GEORGETOWN | KY | 40324 | |
| 5632979 | HAMMONS CHRISSY | 1412 N VANDALIA AVE | | | | TULSA | OK | 74115 | |
| 5632980 | HAMMONS CLARENCE E | 103 ALTA VISTA RD | | | | COLUMBIA | SC | 29203 | |
| 5632981 | HAMMONS ERIKA L | CANE RIDGE RD | | | | ANTIOCH | TN | 37013 | |
| 5632982 | HAMMONS STEPHANIE | 300 SCOTT DR | | | | LAHOMA | OK | 73754 | |
| 4462607 | HAMMONS, ALEAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284696 | HAMMONS, ALICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624622 | HAMMONS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319768 | HAMMONS, BRITTANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761285 | HAMMONS, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636786 | HAMMONS, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314009 | HAMMONS, CHEYENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4546639 | HAMMONS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377541 | HAMMONS, DEZERAY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261237 | HAMMONS, ELYSHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391116 | HAMMONS, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377306 | HAMMONS, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452961 | HAMMONS, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350229 | HAMMONS, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315995 | HAMMONS, KAREN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768361 | HAMMONS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357800 | HAMMONS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752993 | HAMMONS, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592872 | HAMMONS, MATHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452955 | HAMMONS, MICHELLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390592 | HAMMONS, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320480 | HAMMONS, RICHARD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348952 | HAMMONS, SHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453400 | HAMMONS, TARANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467633 | HAMMONS, TIFFANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863744 | HAMMONTON GAZETTE INC | 233 BELLVUE AVE P O BOX 1228 | | | | HAMMONTON | NJ | 08037 | |
| 4373348 | HAMMONTREE, JOSEPH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159870 | HAMMONTREE, MELINDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231791 | HAMMONTREE, TAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520257 | HAMMONTREE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557705 | HAMMOOD, ALMOUZZAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458231 | HAMMOUD, HOUSSEIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528033 | HAMMOUD, JAWAD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352517 | HAMMOUD, NERMEAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510197 | HAMMOURA, KELSEA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387662 | HAMMOURI, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582465 | HAMMRICH, DANIELA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632984 | HAMN ALEXANDRIA | 3634 CAPPER RD | | | | JACKSONVILLE | FL | 32218 | |
| 5632986 | HAMNER CHARLES | 409 WINTHROP CENTER RD | | | | WINTHROP | ME | 04364 | |
| 4668367 | HAMNER, JOLIE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208927 | HAMNER, KIMBERLY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456962 | HAMNER, RENEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446501 | HAMNER, TIMOTHY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570590 | HAMO, AYMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564108 | HAMO, DILKHAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632987 | HAMOCK WYLENE | 2035 HINDES CREEK ROAD | | | | HEISKELL | TN | 37754 | |
| 4634592 | HAM-OLIVER, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632988 | HAMOLTON CRYSTAL F | 1012 6TH ST NE | | | | WASHINGTON | DC | 20002 | |
| 5632989 | HAMON MELISSA | 1976 HASELMERE RD | | | | BALTIMORE | MD | 21222 | |
| 4884250 | HAMON OVERHEAD COMPANY INC | PO BOX 1085 | | | | PASO ROBLES | CA | 93447 | |
| 4769247 | HAMON, CAREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241367 | HAMON, CHERRY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321121 | HAMON, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317789 | HAMON, JEREMY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488752 | HAMOND, MARK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598833 | HAMONS, ROLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360048 | HAMOOD, MOHAMMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682288 | HAMOUDA, ELSAYED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291725 | HAMOUDAH, MAYSOUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632990 | HAMOUDI NOOR S | 2750 APACHE DR | | | | BOWLING GREEN | KY | 42104 | |
| 4721473 | HAMOUDI, MOHAMMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632990 | HAMOUDI, NOOR S | 2750 APACHE DR | | | | BOWLING GREEN | KY | 42104 | |
| 5632991 | HAMOUI AMAL K | 8477 CLEMAITIS LANE | | | | ORLANDO | FL | 32819 | |
| 4237176 | HAMP, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589489 | HAMP, HERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736817 | HAMP, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482826 | HAMP, RONALD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294434 | HAMPANKATTA, RATHNAKAR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756307 | HAMPARIAN, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484226 | HAMPDEN TOWNSHIP SCHOOL | 230 S SPORTING HILL ROAD | | | | MECHANICSBURG | PA | 17050 | |
| 4780329 | Hampden Township Tax Collector-Cumberland | 230 S Sporting Hill Road | | | | Mechanicsburg | PA | 17050 | |
| 4671451 | HAMPDEN, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632992 | HAMPE DEB | 304 WHITE EAGLE CT | | | | HARTFORD | WI | 53027 | |
| 4329880 | HAMPE, ANTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531123 | HAMPE, DALE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632993 | HAMPF CRYSTAL | 975 CASEY RD | | | | FORSYTH | MO | 65653 | |
| 4727745 | HAMPL, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632994 | HAMPLENELMS KIMJIMJANET | 701 FISCHER | | | | CREVE COEUR | IL | 61610 | |
| 4243833 | HAMPLETON, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516871 | HAMPSEY, ANDREW P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4882287 | HAMSHIRE BRANDS | P O BOX 533107 | | | | ATLANTA | GA | 30353 | |
| 4551234 | HAMSHIRE, IAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365400 | HAMPSMIRE, TAYLOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836626 | HAMPSON DESIGN CONSTRUCTION INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651065 | HAMPSON, CHRISTOPHER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452150 | HAMPSON, COLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695776 | HAMPSON, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285517 | HAMPSTEN, DERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408648 | HAMPSTEN, DOMINIC R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632995 | HAMPTO ARNETTA | 4215 ALMORA AVE | | | | RICHMOND | VA | 23228 | |
| 4628653 | HAMPTO, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5632996 | HAMPTON ALEXANDRIA | 1095 GUFF AVE | | | | ORANGEBURG | SC | 29115 | |
| 5632997 | HAMPTON ALISHA | 109 GLENVIEW DRIVE | | | | HOPKINSVILLE | KY | 42240 | |
| 5632998 | HAMPTON ALLSHA | 416 KIAMENSKI RD | | | | WILMINGTON | DE | 19805 | |
| 5632999 | HAMPTON AMANDA | 3940 SCOTT ROBINSON BL APT 10 | | | | NORTH LAS VEGAS | NV | 89032 | |
| 5633000 | HAMPTON AMBER | 316 FAYETTEVILLE AVN | | | | STATESVILLE | NC | 28677 | |
| 5633001 | HAMPTON ANDREA | 140 RIVERMEWS | | | | NEWPORT NEWS | VA | 23608 | |
| 5633002 | HAMPTON ANDREANNA | 10512 DIAMOND DR | | | | LITTLE ROCK | AR | 72209 | |
| 5633003 | HAMPTON ANDY | 7267 BLUE BIRD CV | | | | OLIVE BRANCH | MS | 38654 | |
| 5633004 | HAMPTON ARIEL | 119 NORTHWEST FIRST ST | | | | RESERVE | LA | 70084 | |
| 5633005 | HAMPTON ASHLIE | 4711 UNIVERSITY AVE APT 62 | | | | CEDAR FALLS | IA | 50613 | |
| 5633006 | HAMPTON AUDREY | 2813 PARTRIDGE DR APT | | | | ALBANY | GA | 31721 | |
| 5633007 | HAMPTON BEATRICE | 10875 SW 216 ST APT 605 | | | | MIAMI | FL | 33170 | |
| 5633008 | HAMPTON BERTHA | 2540 CHESTNUT AVE | | | | KANSAS CITY | MO | 64127 | |
| 5633009 | HAMPTON BETTY | 118 BONSAI RD | | | | COPE | SC | 29038 | |
| 5633010 | HAMPTON CASSANDRA | 10021 GREEN VALLEY DR | | | | SAINT LOUIS | MO | 63136 | |
| 5633012 | HAMPTON CHARLES | 6891 N 60TH ST 102 | | | | MILW | WI | 53224 | |
| 5633013 | HAMPTON CHIQUITA | 518 AVE C SE | | | | WINTER HAVEN | FL | 33880 | |
| 5633014 | HAMPTON CHRISTA | 55 KATYS WAY | | | | SOMERSET | KY | 42501 | |
| 5633015 | HAMPTON CHRISTIUS | 2911 N 91ST ST | | | | MILW | WI | 53222 | |
| 4780788 | Hampton City Treasurer | 1 Franklin St Ste 100 | | | | Hampton | VA | 23669 | |
| 4780789 | Hampton City Treasurer | PO Box 3800 | | | | Hampton | VA | 23663-3800 | |
| 4782043 | HAMPTON CITY TREASURER | P O BOX 636 | | | | HAMPTON | VA | 23669 | |
| 5633016 | HAMPTON CLARINDA | 3117 CLEARVIEW DR | | | | INDPLS | IN | 46228 | |
| 4846915 | HAMPTON CONTRACTING LLC | 2603 S CLINTON AVE | | | | South Plainfield | NJ | 07080 | |
| 5633017 | HAMPTON CYNTHIA | 1064 7TH ST | | | | RAMONA | CA | 92065 | |
| 4397670 | HAMPTON DAVIS, AJAHNAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633018 | HAMPTON DAWN | 1524 EBERLY RD | | | | FLINT | MI | 48532 | |
| 5633019 | HAMPTON DEBRA | 2 BALTIMORE AVE | | | | TRENTON | OH | 45067 | |
| 5633020 | HAMPTON DEIDRE | 7620 ENDEAVORS CT | | | | NEW ORLEANS | LA | 70129 | |
| 5633021 | HAMPTON DESHANNON | 411 E SOUTH | | | | BENTON | AR | 72015 | |
| 5633022 | HAMPTON DEVORA | 6733 TISKEGEE DR | | | | MARRERO | LA | 70072 | |
| 4862145 | HAMPTON DIRECT INC | 1889 WILLISTON RD STE 200 | | | | SOUTH BURLINGTON | VT | 05403 | |
| 4799747 | HAMPTON DIRECT INC | 291 HURRICANE LANE | | | | WILLISTON | VT | 05495 | |
| 4862145 | HAMPTON DIRECT INC | 1889 WILLISTON ROAD SUITE 200 | | | | SOUTH BURLINGTON | VT | 05403 | |
| 5633023 | HAMPTON DONNA | 1401 PARK VILLAGE CT | | | | FAIRVIEW | TN | 37062 | |
| 5633024 | HAMPTON DOROTHY | 164 CHICQUITA ST | | | | CORDOVA | SC | 29039 | |
| 5633025 | HAMPTON EEWINA | 3201 RENNER DRIVE APT G11 | | | | COUNCIL BLUFFS | IA | 51501 | |
| 4898560 | HAMPTON ELECTRICAL SERVICES INC | DANIEL HAMPTON | 3442 JAMES RUN RD | | | ABERDEEN | MD | 21001 | |
| 5633026 | HAMPTON ERICA | 735 SQUIRREL COURT | | | | KISSIMMEE | FL | 34759 | |
| 5633027 | HAMPTON ERICA S | 701 YATES AVE APT 6 | | | | FRIARS POINT | MS | 38631 | |
| 5633028 | HAMPTON FANNIE | 415 BERRY ST | | | | JACKSON | TN | 38301 | |
| 5633029 | HAMPTON FAYE M | 830 SUNSET ST | | | | REIDSVILLE | NC | 27320 | |
| 5633030 | HAMPTON FLORIA A | 3212 SW 25 DR APT 4 | | | | GAINESVILLE | FL | 32608 | |
| 5796362 | HAMPTON FORGE LTD | 446 HIGHWAY 35 STE 3 | | | | EATONTOWN | NJ | 07724-4290 | |
| 5633031 | HAMPTON FORGE LTD | 442 HWY 35 SOUTH 2ND FL | | | | EATONTOWN | NJ | 07724 | |
| 5796363 | HAMPTON FORGE LTD EMP | P O BOX 34108 | | | | NEWARK | NJ | 07101 | |
| 5796363 | HAMPTON FORGE LTD EMP | P O BOX 34108 | | | | NEWARK | NJ | 07189-0108 | |
| 4867490 | HAMPTON FORGE, LTD. | 446 HIGHWAY 35 SOUTH | SUITE 3 | | | EATONTOWN | NJ | 07724-4290 | |
| 4867490 | HAMPTON FORGE, LTD. | 446 HIGHWAY 35 SOUTH | SUITE 3 | | | EATONTOWN | NJ | 07724-4290 | |
| 5633032 | HAMPTON FRANCES | 6101 N GREEN BAY AVE | | | | MILWAUKEE | WI | 53209 | |
| 5633033 | HAMPTON FRANTASHIA | 405 S PICACHO HEIGHTS RD | | | | ELOY | AZ | 85231 | |
| 5633034 | HAMPTON GINA L | 138 CENTER RD | | | | DOUGLASVILLE | PA | 19518 | |
| 5633035 | HAMPTON GLENDA | 3416 OLD RICHMOND RD | | | | DANVILLE | VA | 24540 | |
| 5633036 | HAMPTON GLORIA | 3212 SW 25TH DR APT 4 | | | | GAINESVILLE | FL | 32608 | |
| 5633037 | HAMPTON GREG | 209 N MARION ST | | | | MALDEN | MO | 63863 | |
| 5633038 | HAMPTON HALL | 170 HAMPTON HALL BLVD | | | | BLUFFTON | SC | 29928 | |
| 5633039 | HAMPTON HALL PLANTATION AND PEYTON | 170 HAMPTON HALL | | | | BLUFTON | SC | 29910 | |
| 4889140 | HAMPTON INN & SUITES | VINAYAKA HOSPITALITY LLC | 2825 GREENSPOINT PARKWAY | | | HOFFAM ESTATES | IL | 10169 | |
| 5633040 | HAMPTON JACQUELINE | 8120 CARSON CT UNIT B | | | | FORT MEADE | MD | 20755 | |
| 5633041 | HAMPTON JAMERIA | 636 N 36 ST | | | | PHILADELPHIA | PA | 19104 | |
| 5633042 | HAMPTON JAMIE | 12589 STRT 72 | | | | LEESBURG | OH | 45135 | |
| 5633043 | HAMPTON JANY | 538 DOVE ST | | | | NORTH AUGUSTA | SC | 29841 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4688 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5633044 | HAMPTON JAVELIN H | 11200 S VERNON AVE | | | | CHICAGO | IL | 60628 | |
| 5633045 | HAMPTON JAYNEISE | 12009 LARIMORN RD | | | | ST LOUIS | MO | 63138 | |
| 5633046 | HAMPTON JEANNETTE | 6475 4TH LN | | | | VERO BEACH | FL | 32968 | |
| 5633047 | HAMPTON JOHN | PO BX 904 | | | | CARLIN | NV | 89822 | |
| 5633048 | HAMPTON JOSHUA | 27 GALUSHA STREET | | | | ROCHESTER | NY | 14605 | |
| 5633049 | HAMPTON KARESS | 828 CHITWOOD ST | | | | ORANGEBURG | SC | 29115 | |
| 5633050 | HAMPTON KEVERLY | 510 BUCKINGHAM CT | | | | HOPEWELL | VA | 23860 | |
| 5633051 | HAMPTON KIM | 9804 AVIARY HILLWAY | | | | CHARLOTTE | NC | 28214 | |
| 5633052 | HAMPTON KIMBERLY A | 1813 OLIVER AVE N | | | | MINNEAPOLIS | MN | 55411 | |
| 5633053 | HAMPTON LANIDA | 926 DISCOVERY WAY | | | | DURHAM | NC | 27703 | |
| 5633054 | HAMPTON LARRY | 1598 N 1600 W NONE | | | | CLEARFIELD | UT | 84015 | |
| 5633055 | HAMPTON MARK B | 223 JOHNSON LANE | | | | GREENVILLE | SC | 29617 | |
| 5633056 | HAMPTON MITCHELL W | 5636 SE RAYMOND ST | | | | PORTLAND | OR | 97206 | |
| 5633058 | HAMPTON NICOLETTE | 303 HAMILTON TRACE | | | | MARIETTA | GA | 30068 | |
| 5633059 | HAMPTON PAMELA | 1152 WEST 92 STREET | | | | NEWBERRY | SC | 29108 | |
| 5633060 | HAMPTON PARIS | 8227 S BISHOP ST | | | | CHICAGO | IL | 60620 | |
| 5633061 | HAMPTON PATRICIA K | 303 HAMILTON TRACE | | | | MARIETTA | GA | 30068 | |
| 4804560 | HAMPTON PRODUCTS INTERNATIONAL | 50 ICON | | | | FOOTHILL RANCH | CA | 92610 | |
| 5803809 | HAMPTON PRODUCTS INTERNATIONAL CORPORATION | 50 ICON | | | | FOOTHILL RANCH | CA | 92610 | |
| 5803809 | HAMPTON PRODUCTS INTERNATIONAL CORPORATION | PO BOX 844187 | | | | LOS ANGELES | CA | 90084-4187 | |
| 5803809 | HAMPTON PRODUCTS INTERNATIONAL CORPORATION | 50 ICON | | | | FOOTHILL RANCH | CA | 92610 | |
| 5803809 | HAMPTON PRODUCTS INTERNATIONAL CORPORATION | PO BOX 844187 | | | | LOS ANGELES | CA | 90084-4187 | |
| 5633062 | HAMPTON RACHEL D | 14048 LATHERS LANE | | | | INDEPENDENCE | LA | 70443 | |
| 5633063 | HAMPTON RHONDA | 24541 INDEPENDENCE BLVD | | | | CRETE | IL | 60417 | |
| 5633064 | HAMPTON ROBERT J | 25 SHORT ST LOT 14 | | | | RUSSELL SPGS | KY | 42642 | |
| 5633065 | HAMPTON ROCHELLE | 3008HIGHVIEW HILLSRD | | | | DAYTON | OH | 45417 | |
| 5633066 | HAMPTON SANDRA | 7279 WOODSTEAD CT 5 | | | | ST LOUIS | MO | 63121 | |
| 5633067 | HAMPTON SATOYA | 5539 S ABERDEEN | | | | CHICAGO | IL | 60621 | |
| 5633068 | HAMPTON SHALER WATER AUTHORITY | PO BOX 644391 | | | | PITTSBURGH | PA | 15264-4391 | |
| 4784414 | Hampton Shaler Water Authority | P.O. Box 66, 3101 McCully Road | | | | Allison Park | PA | 15101 | |
| 4783644 | Hampton Shaler Water Authority | 3101 McCully Road | | | | Allison Park | PA | 15101 | |
| 4784415 | Hampton Shaler Water Authority-Fire Ren | P.O. Box 66, 3101 McCully Road | | | | Allison Park | PA | 15101 | |
| 5633069 | HAMPTON SHANNON | 3636 GREENACRES DR | | | | BOSSIER CITY | LA | 71111 | |
| 5633070 | HAMPTON SHARON | 864 BEULAH CHURCH RD | | | | CAMDEN | SC | 29020 | |
| 5633071 | HAMPTON SHIRLENE | 105 MONTEIGO CT | | | | CENTERVILLE | GA | 31028 | |
| 5633072 | HAMPTON SHIRLEY R | PO BOX 458 | | | | NORTH | SC | 29112 | |
| 5633073 | HAMPTON SOPHIA M | 5524 KENNEDY AVENUE | | | | CINCINNATI | OH | 45213 | |
| 5633074 | HAMPTON STACY | 11 GLACIER ST | | | | KENNER | LA | 70065 | |
| 5633075 | HAMPTON SUNETTE | 424 S LARAMIE | | | | BAYONNE | NJ | 07002 | |
| 5633076 | HAMPTON SYLVIA | 612 FLOYD DR | | | | COLUMBIA | SC | 29203 | |
| 5633077 | HAMPTON SYLVIA | 5630 HWY 62 | | | | VINCENT | AL | 35178 | |
| 5633078 | HAMPTON TANEISHA | 410 SECLUDED POST CIR | | | | GLEN BURNIE | MD | 21061 | |
| 5633079 | HAMPTON THEISHA | 6150 LARCHWOOD AVE | | | | PHILA | PA | 19143 | |
| 5633080 | HAMPTON THELMA | 2000 DENISON AVE | | | | CLEVELAND | OH | 44109 | |
| 4575236 | HAMPTON THOMAS, SIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633081 | HAMPTON TIM | 121 JACKSON ST | | | | LAKE PLACID | FL | 33852 | |
| 5633082 | HAMPTON TONYA | 1908 BEARD ST | | | | GUNTERSVILLE | AL | 35976 | |
| 5633083 | HAMPTON TRINA | 1412 PRINCE AVE APT | | | | TIFTON | GA | 31794 | |
| 5633084 | HAMPTON TUSHENIA | 13040 PENSACOLA PL | | | | DENVER | CO | 80239 | |
| 5633085 | HAMPTON VERA | 14048LATHERS LN | | | | INDEPENDENCE | LA | 70443 | |
| 5633086 | HAMPTON VERNIQUE | 1602 BRYN MAWR AVE | | | | AUGUSTA | GA | 30904 | |
| 5633087 | HAMPTON VICKY MRS | 3740 BRANDING IRON DR | | | | GASTONIA | NC | 28052 | |
| 4309368 | HAMPTON WATSON, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633088 | HAMPTON WENDELL | 1805 WELLINGTON DR | | | | MARRERO | LA | 70072 | |
| 4675773 | HAMPTON, AGNES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403186 | HAMPTON, ALIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309129 | HAMPTON, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350109 | HAMPTON, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248548 | HAMPTON, ANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727036 | HAMPTON, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615539 | HAMPTON, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715331 | HAMPTON, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432563 | HAMPTON, AQUASHA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513431 | HAMPTON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241654 | HAMPTON, AYZAIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278118 | HAMPTON, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636352 | HAMPTON, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206370 | HAMPTON, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374643 | HAMPTON, BETTY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4682417 | HAMPTON, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588005 | HAMPTON, BOBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286044 | HAMPTON, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487809 | HAMPTON, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150446 | HAMPTON, BRITNEE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476853 | HAMPTON, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148689 | HAMPTON, CAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262243 | HAMPTON, CARESSE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696077 | HAMPTON, CARLETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732237 | HAMPTON, CAROLANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301391 | HAMPTON, CARVELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221434 | HAMPTON, CHERISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691785 | HAMPTON, CHERYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741621 | HAMPTON, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667710 | HAMPTON, CHRISTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461827 | HAMPTON, CHRISTINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320946 | HAMPTON, CINQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521624 | HAMPTON, CLARESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651396 | HAMPTON, CLARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663075 | HAMPTON, CLAUDIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630561 | HAMPTON, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753988 | HAMPTON, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296407 | HAMPTON, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669706 | HAMPTON, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598444 | HAMPTON, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225917 | HAMPTON, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227179 | HAMPTON, DASHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304791 | HAMPTON, DAVID K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369177 | HAMPTON, DEDRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350939 | HAMPTON, DEMARCO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148128 | HAMPTON, DESMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468927 | HAMPTON, DONNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302567 | HAMPTON, DRAKE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698279 | HAMPTON, ELIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751363 | HAMPTON, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296865 | HAMPTON, ERIC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468581 | HAMPTON, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445644 | HAMPTON, ETHAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673175 | HAMPTON, ETHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710589 | HAMPTON, FLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322026 | HAMPTON, FRANCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648813 | HAMPTON, FRANKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678802 | HAMPTON, GEORGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753103 | HAMPTON, GERLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415466 | HAMPTON, HAYLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620048 | HAMPTON, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718456 | HAMPTON, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515558 | HAMPTON, ISSAC T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277228 | HAMPTON, JACKSON V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185949 | HAMPTON, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742352 | HAMPTON, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660440 | HAMPTON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231881 | HAMPTON, JAMISHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305418 | HAMPTON, JANEIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258820 | HAMPTON, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532499 | HAMPTON, JAVOHN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342526 | HAMPTON, JEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228216 | HAMPTON, JERRY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194637 | HAMPTON, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185223 | HAMPTON, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537675 | HAMPTON, JIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624341 | HAMPTON, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653219 | HAMPTON, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335797 | HAMPTON, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389141 | HAMPTON, JOEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635851 | HAMPTON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650246 | HAMPTON, JON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464031 | HAMPTON, JOSEPHINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672596 | HAMPTON, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185477 | HAMPTON, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459660 | HAMPTON, JOSHUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736012 | HAMPTON, JOYCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574616 | HAMPTON, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4211704 | HAMPTON, JUSTYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608006 | HAMPTON, KAREN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656057 | HAMPTON, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572236 | HAMPTON, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451384 | HAMPTON, KEILAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341701 | HAMPTON, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231740 | HAMPTON, KHAMIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356371 | HAMPTON, KIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144062 | HAMPTON, KIANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664715 | HAMPTON, KIMBERLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297872 | HAMPTON, KIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321615 | HAMPTON, KOURTLAND E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458424 | HAMPTON, KURT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147960 | HAMPTON, LACEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516130 | HAMPTON, LAQUITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309665 | HAMPTON, LATEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717350 | HAMPTON, LATONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756463 | HAMPTON, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670432 | HAMPTON, LEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252462 | HAMPTON, LEONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310679 | HAMPTON, LILLIAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357179 | HAMPTON, LORENZO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654378 | HAMPTON, LOTTIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204687 | HAMPTON, MAHAILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726876 | HAMPTON, MARCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595439 | HAMPTON, MARIANNE  E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373750 | HAMPTON, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598072 | HAMPTON, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652475 | HAMPTON, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517609 | HAMPTON, MARTHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708499 | HAMPTON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614360 | HAMPTON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836627 | HAMPTON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156447 | HAMPTON, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633701 | HAMPTON, MELBOURNE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493112 | HAMPTON, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322036 | HAMPTON, MIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687910 | HAMPTON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716525 | HAMPTON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724091 | HAMPTON, MICHEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372983 | HAMPTON, MICHELLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321852 | HAMPTON, NANCY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554062 | HAMPTON, NATALIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602233 | HAMPTON, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334589 | HAMPTON, NICHOLAS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472732 | HAMPTON, NIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152674 | HAMPTON, NOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318731 | HAMPTON, PAIGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510205 | HAMPTON, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698727 | HAMPTON, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673384 | HAMPTON, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584832 | HAMPTON, PHYLLIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555313 | HAMPTON, PRESTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325049 | HAMPTON, QUANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155415 | HAMPTON, RACHAEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664255 | HAMPTON, RAI-JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513719 | HAMPTON, RAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280302 | HAMPTON, RAYSHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757559 | HAMPTON, REEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382957 | HAMPTON, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350429 | HAMPTON, RENEE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785184 | Hampton, Reta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246723 | HAMPTON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522967 | HAMPTON, ROBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164019 | HAMPTON, ROMEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692560 | HAMPTON, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283126 | HAMPTON, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148479 | HAMPTON, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775960 | HAMPTON, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288082 | HAMPTON, SERENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452565 | HAMPTON, SERITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509097 | HAMPTON, SHANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315856 | HAMPTON, SHANNON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4258746 | HAMPTON, SHAQUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548951 | HAMPTON, SHARLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625022 | HAMPTON, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788462 | Hampton, Shirley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788463 | Hampton, Shirley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615287 | HAMPTON, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372631 | HAMPTON, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671330 | HAMPTON, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300383 | HAMPTON, TANZYANIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677687 | HAMPTON, TEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371542 | HAMPTON, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648922 | HAMPTON, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372656 | HAMPTON, THOMAS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311754 | HAMPTON, TINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675747 | HAMPTON, TOMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353000 | HAMPTON, TORREZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150956 | HAMPTON, TORRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521546 | HAMPTON, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633086 | HAMPTON, VERNIQUE | 1602 BRYN MAWR AVE | | | | AUGUSTA | GA | 30904 | |
| 4768306 | HAMPTON, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659530 | HAMPTON, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663821 | HAMPTON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395361 | HAMPTON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751035 | HAMPTON, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634646 | HAMPTON, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606080 | HAMPTON, WILLIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746727 | HAMPTON, YOLONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324413 | HAMPTON, ZAURIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836628 | HAMPTON,JEFF & CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574744 | HAMPTON-CURTIS, TIJINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594744 | HAMPTON-MOSLEY, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633089 | HAMPTONPANNELL BONITIA | 510 STEVENS AVE SW | | | | RENTON | WA | 98057 | |
| 4407134 | HAMPTON-TAYLOR, RAHSHID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643969 | HAMPTON-WASHINGTON, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827209 | HAMRA,JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430975 | HAMRAZ, QUDSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581776 | HAMRE, AARON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633090 | HAMRIC SUE | 10 ARDWICK DR | | | | SAINT PETERS | MO | 63376 | |
| 4147708 | HAMRIC, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455606 | HAMRIC, JUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353439 | HAMRIC, LILLIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633091 | HAMRICK CHARLES B | 54 BRUSH CREEK PARK RD | | | | FRANKLIN | GA | 30217 | |
| 5633092 | HAMRICK JENNIFER | 5812 NATHAN AVE | | | | ASHTABULA | OH | 44004 | |
| 5633093 | HAMRICK LAKEAHSA | 672 S PARK RD APT A | | | | CHARLESTON | WV | 25304 | |
| 5633094 | HAMRICK LATOYA | 431 CORVAIR LANE | | | | SHELBY | NC | 28150 | |
| 5633096 | HAMRICK RODNEY | 2227 STONEY POINT RD | | | | SHELBY | NC | 28150 | |
| 5633097 | HAMRICK SANDY | 117 GRAHAM ST | | | | ELKINS | WV | 26241 | |
| 5633098 | HAMRICK TERI L | 5936 SUDER | | | | TOLEDO | OH | 43611 | |
| 4732259 | HAMRICK, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378726 | HAMRICK, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221646 | HAMRICK, ALEA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579429 | HAMRICK, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656523 | HAMRICK, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580329 | HAMRICK, JACOB R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747835 | HAMRICK, JASON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718793 | HAMRICK, JOEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765742 | HAMRICK, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385189 | HAMRICK, JONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511806 | HAMRICK, KAYLA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381464 | HAMRICK, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383256 | HAMRICK, LINDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577962 | HAMRICK, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377970 | HAMRICK, MATTHEW C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152111 | HAMRICK, NICKOL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675577 | HAMRICK, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579099 | HAMRICK, PEREGRINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633099 | HAMS LOCK & KEY | P O BOX 2131 | | | | KEY WEST | FL | 33045 | |
| 4876703 | HAMS LOCK & KEY | HAMS LOCK & KEYS | P O BOX 2131 | | | KEY WEST | FL | 33045 | |
| 4292116 | HAMS, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284803 | HAMSA RAMLA, SAMEER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155454 | HAMSON, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301395 | HAMSON, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548770 | HAMUD, HABON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4548771 | HAMUD, HABON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559583 | HAMZA, MUHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458407 | HAMZA, RAYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481880 | HAMZABEGOVIC, DINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673802 | HAMZAEFF, CHRIS HAMZAEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633101 | HAMZAH ALMAHDI | 655 LEAF CT | | | | YPSILANTI | MI | 48197 | |
| 4358474 | HAMZAH, HAIDAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194690 | HAMZAH, WENNY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731074 | HAMZAVI, SAAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827210 | Hamzee, Sima | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662911 | HAMZEH, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476619 | HAMZIE, HANAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335669 | HAMZOLLARI, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861576 | HAN DUONG OPTOMETRY INC | 1688 SEARS OPTICAL LOCATION | 713 BLACKFOOT COURT | | | SAN JOSE | CA | 95123 | |
| 5633102 | HAN GIANG | 33026 N CAT HILLS AVE | | | | QUEEN CREEK | AZ | 85142 | |
| 4887433 | HAN NGUYEN | SEARS OPTICAL LOCATION 1156 | 9045 TOKAY LANE | | | SACRAMENTO | CA | 95829 | |
| 5633103 | HAN PETER | 1170 MELIA PL | | | | PLACENTIA | CA | 92870 | |
| 4827211 | HAN RESIDENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804709 | HAN TON | DBA TOPVALUEJEWELRY.COM | PO BOX 79173 | | | CHARLOTTE | NC | 28271 | |
| 4193955 | HAN, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462973 | HAN, ASHLEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749357 | HAN, CHIEN-PAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465854 | HAN, CHUNG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668853 | HAN, ENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293699 | HAN, ERIC B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313402 | HAN, HEATHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167344 | HAN, HUEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770323 | HAN, JULIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816439 | HAN, LUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827212 | HAN, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699345 | HAN, RUI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616302 | HAN, SANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286960 | HAN, SANG C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207248 | HAN, TABIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191017 | HAN, WYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804902 | HANA FINANCIAL | RE ARANCO INC | P O BOX 50516 | | | LOS ANGELES | CA | 90074-0516 | |
| 4795003 | HANA FINANCIAL | RE SAMSUNG C&T AMERICA INC | PO BOX 50516 | | | LOS ANGELES | CA | 90074 | |
| 4798974 | HANA FINANCIAL INC | RE LFC LLC | P O BOX 50516 | | | LOS ANGELES | CA | 90074 | |
| 4805079 | HANA FINANCIAL INC | RE LEADING EDGE FOOTWEAR GROUP INC | FILE NO 50516 | | | LOS ANGELES | CA | 90074 | |
| 4805579 | HANA FINANCIAL INC | RE HANKOOK TIRE AMERICA CORP | PO BOX 50516 | | | LOS ANGELES | CA | 90074 | |
| 5633104 | HANA MUHANNA | 1514 N 2ND ST | | | | PHILADELPHIA | PA | 19122 | |
| 4201935 | HANA, AMERA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193678 | HANA, JOMANA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613107 | HANA, RIZK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356651 | HANA, SUNDUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180023 | HANA, TONY Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836629 | HANABERGH JR, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730777 | HANADA, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342847 | HANAEE, CLAIRE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343478 | HANAEE, FATIMEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336873 | HANAEE, MOHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492077 | HANAFIAH, RAJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327035 | HANAGRIFF, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887301 | HANAH LEE | SEARS OPTICAL 2657 | 4511 N MIDKIFF RD | | | MIDLAND | TX | 79705 | |
| 4290996 | HANAHAN, JAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816440 | HANAHAN, JULIE & WALT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493607 | HANAHAN, RALPH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827213 | HANAI, SCOTTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763895 | HANAK-WEAVER, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633105 | HANAN BALAT | 2503 DEWLAP CRT | | | | ANTIOCH | CA | 94531 | |
| 4363649 | HANAN, SHOKEB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633106 | HANAOKA KIMI | 94-132 PUPUPUHI STREET | | | | WAIPAHU | HI | 96797 | |
| 4646072 | HANAOKA, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762967 | HANASIK, LEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633107 | HANATIA SMITH | 3755 HUBBALD | | | | ROBBINSDALE | MN | 55422 | |
| 4429044 | HANAU, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683176 | HANAU, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312083 | HANAVAN, THERESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533246 | HANAWA, LARRY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836630 | HANAWAY, ED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610200 | HANBACK, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558377 | HANBACK, KEHOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670842 | HANBERRY, JAMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4244009 | HANBERRY, JOSEPH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762167 | HANBERY, CONSTANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872840 | HANBO ENTERPRISES LTD MACAO CO OFFS | AVENIDA PRALA, GRANDE 665 | EDIF CHI HOU, 12 ANDAR A12 | | | MACAU | | | MACAU |
| 4836631 | HANBROOK, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836632 | HANBURY, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606453 | HANBURY, TERENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408000 | HANBY, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457448 | HANBY, MELISSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734345 | HANBY, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416180 | HANCAK, ASHLYN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496035 | HANCE CARRASQUILLO, VILMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5796364 | Hance Construction | 5401 Royann Ave | | | | Bakersfield | CA | 93307 | |
| 5796365 | Hance Construction | 5401 Royanne Ave | | | | Bakersfield | CA | 93307 | |
| 5788789 | Hance Construction | Truman Hance | 5401 Royann Ave | | | Bakersfield | CA | 93307 | |
| 5796364 | Hance CONSTRUCTION | 5401 ROYANN AVE | | | | BAKERSFIELD | CA | 93307 | |
| 4583963 | Hance Construction | 5053 N Hills Dr | | | | Bakersfield | CA | 93308 | |
| 5633108 | HANCE IRIS R | HCO1 P O BOX 11499 | | | | CAROLINA | PR | 00987 | |
| 5633109 | HANCE JOSHUA | PARCELAS SUAREZ | | | | LOIZA | PR | 00772 | |
| 5633110 | HANCE LINDA | 2285 COLONIAL VILLAGE APT4 | | | | AUBURN | CA | 95403 | |
| 5633111 | HANCE SHIRLEY | 628 W MARSH ST | | | | SALISBURY | NC | 28144 | |
| 4231794 | HANCE, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482969 | HANCE, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381456 | HANCE, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445284 | HANCE, ERIK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606541 | HANCE, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150540 | HANCE, MADELINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500676 | HANCE, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563231 | HANCE, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674431 | HANCE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709405 | HANCE, PEARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172767 | HANCE, SHARON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465662 | HANCE, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253450 | HANCEL, NAKIMA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633112 | HANCERODRIQUEZ LAURA F | PARCELAS VIEQUES | | | | LOIZA | PR | 00772 | |
| 4490993 | HANCHARONAK, ANTANINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633113 | HANCHELL QUITTLA K | 8750 SYMM RD | | | | GIBISTION | FL | 33534 | |
| 4239722 | HANCHETT, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623316 | HANCHETT, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668010 | HANCHETT, VIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579121 | HANCHIN, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493347 | HANCIN, KEVIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633114 | HANCKOCK FRANCINA | 855 LORDS HILL DR | | | | FOUNTAIN | CO | 80817 | |
| 4250772 | HANCO, GINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5800881 | Hancock and Son Plumbing, LLC | P.O. Box 3151 | | | | Salisbury | MD | 21802 | |
| 5633115 | HANCOCK ANITRA | 109 STONECLIFF LANE | | | | SANFORD | NC | 27332 | |
| 5633116 | HANCOCK BROOKE | 837 SCHMITT RD | | | | ROSSVILLE | GA | 30741 | |
| 5633117 | HANCOCK CATHIE | 156 GREENWOOD PL | | | | DECATUR | GA | 30030 | |
| 4784480 | Hancock Center-c/o Regency Center | PO Box 676473 | | | | Dallas | TX | 75267 | |
| 5633118 | HANCOCK CHRISTINA | 110 AVERY ROAD LOT 3 | | | | HUBERT | NC | 28539 | |
| 5633119 | HANCOCK CXHARLOTTE | 230 WEST TOCOI RD | | | | PALATKA | FL | 32177 | |
| 5633120 | HANCOCK DAVID | 608 E 142ND PL | | | | GLENPOOL | OK | 74033 | |
| 5633121 | HANCOCK DEBRA | 32 SABLES RUN TRL | | | | CLARKTON | NC | 28433 | |
| 5633122 | HANCOCK DEDRICK | 125E 3005 PO BOX 52 | | | | REDMAN | UT | 84652 | |
| 5633123 | HANCOCK DONNA J | 118 KENTBERRY CT | | | | GASTONIA | NC | 28056 | |
| 5633124 | HANCOCK ELISE | 59 LACHICOTTE RD | | | | LUGOFF | SC | 29078 | |
| 5633125 | HANCOCK EVELYN | 15785 PADRE LA RUE | | | | ORGAN | NM | 88052 | |
| 4879951 | HANCOCK FABRICS INC | ONE FASHION WAY | | | | BALDWIN | MS | 38824 | |
| 5633126 | HANCOCK GAYLE | 526 EDWARD ROAD | | | | WEST MELBOURNE | FL | 32904 | |
| 5633127 | HANCOCK HEATHER | 609 DOVE RD LOT 61 | | | | CAMDEN | SC | 29020 | |
| 5633128 | HANCOCK HEIDI | 1905 6TH AVENUE | | | | SCOTTSBLUFF | NE | 69361 | |
| 5633129 | HANCOCK JAMIE | 6726 GRAY FOX LANE | | | | SPERRY | OK | 74073 | |
| 5633130 | HANCOCK JENNIFER | 880 PRESTON RD | | | | MARTINSVILLE | VA | 24148 | |
| 5633131 | HANCOCK JEREMY | 2604 CORNEL DR NW | | | | ROANOKE | VA | 24012 | |
| 5633132 | HANCOCK JESSE | 418 DARBUN RD | | | | KOKOMO | MS | 39643 | |
| 5633133 | HANCOCK JILLIAN | 4500 TRUXEL ROAD | | | | SACRAMENTO | CA | 95834 | |
| 5633134 | HANCOCK JO A | 2611 ROSE VALLEY DR | | | | FT WASHINGTON | MD | 20744 | |
| 5633135 | HANCOCK JOHN | 9784 GAMBIER ROAD | | | | UPPER MARLBORO | MD | 20772 | |
| 4669082 | HANCOCK JR, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633136 | HANCOCK LAMAR | 2540 SHADY GROVE ROAD | | | | CARROLLTON | GA | 30117 | |
| 5633137 | HANCOCK LEONIDE | 911276H OOPIO ST | | | | EWA BEACH | HI | 96706 | |
| 5633138 | HANCOCK NANCY | 3015 MARKET ST LOT 10 | | | | RUSHVILLE | OH | 43150 | |
| 5633139 | HANCOCK REBECCA | 152 LUTZ RD | | | | LAWNDALE | NC | 28090 | |
| 5633140 | HANCOCK RICKY | 94 SADDLEMOUNTAIN RD | | | | COLORADO SPGS | CO | 80919 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5633141 | HANCOCK SALINA | 20118 N 67TH AVE | | | | GLENDALE | AZ | 85308 | |
| 5633142 | HANCOCK SHARON | 1461 QUEEN VALLEY RD | | | | VICTORVILLE | CA | 92394 | |
| 5633143 | HANCOCK TERESA G | 2922 SIL VERMINE RD | | | | BRYSON | NC | 28713 | |
| 5633144 | HANCOCK TIFFANY | 236 HOLLY HILL RD | | | | CAMERON | NC | 28326 | |
| 5633145 | HANCOCK TIM | 7915 COVENTRY AVE | | | | GROSSE ILE | MI | 48138 | |
| 5633146 | HANCOCK WOODY | 7839 E CO RD 250 S | | | | PIERCETON | IN | 46562 | |
| 4257681 | HANCOCK, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470268 | HANCOCK, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191137 | HANCOCK, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517277 | HANCOCK, ANGELIKA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359242 | HANCOCK, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751806 | HANCOCK, ARTEMUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581558 | HANCOCK, AUDRIANA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162054 | HANCOCK, AVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617607 | HANCOCK, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310814 | HANCOCK, BENJAMIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211648 | HANCOCK, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523508 | HANCOCK, BRIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214125 | HANCOCK, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295501 | HANCOCK, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816441 | HANCOCK, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147676 | HANCOCK, CINDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267173 | HANCOCK, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559192 | HANCOCK, CLARENCE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375274 | HANCOCK, CODY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570859 | HANCOCK, CONNOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686295 | HANCOCK, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383235 | HANCOCK, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146525 | HANCOCK, DANNI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695251 | HANCOCK, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609948 | HANCOCK, DAVID Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732610 | HANCOCK, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767256 | HANCOCK, DORETHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319164 | HANCOCK, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435920 | HANCOCK, ERIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545419 | HANCOCK, FREDRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517518 | HANCOCK, GRACE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315650 | HANCOCK, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152139 | HANCOCK, IRINA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591420 | HANCOCK, ISIDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681229 | HANCOCK, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606350 | HANCOCK, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384427 | HANCOCK, JAYLEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158895 | HANCOCK, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595385 | HANCOCK, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304216 | HANCOCK, JENNIFER O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461514 | HANCOCK, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549092 | HANCOCK, JESS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169606 | HANCOCK, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535916 | HANCOCK, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146973 | HANCOCK, JOEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659904 | HANCOCK, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705831 | HANCOCK, JOHN BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551409 | HANCOCK, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657010 | HANCOCK, KENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575221 | HANCOCK, KEYERA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572547 | HANCOCK, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162013 | HANCOCK, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603929 | HANCOCK, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518096 | HANCOCK, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729700 | HANCOCK, MATSUKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581026 | HANCOCK, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643359 | HANCOCK, MERVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673942 | HANCOCK, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208447 | HANCOCK, NICOLETTA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343696 | HANCOCK, REID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732984 | HANCOCK, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485227 | HANCOCK, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641422 | HANCOCK, ROBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406166 | HANCOCK, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581110 | HANCOCK, RODNETTA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149068 | HANCOCK, ROMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755838 | HANCOCK, RUTH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4605424 | HANCOCK, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523991 | HANCOCK, SARAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187876 | HANCOCK, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282959 | HANCOCK, STEFANI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581935 | HANCOCK, TALIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259053 | HANCOCK, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733022 | HANCOCK, THADDEUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191487 | HANCOCK, TIFFANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555906 | HANCOCK, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725429 | HANCOCK, WINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707374 | HANCOCK, WOODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527500 | HANCOCK, XAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633147 | HANCOCKCRUZ NICOLE | 183 LOWELL ST | | | | FALL RIVER | MA | 02721 | |
| 4169838 | HANCOX, SKYE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792194 | Hancuff, Tanya | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405173 | HAND ANNE M | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5633148 | HAND BRANDY | 4905 ROSALIND COURT | | | | LOUISVILLE | KY | 40218 | |
| 5633149 | HAND CHARLENE | 22246 ALVARDO RD | | | | DAMACUS | VA | 24236 | |
| 5633150 | HAND CLAUDETTE | 2 MOHAWK COURT | | | | MARLTON | NJ | 08053 | |
| 5633151 | HAND COURTNEY | 14 CYPRESS GROVE DR | | | | WILMINGTON | NC | 28401 | |
| 5633154 | HAND HARRISON | 139 KIRKPATRICK ST | | | | VARNELL | GA | 30756 | |
| 5633155 | HAND KERINA | 518 BLENDWOOD DRIVE | | | | CHARLOTTE | NC | 28215 | |
| 5633156 | HAND LENEL L | 2612 PHYLLIS LN | | | | BILLINGS | MT | 59102 | |
| 5633157 | HAND LISA | 118 NORTH CEDAR | | | | NILES | OH | 44446 | |
| 4495170 | HAND MATUNDA, JONTAYA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633158 | HAND MELISSAA | 602 MUSSEY AVE | | | | ELYRIA | OH | 44035 | |
| 5404673 | HAND ROBERT | 421 LOYOLA AVE 201 | | | | NEW ORLEANS | LA | 70112 | |
| 5633159 | HAND SHERILL | 311 TASSEL CT | | | | HUBERT | NC | 28539 | |
| 5633160 | HAND SHERRY | 3909 LEPRECHAUN CT | | | | DECATUR | GA | 30034 | |
| 5633161 | HAND THOMAS P | 1831 VIA GENOA | | | | WINTER PARK | FL | 32789 | |
| 4198832 | HAND, AHNNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668648 | HAND, ANDORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284958 | HAND, ANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789482 | HAND, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168815 | HAND, ANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168815 | Hand, Anne M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659876 | HAND, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232712 | HAND, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291369 | HAND, BEVERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212798 | HAND, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630490 | HAND, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386518 | HAND, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519201 | HAND, DARNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700421 | HAND, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479283 | HAND, DESTINY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360255 | HAND, DESTINY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413751 | HAND, DOROTHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704684 | HAND, ELOISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151771 | HAND, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282502 | HAND, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714469 | HAND, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330474 | HAND, KARI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836633 | HAND, KRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441834 | HAND, LAMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742290 | HAND, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620166 | HAND, LEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305422 | HAND, LETWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286687 | HAND, LISA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760984 | HAND, LYNETTA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760985 | HAND, LYNETTA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239212 | HAND, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604132 | HAND, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228807 | HAND, RACHEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761182 | HAND, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230692 | HAND, ROSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581624 | HAND, RYAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628722 | HAND, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146623 | HAND, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191955 | HAND, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228717 | HAND, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241237 | HAND, THORNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734112 | HAND, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310595 | HANDA, DOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4355007 | HANDA, JOSHUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564966 | HANDA, TEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391145 | HANDBOY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827214 | HANDCRAFT BUILDERS LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836634 | HANDCRAFT CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836635 | HANDCRAFT CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5796366 | HANDCRAFT MFG CORP | 10 EAST 34TH STREET | | | | NEW YORK | NY | 10016 | |
| 4795837 | HANDCRAFTED MODEL SHIPS LLC | DBA HANDCRAFTED MODEL SHIPS | 1827 W VALLEY BLVD | | | ALHAMBRA | CA | 91803 | |
| 4507756 | HANDE, DIANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305168 | HANDEGARD, JUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173456 | HANDEL, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319077 | HANDEL, ETHAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431343 | HANDEL, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377146 | HANDELAND, CURT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377798 | HANDELAND, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633162 | HANDELIN ERIC | 6476 GOODHEW RD | | | | SEDRO WOOLLEY | WA | 98284 | |
| 4863930 | HANDER INC PLUMBING & HEATING | 2407 WEST 5TH STREET | | | | SIOUX FALLS | SD | 57104 | |
| 5633164 | HANDFORD HORACE C | 264 STENNIS DRIVE | | | | BILOXI | MS | 39531 | |
| 5633165 | HANDFORD JALEESA | 10439 LILAC | | | | ST LOUIS | MO | 63137 | |
| 5633166 | HANDFORD KHANEDRA | 655 AVE C SW | | | | WINTER HAVEN | FL | 33880 | |
| 4732603 | HANDFORD, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809078 | HANDHELD CATERING | 1725 DE LA CRUZ BLVD #1 | | | | SANTA CLARA | CA | 95050 | |
| 5796367 | HANDI CRAFT CO | P O BOX 956262 | | | | ST LOUIS | MO | 63195 | |
| 4865568 | HANDI FOIL | 3150 PAYSHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4798863 | HANDICAPPEDPETS INC | DBA HANDICAPPEDPETS | 105 ROUTE 101A SUITE 18 | | | AMHERST | NH | 03031 | |
| 5403135 | HANDJAJA JOHANNES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289184 | HANDJAJA, JOHANNES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314849 | HANDKE, DAKOTA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465606 | HANDKE, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864253 | HANDLE IT LLC | 2515 SONNINGTON DR | | | | DUBLIN | OH | 43016 | |
| 5633167 | HANDLER JENNIFER | 2012 HASTINGS RD | | | | GAUTIER | MS | 39553 | |
| 4867745 | HANDLER LLC THE | 46301 PORT STREET | | | | PLYMOUTH | MI | 48170 | |
| 4836636 | HANDLER, KATHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403667 | HANDLER, KOLLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633168 | HANDLEY JENNIFER | 2659 SECOND STREET LOT 12 | | | | HURRICANE | WV | 25526 | |
| 5633169 | HANDLEY SYBIL A | 3743 PENWAY AVE | | | | LOUISVILLE | KY | 40211 | |
| 4685560 | HANDLEY, ALINA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484318 | HANDLEY, ANDREW G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350119 | HANDLEY, BAILEY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362962 | HANDLEY, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766951 | HANDLEY, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741152 | HANDLEY, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240475 | HANDLEY, GEORGE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347214 | HANDLEY, JEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516010 | HANDLEY, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165929 | HANDLEY, KIRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324479 | HANDLEY, ROLISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180288 | HANDLEY, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580262 | HANDLEY, STEVEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363335 | HANDLEY, TERRANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766524 | HANDLEY, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532327 | HANDLEY, VALERIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521576 | HANDLON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348652 | HANDLOVITS, BRENDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345216 | HANDON, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343827 | HANDON, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325316 | HANDON, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682354 | HANDON, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266276 | HANDOO, BAHUDUR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471358 | HANDOO, SUNITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633170 | HANDRAN JOHN | -5633 W 71ST PL | | | | GILLETTE | WY | 82718 | |
| 4347201 | HANDREN, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684231 | HANDRICK, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807541 | HANDS OF HOPE THRIFT STORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626869 | HANDS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605452 | HANDS, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446579 | HANDS, ROSALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467510 | HANDSAKER, ALEX L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546694 | HANDSAKER, MICHAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683537 | HANDSAKER, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691004 | HANDSCHUH, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763559 | HANDSCHUH, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254769 | HANDSFORD, TAMARIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4312165 | HANDSHOE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307477 | HANDSHOE, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373629 | HANDSHY, CARLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633172 | HANDSOME STACY | 501 BRANDON STREET | | | | BAXLEY | GA | 31513 | |
| 5633173 | HANDSON LISA | 2919 E 12TH ST | | | | KANSAS CITY | MO | 64127 | |
| 4230237 | HANDSPIKE, ERIC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799900 | HANDSTANDS PROMO | DBA HANDSTANDS | 1420 S 4800 W SUITE A | | | SALT LAKE CITY | UT | 84104 | |
| 4861856 | HANDSTANDS PROMO LLC | 1770 S 5350 W | | | | SALT LAKE CITY | UT | 84104 | |
| 4404072 | HANDWERK JR., DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875284 | HANDWERK SITE CONTRACTORS | DIV OF BLOOMING GLEN CONTRACTORS IN | P O BOX 55 | | | SKIPPACK | PA | 19474 | |
| 4477658 | HANDWERK, SAMANTHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792261 | Handwerker, Ken | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883725 | HANDY ANDY MAINTENANCE LLC | P O BOX 967 | | | | WILLIAMSVILLE | NY | 14231 | |
| 4884913 | HANDY ANDYS | PO BOX 484 | | | | RIDGELEY | WV | 26753 | |
| 5633174 | HANDY ANNIE M | 1450 SAN MARCOS DR | | | | SAN JOSE | CA | 95132 | |
| 5633175 | HANDY BRITTNAY | ROUTE 1 BOX 1 | | | | PETERSTOWN | WV | 24963 | |
| 5633176 | HANDY CARLTON | PO BOX 207 | | | | HORNTOWN | VA | 23395 | |
| 5633177 | HANDY CHRISTA | 1311 NW 75THST | | | | BARTLESVILLE | OK | 74006 | |
| 4846456 | HANDY DADDIES REMODELING LLC | 6322 WILLOW BROOKE DR | | | | LIBERTY TWP | OH | 45011 | |
| 5633178 | HANDY DANA | 4332 HORNTOWN CIRCLE | | | | HORNTOWN | VA | 23395 | |
| 5633180 | HANDY JACQUELINE | 17014 WILLIS V MCCALL RD | | | | UMATILLA | FL | 32784 | |
| 4322381 | HANDY JR, WILLIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633181 | HANDY LATOYA | 571 WEST RD | | | | SALISBURY | MD | 21801 | |
| 4795794 | HANDY LAUNDRY PRODUCTS CORP | DBA DORMBUYS.COM | 4 MOUNTAIN RD #101 | | | MONROE | NY | 10950 | |
| 5633182 | HANDY MONICA | 4905 CAVAN GREEN CT | | | | HENRICO | VA | 23228 | |
| 4845913 | HANDY NESS SERVICE LLC | 12901 NE 28TH ST APT 23 | | | | Vancouver | WA | 98682 | |
| 5633183 | HANDY NICOLE S | 7511 DOWNMAN ROAD | | | | NEW ORLEANS | LA | 70117 | |
| 5633184 | HANDY NORMAN | 3274 FRUITWOOD LN | | | | POWDER SPRING | GA | 30127 | |
| 5633185 | HANDY ROBERTA | 10007 W GREENFIELD CIR | | | | WICHITA | KS | 67215 | |
| 5633186 | HANDY RONALD | 428 S CLAYMONT ST | | | | WILMINGTON | DE | 19801 | |
| 5633187 | HANDY SHANTORIA | 729 SEMINOLE AVE | | | | ORLANDO | FL | 32804 | |
| 5633188 | HANDY SHIRLEY | 220 MITCHELL ST APT 1 | | | | NACOGDOCHES | TX | 75963 | |
| 5633189 | HANDY TERRY | 4 LONG ST | | | | SELBYVILLE | DE | 19975 | |
| 5633190 | HANDY TONI | 725 CRANFORD ST | | | | WINSTON SALEM | NC | 27107 | |
| 4880561 | HANDY TWINE KNIFE | P O BOX 146 | | | | UPPER SANDUSKY | OH | 43351 | |
| 5633191 | HANDY VAN | 904 2ND ST | | | | POCOMOKE CITY | MD | 21851 | |
| 5633192 | HANDY WANDA | PO BOX 8766 | | | | TOPEKA | KS | 66608 | |
| 5633193 | HANDY WAYNE | 5357 7TH AVE | | | | LOS ANGELES | CA | 90043 | |
| 4508309 | HANDY, ABIGAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709868 | HANDY, ADELAIDE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714117 | HANDY, ADRIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229377 | HANDY, ALAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358958 | HANDY, AMBER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682981 | HANDY, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751821 | HANDY, ASLAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345853 | HANDY, BRANDON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697146 | HANDY, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315376 | HANDY, BRENDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571692 | HANDY, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158796 | HANDY, CARLINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232844 | HANDY, CATERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261726 | HANDY, CHANTAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752248 | HANDY, CHARLES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313840 | HANDY, CHARLES S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414554 | HANDY, CHELSEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645494 | HANDY, CHERYL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298019 | HANDY, CHEYENNE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816442 | HANDY, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747055 | HANDY, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265675 | HANDY, DARREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378920 | HANDY, DEMETRIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345404 | HANDY, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323293 | HANDY, EDMONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402745 | HANDY, ERIKAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769600 | HANDY, ETHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146888 | HANDY, FARID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694130 | HANDY, GERTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586636 | HANDY, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326331 | HANDY, JAILEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371956 | HANDY, JALISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586926 | HANDY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144435 | HANDY, JESSY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361012 | HANDY, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4732987 | HANDY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703423 | HANDY, MALCOLM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760925 | HANDY, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712371 | HANDY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548056 | HANDY, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259939 | HANDY, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773058 | HANDY, QUIMBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704264 | HANDY, RENAIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566307 | HANDY, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401271 | HANDY, RICHARD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404069 | HANDY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222726 | HANDY, RONEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709941 | HANDY, RUFUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700178 | HANDY, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330128 | HANDY, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543673 | HANDY, SHADAWNNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229758 | HANDY, SHAQUON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325247 | HANDY, SHATERRICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398278 | HANDY, TOMEKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517900 | HANDY, XAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851083 | HANDY1 LLC | 3840 LIGHTFOOT ST UNIT 143 | | | | CHANTILLY | VA | 20151 | |
| 5633194 | HANDYBEER TERRY | 12 CABELL RD | | | | STAFFORD | VA | 22554 | |
| 4798845 | HANDYCT.COM | 22 MOREHOUSE LN | | | | NORWALK | CT | 06850 | |
| 5796368 | Handyman Al | 314 South Berry Pine Road | | | | Rapid  City | SD | 57702 | |
| 5790370 | HANDYMAN AL | MAC MEYER | 314 SOUTH BERRY PINE ROAD | | | RAPID CITY | SD | 57702 | |
| 5796368 | HANDYMAN AL | 314 SOUTH BERRY PINE ROAD | | | | RAPID CITY | SD | 57702 | |
| 4878830 | HANDYMAN AL | MARLYN MAE MEYER | 314 SOUTH BERRY PINE ROAD | | | RAPID CITY | SD | 57702 | |
| 5633196 | HANDYMAN EXTRAORDINAIRE | 5618 NE 5TH AVE | | | | OAKLAND PARK | FL | 33334 | |
| 4867542 | HANDYMAN HARDWARE HOLDINGS LLC | 4455 MAHONING AVE NW | | | | WARREN | OH | 44483 | |
| 4867541 | HANDYMAN SUPPLY INC | 4455 MAHONING AVE | | | | WARREN | OH | 44483 | |
| 4893283 | HANDYMANDRYK AND SON LLC | 9254 S 2700 W | | | | WEST JORDAN | UT | 84088 | |
| 4827215 | HANDYMAN'S HAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804527 | HANDYMANS YOOLKIT | 40C COTTERS LANE SUITE E | | | | EAST BRUNSWICK | NJ | 08816 | |
| 4613506 | HANDY-OLIVER, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242459 | HANDYSIDE, WILLIAM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588507 | HANDY-WOOTEN, MARY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692966 | HANDZLIK, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687235 | HANDZO, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633197 | HANE MELISSA | 14818 EDGEMERE DR | | | | MASARYKTOWN | FL | 34609 | |
| 5633198 | HANE MICHELLE | 3886 TIMBER VIEW ST | | | | CANTON | OH | 44720 | |
| 4696922 | HANE, AMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583100 | HANE, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632775 | HANE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626408 | HANEA, ISAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633199 | HANEBURGER MICHELLE | 540 WOOD KNOLL CT | | | | JONESBORO | GA | 30236 | |
| 5633200 | HANEEFAH ABRAHAM | 5010 MIRIAM RD | | | | PHILADELPHIA | PA | 19124 | |
| 5633201 | HANEGAN JENNIFER | 247 LEE AVE | | | | COLONIAL HTS | VA | 23834 | |
| 4613838 | HANEGAN, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609074 | HANEIKO, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480503 | HANEKOM, VICTORIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633202 | HANEL KATHEY | 114 LAIL CT | | | | LAWNDALE | NC | 28090 | |
| 4434900 | HANEL, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816443 | Haneline, David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482274 | HANEMAN, BETHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633203 | HANER NANCY | 143 FIRETIRE LANE | | | | ST MATTHEWS | SC | 29135 | |
| 4356895 | HANER, NETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789314 | HANES BRANDS, INC. | 1000 East Hanes Mill Road | | | | Winston Salem | NC | 27105 | |
| 5633204 | HANES JERRY | 111 TRINA LN | | | | LEXINGTON | NC | 27295 | |
| 5633205 | HANES PEGGY | 8447 AIRLINE RD | | | | PAVO | GA | 31778 | |
| 5633206 | HANES SHERRY | 1118 N 26TH | | | | MILWAUKEE | WI | 53233 | |
| 4284075 | HANES, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564965 | HANES, ANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405174 | HANES, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308236 | HANES, BRIAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666593 | HANES, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646083 | HANES, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298013 | HANES, DARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483211 | HANES, DUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180046 | HANES, JEFFERY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205700 | HANES, JEFFERY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479431 | HANES, KILEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357553 | HANES, KRISTEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235720 | HANES, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4770443 | HANES, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474787 | HANES, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569056 | HANES, SERENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565534 | HANES, SHALEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697209 | HANES, SHERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706974 | HANES, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778934 | Hanesbrands Inc | Attn: Joia Johnson Chief Administrative Officer and General Counsel | 1000 East Hanes Mill Road | | | Winston Salem | NC | 27105 | |
| 4805292 | HANESBRANDS INC | 21692 NETWORK PLACE | | | | CHICAGO | IL | 60673-1216 | |
| 5796369 | HANESBRANDS INC BALI | P O BOX 93566 | | | | CHICAGO | IL | 60673 | |
| 5796370 | HANESBRANDS INC BALI SEARS | P O BOX 93566 | | | | CHICAGO | IL | 60673 | |
| 5796371 | HANESBRANDS INC CASUALWEAR | P O BOX 75057 | | | | CHARLOTTE | NC | 28275 | |
| 5796372 | HANESBRANDS INC CHAMPION | 23881 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5796373 | HANESBRANDS INC HOSIERY | PO BOX 75116 | | | | CHARLOTTE | NC | 28275 | |
| 4863495 | HANESBRANDS INC HOST APPAREL | 22492 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5796374 | HANESBRANDS INC LEGGS | 21700 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5796375 | HANESBRANDS INC PLAYTEX KMART | PO BOX 93566 | | | | CHICAGO | IL | 60673 | |
| 5796376 | HANESBRANDS INC PLAYTEX SEARS | P O BOX 75311 | | | | CHARLOTTE | NC | 28275 | |
| 5796377 | HANESBRANDS INC SOCK | 22680 NETWORK PLACE | | | | CHICAGO | IL | 60603 | |
| 4876714 | HANESBRANDS INC SOCK | HANESBRANDS INC | 22680 NETWORK PLACE | | | CHICAGO | IL | 60603 | |
| 5796377 | HANESBRANDS INC SOCK | 22680 NETWORK PLACE | | | | CHICAGO | IL | 60603 | |
| 5633208 | HANESBRANDS INC UNDERWEAR | 22680 NETWORK PLACE | | | | CHICAGO | IL | 60603 | |
| 4876715 | HANESBRANDS INC UNDERWEAR | HANESBRANDS INC | 22680 NETWORK PLACE | | | CHICAGO | IL | 60603 | |
| 5633208 | HANESBRANDS INC UNDERWEAR | 22680 NETWORK PLACE | | | | CHICAGO | IL | 60603 | |
| 4128376 | Hanesbrands, Inc. | Fox Rothschild LLP | Paul J. Labov, Esq. | 101 Park Avenue | Suite 1700 | New York | NY | 10017 | |
| 4128376 | Hanesbrands, Inc. | Fox Rothschild LLP | Thomas M. Horan, Esq. | 919 North Market Street | Suite 300 | Wilmington | DE | 19899-2323 | |
| 4128384 | Hanesbrands, Inc. | Waldrep LLP | Thomas W. Waldrep, Jr., Esq. | 101 S. Stratford Road | Suite 210 | Winston-Salem | NC | 27104 | |
| 5633209 | HANEWINKEL JANET | 504 LARSEN LN | | | | SAINT LOUIS | MO | 63126 | |
| 5633210 | HANEY BLANCHARD | 481 N BROADWAY STREET APT 4 | | | | TROTWOOD | OH | 45426 | |
| 5633211 | HANEY BRUCE | 1716 N 17TH ST NONE | | | | BATON ROUGE | LA | 70802 | |
| 5633212 | HANEY CHASITY | 1015 BAKER BLVD | | | | GASTONIA | NC | 28052 | |
| 5633213 | HANEY GARY | 2808 THEMIS APT 1 | | | | CAPE | MO | 63701 | |
| 5633214 | HANEY HEATHER M | 716 W PINE ST | | | | FITZGERALD | GA | 31750 | |
| 4526271 | HANEY JR, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633215 | HANEY KANOSHA | 1610 ROOSEVELT DRIVE | | | | FORT WAYNE | IN | 46806 | |
| 5633216 | HANEY LAVERNE | 308 S 73RD DRIVE | | | | KANSAS CITY | KS | 66111 | |
| 5633217 | HANEY PATRICK | 3701 JOHN CREIGHTON BLVD | | | | OMAHA | NE | 68111 | |
| 5633218 | HANEY REPAIR SERVICE | 107 MEADOW VIEW DR | | | | MOUNTAIN VIEW | AR | 72560 | |
| 4888624 | HANEY REPAIR SERVICE | TIM HANEY INC | 107 MEADOW VIEW DR | | | MOUNTAIN VIEW | AR | 72560 | |
| 5633219 | HANEY ROSE | 236 S GRAND BLVD | | | | ST LOUIS | MO | 63111 | |
| 5633220 | HANEY SONJA | 3115 97TH PL APT 3 | | | | HIGHLAND | IN | 46322 | |
| 5633221 | HANEY TERRANCE | 805 SOUTH OWENS | | | | BAKERSFIELD | CA | 93307 | |
| 5633223 | HANEY WILLIAM | 213 CIRCLE DR LOT 8 | | | | PENDLETON | SC | 29670 | |
| 4618767 | HANEY, ADRIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361052 | HANEY, ALEXIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389134 | HANEY, ALEXIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407784 | HANEY, ALYSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203986 | HANEY, ALYSSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239484 | HANEY, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388722 | HANEY, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473456 | HANEY, ANGELA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587214 | HANEY, AURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763951 | HANEY, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469036 | HANEY, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319988 | HANEY, BRITTANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623426 | HANEY, BUDDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156515 | HANEY, CAITLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412483 | HANEY, CAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755099 | HANEY, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185902 | HANEY, CATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460410 | HANEY, CHRISTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387315 | HANEY, CLARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349728 | HANEY, DAKOTA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712033 | HANEY, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404989 | HANEY, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752949 | HANEY, DELIGHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816444 | HANEY, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731871 | HANEY, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704771 | HANEY, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553887 | HANEY, EMILY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816445 | HANEY, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588912 | HANEY, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164346 | HANEY, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4759189 | HANEY, ERNESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594613 | HANEY, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816446 | HANEY, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598706 | HANEY, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323540 | HANEY, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599373 | HANEY, JANE E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649466 | HANEY, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508603 | HANEY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264535 | HANEY, KRISTINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647193 | HANEY, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354910 | HANEY, LARRY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816447 | HANEY, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697699 | HANEY, LEMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632816 | HANEY, LEOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151632 | HANEY, LINZY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390114 | HANEY, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654333 | HANEY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660773 | HANEY, MARY CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379342 | HANEY, MELISSA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317342 | HANEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147308 | HANEY, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636590 | HANEY, PATRICIA A A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788500 | Haney, Paul | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172023 | HANEY, SAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152437 | HANEY, SHAMARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382744 | HANEY, SHANEIKA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681564 | HANEY, SHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611731 | HANEY, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348175 | HANEY, TREHME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641733 | HANEY, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649031 | HANEY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633224 | HANEYPITT MICHELLE | 1862 GREENLEAF DRIVE | | | | NORFOLK | VA | 23523 | |
| 4757835 | HANFEN, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352256 | HANFLAND, DARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291142 | HANFLAND, ELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836637 | HANFLAND, JIM & CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249934 | HANFMANN, SASHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868406 | HANFORD GLASS INC | 512 W SIXTH ST | | | | HANFORD | CA | 93230 | |
| 4868406 | HANFORD GLASS INC | 512 W SIXTH ST | | | | HANFORD | CA | 93230 | |
| 5633225 | HANFORD LUKE | 3202 BENJAMIN E MAYS DR S | | | | ATLANTA | GA | 30311 | |
| 4874128 | HANFORD POLICE DEPARTMENT | CITY OF HANFORD | 425 NORTH IRWIN STREET | | | HANFORD | CA | 93230 | |
| 4878345 | HANFORD SENTINEL INC | LEE CENTRAL CALIFORNIA NEWSPAPERS | P O BOX 742548 | | | CINCINNATI | OH | 45274 | |
| 5633226 | HANFORD SENTINEL INC | P O BOX 742548 | | | | CINCINNATI | OH | 45274 | |
| 4172905 | HANFORD, BERTHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652334 | HANFORD, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339487 | HANFORD, DANIEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726131 | HANFORD, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417188 | HANFT, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580859 | HANFT, ELIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579200 | HANFT, GRACE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619473 | HANFTWURZEL, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872347 | HANG FUNG GARMENT GROUP LTD | ALICE CHOI | FLAT AB, 11/F, EVERWIN CENTRE | 72 HUNG TO ROAD,KWUN TONG | | KOWLOON | | | HONG KONG |
| 5418867 | HANG FUNG GARMENT GROUP LTD | FLAT AB 11F EVERWIN CENTRE | 72 HUNG TO ROADKWUN TONG | | | KOWLOON | | | HONG KONG |
| 4807096 | HANG FUNG GARMENT GROUP LTD | ALICE CHOI | FLAT AB, 11/F, EVERWIN CENTRE | 72 HUNG TO ROAD,KWUN TONG | | KOWLOON | | | HONG KONG |
| 5633227 | HANG FUNG GARMENT GROUP LTD | FLAT AB 11F EVERWIN CENTRE | 72 HUNG TO ROADKWUN TONG | | | KOWLOON | | | HONG KONG |
| 5843052 | Hang Fung Garment Group Ltd | Flat A & B 11/FEverwin Centre 72 Hung | To Road | | | Kwung Tong Kowloon | | | Hong Kong |
| 4126907 | Hang Fung Garment Group Ltd | Flat A & B 11/F Everwin Centre 72 Hung To Road Kwun Tong | | | | Kowloon | | | Hong Kong |
| 5818463 | Hang Fung Garment Group Ltd. | Flat A & B 11/F Everwin Centre 72 Hung To Road Kwun Tong | | | | Kowloon | Hong Kong | | China |
| 4859786 | HANG MOUA | 12712 JOHNSON ST N E | | | | BLAINE | MN | 55434 | |
| 5633228 | HANG PETER D | 2237 WEST MAIN ST | | | | ALHAMBRA | CA | 91803 | |
| 4801845 | HANG RITE PLASTICS CORPORATION | 3547 VOYAGER ST #101 | | | | TORRANCE | CA | 90503 | |
| 4800935 | HANG SANG ACCESSORIES LLC | DBA UNOMATCH SHOP | 0-41 HAMLIN CT | | | FAIR LAWN | NJ | 07410 | |
| 5633230 | HANG ZHANG | 850 N 70TH ST | | | | LINCOLN | NE | 68505 | |
| 4214255 | HANG, BETHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206839 | HANG, CHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367671 | HANG, DENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144473 | HANG, GOUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566558 | HANG, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365429 | HANG, JOSEPH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364759 | HANG, KEITH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210153 | HANG, KEVIN Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4430100 | HANG, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595571 | HANG, PAUL K K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194429 | HANG, PETER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210567 | HANG, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165487 | HANG, SAMNANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273058 | HANGAI, DWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582127 | HANGANU, FLORIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708053 | HANGEMANOLE, BARABARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633231 | HANGER DAVID | 1917 SYCAMORE | | | | GREENVILLE | MS | 38701 | |
| 5633232 | HANGER DORA L | 1575 GENIE FAIRWAY | | | | GREENVILLE | MS | 38701 | |
| 4349937 | HANGER, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706186 | HANGER, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463925 | HANGER, LISA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673806 | HANGOS, HELENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5793958 | HANGZHOU BESTSINO I E CO LTD | 2F, NO 126 ZHAOHUI ROAD | | | | HANGZHOU | ZHEJIANG | 310004 | CHINA |
| 4807097 | HANGZHOU BESTSINO I/E CO LTD | STELLA | 2F, NO 126 ZHAOHUI ROAD | | | HANGZHOU | ZHEJIANG | 310004 | CHINA |
| 4133162 | Hangzhou Bestsino I/E Co., Ltd | 2/F, No.126 | Zhaohui Road | | | Hangzhou | | 310004 | China |
| 4128933 | Hangzhou Bestsino I/E Co.,Ltd | 2/F,No.126,Zhaohui Road | Hangzhou | | | Zhejiang | | 310004 | China |
| 4129737 | Hangzhou Bestsino I/E Co.,Ltd | 2/F,No.126,Zhaohui Road | | | | Hangzhou | ZJ | 310004 | China |
| 5418872 | HANGZHOU BESTSINO IE CO LTD | 2F NO 126 ZHAOHUI ROAD | | | | HANGZHOU | ZHEJIANG | | CHINA |
| 5633233 | HANGZHOU BESTSINO IE CO LTD | 2F NO 126 ZHAOHUI ROAD | | | | HANGZHOU | ZHEJIANG | 310004 | CHINA |
| 4872795 | HANGZHOU GREAT STAR INDUSTRIAL CO | Attn: Kiah T. Ford IV, Esq. | Parker Poe Adams & Bernstein LLP | 401 South Tryon Street, Suite 3000 | | Charlotte | NC | 28202 | |
| 4123590 | Hangzhou GreatStar Industrial Co., Ltd | c/o Parker Poe Adams & Bernstein LLP | Attn: Kiah T. Ford IV, Esq. | 401 South Tryon Street | Suite 3000 | Charlotte | NC | 28202 | |
| 4778933 | Hangzhou Greatstar Industrial Co., Ltd ("Greatstar") | Attn: Kiah T. Ford IV, Esq. | Parker Poe Adams & Bernstein LLP | 401 South Tryon Street, Suite 3000 | | Charlotte | NC | 28202 | |
| 5844826 | HANGZHOU GREATSTAR INDUSTRIAL COMPANY, LTD. | HANGZHOU GREAT STAR INDUSTRIAL LTD | NO.35 JIHUAN ROAD | JIANGGAN DISTRICT | | HANGZHOU | ZHEJIANG | 310019 | CHINA |
| 4872513 | HANGZHOU IN CHOICE IMP & EXP CO LTD | AMY YE | RM1501 BLDG A CHANGDI HUOJU | MANSION, 259 WEN SAN RD | | HANGZHOU | ZHEJIANG | 310012 | CHINA |
| 5418873 | HANGZHOU IN CHOICE IMP & EXP CO LTD | RM1501 BLDG A CHANGDI HUOJU | MANSION 259 WEN SAN RD | | | HANGZHOU | ZHEJIANG | | CHINA |
| 5633234 | HANGZHOU IN CHOICE IMP & EXP CO LTD | RM1501 BLDG A CHANGDI HUOJU | MANSION 259 WEN SAN RD | | | HANGZHOU | ZHEJIANG | 310012 | CHINA |
| 4872513 | HANGZHOU IN CHOICE IMP & EXP CO LTD | AMY YE | RM1501 BLDG A CHANGDI HUOJU | MANSION, 259 WEN SAN RD | | HANGZHOU, ZHEJIANG | | 310012 | CHINA |
| 4124686 | Hangzhou In-Choice Import and Export Co., Ltd | Rm 1501 Bldg A, | 259 Wensan Rd. | Hangzhou | | Zhejiang | | 310012 | China |
| 4877606 | HANGZHOU KATA HOME FASHIONS CO LTD | JODENA  SHEN (SHC) | 6F BLDG NO 3,2630 NANHUAN ROAD | BINJIANG DISTRICT | | HANGZHOU | ZHEJIANG | 310053 | CHINA |
| 5793959 | HANGZHOU MANO LEISURE PROD CO LTD | NO.1650 NANHUAN ROAD, BINJIANG DIST | | | | HANGZHOU | ZHEJIANG | 310052 | CHINA |
| 4807098 | HANGZHOU MANO LEISURE PROD CO LTD | VALEN LIU | NO.1650 NANHUAN ROAD, BINJIANG DIST | | | HANGZHOU | ZHEJIANG | 310052 | CHINA |
| 5633235 | HANH LE | 9402 OAKLAND DRIVE | | | | HOUSTON | TX | 77064 | |
| 4186035 | HANH, HA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816448 | HANH, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695170 | HANHAUSER, FREEDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5849122 | HANI A FAOURI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288141 | HANI, ALI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633236 | HANIBAL GEGIA L | 1332 WEST 23RD ST | | | | LORAIN | OH | 44055 | |
| 5633237 | HANICK GERALDINE | 6 N WREN ST | | | | FOWLER | OH | 44418 | |
| 5633238 | HANICKSTEWART GERALDINERO | 6 NORTH | | | | FOWLER | OH | 44418 | |
| 4627006 | HANIE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695796 | HANIE, NANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633239 | HANIF MEHRIS | 830 NW 81ST AVE | | | | PLANTATION | FL | 33324 | |
| 4340159 | HANIF, ALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187185 | HANIF, JAHAZAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166413 | HANIF, JAHMINAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723403 | HANIF, MUHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427206 | HANIF, SABA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600958 | HANIFF, ABDOOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424903 | HANIFF, FARESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633425 | HANIFF, INDRAWATTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775570 | HANIFF, RASHIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559085 | HANIFI, ZOHRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658823 | HANIFIN, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758675 | HANIGAN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488713 | HANIGAN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252710 | HANIGAN, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719093 | HANIK, STEPHEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405100 | HANILY, KALYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245227 | HANING, CHRISTOPHER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715601 | HANING, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633240 | HANIS TERESA | 15 MEADOW LN | | | | GRENSBORO | GA | 30642 | |
| 4361725 | HANIS, KRISTOPHER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450825 | HANIS, RACHEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367577 | HANISCH, KYLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659108 | HANISCO, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633241 | HANISERI F TOOTOO | 4225 S BROADWAY AVE | | | | SPRINGFIELD | MO | 65810 | |
| 4546690 | HANISH, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680158 | HANISKO, SANDRALEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4859491 | HANJIN SHIPPING LTD | 1211 W 22ND ST STE 1100 | | | | OAK BROOK | IL | 60523 | |
| 4731419 | HAN-JONES, SUNGHEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859356 | HANK & ALS SMALL ENGINE REPAIR LLC | 120 PEMBROKE ST | | | | PEMBROKE | NH | 03275 | |
| 4816449 | HANK DEADRICH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865511 | HANK HUITT | 3120 AVENUE F | | | | BAY CITY | TX | 77414 | |
| 4816450 | HANK TRIONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409326 | HANK, CASPER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291701 | HANKAL, STEPHEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633242 | HANKAMMER DIANE | 6355 TEASEL AVE | | | | WEST VALLEY | UT | 84120 | |
| 5633243 | HANKE KELSEY | 85 BLAIRS BRIDGE ROAD | | | | MOUNDSVILLE | WV | 26041 | |
| 4861356 | HANKE REFRIGERATION | 1605 S 1ST STREET | | | | MARSHALLTOWN | IA | 50158 | |
| 5633244 | HANKE TOSHYA L | 1739 PREBLE AVENUE | | | | GREEN BAY | WI | 54302 | |
| 4246334 | HANKE, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763632 | HANKE, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433434 | HANKE, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200150 | HANKE, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490415 | HANKEE, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816451 | HANKEN, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633245 | HANKERSON JACOBIA | 15 HATCHELL DRIVE | | | | WALTERBORO | SC | 29488 | |
| 5633246 | HANKERSON JALANDA | 1001 THOMAS ST | | | | STARKE | FL | 32091 | |
| 5633247 | HANKERSON MELISSA | 130 CREEKSIDE DR | | | | BAMBERG | SC | 29003 | |
| 5633248 | HANKERSON SHARON | 344 TEABERRY STREET | | | | TYRONE | PA | 16686 | |
| 5633249 | HANKERSON SHAWANA | 1007 SW 49TH AVE | | | | MARGATE | FL | 33068 | |
| 4765043 | HANKERSON, ADRION T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654266 | HANKERSON, CATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748442 | HANKERSON, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226638 | HANKERSON, MATTHEW W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242515 | HANKERSON, SHUNTIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251816 | HANKERSON, TAWANZA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738632 | HANKERSON, WATONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490381 | HANKEY, ADAYAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584698 | HANKEY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633250 | HANKIESON ATON | 1175 HOLT STREET | | | | NORFOLK | VA | 23504 | |
| 4357347 | HANKIN, DAVID B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629424 | HANKIN, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633251 | HANKINS ALAN | 6807 ARBOR LAKE DRIVE | | | | CHESTER | VA | 23831 | |
| 5633252 | HANKINS ANGELA D | 2030 SANDUSKY AVE | | | | KANSAS CITY | KS | 66102 | |
| 5633253 | HANKINS CHRISTY | PO BOX 2144 | | | | OZARK | MO | 65721-2144 | |
| 5633254 | HANKINS CORNELLA A | 606 WEST ROLAY | | | | IRMO | SC | 26063 | |
| 5633255 | HANKINS DOW | 493 SMITH RD | | | | SUPPLY | NC | 28462 | |
| 5633256 | HANKINS LIZBETH N | 7064 FALLING LEAF CIR | | | | EL PASO | TX | 79934 | |
| 5633257 | HANKINS MARIKA A | 2933 S 9050 W APARTMENT B | | | | MAGNA | UT | 84044 | |
| 5633258 | HANKINS MARY | 14 AARON ST | | | | MARTINSVILLE | VA | 24112 | |
| 5633259 | HANKINS NIKKI | 707 S OAK ST | | | | TOWNSEND | MT | 59644 | |
| 5633260 | HANKINS TOWANNA | 2826 N 14TH ST | | | | SAINT LOUIS | MO | 63107 | |
| 5633261 | HANKINS VIRGINIA | 1124 MANITOU RD | | | | SANTA BARBARA | CA | 93101 | |
| 4539415 | HANKINS, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149171 | HANKINS, ALYSSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551860 | HANKINS, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533576 | HANKINS, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618218 | HANKINS, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608284 | HANKINS, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491361 | HANKINS, BRENDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752009 | HANKINS, CALGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392930 | HANKINS, CHALSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273738 | HANKINS, CHEYENNE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529714 | HANKINS, CHRYSTAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440353 | HANKINS, DARRYL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351368 | HANKINS, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520832 | HANKINS, ESTERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734667 | HANKINS, FRANKYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770184 | HANKINS, GAYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757120 | HANKINS, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688884 | HANKINS, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644648 | HANKINS, GREGORY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696741 | HANKINS, GUY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681005 | HANKINS, JAMES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573103 | HANKINS, JAMIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572334 | HANKINS, JANARVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418767 | HANKINS, JASON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381169 | HANKINS, JAYLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672724 | HANKINS, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517745 | HANKINS, JEFFREY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4717686 | HANKINS, KELCEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571980 | HANKINS, LAURIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657087 | HANKINS, LEONARD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731096 | HANKINS, LETHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323690 | HANKINS, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220617 | HANKINS, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543377 | HANKINS, MARTHA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354412 | HANKINS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652444 | HANKINS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657092 | HANKINS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578934 | HANKINS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677392 | HANKINS, MONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643586 | HANKINS, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787546 | Hankins, Paula | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787547 | Hankins, Paula | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148122 | HANKINS, RAVEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637026 | HANKINS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767985 | HANKINS, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206740 | HANKINS, ROY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288797 | HANKINS, SAMANTHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426728 | HANKINS, SHAMARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276501 | HANKINS, SHIRLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359567 | HANKINS, STEVEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475706 | HANKINS, TIFFANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379068 | HANKINS, TRACY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760021 | HANKINS, VIRGINIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380911 | HANKINS, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633262 | HANKINSON BRINDA | PO BOX 30 | | | | COMMODOORE | PA | 15729 | |
| 4595475 | HANKINSON, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458050 | HANKINSON, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657318 | HANKINSON, DURWOOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355189 | HANKINSON, EMILY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646005 | HANKINSON, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816452 | HANKLA, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860748 | HANKOOK TIRE AMERICA CORP | 1450 VALLEY ROAD | | | | WAYNE | NJ | 07470 | |
| 5789080 | HANKOOK TIRE AMERICA CORP | SHAWN DENLEIN, SR VP SALES | 1450 VALLEY RD | | | WAYNE | NJ | 07470 | |
| 4860748 | HANKOOK TIRE AMERICA CORP | 1450 VALLEY ROAD | | | | WAYNE | NJ | 07470 | |
| 5633263 | HANKS ALEXIS | 262 WEST TWENTY STREET | | | | APOPKA | FL | 32703 | |
| 5633264 | HANKS ANTOINE | 20 GOODRICH AVE | | | | PETERSBURG | VA | 23805 | |
| 5633265 | HANKS BROOKE | 1092 CARTER DR | | | | LOGANVILLE | GA | 30052 | |
| 4827216 | HANK'S BUILDING AND REMODELING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858349 | HANKS ELECTRIC | 1020 SOUTH 500 EAST | | | | VERNAL | UT | 84078 | |
| 5633266 | HANKS JESSICA | 500 PARISH FARM LN | | | | BULLOCK | NC | 27507 | |
| 5633267 | HANKS LORRAINE | 1 REUEL CT APT 1B | | | | SAN FRANCISCO | CA | 94124 | |
| 5796380 | HANKS MOWER REPAIR | 4961 Cleveland St | | | | Virginia Beach | VA | 23462 | |
| 5796380 | HANKS MOWER REPAIR | 4961 CLEVELAND ST | | | | VIRGINIA BEACH | VA | 23462 | |
| 4874171 | HANKS MOWER REPAIR LLC | CLARENCE HENRY ARLEDGE | 4961 CLEVELAND ST | | | VIRGINIA BEACH | VA | 23462 | |
| 5633268 | HANKS MOWER REPAIR LLC | 4961 CLEVELAND ST | | | | VIRGINIA BEACH | VA | 23462 | |
| 5633269 | HANKS SHEILA | 1688 BLUE SPRUS | | | | WARSAW | IN | 46580 | |
| 5633270 | HANKS SUMMER | 6018 S 90TH EAST AVE | | | | TULSA | OK | 74145 | |
| 5633271 | HANKS TAWANDA | 3730 E SANDPIPER DR | | | | BOYNTON BEACH | FL | 33436 | |
| 5633272 | HANKS TRYSTEN R | 307 WINCHESTER DR | | | | ANDERSON | SC | 29624 | |
| 4354302 | HANKS, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793063 | Hanks, Betty | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601442 | HANKS, CECELIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415259 | HANKS, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430798 | HANKS, CHRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558387 | HANKS, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615614 | HANKS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482038 | HANKS, DAQUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713378 | HANKS, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746667 | HANKS, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356709 | HANKS, JACOB J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368811 | HANKS, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550131 | HANKS, KURT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250312 | HANKS, LAUREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635822 | HANKS, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594180 | HANKS, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547795 | HANKS, MADDISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245957 | HANKS, MARK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550150 | HANKS, MELANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549601 | HANKS, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610179 | HANKS, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4364105 | HANKS, REBEKAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298994 | HANKS, REIKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511281 | HANKS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302077 | HANKS, SARAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631486 | HANKS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271279 | HANKS, STEVEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709273 | HANKS, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376422 | HANKS, TRACEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289607 | HANKS, WILLIAM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233616 | HANKS, YOLANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633273 | HANKSANDERSON JULIE A | 1883 CHICKADEE DRIVE | | | | LIBERTY | MO | 64068 | |
| 4433564 | HANKS-BONDS, OCTAVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633274 | HANKTON LINDA | 409 E NEW RIVER ST | | | | GONZALES | LA | 70737 | |
| 4694243 | HANKWITZ, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662402 | HANL.., S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240410 | HANLAN, GEORGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633275 | HANLEY AMANDA | 1660 COOPER FOSTER PARK RD | | | | LORAIN | OH | 44053 | |
| 5633276 | HANLEY ANNATTE | 402 BUD SMITH RD | | | | LIBERTY | SC | 29657 | |
| 5633277 | HANLEY BONNIE | 3933 BREEZY CT | | | | RICHMOND | VA | 23234 | |
| 5633278 | HANLEY BRAD | 1030 NH ROUTE 118 | | | | CENTER HARBOR | NH | 03226 | |
| 5633279 | HANLEY CURRAN | 450 MARION QUIMBY DR | | | | STEVENSVILLE | MD | 21666 | |
| 5633280 | HANLEY DAWN | 3684 OWENS WAY | | | | N HIGHLANDS | CA | 95660 | |
| 5633281 | HANLEY JAMES | 1610 W 53RD AVE | | | | MERRILLVILLE | IN | 46410 | |
| 5633282 | HANLEY LATOYA | 705 APT F OFALLON PL | | | | ST LOUIS | MO | 63106 | |
| 5633283 | HANLEY LULA | 2602 N POPLAR ST | | | | WICHITA | KS | 67219 | |
| 5633284 | HANLEY NANCY | 242 SAGA STREET COMAL091 | | | | SPRING BRANCH | TX | 78070 | |
| 5633285 | HANLEY PATRICK | 114 HARTSON ST | | | | NAPA | CA | 94559 | |
| 5633286 | HANLEY STEVEN | 2497 WAYBURN AVE | | | | MOUNT MORRIS | MI | 48458 | |
| 5633287 | HANLEY TERESA | 1704 JENNIFER RD | | | | LEXINGTON | KY | 40505 | |
| 4885243 | HANLEY WOOD MEDIA INC | PO BOX 75210 | | | | BALTIMORE | MD | 21275 | |
| 4529168 | HANLEY, ALISHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416707 | HANLEY, BRETT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359155 | HANLEY, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684151 | HANLEY, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350051 | HANLEY, CHARLES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633279 | HANLEY, CURRAN | 450 MARION QUIMBY DR | | | | STEVENSVILLE | MD | 21666 | |
| 4424820 | HANLEY, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231400 | HANLEY, DANIELLE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308443 | HANLEY, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714598 | HANLEY, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614902 | HANLEY, DORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229464 | HANLEY, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255327 | HANLEY, GAVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664276 | HANLEY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536199 | HANLEY, JAMES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516312 | HANLEY, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466022 | HANLEY, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732036 | HANLEY, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561988 | HANLEY, JEVON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372124 | HANLEY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816453 | HANLEY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284332 | HANLEY, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593989 | HANLEY, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223431 | HANLEY, KATHRYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551177 | HANLEY, KEIFER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602928 | HANLEY, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816454 | HANLEY, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247593 | HANLEY, KEZIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433964 | HANLEY, KORIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345717 | HANLEY, LAQUANDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600342 | HANLEY, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685178 | HANLEY, LEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226350 | HANLEY, LORI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742370 | HANLEY, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827217 | HANLEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594283 | HANLEY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741643 | HANLEY, TED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163941 | HANLEY, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394728 | HANLEY, TIMOTHY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525238 | HANLEY, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425924 | HANLEY, VONCHAUD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393560 | HANLEY-MILLER, ANNIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633288 | HANLIN CHRISTY | 14105 WINCHESTERCIR | | | | COKER | AL | 35452 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5633289 | HANLIN SAMANTHA L | 8 S FIRST STREET | | | | DANVILLE | IL | 61832 | |
| 4613991 | HANLIN, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184543 | HANLIN, GEORGE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597396 | HANLIN, MONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457644 | HANLIN, TIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633290 | HANLOM DAVID | 314 WANDA WAY | | | | OAKDALE | CA | 95361 | |
| 5633291 | HANLON CAROLINE | 210 RAWLEY AVE | | | | MT AIRY | NC | 27030 | |
| 5633292 | HANLON JOSH | 700 EAST DRAKE APT K12 | | | | FORT COLLINS | CO | 80525 | |
| 5633293 | HANLON SHEILA L | 1031 MONACA ST | | | | EAST LIVERPOOL | OH | 43920 | |
| 4444397 | HANLON, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465667 | HANLON, CARA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279186 | HANLON, DEBORAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437151 | HANLON, ERIC K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475989 | HANLON, GRACE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521565 | HANLON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227897 | HANLON, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310238 | HANLON, KAREN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491291 | HANLON, MEGHAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223622 | HANLON, MELISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525929 | HANLON, MICAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471585 | HANLON, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484721 | HANLON, NICHOLAS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836638 | HANLON, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310271 | HANLON, PENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460137 | HANLON, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284346 | HANLON, STEVEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449155 | HANLON, TINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633294 | HANLUKE MATOS | LUKEM001YAHOOCOM | | | | GUAYNABO | PR | 00970 | |
| 4202228 | HANLY, BERNARD P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633295 | HANMORE TANIKA | 787 ROE AVE | | | | ELMIRA | NY | 14905 | |
| 4675867 | HANMURTY, SWEELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488951 | HANN JR., SCOTT B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633296 | HANN KATHLEEN | 1111 N JEFFERSON | | | | HOBBS | NM | 88240 | |
| 4307598 | HANN, BRIDGET S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160986 | HANN, CHRISTEN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770043 | HANN, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665420 | HANN, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442097 | HANN, DEBORAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474726 | HANN, JANEEN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252702 | HANN, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422952 | HANN, JUSTIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197362 | HANN, KANAJA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684280 | HANN, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633297 | HANNA CHO | 8079 LOMBARDO WAY | | | | DUBLIN | OH | 43016 | |
| 5633299 | HANNA CINDY | 1307 E 34TH STREET | | | | KEARNEY | NE | 68847 | |
| 5633300 | HANNA DENEDRA | 9848 S HOXIE AVE | | | | CHICAGO | IL | 60617 | |
| 5633301 | HANNA DENISE H | 12771 SW 256 ST | | | | PRINCETON | FL | 33032 | |
| 5633302 | HANNA DYLAN | 1107 N MARKET ST | | | | N MANCHESTER | IN | 46962 | |
| 5633303 | HANNA FELICIA | 2549 E NATIONAL CEMETERY RD | | | | FLORENCE | SC | 29506 | |
| 5633304 | HANNA GLORIA | 9957 WINCHESTER AVENUE | | | | BUNKER HILL | WV | 25413 | |
| 4849204 | HANNA HARB | 508 W MEADECREST DR | | | | Knoxville | TN | 37923 | |
| 5633305 | HANNA LAMIA | 6100 HICKORY | | | | CHARLOTTE | NC | 28227 | |
| 5633306 | HANNA LISA | 1155 NE 137TH ST | | | | NORTH MIAMI | FL | 33161 | |
| 5633307 | HANNA LONNIE | 2437 LIGHTER | | | | ORION | MI | 48359 | |
| 5633308 | HANNA LYNN | 335 10TH AVE | | | | HUNTINGTON | WV | 25701 | |
| 5633309 | HANNA MARY L | 2405 FERGUSON RD | | | | RALEIGH | NC | 27612 | |
| 5633310 | HANNA MICHAEL | 610 W MAIN ST | | | | RONCEVERTE | WV | 24970 | |
| 5633311 | HANNA NICOLE | 11395 MANDARIN RIDGE LN | | | | JACKSONVILLE | FL | 32258 | |
| 5633312 | HANNA ORTIZ | PO BOX 472 DIXON | | | | DIXON | NM | 87527 | |
| 5633313 | HANNA REBECCA | 3305 S TOLEDO AVE | | | | TULSA | OK | 74125 | |
| 5633314 | HANNA SAM | 2310WEST STRIAGHT ARROW L | | | | PHOENIX | AZ | 85032 | |
| 5633315 | HANNA THOMAS | 459 WILSON ST | | | | ELKINS | WV | 26241 | |
| 5633316 | HANNA TIARA | 43 ROCHESTER | | | | ROCHESTER | NY | 14606 | |
| 5633317 | HANNA YOON | 1275 SOUTH KING ST | | | | HONOLULU | HI | 96814 | |
| 4187054 | HANNA, AIMEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491553 | HANNA, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401732 | HANNA, ALEXANDRIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395284 | HANNA, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771685 | HANNA, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581335 | HANNA, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526835 | HANNA, AMBER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739767 | HANNA, BILLYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836639 | HANNA, BRENDA & JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4507484 | HANNA, BRIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256391 | HANNA, BRYAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255047 | HANNA, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757189 | HANNA, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856356 | HANNA, CHRISTOPHER DORIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454112 | HANNA, COURTNEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774674 | HANNA, CYNTHIA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270264 | HANNA, DARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277515 | HANNA, DAVID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620179 | HANNA, DEDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480283 | HANNA, DWAYNE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227101 | HANNA, EMAD Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402133 | HANNA, ERENEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238461 | HANNA, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592953 | HANNA, ESMERALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477824 | HANNA, GEORGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733544 | HANNA, HANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836640 | HANNA, JACK & SUZI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614328 | HANNA, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454295 | HANNA, JANELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205276 | HANNA, JANICE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593926 | HANNA, JASON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388083 | HANNA, JONTA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816455 | HANNA, JOSS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379090 | HANNA, JUDY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373314 | HANNA, JULIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363173 | HANNA, KAMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243559 | HANNA, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192180 | HANNA, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673220 | HANNA, LINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596789 | HANNA, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157459 | HANNA, MARCELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539968 | HANNA, MARKIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642335 | HANNA, MAXCINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392413 | HANNA, MELISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214445 | HANNA, MERNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523140 | HANNA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171315 | HANNA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581291 | HANNA, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196834 | HANNA, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190313 | HANNA, MINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203618 | HANNA, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401418 | HANNA, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403044 | HANNA, MONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206693 | HANNA, NADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298549 | HANNA, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602968 | HANNA, NORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584361 | HANNA, OLIVE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445698 | HANNA, OLIVIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708332 | HANNA, PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356256 | HANNA, RACHEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350834 | HANNA, RAND R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209792 | HANNA, RANIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357398 | HANNA, REBECCA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360967 | HANNA, RETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403522 | HANNA, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626885 | HANNA, SAMEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394188 | HANNA, SAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786035 | Hanna, Sarah | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416559 | HANNA, SHARRON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615069 | HANNA, SIDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816456 | HANNA, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362414 | HANNA, STALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425523 | HANNA, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701359 | HANNA, STEPHENIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415294 | HANNA, SUNIL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495901 | HANNA, SYNIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477169 | HANNA, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451883 | HANNA, TERRI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450591 | HANNA, TRACI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772936 | HANNA, WAGEIH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479895 | HANNA, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200506 | HANNA, YASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4520706 | HANNA, YOUSTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704487 | HANNA, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282112 | HANNABARGER, GARY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227702 | HANNAFIUS, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807434 | HANNAFORD BROS CO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633318 | HANNAFORD CHRISTINE | 59 W ROSEDALE AVE | | | | MANCHESTER | NH | 03103 | |
| 5633319 | HANNAFORD DON | 405 N CARSON MEADOWS DR | | | | CARSON CITY | NV | 89701 | |
| 4763174 | HANNAFORD, HARLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507917 | HANNAFORD, PATRICK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633320 | HANNAH ALTMAN | 3029 VENICE WAY | | | | LAKELAND | FL | 33803 | |
| 5633321 | HANNAH AMONDALYN R | 206 HIGH AVENUE | | | | LOUISVILLE | MS | 39339 | |
| 5633322 | HANNAH ANGELES | 711 BATESVILLE MOUNTAIN R | | | | DAMASCUS | AR | 72039 | |
| 5633323 | HANNAH APRIL N | 317 ORCHARD WAY SE | | | | CALHOUN | GA | 30701 | |
| 5633324 | HANNAH ASHLEY D | 177 18TH ST NW | | | | HICKORY | NC | 28601 | |
| 4800159 | HANNAH BALONICK | DBA DEALPLUS | 17401 VENTURA BLVD | | | ENCINO | CA | 91316 | |
| 5633325 | HANNAH BINEGAR | 715 DEERCREEK ROAD | | | | WILLIAMSPORT | OH | 43164 | |
| 5633326 | HANNAH BREKKE | 19657 FRONT ST NE | | | | POULSBO | WA | 98370 | |
| 5633327 | HANNAH BYRDIC | 274 MAKAYLA COURT | | | | ROCK HILL | SC | 29732 | |
| 5633328 | HANNAH CAMBEROS | 2639 KANSAS AVE | | | | SOUTH GATE | CA | 90280 | |
| 5633329 | HANNAH CHAISSON | 446 ASHLAND DR | | | | HOUMA | LA | 70363 | |
| 4836641 | HANNAH COOPER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755016 | HANNAH COTTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633330 | HANNAH DAVIS | 176 TALL OAKS TRAIL | | | | PILOT MOUNTAIN | NC | 27041 | |
| 5633331 | HANNAH DEBRA | 7015 COUNTY ROAD 8 | | | | WATERLOO | AL | 35677 | |
| 5633332 | HANNAH E WALDRON | 611 CLARK ST | | | | TOLEDO | OH | 43605 | |
| 5403787 | HANNAH FLAMENBAUM | 28 LIBERTY STREET 20TH FLOOR | | | | NEW YORK | NY | 10005 | |
| 5633333 | HANNAH FRANK | 2014 WHITNEY AVE | | | | MEMPHIS | TN | 38127 | |
| 5633335 | HANNAH GIDDINGS | 314 WATERVEIW LANE | | | | PHILA | PA | 19154 | |
| 4816457 | HANNAH GOH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633336 | HANNAH GRACE | 3746 PRINCE HALL DR | | | | MARION | IN | 46953 | |
| 5633337 | HANNAH HALE | 1142 WOODY LN | | | | CINCINNATI | OH | 45238 | |
| 5633338 | HANNAH HAN | 150 CREEKSIDE CIR | | | | SACRAMENTO | CA | 95823 | |
| 5633339 | HANNAH HELEN | 6609 ALLENTOWN ROAD | | | | CAMP SPRINGS | MD | 20735 | |
| 5633340 | HANNAH HILTON | 3794 SERVICE DR | | | | GOODVIEW | MN | 55987 | |
| 4452593 | HANNAH II, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633341 | HANNAH INDIA | 1311 BLAIR ST APT 13 C | | | | THOMASVILLE | NC | 27360 | |
| 5633342 | HANNAH JAMES | APARTMENT 8 55 TORREY KNO | | | | MANCHESTER | VT | 05255 | |
| 5633343 | HANNAH JAY | 10101 FORUM PARK DR | | | | HOUSTON | TX | 77036 | |
| 5633344 | HANNAH JERZEL | 425 LOCH HAVEN DR SE | | | | CONYERS | GA | 30013 | |
| 4719305 | HANNAH JR., ELLIOT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633345 | HANNAH JULIA | 123 S HOMAN AVE 2ND FL | | | | CHICAGO | IL | 60624 | |
| 5633346 | HANNAH K NEAL | 4377 SOUTHWICK BLVD | | | | BRUNSWICK | OH | 44212 | |
| 4816458 | HANNAH KAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633347 | HANNAH KATHY | 117 4TH ST | | | | SPELTER | WV | 26438 | |
| 5633348 | HANNAH KEENAN | 423 GREENTREE DR APT C | | | | MARION | IN | 46952 | |
| 5633349 | HANNAH LANGLEY | 11867 LAMAR DR N | | | | COLLINSVILLE | MS | 39325 | |
| 4818715 | HANNAH LERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633350 | HANNAH LOBWIJ | PO BOX 2898 | | | | KAMUELA | HI | 96743 | |
| 5633351 | HANNAH LYNN | 8 EAST 24TH STREET | | | | WILMINGTON | DE | 19802 | |
| 5633352 | HANNAH M CASTLE | 3245 CHASE STREET | | | | HUNTINGTON | WV | 25704 | |
| 5633353 | HANNAH M OHAIR | 123 BURLEW LANE | | | | BUTLER | KY | 41006 | |
| 5633354 | HANNAH MAGGIE | 44 KEARSON DR | | | | HEMMINGWAY | SC | 29554 | |
| 5633355 | HANNAH MARY | 126 W MCNEAL ST | | | | MILLVILLE | NJ | 08332 | |
| 5633356 | HANNAH MATTHEWS | 105 ESTATE DIAMOND | | | | FREDERIKSTED | VI | 00840 | |
| 5633357 | HANNAH MCMANUS | 880 PARK ST | | | | ORANGEBURG | SC | 29115 | |
| 5633358 | HANNAH MIESNER | 293 HEATHER CREST DR | | | | CHESTERFIELD | MO | 63017 | |
| 5633359 | HANNAH PATRICIA | MACE GARDEN APT 15 | | | | METCALFE | MS | 38760 | |
| 5633360 | HANNAH PHILLIPS | 1521 NCOUNTYLINEST | | | | FOSTORIA | OH | 44830 | |
| 5633361 | HANNAH RASHID | 11550 STEWART LN | | | | SILVER SPRING | MD | 20904 | |
| 5633362 | HANNAH RICHARD | 19539 AIRMONT RD | | | | ROUND HILL | VA | 20141 | |
| 5633363 | HANNAH SAURDIFF | 29813 390TH AVE NE | | | | GRYGLA | MN | 56727 | |
| 5633364 | HANNAH SHIRLEY | 300 FAIRWAY DRIVE | | | | TRENTON | NJ | 08618 | |
| 5633365 | HANNAH SIRCY | 1508 CLARK ST | | | | WINCHESTER | TN | 37398-1902 | |
| 5633366 | HANNAH STOEBE | 10933 HILLSBORO | | | | CHAMPLIN | MN | 55316 | |
| 5633367 | HANNAH TRIPP | 1214 N BEECH | | | | CASPER | WY | 82601 | |
| 5633368 | HANNAH UHRIG | PO BOX 376 | | | | ADELPHI | OH | 43101 | |
| 5633369 | HANNAH VANESSA | 4161 POWELL AVE | | | | COLUMBUS | OH | 43213 | |
| 5633370 | HANNAH WHITFIELD | PO 194 | | | | DANVILLE | AR | 72833 | |
| 5633371 | HANNAH WHITSETT | 1258 N SPURE | | | | WICHITA | KS | 67214 | |
| 5633372 | HANNAH WILLIE | 502 IVES ST | | | | LAKE CITY | SC | 29560 | |
| 5633373 | HANNAH WORM | 8975 HILLTOP DRIVE | | | | ST BONIFACIUS | MN | 55375 | |
| 4526113 | HANNAH, BRET E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521817 | HANNAH, CASSANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4267116 | HANNAH, CHARLIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460194 | HANNAH, CINDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470379 | HANNAH, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677890 | HANNAH, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357088 | HANNAH, DENASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398632 | HANNAH, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360749 | HANNAH, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768479 | HANNAH, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359638 | HANNAH, GINEARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383115 | HANNAH, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153795 | HANNAH, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194100 | HANNAH, JACOB W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337162 | HANNAH, JANAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374761 | HANNAH, JAYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152403 | HANNAH, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749920 | HANNAH, JO ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239930 | HANNAH, KAHEIM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263385 | HANNAH, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299182 | HANNAH, KHALID H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518337 | HANNAH, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158284 | HANNAH, KRISTI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769831 | HANNAH, LAJUANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258047 | HANNAH, LAQUITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265782 | HANNAH, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386239 | HANNAH, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147338 | HANNAH, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742231 | HANNAH, LUCILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680523 | HANNAH, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405313 | HANNAH, MELVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474933 | HANNAH, NATHAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609546 | HANNAH, PETRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724733 | HANNAH, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370014 | HANNAH, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261717 | HANNAH, SHAIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258502 | HANNAH, SHAKIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262071 | HANNAH, SHERRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700217 | HANNAH, SHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359915 | HANNAH, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674943 | HANNAH, TORI A. A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476385 | HANNAH, TRACI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669684 | HANNAH, TRUSSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159076 | HANNAH, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836642 | HANNAH,DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596532 | HANNAHAN, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512578 | HANNAH-HARDING, MIKEL X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633374 | HANNAHM M WILSON | 545 NORTH WALNUT ST | | | | EAST PALESTINE | OH | 44413 | |
| 5633375 | HANNAHS FALLS | 8456 STAPLETON AVE | | | | LAS VEGAS | NV | 89145 | |
| 5633376 | HANNAHS KATHERINE I | 4069 CARROLL EASTERN RD | | | | CARROLL | OH | 43112 | |
| 5633377 | HANNALEE FRANCES | 1407 DENVER AVE | | | | KANSAS CITY | MO | 64127 | |
| 4237117 | HANNAM, LINDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736901 | HANNA-MAPLES, BILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633378 | HANNAN CHAD D | 4174THAVESE | | | | OELWEIN | IA | 50662 | |
| 4605806 | HANNAN GUZMAN, RICHARD JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633379 | HANNAN NANCY | PO BOX 372 | | | | COLUMBUS | NC | 28722 | |
| 4513851 | HANNAN, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633378 | HANNAN, CHAD D | 4174THAVESE | | | | OELWEIN | IA | 50662 | |
| 4667364 | HANNAN, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646563 | HANNAN, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335018 | HANNAN, JAYNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392796 | HANNAN, MARILYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589732 | HANNAN, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475417 | HANNAN, RACHEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634913 | HANNAN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816459 | HANNAN, SCOTT & KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399404 | HANNAN, TAMANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464840 | HANNAN, THOMAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403544 | HANNAN, ZUBAYER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221822 | HANNANS, PRIEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881735 | HANNAS CANDLE COMPANY | P O BOX 3557 | | | | FAYETTEVILLE | AR | 72702-3557 | |
| 4799616 | HANNA'S CANDLE COMPANY | 2700 S ARMSTRONG AVE | | | | FAYETTEVILLE | AR | 72701 | |
| 4378464 | HANNAWI, VERONICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4779445 | HANNAY INVESTMENT PROPERTIES, INC | 2999 N 44TH STREET, STE 400 | FBO BULLHEAD SQUARE | | | PHOENIX | AZ | 85018 | |
| 4368057 | HANNAY, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4709505 | HANNEBOHN, MITZI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487260 | HANNEGAN, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847932 | HANNELORE B ANDERSON | 19296 OAK GROVE CIR | | | | Groveland | CA | 95321 | |
| 4816460 | HANNELORE BARNES DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633380 | HANNELORE BJORLIN | 254 SKYLINE DR | | | | WOFFORD HTS | CA | 93285 | |
| 5633381 | HANNEMAN BONNIE | 1869 DUNLAP AVE | | | | MARINETTE | WI | 54143 | |
| 4827218 | HANNEMAN, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219067 | HANNEMAN, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694025 | HANNEMAN, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177341 | HANNEMAN, WILLIAM H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701047 | HANNEN, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147267 | HANNER, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726217 | HANNER, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771851 | HANNER, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735558 | HANNER, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649371 | HANNER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378069 | HANNER, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212593 | HANNER, MILENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145800 | HANNER, NICHOLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153737 | HANNER, PAYTON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552396 | HANNER, WILLIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368998 | HANNERS, RANDY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261890 | HANNERS, RICHARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836643 | HANNERS, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471945 | HANNERT, ALETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526218 | HANNES, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308379 | HANNESSON, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364437 | HANNESTAD, WENDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633382 | HANNETT ALTISE | 3136 FLORA | | | | KANSAS CITY | MO | 64109 | |
| 4466083 | HANNEY JR., JOSHUA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326398 | HANNEY, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466012 | HANNEY, JOSHUA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304697 | HANNEY, ROSS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628137 | HANNI, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377397 | HANNI, ROBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876345 | HANNIBAL COURIER POST | GATEHOUSE MEDIA MISSOURI HLDGS INC | P O BOX A | | | HANNIBAL | MO | 63401 | |
| 4232831 | HANNIBAL, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459441 | HANNIBAL, MONIQUE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584111 | HANNIBAL, OK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698403 | HANNIBAL, PAMELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633383 | HANNIBLE LAFAYETTE | 1512 E 5TH ST | | | | ONTARIO | CA | 91764 | |
| 5633384 | HANNIE JEREMY | 6800 EL BROOK RD | | | | LANHAM | MD | 20706 | |
| 4771909 | HANNIFIN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633386 | HANNIGAN DOROTHY | 83-44 268 STREET | | | | GLEN OAKS | NY | 11004 | |
| 4481667 | HANNIGAN, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243812 | HANNIGAN, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477874 | HANNIGAN, LAURA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488661 | HANNIGAN, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816461 | HANNIGAN, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350034 | HANNINEN, KALIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357279 | HANNING, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577398 | HANNING, CANDICE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161324 | HANNING, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746822 | HANNING, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456680 | HANNING, SIERRA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449524 | HANNINGTON, WILLOW X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633387 | HANNIYA ARTEAGA | 1036 YORK ST | | | | PITTSBURG | CA | 94565 | |
| 4384128 | HANNOCK, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633388 | HANNON AMIE | 609 GREEN ST NONE | | | | BELMONT | NC | 28012 | |
| 5633389 | HANNON CAROL | 186 COUNTY ROAD 662 | | | | KNOXVILLE | AR | 72845 | |
| 5633390 | HANNON ELIZABETH | 3647 37TH ST N | | | | ST PETERSBURG | FL | 33713 | |
| 5633391 | HANNON TAMMY D | 143 SAGE AVE | | | | DREW | MS | 38737 | |
| 4385963 | HANNON, BETHANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536902 | HANNON, BRANDY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711975 | HANNON, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450810 | HANNON, BRETT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609147 | HANNON, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410219 | HANNON, CASSANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347059 | HANNON, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160772 | HANNON, DESHAWN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466332 | HANNON, HARRIET S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327690 | HANNON, JEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816462 | HANNON, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4546007 | HANNON, LUTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816463 | HANNON, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569391 | HANNON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536609 | HANNON, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634481 | HANNON, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489779 | HANNON, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296888 | HANNON, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694915 | HANNON, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276518 | HANNOON, YASMIN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633392 | HANNOR LUNELL | 1530 HIGHWAY 26 | | | | OGLETHORPE | GA | 31068 | |
| 4666147 | HANNOSH, BADRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352325 | HANNOSH, IVERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423887 | HANNOU, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550932 | HANNULA, GINNAFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259505 | HANNULA, HALEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633393 | HANNUM JULIE | 20545 MEDLEY LN | | | | TOPANGA | CA | 90290 | |
| 4699174 | HANNUM, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611848 | HANNUM, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724239 | HANNUM, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479509 | HANNUM, MATTHEW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690975 | HANNUM, MONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563866 | HANNUM, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876113 | HANNUMS PLUMBING HTG & COOL | FRANK MILLARD & CO INC | 32 WEST MADISON | | | MT PLEASANT | IA | 52641 | |
| 4836644 | HANNY HANEIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517951 | HANNY, LINDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278280 | HANNY, SADIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322223 | HANO, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322803 | HANO, KENNA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861184 | HANOLD ASSOCIATES LLC | 1560 SHERMAN AVENUE STE 1310 | | | | EVANSTON | IL | 60201 | |
| 4148763 | HANOLD, RONALD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633394 | HANONO MARTA | 717 NW 1111113 AVE | | | | MIAMI | FL | 33182 | |
| 4194969 | HANOSH, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858824 | HANOVER ACCESSORIES INC | 11011 SMETANA ROAD | | | | MINNETONKA | MN | 55343 | |
| 4781907 | HANOVER BOROUGH TAX RECEIVER | 44 FREDERICK STREET | | | | Hanover | PA | 17331 | |
| 5848983 | Hanover Insurance Group | Emma Gaddipati | Grotefeld Hoffmann | 311 S Wacker Drive, Suite 1500 | | Chicago | IL | 60606 | |
| 4872020 | HANOVER LOCK & SECURITY SERVICES | 990 WASHINGTON ST ROUTE 53 | | | | HANOVER | MA | 02339 | |
| 5796381 | Hanover Redmer Land Investments, LLC | 19 Benedict Place | | | | Greenwich | CT | 06830 | |
| 4854581 | HANOVER REDMER LAND INVESTMENTS, LLC | HANOVER RICHMOND KM, LLC | C/O HANOVER REDMER LAND INVESTMENTS, LLC | 19 BENEDICT PLACE | | GREENWICH | CT | 06830 | |
| 5791360 | HANOVER REDMER LAND INVESTMENTS, LLC | ATTN: REED MILLER, MANAGING MEMBER | 19 BENEDICT PLACE | | | GREENWICH | CT | 06830 | |
| 5633395 | HANOVER RICHMOND KM LLC | 19 BENEDICT PLACE | VP FINANCE OPERATIONS | | | GREENWICH | CT | 06830 | |
| 4910317 | HANOVER RICHMOND KM, LLC | ROMEO ORLANDO | 19 BENEDICT PLACE | | | GREENWICH | CT | 06830 | |
| 5633395 | HANOVER RICHMOND KM, LLC | 19 BENEDICT PLACE | ATTENTION:KIM SCHULTTHEISS | VP FINANCE OPERATIONS | | GREENWICH | CT | 06830 | |
| 4910317 | HANOVER RICHMOND KM, LLC | ROMEO ORLANDO | 19 BENEDICT PLACE | | | GREENWICH | CT | 06830 | |
| 5633396 | HANOVER TOM | P O BOX 3829 | | | | BEVERLY HILLS | CA | 90210 | |
| 4780592 | Hanover Township Collector-Lehigh | 2202 Grove Road | | | | Allentown | PA | 18109 | |
| 5633397 | HANOVER TOWNSHIP COMMISSIONERS | PO BOX 2213 | | | | WILKES BARRE | PA | 18703 | |
| 4888294 | HANOVER TOWNSHIP COMMISSIONERS | SUPERVISORS HANOVER TOWNSHIP | PO BOX 2213 | | | WILKES BARRE | PA | 18703 | |
| 4780523 | Hanover Township Tax Collector-Luzerne | 1267 Sans Souci Parkway | | | | Hanover Township | PA | 18706 | |
| 4783664 | Hanover Township, Lehigh County | 2202 Grove Road | | | | Allentown | PA | 18103 | |
| 4284635 | HANOVER, BRIAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367421 | HANOWSKI, THOMAS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633398 | HANOY CUEVAS | BOX 55195 | | | | BAYAMON | PR | 00960 | |
| 4836645 | HANOYAN, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827219 | HANRAHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633399 | HANRAHAN CLAUDIA | 6600 BLUEWATER RD NW | | | | ALBUQUERQUE | NM | 87121 | |
| 4532584 | HANRAHAN, ALYSSE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720042 | HANRAHAN, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311833 | HANRAHAN, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713285 | HANRAHAN, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575285 | HANRAHAN, HAALI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419775 | HANRAHAN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295844 | HANRAHAN, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768934 | HANRAHAN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552798 | HANRAHAN, WILLIAM F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864971 | HANRAHANS SMALL ENGINE LLC | 2920 N BROOKFIELD ROAD | | | | BROOKFIELD | WI | 53045 | |
| 4864971 | HANRAHAN'S SMALL ENGINE LLC | 2920 N, Brookfield Rd. | | | | Brookfield | WI | 53045 | |
| 4816464 | HANRATTI, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678156 | HANRATTY, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429055 | HANRATTY, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435631 | HANRATTY, KELLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286634 | HANRATTY, KEVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344287 | HANRATTY, ROBERT B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4452698 | HANRECK, MAXWELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442453 | HANREHAN, DENIS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161645 | HAN-REYNA, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407522 | HANRIGHT, PAULA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836646 | HANS & INGRID KAU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633400 | HANS FISHER | 884 BANNER AVE | | | | UNION BRIDGE | MD | 21791 | |
| 5633401 | HANS GOTZMANN | 7786 100TH AVE | | | | VERO BEACH | FL | 32967 | |
| 4703692 | HANS JR, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451139 | HANS JR., MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789674 | HANS RIDES PVT. LTD. | DURGESH CHATURVEDI | SHOP NO 2 | JETHI COMPLEX | RING ROAD, NO1 TELIBANDHA | RAIPUR CHATTISGARH | | | INDIA |
| 4836647 | HANS SCHOLLENBERGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816465 | HANS STERZENBACH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633402 | HANS WIEDERMANN | 71 QUARRY DOCK RD | | | | NIANTIC | CT | 06357 | |
| 4395552 | HANS, BRIAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827220 | HANS, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472314 | HANS, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740618 | HANS, HARJAP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300754 | HANS, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356975 | HANS, KAMALJOT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172827 | HANS, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207627 | HANS, SACHREET K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803556 | HANSA USA LLC | DBA SUPERJEWELER | 18 EAST 48TH ST | FLOOR 3 | | NEW YORK | NY | 10017 | |
| 4134911 | Hansa USA LLC | 18 East 48th Street | 3rd Floor | | | New York | NY | 10017 | |
| 4876890 | HANSAE CO LTD | HJ KIM,JOSHUA SEO | 5F, 29, EUNHAENG-RO | YEONGDEUNGPO-GU | | SEOUL | | 150-970 | KOREA, REPUBLIC OF |
| 4876891 | HANSAE CO LTD | HJ KIM,JOSHUA SEO | 5F, 29, EUNHAENG-RO | YEONGDEUNGPO-GU | | SEOUL | | 150-739 | KOREA, REPUBLIC OF |
| 5418884 | HANSAE CO LTD | 5F 29 EUNHAENG-RO | YEONGDEUNGPO-GU | | | SEOUL | | | SOUTH KOREA |
| 5633403 | HANSAE CO LTD | 5F 29 EUNHAENG-RO | YEONGDEUNGPO-GU | | | SEOUL | | 150-739 | SOUTH KOREA |
| 4128421 | Hansae Co. Ltd. | Blank Rome LLP | Attn: Stanley B. Tarr, Evan J. Zucker | The Chrysler Building | 405 Lexington Avenue | New York | NY | 10174 | |
| 4583790 | Hansae Co. Ltd. | 5F, 29 Eunhaeng-ro, Yeongdeungpo-gu | Attn : Alice Choi | | | Seoul | | | Korea |
| 4583804 | Hansae Co. Ltd. | Attn: Sang Bum, Senior Vice President | 5F, 29 Eunhaeng-ro, Yeongdeungpo-gu | | | Seoul | | | Korea |
| 4583790 | Hansae Co. Ltd. | Blank Rome LLP | 2029 Century Park East 6th Floor | Attn: Jason S. Kim, Esq. | | Los Angeles | CA | 90067 | |
| 4583804 | Hansae Co. Ltd. | Blank Rome LLP | Attn: Jason S. Kim, Esq. | 2029 Century Park East 6th Floor | | Los Angeles | CA | 90067 | |
| 4674445 | HANSARD, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266412 | HANSARD, MADALYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228827 | HANSARD, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633404 | HANSBERRY DARLENE | 6636 HARRY DRIVE | | | | BATON ROUGE | LA | 70806 | |
| 4151526 | HANSBERRY, ALFREDIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706677 | HANSBERRY, PAULETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343270 | HANSBERRY, TANESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633405 | HANSBOROUGH SELINA | 3815 72ND AVE | | | | HYATTSVILLE | MD | 20784 | |
| 5633406 | HANSBURY KEITH | 1104 7TH STREET | | | | OAKLAND | CA | 94607 | |
| 4561933 | HANSBY, JA'QUANIE MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642607 | HANSCOM, ELLIOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394647 | HANSCOM, JESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394716 | HANSCOM, LAURA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706506 | HANSCOM, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577678 | HANSCOME, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735773 | HANSCUM JR, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5843023 | Hansel Morales | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633407 | HANSEL PATTY | 4978 S PIONEER RD | | | | GIBSONIA | PA | 15044 | |
| 4849866 | HANSEL RAFAEL REYES CANARIO | 1024 MATTHEWS SCHOOL RD | | | | Matthews | NC | 28105 | |
| 4155371 | HANSEL, ASPEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431348 | HANSEL, BRITTANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703546 | HANSEL, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416625 | HANSEL, EUNIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358710 | HANSEL, HAYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434890 | HANSEL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289174 | HANSEL, NORMAN U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601055 | HANSEL, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282029 | HANSEL, RACHEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679165 | HANSEL, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633408 | HANSELL CLAIRE | 21 8TH ST | | | | BROOKHAVEN | PA | 19015 | |
| 5633409 | HANSELL MARY | 960 LUCKY BAMBOO DR | | | | HENDERSON | NV | 89052 | |
| 5633410 | HANSELL SY | 4475 JIMMY DURANTE | | | | LAS VEGAS | NV | 89122 | |
| 4581140 | HANSELL, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222264 | HANSELL, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567403 | HANSELL, JOSHUA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633411 | HANSELMAN NICOLE | 705 6 TH ST | | | | TIFTON | GA | 31794 | |
| 4455273 | HANSELMAN, JOHN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460840 | HANSELMAN, JOHNATHAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405689 | HANSELMAN, NOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287247 | HANSELMANN, CAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836648 | HANSEN & BRINGLE CABINETS AND MILLWORK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5633412 | HANSEN ALEXANDER | 1340 STONE RIDGE RD | | | | WAUPACA | WI | 54981 | |
| 5633413 | HANSEN AMY | 174 VALIANT CIRCLE | | | | HEDGESVILLE | WV | 25427 | |
| 4850877 | HANSEN BROS TRANSFER & STORAGE CO INC | 10750 AURORA AVE N | | | | SEATTLE | WA | 98133 | |
| 5633414 | HANSEN CLINT | 936 ARBOR SPRINGS CIRCLE | | | | GROVETOWN | GA | 30813 | |
| 5633415 | HANSEN CLYDE | 3108 QUARI ST | | | | AURORA | CO | 80011 | |
| 5633416 | HANSEN CONTESSA | 4296 AUTUM HARVEST WAY | | | | SHASTA LAKE | CA | 96019 | |
| 5633417 | HANSEN DIANE | 692 S 680 E | | | | PAYSON | UT | 84651 | |
| 4876769 | HANSEN DISTRIBUTION GROUP | HAWAIIN HOUSEWARES LTD | 96-1262 WALHONA ST | | | PEARL CITY | HI | 96782 | |
| 5633418 | HANSEN DON | 994 JASPER AVE | | | | VENTURA | CA | 93004 | |
| 5633419 | HANSEN ERICA | 10570 DOVER RD | | | | APPLE VALLEY | CA | 92308 | |
| 4804249 | HANSEN GLOBAL INC | 251 TAYLOR STREET | | | | TWO RIVERS | WI | 54241 | |
| 4128158 | Hansen Global Inc. | 251 Taylor Street | | | | Two Rivers | WI | 54241 | |
| 5633420 | HANSEN HOLLY | 485 SHASTA AVE 25 | | | | MORRO BAY | CA | 93442 | |
| 5633421 | HANSEN JAIDAVIO S | PO BOX 502463 | | | | ST THOMAS | VI | 00805 | |
| 5633422 | HANSEN JANICE D | 1034 WILLIAMS DELIGHT | | | | FSTED | VI | 00841 | |
| 5633423 | HANSEN JANIE J | 715 N DATE AVE | | | | BROKEN ARROW | OK | 74012 | |
| 5633424 | HANSEN JEFF | 200 TOWNSEND ST | | | | ROSEMEAD | CA | 91770 | |
| 5633425 | HANSEN JESSICA | 16664 BUCKIN DR | | | | ATHENS | AL | 35613 | |
| 5633427 | HANSEN KELLY | 5901 COFFEEN AVE 28 | | | | SHERIDAN | WY | 82801 | |
| 5633428 | HANSEN KIM | 951 OAKRIDGE CT APT 601 | | | | MAUSTON | WI | 53948 | |
| 5633429 | HANSEN KIMBERLY | 4915 FOX DEN COURT | | | | MINT HILL | NC | 28227 | |
| 5633430 | HANSEN KONNERY | 323 WINNIPEG PL 3 | | | | LONG BEACH | CA | 90814 | |
| 5633431 | HANSEN KRISTIE | 511 RHODEISLE AVE | | | | NORFOLK | VA | 23508 | |
| 4888631 | HANSEN LOCKSMITH SERVICE INC | TIME E HANSEN | 47 W 700 NORTH | | | LOGAN | UT | 84321 | |
| 5633433 | HANSEN LYNN | 2050 S RIDGEWOOD | | | | S DAYTONA | FL | 32119 | |
| 5633434 | HANSEN MARJORY | 2030 F ST NW | | | | WASHINGTON | DC | 20006 | |
| 5633435 | HANSEN MARLENA | 808 JAMES PLACE | | | | EASTON | MO | 64443 | |
| 5633436 | HANSEN MARY | PO BOX 434 | | | | POLLOCK PINES | CA | 95726 | |
| 5633437 | HANSEN MICHAEL | 1401 MING AVE | | | | BAKERSFIELD | CA | 93304 | |
| 5633438 | HANSEN NICOLE | 6909 S 254TH EAST AVE | | | | BROKEN ARROW | OK | 74014 | |
| 5633439 | HANSEN PHYLLIS J | 4442 W ST KATERI DR | | | | LAVEEN | AZ | 85339 | |
| 5633440 | HANSEN RALPH C | 12 TWIN POND CIR | | | | EXETER | NH | 03833 | |
| 5633441 | HANSEN REGINALD | 1920 JARVIS AVE | | | | WARREN | MI | 48030 | |
| 5633442 | HANSEN ROGER | 4105 Y ST | | | | LINCOLN | NE | 68503 | |
| 5633443 | HANSEN RORY | 5334 FORREST CT | | | | WARRENTON | VA | 20187 | |
| 5484227 | HANSEN SANDRA E | 537 W MARY ANN AVE | | | | RIDGECREST | CA | 93555 | |
| 5633444 | HANSEN SEAN | 13474 S LEAF WING LN | | | | RIVERTON | UT | 84096 | |
| 5633445 | HANSEN STEPHANIE | 4008 MAIN ST PO BOX 147 | | | | TIMNATH | CO | 80547 | |
| 5633446 | HANSEN TATE | 182 FALLS AVE W G302 | | | | TWIN FALLS | ID | 83301 | |
| 5633447 | HANSEN TIM | 484 GABLE CIRCLE | | | | MANCHESTER NJ | NJ | 08759 | |
| 5633448 | HANSEN TOM | 1055 PITKIN ST | | | | AURORA | CO | 80011 | |
| 4305737 | HANSEN, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575911 | HANSEN, ADRIAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772909 | HANSEN, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616773 | HANSEN, ALLEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257596 | HANSEN, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209821 | HANSEN, AMANDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827221 | HANSEN, AMMON & ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480622 | HANSEN, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412502 | HANSEN, ANDREA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599170 | HANSEN, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816466 | HANSEN, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678201 | HANSEN, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748080 | HANSEN, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303147 | HANSEN, ANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275715 | HANSEN, ANNE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364388 | HANSEN, AUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550151 | HANSEN, BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465564 | HANSEN, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402141 | HANSEN, BETTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585085 | HANSEN, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816467 | HANSEN, BILL & LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225683 | HANSEN, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144168 | HANSEN, BORIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682770 | HANSEN, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422481 | HANSEN, BRANDON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603041 | HANSEN, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710882 | HANSEN, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195079 | HANSEN, BRIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549102 | HANSEN, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158105 | HANSEN, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301301 | HANSEN, CARRIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567061 | HANSEN, CECILIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4855701 | Hansen, Charles J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566007 | HANSEN, CHARLYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749331 | HANSEN, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548506 | HANSEN, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827222 | HANSEN, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388242 | HANSEN, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676312 | HANSEN, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679618 | HANSEN, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274583 | HANSEN, CLARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648720 | HANSEN, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705500 | HANSEN, CLARENCE LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514342 | HANSEN, COOPER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366061 | HANSEN, CRAIG S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514752 | HANSEN, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582499 | HANSEN, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300646 | HANSEN, DAKOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277760 | HANSEN, DAKOTA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215830 | HANSEN, DAMIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742324 | HANSEN, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390782 | HANSEN, DARRIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560357 | HANSEN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764501 | HANSEN, DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371723 | HANSEN, DEBORAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278846 | HANSEN, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296237 | HANSEN, DEBRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538546 | HANSEN, DEBRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366568 | HANSEN, DEREK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792979 | Hansen, Diane & Roderick | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182539 | HANSEN, DOMINICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274581 | HANSEN, DONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567816 | HANSEN, DONNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739097 | HANSEN, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666791 | HANSEN, EARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151456 | HANSEN, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422686 | HANSEN, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466175 | HANSEN, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215822 | HANSEN, ELIZABETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373798 | HANSEN, EMELIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277978 | HANSEN, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683493 | HANSEN, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754630 | HANSEN, ERIC G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266271 | HANSEN, ERIC W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377466 | HANSEN, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816468 | HANSEN, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281210 | HANSEN, ETHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366167 | HANSEN, EVELYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704462 | HANSEN, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366889 | HANSEN, GARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751558 | HANSEN, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657021 | HANSEN, GEORGE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285719 | HANSEN, GRANT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816469 | HANSEN, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278239 | HANSEN, HAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349661 | HANSEN, HARRIET K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637684 | HANSEN, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646527 | HANSEN, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551052 | HANSEN, HEATHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713317 | HANSEN, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277663 | HANSEN, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313539 | HANSEN, JACLYN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514761 | HANSEN, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611201 | HANSEN, JACQUELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325508 | HANSEN, JALEESA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622892 | HANSEN, JALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312777 | HANSEN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169385 | HANSEN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615551 | HANSEN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669271 | HANSEN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610781 | HANSEN, JANINE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576866 | HANSEN, JASMINE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550448 | HANSEN, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674332 | HANSEN, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572892 | HANSEN, JEFFREY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4427010 | HANSEN, JENNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713853 | HANSEN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572111 | HANSEN, JENNIFER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217484 | HANSEN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279126 | HANSEN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566208 | HANSEN, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452288 | HANSEN, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281476 | HANSEN, JOHANNES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632889 | HANSEN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307605 | HANSEN, JOHN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549581 | HANSEN, JORDAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755709 | HANSEN, JUDITH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222748 | HANSEN, JULIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744517 | HANSEN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367055 | HANSEN, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230820 | HANSEN, KEYNISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293137 | HANSEN, KRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590567 | HANSEN, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694887 | HANSEN, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281310 | HANSEN, KRISTIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582274 | HANSEN, KRISTSEN  KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788314 | Hansen, Kurt | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787702 | Hansen, Kurt | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670492 | HANSEN, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668138 | HANSEN, LEA ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673862 | HANSEN, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551108 | HANSEN, LEILANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582374 | HANSEN, LEONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293945 | HANSEN, LORI ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697702 | HANSEN, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208091 | HANSEN, LYNN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473277 | HANSEN, MADISON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816470 | HANSEN, MARGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816471 | HANSEN, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816472 | HANSEN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541072 | HANSEN, MARLON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166926 | HANSEN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608844 | HANSEN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400497 | HANSEN, MARY ELLEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282124 | HANSEN, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389810 | HANSEN, MARYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349261 | HANSEN, MATHEW C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730644 | HANSEN, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371508 | HANSEN, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439636 | HANSEN, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629801 | HANSEN, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349659 | HANSEN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144591 | HANSEN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180030 | HANSEN, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309826 | HANSEN, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836649 | HANSEN, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327807 | HANSEN, MOLLY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368961 | HANSEN, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349802 | HANSEN, NEIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173688 | HANSEN, NORMA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217170 | HANSEN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396756 | HANSEN, PATRICK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676741 | HANSEN, PAULETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683397 | HANSEN, PEARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653209 | HANSEN, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377088 | HANSEN, PETER CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568100 | HANSEN, PETER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144541 | HANSEN, RACHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490019 | HANSEN, RACHEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827223 | HANSEN, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221097 | HANSEN, RANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653998 | HANSEN, RANDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573057 | HANSEN, RAQUEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362694 | HANSEN, REBECCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679324 | HANSEN, RICH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195025 | HANSEN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775883 | HANSEN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630508 | HANSEN, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4446005 | HANSEN, RIVER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703356 | HANSEN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431869 | HANSEN, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194894 | HANSEN, ROBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573248 | HANSEN, ROBERT H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816473 | HANSEN, RUSS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742099 | HANSEN, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244642 | HANSEN, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205764 | HANSEN, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649365 | HANSEN, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599720 | HANSEN, SANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566906 | HANSEN, SARAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683538 | HANSEN, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816474 | HANSEN, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278631 | HANSEN, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290711 | HANSEN, SHANNON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816475 | HANSEN, SHARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548663 | HANSEN, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571606 | HANSEN, SIDNEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223334 | HANSEN, STACEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278513 | HANSEN, STEPHANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613939 | HANSEN, SUZANNE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189004 | HANSEN, SUZANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574457 | HANSEN, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280877 | HANSEN, TAMMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392501 | HANSEN, TATUM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548383 | HANSEN, TAYLAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165748 | HANSEN, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561631 | HANSEN, TENYNOI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689637 | HANSEN, TERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322622 | HANSEN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625571 | HANSEN, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278560 | HANSEN, TIMOTHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347964 | HANSEN, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319161 | HANSEN, TRAVIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724643 | HANSEN, TRENTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587334 | HANSEN, VENICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352542 | HANSEN, VICTORIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759776 | HANSEN, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161376 | HANSEN, WALTER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373989 | HANSEN, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568450 | HANSEN, ZACHARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827224 | HANSEN,MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433395 | HANSEN-HEATH, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277405 | HANSEN-LUMBERT, ZABRINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565700 | HANSEN-POITRA, RICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846674 | HANSENS CUSTOM COUNTERTOP SERVICES INC | 8823 ZEALAND AVE N NO 1 | | | | BROOKLYN PARK | MN | 55445 | |
| 4885437 | HANSENS LANDSCAPE SERVICE INC | PO BOX 911420 | | | | SST GEORGE | UT | 84791 | |
| 5012949 | Hansen's Landscape Services, Inc. | PO Box 911420 | | | | St. George | UT | 84791 | |
| 4862571 | HANSENS WINDOW COVERINGS | 200 N WASHINGTON | | | | BRADLEY | IL | 60915 | |
| 4760168 | HANSER, CONSTANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628600 | HANSES, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633449 | HANSFORD BEVERLY | 891 MAIN AVE | | | | PASSAIC | NJ | 07055 | |
| 5633450 | HANSFORD MAIMA | 13205 CABINWOOD DR | | | | TAKOMA PARK | MD | 20904 | |
| 4145703 | HANSFORD, ALLISON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651895 | HANSFORD, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556003 | HANSFORD, JAMILLIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339219 | HANSFORD, JORDYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519486 | HANSFORD, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358378 | HANSFORD, MARY-ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317461 | HANSFORD, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397199 | HANSFORD, TEIAMONIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827225 | Hansgen, Kathy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281642 | HANSGEN, TIMOTHY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811266 | Hansgrohe, Inc. | 1490 Bluegrass Lakes Parkway | | | | Alpharetta | GA | 30004 | |
| 4811266 | Hansgrohe, Inc. | PO Box 733450 | | | | Dallas | TX | 75373-3450 | |
| 4811266 | Hansgrohe, Inc. | 1490 Bluegrass Lakes Parkway | | | | Alpharetta | GA | 30004 | |
| 4811266 | Hansgrohe, Inc. | PO Box 733450 | | | | Dallas | TX | 75373-3450 | |
| 5633451 | HANSHAW CYNTHIA | 5997 WILDERNESS RD | | | | DUBLIN | VA | 24084 | |
| 5633452 | HANSHAW JAMES | 3006 FRAME RD | | | | ELKVIEW | WV | 25071 | |
| 5633453 | HANSHAW JUDY | 36 W CHURCG ST APT 103 | | | | NILES | OH | 44446 | |
| 5633454 | HANSHAW LORIE A | 2910 COLBURN AVE | | | | CLEVLAND | OH | 44109 | |
| 5633455 | HANSHAW SHEA | 13018 SWEET WATER TRAIL | | | | GULFPORT | MS | 39503 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4699852 | HANSHAW, DEBORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764599 | HANSHAW, DWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462088 | HANSHAW, HOLLEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722293 | HANSHAW, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234787 | HANSHAW, MATHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836650 | HANSHELTER, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586948 | HANSHEW, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186705 | HANSHEW, MATTHEW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458375 | HANSHEW, NICOLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349258 | HANSINGER, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182712 | HANSINGER, JONATHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312099 | HANSKE, EMERALD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678274 | HANSLER, MICHELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633456 | HANSLEY CYNQUETTA | 1112 SO 7TH ST | | | | WILMINGTON | NC | 28401 | |
| 5633457 | HANSLEY ELEANOR | 5905 BELL WILLIAMS RD | | | | CURRY | NC | 28435 | |
| 5633458 | HANSLEY NICHOLE | 753 ST 12TH STREET | | | | WILMINGTON | NC | 28401 | |
| 5633459 | HANSLEY SHALENA | 1009 HAMILTON ST | | | | GREENVILLE | NC | 27858 | |
| 5633460 | HANSLEY TAMEKA | 13225 BUNN CR 65 | | | | TAMPA | FL | 33612 | |
| 4341283 | HANSLEY, ANTAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323426 | HANSLEY, DAVONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238754 | HANSLEY, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494699 | HANSLEY, SHAKIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275194 | HANSLIP, CHERYL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390950 | HANSMANN, SANJA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273457 | HANSMEIER, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816476 | HANSMEYER, KEVIN & DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273900 | HANSOHN, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876717 | HANSOLL TEXTILE LTD | HANSOLL BLDG #651-3 YEOKSAM-DONG | KANGNAM-KU | | | SEOUL | | | KOREA, REPUBLIC OF |
| 4827226 | HANSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633461 | HANSON ALICIA | 1122 S WACO | | | | WICHITA | KS | 67213 | |
| 4885825 | HANSON ALL LOCKS | RAY R HANSON | 1171 DANIELS BRIDGE RD | | | ATHENS | GA | 30606 | |
| 5633462 | HANSON AMBER | 29 KINGS WAY DR | | | | SHERMAN | IL | 62864 | |
| 5633464 | HANSON CHAD | 749 BELAIR DR | | | | BYRON | IL | 61010 | |
| 5633465 | HANSON CHARLENE | 222 WEST MAIN ST | | | | RUSSELVILLE | OH | 45168 | |
| 5633466 | HANSON CHRISTINA | 500 PACIFIC ST | | | | COALINGA | CA | 93210 | |
| 5633467 | HANSON CLAIRE | 5400 COLLINS LAKE DR | | | | JACKSONVILLE | FL | 32244 | |
| 4816477 | HANSON CONSTRUCTION CORP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633468 | HANSON CRISTINA | 9511 GRAY FOX LN | | | | PORT RICHEY | FL | 34668 | |
| 5633469 | HANSON CYNTHIA | 2126 WALKER AVE | | | | ALAMOGORDO | NM | 88310 | |
| 4872977 | HANSON DISTRIBUTING CO INC | BEERCO | 22116 WASHINGTON TWP ROAD 218 | | | FOSTORIA | OH | 44830 | |
| 5633470 | HANSON DISTRIBUTING CO INC | 22116 WASHINGTON TWP RD 128 | | | | SAN JUAN | PR | 00936 | |
| 5633471 | HANSON ERIN | 5 MAIDSTONE COURT | | | | ROSEDALE | MD | 21237 | |
| 4737528 | HANSON FRAME, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633472 | HANSON GLENNA | 6484 JONES CREEK DR | | | | GLOUCESTER | VA | 23061 | |
| 5633473 | HANSON GREGG | 7711 NE 175TH ST C302 | | | | KENMORE | WA | 98028 | |
| 4816478 | HANSON HEATING & AIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633474 | HANSON JANET | 4070 LAS VEGAS BLVD | | | | LAS VEGAS | NV | 89115 | |
| 5633476 | HANSON KATHY | 200 BLEDSOE ST | | | | CARROLLTON | GA | 30117 | |
| 5633477 | HANSON KAYLA | 605 N HARDING ST | | | | ENID | OK | 73703 | |
| 5633478 | HANSON LEAH | PO BOX 8635 | | | | CRANSTON | RI | 02920 | |
| 5633479 | HANSON LINDSAY | 1453 NOYACK DRIVE | | | | O FALLON | MO | 63366 | |
| 5633480 | HANSON LISA | 109 CENTRAL AVENUE | | | | EUREKA | MT | 59917 | |
| 5633481 | HANSON LORI | 1008 WASHINGTON AVE STE 11 | | | | DETROIT LAKES | MN | 56501 | |
| 4870100 | HANSON LULUC & KRALL LLC | 700 NORTHSTAR E 608 2ND AVE S | | | | MINNEAPOLIS | MN | 55402 | |
| 5633482 | HANSON MARKITA | 560 MC7 | | | | FOUKE | AR | 71837 | |
| 5633483 | HANSON MELISSA A | 408 FLORENCE STREET | | | | HOUSTON | MO | 65483 | |
| 5633484 | HANSON MICHELE | 413 HARDMAN COURT | | | | WOODSTOCK | GA | 30188 | |
| 5633485 | HANSON MICHELLE | 1140 SISSON DRIVE | | | | TOLEDO | OH | 43605 | |
| 5633486 | HANSON MOSES | 5417 MACBETH ST | | | | HYATTSVILLE | MD | 20784 | |
| 5633487 | HANSON MYRLENE | 3901 WEST LANE | | | | STOCKTON | CA | 95204 | |
| 5633488 | HANSON PATRICIA | 105 MARIE LANE | | | | TALLPOOA | GA | 30176 | |
| 5633489 | HANSON PATTY | 312 S SANTE FE AP 4 | | | | BARTLESVILLE | OK | 74003 | |
| 5633490 | HANSON PERRI | 221 MONTANA AVE | | | | HOMEDALE | ID | 83626 | |
| 4793889 | Hanson Pressure Pipe | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633491 | HANSON RACHAEL | 800 DERVSHIRE DR | | | | HOLLY HILL | FL | 32117 | |
| 5633492 | HANSON RANDY | 14204 NE 10AVE 42 | | | | VANCOUVER | WA | 98685 | |
| 4797535 | HANSON RIVET & SUPPLY CO | 13241 WEIDNER ST | | | | PACOIMA | CA | 91331 | |
| 5633493 | HANSON ROBERT | PO BOX 1040 | | | | WASHOUGAL | WA | 98671 | |
| 5633494 | HANSON SHARON | 8 MARTY CIR | | | | ROSEVILLE | CA | 95678 | |
| 5633495 | HANSON STARLENE | 93 LEXINGTON DR | | | | CHICO | CA | 95973 | |
| 5633496 | HANSON TERI | 1810 HUMBOLDT CIR | | | | WENDOVER | NV | 89883 | |
| 5633497 | HANSON TRUDY | 325 WEST RD | | | | POCATILLO | ID | 83201 | |
| 5633498 | HANSON VALERIE | 648 AVE A | | | | BOULDER CITY | NV | 89005 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4291032 | HANSON, ALEX C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580826 | HANSON, ALEXIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215700 | HANSON, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740000 | HANSON, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654988 | HANSON, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390895 | HANSON, ANDREA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708708 | HANSON, ANDREW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470688 | HANSON, ANDREW G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667276 | HANSON, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652715 | HANSON, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471499 | HANSON, BARBARA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314954 | HANSON, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297226 | HANSON, BETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816479 | HANSON, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650772 | HANSON, BRANDON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391390 | HANSON, BRIAN DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364066 | HANSON, BRIAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547187 | HANSON, BRIANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578692 | HANSON, BROOKE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531009 | HANSON, CADY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433024 | HANSON, CAMERON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371318 | HANSON, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827227 | HANSON, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816480 | HANSON, CAROLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816481 | HANSON, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702512 | HANSON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364504 | HANSON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154879 | HANSON, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700821 | HANSON, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290127 | HANSON, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246058 | HANSON, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569089 | HANSON, COLIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283125 | HANSON, CONNOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634990 | HANSON, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566202 | HANSON, CURT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149856 | HANSON, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576563 | HANSON, DARRIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377660 | HANSON, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430927 | HANSON, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367090 | HANSON, DEVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682757 | HANSON, DION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635876 | HANSON, DONALD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526221 | HANSON, DONALD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198880 | HANSON, DONINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366904 | HANSON, DOROTHY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282128 | HANSON, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713960 | HANSON, EUNICE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681283 | HANSON, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688822 | HANSON, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364251 | HANSON, GLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564528 | HANSON, GREGG E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390667 | HANSON, HALEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377733 | HANSON, HANNAH Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628671 | HANSON, HANS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455690 | HANSON, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219414 | HANSON, HEATHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220389 | HANSON, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604405 | HANSON, INGRID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392569 | HANSON, IVY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464785 | HANSON, JACQUELINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699002 | HANSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459961 | HANSON, JANAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603199 | HANSON, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161214 | HANSON, JD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720162 | HANSON, JEFF S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431720 | HANSON, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681795 | HANSON, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359129 | HANSON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514257 | HANSON, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686050 | HANSON, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718760 | HANSON, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167792 | HANSON, JOHN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583256 | HANSON, JONETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4354025 | HANSON, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264136 | HANSON, JOSHUA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567190 | HANSON, JOSHUA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816482 | HANSON, JULIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148825 | HANSON, JUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299634 | HANSON, KAMI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827228 | HANSON, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827329 | HANSON, KARIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459639 | HANSON, KATELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190389 | HANSON, KATHLEEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274675 | HANSON, KEVIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635390 | HANSON, KRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225512 | HANSON, LEXINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190391 | HANSON, LINDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377570 | HANSON, LONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743135 | HANSON, LYNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650382 | HANSON, LYNN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729153 | HANSON, MANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647472 | HANSON, MARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202793 | HANSON, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577604 | HANSON, MARILYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259475 | HANSON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581914 | HANSON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613021 | HANSON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472226 | HANSON, MATTHEW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367477 | HANSON, MEGAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708230 | HANSON, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390741 | HANSON, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827230 | HANSON, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748886 | HANSON, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354937 | HANSON, MOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293205 | HANSON, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514674 | HANSON, NATESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335111 | HANSON, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154402 | HANSON, NICHOLAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753598 | HANSON, OWEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731099 | HANSON, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391062 | HANSON, PAUL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770555 | HANSON, PAULINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695491 | HANSON, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566278 | HANSON, PEGGY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836651 | HANSON, R. ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723999 | HANSON, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395059 | HANSON, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453867 | HANSON, RICHARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521993 | HANSON, RICHARD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307637 | HANSON, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367870 | HANSON, RODNEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252316 | HANSON, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366883 | HANSON, ROGER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223469 | HANSON, ROHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744629 | HANSON, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744629 | Hanson, Sandy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371292 | HANSON, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557285 | HANSON, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349225 | HANSON, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531737 | HANSON, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788108 | Hanson, Sharonne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555247 | HANSON, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393631 | HANSON, STEPHEN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618455 | HANSON, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568093 | HANSON, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581829 | HANSON, SUMMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438592 | HANSON, TAMEARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443679 | HANSON, TANISHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550562 | HANSON, TAWIYELA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266284 | HANSON, THOMPSON F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157212 | HANSON, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279222 | HANSON, TODD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537312 | HANSON, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697093 | HANSON, TWILA J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773329 | HANSON, VERLYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776056 | HANSON, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4391773 | HANSON, WADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704185 | HANSON, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827231 | HANSON,CAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836652 | HANSON,MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797922 | HANSONS GEEKS LLC | DBA HANSONS GEEKS | 8132 N 87TH PLACE SUITE A | | | SCOTTSDALE | AZ | 85258 | |
| 4193881 | HANSPAL, KAMALPREET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633499 | HANSRAJ RONALD | 2701 SE GARFIELD AVE | | | | FORT PIERCE | FL | 34952 | |
| 4455480 | HANSRAJ, MAHENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444142 | HANSRAJ, VANESSA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593201 | HANSSEN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642387 | HANSSON, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586470 | HANSSON, KARIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566743 | HANSTAD, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633500 | HANSTEIN WANDA | 2000 NEBRASKA | | | | ST LOUIS | MO | 63104 | |
| 4750730 | HANSTINE, JANICE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633501 | HANT REBECA | 824 FOUNTAIN PARK DR | | | | KINSTON | NC | 28504 | |
| 4288826 | HANTE, ANTHONY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789987 | Hanthorn, Douglas & Pauline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567481 | HANTHORN, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633502 | HANTON ALAIA | 813 BOOKER DR | | | | SEAT PLEASANT PG | MD | 20743 | |
| 5633503 | HANTON TANGELA | 1205 GROVE ST | | | | CHATANOOGA | TN | 37402 | |
| 4669687 | HANTON, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396462 | HANTON, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671348 | HANTON, MAUDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281929 | HANTON, SONIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881903 | HANTOVER INC | P O BOX 410646 | | | | KANSAS CITY | MO | 64141 | |
| 4657701 | HANTZOPULOS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428128 | HANU, MARTHA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633504 | HANUMATH PADARTHI | 5000 WHITESTONE LN | | | | PLANO | TX | 75024 | |
| 4508307 | HANUS, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377436 | HANUSCHEWICZ, KARA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767675 | HANUSKA, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379635 | HANVEY, LIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577284 | HANVEY, THOMAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734203 | HANVEY, WILLIAM G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4893212 | Hanwha L&C USA LLC | Hanwha L&C USA LLC | 2839 Paces Ferry Rd. | Suite 200 | | Atlanta | GA | 30339 | |
| 4438200 | HANYON, HANNAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633507 | HANYREE HARRIS | 917 BELMONT AVE | | | | PHILADELPHIA | PA | 19104 | |
| 5633508 | HANYSH HOLLY | 3241 165TH ST | | | | YALE | IA | 50277 | |
| 4576676 | HANZALIK, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633509 | HANZEL BRANDY | 4515 STORER AVE | | | | CLEVELAND | OH | 44102 | |
| 4728260 | HANZEL, HELENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588145 | HANZEL, SOPHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479641 | HANZELY, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633510 | HANZER KYNA | PO BOX 1361 | | | | SEAFORD | DE | 19973 | |
| 4480792 | HANZES, ALLISON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217228 | HANZLIK, DANIEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633511 | HAO LIU | 3214 VERANO PLACE | | | | IRVINE | CA | 92617 | |
| 5633512 | HAO VO | 5230 NATASHA RUN | | | | HOUSTON | TX | 77066 | |
| 5633513 | HAO WU | 8000 ROSEMONT DR | | | | PLANO | TX | 75025 | |
| 5633514 | HAO ZHANG | 300 ALUMNI DR | | | | LEXINGTON | KY | 40503 | |
| 4550458 | HAO, DESERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550228 | HAO, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270058 | HAO-BERGADO, JAMES K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816483 | HAOBO YU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633515 | HAOKUNGFU CHEN | 8309 SEAGULL LN | | | | PEARLAND | TX | 77584 | |
| 4272356 | HAO-SMITH, SHAYELYNN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5845458 | Haoyan Guo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570132 | HAPA, ELISA LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861732 | HAPAG LLOYD AMERICA INC | 1717 PARK STE 309 | | | | NAPERVILLE | IL | 60653 | |
| 4660868 | HAPASHA, HADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863551 | HAPCHUK INC | 226 RANKIN RD | | | | WASHINGTON | PA | 15301 | |
| 4807099 | HAPE INTERNATIONAL INC | SALLY PAN | 123 CREE RD | | | SHERWOOD PARK | AB | T8A 3X9 | CANADA |
| 4238013 | HAPEMAN, SUSAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394852 | HAPGOOD, JARETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827232 | HAPI KENDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827233 | HAPIP, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811542 | HAPI's DESIGNS, LTD. | 36179 S WIND CREST DR | | | | TUCSON | AZ | 85739 | |
| 5633517 | HAPLI DIANE | 510 FERN PL NW | | | | WASHINGTON | DC | 20012 | |
| 5633518 | HAPNER LAWN & LANDSCAPE LLC | 703 SCHEYHING RD | | | | EATON | OH | 45320 | |
| 4879480 | Hapner Lawn and Landscape | Nathan Hapner | 703 Scheyhing Rd | | | Eaton | OH | 45320 | |
| 4879480 | Hapner Lawn and Landscape | Nathan Hapner | 703 Scheyhing Rd | | | Eaton | OH | 45320 | |
| 4457463 | HAPNER, JACOB B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4720 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5633519 | HAPNEY CINDY | 607 LAMBER STREET | | | | BELPER | WV | 45714 | |
| 4411163 | HAPONUK, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633520 | HAPP CHRISTINA | 3106 5TH AVE | | | | BEAVER FALLS | PA | 15010 | |
| 5633521 | HAPP MARY | 580 JAMES AVE | | | | AKRON | OH | 44312 | |
| 5633522 | HAPPEL ROBERT | 2407 BUCKINGHAM DR NW | | | | CEDAR RAPIDS | IA | 52405 | |
| 4856213 | HAPPEL, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438967 | HAPPEL, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451109 | HAPPENY, BRITTANY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5796384 | Happiest Minds Technologies Private Limited | 116 Village Boulevard, Suite 200 | | | | Princeton | NJ | 08540 | |
| 5796384 | HAPPIEST MINDS TECHNOLOGIES PRIVATE LIMITED | 116 VILLAGE BOULEVARD, SUITE 200 | | | | PRINCETON | NJ | 08540 | |
| 4903278 | Happiest Minds Technologies Private Limited | Praveen Kumar D | Head of Legal & Company Secretary | #53/1-4, Hosur Main Road, Madivala | Karnataka | Bangalore | | 560068 | India |
| 4903278 | Happiest Minds Technologies Private Limited | 2051, Junction Ave | Ste 208 | | | San Jose | CA | 95131 | |
| 4875651 | HAPPIEST MINDS TECHNOLOGIES PVT LTD | ELECTRONIC CITY HOSUR ROAD | BLOCK II VELANKANI TECH PARK43 | | | BANGALORE | | | INDIA |
| 4798677 | HAPPY DOG PLACE INC | DBA HAPPY DOG PLACE | 1626 WEST 9 STREET | | | BROOKLYN | NY | 11223 | |
| 4798376 | HAPPY ECOMMERCE HOME | DBA EHAPPYHOME.COM | 1728 S HIGHLAND AV | | | LOS ANGELES | CA | 90019 | |
| 4880227 | HAPPY FACES INC | P O BOX 1063 | | | | TUCKER | GA | 30084 | |
| 5633524 | HAPPY GILMORE | 165 CLINTON LN NONE | | | | SPRING VALLEY | NY | 10977 | |
| 4798805 | HAPPY GO LEAFY PRODUCTS INC | DBA LEAF LASSO | 52 MILL RIVER AVE | | | LYNBROOK | NY | 11563 | |
| 4804761 | HAPPY GO LEAFY PRODUCTS INC DBA LE | DBA LEAF LASSO | 52 MILL RIVER AVE | | | LYNBROOK | NY | 11563 | |
| 4807100 | HAPPY GRACE HONG KONG LIMITED | TRACY | UNIT 3A 5/F FAR EAST CONSORTIUM | BLDG 121 DES VOEUX ROAD | | CENTRAL | | | HONG KONG |
| 4798924 | HAPPY GREEN COMPANY LLC | DBA THESIS | 48 CONWELL AVE | | | SOMERVILLE | MA | 02144 | |
| 4803515 | HAPPY HOMEWARES LIMITED | DBA HAPPY HOMEWARES | 6200 SW 8TH STRREET | | | PLANTATION | FL | 33317 | |
| 4827234 | HAPPY HOUSE, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871523 | HAPPY ICE LLC | 900 TURK HILL RD | | | | FAIRPORT | NY | 14450 | |
| 4886104 | HAPPY KID TOY GROUP LTD | RM 410-411, 4/F HOUSTON CENTRE | 63 MODY ROAD, TST EAST | | | KOWLOON | | | HONG KONG |
| 5633525 | HAPPY MAHTAB | 4701 KENMORE AVE | | | | ALEXANDRIA | VA | 22304 | |
| 5633526 | HAPPY MANTA INC | 132 JUDGE SABLAN ST GUEVARA 2 | | | | ORDOT | GU | 96910 | |
| 4899952 | Happy Manta, Inc. | P.O. Box 6585 | | | | Tamuning | GU | 96931 | |
| 4860065 | HAPPY SHIRTS INC | 1320 LIONA STREET | | | | HONOLULU | HI | 96814 | |
| 4862354 | HAPPY THREADS LLC | 195 RARITAN CENTER PARKWAY | | | | EDISON | NJ | 08837 | |
| 4663172 | HAPPY, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204446 | HAPPY, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316525 | HAPPY, SHAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797808 | HAPPYCAMPERSUSA | DBA RVPRODUCTSUSA | PO BOX 396 | | | WALTRTVILLE | OR | 97489 | |
| 4485735 | HAPSTAK, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581857 | HAPTONSTALL, CECELIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230267 | HAQ, AZAM U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391422 | HAQ, FARZANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214841 | HAQ, MOBENUL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663755 | HAQ, MUBARKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259753 | HAQ, MUNIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296149 | HAQ, SUBHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524488 | HAQI, WALEED K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633527 | HAQIM MAYCOCK | PO BOX1 | | | | BEACON | NY | 12508 | |
| 4753584 | HAQUE, MD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337926 | HAQUE, MEEM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658205 | HAQUE, MOHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289823 | HAQUE, MOIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560568 | HAQUE, MUHAMMAD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592400 | HAQUE, NURUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438917 | HAQUE, SADEQUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206296 | HAQUE, SAYED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670690 | HAQUE, SHAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747580 | HAQUE, TAHMENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403906 | HAQUE, TAHMIDUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659288 | HAQUE, TASNIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442643 | HAQUE, ZIRGHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169382 | HAQZAD, MOJZGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633528 | HAR WILLIAM | 11002 COFFMAN AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5633530 | HARA ESTRADA | URB EL SENORIAL C ANTONIO MACHADO | | | | SAN JUAN | PR | 00926 | |
| 4289150 | HARA, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270192 | HARA, CHRISTYNN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208007 | HARA, GURNEET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466805 | HARABEDIAN, CLARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681958 | HARABURDA, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633531 | HARAD VALENZUELA | 3408 ZURICH LN | | | | CERES | CA | 95307 | |
| 4656693 | HARADA, PAUL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642860 | HARADEN, MARGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633532 | HARADER SHANNON | 2628 E HARRY ST | | | | WICHITA | KS | 67211 | |
| 4836653 | HARA-FRIEDMAN, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531549 | HARAGAN, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232527 | HARAGEONES, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399144 | HARAHAN, WILLIAM B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4640432 | HARAKAS, ERMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412664 | HARAKAT, OUMAIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609833 | HARAKUNI, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401767 | HARALAMBAKIS, NIKOLAOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885032 | HARALAMBOS BEVERAGE CO | PO BOX 6005 | | | | EL MONTE | CA | 91734 | |
| 4128180 | Haralambos Beverage Co. | Rochelle Anderson | 2300 Pellissier Place | | | City Of Industry | CA | 90601 | |
| 4180224 | HARALAMPIEV, SVETOSLAV P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633534 | HARALD LAMBACHER | 617 N MAIN ST | | | | PLAINS | PA | 18705 | |
| 4604757 | HARALSON, ALONZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248850 | HARALSON, CONNIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363280 | HARALSON, JADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752220 | HARALSON, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690015 | HARALSON, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206995 | HARALSON, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167217 | HARALSON, MATTHEW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460193 | HARALSON, TESSA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633535 | HARALSONMILLER SHELLIE | 4805 WALFORD RD UNIT 5 | | | | WARRENSVILLE | OH | 44128 | |
| 4827235 | HARAMBASIC,KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484588 | HARAMIC, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762193 | HARANDY, POUNEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633536 | HARANEISHA WILLIAMS | 137 177TH ST E | | | | SPANAWAY | WA | 98387 | |
| 4402515 | HARANHALLI, ANJANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559735 | HARANO, BYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633537 | HARARD CRISSY | 3716 MARTINIQUE | | | | KENNER | LA | 70065 | |
| 4800016 | HARARI CONSULTING LLC | DBA CB SELECT | 4644 W GANDY BLVD #4-423 | | | TAMPA | FL | 33611 | |
| 5633538 | HARASHIK MARTHAJO | 274 INCLINE AVE | | | | WHEELING | WV | 26003 | |
| 4297107 | HARAST, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256477 | HARASYN, ALFRED J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652965 | HARATI, ZOHRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148182 | HARAWAY, BRIDGETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146009 | HARAWAY, SYDNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633539 | HARAY KARREN | 9123 RENNER BLVD APT 420 | | | | LENEXA | KS | 66219 | |
| 4681039 | HARAY, KRISTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633540 | HARB YVETTE | 447 E SANTA ANITA AVE | | | | BURBANK | CA | 91501 | |
| 4329995 | HARB, AIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450809 | HARB, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398623 | HARB, AYAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334627 | HARB, GISELLE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520237 | HARB, JAWAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433523 | HARB, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793636 | Harb, Muhareb | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274111 | HARBAS, ALMEDIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423017 | HARBAS, AZRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633541 | HARBAUGH DANAMARIE | 2603 FOGG LN | | | | WILMINGTON | DE | 19808 | |
| 5633542 | HARBAUGH JEFF | 10157 MENTZER GAP RD | | | | MONT ALTO | PA | 17237 | |
| 5633543 | HARBAUGH ROBERT | 11240 CHESTNUT GROVE SQ | | | | RESTON | VA | 20190 | |
| 5633544 | HARBAUGH VICTORIA | 11435 STACY CROSSING WAY | | | | FREDERICKSBURG | VA | 22407 | |
| 4687369 | HARBAUGH, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466629 | HARBAUGH, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416547 | HARBAUGH, CHELSEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484180 | HARBAUGH, DEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648852 | HARBAUGH, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759417 | HARBAUGH, LILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637469 | HARBAUGH, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337867 | HARBAUGH, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633545 | HARBAWAY MANTRELLA | 3228 TOBE HARRIS ST | | | | GREENVILLE | GA | 30222 | |
| 4474218 | HARBAY, KAIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639409 | HARBEINTNER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717682 | HARBEN, BECKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633546 | HARBER STEVE | 3014 CERRO CIR | | | | ROCKLIN | CA | 95677 | |
| 4558748 | HARBER, AUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611241 | HARBER, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249941 | HARBER, DALTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588353 | HARBER, JOANNE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642851 | HARBER, SANDY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517052 | HARBER, ZACHARY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447447 | HARBERT JR, PAUL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633547 | HARBERT JULIE | 745 W EUCALYPTUS CT | | | | BRAWLEY | CA | 92227 | |
| 4762115 | HARBERT, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523190 | HARBERT, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751595 | HARBERT, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306276 | HARBERT, DANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769074 | HARBERT, DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4312701 | HARBERT, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508407 | HARBERT, KARLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526292 | HARBERT, LOU C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514161 | HARBERTS, TRISHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661030 | HARBES, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633548 | HARBEY TINA | 2748 W FAIRMOUNT AVE | | | | BALTIMORE | MD | 21223 | |
| 4191238 | HARBHAJAN, VISHNU M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627994 | HARBI, ABDESLAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666093 | HARBICK, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633549 | HARBIN HALEY | 1022 HICKORY LANE | | | | ANDERSON | SC | 29624 | |
| 5633550 | HARBIN NATHANIEL | 800 S ST | | | | BECKLEY | WV | 25801 | |
| 5633551 | HARBIN ROBERT | 525 EAST 6TH STREET | | | | CHARLOTTE | NC | 28202 | |
| 5633552 | HARBIN SYDNEY | PO BOX 525 | | | | VANSANT | VA | 24656 | |
| 4789878 | Harbin, Anna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260707 | HARBIN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756961 | HARBIN, BETTY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827236 | HARBIN, CINDY & NORM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757898 | HARBIN, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145264 | HARBIN, DESTINEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611804 | HARBIN, DONOVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145259 | HARBIN, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517482 | HARBIN, JESSICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509671 | HARBIN, JULIAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679708 | HARBIN, LENDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775370 | HARBIN, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174248 | HARBIN, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325223 | HARBIN, MYESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827237 | HARBIN, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300310 | HARBIN, PAIGE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520173 | HARBIN, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684567 | HARBIN, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448932 | HARBIN, SHONDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619879 | HARBIN, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467591 | HARBIN, TROY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776497 | HARBIN, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405175 | HARBISON COMMUNITY ASSOCATION | 106 HILLPINE ROAD | | | | COLUMBIA | SC | 29212 | |
| 4780471 | Harbison Community Association | 106 Hillpine Road | | | | Columbia | SC | 29212 | |
| 5633553 | HARBISON PEARLIE | 147 COSBY ST | | | | KENTON | OH | 43326 | |
| 4380923 | HARBISON, CHEYENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296947 | HARBISON, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674243 | HARBISON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722396 | HARBISON, STEVEN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189371 | HARBISON, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387089 | HARBISON, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152877 | HARBISON, ZACHARY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343319 | HARBO, MARJORIE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179024 | HARBOLD, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701061 | HARBOLIC, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590531 | HARBOLT, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633554 | HARBOR AMBER | 2800 AZALEA | | | | PUEBLO | CO | 81005 | |
| 5633555 | HARBOR DEDRIC | 900 OLD FASION WAY | | | | NEWPORT | NC | 28570 | |
| 5633556 | HARBOR DISTRIBUTING CO | DEPT 2685 | | | | LOS ANGELES | CA | 90084 | |
| 4807101 | HARBOR FOOTWEAR GROUP LTD | LUISA BABICH | 55 HARBOR PARK DRIVE | | | PORT WASHINGTON | NY | 11050 | |
| 4882443 | HARBOR FREIGHT TOOLS | P O BOX 6010 3491 MISSION OAKS | | | | CAMARILLO | CA | 93012 | |
| 4890695 | HARBOR FREIGHT USA, INC. | C/O TARTER KRINSKY & DROGIN LLP | ATTN LINDA S. ROTH | 475 WALL STREET | | PRINCETON | NJ | 08540 | |
| 4876719 | HARBOR HEATING AND AIR CONDITIONING | HARBOR HEATING AND AIR CONDITIONING | P O BOX 204 | | | MONKTON | MD | 21111 | |
| 4858569 | HARBOR INDUSTRIES INC | 1060 KEN O-SHA INDUSTRIA DR SE | | | | GRAND RAPIDS | MI | 49508 | |
| 5484228 | HARBOR JUANITA | 4207 LAREDO CIRCLE | | | | LAKE CHARLES | LA | 70607 | |
| 5633557 | HARBOR MARSHA | 1314 PIR COURT | | | | WOODBRIDGE | VA | 22191 | |
| 5633558 | HARBOR MONIQUE | 102 ASPEN ST | | | | FERRIDAY | LA | 71334 | |
| 5796386 | HARBOR SPORTS & CYCLE | 2188 S M-159 | | | | Benton Harbor | MI | 49022 | |
| 5633559 | HARBOR SPORTS & CYCLE | 2188 M-139 | | | | BENTON HARBOR | MI | 49022 | |
| 4872417 | HARBOR SPORTS & CYCLE | ALTAIR INVESTORS INC | 2188 M-139 | | | BENTON HARBOR | MI | 49022 | |
| 5796386 | HARBOR SPORTS & CYCLE | 2188 S M-159 | | | | BENTON HARBOR | MI | 49022 | |
| 4591886 | HARBOR, ANETRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355606 | HARBOR, BRITTANY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557893 | HARBOR, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484228 | HARBOR, JUANITA | 4207 LAREDO CIRCLE | | | | LAKE CHARLES | LA | 70607 | |
| 4322624 | HARBOR, PAULNISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323800 | HARBOR, SHAKETA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617016 | HARBORDJR, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864857 | HARBORTOWN INDUSTRIES INC | 28477 N BALLARD DRIVE | | | | LAKE FOREST | IL | 60045 | |
| 5633560 | HARBORTOWN INDUSTRIES INC | 28477 NORTH BALLARD DRIVE | | | | LAKE FOREST | IL | 60045-4510 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4864857 | HARBORTOWN INDUSTRIES INC | 28477 N BALLARD DRIVE | | | | LAKE FOREST | IL | 60045 | |
| 4807102 | HARBORTOWN INDUSTRIES INC. | KEITH YANKO | 28477 NORTH BALLARD DRIVE | | | LAKE FOREST | IL | 60045-4510 | |
| 4137446 | Harbortown Industries, Inc | 28477 N. Ballard Drive | | | | Lake Forest | IL | 60045 | |
| 4816484 | HARBOUR BAY HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872951 | HARBOUR GROUP OF TAMPA INC | BAYSIDE SEARCH GROUP | 4201 BAYSHORE BLVD UNIT | | | TAMPA | FL | 33611 | |
| 4808629 | HARBOUR HILL, LLC | 1105 MASSACHUSETTS AVENUE #2F | | | | CAMBRIDGE | MA | 02138 | |
| 4443035 | HARBOUR, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397488 | HARBOUR, ALEXX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655957 | HARBOUR, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148248 | HARBOUR, BENJAMIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262022 | HARBOUR, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538527 | HARBOUR, GARY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771618 | HARBOUR, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702600 | HARBOUR, JAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555016 | HARBOUR, JOSHUA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194227 | HARBOUR, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407073 | HARBOUR, MYDEARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621641 | HARBOUR, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622560 | HARBOUR, ROBIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149753 | HARBOUR, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464999 | HARBOUR, TIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657227 | HARBOUR-CARTER, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836654 | HARBOURSIDE CUSTOM HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457947 | HARBOURT, TAYLOR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633561 | HARROWY CANDACE | 6215 SIDBURY RD | | | | CASTLE HAYNE | NC | 28429 | |
| 4878802 | HARBRON ELECTRIC LLC | MARK MARBRON | 2370 N EASTMAN RD | | | MIDLAND | MI | 48642 | |
| 4899123 | HARB'S CARPET INSTALLATION | HANNA HARB | 508 W MEADECREST DR | | | KNOXVILLE | TN | 37923 | |
| 5633562 | HARBST HEATHER | 313 HARRIS ST | | | | SAYRE | PA | 18840 | |
| 5633563 | HARBUCK TRISTA | 902 LEAUSRE CT APT D | | | | ALBANY | GA | 31701 | |
| 4628725 | HARBUCK, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717041 | HARBUT, ANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748169 | HARBUT, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633564 | HARBY JOAN | 221 E LEE ST APT A | | | | FORT O | GA | 30742 | |
| 4701226 | HARBY, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244205 | HARBY, MOHAMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755032 | HARCAR, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453570 | HARCHALK, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768999 | HARCHETTS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471900 | HARCLERODE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700167 | HARCLERODE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480158 | HARCLERODE, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592436 | HARCOM, CHERYL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633565 | HARCOURT ANGELA | 305 AUBURN PARKWAY | | | | ATHENS | GA | 30606 | |
| 4731610 | HARCOURT, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246186 | HARCOURT, KENNETH V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836655 | HARCOURT, MR & MRS. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638231 | HARCOURT, SID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219900 | HARCSA, HARMONIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633566 | HARCUM CLIFTON H | 517 WHITE PINE DR | | | | FRUITLAND | MD | 21826 | |
| 5633567 | HARCUM KEVIN | 11715 JEFFERSON AVE | | | | NEWPORT NEWS | VA | 23606 | |
| 5633568 | HARCUM TIFFANY M | 1837 DULANEY CT | | | | FREDERICK | MD | 21702 | |
| 4695084 | HARCUM, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476934 | HARCUM, HELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560294 | HARCUM, JESSICA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633569 | HARD ING BUILDERS LLC | 1101 HWY 280 | | | | PHENIX CITY | AL | 36867 | |
| 4183635 | HARD, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712764 | HARD, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696766 | HARD, DAVID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511054 | HARD, KENNEDY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585741 | HARD, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357375 | HARDACRE, PAULINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266538 | HARDAGE, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655563 | HARDAGE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633570 | HARDAMAN ANGELA | 2224 WAIGONQUIN TR | | | | SHREVEPORT | LA | 71107 | |
| 4571566 | HARDAN, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633571 | HARDAWAY ALLISON | 6 TURNER COURT | | | | CEDARTOWN | GA | 30125 | |
| 5633572 | HARDAWAY JOHN | 8316 WESTBROOK DR | | | | OLIVE BRANCH | MS | 38654 | |
| 5633573 | HARDAWAY PATRICIA | 517 VAUGHAN VALLEY VIEW | | | | HAMPTON | GA | 30228 | |
| 5633574 | HARDAWAY PETER | 45 SCHOOL HOUSE HILL RD | | | | WELLFLEET | MA | 02667 | |
| 5633575 | HARDAWAY SELINA | 1311 NE 211 TH ST | | | | MIAMI | FL | 33179 | |
| 5633576 | HARDAWAY TOCARRA | PO BOX 525 | | | | GRANTVILLE | GA | 30220 | |
| 4267926 | HARDAWAY, ALICIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776550 | HARDAWAY, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4532427 | HARDAWAY, ALYCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598856 | HARDAWAY, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329879 | HARDAWAY, ANTWOINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348987 | HARDAWAY, ARVIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757991 | HARDAWAY, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749894 | HARDAWAY, DARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745373 | HARDAWAY, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352980 | HARDAWAY, ERICK T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713052 | HARDAWAY, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739316 | HARDAWAY, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380708 | HARDAWAY, KWANISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649750 | HARDAWAY, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652321 | HARDAWAY, MARY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231267 | HARDAWAY, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767570 | HARDAWAY, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520310 | HARDAWAY, ROTARCHA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766365 | HARDAWAY, TANEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654747 | HARDBARGER, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633577 | HARDCASTLE AMY | 2444 N 6TH ST NONE | | | | FRESNO | CA | 93703 | |
| 5633578 | HARDCASTLE PAULA | 4515 KEYHAVEN DRIVE | | | | RENO | NV | 89502 | |
| 4405187 | HARDCASTLE, DONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150764 | HARDCASTLE, HAILEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355003 | HARDCASTLE, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151394 | HARDCASTLE, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633579 | HARDEBECK MICHELE | 718 N 5TH ST | | | | FESTUS | MO | 63028 | |
| 5633580 | HARDEE BRYAN | 181 ARLINGTON DRIVE | | | | WILMINGTON | NC | 28401 | |
| 5633581 | HARDEE DERIC | 7045 ADELE DRIVE | | | | NORFOLK | VA | 23518 | |
| 4764927 | HARDEE, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383789 | HARDEE, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529609 | HARDEE, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386470 | HARDEE, KEISHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659371 | HARDEEN, MARIAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807656 | HARDEE'S RESTAURANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853422 | Hardee's Restaurant | Attn: Jon Munger | 3112 Golf Road | | | Eau Claire | WI | 54701 | |
| 5633583 | HARDEG SHANTEL | 2451 SUMAC DRIVE | | | | AUGUSTA | GA | 30906 | |
| 4732960 | HARDEKOPF, TONETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599934 | HARDEMAN JR., THOMAS L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633584 | HARDEMAN SABRINA Y | 318 OAK DR SE | | | | ATLANTA | GA | 30354 | |
| 5633585 | HARDEMAN TERI | 125 CORNUS DRIVE | | | | COVINGTON | GA | 30016 | |
| 5633586 | HARDEMAN THELMA | 3406 VINTON STREET | | | | HOPEWELL | VA | 23860 | |
| 5633587 | HARDEMAN WHITNEY | 119 HILLTOP LANE | | | | TRUSSVILLE | AL | 35235 | |
| 4257653 | HARDEMAN, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264366 | HARDEMAN, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739687 | HARDEMAN, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262249 | HARDEMAN, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721602 | HARDEMAN, HELEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633539 | HARDEMAN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261968 | HARDEMAN, KEVIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410462 | HARDEMAN, LASHAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194156 | HARDEMAN, PATRICK I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409439 | HARDEMAN, SHATIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723520 | HARDEMAN, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539258 | HARDEMAN, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636131 | HARDEMAN, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275180 | HARDEMAN, WILLIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763234 | HARDEMAN-BOYD, PAMELA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426712 | HARDEMON, DAMIEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652695 | HARDEMON, DANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633589 | HARDEN ADDIE | 1512 KELLOGG ST | | | | GREEN BAY | WI | 54303 | |
| 5633590 | HARDEN ALEX | 46 HAMMOND CIR | | | | ATALLA | AL | 35954 | |
| 5633591 | HARDEN BRITTANY | 1976 CLINTON RD APT C | | | | MACON | GA | 31211 | |
| 5633593 | HARDEN CINDY | 1524 NIXONTON RD | | | | ELIZABETH CITY | NC | 27909 | |
| 5633594 | HARDEN CRYSTAL | 321 FIRST STREET | | | | ALBANY | NY | 12206 | |
| 4836656 | HARDEN CUSTOM HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633595 | HARDEN CYNTHIA | 2500 NW 56TH AVE APT 414 | | | | LAUDERHILL | FL | 33313 | |
| 5633596 | HARDEN DAVID | 22 PASTURE LANE | | | | BEDFORD | NH | 03110 | |
| 5633597 | HARDEN ETHEL | 296 CROWLEY ST | | | | BUFFALO | NY | 14212 | |
| 5633599 | HARDEN FELICIA | 382 GRANT AVE | | | | MACON | GA | 31201 | |
| 5633600 | HARDEN GREGORY | 306 CATALPA | | | | DERBY | KS | 67037 | |
| 5633601 | HARDEN GREYANA | 7803 RIVERINE RD | | | | TAMPA | FL | 33637 | |
| 5633602 | HARDEN JAMES | 3606 JURGENSEN DR APT 10 | | | | TRIANGLE | VA | 22172 | |
| 5633604 | HARDEN JEANELL | P O BOX 182 | | | | KILLEN | AL | 35645 | |
| 5633605 | HARDEN JOSEPH | 525 C AND S DRIVE | | | | AUGUSTA | GA | 30909 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5633606 | HARDEN JUSTINA | 313 CEAR ST | | | | SUFFOLK | VA | 23434 | |
| 5633607 | HARDEN KAREN Y | 5301 WILLIE WHITE LN | | | | PLANT CITY | FL | 33567 | |
| 5633608 | HARDEN LATRSHA | 301 NW 22ND STREET | | | | MIAMI | FL | 33127 | |
| 5633609 | HARDEN LISA | 1613 SOUTH ROCKIES ROAD | | | | SPRINGVILLE | IN | 47462 | |
| 5633610 | HARDEN MARILYN | 3316 FAIRBANKS | | | | MEMPHIS | TN | 38128 | |
| 5633611 | HARDEN MONTINEZ | 644 WARWICK DR | | | | WHITEHOUSE | GA | 30253 | |
| 5633612 | HARDEN RITA | 3508 DODSON AVE | | | | CHATTANOOGA | TN | 37416 | |
| 5633613 | HARDEN ROXANNE P | 1611 CREEARCH | | | | VA 8CH | VA | 23464 | |
| 5633614 | HARDEN SAMMANTHA | 201 SE BRATLEY COURT | | | | LULU | FL | 32064 | |
| 5633615 | HARDEN SENETHA | 3329 KARIAN DR | | | | AUGUSTA | GA | 30906 | |
| 5633616 | HARDEN TRACIE | 16 S LOVELAND AVE | | | | KINGSTON | PA | 18704 | |
| 4672602 | HARDEN, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372835 | HARDEN, AMBER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304768 | HARDEN, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289882 | HARDEN, AURORA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686370 | HARDEN, AZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691262 | HARDEN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150037 | HARDEN, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713828 | HARDEN, C C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736659 | HARDEN, CLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226962 | HARDEN, DAVONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301359 | HARDEN, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774904 | HARDEN, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395601 | HARDEN, DENEE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517110 | HARDEN, DIAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750542 | HARDEN, DIANNE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289674 | HARDEN, DOMANEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761632 | HARDEN, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590298 | HARDEN, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558586 | HARDEN, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475127 | HARDEN, EMILY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267249 | HARDEN, GAIL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262563 | HARDEN, GAVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715876 | HARDEN, GERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353452 | HARDEN, HARRY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414416 | HARDEN, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598948 | HARDEN, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159649 | HARDEN, JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303613 | HARDEN, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355399 | HARDEN, JODI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723575 | HARDEN, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728578 | HARDEN, KAISHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693463 | HARDEN, KARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390390 | HARDEN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696491 | HARDEN, KATENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665580 | HARDEN, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518330 | HARDEN, KENZI B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381705 | HARDEN, KEYAIRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746733 | HARDEN, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385406 | HARDEN, LATONDRE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308256 | HARDEN, LAWONDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753435 | HARDEN, LESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628688 | HARDEN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690255 | HARDEN, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410482 | HARDEN, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420890 | HARDEN, MALCOLM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322311 | HARDEN, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519765 | HARDEN, MARKIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596604 | HARDEN, MARTHA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652138 | HARDEN, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250942 | HARDEN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307698 | HARDEN, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308153 | HARDEN, MICHELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263849 | HARDEN, MI-KHAYLIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696514 | HARDEN, NADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516207 | HARDEN, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238143 | HARDEN, NYESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432305 | HARDEN, NZINGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303406 | HARDEN, PADASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192982 | HARDEN, PERSHAANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207686 | HARDEN, RACHEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374053 | HARDEN, REANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216256 | HARDEN, REQUITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4627911 | HARDEN, RODERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532216 | HARDEN, RONALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384796 | HARDEN, RUSSELL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227872 | HARDEN, SABRINA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229080 | HARDEN, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322680 | HARDEN, SHARICA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234139 | HARDEN, SHEKINA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598192 | HARDEN, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599213 | HARDEN, SHIRLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751084 | HARDEN, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736380 | HARDEN, SOYINI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462577 | HARDEN, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260081 | HARDEN, TAMERA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267620 | HARDEN, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229820 | HARDEN, TYESHA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338844 | HARDEN, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302862 | HARDEN, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526513 | HARDEN, WALTER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662782 | HARDEN, WILLIAM G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453312 | HARDEN, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238707 | HARDEN, WILONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337993 | HARDEN, ZEDANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222087 | HARDENBURGH, ELIZABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608520 | HARDENDORF, REX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633617 | HARDENELLIOT ERNESTINERO | 619HUNTLYDR | | | | CHESAPEAKE | VA | 23320 | |
| 5633618 | HARDENIA DARMENDRA | 10415 SE 174TH ST | | | | RENTON | WA | 98055 | |
| 5405176 | HARDER DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405176 | HARDER DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827238 | HARDER DEVELOPMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633619 | HARDER DONALD R | 5906 MLK JR BLVD | | | | ANDERSON | IN | 46013 | |
| 5633620 | HARDER JOSEPH | 91 LOLA WAY | | | | MARTINSBURG | WV | 25405 | |
| 5633621 | HARDER TYLER | 68 SW MARY STREET | | | | TOPEKA | KS | 66609 | |
| 4403852 | HARDER, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309983 | HARDER, BRADLEY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360764 | HARDER, CATHERINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405176 | HARDER, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594264 | HARDER, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602611 | HARDER, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364307 | HARDER, HOLLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328680 | HARDER, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569565 | HARDER, TERRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658065 | HARDER, WILMA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526205 | HARDERS, ALAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566957 | HARDERSEN, MCKENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288344 | HARDESTER, MEAGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712179 | HARDESTER, WALTER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870232 | HARDESTY & ASSOCIATES INC | 711 W 17TH STREET STE D2 | | | | COSTA MESA | CA | 92627 | |
| 5633622 | HARDESTY EILEEN | 4018 140TH ST NW | | | | MARYSVILLE | WA | 98271 | |
| 5633623 | HARDESTY IASHA | 16441 SOUTH HARRELS FERRY | | | | BATON ROUGE | LA | 70816 | |
| 5633624 | HARDESTY JESSICA R | 910 EVANS | | | | BUTTE | MT | 59701 | |
| 5633625 | HARDESTY TONYA | 810 CLAIBORNE ST LOT11 | | | | SULPHUR | LA | 70663 | |
| 4382949 | HARDESTY, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452089 | HARDESTY, BLAKE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404940 | HARDESTY, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453887 | HARDESTY, CASEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291316 | HARDESTY, DAKOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827239 | HARDESTY, DAVE AND ELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746237 | HARDESTY, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774507 | HARDESTY, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337862 | HARDESTY, JEFFREY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457580 | HARDESTY, KAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280578 | HARDESTY, KATLYNN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514066 | HARDESTY, KELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764695 | HARDESTY, KIRK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606436 | HARDESTY, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196404 | HARDESTY, MEREDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733269 | HARDESTY, MICKEY DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556904 | HARDESTY, NICHOLAS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593127 | HARDESTY, SHERILYNN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517292 | HARDESTY, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463613 | HARDESTY-ALLEN, VICTORIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633626 | HARDEV SINGH | 7431 260TH ST | | | | FLORAL PARK | NY | 11004 | |
| 4623458 | HARDEWAY, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5633627 | HARDEWIG STEFANY | 5180 DRY RIDGE ROAD | | | | CINCINNATI | OH | 45252 | |
| 5633628 | HARDEY GREG | 670 EL VERONA WAY | | | | CHICO | CA | 95973 | |
| 4220051 | HARDEY, JEFFREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711971 | HARDEY, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692588 | HARDEY-BEY, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151180 | HARDFIELD, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633629 | HARDGE MAGGIE | 777LIBERTY AVE | | | | BROOKLYN | NY | 11208 | |
| 4260984 | HARDGE, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357085 | HARDGE, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374201 | HARDGE, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263165 | HARDGE, JASMYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205187 | HARDGE, LOTOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633630 | HARDGERS JAMEISHA | 17 D MYRTLEWOOD DR | | | | HENRIETTA | NY | 14467 | |
| 4441196 | HARDGERS, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420712 | HARDGERS-WALDEN, BRANDAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631287 | HARDGRAVE, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633631 | HARDGRAVES EMORY | 1537 E 112TH ST NONE | | | | LOS ANGELES | CA | 90059 | |
| 4729346 | HARDGRAVES, JANICE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698117 | HARDGRAVES, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192450 | HARDGRAVES, TAYLOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633632 | HARDGROVE CASSANDRA | 5825 MELODY LANE | | | | NASHPORT | OH | 43830 | |
| 4669379 | HARDI, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428264 | HARDICK, LOUIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770071 | HARDIE, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407661 | HARDIE, KAITLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530881 | HARDIE, KIRSTEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242345 | HARDIE, SHAWNNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166361 | HARDIE, SOLOMON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754975 | HARDIE, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283146 | HARDIEK, KELLY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514768 | HARDIES, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633633 | HARDIEST MCNAIR | 1737 CYPRESS MEADOWS DR | | | | DICKINSON | TX | 77539 | |
| 5633634 | HARDIEWAY HASANI | 6403 SPARTA CT | | | | SAINT LOUIS | MO | 63133 | |
| 4669511 | HARDIG, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633635 | HARDIK PATEL | 19 N WARREN ST | | | | WOBURN | MA | 01801 | |
| 4797380 | HARDIK RAJYAGURU | DBA SNEEL USA CORP | 2834 ROLLMAN RD | | | ORLANDO | FL | 32837 | |
| 4476764 | HARDILL, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633636 | HARDIMAN ADAM | 1202 COMMOR ST | | | | DECATUR | AL | 35603 | |
| 5633637 | HARDIMAN BRITTANY | 4904 CP KEEN RD | | | | PLANT CITY | FL | 33566 | |
| 5633638 | HARDIMAN CORLISS | 535 ACKLIN | | | | TOLEDO | OH | 43620 | |
| 5633639 | HARDIMAN HENRIETTA | 2347 E EOSCGUIDA BLVD 73 | | | | COMPTON | CA | 90222 | |
| 5633640 | HARDIMAN YARKETA O | 20707 ANZA AVE APT 107 | | | | LOS ANGELES | CA | 90503 | |
| 4777222 | HARDIMAN, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710203 | HARDIMAN, BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593540 | HARDIMAN, CARROLL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324943 | HARDIMAN, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627943 | HARDIMAN, CLARENCE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465182 | HARDIMAN, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643258 | HARDIMAN, IDELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365549 | HARDIMAN, JAKELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816485 | HARDIMAN, JANET & ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311113 | HARDIMAN, JOSHUA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678973 | HARDIMAN, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737972 | HARDIMAN, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578725 | HARDIMAN, LENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355537 | HARDIMAN, MASHEIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706514 | HARDIMAN, MATILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736148 | HARDIMAN, TREBOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633641 | HARDIMON DARA | 2523 SALU ST | | | | ALTON | IL | 62002 | |
| 4300279 | HARDIMON, LADARRIUS HARDIMON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304487 | HARDIMON, NIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639176 | HARDIMON, TRIMEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633642 | HARDIN AMANDA | 1245 E LINCOLN AVE APT 215 | | | | FORT COLLINS | CO | 80524 | |
| 5633643 | HARDIN ASHLEY | 4242 N FLORISSANT AVE | | | | ST LOUIS | MO | 63107 | |
| 5633645 | HARDIN BRENDA | 339 LEONARD LANE | | | | ELLENBORO | NC | 28040 | |
| 5633646 | HARDIN BRITTNEY | 523 SPINK STEET | | | | WOOSTER | OH | 44691 | |
| 5633647 | HARDIN CARL | 303 W 8TH STREET | | | | LAKELAND | FL | 33805 | |
| 5633648 | HARDIN CORDELIA | 1138 Calhoun St | | | | Rock Hill | SC | 29732-2922 | |
| 5484229 | HARDIN COUNTY | 150 N PROVIDENT WAY | | | | ELIZABETHTOWN | KY | 42701 | |
| 4779566 | Hardin County Sheriff | 150 N. Provident Way | Suite 101 | | | Elizabethtown | KY | 42701 | |
| 4784055 | Hardin County Water District # 2 | PO Box 950149 | | | | Louisville | KY | 40295-0149 | |
| 5633649 | HARDIN DYAMOND | 2827 RAVENSWOOD DR | | | | EVANSVILLE | IN | 47714 | |
| 5633650 | HARDIN ELIZABETH | 74 BELL AVE | | | | ROSSVILLE | GA | 30741 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5633651 | HARDIN ERNEST | 504 FIRST ST SE | | | | PULASKI | VA | 24301 | |
| 5633652 | HARDIN GARY | 740 SHANNON DR | | | | SALISBURY | NC | 28144 | |
| 5633654 | HARDIN JASON | 1915 TOWNEMANOR DR | | | | KENNESAW | GA | 30144 | |
| 5405177 | HARDIN JEFFREY N | 88 PHILLIPS CT | | | | HODGENVILLE | KY | 42748 | |
| 5633655 | HARDIN JELESA | 587 HODGES BARY ROAD | | | | TRINITY | NC | 27370 | |
| 5633656 | HARDIN JENIFER | 2207 35TH AVE N | | | | BIRMINGHAM | AL | 35207 | |
| 5633657 | HARDIN JENNY | 505 BUCK TRAIL ROAD | | | | LUMBERTON | NC | 28358 | |
| 5633658 | HARDIN JERRY | 3 LIVE OAK DR | | | | CANDLER | NC | 28715 | |
| 5633659 | HARDIN JESSICA J | 1015 ROMING AVE | | | | BARBERTON | OH | 44203 | |
| 5633660 | HARDIN KAY | 471 SPRINGS EAST RD | | | | LINCOLNTON | NC | 28092 | |
| 5633661 | HARDIN KEYECHO | 1045 WALTERS STREET APT 904 | | | | LAKE CHARLES | LA | 70607 | |
| 5633662 | HARDIN KIM | 2163 WADDY RD | | | | WADDY | KY | 40076 | |
| 5633663 | HARDIN LAURA | 13119 RENNERT RD | | | | SHANNON | NC | 28386 | |
| 5633664 | HARDIN LEE | 74 BELL AVE | | | | ROSSVILLE | GA | 30741 | |
| 5633665 | HARDIN LINDA | 4822 HASSAN CIR | | | | DAYTON | OH | 45432 | |
| 5633666 | HARDIN MARIAH A | 1018 A SHAWNEE ST | | | | SAVANNAH | GA | 31419 | |
| 5633667 | HARDIN MARY | PO 381275 | | | | DALLAS | TX | 75249 | |
| 5633668 | HARDIN MELISSA | 217 ROZIER | | | | LUMBERTON | NC | 28360 | |
| 4871708 | HARDIN MEMORIAL HOSPITAL | 921 EAST FRANKLIN STREET | | | | KENTON | OH | 43326 | |
| 5633669 | HARDIN MISCHEA | 7 WOODALL CT | | | | CHARLESTON | SC | 29403 | |
| 5633670 | HARDIN PAUL | 26576 LARKSONG ST | | | | HEMET | CA | 92544 | |
| 5633671 | HARDIN RHONDA | 1697 ZEMIL AVE | | | | AKRON | OH | 44320 | |
| 5633672 | HARDIN ROBERT | 1008 AVE | | | | LUMBERTON | NC | 28358 | |
| 5633673 | HARDIN SHAWN | 2345 NEWTON AVE | | | | AKRON | OH | 44305 | |
| 5633674 | HARDIN SHERINA | 2403 S LAREDO ST | | | | AURORA | CO | 80013 | |
| 4866416 | HARDIN SIGNS | 3663 MEADOWBROOK ROAD | | | | PEORIA | IL | 61604 | |
| 5633675 | HARDIN SUE | 164 WESTMORELAND RD | | | | BLACKSBURG | SC | 29702 | |
| 5633677 | HARDIN VICTOR | 5854 N 64TH STREET | | | | MILWAUKEE | WI | 53218 | |
| 4316636 | HARDIN, ADAM T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631748 | HARDIN, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312750 | HARDIN, ALEXUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451939 | HARDIN, ANDREW C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533325 | HARDIN, ANGEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711070 | HARDIN, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157210 | HARDIN, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316703 | HARDIN, ASHLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484475 | HARDIN, AUSTIN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371690 | HARDIN, AUTUMN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321562 | HARDIN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517667 | HARDIN, BERNETTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455611 | HARDIN, BRANDON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158292 | HARDIN, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472760 | HARDIN, BRIAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317229 | HARDIN, CAITLYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353285 | HARDIN, CARMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657141 | HARDIN, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415906 | HARDIN, CHERRI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681106 | HARDIN, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265314 | HARDIN, CODY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533961 | HARDIN, DAIELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620580 | HARDIN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649577 | HARDIN, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749106 | HARDIN, DONALD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730879 | HARDIN, DONNA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790906 | Hardin, Dorothy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604406 | HARDIN, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723066 | HARDIN, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603055 | HARDIN, ERROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755821 | HARDIN, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656447 | HARDIN, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701993 | HARDIN, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758127 | HARDIN, HAZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310131 | HARDIN, HELEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595953 | HARDIN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612101 | HARDIN, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405177 | HARDIN, JEFFREY N | 88 PHILLIPS CT | | | | HODGENVILLE | KY | 42748 | |
| 4373175 | HARDIN, JESSICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194813 | HARDIN, JOAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148348 | HARDIN, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590095 | HARDIN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166321 | HARDIN, JON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724137 | HARDIN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389664 | HARDIN, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4239661 | HARDIN, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220530 | HARDIN, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216379 | HARDIN, JOSHUA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412734 | HARDIN, JULIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338100 | HARDIN, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388441 | HARDIN, KAMILAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580372 | HARDIN, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323030 | HARDIN, KENESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387286 | HARDIN, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362600 | HARDIN, KIYONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525120 | HARDIN, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311721 | HARDIN, LADONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693893 | HARDIN, LENOREDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320376 | HARDIN, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738772 | HARDIN, LUEVERTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369955 | HARDIN, LUKAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450974 | HARDIN, MARIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759935 | HARDIN, MARY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168851 | HARDIN, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793102 | Hardin, Paula & Robert | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600414 | HARDIN, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242405 | HARDIN, PHOENIX L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185686 | HARDIN, PRESTON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827240 | HARDIN, REX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660013 | HARDIN, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679525 | HARDIN, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396869 | HARDIN, RYAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285853 | HARDIN, SABRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509756 | HARDIN, SAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735000 | HARDIN, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383880 | HARDIN, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726829 | HARDIN, SHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476402 | HARDIN, SKIP R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671756 | HARDIN, STAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382964 | HARDIN, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458068 | HARDIN, TEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689090 | HARDIN, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369830 | HARDIN, TOMILLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521729 | HARDIN, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215808 | HARDIN, TREVOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736363 | HARDIN, TRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743460 | HARDIN, WILLIAM F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519054 | HARDIN, WILLIAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144710 | HARDIN, YVONNE-MARIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316620 | HARDIN, ZEBULON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563546 | HARDINA, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633678 | HARDING AMBER | 193 PARKDALE DR | | | | WEST JEFFERSON | OH | 43162 | |
| 5633679 | HARDING BULLET | 2216 LEIGHTON ST | | | | BAYSHORE | NY | 11706 | |
| 5633681 | HARDING COREY | 1043 BOND ST | | | | MOBERLY | MO | 65270 | |
| 5633682 | HARDING DAINE F | 320 ELM | | | | TULLAHASSEE | OK | 74454 | |
| 5633683 | HARDING DEORAH | 4114 CONCORD POINT LANE | | | | CONCORD | NC | 28027 | |
| 5633684 | HARDING DESIREE | 116 LINDOO AVE | | | | EAST LADYSMITH | WI | 54848 | |
| 5633685 | HARDING DIANE | 1600 N WILLIS DR | | | | BLOOMINGTON | IN | 47404 | |
| 4876724 | HARDING ENT OF ROCHESTER LLC | HARDING ENTERPRISE OF ROCHESTER LLC | 135 NORTHERN DR | | | ROCHESTER | NY | 14623 | |
| 4805118 | HARDING FOUNDATION ID 38-2853003 | C/O GLENMEDE TRUST/M QUACKENBUSH | 1650 MARKET STREET SUITE 1200 | | | PHILADELPHIA | PA | 19103-7391 | |
| 5633686 | HARDING FREDA | 320 ELM | | | | TULLAHASSEE | OK | 74454 | |
| 5633687 | HARDING GAIL | 9559 VANCOUVER LN | | | | WINDSOR | CA | 95492 | |
| 4858309 | HARDING GROUP INC | 10151 HAGUE ROAD | | | | INDIANAPOLIS | IN | 46256 | |
| 5633688 | HARDING HEATHER | 42 CHESTNUT ST | | | | FELDALE | VA | 24089 | |
| 5633689 | HARDING JENNIFER | 803 EAST 31ST ST | | | | KEARNEY | NE | 68847 | |
| 5633690 | HARDING JILL | 2825 1ST RD | | | | SHREVEPORT | LA | 71109 | |
| 5633691 | HARDING JIM | 3700 HENDRIX ST | | | | NEW PRT RICHY | FL | 34652 | |
| 4427823 | HARDING JR., JAVON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859702 | HARDING LARMORE KUTCHER & KOZAL LLP | 1250 6TH STREET SUITE #200 | | | | SANTA MONICA | CA | 90401 | |
| 5633692 | HARDING LINDA | 2733 ASH ST | | | | PORTSMOUTH | VA | 23707 | |
| 5633693 | HARDING LORA | 2101 CLEVELAND AVE | | | | RUSSELLVILLE | AR | 72801 | |
| 5633694 | HARDING MADELINE | 229 RADIX RD | | | | WILLIAMSTOWN | NJ | 08094 | |
| 5633695 | HARDING MANUEL | 1115 VALLEY DRIVE | | | | VISALIA | CA | 93277 | |
| 5633696 | HARDING MARILYN | 8743 S HALSTED | | | | CHICAGO | IL | 60620 | |
| 5633698 | HARDING MYRTLE | 2502 CORTELYOU ROAD E4 | | | | BROOKLYN | NY | 11226 | |
| 5633699 | HARDING NICHELLE | 110 ORANGE ST | | | | LTON | NC | 28358 | |
| 5633700 | HARDING RICHARD JR | 28211 19TH PL S APT 189 | | | | FEDERAL WAY | WA | 98003 | |
| 5633701 | HARDING RONNEY | 4004 N 26TH | | | | WACO | TX | 76708 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5633702 | HARDING SHAUNA | 3003 WHISPERING OAK | | | | BRYANT | AR | 72022 | |
| 5633703 | HARDING SHAWNISE | 3102 E FEDERALST | | | | BALTIMORE | MD | 21213 | |
| 5633704 | HARDING TAYLOR | 510 PIERCE CREEK ROAD | | | | BINGHAMTON | NY | 13903 | |
| 4349866 | HARDING, ANDRE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195659 | HARDING, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636055 | HARDING, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494828 | HARDING, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668603 | HARDING, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226414 | HARDING, ANTHONY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256749 | HARDING, BILAE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684779 | HARDING, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777178 | HARDING, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652651 | HARDING, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697487 | HARDING, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653388 | HARDING, CLIVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816486 | HARDING, DAVE & MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369921 | HARDING, DEBBIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403571 | HARDING, DELROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393604 | HARDING, DEVLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732438 | HARDING, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710427 | HARDING, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322417 | Harding, Edwa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322417 | Harding, Edwa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392990 | HARDING, ELIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298328 | HARDING, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409294 | HARDING, FABIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376625 | HARDING, FAITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365658 | HARDING, GARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468733 | HARDING, HANNAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227935 | HARDING, HEATHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342429 | HARDING, HEATHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586692 | HARDING, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437008 | HARDING, HOPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292723 | HARDING, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594774 | HARDING, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517381 | HARDING, JALA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544818 | HARDING, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359387 | HARDING, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726925 | HARDING, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765382 | HARDING, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556297 | HARDING, JOHNATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508793 | HARDING, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296183 | HARDING, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208515 | HARDING, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688294 | HARDING, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816487 | HARDING, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827241 | HARDING, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723212 | HARDING, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515822 | HARDING, KASSANDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511471 | HARDING, KEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328467 | HARDING, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547525 | HARDING, KHRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475983 | HARDING, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776556 | HARDING, KYLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146356 | HARDING, LATORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315472 | HARDING, LORENCIA Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755067 | HARDING, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746801 | HARDING, LYNTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330716 | HARDING, MARCEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666102 | HARDING, MARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345675 | HARDING, MICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816488 | HARDING, MIKE & MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668292 | HARDING, MISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714984 | HARDING, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442441 | HARDING, PATRICK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331678 | HARDING, RENAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411705 | HARDING, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221579 | HARDING, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637908 | HARDING, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613338 | HARDING, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763707 | HARDING, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684533 | HARDING, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422671 | HARDING, SHEILA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4226158 | HARDING, STAR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686627 | HARDING, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701083 | HARDING, STEPHEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460715 | HARDING, TABITHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373383 | HARDING, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226392 | HARDING, TRACY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659141 | HARDING, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637038 | HARDING, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617128 | HARDING, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601955 | HARDING, VIRGINIA P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311016 | HARDING, WALTER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746542 | HARDING, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764479 | HARDING, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327358 | HARDING, WYONEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633705 | HARDINGER CHELSEA | 817 W 300 N | | | | VERNAL | UT | 84078 | |
| 4346297 | HARDINGER, SHERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604997 | HARDING-JONES, NEIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336261 | HARDING-PAONE, HOPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282277 | HARDING-THROWER, GENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318756 | HARDIN-MARTINEZ, SHELBY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875431 | HARDINS GARDENS | DOUGLAS P HARDIN | 4264 RUSSET COURT | | | LILBURN | GA | 30047 | |
| 4852856 | HARDIP DHILLON | 79 HAGAMAN ST | | | | Carteret | NJ | 07008 | |
| 4491239 | HARDISKY, SHANE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633707 | HARDISON GEORGE | 153 SKIS MOBILE HOME PARK | | | | ROANOKE RAPIDS | NC | 27870 | |
| 5633708 | HARDISON GERARD | 12 MAIN ST | | | | HIGH POINT | NC | 27884 | |
| 5633709 | HARDISON MICHELL | 1017 N WILSON | | | | SAND SPRINGS | OK | 74063 | |
| 5633710 | HARDISON NORA | 122 LOST CREEK DRIVE | | | | NORTON | VA | 24273 | |
| 4462231 | HARDISON, ALLEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856847 | HARDISON, AMETRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856846 | HARDISON, AMETRICE AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668026 | HARDISON, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617639 | HARDISON, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671259 | HARDISON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516030 | HARDISON, CHAZ A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359290 | HARDISON, DANIEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647087 | HARDISON, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203414 | HARDISON, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623159 | HARDISON, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387345 | HARDISON, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462525 | HARDISON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671378 | HARDISON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664093 | HARDISON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266442 | HARDISON, LAMAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740298 | HARDISON, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268219 | HARDISON, QUENTIN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652414 | HARDISON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271202 | HARDISON, RONDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724083 | HARDISON, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462233 | HARDISON, THIP Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827242 | HARDISON,NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827243 | HARDISON/DOWNEY CON - SNGC VILLA PROJECT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5792374 | HARDISON/DOWNEY CONSTRUCTION, INC. | HEATHER MARIN, PROJECT MANAGER | 6150 N. 16TH STREET | SUITE A | | PHOENIX | AZ | 85016 | |
| 4827244 | HARDISON/DOWNEY CONST-TEMPE-NET 30 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633711 | HARDISTER SHARON | 3678 CONAIR DRIVE | | | | HOPE MILLS | NC | 28348 | |
| 5633712 | HARDISTER VICKY | 250 PIEDMONT SCHOOL ROAD | | | | DENTON | NC | 27239 | |
| 4558374 | HARDISTY, JULIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275889 | HARDISTY, KYLE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680371 | HARDISTY, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560449 | HARDLEY, TIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633713 | HARDLY IESHIA | 139 BRIARBROOK DR | | | | MONTGOMERY | AL | 36110 | |
| 5633714 | HARDLY KEYOANA | 3616 BEL PRE RD 31 | | | | SILVER SPRING | MD | 20906 | |
| 5633716 | HARDMAN AMY J | 330 WALNUT DR | | | | KEYSER | WV | 26726 | |
| 5633717 | HARDMAN ASHLEY | 464 NORTH COURT RD | | | | CIRCLEVILLE | OH | 43113 | |
| 5633718 | HARDMAN DIANE | 343 JONES RD | | | | HAUGHTON | LA | 71037 | |
| 5633719 | HARDMAN ELAINE | 5055 S 72ND E AVE | | | | TULSA | OK | 74145 | |
| 5633720 | HARDMAN TAMMY | 3711 PENDLETON RD | | | | LEAVITTSBURG | OH | 44430 | |
| 4319593 | HARDMAN, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356129 | HARDMAN, ELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622391 | HARDMAN, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304363 | HARDMAN, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577744 | HARDMAN, MIRANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479341 | HARDMAN, RAMSES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263972 | HARDMAN, RENEE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4376276 | HARDMAN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641928 | HARDMAN, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447677 | HARDMAN, SIOBHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548347 | HARDMAN, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673182 | HARDMAN, TRISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271699 | HARDMAN, VIVIAN-MALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462551 | HARDMAN-SOTELO, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633721 | HARDMON DEMETREE | 3757 HONEYSUCKLE RD | | | | MONTGOMERY | AL | 36109 | |
| 5633722 | HARDMON LARUCHELLE | 4301 28TH ST N | | | | DUNEDIN | FL | 33755 | |
| 4149807 | HARDMON, EARNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343459 | HARDMON, TYHESIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333800 | HARDMON, XAVIER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568492 | HARDMON, ZAHABRE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633723 | HARDNETT JASMINE | 1109 N 18TH ST APT916 | | | | MILWAUKEE | WI | 53233 | |
| 5633724 | HARDNETT PATRICIA | 2548 NORTH BUENA VISTA | | | | BURBANK | CA | 91504 | |
| 4375595 | HARDNETT, AKILAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260362 | HARDNETT, KIMYATA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776255 | HARDNETT, LATONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633726 | HARDNICK NIEESHA | 8935 MERIDAN | | | | CLEVELAND | OH | 44106 | |
| 4582424 | HARDON, DONNALEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633727 | HARDRICK ALEXANDRIA | 5543 S LEWIS CT | | | | TULSA | OK | 74105 | |
| 5633728 | HARDRICK CORA J | 402 MALIBU KINSEY | | | | DOTHAN | AL | 36303 | |
| 5633729 | HARDRICK DANAVIA | 927 WORTHINGTON | | | | SPRINGFIELD | MA | 01105 | |
| 5633730 | HARDRICK IDRIS D | 3252 N 21ST ST | | | | MILWAUKEE | WI | 53206 | |
| 5633731 | HARDRICK JACKYE | 3916 RODNOR FOREST LANE | | | | ALBANY | GA | 31721 | |
| 5633732 | HARDRICK KATHRYN | 2825 ELGIN | | | | MUSKOGEE | OK | 74401 | |
| 4593130 | HARDRICK, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257307 | HARDRICK, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228634 | HARDRICK, KELEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654990 | HARDRICK, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145331 | HARDRICK, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559564 | HARDRICK, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370985 | HARDRICT, COURTNAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619933 | HARDRICT, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633733 | HARDRIDGE KAYLA | 5120 HEDGES CT | | | | KANSAS CITY | MO | 64133 | |
| 4336015 | HARDRO, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633734 | HARDS MARIE | BOX 59 DENISON | | | | DENISON | KS | 66419 | |
| 5633735 | HARDSON PATRICIA | 114 WYNNWOOD DR APT A | | | | LAGRANGE | GA | 30240 | |
| 4836657 | HARDT, MISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293473 | HARDT, RACHEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541504 | HARDT, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845454 | HARDTIME | PO BOX 1223 | | | | Tuttle | OK | 73089 | |
| 4576653 | HARDTKE, DANIEL O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861841 | HARDTOP ASPHALT SEALING INC | 1760 STATE ST | | | | RACINE | WI | 53404 | |
| 4801153 | HARDWARE DISTRIBUTORS LTD | DBA WOODWORKERS HARDWARE | 5 INDUSTRIAL BLVD | | | SAUK RAPIDS | MN | 56379 | |
| 5796388 | HARDWARE HANK | 1017 Central Ave. NW | | | | East Grand Forks | MN | 56721 | |
| 5792375 | HARDWARE HANK | FIVE B'S INC DBA HARDWARE HANK | 1017 CENTRAL AVE. NW | | | EAST GRAND FORKS | MN | 56721 | |
| 5796388 | HARDWARE HANK | 1017 CENTRAL AVE NW | | | | EAST GRAND FORKS | MN | 56721 | |
| 4875986 | HARDWARE HANK | FIVE BS INC | 1017 CENTRAL AVE NW | | | EAST GRAND FORKS | MN | 56721 | |
| 4796768 | HARDWARE PALACE LLC | DBA BEST IN BEAUTY SUPPLIES | PO BOX 506 | | | WEST LINN | OR | 97068 | |
| 5633736 | HARDWAY ALICIA | 3274 N 29TH ST LOWR | | | | MILWAUKEE | WI | 53216 | |
| 5633737 | HARDWAY JOAN | 5003 HIGHWAY 67 | | | | SEDALIA | CO | 80135 | |
| 4704721 | HARDWAY, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633738 | HARDWELL KAWANA | 33 DESOTO CIRCLE | | | | TEXARKANA | TX | 75503 | |
| 4765468 | HARDWELL, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322361 | HARDWELL, LASPENCER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657288 | HARDWELL, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633739 | HARDWICK CONNIE | 9041 N 75TH ST | | | | MILWAUKEE | WI | 53223 | |
| 5633740 | HARDWICK DEBBIE | 5350 N LAKEWOOD DRIVE | | | | SPRINGFIELD | MO | 65803 | |
| 5633741 | HARDWICK ESSIE | 1203 MURPHY ST | | | | AUGUSTA | GA | 30904 | |
| 5633742 | HARDWICK JOANNA | 20 KANAWHA AVE | | | | NITRO | WV | 25143 | |
| 5633743 | HARDWICK KATHERINE | 3400 MILLER RD APT D6 | | | | WILMINGTON | DE | 19802 | |
| 5633744 | HARDWICK KENYETTA | 299 MILLER ROAD | | | | MAULDIN | SC | 29662 | |
| 5633745 | HARDWICK SONYA | 4242 ST MARYS RD | | | | COLS | GA | 31907 | |
| 5633746 | HARDWICK TAMARA | 4122 LA SALLE AVE | | | | LOUISVILLE | KY | 40215 | |
| 4261971 | HARDWICK, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262539 | HARDWICK, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447139 | HARDWICK, DELVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317815 | HARDWICK, DESTINEE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362662 | HARDWICK, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168683 | HARDWICK, HENRIETTA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244618 | HARDWICK, JOSHUA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313250 | HARDWICK, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4235019 | HARDWICK, PARREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610026 | HARDWICK, PATRICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165706 | HARDWICK, RAYONA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359357 | HARDWICK, REGINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596089 | HARDWICK, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397022 | HARDWICK, SAJADA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626566 | HARDWICK, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354347 | HARDWICK, STEPHON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399664 | HARDWICK, TASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727943 | HARDWICK, TYRONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764120 | HARDWICK, WALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836658 | HARDY & VICKI KATZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633747 | HARDY AJA A | 16 MONTROSE TERR | | | | IRVINGTON | NJ | 07111 | |
| 5633748 | HARDY ALECIA | 2902 E BOONE AVE | | | | SPOKANE | WA | 99202 | |
| 5633749 | HARDY ASHLEY | 1921 ROYAL AVE NE | | | | CANTON | OH | 44705 | |
| 5633750 | HARDY ASHLY | 1921 ROYALAVE NE | | | | CANTON | OH | 44705 | |
| 5633751 | HARDY BARBARA | 4411 WEST BROAD STREET | | | | COLUMBUS | OH | 43228 | |
| 5633752 | HARDY BERNICE | 4800 N US HWY 89 SEARS | | | | FLAGSTAFF | AZ | 86004 | |
| 5633753 | HARDY BRENDA | 2216 WATTS LANE | | | | RICHMOND | VA | 23222 | |
| 5633754 | HARDY BRITTANY | 2001 COLGATE ST NE | | | | ROANOKE | VA | 24012 | |
| 5633755 | HARDY CARISA | 115 IVY LANE | | | | PETERSBURG | VA | 23805 | |
| 5633756 | HARDY CARLA | 35105 SABA PLACE | | | | LOCUST GROVE | VA | 22508 | |
| 5633757 | HARDY CAROLYN | 1511JOE LOUISE | | | | RALEIGH | NC | 27610 | |
| 5633758 | HARDY CATRINA | 1551 WEST SECOND ST | | | | DAYTON | OH | 45402 | |
| 5633760 | HARDY CHRIS | 1526 N LUNA AVE | | | | CHICAGO | IL | 60651 | |
| 5633761 | HARDY COKESHIA | 5610 NC HWY 118 | | | | GRIFTON | NC | 28530 | |
| 4870231 | HARDY CORPORATION | 711 W 103RD ST | | | | CHICAGO | IL | 60628 | |
| 5633762 | HARDY COURTNEY C | 953 GILBERT ST | | | | COLUMBUS | OH | 43235 | |
| 5633763 | HARDY CYNTHIA | 5061 REX HOWARD RD | | | | PINK HILL | NC | 28572 | |
| 5633764 | HARDY DANNAH J | 108 INGLESIDE DR | | | | PHOENIX | AZ | 85035 | |
| 5633765 | HARDY DEBORAH | 912 37TH ST | | | | NEWPORT NEWS | VA | 23607 | |
| 5633766 | HARDY DONNA | PO BOX 597 | | | | AIRWAY HEIGHT | WA | 99001 | |
| 5633767 | HARDY EILEEN | HC 63 BOX 3 | | | | WINSLOW | AZ | 86047 | |
| 5633768 | HARDY GAIL | 2847N 13 ST | | | | PHILADELPHIA | PA | 19133 | |
| 5633769 | HARDY GLENN | 421 S LOMBARD AVE | | | | OAK PARK | IL | 60302 | |
| 5633770 | HARDY GREG | 670 EL VARANO WAY | | | | CHICO | CA | 95973 | |
| 5633771 | HARDY HAE | 7416 SUMMITVIEW DR | | | | IRVING | TX | 75063 | |
| 5633772 | HARDY HAROLD | 2001 WILMAX ST | | | | LAKE CHARLES | LA | 70605 | |
| 5633773 | HARDY JAMES A | 1608 CLOVER DR | | | | LAKE CHARLES | LA | 70607 | |
| 5633774 | HARDY JANET E | 1433 MELODY LN NONE | | | | EL CAJON | CA | 92019 | |
| 5633775 | HARDY JASMINE R | 1116 SHANNON PLACE | | | | HERNDON | VA | 20170 | |
| 5633776 | HARDY JEFFERY K | 2832 CELESTE DR | | | | HEPH | GA | 30815 | |
| 5633777 | HARDY JOHNETTTA | 2437 WILLIE MAYS STREET | | | | SHREVEPORT | LA | 71107 | |
| 5633778 | HARDY KIMBERLY | 366 ROSEMARY | | | | FAYETTEVILLE | NC | 28301 | |
| 5633779 | HARDY KYARA | 1201 HOLLY AVE | | | | DAYTON | OH | 45410 | |
| 5633780 | HARDY L HERNANDEZ | 129 NW 9TH AVE APT 6 | | | | MIAMI | FL | 33128 | |
| 5633781 | HARDY LAGAITHER | 2540 NARROW STREET APT B | | | | CHESAPEAKE | VA | 23324 | |
| 5633782 | HARDY LATASHA N | 103 MLK DR APT 10 | | | | GREENVILLE | MS | 38703 | |
| 5633783 | HARDY LATOSHA | 4738 CHRESTFIELD | | | | MILLINGTON | TN | 38053 | |
| 5633784 | HARDY LATOYA | 1325 SKIPPERS RD | | | | EMPORIA | VA | 28347 | |
| 5633785 | HARDY MAGGIE | 3205 SYLVESTRE RD LOT | | | | ALBANY | GA | 31705 | |
| 5633786 | HARDY MARINNE | 2348 AINGER PLACE SE APT B101 | | | | WASHINGTON | DC | 20020 | |
| 5633787 | HARDY MARINNE N | 2348 AINGER PL SE APT B 101 | | | | WASHINGTON | DC | 20020 | |
| 5633788 | HARDY MARQUIS D | 2906 GEBHET DR | | | | AUGUSTA | GA | 30901 | |
| 5633789 | HARDY MARY | 3861 OLD COLONY CIR | | | | VIRGINIA BEACH | VA | 23452 | |
| 5633790 | HARDY MELANIE | 8629 PIONEER DR | | | | SEVERN MD | MD | 21144 | |
| 5633791 | HARDY MICHEAL | 139 PALMER RD | | | | LEESBURG | GA | 31763 | |
| 5633792 | HARDY MIKEA | 6912 DOUMMAR DR | | | | NORFOLK | VA | 23518 | |
| 5633793 | HARDY MILDRED | 36420 THREE BRIDGES ROAD | | | | WILLARDS | MD | 21874 | |
| 4878140 | HARDY MOVING & STORAGE | KITCHEN DIST OF NORTH CAROLINA | P O BOX 260 | | | POINT HARBOR | NC | 27964 | |
| 5796389 | Hardy Moving and Storge | 102 Elton ST | | | | Harbinger | NC | 27941 | |
| 5792377 | HARDY MOVING AND STORGE | EXPIRED (NOT RENEWING) | 102 Elton St | | | Harbinger | NC | 27941 | |
| 5633794 | HARDY MYRA | 84 GRACE LANE | | | | HARPERSVILLE | AL | 35078 | |
| 5633795 | HARDY ORA L | 10717 EWING DR | | | | KANSAS CITY | MO | 64134 | |
| 5633796 | HARDY PATRICIA | 1006 BIRCHWOOD DR | | | | COLUMBIA | SC | 29203 | |
| 5633797 | HARDY PAULA | 6407 LAUREL DRIVE | | | | BALTIMORE | MD | 21207 | |
| 4718969 | HARDY POWELL, JEWEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633798 | HARDY RODNESHA S | 389 DEPUTY LN | | | | HAMPTON | VA | 23608 | |
| 5633799 | HARDY SABRINA | 2407CONFEDERATE POINTRD | | | | JACKSONVILLE | FL | 32210 | |
| 5633800 | HARDY SABRINNA | 201 LAVANIA ST | | | | SAVANNAH | GA | 31415 | |
| 5633801 | HARDY SARA | 17 W CATAWISSA ST | | | | NESQUEHONING | PA | 18240 | |
| 5633802 | HARDY SHANON | 11373 SW 216TH ST | | | | MIAMI | FL | 33170 | |
| 5633803 | HARDY SHATIA | 1004 NE 4TH AVE | | | | WILLISTON | FL | 32696 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5633804 | HARDY STEPHANIE | 2350 PARK PLACE DRAPT 205 | | | | GRETNA | LA | 70056 | |
| 5633805 | HARDY TANYA | 805 BROAD MEADOWS APT 203 | | | | VIRGINIA BEACH | VA | 23462 | |
| 5633806 | HARDY TEQUILA | 420 MATTHEWS ST | | | | ROCKY MOUNT | NC | 27801 | |
| 5633807 | HARDY THERESA | 3 LOCKWOOD AVE | | | | NEW ROCHELLE | NY | 10801 | |
| 5633808 | HARDY THOMASA | PO BOX 154 | | | | PONSFORD | MN | 56575 | |
| 5633809 | HARDY TIANA | 3510 S FOREST EDGE RD | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5633810 | HARDY TIANA M | 6529 BRICKTOWN CIR | | | | GLEN BURNIE | MD | 21061 | |
| 5633811 | HARDY VERONICA | 2754 MEADOWS | | | | MONTGOMERY | AL | 36116 | |
| 5633812 | HARDY WANDA | 500 PALADIAN DR APT K | | | | GREENVILLE | NC | 27834 | |
| 5633813 | HARDY WHITNEY | 5734 YREWICK DR APT3 | | | | TOLEDO | OH | 43614 | |
| 5633814 | HARDY WILLIAM H | 8972 78TH AVE | | | | SEMINOLE | FL | 33777 | |
| 5633815 | HARDY WYNNA | 2348 AINGER PL SE APT B 101 | | | | WASHINGTON | DC | 20020 | |
| 4644390 | HARDY, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452060 | HARDY, ABBIGALE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623154 | HARDY, ADRIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422478 | HARDY, AIMEE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788395 | Hardy, Alessia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788396 | Hardy, Alessia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290832 | HARDY, ALEXANDRIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735998 | HARDY, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646684 | HARDY, ALONZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772537 | HARDY, ALONZO LEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159601 | HARDY, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740070 | HARDY, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731080 | HARDY, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235101 | HARDY, ANQUETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688098 | HARDY, ANTWOINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591195 | HARDY, ARDENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257264 | HARDY, ARMECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386168 | HARDY, ARNETIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301058 | HARDY, ARNYSHA U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445509 | HARDY, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450348 | HARDY, ASHLEY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148281 | HARDY, BETHANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727399 | HARDY, BETTY JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661603 | HARDY, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349512 | HARDY, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507215 | HARDY, BRANDI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320284 | HARDY, BREANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375185 | HARDY, BRENDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691400 | HARDY, BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431793 | HARDY, CAITLIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559006 | HARDY, CARDAESHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196939 | HARDY, CARKNISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446535 | HARDY, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773162 | HARDY, CARLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648788 | HARDY, CARLOTTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601219 | HARDY, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346847 | HARDY, CARRIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727025 | HARDY, CASS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353550 | HARDY, CHALON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342191 | HARDY, CHANIQUE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146176 | HARDY, CHANNING N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710212 | HARDY, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147043 | HARDY, CHRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355131 | HARDY, CHRISTIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261516 | HARDY, CHRISTOPHER O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605259 | HARDY, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560272 | HARDY, CINDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527857 | HARDY, CLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361244 | HARDY, CORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673739 | HARDY, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340719 | HARDY, CRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653041 | HARDY, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788508 | Hardy, Cynthia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551058 | HARDY, CYNTHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374687 | HARDY, DANDRE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517020 | HARDY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351000 | HARDY, DAYSHE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324558 | HARDY, DAZIHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335802 | HARDY, DEBORAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405178 | HARDY, DEBRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675537 | HARDY, DENISE M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4708509 | HARDY, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735931 | HARDY, DESIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581002 | HARDY, DEVON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438483 | HARDY, DEYSHAUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434937 | HARDY, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706850 | HARDY, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756206 | HARDY, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729932 | HARDY, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707418 | HARDY, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321315 | HARDY, DORSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705516 | HARDY, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254753 | HARDY, DWAYNE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687145 | HARDY, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300872 | HARDY, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610321 | HARDY, ELIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684900 | HARDY, ELOISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753664 | HARDY, ELVIS H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753665 | HARDY, ELVIS H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176825 | HARDY, ERIC S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215863 | HARDY, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676265 | HARDY, FLOYD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677542 | HARDY, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676278 | HARDY, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444548 | HARDY, GABRIELLE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735598 | HARDY, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165529 | HARDY, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268207 | HARDY, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769553 | HARDY, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574844 | HARDY, JACKI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473687 | HARDY, JACOB E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651216 | HARDY, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673967 | HARDY, JACQUIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747107 | HARDY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748609 | HARDY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624476 | HARDY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636787 | HARDY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349934 | HARDY, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385832 | HARDY, JANEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222849 | HARDY, JASLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560410 | HARDY, JAVISHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401576 | HARDY, JAVONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475910 | HARDY, JEREMIAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762214 | HARDY, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750358 | HARDY, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344739 | HARDY, JOAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602862 | HARDY, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705055 | HARDY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705056 | HARDY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406308 | HARDY, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263599 | HARDY, JORDAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214030 | HARDY, JOVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172158 | HARDY, KAITLYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481200 | HARDY, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343924 | HARDY, KARLA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351270 | HARDY, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551343 | HARDY, KAYLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487522 | HARDY, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309439 | HARDY, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247318 | HARDY, KENDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530581 | HARDY, KENDRICK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145853 | HARDY, KENNEDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343044 | HARDY, KEYOANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448511 | HARDY, KIERRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603168 | HARDY, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158164 | HARDY, KIMBERLY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587589 | HARDY, L D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323512 | HARDY, LA TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390959 | HARDY, LAMONT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290713 | HARDY, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490045 | HARDY, LAYLA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148518 | HARDY, LINDSAY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733739 | HARDY, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448534 | HARDY, LUKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4443616 | HARDY, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665791 | HARDY, MAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174721 | HARDY, MALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489148 | HARDY, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603507 | HARDY, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654363 | HARDY, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332581 | HARDY, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573111 | HARDY, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715660 | HARDY, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304564 | HARDY, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217643 | HARDY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237871 | HARDY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356762 | HARDY, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239763 | HARDY, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628268 | HARDY, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389952 | HARDY, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263121 | HARDY, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331930 | HARDY, MICHYLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226626 | HARDY, MILES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763722 | HARDY, MILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763722 | HARDY, MILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325925 | HARDY, MONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228242 | HARDY, MONICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261708 | HARDY, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447200 | HARDY, MORGAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716835 | HARDY, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307350 | HARDY, NATALIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148374 | HARDY, NATHANIEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424275 | HARDY, NICOLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665584 | HARDY, NORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741586 | HARDY, NORMA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713523 | HARDY, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520997 | HARDY, PAIGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150238 | HARDY, PARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727265 | HARDY, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473755 | HARDY, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574681 | HARDY, QUAMESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473565 | HARDY, RACHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267952 | HARDY, RAKEEM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435770 | HARDY, RASHEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560453 | HARDY, RASHEID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816489 | HARDY, REE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513654 | HARDY, RILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732529 | HARDY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570479 | HARDY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637552 | HARDY, ROBERT G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593146 | HARDY, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553450 | HARDY, ROXANNE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347599 | HARDY, SABRINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255853 | HARDY, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487095 | HARDY, SHAHEED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361101 | HARDY, SHAKARI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494442 | HARDY, SHAKYRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396971 | HARDY, SHAMEIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324823 | HARDY, SHANTA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308101 | HARDY, SHEKINAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199635 | HARDY, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728200 | HARDY, SHELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171963 | HARDY, SIERRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307939 | HARDY, SIERRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555997 | HARDY, SINCERE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267567 | HARDY, SOPHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575798 | HARDY, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242661 | HARDY, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755836 | HARDY, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465384 | HARDY, TABITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759324 | HARDY, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171785 | HARDY, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179404 | HARDY, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199060 | HARDY, TATYANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557969 | HARDY, TAYVEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309903 | HARDY, TERRI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438418 | HARDY, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4337812 | HARDY, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419499 | HARDY, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757378 | HARDY, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369492 | HARDY, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247213 | HARDY, TYKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154089 | HARDY, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304178 | HARDY, TYNISSA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551746 | HARDY, TYRONE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599077 | HARDY, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565191 | HARDY, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702767 | HARDY, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182450 | HARDY, WENDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595877 | HARDY, WILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450491 | HARDY, WILLIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387774 | HARDY, YASMEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520553 | HARDY, YVETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400248 | HARDY, ZION E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174259 | HARDY, ZURI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441329 | HARDYAL, TAMESH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633816 | HARDYMAN BARBARA | 7335 STALL RD | | | | CHARLESTON | SC | 29406 | |
| 4177602 | HARDYMAN, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493545 | HARDYMAN, MILTON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282825 | HARDYMAN, STEVEN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682767 | HARDY-MARTIN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224174 | HARDY-ROLESON, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399466 | HARDY-THORPE, STACI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418548 | HARDY-WILLIAMS, AMBER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633817 | HARE APRIL | 994 BULLHEAD RD | | | | PIXEVILLE | NC | 27863 | |
| 5633818 | HARE BARBARA | 300 S 7TH ST | | | | PADUCAH | KY | 42001 | |
| 5633819 | HARE BLEH | 1504 ELANDEL | | | | PHOENIXVILLE | PA | 27540 | |
| 5633820 | HARE JODY | 137 LEHIGH AVE | | | | ROCHESTER | NY | 14619 | |
| 5633821 | HARE MARIA | 14509 APT B MONROE STREET | | | | GULFPORT | MS | 39501 | |
| 5633822 | HARE ROSALINDO | 12358 E NEVADA PL | | | | AURORA | CO | 80012 | |
| 4490797 | HARE, ALAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429543 | HARE, ALEXANDER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434125 | HARE, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697109 | HARE, ANGELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728229 | HARE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788974 | Hare, Barbara | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788975 | Hare, Barbara | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540920 | HARE, BRIAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484705 | HARE, CASSANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686758 | HARE, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571221 | HARE, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403057 | HARE, DIONJONAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743578 | HARE, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704151 | HARE, GEORGE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422336 | HARE, HAYLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480261 | HARE, JESSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816490 | HARE, JIM & BECKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168424 | HARE, JONATHAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557067 | HARE, JULIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272402 | HARE, KATHERINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729817 | HARE, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276001 | HARE, KELLIE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266615 | HARE, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542969 | HARE, KENNETH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616225 | HARE, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305018 | HARE, KIMBERLIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339734 | HARE, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554872 | HARE, LA RAY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257331 | HARE, LAKAZE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696127 | HARE, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836659 | HARE, MARY LOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147721 | HARE, MELINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588805 | HARE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404890 | HARE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381012 | HARE, TANDI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308513 | HARE, TARONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393571 | HARE, TAYLOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343195 | HARE, TIFFANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592040 | HARE, WILLIAM W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341386 | HARE, WYATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5633823 | HAREDN STEPHINE | 3287 WICKUM RD | | | | ATLANTA | GA | 30349 | |
| 4566364 | HAREED, NAJMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4130122 | Hareff LLC | Blank Rome LLP | Jeffrey Rhodes, Esq. | 1825 Eye Street NW | | Washington | DC | 20006 | |
| 4130122 | Hareff LLC | Blank Rome LLP | Evan J. Zucker, Esq. | The Chrysler Building | 405 Lexington Avenue | New York | NY | 10174 | |
| 4694078 | HAREGEWOYN, MUSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633824 | HAREL BUTLER | 884 BEECHER CT | | | | ATLANTA | GA | 30311 | |
| 4827245 | HAREL, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204272 | HARELD, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209524 | HARELD, DOMINYQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754087 | HARELL, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163322 | HARELSON, NICHOLAS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150948 | HARELSON, SAVANA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293062 | HAREMZA, CHRISTIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415860 | HAREN, THOMAS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464901 | HARER, CHARITY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452787 | HARER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420915 | HAREWOOD, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425900 | HAREWOOD, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237341 | HAREWOOD, DOMI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424656 | HAREWOOD, ELIJAH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396151 | HAREWOOD, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695174 | HAREWOOD, SHEALTIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226342 | HAREWOOD, STANFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615228 | HAREWOOD, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556731 | HAREWOOD, THERKIYA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397827 | HAREWOOD-BROWN, ARLENE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633825 | HARFIELD GALE | 308 DIBERT ST | | | | JOHNSTOWN | PA | 15901 | |
| 4780060 | Harford County | PO BOX 64069 | | | | BALTIMORE | MD | 21264-4069 | |
| 4781266 | HARFORD COUNTY | CLERK OF CIRCUIT COURT | 20 WEST COURTLAND ST | | | Bel Air | MD | 21014 | |
| 4782223 | HARFORD COUNTY | 20 WEST COURTLAND ST | CLERK OF CIRCUIT COURT | | | Bel Air | MD | 21014 | |
| 5633826 | HARFORD LORI | 80 TEA BERRY LANE | | | | BRIDGEPORT | WV | 26301 | |
| 4899999 | Harford Mall Business Trust | Harford Mall Business Trust | Lauri Altman, General Manager | 696A Bel Air Road | | Bel Air | MD | 21014 | |
| 5845604 | Harford Mall Business Trust by CBL & Associates Management, Inc. its managing agent | Caleb Holzaepfel | 736 Georgia Street, Suite 300 | | | Chattanooga | TN | 37402 | |
| 5845604 | Harford Mall Business Trust by CBL & Associates Management, Inc. its managing agent | CBL & Associates Management, Inc. | Attn: Gary Roddy, Vice President | 2030 Hamilton Place Boulevard | Suite 500 | Chattanooga | TN | 37421 | |
| 4588385 | HARFORD, ERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347134 | HARFORD, SARAH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495733 | HARFY, ILARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610938 | HARGADON, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633827 | HARGARVE SHERMEEL | 402 CLARCKS BLUFF | | | | KINGSLANDS | GA | 31548 | |
| 4274479 | HARGER, KAYLEIGH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462374 | HARGER, MARANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309338 | HARGER, NORMAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603903 | HARGER, ZANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633828 | HARGETT ASHLEY | 120 YELLOW BRANCH RD | | | | PAGELAND | SC | 29728 | |
| 5633829 | HARGETT CAROLYN | 7222 WELDELL DR | | | | COLUMBUS | GA | 31904 | |
| 5633830 | HARGETT JEREMY R | 806 W PROYOR ST | | | | ATHENS | AL | 35611 | |
| 5633831 | HARGETT MARIAN | 210 MACDOUGAL ST | | | | BROOKLYN | NY | 11233 | |
| 4383565 | HARGETT, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318313 | HARGETT, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757920 | HARGETT, EARNESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618497 | HARGETT, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430947 | HARGETT, JON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489500 | HARGETT-ROBINSON, ADISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5796390 | HARGETTS ATV REPAIR | 3000 W. Grand | | | | Marshall | TX | 75670 | |
| 5796390 | HARGETTS ATV REPAIR | 3000 W. GRAND | | | | MARSHALL | TX | 75670 | |
| 4865193 | HARGETTS ATV REPAIR | 3000 WEST GRAND AVENUE | | | | MARSHALL | TX | 75670 | |
| 4732147 | HARGEWOOD, ESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868318 | HARGIS ELECTRIC LLC | 5060 A SE LOOP 286 | | | | PARIS | TX | 75460 | |
| 5633832 | HARGIS IDA | 4868 CLEOPATRA AVE APT 231 | | | | LAS VEGAS | NV | 89115 | |
| 4318125 | HARGIS, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551187 | HARGIS, BRADY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181249 | HARGIS, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317762 | HARGIS, CASEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463762 | HARGIS, DONNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527848 | HARGIS, ETHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757967 | HARGIS, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611532 | HARGIS, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316813 | HARGIS, IVY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519519 | HARGIS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644931 | HARGIS, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452640 | HARGIS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4739 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4463729 | HARGIS, JOLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515689 | HARGIS, KRISTEN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494893 | HARGIS, LUCIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640357 | HARGIS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464335 | HARGIS, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310357 | HARGITT, DAILA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631568 | HARGITT, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232591 | HARGON, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633833 | HARGOVE SHERMAINE | 400 E GARRET | | | | CHARLOTTESVILLE | VA | 22901 | |
| 4755734 | HARGOVE, GERTRUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633834 | HARGRAFEN SHELLY | 2532 310TH AVE | | | | HOPKINTON | IA | 52237 | |
| 5633835 | HARGRAVE KENESHA | 6604 NETTIES LN | | | | ALEXANDRIA | VA | 22315 | |
| 5633836 | HARGRAVE VIRGINIA | 66 MULLENS RD | | | | NACHEZ | MS | 39120 | |
| 4662635 | HARGRAVE, AHMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697710 | HARGRAVE, ALEXANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157062 | HARGRAVE, CAROLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650729 | HARGRAVE, CARTRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325367 | HARGRAVE, CASEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279192 | HARGRAVE, CHRISTINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689626 | HARGRAVE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570713 | HARGRAVE, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457958 | HARGRAVE, DEBORAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453703 | HARGRAVE, ERVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749837 | HARGRAVE, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453338 | HARGRAVE, GABRIELE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525854 | HARGRAVE, JORDON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323592 | HARGRAVE, JOSEPH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378650 | HARGRAVE, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387456 | HARGRAVE, KENYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439296 | HARGRAVE, KRISTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544981 | HARGRAVE, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291547 | HARGRAVE, MICHAEL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730403 | HARGRAVE, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643072 | HARGRAVE, PRASERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767379 | HARGRAVE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396821 | HARGRAVE, SHAQUAYAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737274 | HARGRAVE, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732854 | HARGRAVE, VERNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776677 | HARGRAVE, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633837 | HARGRAVES ASHLEY | 533 CLIFFWOOD AVE | | | | ZANESVILLE | OH | 43701 | |
| 5633838 | HARGRAVES LAURIE | 1212 BENTON ST | | | | ROCKFORD | IL | 61107 | |
| 5633839 | HARGRAVES ROCHEL B | 110 BRIDGEPORT COVE DR | | | | HAMPTON | VA | 23663 | |
| 4311072 | HARGRAVES, BAILEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557467 | HARGRAVES, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766515 | HARGRAVES, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156368 | HARGRAVES, CAYLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744159 | HARGRAVES, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304582 | HARGRAVES, JACOB I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394320 | HARGRAVES, JULIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876727 | HARGRAY | HARGRAY COMMUNICATIONS GROUP | PO BOX 100116 | | | COLUMBIA | SC | 29202 | |
| 4784719 | HARGRAY COMM | PO Box 100116 | | | | Columbia | SC | 29202-3116 | |
| 4755998 | HARGRAY, DOUGLASS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290762 | HARGRAYS, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730313 | HARGREAVES, DENNIS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175226 | HARGREAVES, LAURALEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480790 | HARGREAVES, SAGE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434280 | HARGRETT, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719108 | HARGRO, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633840 | HARGROVE ALLISON | 831 APT A MORRISON DRIVE | | | | CHARLESTON | SC | 29403 | |
| 5633841 | HARGROVE BAMBI | 245 OHIO ST | | | | EAST ALTON | IL | 62024 | |
| 5633842 | HARGROVE CAROLYN D | PO BOX 191043 | | | | LITTLE ROCK | AR | 72219 | |
| 5633843 | HARGROVE CHRISTA | 9398 WIND HAVEN CT UNIT 112 | | | | GLEN ALLEN | VA | 23060 | |
| 5633844 | HARGROVE DDONNA | 12370 INDIAN CREEK RD | | | | DUNCANVILLE | AL | 35453 | |
| 5633845 | HARGROVE DEBORAH | 10102 CAIRO CT | | | | SAN JOSE | CA | 95127 | |
| 5633846 | HARGROVE DYKESHA | 3322 NEW BERN RIDGE DR | | | | RALEIGH | NC | 27610 | |
| 5633847 | HARGROVE FLORINE | 1612 N 27TH ST | | | | RICHMOND | VA | 23223 | |
| 5633848 | HARGROVE GARY | 356 NORTH 6TH ST | | | | WICKIFFLE | KY | 42087 | |
| 5633849 | HARGROVE ISABEL | 4018GARRETTST | | | | CHARLOTTESVILLE | VA | 22902 | |
| 5633850 | HARGROVE JEANETTE | 3539 W ATLANTIC BLVD | | | | POMPANO BEACH | FL | 33069 | |
| 5633851 | HARGROVE JUANITA | 40263 COONTRAP RD | | | | GONZALES | LA | 70737 | |
| 5633852 | HARGROVE JUANITE | 641 E MADISON ST | | | | LANCASTER | PA | 17602 | |
| 5633853 | HARGROVE JUDY | 627 MYRTLEWOOD CIRCLE | | | | JACKSONVILLE | NC | 28546 | |
| 5633854 | HARGROVE JUNE | 10 LANDFORD | | | | NEW CASTLE | DE | 19720 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5633855 | HARGROVE KERUNDRA | 8992 DEWBERRY LN | | | | MEMPHIS | TN | 35115 | |
| 5633856 | HARGROVE LAQUINDRA | 12370 INDIAN CREEK RD | | | | DUNCANVILLE | AL | 35486 | |
| 5633857 | HARGROVE RICHI | 3329 CLEARVIEW | | | | SAN ANGELO | TX | 76904 | |
| 5633858 | HARGROVE ROXANE | 3101 LAKE FOREST RD | | | | TAHOE CITY | CA | 96145 | |
| 5633859 | HARGROVE SHANNA | 1918 MARSH COVE | | | | BILOXI | MS | 39532 | |
| 5633860 | HARGROVE TENESE | 621 SOUTH STA | | | | PORTSMOUTH | VA | 23704 | |
| 4182080 | HARGROVE, AHLEXUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756457 | HARGROVE, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714304 | HARGROVE, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407224 | HARGROVE, BERTHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631951 | HARGROVE, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676800 | HARGROVE, CARLETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622697 | HARGROVE, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296071 | HARGROVE, CHARLTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398190 | HARGROVE, DAVAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383952 | HARGROVE, DENISE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693822 | HARGROVE, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555085 | HARGROVE, DONTE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665332 | HARGROVE, FABIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343705 | HARGROVE, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712321 | HARGROVE, GEORGE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597178 | HARGROVE, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760419 | HARGROVE, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343353 | HARGROVE, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209642 | HARGROVE, HEAVEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364841 | HARGROVE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313273 | HARGROVE, JASMINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333753 | HARGROVE, JAYDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273243 | HARGROVE, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450723 | HARGROVE, JOSHUA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288492 | HARGROVE, KADEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385989 | HARGROVE, KALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553265 | HARGROVE, KANEATHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690613 | HARGROVE, KAPRISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380032 | HARGROVE, KAVONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516828 | HARGROVE, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283764 | HARGROVE, KRISSHYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351470 | HARGROVE, LADONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266438 | HARGROVE, LANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592887 | HARGROVE, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405983 | HARGROVE, LINNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772632 | HARGROVE, LONNIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349109 | HARGROVE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262767 | HARGROVE, MISHYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600171 | HARGROVE, NOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436117 | HARGROVE, NYRAEONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728735 | HARGROVE, PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400721 | HARGROVE, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147416 | HARGROVE, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727368 | HARGROVE, RAYMOND O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677012 | HARGROVE, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772699 | HARGROVE, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239750 | HARGROVE, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709560 | HARGROVE, SIMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145496 | HARGROVE, STEVIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334212 | HARGROVE, TAMIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386851 | HARGROVE, TENISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592779 | HARGROVE, TRACY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703635 | HARGROVE, VANESSA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733289 | HARGROVE, WARDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619946 | HARGROVE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715693 | HARGROVE, WILLIAM F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339712 | HARGROVE-BELL, JACQUELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633861 | HARGROVEJACKSON CARLA | 38293 SAMUEL TILLOTSON DR | | | | PRAIRIEVILLE | LA | 70769 | |
| 4641172 | HARGROW, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559017 | HARGROW, VINSHAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156190 | HARGUESS, TERESA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285132 | HARGUNANI, GAURAV M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299916 | HARGUNANI, MADHURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816491 | Harguth, Mike | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633862 | HARI GURRAM | 10553 GALLERIA ST | | | | WEST PALM BEA | FL | 33414 | |
| 4529382 | HARIAN, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882634 | HARIBO OF AMERICA INC | P O BOX 64738 | | | | BALTIMORE | MD | 21264 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)
Page 4741 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4427875 | HARIDAS, GANGADEVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297161 | HARIDASS, SAI SRI RAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765463 | HARIDAT, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633863 | HARIETTE HARRELL | 511 ALCOTT DR | | | | COLUMBIA | SC | 29203 | |
| 4474708 | HARIG, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442433 | HARIHAR, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872136 | HARIKA DESIGN LIMITED | ABERDEEN HOUSE CANTERBURY ROAD | | | | LYMINGE | | CT18 8HT | UNITED KINGDOM |
| 5633864 | HARILAL L VAISHNANI | 16 VAN BUREN RD | | | | VOORHEES | NJ | 08043 | |
| 4774167 | HARILAL, MAHADEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633865 | HARIN FERNANDO | 111 E MAGNOLIA BLVD | | | | BURBANK | CA | 91502 | |
| 5633866 | HARINE GREEN | 2517 3RD AVE E | | | | PALMETTO | FL | 34221 | |
| 5633867 | HARINEK DONNA | 304 SUNSET TERRACE | | | | JOHANASBERG | CA | 93528 | |
| 4774600 | HARING, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672971 | HARING, EVELYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335104 | HARING, KATLYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488252 | HARING, ROSS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867904 | HARINGA COMPRESSOR CO | 4805 CHEYENNE WAY | | | | CHINO | CA | 91710 | |
| 4143169 | Haringa Compressor, Inc. | 1939 Augusta Ct. | | | | Ontario | CA | 91761 | |
| 4471878 | HARIPRASHAD, MOHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836660 | HARIRAN RAMDHYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349051 | HARIRI, FARAZ D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558778 | HARIRINIA, EFFAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633869 | HARIS QADRI | 14811 WEST RD | | | | HOUSTON | TX | 77095 | |
| 4601910 | HARIS, FHEKH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207730 | HARIS, MOHAMMAD Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588915 | HARIS, NASIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633871 | HARISH RAJI | 1551 W RIVERDALE RD | | | | OGDEN | UT | 84405 | |
| 4432539 | HARISHANTH, THEEBIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633872 | HARISON DIANNE | 5113 LAKEVIEW CT | | | | AUSTELL | GA | 30106 | |
| 5633873 | HARISS KAYLA | 3701 E HENRY AVE | | | | TAMPA | FL | 33610 | |
| 5633874 | HARISSON LEANNA | 300 STILLS LN | | | | TAZWELL | VA | 24651 | |
| 5633875 | HARISSON MELODY | 1645 CAMPOSTELLA RD | | | | NORFOLK | VA | 23523 | |
| 4738242 | HARITHA, RAMASASTRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714468 | HARITOUDIS, STAMATIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574061 | HARIZAJ, DEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573937 | HARIZAJ, DENIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853234 | HARJIT SINGH | 8257 COUNTRY OAKS STA | | | | West Chester | OH | 45069 | |
| 5633876 | HARJO APRIL E | 32291 EW 1190 LOT 123 | | | | EARLSBORO | OK | 74840 | |
| 5633877 | HARJO BEN D | 11051 192ND RD | | | | OKMULGEE | OK | 74447 | |
| 5633878 | HARJO DANITA G | 11475 NS 3510 105 | | | | EARLSBORO | OK | 74840 | |
| 5633879 | HARJO DOROTHY | 12627 ANN S 3580 | | | | SEMINOLE | OK | 74818 | |
| 5633880 | HARJO JANETTA | 624 S PHILIDELPHIA | | | | SHAWNEE | OK | 74801 | |
| 5633881 | HARJO JASMINE | PO BOX 3732 | | | | SHIPROCK | NM | 87420 | |
| 5633882 | HARJO JEAN | 526 NORTH DOUGLUS | | | | SHAWNEE | OK | 74801 | |
| 5633883 | HARJO MELLISSA | 1408 NW LONGVIEW | | | | LAWTON | OK | 73507 | |
| 5633884 | HARJO RAYMOND | PO BOX 163 | | | | BOWLEGS | OK | 74830 | |
| 5633885 | HARJO SANDRA | 5631 S WACO AVE | | | | TULSA | OK | 74107 | |
| 4737113 | HARJO, BOB E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464635 | HARJO, ROSELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152926 | HARJO, SEQUOYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249903 | HARJUNG, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376953 | HARK, LOGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220808 | HARKABUS, ANNA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836661 | HARKAVY, JODI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771659 | HARKEMA, RENARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214600 | HARKEN, KEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633886 | HARKENRIDER SORELL | 2259 N 800 E | | | | AVILLA | IN | 46710 | |
| 4234548 | HARKER, BENJAMIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776886 | HARKER, BERNADETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350837 | HARKER, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209785 | HARKER, CONSTANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493917 | HARKER, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276982 | HARKER, KERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254985 | HARKER, MARISSA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257741 | HARKER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749651 | HARKER, RENEE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428957 | HARKER, SKYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816492 | HARKEY CONSTRUCTION INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180319 | HARKEY, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827246 | HARKEY, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150682 | HARKEY, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387724 | HARKEY, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178955 | HARKEY, RANDALL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4464860 | HARKEY, RILEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622512 | HARKEY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871276 | HARKHAM INDUSTRIES INC | 857 S SAN PEDRO ST STE 300 | | | | LOS ANGELES | CA | 90014 | |
| 4322961 | HARKIN, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5792379 | HARKINS BULDERS INC | 2201 WARWICK WAY | | | | MARRIOTTSVILLE | MD | 21104 | |
| 5633887 | HARKINS JAWANNA N | 4325 N GARFIELD AVE | | | | MILWAUKEE | WI | 53208 | |
| 5633888 | HARKINS KAREN | 4730 VANGUARD AVE | | | | DAYTON | OH | 45417 | |
| 5633889 | HARKINS LUCIA B | 21B STRAWBERRY DR | | | | GREENVILLE | SC | 29617 | |
| 5633890 | HARKINS PEARL | 909 9TH AVE NORTH | | | | COLUMBUS | MS | 39701 | |
| 4166385 | HARKINS, CHARLES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404536 | HARKINS, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675432 | HARKINS, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443064 | HARKINS, DECLAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259949 | HARKINS, KALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149409 | HARKINS, LUALHATI E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428066 | HARKINS, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481138 | HARKINS, MELISSA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283782 | HARKINS, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836662 | HARKINS, SHERYLL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446475 | HARKINS, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179332 | HARKINS, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258727 | HARKINS, WESLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633891 | HARKIRAT BAL | 3324 SWIFT AVE | | | | CLOVIS | CA | 93619 | |
| 4458654 | HARKLAU, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215848 | HARKLEROAD, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361408 | HARKLEROAD, ANDREW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495245 | HARKLEROAD, DAKOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351067 | HARKLEROAD, JACOB E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495265 | HARKLEROAD, MARIE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642522 | HARKLEROAD, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769807 | HARKLEROAD, ROSANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633893 | HARKLESS KORTNEY | 1521 N COUNTYLINE ST LOT 83 | | | | WASHINGTON CH | OH | 43160 | |
| 5633894 | HARKLESS LESLIE | 22 FENWICK DR | | | | SAINT LOUIS | MO | 63135 | |
| 5633895 | HARKLESS SANABTHA | 400 KENSINGTON DR APT 403 | | | | JACKSONVILLE | NC | 28546 | |
| 5633896 | HARKLESS SARAH | 5816 WESTON AVE | | | | COLUMBIA | SC | 29203 | |
| 4492971 | HARKLESS, DASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192381 | HARKLESS, GERMEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645266 | HARKLESS, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595930 | HARKLESS, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605598 | HARKLESS, PURIFICACION O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633897 | HARKLEY SHONDA M | 309 MURDOCH RD | | | | NEWPORT | NC | 28570 | |
| 4256207 | HARKLEY, ALEXIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474834 | HARKLEY, BRADFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611430 | HARKLEY, JENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633898 | HARKNESS COLLBY | 633 PECKCRT | | | | INDEPENDENCE | MO | 64056 | |
| 5633899 | HARKNESS KAYLA | 175 OAK MANOR | | | | ASHVILLE | OH | 43103 | |
| 5633900 | HARKNESS MARCIE | 2529 W 99TH PLACE | | | | FEDERAL HEIGHTS | CO | 80260 | |
| 5633901 | HARKNESS SHARDAY | 2269 MILLVALE CY | | | | CINCINNATI | OH | 45225 | |
| 5633902 | HARKNESS TAYLOR | 6116 SANDOVAL AVE | | | | RIVERSIDE | CA | 92509 | |
| 4252101 | HARKNESS, ANDRE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179482 | HARKNESS, CARLIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315596 | HARKNESS, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658407 | HARKNESS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656323 | HARKNESS, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572596 | HARKNESS, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548561 | HARKNESS, ERIC S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509126 | HARKNESS, EVERETT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603820 | HARKNESS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700065 | HARKNESS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476533 | HARKNESS, LAUREN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705897 | HARKNESS, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692071 | HARKNESS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671362 | HARKNESS, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633902 | HARKNESS, TAYLOR | 6116 SANDOVAL AVE | | | | RIVERSIDE | CA | 92509 | |
| 4512934 | HARKNESS, WILLLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276433 | HARKRADER, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558403 | HARKRADER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629813 | HARKRIDER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274718 | HARKRIDER, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275276 | HARKRIDER, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633903 | HARLAN AARON | 851 MANSUR AVE | | | | CARBON CLIFF | IL | 61239 | |
| 5633904 | HARLAN ALISHA | 1494 MORIMAL DR SE | | | | ATLANTA | GA | 30317 | |
| 5633905 | HARLAN AMANDA | 101 BECK ST | | | | WINNEBAGO | NE | 68071 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5633906 | HARLAN BRITTANY | 101 KING AURTHUR DR APT C | | | | INDIANAPOLIS | IN | 46229 | |
| 4888194 | HARLAN CONSTURCTION LLC | STEVEN NUNLEY | 2209 RICH HILL RD | | | CENTERBURG | OH | 43011 | |
| 4876728 | HARLAN DAILY ENTERPRISE | HARLAN NEWSMEDIA LLC | P O BOX 2658 | | | MIDDLESBORO | KY | 40965 | |
| 5633907 | HARLAN DAILY ENTERPRISE | P O BOX 690 | | | | MIAMISBURG | OH | 45342 | |
| 5633908 | HARLAN FISCHER | 50 ROUTE 111 SUITE 206 | | | | SAINT JAMES | NY | 11780 | |
| 4827247 | HARLAN FLORIDA PROPERTIES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836663 | HARLAN FLORIDA PROPERTIES LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633909 | HARLAN JAMIN | 1103 WILLARD ST | | | | WASHINGTON CH | OH | 43160 | |
| 5633910 | HARLAN LESLIE | 505 E 17TH ST BLDG 3 APT 27 | | | | SOUTH SIOUX CITY | NE | 68776 | |
| 5633911 | HARLAN NGUYEN | 411 LEWIS RD | | | | SAN JOSE | CA | 95111 | |
| 5633912 | HARLAN PAIGE M | 404 WHATCOM ST | | | | UNION GAP | WA | 98903 | |
| 5633913 | HARLAN RICHARD | 1189 OLIVE HILL RD | | | | FRANKLIN | NC | 28734 | |
| 4478785 | HARLAN, ABYGALE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209934 | HARLAN, ALYSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369017 | HARLAN, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672673 | HARLAN, BUNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636380 | HARLAN, CHINOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218449 | HARLAN, DARIEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622566 | HARLAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198310 | HARLAN, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275931 | HARLAN, ELIZABETH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460147 | HARLAN, ERICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387980 | HARLAN, HEAVEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218053 | HARLAN, JAWAUN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521541 | HARLAN, JAYLA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148455 | HARLAN, JUSTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353956 | HARLAN, LEAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742759 | HARLAN, MICHAEL W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362599 | HARLAN, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219190 | HARLAN, SESSIONS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698641 | HARLAN, TERRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405403 | HARLAN, TYLER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633914 | HARLANA JACKSON | PO BOX 2105 | | | | SACATON | AZ | 85147 | |
| 5633915 | HARLAND CAROLYN | 38 WILSON STREET | | | | MARTINSBURG | WV | 25404 | |
| 5633916 | HARLAND MAGRIDA | 21832 29TH AVE S APT 2 | | | | D ESMOINSE | WA | 98198 | |
| 4816493 | HARLAND, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461503 | HARLAND, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633917 | HARLANWEBB KIMBERLY | 175 CRESCENT CREEK LANE | | | | BRUCEVILLE | TX | 76630 | |
| 4520122 | HARLE, STEVE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633918 | HARLEAN GLOVER | 1144 HADLEY DRIVE | | | | PINEWOOD | SC | 29125 | |
| 5633919 | HARLEE LORI | 6018 AMBERWOOD ROAD B2 | | | | BALTIMORE | MD | 21206 | |
| 4816494 | HARLEEN, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633920 | HARLEMAN SCOTT | 10115 SW MURDOCK ST | | | | TIGARD | OR | 97224 | |
| 5633921 | HARLEN TERRI | 3316 KINARD LANE | | | | HOLIDAY | FL | 34691 | |
| 4395496 | HARLEQUIN, RANDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856407 | HARLER, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633922 | HARLESS BRIAN | 415 KANODE CT | | | | HUNTINGTON | WV | 25702 | |
| 5633923 | HARLESS CHRISTY | 1211 MILTON RD | | | | CHARLESTON | WV | 25303 | |
| 4872378 | HARLESS PROPERTIES INC | ALLEN E HARLESS | 516 SOUTH PETERSON | | | DOUGLAS | GA | 31533 | |
| 5633924 | HARLESS SAMANTHA | 25828 110TH AVE SE APT F102 | | | | KENT | WA | 98030 | |
| 5633925 | HARLESS SANDRA | 5537 E LATIMER PL | | | | TULSA | OK | 74115 | |
| 4446705 | HARLESS, ALICE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353168 | HARLESS, DONNA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557981 | HARLESS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571648 | HARLESS, HAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632522 | HARLESS, JERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197245 | HARLESS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318405 | HARLESS, KAYTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609021 | HARLESS, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701054 | HARLESS, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750455 | HARLESS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560699 | HARLESS, REGINA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560739 | HARLESS, WILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633926 | HARLEY ARCHER | 3363 COLUMBUS ST | | | | GROVE CITY | OH | 43123 | |
| 5404072 | HARLEY ARTHUR | 133 MONTGOMERY ST 501 | | | | SAVANNAH | GA | 31401 | |
| 5633927 | HARLEY ATWELL | 1514 BURNING LANTERN LN | | | | KANNAPOLIS | NC | 28081 | |
| 5633928 | HARLEY BEVERLY | 6900 WALKER MILL RD | | | | CAPITAL HEIGHTS | MD | 20743 | |
| 5633929 | HARLEY BRETT | 2106 21ST ST NE | | | | CANTON | OH | 44705 | |
| 5633930 | HARLEY CASSANDRA | 26 HEATHER ST | | | | BEAUFORT | SC | 29906 | |
| 5633931 | HARLEY CHRISTINE | 103 HUNTER STREET | | | | NORWAY | SC | 29113 | |
| 4885109 | HARLEY DAVIDSON MOTOR COMPANY INC | PO BOX 653 | | | | MILWAUKEE | WI | 53201 | |
| 5633932 | HARLEY E ISBELL | 1460 THOOMAS RD | | | | WARRIOR | AL | 35180 | |
| 5633933 | HARLEY ELIZABETH | 342 OVERLOOK DRIVE | | | | LUSBY | MD | 20657 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4864563 | HARLEY ELLIS DEVEREAUX COR | 26913 N WESTERN HIGHWAY STE200 | | | | SOUTHFIELD | MI | 48033 | |
| 5633934 | HARLEY GEORGETTE | 134 BARREN SPOT | | | | CSTED | VI | 00820 | |
| 4908310 | Harley Graham | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633935 | HARLEY JANTEL | 3506 LINDELL AVE | | | | TAMPA | FL | 33610 | |
| 5633936 | HARLEY JIMMIE | 1051 MANATEE AVE W | | | | BRADENTON | FL | 34205 | |
| 5633937 | HARLEY KELLER | 19919 FAIRMONT CT | | | | HAGERSTOWN | MD | 21742 | |
| 5633938 | HARLEY KRISTINA | 214 ROSEBROOK DR | | | | HOPKINS | SC | 29061 | |
| 5633939 | HARLEY NECOLE | 1385 ASHLEY RIVER RD APT 44G | | | | CHARLESTON | SC | 29407 | |
| 5633940 | HARLEY RENEE | 8934 HOBART ST | | | | CLARKSVILLE | TN | 37042 | |
| 5633941 | HARLEY ROBERT | 1108 ELEAZER RD | | | | IRMO | SC | 29063 | |
| 5633942 | HARLEY TAMEKA | 6152 WYNNWOOD DR | | | | FAYETTEVILLE | NC | 28314 | |
| 5633943 | HARLEY TYSHIRA | 123 OLD SALEM RD | | | | BEAUFORT | SC | 29902 | |
| 5633944 | HARLEY LVONNE | 3264 KIRBY TERRACE DR | | | | MEMPHIS | TN | 38114 | |
| 5633945 | HARLEY WARNER | 5900 HOOPER RD | | | | WELDON | CA | 93283 | |
| 5633946 | HARLEY WENTWORTH | 80 TOBEY ROAD | | | | CHINA | ME | 04358 | |
| 5633947 | HARLEY WILLIAMS | 106 SURPLIN MHP | | | | RICHMOND | KY | 40475 | |
| 5633948 | HARLEY WILLIS | 1602 NORTH 14TH STREET | | | | BISMARCK | ND | 58501 | |
| 4747647 | HARLEY, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787562 | Harley, Arthur | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787563 | Harley, Arthur | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253614 | HARLEY, ASHLEE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732444 | HARLEY, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726680 | HARLEY, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434405 | HARLEY, CHRISTOPHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626901 | HARLEY, CLEVELAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340416 | HARLEY, DAVID P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752717 | HARLEY, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716115 | HARLEY, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637172 | HARLEY, HARDRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443534 | HARLEY, JENISE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788088 | Harley, Jimmie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788089 | Harley, Jimmie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241692 | HARLEY, KATREIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267677 | HARLEY, KENDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179818 | HARLEY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264029 | HARLEY, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706283 | HARLEY, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750505 | HARLEY, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660281 | HARLEY, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424105 | HARLEY, RAJANAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286444 | HARLEY, REESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475412 | HARLEY, SAMIYYAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418811 | HARLEY, SHAQUAISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378563 | HARLEY, SHAWNDRELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232163 | HARLEY, SHUNEQUA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386730 | HARLEY, STARR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706104 | HARLEY, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345285 | HARLEY, TANIYAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442813 | HARLEY, XAVIER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206292 | HARLEY-KELLEY, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315627 | HARLIN, DAMESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408713 | HARLIN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633949 | HARLINER DEBORAH V | URBANIZACION EL RETIRO C DEL RECREO 1 A | | | | CAGUAS | PR | 00726 | |
| 4879997 | HARLING INC | ONE WESTBROOK CORP CTR SUT 300 | | | | WESTCHESTER | IL | 60154 | |
| 5633950 | HARLING WALTER | 73582 CATALINA WAY | | | | PALM DESERT | CA | 92260 | |
| 4427645 | HARLING, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290934 | HARLING, LOGAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297254 | HARLING, RENEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301731 | HARLING, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625188 | HARLING, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5787383 | HARLINGEN | 609 N 77 SUNSHINE STRIP | | | | HARLINGEN | TX | 78551-2643 | |
| 4143952 | Harlingen | c/o Ansell Grimm & Aaron, P.C. | Anthony J. D'Artiglio, Esq. & Joshua S. Bauchner | 365 Rifle Camp Road | | Woodland Park | NJ | 07424 | |
| 4143953 | Harlingen CISD | c/o Ansell Grimm & Aaron, P.C. | Anthony J. D'Artiglio, Esq. & Joshua S. Bauchner | 365 Rifle Camp Road | | Woodland Park | NJ | 07424 | |
| 4126072 | Harlingen CISD | Linebarger Goggan Blair & Sampson, LLP | Diane Wade Sanders | P.O. Box 17428 | | Austin | TX | 78760 | |
| 4139940 | Harlingen CISD | Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W. Sanders | PO Box 17428 | | Austin | TX | 78760 | |
| 4780626 | Harlingen City and Harlingen CISD Treasurer | 609 N 77 Sunshine Strip | | | | Harlingen | TX | 78551-2643 | |
| 4780627 | Harlingen City and Harlingen CISD Treasurer | P.O. Box 2643 | | | | Harlingen | TX | 78551-2643 | |
| 4784501 | Harlingen Waterworks System | P.O. Box 1950 | | | | Harlingen | TX | 78551 | |
| 4143833 | Harlingen, Harlingen CISD | c/o Ansell Grimm & Aaron, P.C. | Anthony J. D'Artiglio, Esq. & Joshua S. Bauchner | 365 Rifle Camp Road | | Woodland Park | NJ | 07424 | |
| 4848431 | HARLINS CONTRACTING GROUP LLC | 159 SHERWOOD DR | | | | Lexington | SC | 29073 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4878560 | HARLO LLC | LORI SUSANNE DACK PEARSON | 402 W 5TH ST P O BOX 814 | | | MCCOOK | NE | 69001 | |
| 4836664 | HARLOW DESIGNS, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633951 | HARLOW DIXIE | 9919 SOUTH NETHERLAND | | | | SYLVIA | KS | 67581 | |
| 5633952 | HARLOW JEREMY L | 2669SHIRLEYSTREET | | | | HARRISONBURG | VA | 22802 | |
| 5633953 | HARLOW KIMBERLY L | 530 POTTER ST | | | | TOLEDO | OH | 43605 | |
| 5633954 | HARLOW RICHARD | 8018 W APPLETON AVE | | | | MILWAUKEE | WI | 53218 | |
| 5633955 | HARLOW SHAREE | PO BOX 387 | | | | SMITHERS | WV | 25186 | |
| 4770349 | HARLOW, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347193 | HARLOW, COREY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301098 | HARLOW, HOLDEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447515 | HARLOW, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177416 | HARLOW, JENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151765 | HARLOW, MARK B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158584 | HARLOW, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545685 | HARLOW, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506793 | HARLOW, SAM N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552248 | HARLOW, SHANNON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250643 | HARLOW, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371848 | HARLOW, VAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199816 | HARLSTON, TRICKINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347125 | HARM, JACINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473056 | HARM, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362345 | HARMALA, ARTHUR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633956 | HARMAN ADRIAN | 7910 E 127 TERR | | | | GRANDVIEW | MO | 64030 | |
| 5633957 | HARMAN ANNE | PO BOX 195 | | | | ROSEMONT | VA | 26424 | |
| 5633958 | HARMAN CHRISTIE | 3121 OLD KENTUCKY RD S | | | | GREENEVILLE | TN | 37743 | |
| 5633959 | HARMAN CRISTIE | 1407 N H ST APT 4A | | | | RICHMOND | IN | 47374 | |
| 5633960 | HARMAN CRYSTAL | 2519 6TH AVE | | | | PUEBLO | CO | 81003 | |
| 4870325 | HARMAN ICE & COLD STORAGE INC | 724 WEST WALNUT STREET | | | | JOHNSON CITY | TN | 37604 | |
| 5633961 | HARMAN JEFFREY L JR | 2445 STAR AVE APT F | | | | OREGON | OH | 46316 | |
| 5633962 | HARMAN JENI | PO BOX 893 | | | | HINTON | OK | 73047 | |
| 4372033 | HARMAN JR, JAY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633963 | HARMAN MARK | 522 MUSTRO STREET | | | | CLINTON | SC | 29325 | |
| 5633964 | HARMAN MICHAEL | 270 DEVONSHIRE DR | | | | NEW HYDE PARK | NY | 11040 | |
| 5633965 | HARMAN STEPHANIE | 418B GARFIELD PARKWAY | | | | BETHANY BEACH | DE | 19930 | |
| 5633966 | HARMAN VICTORIA | 3404 SAVANNA EAST SQ | | | | LEWES | DE | 19958 | |
| 4471835 | HARMAN, ALLEN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836665 | HARMAN, BURT & DEBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340668 | HARMAN, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340400 | HARMAN, CHRISTOPHER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811590 | Harman, Claytor, Corrigan and Wellman, P.C. | Attn: Danielle Giroux | 4951 Lake Brook Drive, Suite 100 | | | Glen Allen | VA | 23060-9272 | |
| 4492335 | HARMAN, DIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432958 | HARMAN, JARRED W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523818 | HARMAN, JOANNE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692967 | HARMAN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368678 | HARMAN, JOSHUA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299838 | HARMAN, KAYLA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431678 | HARMAN, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816495 | HARMAN, MAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355731 | HARMAN, MIRANDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355118 | HARMAN, NATHANIEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601211 | HARMAN, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348937 | HARMAN, STEVEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256497 | HARMAN, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392301 | HARMAN, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473062 | HARMAN, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491351 | HARMAN, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491908 | HARMAN, ZACHARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797982 | HARMANDEEP SINGH | DBA HDHUT.COM | 21 HOLLY ROAD | | | ISELIN | NJ | 08830 | |
| 4802663 | HARMANDEEP SINGH | DBA GIFTEXPRESS.COM | 21 HOLLY ROAD | | | ISELIN | NJ | 08830 | |
| 4629166 | HARMANSON, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885184 | HARMAR BOTTLING CO | 351 BENT TREE CIR | | | | POWDERLY | TX | 75473-5636 | |
| 4836666 | HARMATZ, FRED & LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853686 | Harmatz, Hugo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633967 | HARMEL P AIELLO | 9556 SOUTHWEST HIGHWAY | | | | OAK LAWN | IL | 60453 | |
| 4273729 | HARMEL, SAVANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5792380 | HARMEN CONSTRUCTION | CHRIS BERNIER | 104 PATTON FARH RD | | | STUARTS DRAFT | VA | 24477 | |
| 5633968 | HARMENING BARBARA | 1650 DREDGE VIEW DRIVE | | | | FAIRBANKS | AK | 99712 | |
| 5633969 | HARMENING KENNETH | 8804 CAUSEWAYBLVD | | | | TAMPA | FL | 33619 | |
| 4275098 | HARMENING, KRYSTAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633970 | HARMENSON TRIANTTE | 2107 PRIDGEN RD | | | | HAMPTON | VA | 23663 | |
| 4482846 | HARMER, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816496 | HARMER, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4726808 | HARMER, LOUISE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674712 | HARMER, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491216 | HARMES, CANDICE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591145 | HARMESON, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633971 | HARMEYER CHRISTINA | 4719 RIVERTREE LN | | | | SPRING | TX | 77388 | |
| 4309032 | HARMEYER, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633972 | HARMICAR JENNIFER | 160 MEADOWBROOK | | | | YOUNGSTOWN | OH | 44512 | |
| 4487275 | HARMICH, MELANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738924 | HARMISON, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167183 | HARMISON, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699115 | HARMISON, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633973 | HARMOM ERICA | 44421 JOHNSON ST | | | | SORRENTTO | LA | 70778 | |
| 5633974 | HARMON AMANDA | 300 EAST DELAWARE AVE | | | | IMMOKALEE | FL | 34142 | |
| 5633975 | HARMON AMBER | 1039 HICKORY AVE | | | | NICEVILLE | FL | 32578 | |
| 5633976 | HARMON ANGELA | 100 DRISCOLL LANE | | | | WINTER HAVEN | FL | 33884 | |
| 5633977 | HARMON ANTOINETTE | 2642 SNOW HILL RD | | | | GIRDLETREE | MD | 21829 | |
| 5633978 | HARMON ASHLEY | 739 9TH ST | | | | POCOMOKE CITY | MD | 21851 | |
| 5633979 | HARMON BARBARA | 213 BRANCH STREET N | | | | BERLIN | MD | 21811 | |
| 5633980 | HARMON CHRIS | 37 LIVERY LANE | | | | FAIRGROVE | MO | 65648 | |
| 5633981 | HARMON CLYDE | 2770 HIAWATHA ST | | | | COLUMBUS | OH | 43211 | |
| 5633982 | HARMON CRISELDA | 235BOBWHITE ROAD | | | | ROYAL PALM BEACH | FL | 33411 | |
| 5633983 | HARMON CRYSTAL | 107 E COFIELD | | | | AURORA | MO | 65605 | |
| 5633984 | HARMON DEANDREA | 9864 CLAYTON AVE | | | | SANDERSON | FL | 32087 | |
| 5633985 | HARMON DENISE | 217 WEST MAIN ST | | | | LEESBURG | OH | 45135 | |
| 5633986 | HARMON DOMINIQUE | 126 WEST PINE ST | | | | GEORGETOWN | DE | 19947 | |
| 5633987 | HARMON ERICA | 108 SPARSEWOOD ST | | | | SIMPSONVILLE | SC | 29680 | |
| 5633988 | HARMON GIOVANNI | 1235 WST MULLIAN ST | | | | WATERLOO | IA | 50701 | |
| 4865434 | HARMON GLASS DOCTOR | 310 EAST JACKSON BOULEVARD | | | | ELKHART | IN | 46516 | |
| 5633989 | HARMON HARVEY J | 3412 HALSELL ST | | | | MONROE | LA | 71203 | |
| 4866027 | HARMON INC | 33865 CAPITOL RD | | | | LIVONIA | MI | 48150 | |
| 4858872 | HARMON INC | 11095 VIKING DRIVE STE 450 | | | | EDEN PRARIE | MN | 55344 | |
| 5633990 | HARMON JACQUELINE | 2901 FREDRICK AVE | | | | SAINT JOSEPH | MO | 64506 | |
| 5633991 | HARMON JANET | 5126 S WHEELING APT 204-3 | | | | TULSA | OK | 74105 | |
| 5633992 | HARMON JESSICA | 104 SOUTH 9TH AVE | | | | BUTLER | PA | 16001 | |
| 5633993 | HARMON JOSHUAHEATH | 884 LONGPLAINS RD | | | | BUCKSTON | ME | 04093 | |
| 5633994 | HARMON JOY | 19466 LANDS END DR | | | | PARKSLEY | VA | 23421 | |
| 4495852 | HARMON JR, STEVEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632185 | HARMON JR., WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5633995 | HARMON KIM | 5163 OLD US HWY 421 | | | | ZIONVILLE | NC | 28692 | |
| 5633996 | HARMON KYRA | 950 STWEARTS CREEK RD APT 10 | | | | FAYETTEVILLE | NC | 28314 | |
| 5633997 | HARMON LATASHA | 27573 SANDPEBBLE DR N | | | | MILLS | DE | 19966 | |
| 5633998 | HARMON LATAYANAYOUN D | 1417 CAPE ANN WAY | | | | VIRGINIA BEACH | VA | 23453 | |
| 5633999 | HARMON LORA | 133 OLO ST | | | | WOONSOCKET | RI | 02895 | |
| 5634000 | HARMON LORETTA | 1517 QUAIL WOODS RD | | | | GASTONIA | NC | 28054 | |
| 5634001 | HARMON MARY | 1505 KENNEDY AVE | | | | KINDER | LA | 70648 | |
| 5634002 | HARMON MICHAEL | 1809 MANSFIELD RD | | | | TOLEDO | OH | 43613 | |
| 5634003 | HARMON MICHELLE | 316 SYCHAR RD | | | | MOUNT VERNON | OH | 43050 | |
| 4852068 | HARMON O GIBBS | 12507 SANDY DUNES | | | | San Antonio | TX | 78253 | |
| 5634004 | HARMON PATIENCE | PENNWOOD APT 266 | | | | LAS VEGAS | NV | 89102 | |
| 5634005 | HARMON RAMONA | 602 HOLLYBROOKE FARM | | | | LAUREL | DE | 19956 | |
| 5634006 | HARMON RENEE | 1517 QUAIL WOODS | | | | GASTONIA | NC | 28054 | |
| 5634007 | HARMON RENEE D | 1517 QUAIL WOODS RD | | | | GASTONIA | NC | 28054 | |
| 5634008 | HARMON ROCHELLE | 311 N PHILLIPS ST | | | | SEAFORD | DE | 19973 | |
| 5634009 | HARMON ROSA M | 1050 CURTIS ST APT 3 | | | | COLUMBUS | GA | 31904 | |
| 5634010 | HARMON RUSTY | 377 KANAWHA AVE | | | | BELLE | WV | 25015 | |
| 5634011 | HARMON RYLEE | 611 ELM AVE | | | | GALT | CA | 95632 | |
| 5634012 | HARMON SHERRY | PO BOX 721 | | | | COLLINSVILLE | VA | 24078 | |
| 5634013 | HARMON STEPHANIE | SHORT STREET | | | | LAWRENCBEURG | IN | 47025 | |
| 5634014 | HARMON TAMIKA | 120 RUTH ELLEN DR | | | | RICHMOND HTS | OH | 44143 | |
| 5634015 | HARMON TAMMY | 217 MERK ROAD | | | | COVINGTON | VA | 24426 | |
| 5634016 | HARMON TIANNA | 37421 OYSTER HOUSE RD | | | | REHOBOTH BEACH | DE | 19971 | |
| 5634017 | HARMON TONIA | 2008 N 34 ST | | | | MILWAUKEE | WI | 53208 | |
| 5634018 | HARMON VICKY | P O BOX 619 | | | | PARKSLEY | VA | 23421 | |
| 5634019 | HARMON YOLANDA | 455 LINWOODDR | | | | WEST POINT | MS | 39773 | |
| 4755333 | HARMON, ADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686499 | HARMON, AMONITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252332 | HARMON, AMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695781 | HARMON, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583152 | HARMON, ANDREA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351331 | HARMON, ANDREA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543593 | HARMON, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293751 | HARMON, ANDREW C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702472 | HARMON, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4147980 | HARMON, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663246 | HARMON, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741510 | HARMON, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521112 | HARMON, ANNISSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685261 | HARMON, ANTHONY DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356911 | HARMON, ASHLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515253 | HARMON, AUDREY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226327 | HARMON, AZMERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144188 | HARMON, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457082 | HARMON, BETTY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540462 | HARMON, BETTY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595308 | HARMON, BOB M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254421 | HARMON, BRANDON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750259 | HARMON, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316591 | HARMON, BRIANNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226687 | HARMON, BRIDGET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521242 | HARMON, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827248 | HARMON, BUTCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350467 | HARMON, CASIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260514 | HARMON, CATANGLIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408647 | HARMON, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295411 | HARMON, CHAKYRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243611 | HARMON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273205 | HARMON, CHARLES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725596 | HARMON, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551427 | HARMON, CHRISTE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510333 | HARMON, CHRISTINE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179950 | HARMON, CHRISTOPHER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776302 | HARMON, CLYDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150765 | HARMON, DAKOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432112 | HARMON, DASHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540352 | HARMON, DATAVIUS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650600 | HARMON, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318910 | HARMON, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663340 | HARMON, DEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182331 | HARMON, DENVER-ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371684 | HARMON, DESY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320264 | HARMON, DONA-LEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380288 | HARMON, DONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696178 | HARMON, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393850 | HARMON, ELIZABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676165 | HARMON, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310549 | HARMON, EMILY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182603 | HARMON, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472516 | HARMON, ENAIZHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289858 | HARMON, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612380 | HARMON, EVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225927 | HARMON, FANCHETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262654 | HARMON, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408081 | HARMON, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538640 | HARMON, GATTA . | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587655 | HARMON, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661287 | HARMON, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757861 | HARMON, GERTRUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311697 | HARMON, GLENN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259111 | HARMON, GRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617515 | HARMON, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657898 | HARMON, HERBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741567 | HARMON, IMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397284 | HARMON, INFANANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226406 | HARMON, JACKLYN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650654 | HARMON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226493 | HARMON, JANEI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658445 | HARMON, JEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233676 | HARMON, JEDSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372959 | HARMON, JENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246378 | HARMON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337905 | HARMON, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433542 | HARMON, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455679 | HARMON, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687713 | HARMON, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773929 | HARMON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318327 | HARMON, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4748 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4266870 | HARMON, JOHNATHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483018 | HARMON, JONATHAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647444 | HARMON, JUANITA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146035 | HARMON, KAITLYN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516491 | HARMON, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217086 | HARMON, KELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277016 | HARMON, KELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464625 | HARMON, KENNETH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235223 | HARMON, KENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324091 | HARMON, KEYLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686290 | HARMON, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620075 | HARMON, KNOWLES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460849 | HARMON, KYLE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687609 | HARMON, LAKITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733038 | HARMON, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398179 | HARMON, LINDSAY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693366 | HARMON, LOLITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607162 | HARMON, LORNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771178 | HARMON, LUJEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316640 | HARMON, MACKENZIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301050 | HARMON, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716452 | HARMON, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773112 | HARMON, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381466 | HARMON, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733687 | HARMON, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238111 | HARMON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764270 | HARMON, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313437 | HARMON, MATTHEW L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816497 | HARMON, MEG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302450 | HARMON, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225557 | HARMON, MEGGIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749329 | HARMON, MELBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374644 | HARMON, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515879 | HARMON, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492491 | HARMON, MELISSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215992 | HARMON, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606342 | HARMON, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636477 | HARMON, PAULETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688918 | HARMON, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526419 | HARMON, RICKY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452076 | HARMON, RICQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321385 | HARMON, ROBBIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729890 | HARMON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744510 | HARMON, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669617 | HARMON, ROGER LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758828 | HARMON, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762401 | HARMON, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752942 | HARMON, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166315 | HARMON, SAMANTHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610783 | HARMON, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421773 | HARMON, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263736 | HARMON, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267556 | HARMON, SHANNON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316005 | HARMON, SHARON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314097 | HARMON, SIDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550952 | HARMON, SKYLAR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349340 | HARMON, SPENCER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266363 | HARMON, STACEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652083 | HARMON, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611604 | HARMON, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827249 | HARMON, SUNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623935 | HARMON, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673953 | HARMON, SYLVIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549718 | HARMON, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574242 | HARMON, TASHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513195 | HARMON, TATYONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326840 | HARMON, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323556 | HARMON, TERRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710446 | HARMON, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724263 | HARMON, TERRY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696618 | HARMON, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322279 | HARMON, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445563 | HARMON, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4458585 | HARMON, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399591 | HARMON, TIJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450117 | HARMON, TINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605965 | HARMON, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349139 | HARMON, TORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522995 | HARMON, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681804 | HARMON, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681045 | HARMON, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746834 | HARMON, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548001 | HARMON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652174 | HARMON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619066 | HARMON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756952 | HARMON, WILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349091 | HARMON, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5634020 | HARMON1 RUSTY | 1579 JACKSON ST APT B | | | | CHAR | WV | 25312 | |
| 5634021 | HARMOND RANESHA B | 3744 HOLY CROSS WAY | | | | DECATUR | GA | 30034 | |
| 4644087 | HARMOND, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392240 | HARMONEY, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363111 | HARMON-FLETCHER, DEMETREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302640 | HARMONIE GUSTAFSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5634022 | HARMONIE LONG | 1211 BELL RD | | | | ANTIOCH | TN | 37013 | |
| 4149713 | HARMON-KEITH, LADYSARAH | Redacted | Redacted | | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594823 | HARMON-PIRTLE, KISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870740 | HARMONSIGN | 7844 W CENTRAL AVE | | | | TOLEDO | OH | 43617 | |
| 4481535 | HARMONSON, JAYDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827250 | HARMONY BUILDERS, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5796391 | Harmony Enterprises, Inc | 704 Main Avenue North | | | | Harmony | MN | 55939 | |
| 5790375 | HARMONY ENTERPRISES, INC | STEVE CREMER | 704 MAIN AVENUE NORTH | | | HARMONY | MN | 55939 | |
| 4870165 | Harmony Enterprises, Inc. | 704 Main Ave N | | | | Harmony | MN | 55939 | |
| 4142854 | Harmony Enterprises, Inc. | 704 Main Ave N | | | | Harmony | MN | 55939 | |
| 4874873 | HARMONY FOODS CORPORATION | D8A SANTA CRUZ NUTRITIONALS | 2200 DELAWARE AVENUE | | | SANTA CRUZ | CA | 95060 | |
| 5634024 | HARMONY HOLT | 13600 COMMERCE BLVD 128 | | | | ROGERS | MN | 55374 | |
| 4827251 | HARMONY HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827252 | HARMONY HOMES - ASPIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827253 | HARMONY HOMES - BROOKFIELD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827254 | HARMONY HOMES - EMERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827255 | HARMONY HOMES - MALIBU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827256 | HARMONY HOMES - MESA VERDE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827257 | HARMONY HOMES - NORTHRIDGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827258 | HARMONY HOMES - SAGE CREEK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827259 | HARMONY HOMES - SILHOUETTE 5 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827260 | HARMONY HOMES - SILHOUETTE 6 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827261 | HARMONY HOMES - SILHOUETTE 7 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827262 | HARMONY HOMES - TALLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827263 | HARMONY HOMES - THE MANOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827264 | HARMONY HOMES - TREMEZZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827265 | HARMONY HOMES- DAY BREAK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827266 | HARMONY HOMES- HIGHLANDS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811160 | HARMONY HOMES, INC | 8912 SPANISH RIDGE AVENUE | SUITE 200 | | | LAS VEGAS | NV | 89148 | |
| 4827267 | HARMONY HOMES/CANYON FALLS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827268 | HARMONY HOMES-AVALON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827269 | HARMONY HOMES-BELLA FIORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827270 | HARMONY HOMES-PEARLITE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5634025 | HARMONY JOHNSON | 1523 PALMETO ST | | | | NORFOLK | VA | 23502 | |
| 4864072 | HARMONY JUVENILE PRODUCTS | 2450 COHEN STREET | | | | MONTREAL | QC | H4R 2N6 | CANADA |
| 5634026 | HARMONY JUVENILE PRODUCTS | 9110 KEYSTONE AVE | | | | SKOKIE | IL | 60076 | |
| 5634027 | HARMONY MARY | 1390 COUNTY ROAD 170 | | | | MARENGO | OH | 43334 | |
| 4868028 | HARMONY OUTDOOR BRANDS LLC | 4940 LAKEWOOD RANCH BLVD N | | | | SARASOTA | FL | 34240 | |
| 5634028 | HARMONY STEPHANIE | 4455 FOUNDVIEW | | | | ORLANDO | FL | 32808 | |
| 5634029 | HARMONY TAMMY | 65 RIFFLES LN | | | | TANEYTOWN | MD | 21787 | |
| 4482966 | HARMONY, ALICE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827271 | HARMONY, DANIEL & MICHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470329 | HARMONY, NICOLAS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620999 | HARMONY, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5634030 | HARMOUNT AMBER | 3684 BEASLEYS BEND RD | | | | LEBANON | TN | 37087 | |
| 4888745 | HARMS CONSTRUCTION | TONY HARMS | 552 HOLLYBERRY LANE | | | BOURBONNAIS | IL | 60914 | |
| 5634031 | HARMS PAMELA | 1821 E OKLAHOMA AVE | | | | MILWAUKEE | WI | 53215 | |
| 4362710 | HARMS, ALEX S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273265 | HARMS, CHAISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245747 | HARMS, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564962 | HARMS, DANICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603893 | HARMS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654056 | HARMS, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4582027 | HARMS, DEBORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628904 | HARMS, GABRIEL L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493508 | HARMS, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816498 | HARMS, JUDY & BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392795 | HARMS, KATIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657590 | HARMS, KENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463680 | HARMS, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836667 | HARMS, LINDSAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836668 | HARMS, NALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574406 | HARMS, OLIVIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703487 | HARMS, ORVIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284977 | HARMS, PAIGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652424 | HARMS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743747 | HARMS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281383 | HARMS, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775544 | HARMS, WALTER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494217 | HARMSEN, JANE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259805 | HARMSEN, PAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381684 | HARN, CHARLES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701994 | HARNAD, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5634032 | HARNADAZ MARIA | 1223 WOODBRIDGE | | | | ST PAUL | MN | 55117 | |
| 5634033 | HARNANDEZ LORETTA | 308 PECOS ST | | | | LAS VEGAS | NM | 87701 | |
| 5634034 | HARNANDEZ MARIBEL | 16767 SE HWY 301 LOT 24 | | | | SUMMERFIELD | FL | 34491 | |
| 5634035 | HARNAR JOSEPHINE | 782 NEWTON COURT | | | | MERCED | CA | 95348 | |
| 4427796 | HARNARAINE, PURNIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5634036 | HARNDEN DENISE | 125 AUDREE LANE | | | | CRESCENT CITY | CA | 95531 | |
| 4722514 | HARNDEN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333158 | HARNE, DOROTHY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297398 | HARNE, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460866 | HARNED, BERNADETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315725 | HARNED, CATHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622752 | HARNED, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739427 | HARNED, NICHOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475383 | HARNED, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836669 | HARNED,NOREEN & BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619817 | HARNEDY, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5634037 | HARNELL AMY | 5 HICKS ST | | | | BROOKLYN | NY | 11201 | |
| 4887933 | HARNER ENTERPRISES USA | SONNY HARNER | 1475 EDGEWOOD DR APT A6 | | | LIMA | OH | 45805 | |
| 4656794 | HARNER, BARTHOLMEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494811 | HARNER, CALEB S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590797 | HARNER, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362571 | HARNER, JEFFREY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554784 | HARNER, KEVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413164 | HARNES, KATELYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5634039 | HARNESS MARYLON A | 4512 GENERAL IKE ST | | | | MOSS POINT | MS | 39563 | |
| 5634040 | HARNESS PAULINE | 2211 SABLE BLVD 107 | | | | AURORA | CO | 80011 | |
| 5634041 | HARNESS SAVANNAH L | PO BOX 254 | | | | ROLLA | MO | 65402 | |
| 5634042 | HARNESS SHEILA | 1321 BEECHVIEW DR | | | | VERMILION | OH | 44089 | |
| 4547556 | HARNESS, CHANEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712421 | HARNESS, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287921 | HARNESS, DEONDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372257 | HARNESS, DILLON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279197 | HARNESS, JEREL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370844 | HARNESS, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531438 | HARNESS, STEPHEN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427709 | HARNESS, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185366 | HARNETIAUX, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5634043 | HARNETT CHRISTINE | 59 CAMPANIA STREET | | | | FALL RIVER | MA | 02721 | |
| 4687956 | HARNETT, FRANCINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205236 | HARNETT, THOMAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448754 | HARNETTY, THOMAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5634044 | HARNEY CHERRI | APT 12 315 N 8TH ST | | | | NASHVILLE | TN | 37206 | |
| 5634045 | HARNEY JESSIKA | 10015 E ATHENS RD | | | | ROSEVILLE | OH | 43723 | |
| 5634046 | HARNEY LISA | 1359 S 7TH ST | | | | CLINTON | IN | 47842 | |
| 4649416 | HARNEY, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703778 | HARNEY, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567835 | HARNEY, BENJAMIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399583 | HARNEY, BLAINE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644080 | HARNEY, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748936 | HARNEY, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434088 | HARNEY, PATRICK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223111 | HARNEY, ROSS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317808 | HARNEY, STEFANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4306168 | HARNEY, TASHLYN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738134 | HARNEY, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551139 | HARNEY, TREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318479 | HARNICE, TOBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336618 | HARNICK, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336910 | HARNICK, SYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5634047 | HARNISH JEANNE | 129 NORTH 2ND ST APT 2 | | | | COLUMBIA | PA | 17512 | |
| 4361396 | HARNISH, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359868 | HARNISH, DAVID P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483569 | HARNISH, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582379 | HARNISH, MARIAH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569422 | HARNISH, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236814 | HARNISH, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216903 | HARNISH, VICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469870 | HARNISHFEGER, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281857 | HARNOIS, CHARLENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5634048 | HARO BRIDGET | 10 IVY RIDGE CT | | | | COVINGTON | GA | 30016 | |
| 5634050 | HARO CATHERINE | 2675 VALENTINE AVE | | | | BRONX | NY | 10458 | |
| 5634051 | HARO DEE A | 5112 INLND AVE | | | | MODESTO | CA | 95357 | |
| 5634052 | HARO LINDA | 24799 CHIPPENDALE ST | | | | MORENO VALLEY | CA | 92553 | |
| 5634054 | HARO NATASHA | 40266 CASA BLANKA LANE | | | | CITRUS HTS | CA | 95621 | |
| 4206398 | HARO RICO, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5634055 | HARO SERGIO | 80 OAKLAWN AVE | | | | CHULA VISTA | CA | 91910 | |
| 4209921 | HARO, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624779 | HARO, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154228 | HARO, BRIANNA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194381 | HARO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179370 | HARO, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555355 | HARO, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185097 | HARO, CHRISTOPHER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162879 | HARO, DANIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187798 | HARO, DARLINE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209965 | HARO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189032 | HARO, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163290 | HARO, ELAINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193019 | HARO, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303649 | HARO, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172876 | HARO, ISAIAH Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171915 | HARO, JASMIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527606 | HARO, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213915 | HARO, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209809 | HARO, JUAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765018 | HARO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152930 | HARO, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171543 | HARO, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165896 | HARO, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278442 | HARO, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451706 | HARO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746476 | HARO, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566350 | HARO, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182862 | HARO, YSIDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339531 | HAROIAN, MELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816499 | HAROIS SINGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816500 | HAROLD & MARJORIE POSKANZER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790462 | Harold & Mary Graddy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5634056 | HAROLD ADAM | 280 JOSHUA MARBY ST | | | | CARROLLTON | GA | 30117 | |
| 5634057 | HAROLD AMANDA | 435 VAN BAN BUREN | | | | BENNET | NE | 68317 | |
| 5634058 | HAROLD ANGENNETTE L | 1200 CHAPPERAL | | | | PALM DALE | FL | 33944 | |
| 5634059 | HAROLD BARNEY | PO BOX 13481 | | | | PORT WENTWORT | GA | 31407 | |
| 5634060 | HAROLD BEVERLY | 4282 OKA RD | | | | CHLOE | WV | 25235 | |
| 5634061 | HAROLD BLAND | 1510 E 23RD ST | | | | DES MOINES | IA | 50317 | |
| 5634062 | HAROLD BURKE | 13295 BRICELAND RD | | | | WHITETHORN | CA | 95589 | |
| 5634063 | HAROLD CHRISTIAN | 3915 COUNTY RD 1675 | | | | COFFEEVILLE | OK | 67337 | |
| 5634064 | HAROLD D FRIZZELL | 11 WILSON BLVD SW | | | | GLEN BURNIE | MD | 21061 | |
| 5634065 | HAROLD D HYATT | 292 HYATT LN | | | | MC MINNVILLE | TN | 37110 | |
| 5634066 | HAROLD DANIELSON F | 205 CREST WAY | | | | EASLEY | SC | 29640 | |
| 4827272 | HAROLD DENNISON ,INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798339 | HAROLD DICKENS | DBA CACHE BEAUTY SUPPLY INC | 6103 HWY 1 SOUTH | | | JONESBORO | AR | 72404 | |
| 5840542 | HAROLD E DURBIN JR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5634067 | HAROLD ECHANUNDA | 3414 DOLFIELD AVE | | | | BALTIMORE | MD | 21215 | |
| 4870441 | HAROLD EDWARD SMITH | 74 SMITH STREET | | | | HESPERIA | MI | 49421 | |
| 5634068 | HAROLD EICHMAN | 437 5TH STREET | | | | DOUGLAS | AZ | 85607 | |
| 5634069 | HAROLD FELLBAM | 189 SHOAL CRK | | | | WILLIAMSBURG | VA | 23188 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4870312 | HAROLD G BUTZER INC | 721 WICKER LANE | | | | JEFFERSON CITY | MO | 65109 | |
| 5634070 | HAROLD GALLIVAN | 703 QUAIL RUN | | | | GREENVILLE | SC | 29605 | |
| 5634071 | HAROLD GRIFFIN | 4318 CHURCH RD | | | | MEAD | OK | 73449 | |
| 5634072 | HAROLD GRUNLAND | 3685 CALLE QUEBRACHO | | | | THOUSAND OAKS | CA | 91360 | |
| 5634073 | HAROLD HARTER | 24 OLGUIN RD | | | | JARALES | NM | 87023 | |
| 5634074 | HAROLD HENDERSON | 160 SOUTH COLUMBUS ST | | | | RUSSELLVILLE | OH | 45168 | |
| 4816501 | HAROLD HO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5634075 | HAROLD HUBERT | 743 PALOMA ST | | | | WAILUKU | HI | 96793 | |
| 4801154 | HAROLD J. LEHMAN INDUSTRIES | DBA NICE CAPS | 7130 SANDBURG RD | | | GOLDEN VALLEY | MN | 55427 | |
| 5634076 | HAROLD JOHNSON | 2297 HWY 1 | | | | PARIS | IL | 61944 | |
| 4847048 | HAROLD KNOWLES | 3065 HIGHLAND OAKS TERRACE | | | | Tallahassee | FL | 32301 | |
| 4878108 | HAROLD L LIBBY | KEYSER ASSOICATES LLC | 803 COMMONWEALTH DRIVE | | | WARRENDALE | PA | 15806 | |
| 5634078 | HAROLD LAUTERIO | 100 DEA LANE | | | | SAINT DAVID | AZ | 85630 | |
| 5634079 | HAROLD LEE | 819 7TH AVE E | | | | WEST FARGO | ND | 58078 | |
| 4795905 | HAROLD LEE | DBA JAZZY JAZZ PRODUCTIONS SALES | 6500 LOWER DIXIE LAKE ROAD | | | UNION CITY | GA | 30291 | |
| 5634081 | HAROLD MELTON | 6835 FRANKIE RD | | | | MIDDLEBURG HTS | OH | 44103 | |
| 5634082 | HAROLD MEYERS | 856 E ESTATES BLVD | | | | CHARLESTON | SC | 29414 | |
| 5634083 | HAROLD MITCHELL | 815 W BEACH AVE APT 6 | | | | INGLEWOOD | CA | 90302 | |
| 4851079 | HAROLD MORTENSON | 201 MEADOWCROSS DR | | | | Safety Harbor | FL | 34695 | |
| 5634085 | HAROLD MOYER | 734 E WASHINGTON ST | | | | ALLENTOWN | PA | 18109 | |
| 4836670 | HAROLD NOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846234 | HAROLD O FEREBEE | 110 E INDIAN RIVER RD | | | | Norfolk | VA | 23523 | |
| 5634086 | HAROLD PANTZLAFF | 10304 BELMAR AVE | | | | MARIBEL | WI | 54227 | |
| 5634087 | HAROLD POWELL | 117 BLUE RIDGE DRIVE | | | | FOUNTAIN INN | SC | 29644 | |
| 5634088 | HAROLD RIVERA DIAZ | BO LAS CAROLINAS | | | | CAGUAS | PR | 00725 | |
| 5634089 | HAROLD SHIRLEY E | 245 REALTY LANE | | | | VIRGINIA BEACH | VA | 23454 | |
| 4848254 | HAROLD SLEEPER | 207 SE 105TH AVE | | | | Vancouver | WA | 98664 | |
| 5634090 | HAROLD SMALLS | 2108 RHODE ISLAND AVE | | | | WASHINGTON | DC | 20018 | |
| 4884316 | HAROLD STEPHENS PLUMBING CO | PO BOX 1210 | | | | WILDOMAR | CA | 92595 | |
| 5634091 | HAROLD STEWART | 1400 CEEDAR STREET | | | | WEST MONROE | LA | 71291 | |
| 4836671 | HAROLD STRAKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854990 | HAROLD VANHOOK | 4008 S E 41ST PL | | | | OKLAHOMA CITY | OK | 73165 | |
| 5796392 | Harold Vanhook | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5634092 | HAROLD WATSON | PO BOX 161214 | | | | ORLANDO | FL | 32810 | |
| 5634093 | HAROLD WHITENER | 443 VALLEY AVE SE | | | | WASHINGTON | DC | 20032 | |
| 5634094 | HAROLD WILLIAMS | 3024 N GOLDEN AVE | | | | SN BERNRDNO | CA | 92404 | |
| 5634095 | HAROLD WILSON | 39 ORCHID AVE | | | | FRANKLIN FURANCE | OH | 45629 | |
| 5634096 | HAROLD WITMER | 661 DANIEL DR | | | | SANTA MARIA | CA | 93454 | |
| 4836672 | HAROLD WRIGHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693778 | HAROLD, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559877 | HAROLD, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264560 | HAROLD, DELARMON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581014 | HAROLD, GENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593908 | HAROLD, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341876 | HAROLD, KDEJAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322108 | HAROLD, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717798 | HAROLD, MARIANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308663 | HAROLD, MCKENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415503 | HAROLD, SHAKEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595240 | HAROLD, TAMARA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296392 | HAROLD, TREVA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338823 | HAROLD, YOLANDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5634098 | HAROLDINE SH ROSS | 306 SOUTHEAST 12TH ST | | | | PYOR | OK | 74365 | |
| 5634099 | HAROLD-NIKKI MCWILLIAMS-WILKES | 1106 STEEPLE CHASE CIRCLE | | | | TOLEDO | OH | 43615 | |
| 4662213 | HAROLDSON, GRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5634100 | HAROLIN FELIZ | 4458 28TH ST SW | | | | LEHIGH ACRES | FL | 33973 | |
| 5634101 | HAROLYN JOHNSON | FSDGFDGD | | | | CHICAGO | IL | 60640 | |
| 5634102 | HAROLYN OWENS | 428 WOODLAND CT | | | | BHAM | AL | 35215 | |
| 4851868 | HAROLYN WILLIAMS | 1800 LILAC LN | | | | Tallahassee | FL | 32303 | |
| 5634103 | HARON WAINWRIGHT | 231 HIGH ST | | | | NEWBURYPORT | MA | 01950 | |
| 4661253 | HARON, FREDRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660464 | HARON, RONEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801041 | HAROON SIDDIQUI | DBA SQUARE CIRCUIT | 852 E 9 MILE | | | FERNDALE | MI | 48220 | |
| 4472088 | HAROON, AIMMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475065 | HAROON, AYESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168197 | HAROON, MOHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553210 | HAROON, SAMEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486709 | HAROON, YASEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177141 | HAROOTOUNIAN, VANEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159883 | HAROS, AARON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158207 | HAROS, ARIZBEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5634104 | HAROSIA TINA | 5976 BABCOCK RD | | | | CAMDEN | NY | 13316 | |
| 4827273 | HAROUFF, GARY AND ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4449497 | HAROUFF, KAREN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459858 | HAROUFF, TIFFANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5634105 | HAROULAKIS BRENDA A | 8804 NEWTON FALLS RD | | | | RAVENA | OH | 44266 | |
| 4554120 | HAROULES, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5634106 | HAROUN DARANJO | 6103 HUDSONWOOD DR APT 12 | | | | ARLINGTON | TX | 76001 | |
| 4470785 | HAROUN, MOHAMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5634107 | HAROUNA MOHAMADOU | 820 ARIANNA ST NW | | | | GRAND RAPIDS | MI | 49504-3148 | |
| 4866630 | HAROUT ALEXANDRIAN | 3845 STATE ST | | | | SANTA BARBARA | CA | 93105 | |
| 4816502 | Harowitz, Steve and Rita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5634108 | HARP ANN | 4 YELLOW FIN LANE | | | | SOUTHERN SHORE | NC | 27949 | |
| 5634109 | HARP CAROL | PO BOX 28 | | | | ELLERSLIE | GA | 31807 | |
| 5634110 | HARP DENNIS | 5621 MARK TRL | | | | HOUSE SPRINGS | MO | 63051 | |
| 5634111 | HARP EDDIE L | 10166 103RD ST LOT 22 | | | | JACKSONVILLE | FL | 32210 | |
| 5634112 | HARP GAYLON | POSSOM TROTT RD | | | | STOVER | MO | 65078 | |
| 4796958 | HARP HOLDINGS LLC | DBA ARCSTREAM | 12727 W CERCADO LANE | | | LITCHFIELD PARK | AZ | 85340 | |
| 5634113 | HARP MARY | 2930 HICKORY CREEK DR | | | | ORLANDO | FL | 32818 | |
| 5634114 | HARP NAKIA | 32 HAWTHORNE AVE | | | | BOYTON BEACH | FL | 33426 | |
| 5634115 | HARP NIKKI | 706 BARBARA ST | | | | HIGH POINT | NC | 27260 | |
| 5634116 | HARP SAMUEL | 336 INGALLS | | | | CINCINNATI | OH | 45204 | |
| 5634117 | HARP SANDY | 24882 4TH ST | | | | FELLOWS | CA | 93224 | |
| 5634118 | HARP STACIA | 7152 STATE RT 67 | | | | KENTON | OH | 43326 | |
| 5634119 | HARP VERONICA | 807 S PARK AVE | | | | IOWA PARK | TX | 76367 | |
| 4254329 | HARP, ANDREW T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267458 | HARP, BARRY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598694 | HARP, BEN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770017 | HARP, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371990 | HARP, BRADFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548817 | HARP, CHARLES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610875 | HARP, DELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384527 | HARP, DIONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647808 | HARP, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413894 | HARP, JEREMY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734161 | HARP, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240359 | HARP, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149412 | HARP, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448606 | HARP, KEITH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736260 | HARP, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417451 | HARP, KRYSTAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698287 | HARP, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415199 | HARP, MARION L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618288 | HARP, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451826 | HARP, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767852 | HARP, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341288 | HARP, RICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150806 | HARP, TOMMY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851340 | HARPAL KAUR | 5 BELL CT | | | | San Francisco | CA | 94124 | |
| 4260726 | HARPE, APRIL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546753 | HARPE, MICHEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702808 | HARPE, ROBERT E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816503 | HARPE, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683867 | HARPE, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468453 | HARPELL, JOANNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795264 | HARPER & HOPKINS LLC | DBA ECO SHEEP | 158 KINGSTON AVE | | | CRANBERRY TOWNSHIP | PA | 16066 | |
| 4656525 | HARPER (OWNER), BERNEICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5634120 | HARPER AARON | 2550 SOUTH MCKINELY | | | | CASPER | WY | 82601 | |
| 5634121 | HARPER AIESHA | 414 P AND J DR | | | | ROANOKE RAPIDS | NC | 27870 | |
| 5634122 | HARPER ALISON | 9597 LEE RD 279 | | | | VALLEY | AL | 36854 | |
| 5634123 | HARPER ALLISON | 407 THIRD AVENUE | | | | SOUTH CHARLESTON | WV | 25303 | |
| 5634124 | HARPER AMANDA | 726 W STATE ST | | | | MAUSTON | WI | 53948 | |
| 5634125 | HARPER AMBER | 1825 530TH STREET LOT 30 | | | | CHEROKEE | IA | 51012 | |
| 5634126 | HARPER ANDREW | 9621 CHARLESTON ROAD | | | | WALTON | WV | 25286 | |
| 5634127 | HARPER ANN | 5243 FOREST PARK LANE | | | | NEW ORLEANS | LA | 70131 | |
| 5634128 | HARPER ANNA | 766 BRIARCLIFF RD | | | | ROCK HILL | SC | 29730 | |
| 5634129 | HARPER ANTHONY | 25415 FLAMINGO RD | | | | SAN BERNARDINO | CA | 92410 | |
| 5634130 | HARPER ANTONIA | 1010 5TH AVE DR | | | | PALMETTO | FL | 34221 | |
| 5634131 | HARPER APRIL | 4136 DUDLEY GRANT DR | | | | WINTERVILLE | NC | 28590 | |
| 5634132 | HARPER ARNESAJOSEP | 6539 ST LOUIS ST | | | | FAYETTEVILLE | NC | 28314 | |
| 5634133 | HARPER AYISHA F | 3414 DODGE PARK RD | | | | HYATTSVILLE | MD | 20785 | |
| 5634134 | HARPER BABEE F | 2113 HASTING | | | | SPFLD | IL | 62702 | |
| 5634135 | HARPER BELINDA M | 7812 SAVAGE DRIVE | | | | KANSAS CITY | KS | 66109 | |
| 5634136 | HARPER BERNADETTE | 917 WAHLER PL SE | | | | WASHINGTON | DC | 20032 | |
| 5634137 | HARPER BERNADETTE L | 917 WAHLER PL SE | | | | WASHINGTON | DC | 20032 | |
| 5634138 | HARPER BERNARD | 213 FRENCH ST | | | | BUFFALO | NY | 14211 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5634139 | HARPER BETTY | 517 JAYLEE ST B | | | | CLIFTON | CO | 81520 | |
| 5634141 | HARPER BRANDI | 9391ROCKFISHRIVERRD | | | | SCHUYLER | VA | 22969 | |
| 5634142 | HARPER BRITTANY | 2356 TOM HILL | | | | MACON | GA | 31210 | |
| 5634143 | HARPER CARLA L | 3044 BLOOFIELD DR APT G4 | | | | MACON | GA | 31206 | |
| 5634144 | HARPER CAROLANN | 603 BETTY ROSE AVE | | | | GIBBSTOWN | NJ | 08027 | |
| 5634145 | HARPER CAROLYN | 155 MEADOWBROOK CT | | | | FAYETTEVILLE | GA | 30215 | |
| 5634146 | HARPER CHAD | 1340 FAITH BAPTIST CHURCH RD | | | | PINETOPS | NC | 27864 | |
| 5634147 | HARPER CHARLES | 3735 CLAUDE BREWER RD | | | | LOGANVILLE | GA | 30052 | |
| 5634148 | HARPER CHRISTOPHER D | 7583 HUNTERS RIDGE LN | | | | N CHARLESTON | SC | 29420 | |
| 5634149 | HARPER CICELY | 146 SOUTH LEAVY WAY | | | | HOYT | CO | 80641 | |
| 5634150 | HARPER CINDY | 399 W SPRING GROVE BLVD | | | | BELLE VERNON | PA | 15012 | |
| 5634151 | HARPER COURTENEY | 104 IRIS COURT | | | | WESTMINSTER | SC | 29693 | |
| 5634152 | HARPER CLIFAUDE | 9978 191ST AVE NW | | | | ELK RIVER | MN | 55330 | |
| 5634153 | HARPER DANQUAVIOUS | 903HOLOWAY | | | | ALBANY | GA | 31701 | |
| 4371957 | HARPER DATTILO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5634154 | HARPER DAVID | 507 OAKPOINT DR | | | | LAPLACE | LA | 70068 | |
| 5634155 | HARPER DEBORAH | 141 PINE CHAPEL RD APT 1 | | | | HAMPTON | VA | 23666 | |
| 5634156 | HARPER DEBRA | 4022 NW OZMUN APT B | | | | LAWTON | OK | 73505 | |
| 5634157 | HARPER DEJUAN | 518 DALE ST | | | | CITY | CA | 90271 | |
| 5634158 | HARPER DONNA | 111 SPRINGVIEW LANE | | | | SUMMERVILLE | SC | 29485 | |
| 5634159 | HARPER DUSTIN | 106 SMITH ST | | | | HUTCHINSON | KS | 67501 | |
| 5634160 | HARPER DWAYNE | 1115 DOGWOOD LN | | | | KATY | TX | 77493 | |
| 5634161 | HARPER EDWARDS JO K | 464 20TH ST | | | | DUNBAR | WV | 25064 | |
| 5634162 | HARPER ELENA | 7904 COULTER PINE CT | | | | BAKERSFIELD | CA | 89032 | |
| 5634163 | HARPER ERIC | 2613 CASTINE WAY | | | | REYNOLDSBURG | OH | 43068 | |
| 5634164 | HARPER ERICA | 6516 23 AVE E | | | | TAMPA | FL | 33619 | |
| 5634165 | HARPER GAIL | 132 BEND RD | | | | NEW WILMINGTON | PA | 16142 | |
| 5634166 | HARPER GIGI | P O BOX 266 | | | | BOOTHVILLE | LA | 70038 | |
| 4811447 | HARPER GILLENWATER STUDIO | 2432 N TILLIE LN | | | | FLAGSTAFF | AZ | 86001 | |
| 5634167 | HARPER GRACE | 2575 PONCE DE LEON DRIVE | | | | NAPLES | FL | 34105 | |
| 5634168 | HARPER HARPER N | 4300 18TH ST WEST APT H106 | | | | BRADENTON | FL | 34205 | |
| 4448322 | HARPER II, EDWARD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603635 | HARPER II, JAMES M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154854 | HARPER III, HUGH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238642 | HARPER III, SIMON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251480 | HARPER IV, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5634170 | HARPER JENEIVE A | 1751 NW 46TH AVENUE APT 109 | | | | LAUDERHILL | FL | 33313 | |
| 5634171 | HARPER JENETTE D | 1411 S BROMLEY AVE | | | | WEST COVINA | CA | 91790 | |
| 5634172 | HARPER JENNIFER J | 6329 W COTTONWOOD RD | | | | SPRINGFIELD | MO | 65802 | |
| 5634173 | HARPER JESSICA | 618 W TAOS | | | | HOBBS | NM | 88240 | |
| 5634174 | HARPER JILL | 2206 ALAMEDA PADRE SERRA | | | | SANTA BARBARA | CA | 93103 | |
| 4260087 | HARPER JR, ADRIAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536034 | HARPER JR, ARGUSTUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5634175 | HARPER JUANITA | 14 CORBY CIRCLE | | | | CHESAPEAKE | VA | 23320 | |
| 5634176 | HARPER KATHLEEN | 122 BUMPS CREEK RD | | | | SNEADS FERRY | NC | 28460 | |
| 5634177 | HARPER KATIE | 37 BLANCHE ST | | | | CHICOPEE | MA | 01013 | |
| 5634178 | HARPER KELLY | 500 13TH ST APT 303 | | | | PARKERSBURG | WV | 26101 | |
| 5634180 | HARPER KIARA | 815 GOFF ST | | | | NORFOLK | VA | 23509 | |
| 5634181 | HARPER KIM D | 3501 SHADY TIMBER ST | | | | LAS VEGAS | NV | 89129 | |
| 5634182 | HARPER KIMBERLY | 261A MAIN ST | | | | PLAISTOW | NH | 03865 | |
| 5634183 | HARPER KIMBERLY N | 1239 SIMMS PL NE APT 20 | | | | WASHINGTON | DC | 20002 | |
| 5634184 | HARPER LAURA | 100 RUSSETTE LN | | | | MIDLAND | NC | 28107 | |
| 5634185 | HARPER LAWANA | 1849 SOUTH 16TH | | | | SPRINGFIELD | IL | 62703 | |
| 5634186 | HARPER LENA | 190 ASHMONT DR | | | | KANN | NC | 28081 | |
| 5634187 | HARPER LILLIAN | 160 WOODCOAT DR | | | | GADSDEN | SC | 29053 | |
| 5634188 | HARPER LISA | 524 JOHNSON LANE | | | | GALLIPOUS FERRY | WV | 25515 | |
| 5634189 | HARPER LIZ | 2540 STIRRUP LANE | | | | DALZELL | SC | 29040 | |
| 5634190 | HARPER M | 6 HARVEY | | | | ST LOUIS | MO | 63136 | |
| 5634191 | HARPER MALISSA | 117 HINTON AVE | | | | MANNFORD | OK | 74044 | |
| 5634192 | HARPER MARILYN | 3333 MONTGOMERY RD 0 | | | | HUNTSVILLE | TX | 77340 | |
| 5634193 | HARPER MARLENE | 3848 EASTVIEW DR | | | | HARVEY | LA | 70006 | |
| 5634194 | HARPER MARTEL | 40 CHAPMAN BLVD APT 9 | | | | SOMERS POINT | NJ | 08244 | |
| 5634195 | HARPER MELEEGHA | 49 NANCY ST | | | | ASHEVILLE | NC | 28806 | |
| 5634196 | HARPER N | 2126 WEST WALNUT | | | | ENID | OK | 73703 | |
| 5634197 | HARPER NAKITA | 337 AUDUBON DR 8C | | | | DANVILLE | VA | 24540 | |
| 5634198 | HARPER NATHANIEL JR | 5328 N LOVERS LANE RD 249 | | | | MILWAUKEE | WI | 53225 | |
| 5634199 | HARPER NICOLA | 90 WELL RD | | | | HARTWELL | GA | 30643 | |
| 5634200 | HARPER PAM | 7203 MACCORKLE AVE | | | | SAINT ALBANS | WV | 25177 | |
| 5634201 | HARPER PARIS L | 2228 N 33RD AVE | | | | OMAHA | NE | 68111 | |
| 5634202 | HARPER PATRICIA | 4928 N BELLAIRE | | | | KANSAS CITY | MO | 64119 | |
| 5634203 | HARPER PAUL | 3693 INVERNESS WAY | | | | AUGUSTA | GA | 30907 | |
| 4859969 | HARPER PROPANE SERVICE INC | 13079 NORTH SHILOH DRIVE | | | | MT VERNON | IL | 62864 | |
| 4809620 | HARPER PROPERTIES, INC. | 116 O'CONNOR STREET | | | | MENLO PARK | CA | 94025 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5634204 | HARPER REBECCA | 2129 E OAK STREET | | | | NEW ALBANY | IN | 47150 | |
| 5634205 | HARPER REGINA | 9993 FORT PIKE ST | | | | HENDERSON | NV | 89015 | |
| 5634206 | HARPER RODERICK | 17 EAST HIGH STREET | | | | GLASSBORO | NJ | 08028 | |
| 5634207 | HARPER RUBY P | 6019 INDEPENDENCE WAY | | | | ALEXANDRIA | VA | 22312 | |
| 5634208 | HARPER SAFRONYA B | 4225 NORFOLK | | | | ST LOUIS | MO | 63110 | |
| 5634209 | HARPER SAKEENA | 17140 HWY 44 | | | | PRAIRREVILLE | LA | 70769 | |
| 5634210 | HARPER SHAEAMBRIA M | 109 HARVEY DR | | | | STATESBORO | GA | 30458 | |
| 5634211 | HARPER SHARALDA | 5932 SENTRY HILL CT | | | | PETERSBURG | VA | 23803 | |
| 5634212 | HARPER SHELLY | PO BOX 142 | | | | BUCKINGHAM | VA | 23921 | |
| 5634213 | HARPER SHIRLEY | 1910 VANCE AVENUE | | | | ALEXANDRIA | LA | 71301 | |
| 5634214 | HARPER SHYDREGAR | 2671 N COLUMBIA ST | | | | MILLEDGEVILLE | GA | 31061 | |
| 4767184 | HARPER SR, MILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865529 | HARPER T WILDEN | 3131 E MICHIGAN AVE OPTIC 1170 | | | | LANSING | MI | 48912 | |
| 5634215 | HARPER TAMEKA | 206 POORFARM LANE | | | | PRINCETON | WV | 24740 | |
| 5634216 | HARPER TANDI | 890 CAMINO LINDO CT | | | | LAS CRUCES | NM | 88011 | |
| 5634217 | HARPER TANGELA | 673 SAND HILL RD | | | | ASHEVILLE | NC | 28806 | |
| 5634219 | HARPER TANISHA | 72 JOHN SMART RD | | | | CRAWFORD | MS | 39743 | |
| 5634220 | HARPER TERESA | 403 ROCK LANE | | | | EATONTON | GA | 31024 | |
| 5634221 | HARPER TERRY | 1201 HILLSBORO CT | | | | LENOIR | NC | 28645 | |
| 5634222 | HARPER THERESA | 120 TAPSCOTT | | | | BROOKLYN | NY | 11212 | |
| 5634224 | HARPER TONEY | 500 CLEVELAND AVE SE | | | | ATLANTA | GA | 30354 | |
| 5634225 | HARPER TRENESHA | 2110 NEWTON ROAD | | | | HAMPTON | VA | 23663 | |
| 5634226 | HARPER TROY | 5068 SE 102 PL | | | | BELLEVIEW | FL | 34420 | |
| 4880394 | HARPER TRUCKS INC | P O BOX 12330 | | | | WICHITA | KS | 67277 | |
| 5634227 | HARPER VANESSA | DR PAULA HEMPHILL | | | | ST LOUIS | MO | 63121 | |
| 5634228 | HARPER VICTORIA | 203 9TH AVE | | | | S CHAS | WV | 25303 | |
| 5634229 | HARPER VIRGINIA L | ST AUGHSTEIN RD | | | | JACKSONVILLE | FL | 32258 | |
| 5634230 | HARPER WANDA | 100 TAMAHAWK TR | | | | GULFPORT | MS | 39503 | |
| 5634231 | HARPER WYNONA | 1874 LINCOLN AVE | | | | PITTSBURGH | PA | 15235 | |
| 5634232 | HARPER YUKEITHA | 9915 MYRTLE ST APT B | | | | TAMPA | FL | 33617 | |
| 5634233 | HARPER YUWAN | 4720 FIXTE DR | | | | COLUMBUS | GA | 31907 | |
| 4382944 | HARPER, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420767 | HARPER, AHSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351129 | HARPER, AKEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346557 | HARPER, ALANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238819 | HARPER, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481958 | HARPER, ALICIA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610751 | HARPER, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673990 | HARPER, ALLEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280632 | HARPER, ALONTRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258216 | HARPER, ALSHICA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616539 | HARPER, ALTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579425 | HARPER, ALYSSA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827274 | HARPER, AMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494070 | HARPER, AMMIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729666 | HARPER, AMY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592750 | HARPER, AMYLNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691497 | HARPER, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669157 | HARPER, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148061 | HARPER, ANDREA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451413 | HARPER, ANDREA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601071 | HARPER, ANDREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790894 | Harper, Andrew | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609728 | HARPER, ANITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648128 | HARPER, ANTONETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327060 | HARPER, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357220 | HARPER, APRIL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146553 | HARPER, ARELITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305535 | HARPER, ARIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380842 | HARPER, ARTEESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539885 | HARPER, ASHLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558199 | HARPER, ASHTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552661 | HARPER, ASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300110 | HARPER, AUBRAE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151382 | HARPER, AUBRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614406 | HARPER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694800 | HARPER, BARBARA ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555722 | HARPER, BENITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614750 | HARPER, BENITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542350 | HARPER, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616909 | HARPER, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710683 | HARPER, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550685 | HARPER, BESSANEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4640899 | HARPER, BETHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760600 | HARPER, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695904 | HARPER, BEULAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457472 | HARPER, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473797 | HARPER, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470403 | HARPER, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386871 | HARPER, BRIANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188007 | HARPER, BRIEANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369968 | HARPER, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515053 | HARPER, BYRON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177401 | HARPER, CAITLYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241801 | HARPER, CARLDRESHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371905 | HARPER, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751994 | HARPER, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371473 | HARPER, CARRIE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217573 | HARPER, CHANEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260971 | HARPER, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648910 | HARPER, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375982 | HARPER, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191902 | HARPER, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525614 | HARPER, CHRISTOPHER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261193 | HARPER, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233769 | HARPER, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262720 | HARPER, CORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313789 | HARPER, CORTEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422201 | HARPER, CORTNEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437226 | HARPER, CRYSTAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664661 | HARPER, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217140 | HARPER, CYRISS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389777 | HARPER, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557900 | HARPER, DAJI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557901 | HARPER, DAJI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152354 | HARPER, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168718 | HARPER, DANIEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428786 | HARPER, DANIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537181 | HARPER, DAQUORIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604145 | HARPER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254221 | HARPER, DAYNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513570 | HARPER, DEMAJAE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376176 | HARPER, DEMARQUIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607523 | HARPER, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162280 | HARPER, DIONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654057 | HARPER, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229223 | HARPER, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276113 | HARPER, DONALD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660801 | HARPER, DUANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446925 | HARPER, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453987 | HARPER, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350216 | HARPER, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665436 | HARPER, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676970 | HARPER, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467776 | HARPER, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646227 | HARPER, ELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588444 | HARPER, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729361 | HARPER, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5634163 | HARPER, ERIC | 2613 CASTINE WAY | | | | REYNOLDSBURG | OH | 43068 | |
| 4264303 | HARPER, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156508 | HARPER, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745141 | HARPER, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688078 | HARPER, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297983 | HARPER, EVAD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749682 | HARPER, FARRAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265357 | HARPER, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533641 | HARPER, FREDDIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699839 | HARPER, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661392 | HARPER, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681411 | HARPER, GORDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757583 | HARPER, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598492 | HARPER, HADJI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529690 | HARPER, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298740 | HARPER, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355679 | HARPER, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250187 | HARPER, HEIDI B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4273589 | HARPER, HENRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765828 | HARPER, HENRY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656478 | HARPER, INGRID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329869 | HARPER, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589659 | HARPER, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340747 | HARPER, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611530 | HARPER, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310464 | HARPER, JAKIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429107 | HARPER, JALILA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599751 | HARPER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654820 | HARPER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651699 | HARPER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644725 | HARPER, JAMETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541664 | HARPER, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465502 | HARPER, JAMISON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513837 | HARPER, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541257 | HARPER, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216021 | HARPER, JANIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415003 | HARPER, JARED A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579487 | HARPER, JARON O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298160 | HARPER, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425131 | HARPER, JAYDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519667 | HARPER, JAZMIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377481 | HARPER, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366398 | HARPER, JEFFREY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664364 | HARPER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713804 | HARPER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515858 | HARPER, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453159 | HARPER, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734091 | HARPER, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722082 | HARPER, JOHN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474664 | HARPER, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586034 | HARPER, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242150 | HARPER, JOLANDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667759 | HARPER, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300491 | HARPER, JOSHUA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648045 | HARPER, JOSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447486 | HARPER, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650212 | HARPER, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560275 | HARPER, JUANITA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596362 | HARPER, JUDSON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634351 | HARPER, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423016 | HARPER, JULIUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318031 | HARPER, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347522 | HARPER, KAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416068 | HARPER, KANAELAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429439 | HARPER, KARAUN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246282 | HARPER, KASE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161663 | HARPER, KASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356312 | HARPER, KATHRYN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414647 | HARPER, KATIMAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278241 | HARPER, KENNETH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668838 | HARPER, KERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413447 | HARPER, KEVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650316 | HARPER, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207389 | HARPER, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520802 | HARPER, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509451 | HARPER, KIRSTEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230281 | HARPER, KRISTINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260985 | HARPER, LACEE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229476 | HARPER, LAKEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646705 | HARPER, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631307 | HARPER, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342352 | HARPER, LASHAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554104 | HARPER, LASHONDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298245 | HARPER, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601231 | HARPER, LEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266599 | HARPER, LENORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601988 | HARPER, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286015 | HARPER, LIMMIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640595 | HARPER, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741598 | HARPER, LYNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660684 | HARPER, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4693138 | HARPER, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393516 | HARPER, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607304 | HARPER, MARIETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600698 | HARPER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740601 | HARPER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519749 | HARPER, MARKEZE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381045 | HARPER, MARTEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632649 | HARPER, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738439 | HARPER, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720598 | HARPER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379327 | HARPER, MARY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658929 | HARPER, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211126 | HARPER, MATTHEW K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606969 | HARPER, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201556 | HARPER, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655378 | HARPER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259290 | HARPER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250889 | HARPER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320548 | HARPER, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472506 | HARPER, MORGAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476001 | HARPER, NAJIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665693 | HARPER, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283926 | HARPER, NATALIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265188 | HARPER, NATASHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237664 | HARPER, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187255 | HARPER, NICOLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297397 | HARPER, NIKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146907 | HARPER, OWEN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556845 | HARPER, PATRICIA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384861 | HARPER, PATRICK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550780 | HARPER, PATRICK P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457983 | HARPER, PAULETTA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435727 | HARPER, QUANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262210 | HARPER, QUENTAZ X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698146 | HARPER, QUINTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150422 | HARPER, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756692 | HARPER, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615531 | HARPER, REAGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578500 | HARPER, REGINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353414 | HARPER, REUNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675591 | HARPER, REYNELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620059 | HARPER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426963 | HARPER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675442 | HARPER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296762 | HARPER, ROBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225517 | HARPER, ROBYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580012 | HARPER, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265365 | HARPER, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747888 | HARPER, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694470 | HARPER, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793509 | Harper, Ronnie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710520 | HARPER, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455329 | HARPER, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567272 | HARPER, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403547 | HARPER, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604293 | HARPER, RYECHIC D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674800 | HARPER, SADIE LOU (DECEASED) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753193 | HARPER, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598145 | HARPER, SANORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274550 | HARPER, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816504 | HARPER, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405440 | HARPER, SHANAYAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541432 | HARPER, SHANNON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435413 | HARPER, SHANTELL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229655 | HARPER, SHARRETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578053 | HARPER, SHAWNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262336 | HARPER, SHELEESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526270 | HARPER, SHELIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218784 | HARPER, SHELLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229933 | HARPER, SHIRLEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479523 | HARPER, SHYANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337664 | HARPER, SONJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306284 | HARPER, SONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4747747 | HARPER, STANLEY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582265 | HARPER, STEPHANIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827275 | HARPER, TARA & DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298761 | HARPER, TAWANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315682 | HARPER, TEENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581485 | HARPER, TEHYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384139 | HARPER, TERESA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369016 | HARPER, TERRY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443639 | HARPER, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603791 | HARPER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654679 | HARPER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213284 | HARPER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258510 | HARPER, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273083 | HARPER, TIM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640731 | HARPER, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643837 | HARPER, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342754 | HARPER, TINA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427403 | HARPER, TINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624673 | HARPER, TOMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243475 | HARPER, TONYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607057 | HARPER, TORA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776600 | HARPER, TOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615683 | HARPER, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644831 | HARPER, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371949 | HARPER, TYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349567 | HARPER, TYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430456 | HARPER, TYRESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297984 | HARPER, VADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547848 | HARPER, VANESSA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659459 | HARPER, VASCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287474 | HARPER, VERCHELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450433 | HARPER, VERNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230712 | HARPER, VICKI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763958 | HARPER, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168899 | HARPER, VICTOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586888 | HARPER, VINCENT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523720 | HARPER, VIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155977 | HARPER, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166538 | HARPER, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260485 | HARPER, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638234 | HARPER, WILLIAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175267 | HARPER, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584356 | HARPER, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682404 | HARPER, WOOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487750 | HARPER, ZIAIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827276 | HARPER,REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827277 | HARPERS LTD. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852402 | HARPERS RENOVATION AND REPAIR | 3370 OLD JULIAN RD | | | | Whitsett | NC | 27377 | |
| 4592914 | HARPER-SCOTT, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5634234 | HARPERTEETER SHELBIEGEOR | 211 S LOCKE | | | | PRYOR | OK | 74361 | |
| 4729087 | HARPEY, THIBAUD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739090 | HARPHAM, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377340 | HARPIN, MARCELL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475491 | HARPINE, CALVIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758359 | HARPINE, SHELLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5634235 | HARPIS KIM | 3602 N BOULEVARD | | | | TAMPA | FL | 33603 | |
| 5634236 | HARPIS KIMBERLY M | 3602 NORTH BLVD | | | | TAMPA | FL | 33603 | |
| 5634237 | HARPOLE JENNY | 2754 CHELSEA LN | | | | BRIGHTON | IL | 62012 | |
| 4697232 | HARPOLE, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5634238 | HARPOOL JESSICA | 1824 MAPLE ST APT 3 | | | | JOPLIN | MO | 64801 | |
| 4706857 | HARPOOTLIAN, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5634239 | HARPR GRACE | 1800 DEVILE DR APT 12 | | | | REYNOLDSBURG | OH | 43068 | |
| 4846615 | HARPREET CHAPAL | 111 PLACID FOREST WAY | | | | Easley | SC | 29640 | |
| 5634240 | HARPREET SINGH | 301 SOUTH EMERALD AVE | | | | MODESTO | CA | 95351 | |
| 4302133 | HARPRING, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808457 | HARP'S PROPERTIES,LLC | C/O REGIONS BANK | ATTN: LEE RUSH, SR VICE PRESIDENT | 1465 E. JOYCE BLVD., SUITE 212 | | FAYETTEVILLE | AR | 72703 | |
| 4317914 | HARPS, JESSIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364233 | HARPS, KADEIJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265261 | HARPS, PARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402656 | HARPS, SHAKERA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729731 | HARPST, ANN MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460528 | HARPST, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798521 | HARPSTER OF PHILIPSBURG INC | DBA TARPS DIRECT | 202 AIRPORT RD | | | PHILIPSBURG | PA | 16866 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4630440 | HARPSTER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536843 | HARPSTER, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482309 | HARPSTER, ROXANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483377 | HARPSTER, TRUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252536 | HARPSTRITE, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5634241 | HARR CINDY | 422 SW LINCOLN ST | | | | TOPKEA | KS | 66606 | |
| 5634242 | HARR DARRELL | 498 LINE BERDER ROA | | | | LINCOLNTON | NC | 28092 | |
| 5634243 | HARR KIM | 243 BLACKMORE RD | | | | WARSAW | NC | 28398 | |
| 5634244 | HARR PATRICIA S | 14 AULIKE ST | | | | KAILUA | HI | 96734 | |
| 5634245 | HARR PAULA | 4713 ELDON CT | | | | VIRGINIA BCH | VA | 23462 | |
| 5634246 | HARR SANDRA K | 3434 NW OAK AVE | | | | LAWTON | OK | 73505 | |
| 5634247 | HARR SHAUNA | 2545 NW 159TH TER | | | | OPA LOCKA | FL | 33054 | |
| 4550389 | HARR, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447680 | HARR, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477744 | HARR, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657571 | HARR, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762461 | HARR, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351655 | HARR, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608841 | HARR, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855580 | Harr, James M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676428 | HARR, JOHN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354927 | HARR, KEVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791721 | Harr, Lindsay | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280059 | HARR, MAXIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377443 | HARR, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761760 | HARR, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520589 | HARR, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647133 | HARR, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585379 | HARR, ZELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453221 | HARRAH, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579107 | HARRAH, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510222 | HARRAH, SHELLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360429 | HARRAH, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154610 | HARRAL, DUAINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679291 | HARRAL, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148977 | HARRAL, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256297 | HARRAR, RYAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563662 | HARRASS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443128 | HARRAWAY, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594212 | HARRAWOOD, HERMAN EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5634248 | HARRBIN CLEAVESTER | 10260 SW 182ND ST | | | | MIAMI | FL | 33157 | |
| 4546447 | HARRED, KADE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5634249 | HARREL, JOHNSON | 9803 HALIFAX DRIVE | | | | AUSTIN | TX | 78753 | |
| 4459025 | HARREL, ARNOLD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453992 | HARREL, LEAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704207 | HARREL, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309400 | HARRELD, AMBER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5634250 | HARRELL AISHA | 9620 W BEATRICE ST | | | | MILWAUKEE | WI | 53224 | |
| 5634251 | HARRELL ALICE L | 87 MARSH OAK DR | | | | BRUNSWICK | GA | 31525 | |
| 5634252 | HARRELL ALLYN | 275 7TH ST SW APT C | | | | WINTER HAVEN | FL | 33880 | |
| 5634253 | HARRELL ANNA | 21 REVELLE ST | | | | NEW CASTLE | DE | 19720 | |
| 5634255 | HARRELL ANNIE L | 317 HILL ST | | | | MARSHVILLE | NC | 28103 | |
| 5634256 | HARRELL ANTONIO | 4519 S HENDERSON | | | | SEATTLE | WA | 98118 | |
| 5634257 | HARRELL BETTY | 512 S 42ND ST | | | | CENTREVILLE | IL | 62207 | |
| 5634258 | HARRELL BRITTANY | 131 DODD BLVD SE | | | | ROME | GA | 30161 | |
| 5634259 | HARRELL CASSANDRA | 6156 HIGHVIEW DR | | | | MABLETON | GA | 30126 | |
| 5634260 | HARRELL CLARA | 1107 KING STREET | | | | MYRTLE BEACH | SC | 29577 | |
| 5634261 | HARRELL DATRON | 1529 FARMVIEW ST | | | | COLUMBIA | SC | 29203 | |
| 5634262 | HARRELL DEAN | 7040 SAWYER LN | | | | FREDERICKSBURG | VA | 22407 | |
| 5634263 | HARRELL DEANDRA | 4545 EUREKA CT | | | | DENVER | CO | 80239 | |
| 5634264 | HARRELL DENEKA | 2628 HARVARD DRIVE APT K | | | | CHESAPEAKE | VA | 23324 | |
| 5634265 | HARRELL DINAH | 9440 DEER RUN AVE | | | | ZACHARY | LA | 70791 | |
| 5634266 | HARRELL DONNA N | 202 A E ROUNDTREE DR | | | | GREENVILLE | NC | 27834 | |
| 5634267 | HARRELL DUANE S | 1216 E 16TH ST | | | | BURLEY | ID | 83318 | |
| 5634269 | HARRELL EVELINA | 190 STATES RORD 715 | | | | SAN JUAN | PR | 00929 | |
| 5634270 | HARRELL FELICIA | 2456 LINCOLN STREET APT 2 | | | | HOLLYWOOD | FL | 33020 | |
| 4876739 | HARRELL FISH INC | HARRELL - FISH LLC | 2010 VERNAL PIKE P O BOX 1998 | | | BLOOMINGTON | IN | 47402 | |
| 4315746 | HARRELL II, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5634271 | HARRELL JACKIE | 147 WESLEY DR APT 12 | | | | DANVILLE | VA | 24540 | |
| 5634272 | HARRELL JOHN | 914 GLADSTONE ST | | | | FLORENCE | SC | 29501 | |
| 4329605 | HARRELL JR, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5634273 | HARRELL KACEY | 310 LAKESHORE ROAD | | | | TALBOTT | TN | 37877 | |
| 5634274 | HARRELL KAREN | 3095 COOK SPRINGS RD | | | | PELL CITY | AL | 35125 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5634275 | HARRELL KATRINA | 12224 ROSELAND AVE | | | | ROSELAND | LA | 70456 | |
| 5634276 | HARRELL KENNY | 7926 THOMPSON SCHOOL RD | | | | CORRYTON | TN | 37721 | |
| 5634277 | HARRELL KRISTIN | 3729 LUDGATE DRIVE | | | | SHAKER HEIGHTS | OH | 44120 | |
| 5634278 | HARRELL LARRY | 14 FRANKLIN ST | | | | WADESBORO | NC | 28170 | |
| 5634279 | HARRELL MINNIE | 3127 SOMME AVE | | | | NORFOLK | VA | 23504 | |
| 5634280 | HARRELL MYDINA | 5829 DUNHAM RD | | | | MAPLE HTS | OH | 44137 | |
| 5634281 | HARRELL PATRICE | 820 CARVEL DR | | | | DOVER | DE | 19901 | |
| 5634282 | HARRELL PATRICIA | 3941 CHARLESTON HWY | | | | WEST COLUMBIA | SC | 29172 | |
| 5634283 | HARRELL REGAN | 6704 N INDIANA | | | | GLADSTONE | MO | 64119 | |
| 5634284 | HARRELL RJ | 5192 HIGHWAY 49 NORTH 1 | | | | MARIPOSA | CA | 95338 | |
| 5634285 | HARRELL ROBERT | 408 KANAWHA COURT | | | | ST ALBANS | WV | 25177 | |
| 5634286 | HARRELL ROBIN | 1338 MILL LAKE CIRCLE | | | | STONE MTN | GA | 30088 | |
| 5634287 | HARRELL RONNIE | 1820 US HIGHWAY 221 N | | | | DOUGLAS | GA | 31533 | |
| 5634288 | HARRELL SHANNAN | 17978 SENECA RD | | | | WARSAW | MO | 65355 | |
| 5634289 | HARRELL SHIKIARAI | 6537 FALIKRK RD | | | | BALLTIMORE | MD | 21239 | |
| 5634290 | HARRELL SMALL ENGINE | 3077 S COUNTY 55 RD | | | | ASHFORD | AL | 36312 | |
| 4874767 | HARRELL SMALL ENGINE | DAVID HARRELL | 3077 S COUNTY 55 RD | | | ASHFORD | AL | 36312 | |
| 5634291 | HARRELL STEPHANIE | 151 WELLINGHAM AVE | | | | GREENVILLE | NC | 27834 | |
| 5634292 | HARRELL TANESHA | 2601 POCOSIN ROAD | | | | AYDEN | NC | 28513 | |
| 5634293 | HARRELL TED | 1131 ENTRADA DR | | | | OXNARD | CA | 93030 | |
| 5634294 | HARRELL TIFFANY | 8800 ARLINGTON AVE | | | | KANSAS CITY | MO | 64138 | |
| 5634295 | HARRELL TINA | 2144 EAST COUNTY RD | | | | OXFORD | FL | 34484 | |
| 5634296 | HARRELL WILLIE | 135 S SHERMAN ST | | | | WILKES BARRE | PA | 18702 | |
| 5634297 | HARRELL WILLIE M | 1582 WHICHARD CHERRY RD | | | | STOKES | NC | 27884 | |
| 5634298 | HARRELL YADOR | 901 THIRD ST NONE | | | | STONE MTN | GA | 30083 | |
| 5634299 | HARRELL YVONNE | 32 BLUFFVIEW DR | | | | TAYLORSVILLE | KY | 40071 | |
| 4228697 | HARRELL, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163104 | HARRELL, ADARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748719 | HARRELL, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181211 | HARRELL, ALICIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229616 | HARRELL, ALISSIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682856 | HARRELL, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773811 | HARRELL, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212738 | HARRELL, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340195 | HARRELL, ANGELA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383583 | HARRELL, ANGELL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726588 | HARRELL, ANITRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247484 | HARRELL, ASHIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215067 | HARRELL, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529339 | HARRELL, ASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673349 | HARRELL, ATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637864 | HARRELL, BENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727090 | HARRELL, BERDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703038 | HARRELL, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650903 | HARRELL, BOBBY L L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721884 | HARRELL, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385447 | HARRELL, CANDICE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770157 | HARRELL, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316896 | HARRELL, CHARLES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559014 | HARRELL, CHASE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384036 | HARRELL, CHRISTOPHER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604977 | HARRELL, CLEMENTINE  F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174278 | HARRELL, CLINTON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749654 | HARRELL, CONSTANCE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556955 | HARRELL, CORDRICK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676448 | HARRELL, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495833 | HARRELL, DANIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186719 | HARRELL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236742 | HARRELL, DAVID G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582271 | HARRELL, DENISE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657125 | HARRELL, DENNIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640666 | HARRELL, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326689 | HARRELL, DOMINIQUE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201582 | HARRELL, EARNEST J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626569 | HARRELL, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652360 | HARRELL, ELBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521082 | HARRELL, ELLEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761216 | HARRELL, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319903 | HARRELL, ERIC E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734761 | HARRELL, ERICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586425 | HARRELL, FAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540581 | HARRELL, FELICHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694259 | HARRELL, FREDDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4512338 | HARRELL, FREDRICO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384656 | HARRELL, GABRIEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598804 | HARRELL, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735053 | HARRELL, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295989 | HARRELL, HEAVEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511884 | HARRELL, IHASHATIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409062 | HARRELL, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274097 | HARRELL, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246604 | HARRELL, JANEXKWA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694062 | HARRELL, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241690 | HARRELL, JANIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372581 | HARRELL, JASPER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167106 | HARRELL, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608189 | HARRELL, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751320 | HARRELL, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508344 | HARRELL, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774127 | HARRELL, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324604 | HARRELL, JONATHAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555155 | HARRELL, JONATHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559065 | HARRELL, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459374 | HARRELL, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509355 | HARRELL, JOSHUA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354677 | HARRELL, KACEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739852 | HARRELL, KAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247579 | HARRELL, KATILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388894 | HARRELL, KENBASA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326705 | HARRELL, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666962 | HARRELL, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265170 | HARRELL, KENNETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205419 | HARRELL, KENNETH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323057 | HARRELL, KEYERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228399 | HARRELL, KIARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368839 | HARRELL, KIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429527 | HARRELL, LAKEISHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259489 | HARRELL, LAKISHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680481 | HARRELL, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344471 | HARRELL, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384823 | HARRELL, LENORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646200 | HARRELL, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664829 | HARRELL, MACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673602 | HARRELL, MAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455160 | HARRELL, MARELL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587702 | HARRELL, MAURINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700251 | HARRELL, MELVENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381360 | HARRELL, MERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517637 | HARRELL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170134 | HARRELL, MILAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557384 | HARRELL, MIRAKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635308 | HARRELL, MURLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416886 | HARRELL, NATELIE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552442 | HARRELL, NOLDEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512947 | HARRELL, PAMELA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508724 | HARRELL, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774150 | HARRELL, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244879 | HARRELL, PRECIOUS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244880 | HARRELL, PRECIOUS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233484 | HARRELL, QUIANNA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309867 | HARRELL, RACHEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381304 | HARRELL, RICKELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512595 | HARRELL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374040 | HARRELL, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523267 | HARRELL, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749172 | HARRELL, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763752 | HARRELL, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166860 | HARRELL, SANEETRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736388 | HARRELL, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762794 | HARRELL, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227399 | HARRELL, SUSAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226328 | HARRELL, TAIKYRIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748497 | HARRELL, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327029 | HARRELL, TERI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314454 | HARRELL, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386455 | HARRELL, TETIANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4601247 | HARRELL, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205699 | HARRELL, THEODORE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594407 | HARRELL, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733114 | HARRELL, THURMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324316 | HARRELL, TIAJUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388351 | HARRELL, TIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744742 | HARRELL, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661816 | HARRELL, TINA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326459 | HARRELL, TORYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148538 | HARRELL, TRAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579927 | HARRELL, TYLER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435917 | HARRELL, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641061 | HARRELL, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5634300 | HARRELLE SUSAN | 3143 SR 80 SW | | | | LA BELLE | FL | 33935 | |
| 4385228 | HARRELLIFEDI, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360432 | HARRELL-JOHNSON, ASHMARHEA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5634301 | HARRELSON ELIZABETH | 1469 E HAMPTON CIR | | | | WELLINGTON | FL | 33414 | |
| 5634302 | HARRELSON EMILY | 3324 ARNALL DR LOT 3 | | | | ALLENHURST | GA | 31301 | |
| 5634303 | HARRELSON MARGARET | 3656 OKEECHOBEE CIRCLE | | | | CASSELBERRY | FL | 32707 | |
| 4866666 | HARRELSON PLUMBING & HEATING | 3880 E COUNTY RD 450N | | | | MATTOON | IL | 61938 | |
| 5634304 | HARRELSON RENEE | 1944 IVY MOUNTAIN RD | | | | CLARKESVILLE | GA | 30523 | |
| 5634305 | HARRELSON SHELIA | 2029 MILL POND RD | | | | VARNVILLE | SC | 29944 | |
| 4836673 | HARRELSON, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718427 | HARRELSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602362 | HARRELSON, DAVID R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380134 | HARRELSON, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588713 | HARRELSON, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376253 | HARRELSON, ETHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740941 | HARRELSON, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559910 | HARRELSON, LYDIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580759 | HARRELSON, NATHANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543936 | HARRELSON, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417710 | HARRELSON, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629024 | HARRELSON, SHELITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379522 | HARRELSON, TRAVIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341913 | HARREN, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791114 | Harren, Sally | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456261 | HARRER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5634306 | HARRERO BENIGNO | 270 GOODWIN ST | | | | PERTH AMBOY | NJ | 08861 | |
| 5634308 | HARRESHA JONES | 1993 JOYCE AVE | | | | COLUMBUS | OH | 43219 | |
| 4169418 | HARRIAN, RASHMIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5634309 | HARRICHAND RAVI | 9017 178TH ST | | | | JAMAICA | NY | 11432 | |
| 4646861 | HARRICHARAN, SATDEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427036 | HARRICK, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552760 | HARRICK, ROBERT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628413 | HARRIED, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5634310 | HARRIEL MIUSSJA | 164 PATILLO RD | | | | STOCKBRIDGE | GA | 30281 | |
| 5634311 | HARRIEL VALERIE | 4845 A PENROSE | | | | SAINT LOUIS | MO | 63115 | |
| 4383346 | HARRIEL, NAKIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446406 | HARRIEL, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637630 | HARRIEL, WILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429588 | HARRIELL, DASIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260398 | HARRIER, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520417 | HARRIER, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5634312 | HARRIES ANGEL | 2012 N 36TH ST | | | | MILWAUKEE | WI | 53208 | |
| 5634313 | HARRIES KAREN | 423 ENGLEWWOD AVE | | | | SYRACUSE | NY | 13207 | |
| 4550010 | HARRIES, BRONSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586429 | HARRIES, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344116 | HARRIES, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718412 | HARRIES, RUTHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848894 | HARRIET A WRIGHT | UNIVERSITY SQ APTS 3901 MARKET ST | APT 1015 | | | Philadelphia | PA | 19104 | |
| 4854434 | HARRIET BELK DBA HC LAKESHORE LLC | HARRIET C. BELK DBA HC LAKESHORE LLC | 204-C WEST WOODLAWN ROAD | | | CHARLOTTE | NC | 28217 | |
| 4803030 | HARRIET C BELK | DBA HC LAKESHORE LLC | BANK OF OZARKS | 8201 PRESTON RD SUITE 700 | | DALLAS | TX | 75225 | |
| 4803030 | HARRIET C. BELK | DBA HC LAKESHORE, LLC | ATTN: KEVIN NEELY | | 204-C WEST WOODLAWN RD. | CHARLOTTE | NC | 28217 | |
| 5634314 | HARRIET DE GRAUX | 15C CALLE 18 | | | | GUAYNABO | PR | 00969 | |
| 5634315 | HARRIET JOHNSON | 385 BAYVIEW AVENUE | | | | INWOOD | NY | 11096 | |
| 5846639 | Harriet Larsen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816505 | HARRIET MARKELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5859358 | Harriet Wernick Foner | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5634316 | HARRIET WRIGHT | 2504 TAYLOR LN | | | | PUEBLO | CO | 81005 | |
| 5634317 | HARRIET Y MERCER | 5025 DOPPLER ST | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 4793788 | Harriet C. Belk dba HC Lakeshore LLC | Attn: Keith Neely | 204-C West Woodlawn Road | | | Charlotte | NC | 28217 | |
| 5634318 | HARRIETI ROLINSON | 64 OAK STREET | | | | EAST ORANGE | NJ | 07018 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4737542 | HARRIETT ARNOLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5634319 | HARRIETT ESTEP | 240 APLE LN | | | | LOTHIAN | MD | 20711 | |
| 5634320 | HARRIETT LYNCH | 104 GRIEVEILY ST | | | | MARTINSVILLE | VA | 24112 | |
| 5634321 | HARRIETT ROBERTSON | 949 HALESWORTH DR | | | | CINCINNATI | OH | 45240 | |
| 5634322 | HARRIETT RODRIGEZ | 1521 LARCHMOUNT RD | | | | CLEVELAND | OH | 44110 | |
| 4805386 | HARRIETT ZUCKER TRUST F/B/O CONSTA | C/O GREG GATTO/MC# OH-01-10-0934 | KEY PRIVATE BANK FAMILY WEALTH | 100 PUBLIC SQUARE SUITE 600 | | CLEVELAND | OH | 44113 | |
| 4562732 | HARRIETTE, JAMISHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419884 | HARRIFF, SUSAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456610 | HARRIGAL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5634324 | HARRIGAN JO | 910 N 5TH | | | | FREDICK | OK | 73542 | |
| 5634325 | HARRIGAN YVONNE | 501 ROBERTS DR | | | | RIVERDALE | GA | 30274 | |
| 4561792 | HARRIGAN, ANDREW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439862 | HARRIGAN, CHASATY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766015 | HARRIGAN, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337963 | HARRIGAN, DANIELLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616045 | HARRIGAN, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562259 | HARRIGAN, FEDORA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562665 | HARRIGAN, JOVANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262046 | HARRIGAN, LUCILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438394 | HARRIGAN, MARLEQUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226661 | HARRIGAN, MARTEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562677 | HARRIGAN, NE'ZHAI ZHADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444765 | HARRIGAN, NORMA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511262 | HARRIGAN, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721562 | HARRIGAN, PETERICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521499 | HARRIGAN, SALINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745578 | HARRIGAN, STEPHEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230171 | HARRIGAN, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612962 | HARRIGAN, VAUGHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562358 | HARRIGAN, ZAKKEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836674 | HARRIGAN,DAVID&BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335434 | HARRIGAN-ROSS, KATHLEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670226 | HARRIGER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5634326 | HARRIGNA TRICIA M | 88 SION FARM | | | | CHRISTIANSTED | VI | 00820 | |
| 4683510 | HARRIS, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5634327 | HARRILE VALERIE A | 4845 A PENROSE | | | | ST LOUIS | MO | 63115 | |
| 4614433 | HARRILL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371346 | HARRILL, DEBBIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516697 | HARRILL, ELEANOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548053 | HARRILL, JASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539964 | HARRILL, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679427 | Harrill, Leroy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5634328 | HARRIMAN ANN | 65FORD DR | | | | WTVL | ME | 04901 | |
| 4363219 | HARRIMAN, AARON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378850 | HARRIMAN, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574717 | HARRIMAN, CAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156393 | HARRIMAN, CHEYENNE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787608 | Harriman, Christin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787609 | Harriman, Christin L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332392 | HARRIMAN, DEBORAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631461 | HARRIMAN, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690595 | HARRIMAN, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315347 | HARRIMAN, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563973 | HARRIMAN, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679372 | HARRIMAN, LYNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347244 | HARRIMAN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164993 | HARRIMAN, WESLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676206 | HARRIMAN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827278 | HARRIMAN, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5634329 | HARRIN AZHANEA | 522 ROSS ST | | | | STEUBENVILLE | OH | 43952 | |
| 4382494 | HARRIN, ALEXUS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5634330 | HARRING KRISTIE | 7091 PERKINS PLACE | | | | BATON ROUGE | LA | 70808 | |
| 5634331 | HARRING SHARIN | 355 47TH AVE UNIT B | | | | GREELEY | CO | 80634 | |
| 4513207 | HARRING, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5634332 | HARRINGTON ASHLEY | 412 MERIDITH ST | | | | HIGH POINT | NC | 27260 | |
| 5634333 | HARRINGTON BEULA | 110 CROWN POINT RD NONE | | | | GREENVILLE | NC | 27858 | |
| 4876741 | HARRINGTON BOTTLING CO | HARRINGTON COMPANY | 1740 HOLMES AVE | | | BUTTE | MT | 59701 | |
| 5634334 | HARRINGTON CHANELL | 844 RUTHERFORD AVE NW | | | | ROANOKE | VA | 24016 | |
| 5634335 | HARRINGTON CHARMAINE | 507 SAUNDERS PL A | | | | HIGH POINT | NC | 27260 | |
| 5634336 | HARRINGTON CHRISTINE | 5150 EAST PARKWAY | | | | HAMBURG | NY | 14075 | |
| 5634337 | HARRINGTON COURTNEY | 3107 LASSITER ST | | | | DURHAM | NC | 27707 | |
| 5634338 | HARRINGTON CRYSTAL | 532 E HIGHLAND BLVD | | | | SAN ANGELO | TX | 76903 | |
| 5634339 | HARRINGTON DANIEL | 670 WALNUT AVE | | | | NORTH BEACH | MD | 20714 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5634340 | HARRINGTON DANIELE | 44686-4 BARTON ST | | | | FT RILEY | KS | 66442 | |
| 5634341 | HARRINGTON DANIELLE | 1629 PATRIOT DR | | | | JUNCTION CITY | KS | 66441 | |
| 5634342 | HARRINGTON DAVID | 7114 MEADOWLARK LN | | | | KNOXVILLE | TN | 37918 | |
| 5634343 | HARRINGTON DAWANNA | 4004 WINKLER AVE APT 101 | | | | FORT MYERS | FL | 33916 | |
| 5634344 | HARRINGTON DEAN | 5400 ARROWHEAD BLVD | | | | KOKOMO | IN | 46902 | |
| 5403788 | HARRINGTON DEBBIE | 601 MULBERRY ST 216 | | | | MACON | GA | 31201 | |
| 5634345 | HARRINGTON DIANE | 1612 WESTLAKE AVE | | | | WESTLAKE | LA | 70669 | |
| 5634346 | HARRINGTON EARNESTINE | 2234 ROCKHILL RD | | | | STARKVILLE | MS | 39759 | |
| 5634347 | HARRINGTON ELIZABETH | 2133 ST | | | | OCEANCITY | MD | 21842 | |
| 5634348 | HARRINGTON EMMALEE | 21 MAIN ST | | | | GREENVILLE | SC | 29605 | |
| 5634349 | HARRINGTON GEORGE A | 806 S BRADDOCK ST SPT 9 | | | | WINCHESTER | VA | 22601 | |
| 5634350 | HARRINGTON JANESSA | 4925 GADDY LN | | | | KELSEYVILLE | CA | 95451 | |
| 5634351 | HARRINGTON JENIFER | 217 MIMOSA DR | | | | PALATKA | FL | 32177 | |
| 4325807 | HARRINGTON JR., DWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5634352 | HARRINGTON KATHY | 28844 SOUTHSIDE RD | | | | ALBERTON | MT | 59820 | |
| 5634353 | HARRINGTON KIM C | 1925 19TH ST 12 | | | | SANTA MONICA | CA | 90404 | |
| 5634354 | HARRINGTON KIMBERLY | 110 SANDY SPRINGS LANE | | | | LEXINGTON | SC | 29073 | |
| 5634355 | HARRINGTON LAWANDA | 731 INTERDRIVE ST | | | | UNIV CITY | MO | 63130 | |
| 5634357 | HARRINGTON MARIAH | 110 DOVER PLACE | | | | STAFFORD | VA | 22556 | |
| 5634358 | HARRINGTON MARIE | 849 HIDDEN HOLLOW DR | | | | KEARNEYSVILLE | WV | 25430 | |
| 5634359 | HARRINGTON MELLESSA D | 613 FRINK STREET | | | | CAYCE | SC | 29033 | |
| 5634360 | HARRINGTON MICHAEL | 823 WATKINS WAY | | | | NEWARK | DE | 19702 | |
| 5634361 | HARRINGTON NICHOLE S | 762 BATTLE RD | | | | CHILLICOTHE | OH | 45601 | |
| 5634363 | HARRINGTON QUENTIN | 123 MAIN ST | | | | HIGH POINT | NC | 27263 | |
| 5634364 | HARRINGTON SABRINA | 1345 SCHUMANN DR | | | | SEBASTIAN | FL | 32958 | |
| 5634365 | HARRINGTON SHAKIERA | 601 N ROBINSON ST | | | | BALTIMORE | MD | 21205 | |
| 5634366 | HARRINGTON SHARON | 1832 HEARTHSIDE CT | | | | CHESAPEAK | VA | 23325 | |
| 4880702 | HARRINGTON SQUARE LLC | P O BOX 167 | | | | GARRETTSVILLE | OH | 44231 | |
| 4451016 | HARRINGTON SR, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5634367 | HARRINGTON STACY | 60 MERITT ROAD | | | | SOUTH GLENS FALL | NY | 12828 | |
| 5634368 | HARRINGTON THELMA | -718 4TH ST NE | | | | WASHINGTON | DC | 20002 | |
| 5634369 | HARRINGTON VALENCIA | 129 BENINGTON RD | | | | CHARLOTTESVILLE | VA | 22901 | |
| 5634370 | HARRINGTON VANESSA | 5440 ROBIN | | | | ST LOUIS | MO | 63120 | |
| 4423406 | HARRINGTON, AARON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202588 | HARRINGTON, ADRIANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551542 | HARRINGTON, AIDA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570720 | HARRINGTON, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207300 | HARRINGTON, ALICIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372792 | HARRINGTON, AMANDA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328980 | HARRINGTON, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292240 | HARRINGTON, AMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351896 | HARRINGTON, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421904 | HARRINGTON, ANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249120 | HARRINGTON, ANTHONY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663355 | HARRINGTON, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567631 | HARRINGTON, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422888 | HARRINGTON, BRETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522087 | HARRINGTON, BRIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220447 | HARRINGTON, BRIANNA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512784 | HARRINGTON, BROOKE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732382 | HARRINGTON, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363758 | HARRINGTON, BRYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277849 | HARRINGTON, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378898 | HARRINGTON, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623136 | HARRINGTON, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349979 | HARRINGTON, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513918 | HARRINGTON, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239095 | HARRINGTON, CECIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235893 | HARRINGTON, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772865 | HARRINGTON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391920 | HARRINGTON, CHARLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747151 | HARRINGTON, CHERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652714 | HARRINGTON, CHERISSE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668349 | HARRINGTON, CHESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274071 | HARRINGTON, CIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377424 | HARRINGTON, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376986 | HARRINGTON, COLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242014 | HARRINGTON, COLTAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225755 | HARRINGTON, CONNOR K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346672 | HARRINGTON, CRAIG M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535982 | HARRINGTON, CURTIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600731 | HARRINGTON, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702187 | HARRINGTON, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4700782 | HARRINGTON, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418375 | HARRINGTON, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204295 | HARRINGTON, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384841 | HARRINGTON, DARIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446791 | HARRINGTON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605279 | HARRINGTON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287949 | HARRINGTON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785230 | Harrington, Debbie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785231 | Harrington, Debbie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495880 | HARRINGTON, DEBORAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333151 | HARRINGTON, DEBRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380940 | HARRINGTON, DERRICKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386150 | HARRINGTON, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341944 | HARRINGTON, DOREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717450 | HARRINGTON, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226116 | HARRINGTON, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767550 | HARRINGTON, ELNORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358305 | HARRINGTON, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524778 | HARRINGTON, FAITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827279 | HARRINGTON, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281671 | HARRINGTON, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696639 | HARRINGTON, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772986 | HARRINGTON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673426 | HARRINGTON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731143 | HARRINGTON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148044 | HARRINGTON, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608119 | HARRINGTON, JANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344796 | HARRINGTON, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194671 | HARRINGTON, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597547 | HARRINGTON, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331091 | HARRINGTON, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644122 | HARRINGTON, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352385 | HARRINGTON, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816506 | HARRINGTON, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816507 | HARRINGTON, JOEY & MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773992 | HARRINGTON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690623 | HARRINGTON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589635 | HARRINGTON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654538 | HARRINGTON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439224 | HARRINGTON, JOHN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154124 | HARRINGTON, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375953 | HARRINGTON, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458065 | HARRINGTON, JULIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388637 | HARRINGTON, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836675 | HARRINGTON, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433945 | HARRINGTON, KATEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265511 | HARRINGTON, KEIGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400303 | HARRINGTON, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300579 | HARRINGTON, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270803 | HARRINGTON, KEKOLU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340259 | HARRINGTON, KELSEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159009 | HARRINGTON, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836676 | HARRINGTON, KURT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559354 | HARRINGTON, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333697 | HARRINGTON, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588075 | HARRINGTON, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724891 | HARRINGTON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448418 | HARRINGTON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576013 | HARRINGTON, LUCY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514529 | HARRINGTON, MADISON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563189 | HARRINGTON, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600147 | HARRINGTON, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610422 | HARRINGTON, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836677 | HARRINGTON, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752414 | HARRINGTON, MARVA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649520 | HARRINGTON, MARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565087 | HARRINGTON, MELAINA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619713 | HARRINGTON, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331375 | HARRINGTON, MELISSASUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524661 | HARRINGTON, MERCEDES K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703588 | HARRINGTON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576112 | HARRINGTON, MICHAEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553345 | HARRINGTON, MICHAELA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4689151 | HARRINGTON, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742056 | HARRINGTON, MYRLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352854 | HARRINGTON, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628191 | HARRINGTON, OTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558219 | HARRINGTON, PAMELA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747688 | HARRINGTON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627521 | HARRINGTON, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763922 | HARRINGTON, PATRICK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162410 | HARRINGTON, PATRICK I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765530 | HARRINGTON, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662289 | HARRINGTON, PAYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733021 | HARRINGTON, PHENIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290402 | HARRINGTON, QLONTEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761553 | HARRINGTON, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581802 | HARRINGTON, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439308 | HARRINGTON, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448859 | HARRINGTON, RICHARD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314590 | HARRINGTON, ROBIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507879 | HARRINGTON, RONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603851 | HARRINGTON, RONNIE & DAVID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590465 | HARRINGTON, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514657 | HARRINGTON, ROXANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471055 | HARRINGTON, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739409 | HARRINGTON, RUTHIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436081 | HARRINGTON, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283099 | HARRINGTON, SHERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347902 | HARRINGTON, SPENCER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774453 | HARRINGTON, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354073 | HARRINGTON, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716683 | HARRINGTON, TALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209069 | HARRINGTON, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772884 | HARRINGTON, THOMAS A A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420612 | HARRINGTON, THOMAS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836678 | Harrington, Tim | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593343 | HARRINGTON, TIM W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631844 | HARRINGTON, TOMMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666217 | HARRINGTON, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640566 | HARRINGTON, VANETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687340 | HARRINGTON, VARDINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728115 | HARRINGTON, VICKI T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559337 | HARRINGTON, WADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342780 | HARRINGTON, WILLIAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856759 | HARRINGTON, ZACHARY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827280 | HARRINGTON,DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588342 | HARRINGTON-GOOD, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5796393 | HARRINGTONS LAWN & POWER | 10895 Vermontville Hwy | | | | Dimondale | MI | 48821 | |
| 4858678 | HARRINGTONS LAWN & POWER EQUIPMENT | 10895 E VERMONTVILLE HWY | | | | DIMONDALE | MI | 48821 | |
| 4351003 | HARRINGTON-SHORTER, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5634371 | HARRIOT JANNIE | 304 JAMES AVE | | | | HARTSVILLE | SC | 29550 | |
| 5634373 | HARRIOTT TIKLIA | 18 BIRNIE CIRCLE | | | | SUMTER | SC | 29153 | |
| 4770955 | HARRIOTT, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431232 | HARRIOTT, DEAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618804 | HARRIOTT, GARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273581 | HARRIOTT, JACOB L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738372 | HARRIOTT, JOHANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275566 | HARRIOTT, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558442 | HARRIOTT, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432116 | HARRIPAUL, MARCINA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230792 | HARRIPERSAD, SOOBHADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406834 | HARRIPERSAD, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264000 | HARRIPERSAUD, SOLOMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263044 | HARRIPERSAUD, VENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417363 | HARRIPRASAD, VASTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802281 | HARRIS | DBA FIAIR LLC | 709 SOUTH AIKEN AVENUE | | | PITTSBURGH | PA | 15232 | |
| 4827281 | HARRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673657 | HARRIS , JR, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816508 | HARRIS & KASTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451371 | Harris , Tyree M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5634374 | HARRIS ADRIENNE T | 913 MONTCLAIR RD | | | | PENSACOLA | FL | 32505 | |
| 5634375 | HARRIS AEYSHA | 4780 MENTMORE TER | | | | DOUGLASVILLE | GA | 30135 | |
| 5634376 | HARRIS AFRICA | PO BOX 14232 | | | | MACON | GA | 31203 | |
| 5634377 | HARRIS AISHA L | 8000 SPRINGFLOWER RD | | | | COLUMBIA | SC | 29223 | |
| 5634378 | HARRIS AJAYIA | 6006 MORAVIA PK DR APTB2 | | | | BALTIMORE | MD | 21206 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5634379 | HARRIS ALBERT | 15912 MILLS AVE | | | | SAN LORENZO | CA | 94580 | |
| 5634380 | HARRIS ALEESA | 9069 WHALEYS | | | | JONESBORO | GA | 31088 | |
| 4587106 | HARRIS- ALEXANDER, LUCILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5634381 | HARRIS ALEXIA | 32 PALMETTO AVE | | | | BLAKELY | GA | 39823 | |
| 5634382 | HARRIS ALEXIS | 1491 WEST OLLIE CIRCLE | | | | GREENVILLE | MS | 38703 | |
| 5634383 | HARRIS ALICIA | 2708 W 96TH PL | | | | EVERGREEN PARK | IL | 60805 | |
| 5634384 | HARRIS ALICIA M | 1511 CLAYTON RD | | | | WILMINGTON | DE | 19805 | |
| 5634385 | HARRIS ALLEN | 272 SPRING FIELD PKWY | | | | SPRING CREEK | NV | 89815 | |
| 5634386 | HARRIS ALTHEA | 5356 SCHOOL RD | | | | NEW PORT RICHEY | FL | 34655 | |
| 5634387 | HARRIS AMBER | 1719 BAATEMAN | | | | HASTINGS | NE | 68901 | |
| 5634388 | HARRIS AMBER R | 1149 SCHLEY ST | | | | ORANGEBURG | SC | 29115-3549 | |
| 5634389 | HARRIS AMELIA | 622 MANISTIQUE AVENUE | | | | SOUTH MILWAUKEE | WI | 53172 | |
| 5634390 | HARRIS AMY | 101 HOWARD AVE | | | | WAYNESBORO | VA | 22980 | |
| 5634391 | HARRIS ANASTASIA | P O BOX 20181 | | | | CLEVELAND | OH | 44120 | |
| 5634392 | HARRIS ANDREA | 370 E HARMON AVE G210 | | | | LAS VEGAS | NV | 89169 | |
| 5634393 | HARRIS ANDREA B | PO BOX 577 | | | | FORT GIBSON | OK | 74434 | |
| 5634394 | HARRIS ANDREA L | 3901 CAMPBELTON RD K14 | | | | ATLANTA | GA | 30331 | |
| 5634395 | HARRIS ANDROMEDA | 774 CARVER CR | | | | GREENVILLE | MS | 38701 | |
| 5634396 | HARRIS ANGEL | 505 TAYLORS MILL RD | | | | FORT VALLEY | GA | 31030 | |
| 5634397 | HARRIS ANGELA | 6830 ALTA WESTGATE DR | | | | ORLANDO | FL | 32818 | |
| 5634398 | HARRIS ANGIE S | 325 WESTGATE DRIVE | | | | WEST COLUMBIA | SC | 29170 | |
| 5634399 | HARRIS ANITA | 4510 WARRENSVILLE CTR RD | | | | NORTH RANDALL | OH | 44128 | |
| 5634400 | HARRIS ANN | 4804 SPRING CREEK | | | | ATLANTA | GA | 30350 | |
| 5634401 | HARRIS ANNETTE | 315 KANSAS AVE | | | | SAINT JOSEPH | MO | 64504 | |
| 5634402 | HARRIS ANNIE | 809 BURLAND ST | | | | PUNTA GORDA | FL | 33950 | |
| 5634403 | HARRIS ANNROSE | 111 KAHULUI BEACH RD | | | | KAHULUI | HI | 96732 | |
| 5634404 | HARRIS ANTHONY | 1350 N TOWN CENTER DR | | | | LAS VEGAS | NV | 89144 | |
| 5634405 | HARRIS ANTIONETTE | 909 26TH ST SW | | | | BIRMINGHAM | AL | 35211 | |
| 5634406 | HARRIS ANTOINETTE | 8 BUMBLE BEE LN | | | | ST HELENA IS | SC | 29920 | |
| 5634407 | HARRIS ANTOINNE | 813 HOWARD STREET | | | | BRIDGEPORT | OH | 43912 | |
| 5634408 | HARRIS ANTONIO | 5155 UPPER M ST | | | | ATLANTA | GA | 30349 | |
| 5634409 | HARRIS ANTONYOSTEPH | 1426 OTTER ST | | | | FRANKLIN | PA | 16323 | |
| 5634410 | HARRIS APRIL | 203 JOHNSON STREET APT 1 | | | | BRISTOL | VA | 24201 | |
| 5634411 | HARRIS ARETHA | 105 HEATHER PLACE | | | | CENTERVILLE | GA | 31027 | |
| 5634412 | HARRIS ARLENE | 6801 BAPTISTCAMPGROUND RD | | | | NORTHPORT | AL | 35473 | |
| 5634413 | HARRIS ARNESHIA | 2074 13TH ST | | | | AKRON | OH | 44314 | |
| 5634414 | HARRIS ARNORA | 122 AZALEA TERRACE COURT | | | | WINSTON SALEM | NC | 27105 | |
| 5634415 | HARRIS ASHELY | 310 B RICHARD GREEN CT | | | | KINSTON | NC | 28501 | |
| 5634416 | HARRIS ASHLEY | 6160 W OXFORD ST | | | | WINGO | KY | 42088 | |
| 4827282 | HARRIS ASSOCIATES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5634417 | HARRIS ATIANA | 310 MCFARLAND ST | | | | FLORENCE | SC | 29506 | |
| 5634418 | HARRIS AUBREE | 7493 OAKFORD CT | | | | ETIWANDA | CA | 91739 | |
| 5634419 | HARRIS AUDREY | 5628 NATHIEL ST | | | | SUFFOLK | VA | 23435 | |
| 5634420 | HARRIS AUDRIANA | 440 RICHMOND PARK APT 106 | | | | RICHMOND | OH | 44143 | |
| 5634421 | HARRIS AUSTIN | 1325 OLD LLOYD RD | | | | MONTICELLO | FL | 32344 | |
| 5634422 | HARRIS AVA | 2950 PITTARI PL | | | | NEW ORLEANS | LA | 70131 | |
| 5634423 | HARRIS AVALYN | 7911 SE KING RD 27 | | | | GRESHAM | OR | 97030 | |
| 5634424 | HARRIS AVATAR | 1040 CORBETT RD | | | | MONKTON | MD | 21111 | |
| 5634425 | HARRIS BAILEY | 1739 W BYRKE LN | | | | LAKESIDE | AZ | 85929 | |
| 5634426 | HARRIS BARBARA R | 1818 MEDICINE BIRD RD | | | | LAME DEER | MT | 59043 | |
| 5634427 | HARRIS BARBRA | 3804 N 17TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5634428 | HARRIS BELBET | 634 31ST AVE NORTH APT 39 | | | | COLUMBUS | MS | 39705 | |
| 5634429 | HARRIS BERLINE | 5725 NORTHTON COURT | | | | DALE CITY | VA | 22193 | |
| 5634430 | HARRIS BERNICE | 702 GARDENS DR APT 2 | | | | POMPANO BEACH | FL | 33068 | |
| 5634431 | HARRIS BETTY | 1349 REDMOND CIRCLE | | | | ROME | GA | 30165 | |
| 5634432 | HARRIS BETTY R | 534 W GARFIELD AVE | | | | ELKHART | IN | 46516 | |
| 5634433 | HARRIS BEVERLY | 6360 CORBAN COVE | | | | MEMPHIS | TN | 38135 | |
| 5634434 | HARRIS BLAIR | 2634 JASMINE STREET | | | | NEW ORLEANS | LA | 70122 | |
| 5634435 | HARRIS BORIEAS | 105 17TH ST | | | | TOLED | OH | 43604 | |
| 5634436 | HARRIS BRAINET | 1509 VIEWMONT DRIVE | | | | CHARLESTON | WV | 25302 | |
| 5634437 | HARRIS BRANDIKAY | 4416 NW 59TH | | | | OKLAHOMA CITY | OK | 73112 | |
| 5634438 | HARRIS BRANDON | 505 MAIN | | | | PLATTE CITY | MO | 64079 | |
| 5634439 | HARRIS BREANNA | 478 NORTHLAND AVE 2 | | | | BUFFALO | NY | 14211 | |
| 5634440 | HARRIS BRENDA | 700 COATES STREET | | | | COATESVILLE | PA | 19320 | |
| 5634441 | HARRIS BRENDA S | 3206 E CURTIS ST | | | | TAMPA | FL | 33610 | |
| 5634442 | HARRIS BRIAN | PO BOX 807 | | | | DRIGGS | ID | 83422 | |
| 5634443 | HARRIS BRIANA | 1239 W 108TH | | | | CHICAGO | IL | 60646 | |
| 5634444 | HARRIS BRIDGET | 1901 NINA ST APT 607 B | | | | COLUMBUS | GA | 31906 | |
| 5634445 | HARRIS BRITTANI | 3627 METTING RD | | | | WILM | NC | 28403 | |
| 5634446 | HARRIS BRITTANY | 103 PEMBROKE AVE | | | | BUFFALO | NY | 14215 | |
| 5634447 | HARRIS BRITTNEE | 3217 BORDER RD APT 4 | | | | CHESAPEAKE | VA | 23324 | |
| 5634448 | HARRIS BRITTNEY | 909 INGERAM ST | | | | MOOREHEAD | MS | 38761 | |
| 4816509 | HARRIS BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5634449 | HARRIS CALVIN C | 576 BUCKATUNNA CHICORA CLARA R | | | | BUCKATUNNA | MS | 39322 | |
| 5634450 | HARRIS CANDACE | 1400 GRAY HIGHWAY | | | | MACON | GA | 31211 | |
| 5634451 | HARRIS CARLA | 925 WITLOCK AVE APT 2905 | | | | MARIETTA | GA | 30064 | |
| 5634452 | HARRIS CARLETTA | 3517OAKVIEW PL | | | | HEPHZIBAH | GA | 30815 | |
| 5634453 | HARRIS CAROLYN | 4065 RUFFIN DR | | | | HEPHZIBAH | GA | 30815 | |
| 5634454 | HARRIS CARRIE | 4104 OAK RAIL CIR | | | | VALDOSTA | GA | 31605 | |
| 5634455 | HARRIS CASANDRA | 126 BROWN ST | | | | PENN YAN | NY | 14527 | |
| 5634456 | HARRIS CASSANDAR | 2625 N 39TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5634457 | HARRIS CASSANDRA V | 3355 ALDERWOOD DR | | | | JONESBORO | GA | 30236 | |
| 5634458 | HARRIS CASSARA J | 417 N HARRISON | | | | FRANCIS | OK | 74844 | |
| 5634459 | HARRIS CATHERINE | 15 CARCORAN PARK | | | | CAMBRIDGE | MA | 02138 | |
| 5634460 | HARRIS CATINA | 125 ROSEWOOD DRIVE | | | | FORT VALLEY | GA | 31030 | |
| 5634461 | HARRIS CHAMEKA | 1679 THALIA CRES | | | | HENRICO | VA | 23231 | |
| 5634462 | HARRIS CHARLAYNE N | 436 SPRING VALLEY RD | | | | MONTGOMERY | AL | 36116 | |
| 5634463 | HARRIS CHARLEEN | 5424 DOGWOOD DR | | | | VANCLEAVE | MS | 39565 | |
| 5634464 | HARRIS CHARLENE | 19824 T JEFFERSON STREET | | | | CHESTER | VA | 23831 | |
| 5634465 | HARRIS CHARLES | 2238 1ST ST | | | | NEW ORLEANS | LA | 70113 | |
| 5634467 | HARRIS CHARLEY | 7501 BULLARD | | | | NEW ORLEANS | LA | 70128 | |
| 5634468 | HARRIS CHARMAINE | 9614 DUNWOODY DR | | | | SAVANNAH | GA | 31406 | |
| 5634469 | HARRIS CHASITY | 3539 CHESTNUT ST | | | | READING | PA | 19605 | |
| 5634470 | HARRIS CHAVUAN | 519 RODMAN ST | | | | WILMINGTON | DE | 19805 | |
| 5634471 | HARRIS CHELSEA | 7007 HIGHVIEW TER | | | | HYATTS | MD | 20782 | |
| 5634472 | HARRIS CHERELLE | 17 MEADOW WOOD DR | | | | GREENVILLE | MS | 38701 | |
| 5634473 | HARRIS CHEVONNE | 3402 HOPE BLVD APT F | | | | TUSCALOOSA | AL | 35404 | |
| 5634474 | HARRIS CHINNA | 1122 N 16TH ST | | | | ST LOUIS | MO | 63106 | |
| 5634475 | HARRIS CHIQUITA | 7804 ALLSPICE CIR EWALTER | | | | JACKSONVILLE | FL | 32244 | |
| 5634476 | HARRIS CHIQUITA M | 1993 WASHINGTON AVE | | | | EAST POINT | GA | 30344 | |
| 5634477 | HARRIS CHRIS | 4603-40 TH AVENUE | | | | KENOSHA | WI | 53144 | |
| 5634478 | HARRIS CHRISTENMONA | 2238 VALENTINE | | | | TOLEDO | OH | 43605 | |
| 5634479 | HARRIS CHRISTIAN | 10770 TRAILWOOD DR | | | | CHESTERFIELD | VA | 23832 | |
| 5634480 | HARRIS CHRISTIE | 2704 CHINKAPIN CRT | | | | GILLETT | PA | 16925 | |
| 5634481 | HARRIS CHRISTINE | 1109 ORIANA RD | | | | NEWPORT NEWS | VA | 23602 | |
| 5634482 | HARRIS CHRISTINE M | 301 ZIPPERER RD | | | | GUYTON | GA | 31312 | |
| 5634483 | HARRIS CHRYSTAL | 116 CAROLIN CRT | | | | POMONA PARK | FL | 32181 | |
| 5634484 | HARRIS CLARA | 1926 EMMERSON AVE | | | | HAMBURG | AR | 71646 | |
| 5634485 | HARRIS CLARICE | 827 WALNUT STREET | | | | OWENSBORO | KY | 42303 | |
| 5634486 | HARRIS CLARISSA | 103 F WESTHILL STREET | | | | RICHMOND | VA | 23220 | |
| 5634487 | HARRIS CLAYONON | 303 MOCKINGBIRD AVE | | | | DOVER | DE | 19904 | |
| 5634488 | HARRIS CLEO | 1420 E 6TH AVE | | | | PINE BLUFF | AR | 71601 | |
| 4780619 | Harris CO Municiple Management District#1 | PO Box 73109 | | | | Houston | TX | 77273-3109 | |
| 5634489 | HARRIS CONSTANCE | 9 MULE DEER CT | | | | ELKTON | MD | 21921 | |
| 4850941 | HARRIS CONSTRUCTION & REMODELING LLC | 24821 S MILE RD | | | | REDFORD | MI | 48239 | |
| 5634490 | HARRIS CONSUELO | 754 S STATE STREET | | | | SALT LAKE CITY | UT | 84111 | |
| 5634491 | HARRIS CORA L | 188 W HYLDA AVE | | | | YOUNGSTOWN | OH | 44507 | |
| 5634492 | HARRIS CORELLAR | 1709 FLORIDA AVE | | | | GREENWOOD | SC | 29649 | |
| 5634493 | HARRIS CORRINNINE | 1739 SIXTH STREET | | | | EWING TWP | NJ | 08638 | |
| 5634494 | HARRIS CORVEZ D | 302 MORROW RD | | | | FOREST PARK | GA | 30297 | |
| 5405180 | HARRIS COUNTY | P O BOX 4622 | | | | HOUSTON | TX | 77210-4622 | |
| 4143834 | Harris County | c/o Ansell Grimm & Aaron, P.C. | Anthony J. D'Artiglio, Esq. & Joshua S. Bauchner | 365 Rifle Camp Road | | Woodland Park | NJ | 07424 | |
| 4123679 | Harris County | Linebarger Goggan Blair & Sampson, LLP | Attn: John P. Dillman | PO Box 3064 | | Houston | TX | 77253-3064 | |
| 5403215 | HARRIS COUNTY MUNICIPAL MANAGEMENT | PO BOX 73109 | | | | HOUSTON | TX | 77273-3109 | |
| 4780704 | Harris County Tax Assessor-Collector | P O Box 4622 | | | | Houston | TX | 77210-4622 | |
| 4140752 | HARRIS COUNTY, ET AL | c/o LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: JOHN P. DILLMAN | PO BOX 3064 | | HOUSTON | TX | 77253-3064 | |
| 4140752 | HARRIS COUNTY, ET AL | PO BOX 3547 | | | | HOUSTON | TX | 77253-3547 | |
| 5634496 | HARRIS COURSHYA | 2359 KENNARD RD | | | | CLEVELAND | OH | 44104 | |
| 5634497 | HARRIS COURTNEY | 2234 9TH AVE SOUTH | | | | COLUMBUS | MS | 39701 | |
| 5634498 | HARRIS CRYSTAL | 416 HILLSIDE RD | | | | SOUTH HILL | VA | 23970 | |
| 5634499 | HARRIS CYNTHIA | 5436 SEASPRAY LANE | | | | RALEIGH | NC | 27610 | |
| 5634500 | HARRIS CYNTHIA L | 426 WINSTON AVE 8 | | | | BALTIMORE | MD | 21212 | |
| 5634501 | HARRIS DALLAS | 1773 ELANE RD | | | | COLUMBUS | OH | 43227 | |
| 5634502 | HARRIS DANA | 6378 MT VALLEY RD | | | | AXTON | VA | 24054 | |
| 5634503 | HARRIS DANIEL | 211 4TH CLUB | | | | VERO BEACH | FL | 32958 | |
| 5634504 | HARRIS DANIELLE | 94 REO AVEE | | | | CHEEKTOWAGA | NY | 14211 | |
| 5634505 | HARRIS DANIELNICOL | 400WESTVIEWDR | | | | HAMPTON | VA | 23666 | |
| 5634506 | HARRIS DANYELLE | 2206 E 31ST AVE | | | | TAMPA | FL | 33610 | |
| 5634507 | HARRIS DARBY | 1534 S 4TH ST | | | | TERRE HAUTE | IN | 47802 | |
| 5634508 | HARRIS DARLENE | 118 W 1ST AVE | | | | CLEMENTON | NJ | 08021 | |
| 5634509 | HARRIS DARNISHA | 5331 MARVIN D LOVE FWY | | | | DALLAS | TX | 75232 | |
| 5634510 | HARRIS DARRELL | 17143 PHILLPS HILL RD | | | | LAUREL | DE | 19956 | |
| 5634511 | HARRIS DASHANELL | 4 BOWDOIN ST | | | | PROV | RI | 02909 | |
| 5634512 | HARRIS DASHARA | 2962 COOPERCREEK APTB | | | | ST LOUIS | MO | 63136 | |
| 5634513 | HARRIS DAVE | 746 INDIAN HILL DR | | | | PORT ORANGE | FL | 32129 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4770 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5634514 | HARRIS DAVID | 3077 EL CAMINO ST NONE | | | | HOUSTON | TX | 77054 | |
| 5634515 | HARRIS DAWN | 3536 UNION RIDGE ROAD | | | | BURLINGTON | NC | 27217 | |
| 5634516 | HARRIS DEBBIEE | 20270 ROBINWOOD CT | | | | HAGERSTOWN | MD | 21702 | |
| 5634517 | HARRIS DEBORAH | 8011 PARK HAVEN RD | | | | BALTIMORE | MD | 21222 | |
| 5634518 | HARRIS DEBRA | 2927 E TANNER | | | | MUNCIE | IN | 47302 | |
| 5634519 | HARRIS DEIDRE | 1451 NEWTON ST | | | | AKRON | OH | 44305 | |
| 5634520 | HARRIS DEJA | 3124 CORDUROY RD | | | | TOLEDO | OH | 43616 | |
| 5634521 | HARRIS DELBERT | 33 CR 6200 | | | | KIRTLAND | NM | 87417 | |
| 5634522 | HARRIS DELILAH | 7857 WANDA | | | | SAINT LOUIS | MO | 63123 | |
| 5634523 | HARRIS DELOIS | 306 WALL STREET | | | | PORTSMOUTH | VA | 23702 | |
| 5634524 | HARRIS DELPHINE L | 208 ZEPHYR ST | | | | INVERNESS | FL | 34450 | |
| 5634525 | HARRIS DENISE | 2806 GORDON ST | | | | HOPEWELL | VA | 23860 | |
| 5634526 | HARRIS DERINDA | 977 W MAIN STREET | | | | COATESVILLE | PA | 19320 | |
| 5634527 | HARRIS DERREK | 743 N 31ST ST | | | | MILWAUKEE | WI | 53208 | |
| 5634528 | HARRIS DESHANNA | 3 HILL TOP PLACE | | | | MONTCLAIR | NJ | 07042 | |
| 5634529 | HARRIS DESHAUN | 518 TIMOTHY AVE | | | | NORFOLK | VA | 23462 | |
| 5634530 | HARRIS DESTARRA R | 402 MOORE DRIVE | | | | HOPKINSVILLE | KY | 42240 | |
| 5634531 | HARRIS DIANA | 6226 80 PLACE | | | | KENOSHA | WI | 53144 | |
| 5634532 | HARRIS DIONNE | 2518 PELICAN COURT | | | | JEANERETTE | LA | 70544 | |
| 5634534 | HARRIS DONELLA | 5740 E RIVER RD APT 104 | | | | FRIDLEY | MN | 55432 | |
| 5634535 | HARRIS DONNA | 1002 BENNING STREET | | | | DURHAM | NC | 27703 | |
| 5634536 | HARRIS DONNITA | 213 CREEKSIDE CIRCLE | | | | AUSTELL | GA | 30168 | |
| 5634537 | HARRIS DORA | 10238 CHEF HIGHWAY | | | | NEW ORLEANS | LA | 70127 | |
| 5634538 | HARRIS DORIS | 722 SAMUEL TILTON | | | | RACELAND | LA | 70394 | |
| 5634539 | HARRIS DORIS R | 557 DELAWARE AVE | | | | ELYRIA | OH | 44035 | |
| 5634540 | HARRIS DOROTHY | 5401 WICKLANDER DR | | | | POWDER SPRINGS | GA | 30127 | |
| 5634541 | HARRIS DORTHY | PO BOX 1945 | | | | MONROE | GA | 30655 | |
| 5634542 | HARRIS DRENA | 8209 KORMAN | | | | CLEVELON | OH | 44103 | |
| 5634543 | HARRIS DUSTIN | 42 RIDGE RD | | | | HENDERSON | NC | 27537 | |
| 5634544 | HARRIS DWAYNE | 635 STEPHENS | | | | BILLINGS | MT | 59101 | |
| 5634545 | HARRIS DYWANE | 800 BROWARD RD | | | | JACKSONVILLE | FL | 32218 | |
| 5634546 | HARRIS EBONI L | 5540 ASCOT CT APT 21 | | | | ALEXANDRIA | VA | 22311 | |
| 5634547 | HARRIS EBONY | 3707 WEST 8TH AVE | | | | BEAVER FALLS | PA | 15010 | |
| 5634548 | HARRIS ELIJAH | 3607 GOSFORD GATE NONE | | | | GREENVILLE | NC | 27858 | |
| 5634549 | HARRIS ELISA | 6322 EASTWOOD ST | | | | PHILADELPHIA | PA | 19149 | |
| 5634550 | HARRIS ELIZABETH | 1706 HAMPTON PARK DR | | | | BIRMINGHAM | AL | 35216 | |
| 5634551 | HARRIS ELOUISE | 716 STERLING RD | | | | ROANOKE | VA | 24014 | |
| 5634552 | HARRIS ENDIA | 5114 TEMPLE HEIGHTS RD | | | | TAMPA | FL | 33617 | |
| 5634553 | HARRIS ENOR | 11448 TULANE AVE | | | | RIVERSIDE | CA | 92507 | |
| 5634554 | HARRIS ERIC | 4514 MINT DR | | | | GARLAND | TX | 75043 | |
| 5634555 | HARRIS ERICA | 1821 BRANDEMERE DRIVE | | | | AUSTELL | GA | 30168 | |
| 5634556 | HARRIS ERICKA | 34 ASPEN CV APT 301 | | | | HOMEWOOD | AL | 35209 | |
| 5634557 | HARRIS ERRON | 1690 LENMAR DR | | | | COLORADO SPGS | CO | 80905 | |
| 5634558 | HARRIS EUGERTHA B | 4246 4TH SE APT 102 | | | | WASHINGTON | DC | 20032 | |
| 5634559 | HARRIS EVA | 3031 NORTH BLVD | | | | BATON ROUGE | LA | 70802 | |
| 5634560 | HARRIS EVERETT | 726 ORANGEDALE AVE | | | | CHVILLE | VA | 22902 | |
| 5634561 | HARRIS FAITH | 328 WHEELER FORD RD | | | | ROCKMART | GA | 30153 | |
| 5634562 | HARRIS FELECIA | 4113A N 7TH STREET | | | | MILWAUKEE | WI | 53110 | |
| 5634563 | HARRIS FELICA | 3022 W NATIONAL STREET | | | | MILWAUKEE | WI | 53215 | |
| 5634564 | HARRIS FELICIA | 2837 N 51ST ST | | | | MILWAUKEE | WI | 53210 | |
| 5634565 | HARRIS FENDI | 4905 GREENLEIGH RD | | | | RICHMOND | VA | 23223 | |
| 5634566 | HARRIS FERLANDZ | 224 N MORRIS ST | | | | GASTONIA | NC | 28052 | |
| 5634567 | HARRIS FIDELE F | 2346 N 39TH STREET | | | | MILWAUKEE | WI | 53206 | |
| 5634568 | HARRIS FLORICE | 2020 EAST 11THT | | | | LITTLE ROCK | AR | 72202 | |
| 5634570 | HARRIS FRANCES E | 4361 CREEKVIEW DR | | | | HEPHZIBAH | GA | 30815 | |
| 5634571 | HARRIS FREDRICK | 2289 W 24TH ST | | | | LOS ANGELES | CA | 90018 | |
| 5634572 | HARRIS GERALD | 3716 ROCK QUARRY RD | | | | RALEIGH | NC | 27610 | |
| 5634573 | HARRIS GERMAINE | 10317 WESTRIDGE DR | | | | BOWIE | MD | 20721 | |
| 5634574 | HARRIS GLENDA | 17257A HWY61 N | | | | WOODVILLE | MS | 39669 | |
| 5634575 | HARRIS GLENN | 1600 TABB AVE | | | | HOPEWELL | VA | 23860 | |
| 5634576 | HARRIS GLINDA | 1280 SPENCER AVE | | | | CLEVELAND HEIGHT | OH | 44118 | |
| 5634577 | HARRIS GRACE | 982 SWAN LANE | | | | RUTHER GLEN | VA | 22546 | |
| 5634578 | HARRIS GWENDOLYN | 484 E HIGHWAY 8 | | | | STEELVILLE | MO | 65565-7020 | |
| 5634579 | HARRIS GWENDOLYN L | 5946 MCARTHUR | | | | ST LOUIS | MO | 63120 | |
| 5634580 | HARRIS GWENDOLYN M | 254 W 42ND PL APT3 | | | | LOS ANGELES | CA | 90037 | |
| 5634581 | HARRIS GYNELLE | 1815 BANKER PL | | | | DAYTON | OH | 45417 | |
| 5634582 | HARRIS HA | 500 BANCROFT AVENUE | | | | RICHMOND | VA | 23222 | |
| 5634583 | HARRIS HALLEY | 204 PEBBLE DR | | | | MOUNDSVILLE | WV | 26041 | |
| 5634584 | HARRIS HATTIE R | 477 BIMINI DR | | | | MARION | OH | 43302 | |
| 5634585 | HARRIS HEATHER | 112 DONALD DR | | | | PENDLETON | SC | 29670 | |
| 5634586 | HARRIS HEIDI K | 3152 E DERBYSHIRE RD | | | | CLEVELAND | OH | 44118 | |
| 5634587 | HARRIS HELEN | 7134 WALNUT AVE | | | | BALTIMORE | MD | 21208 | |
| 5634588 | HARRIS HENRIETTA | 5030 BUTTERFIELD DRIVE | | | | WINSTON SALEM | NC | 27105 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5634589 | HARRIS HENRY | 5749 AMBERBROOK ARCH | | | | VA BEACH | VA | 23464 | |
| 5634590 | HARRIS HENRY JR | 408 WALSER RD | | | | GREENSBORO | NC | 27406 | |
| 5634591 | HARRIS HOPE | 1963 BRIDGESTONE CIRCLE | | | | CONYERS | GA | 30012 | |
| 5634592 | HARRIS HOWARD | 2305 GORDON AVE NONE | | | | RICHMOND | VA | 23224 | |
| 4449645 | HARRIS III, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5634593 | HARRIS ILENE | 2305 E LILLIAN LN | | | | ARLINGTON HEI | IL | 60004 | |
| 5796394 | Harris Inc. | 4555 Burley Drive | | | | Pocatello | ID | 83202 | |
| 4871210 | HARRIS INDUSTRIAL GASES | 8475 AUBURN BLVD | | | | CITRUS HEIGHTS | CA | 95610 | |
| 5634594 | HARRIS ISABEL | PO BOX 4139 | | | | PUERTO REAL | PR | 00738 | |
| 4323248 | HARRIS IV, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5634595 | HARRIS IZETTA | 208 SOUTHBRIDGE DR APT H | | | | GLEN BURNIE | MD | 21060 | |
| 5634596 | HARRIS JACQUELINE | 742 WADE FARM DR | | | | AUSTELL | GA | 30168 | |
| 5634597 | HARRIS JALEESA | 123 ANT | | | | HARRISON | OH | 45237 | |
| 5634598 | HARRIS JAMES | 296 DOVER RD NE | | | | RESACA | GA | 30735 | |
| 5634599 | HARRIS JAMES D | 76 CLOVERLEAF CIR | | | | CHARLESTON | WV | 25306 | |
| 5634600 | HARRIS JAMES JR | 14161 STAGE RD | | | | LANEXA | VA | 23089 | |
| 5634601 | HARRIS JAMIE | 1223 MARTINTOWN ROAD | | | | NEW ALBANY | MS | 38652 | |
| 5634602 | HARRIS JANET | 660 TEAVER RD | | | | LAGRANGE | GA | 30240 | |
| 5634603 | HARRIS JANET R | 5606 NEBRASKA AVE | | | | TOLEDO | OH | 43615 | |
| 5634604 | HARRIS JANICE | 302 GA HWY 224 | | | | PERRY | GA | 31067 | |
| 5634605 | HARRIS JASMINE | 2326 AMBROSE STREET | | | | RICHMOND | VA | 23223 | |
| 5634606 | HARRIS JAVONE | 3121 W VIEW DR | | | | POWDERSPRINGS | GA | 30127 | |
| 5634607 | HARRIS JEANETTA | 1365 N HUDSON AVE | | | | CHICAGO | IL | 60610 | |
| 5634608 | HARRIS JEANITTA | 8135 W VILLARD | | | | MILWAUKEE | WI | 53216 | |
| 5634609 | HARRIS JEFFREY | 1500 WALTON RESERVE | | | | AUSTELL | GA | 30168 | |
| 5634611 | HARRIS JENIFER | 4227 GREENVILLE RD | | | | CORTLAND | OH | 44410 | |
| 5634612 | HARRIS JENIFFERMIKE | 828 OLD FOLKSTONE RD | | | | SNEADS FARRY | NC | 28460 | |
| 5634613 | HARRIS JENNIFER | 2850 NORGATE LN | | | | DECATUR | GA | 30034 | |
| 5634614 | HARRIS JERMAINE | 21 E PARK ST | | | | TOLEDO | OH | 43608 | |
| 5634615 | HARRIS JERMETTE B | 532 S FELLOWS ST | | | | SOUTH BEND | IN | 46601 | |
| 5634616 | HARRIS JESSICA | 502 SUNSET BLVD APT 407 | | | | RIDGELY | MD | 21660 | |
| 5634617 | HARRIS JEWEL | RR 2 BOX 64D | | | | BUTLER | GA | 31006 | |
| 5634618 | HARRIS JHAN | 58 S NAVAHO TRAIL | | | | ELKTON | MD | 21921 | |
| 5634619 | HARRIS JILL | 6965 PARLOR RD | | | | REMBERT | SC | 29128 | |
| 5634620 | HARRIS JOANIQUE | 2616 17TH AVE E | | | | PERU | IN | 46970 | |
| 5634621 | HARRIS JOANN B | 520 VILLA ROSA RD | | | | TEMPLE | GA | 30179 | |
| 5634622 | HARRIS JOE | 1 MEMORIAL DR | | | | CAMBRIDGE | MA | 02142 | |
| 5634623 | HARRIS JOHN | PO BOX 670 | | | | LESLIE | WV | 25972 | |
| 5634624 | HARRIS JOHN H | 5044 N 39TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5634625 | HARRIS JOLANDA | 450 BRADSHAW BLVD | | | | PERRY | FL | 32348 | |
| 5634626 | HARRIS JONTUE | 378 KENLEE CIRCLE | | | | BOWLING GREEN | KY | 42101 | |
| 5634627 | HARRIS JOSEPH | 2547 YAKIMA AVE 10 | | | | TACOMA | WA | 98405 | |
| 5634628 | HARRIS JOSEPH R | 534 W GARFIELD AVE | | | | ELKHART | IN | 46516 | |
| 5634629 | HARRIS JOSEPHINE | 2970 SKYVIEW DR | | | | LITHIA SPRGS | GA | 30122 | |
| 5634630 | HARRIS JOSIE M | 3719 N 20TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5634631 | HARRIS JOVAHN P | 2911 FREEMAN AVE | | | | KANSAS CITY | KS | 66102 | |
| 5634632 | HARRIS JOYCE | 156 KELLY LANE | | | | COLUMBUS | MS | 39701 | |
| 4308788 | HARRIS JR, ADRIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261683 | HARRIS JR, AUGUSTUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351487 | HARRIS JR, DONALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267756 | HARRIS JR, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651986 | HARRIS JR, JOE F S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406098 | HARRIS JR, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624291 | HARRIS JR, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252723 | HARRIS JR, RICKY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610282 | HARRIS JR, ZOLLIE W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374489 | HARRIS JR., DARRYL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304071 | HARRIS JR., LESHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521892 | HARRIS JR., ROBERT B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5634633 | HARRIS JUDY | 1631 CREE ARCH | | | | VIRGINIA BEACH | VA | 23464 | |
| 5634634 | HARRIS JUREA | 6709 BARTON ST | | | | DETROIT | MI | 48210 | |
| 5634635 | HARRIS KALESHA | 311 EAST CYPRES STREET | | | | GLENDALE | CA | 91205 | |
| 5634636 | HARRIS KANDANCE | 314 JOHNSON ST | | | | MOUNT AIRY | NC | 27030 | |
| 5634637 | HARRIS KAREN | 107 WINDING WAY APT D | | | | LEESBURG | GA | 31763 | |
| 5634638 | HARRIS KARLY | 99 TIDEMIL LN | | | | HAMPTON | VA | 23666 | |
| 5634639 | HARRIS KATHY | 138 RION LN | | | | CINCINNATI | OH | 45217 | |
| 5634640 | HARRIS KATRINA | 7522 BERMUDA CT | | | | ST LOUIS | MO | 63121 | |
| 5634641 | HARRIS KAWANDA | 1316 LINKS CIR APT 2 | | | | JONESBORO | AR | 72404 | |
| 5634642 | HARRIS KAYATANA J | 1924 MORNINGSIDE DR | | | | BURLINGTON | NC | 27215 | |
| 5634643 | HARRIS KEAIRA | 1150 CAMPUS CORNER ST APT | | | | ORANGEBURG | SC | 29115 | |
| 5634645 | HARRIS KEISHA | 1455 SHAWNEE RD | | | | RINGGOLD | VA | 24586 | |
| 5634646 | HARRIS KEITH | 1107 SPRUCE STREET | | | | HINESVILLE | GA | 31313 | |
| 5634647 | HARRIS KEITH A | 3906 GIRARD AVE N | | | | MINNEAPOLIS | MN | 55412 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5634648 | HARRIS KELLY | 1538 N WALLER AVE | | | | CHICAGO | IL | 60651 | |
| 5634649 | HARRIS KELSIE | 1509 NORTH NGASKIN AVE | | | | DOUGLAS | GA | 31533 | |
| 5634650 | HARRIS KENNEISHA S | 125 ROSEWOOD DR | | | | FORT VALLEY | GA | 31030 | |
| 5634651 | HARRIS KENNISHA | 3290 W ASHLAN APT 163 | | | | FRESNO | CA | 93722 | |
| 5634652 | HARRIS KENYETTA | 64 WJITEBLUFF AVE | | | | SAVANNAH | GA | 31419 | |
| 5634653 | HARRIS KENZIE | 534 E 78TH PL | | | | MERRILLVILLE | IN | 46410 | |
| 5634654 | HARRIS KEONNA | 4930 BAYOUSIDE DR | | | | CHAUVIN | LA | 70344 | |
| 5634655 | HARRIS KEVA | 5602 HILLCREST RD APTB | | | | KANSAS CITY | MO | 64138 | |
| 5634656 | HARRIS KEVIN | 5922 RICELAND DR | | | | NEWBURGH | IN | 47630 | |
| 5634658 | HARRIS KHIANA M | 470 LAURA LANE | | | | LUSBY | MD | 20657 | |
| 5634659 | HARRIS KIERRIA | 1576 UNA RD | | | | LAMAR | SC | 29069 | |
| 5634660 | HARRIS KIUJANA | 1808 HUDSON RD | | | | ST LOUIS | MO | 63136 | |
| 5634661 | HARRIS KIM | 2109 NORTHRIDGE DR | | | | FORNEY | TX | 75126 | |
| 5634662 | HARRIS KIMBERLY | 1817 UNION ST | | | | CHARLOTTE | NC | 28205 | |
| 5634663 | HARRIS KOREE | 8424 CHICAGO AVE APT116 | | | | DOUGLASVILLE | GA | 30134 | |
| 5634664 | HARRIS KUKEYA | 603 WILLOWCHASE DR | | | | MCDONOUGH | GA | 30253 | |
| 5634665 | HARRIS KYMARA | 5413 N WALNUT RD | | | | N LITTLE ROCK | AR | 72116 | |
| 5634666 | HARRIS KYMONICA | 3727 MILLSTONE RUN | | | | AUGUSTA | GA | 30906 | |
| 5634667 | HARRIS LAJUANIKIE | 6115 88 TH ST SW APT D1 | | | | LAKEWOOD | WA | 98404 | |
| 5634668 | HARRIS LAKAJAI W | 4004 JARED COURT | | | | GREENVILLE | NC | 27858 | |
| 5634669 | HARRIS LAKENDRA | 407 WEST SYCAMORE | | | | CARBONDALE | IL | 62901 | |
| 5634670 | HARRIS LAKESHA | 3110 ELM HILL PK | | | | NASHVILLE | TN | 37214 | |
| 5634671 | HARRIS LAOJILLA | 916 8TH ST | | | | LAUREL | MD | 20708 | |
| 5634672 | HARRIS LAQUISHA | 4413 SIMS STREET | | | | COLS | GA | 31907 | |
| 5634673 | HARRIS LAQULA | 1318 SUNNYBROOK TERRACE | | | | CHEASAPEAKE VA | VA | 23321 | |
| 5634674 | HARRIS LAQULA N | 1318 SUNNYBROOK TERRACE | | | | CHESAPEAKE | VA | 23321 | |
| 5634675 | HARRIS LASHAUNDRA | 5427 CLARACONA KEY BLVD 302 | | | | ORLANDO | FL | 32810 | |
| 5634676 | HARRIS LASHUNDA | 1431 JOHN SMARTRD | | | | CRAWFORD | MS | 39743 | |
| 5634677 | HARRIS LATASHA | 11900 SW 202 ST APT208 | | | | MIAMI | FL | 33177 | |
| 5634678 | HARRIS LATEASHA | 202 JIM BROWN LANE | | | | ARVONIA | VA | 23004 | |
| 5634679 | HARRIS LATHASA | 504 DAVISON CIRCLE | | | | ST MARYS | GA | 31558 | |
| 5634680 | HARRIS LATISHA | 1129 CRAFTMEN DR | | | | VIRGINIA BEACH | VA | 23464 | |
| 5634681 | HARRIS LATONYA | 938 STEWARTS CREEK | | | | FAYETTEVILLE | NC | 28314 | |
| 5634682 | HARRIS LATOSHA | 2633 WINDLOW DR | | | | DAYTON | OH | 45406 | |
| 5634683 | HARRIS LATOYA | 1509 ADAIR PL | | | | PETERSBURG | VA | 23803 | |
| 5634684 | HARRIS LATRENA | 208 AVALON DR | | | | DANVILLE | VA | 24541 | |
| 5634685 | HARRIS LATRESA | 8797 HOMEWOOD DR | | | | RIVERDALE | GA | 30274 | |
| 5634686 | HARRIS LATRICE A | 8044 S WILDWOOD DR | | | | OAK CREEK | WI | 53214 | |
| 5634687 | HARRIS LATRIVIA | 140 HOLLYFIELD RD | | | | ROCKY MOUNT | VA | 24151 | |
| 5634688 | HARRIS LAURA | 66 DEVIR ST | | | | MALDEN | MA | 01904 | |
| 5634689 | HARRIS LAURETTE | 500 BANCROFT AVENUE | | | | RICHMOND | VA | 23222 | |
| 5634690 | HARRIS LAVERNE | 1221 BOLLING ST | | | | PETERSBURG | VA | 23803 | |
| 5634691 | HARRIS LAVONIA | 208 E HILL SIDE DRIVE | | | | LAGRANGE | GA | 30241 | |
| 5634692 | HARRIS LAWANA | P O BOX 680054 | | | | ORLANDO | FL | 32868 | |
| 4849585 | HARRIS LAWN CARE SERVICES LLC | 19888 ZEY LN | | | | California | MO | 65018 | |
| 5634693 | HARRIS LEAH | 61 EULSE LANE | | | | GRAND ISLAND | NY | 14072 | |
| 5634694 | HARRIS LEASLIE | 345 THERMAN ST | | | | PADUCAH | KY | 42003 | |
| 5634695 | HARRIS LEE | 508 OWNS TERACE | | | | CHESAPEAKE | VA | 23323 | |
| 5634696 | HARRIS LEIDA E | 539 BOB SYKES | | | | FORT WALTON BECH | FL | 32548 | |
| 5634697 | HARRIS LEKECHA | 198 STEDMAN LANE | | | | STARKVILLE | MS | 39759 | |
| 5634698 | HARRIS LEMIQUA | 1611 APT F 16TH ST | | | | GREENSBORO | NC | 27405 | |
| 5634699 | HARRIS LENA | 221 SO HARRISON STREET | | | | ORANGE | NJ | 07018 | |
| 5634700 | HARRIS LEON | 1275 BRENTWOOD HIGHLANDS | | | | LAS CRUCES | NM | 88011 | |
| 5634701 | HARRIS LEONARD | 1704 CHATEAU ROYALE CT | | | | MORGANTOWN | WV | 26505 | |
| 5634702 | HARRIS LEQUELLA T | 406 B W MEADOVIEW RD | | | | GREENSBORO | NC | 27406 | |
| 5634703 | HARRIS LETRET | 902 ASHLAND AVE | | | | COLUMBUS | GA | 31907 | |
| 5634704 | HARRIS LIMDA | 1021 12 SCTIMIN STREET | | | | SAYRE | PA | 18840 | |
| 5634705 | HARRIS LINDA | 3910 3RD ST | | | | BALTIMORE | MD | 21225 | |
| 5634706 | HARRIS LINDSEY | 8325 HWY 503 | | | | HICKORY | MS | 39332 | |
| 5634707 | HARRIS LINNEA | 25A WESTCHESAPEAKE AVE | | | | CRISFIELD | MD | 21817 | |
| 5634708 | HARRIS LISA | 1326 SEDWICK ROAD | | | | DURHAM | NC | 27713 | |
| 5634709 | HARRIS LISA A | 150 WOODWAY DRIVE | | | | JACKSON | MS | 39206 | |
| 5634710 | HARRIS LISA M | 504 N HILLCREST DR | | | | GOLDSBORO | NC | 27534 | |
| 5634711 | HARRIS LON T | 2909 E VINE AVE D | | | | ORANGE | CA | 92869 | |
| 5634712 | HARRIS LORETTA | P O BOX 928 | | | | CAMILLA | GA | 31730 | |
| 5634713 | HARRIS LORI | 16601 W 147 TERRACE | | | | OLATHE | KS | 66062 | |
| 5634714 | HARRIS LORRAINE | 1769 MAYFAIR RD NONE | | | | JACKSONVILLE | FL | 32207 | |
| 5634715 | HARRIS LOTTIE F | 364 ISLAND RD | | | | SAVANNAH | GA | 31406 | |
| 5634716 | HARRIS LOYA | 20010 E 7000 N | | | | LAPOINT | UT | 84039 | |
| 5634717 | HARRIS LUCILLE | 1517 EDGELAWN CR | | | | RICHMOND | VA | 23224 | |
| 5634718 | HARRIS LUZ | 13 CHURCH STREET | | | | LEOMINSTER | MA | 01453 | |
| 5634719 | HARRIS LYNN | N1104 CTY E | | | | WAUPACA | WI | 54981 | |
| 4627819 | HARRIS MACKER, LOUISE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5634720 | HARRIS MAGGIE | 673 POWELL GROVE RD | | | | SPARTA | GA | 31087 | |
| 5634721 | HARRIS MAKITA | 276 STARPLUS CIRCLE | | | | LAS VEGAS | NV | 89145 | |
| 5634722 | HARRIS MANDY | 547 PLYEY LN APT 15 | | | | CHILLICOTHE | OH | 45601 | |
| 5634723 | HARRIS MARGARET | 3594 W 20TH PL GARY | | | | GARY | IN | 46404 | |
| 5634724 | HARRIS MARGARITA | 394 YVONNE DR | | | | YOUNGSTOWN | OH | 44505 | |
| 5634725 | HARRIS MARIA | 5043 KOKOPELLI CT NE | | | | RIO RANCHO | NM | 87144 | |
| 5634726 | HARRIS MARIAN | 1803 GARY AVE | | | | ALBANY | GA | 31707 | |
| 5634727 | HARRIS MARIE P | 8157 PORTREE DR APT 104 | | | | MEMPHIS | TN | 38125 | |
| 5634728 | HARRIS MARIO | 2622 MAXEY | | | | ALTON | IL | 62002 | |
| 5634729 | HARRIS MARK | 12736 N RIMROCK RD N | | | | HAYDEN | ID | 83835 | |
| 5634730 | HARRIS MARK D | 3689 CANARY COVE | | | | MEMPHIS | TN | 38109 | |
| 5634731 | HARRIS MARKEY | 3714 SHEPHERD ST | | | | BRENTWOOD | MD | 20722 | |
| 5634732 | HARRIS MARNETTA | 121 CULVER ST | | | | MACON | GA | 31204 | |
| 5634733 | HARRIS MARQITTA | 245 BURNING TREE DRIVE | | | | HERMATAGE | TN | 37076 | |
| 5634734 | HARRIS MARRIETTE N | 2520 FOLLOW ME WAY | | | | RALEIGH | NC | 27610 | |
| 5634735 | HARRIS MARSHAYE T | 27028 CHARDON RD APT216 | | | | RICHMOND HEIGHTS | OH | 44143 | |
| 5634736 | HARRIS MARSHELL | 2924 RED FOX RUN DR NW | | | | WARREN | OH | 44485 | |
| 5634737 | HARRIS MARY | 620 LOFFLER CIR BLDG9 APT102 | | | | PALM BAY | FL | 32905 | |
| 5634738 | HARRIS MARY A | 701 W 75TH ST | | | | SHREVEPORT | LA | 71106 | |
| 5634739 | HARRIS MATTHEW | 1050 OLD MAPLEHURST RD | | | | JACKSONVILLE | NC | 28540 | |
| 5634740 | HARRIS MATTHEW J | 4601 CARRIE AVE 2ND FL | | | | SAINT LOUIS | MO | 63115 | |
| 5634741 | HARRIS MAURICA R | 9100 MEGANS WAY | | | | MCLOUD | OK | 74851 | |
| 5634742 | HARRIS MAURICE | 1070 S CALISPELL ST | | | | AURORA | CO | 80017 | |
| 5634743 | HARRIS MAY J | 2421 ACADEMY | | | | GAUTIER | MS | 39553 | |
| 4845621 | HARRIS MECHANICAL SERVICES LLC | 909 MONTREAL CIR | | | | Saint Paul | MN | 55102 | |
| 5634744 | HARRIS MEGAN | 1916 YOULL ST 12 | | | | NILES | OH | 44446 | |
| 5634746 | HARRIS MEL | 600 HIGGINS DR | | | | BAKERSFIELD | CA | 93308 | |
| 5634747 | HARRIS MELINDA | 56 BRANCH ST | | | | TOCCOA | GA | 30577 | |
| 5634748 | HARRIS MELISSA | 9081 TARTAN RD | | | | LAURIN BURG | NC | 28352 | |
| 5634749 | HARRIS MERZADES | 2229 EAST 68TH STREET | | | | CLEVELAND | OH | 44103 | |
| 5634750 | HARRIS MICHAEL | 2748 JASPER ST | | | | KENNER | LA | 70062 | |
| 5634751 | HARRIS MICHALE | 1619 S SALCEDO ST | | | | NEWORLEANS | LA | 70125 | |
| 5634752 | HARRIS MICHELLE | 128 WESTMINSTER AVE | | | | BUFFALO | NY | 14215 | |
| 5634753 | HARRIS MIKKI | 1105 S DELAWARE AVE | | | | DELAND | FL | 32720 | |
| 5634754 | HARRIS MILLIE | 10813 TACOMA AVE | | | | CLEVELAND | OH | 44108 | |
| 5634755 | HARRIS MITCHELLE B | 3565 CALVERT AVE | | | | ST LOUIS | MO | 63114 | |
| 5634756 | HARRIS MOLLY | 245 STACEY ST | | | | THOMASVILLE | NC | 27360 | |
| 5634757 | HARRIS MONEK | 105 IDAMAE WAY | | | | CHARLESTON | WV | 25301 | |
| 5634758 | HARRIS MONICA | 30 RESERVATION ST | | | | BUFFALO | NY | 14207 | |
| 5634759 | HARRIS MONIQUE | 110 WAYFAIR LANE | | | | HINESVILLE | GA | 31313 | |
| 4827283 | HARRIS MYERS DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5634760 | HARRIS MYRA | 210 SUMMIT | | | | SOUTH BEND | IN | 46619 | |
| 5634761 | HARRIS MYRON | 107 JODAN DR | | | | INDIANOLA | MS | 38751 | |
| 5634762 | HARRIS MYSHERRIE | 923 GERSON | | | | LAS VEGAS | NV | 89106 | |
| 5634763 | HARRIS N | 598 FOREST HILL PATH | | | | FOREST PARK | GA | 30297 | |
| 5634764 | HARRIS NAKIA | 1128 GREENWAY DR E | | | | MOBILE | AL | 36608 | |
| 5634765 | HARRIS NAKISHA | 1930 SUNSET PLACE | | | | FORT MYERS | FL | 33901 | |
| 5634766 | HARRIS NALIAH | 6716 RAIMIER AVE S | | | | SEATTLE | WA | 98118 | |
| 5634767 | HARRIS NANCY | 4 OLIVER ST | | | | PALMYRA | VA | 22963 | |
| 5634768 | HARRIS NAOMI | 2210 SYBEL CV APT 27 | | | | JONESBORO | AR | 72401 | |
| 5634769 | HARRIS NATACHIA | 1621 LOOMIS ST | | | | ROCKFORD | IL | 61102 | |
| 5634770 | HARRIS NATALIE | 4237ELLISON | | | | SOUTH EUCLID | OH | 44121 | |
| 5634771 | HARRIS NATALIE E | 1338 PENTWOOD RD | | | | RIDERWOOD | MD | 21139 | |
| 5634772 | HARRIS NATASHA E | 105 6TH ST APT 3 | | | | LAKE PARK | FL | 33403 | |
| 5634773 | HARRIS NATAYSHA | 12202 15TH ST APT506 | | | | TAMPA | FL | 33812 | |
| 5634774 | HARRIS NEKESHA | 5501 N 76TH ST2 | | | | MILWAUKEE | WI | 53218 | |
| 5634775 | HARRIS NGUYEN | 1305 S 18TH ST | | | | HARRISBURG | PA | 17104 | |
| 5634776 | HARRIS NICOLE | 451 STEELE LANE | | | | GREENVILLE | MS | 38701 | |
| 5634777 | HARRIS NICOLE A | 3222 KIMBALL TER | | | | NORFOLK | VA | 23504 | |
| 5634778 | HARRIS NIKKI | 607 HAMILTON ST NW | | | | WASHINGTON | DC | 20011 | |
| 5634779 | HARRIS NINA | 1032 LIBERTY ST | | | | NORFOLK | VA | 23523 | |
| 5634780 | HARRIS NITARSHA | 160 CEDARFORK RD | | | | RICHMOND | VA | 23223 | |
| 5634781 | HARRIS OCTAVIA | 1902 LAKE POINT DRIVE | | | | STONE MOUNTAIN | GA | 30088 | |
| 5634782 | HARRIS OLLIE | 3201 STREAMSIDE RD APT 37 | | | | RALEIGH | NC | 27613 | |
| 5634783 | HARRIS OSCAR | 107 BANANA HOUSE | | | | MERRITT IS | FL | 32952 | |
| 4881737 | HARRIS PAINTS | PO BOX 364723 | | | | SAN JUAN | PR | 00936 | |
| 5796395 | HARRIS PAINTS | P O BOX 364723 | | | | SAN JUAN | PR | 00936 | |
| 4881737 | HARRIS PAINTS | PO BOX 364723 | | | | SAN JUAN | PR | 00936 | |
| 5634784 | HARRIS PAMELA | 3808 MARVIN STREET | | | | MEMPHIS | TN | 38127 | |
| 5634785 | HARRIS PATRICIA | 403 PATTON ROAD | | | | HINESVILLE | GA | 31313 | |
| 5634786 | HARRIS PATRICIA C | 413 ADMIRAL ST FL 1 | | | | PROVIDENCE | RI | 02908-2415 | |
| 5634787 | HARRIS PATRINA R | 9025 W MILL RD | | | | MILWAUKEE | WI | 53225 | |
| 5634788 | HARRIS PAUL | 827 MCMINN AVE | | | | SANTA ROSA | CA | 95407 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4774 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5634789 | HARRIS PAULETTE | 1151 NE 139TH ST | | | | NORTH MIAMI | FL | 33161 | |
| 5634790 | HARRIS PAULINA | 126 ESTATE LA REINE | | | | CHRISTIANSTED | VI | 00823 | |
| 5634791 | HARRIS PEGGY | 1221 S ST LOUIS APT G | | | | TULSA | OK | 74120 | |
| 5634792 | HARRIS PEGGY A | 9026 MILES PL | | | | MANASSAS | VA | 20110 | |
| 5634793 | HARRIS PHILLIP | 555 LAKE LOWNDES RD | | | | COLUMBUS | MS | 39702 | |
| 5634794 | HARRIS PHYLLIS | 14400 INGLESIDE | | | | DOLTON | IL | 60419 | |
| 4153896 | HARRIS PINGLE, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5634795 | HARRIS PRECIOUS D | 5865 HAVERHILL RD | | | | WEST PALM BCH | FL | 33401 | |
| 5634796 | HARRIS PRINCESS | 6420 RANELAGH DR | | | | ORLANDO | FL | 32835 | |
| 4858931 | HARRIS PUBLICATIONS INC | 1115 BROADWAY | | | | NEW YORK | NY | 10010 | |
| 5634797 | HARRIS QORTESHA | 307 CREEHWOOD DR | | | | CHESAPEAKE | VA | 23323 | |
| 5634798 | HARRIS QUANDRA | 1907 ELOISE LANE | | | | BALTIMORE | MD | 21040 | |
| 5634799 | HARRIS RACQUEL | 1205 CLOVER ST | | | | COLUMBUS | MS | 39701 | |
| 5634801 | HARRIS REBA | 121 PEBBLE CIRCLE LOT 30 | | | | GOLDSBORO | NC | 27530 | |
| 5634802 | HARRIS REBECCA | 109 LANDFILL LANE | | | | LEXINGTON | SC | 29073 | |
| 5634803 | HARRIS REGINA | PO BOX 642 | | | | CHRISTIANSBURG | VA | 24068 | |
| 5634804 | HARRIS RENATA | 3230 KENRAY DR | | | | COLUMBUS | OH | 43219 | |
| 5634805 | HARRIS RENEE | 201 BLACKWOOD CLEM RD | | | | LINDENWOLD | NJ | 08021 | |
| 5634806 | HARRIS RENITA | 724 TORA BORA RD | | | | FORT LEE | VA | 23801 | |
| 5634807 | HARRIS RHONDA | 3332 NW 49 ST | | | | MIAMI | FL | 33142 | |
| 5634808 | HARRIS RICHANDA | 1126 METRON CT | | | | RACINE | WI | 53403 | |
| 5634809 | HARRIS RICHARD | 6309 FOREST GROVE DR | | | | FREDERICKSBURG | VA | 22407 | |
| 5634810 | HARRIS RICKEY | 4665 SOUTH BROADWAY APT 413 | | | | WICHITA | KS | 67217 | |
| 5634811 | HARRIS RITA | 205 ALPHA CT | | | | GOLDSBORO | NC | 27530 | |
| 5634812 | HARRIS ROBERT | 3421 SUNSET DR | | | | SHREVEPORT | LA | 71109 | |
| 5634813 | HARRIS ROBERT C | 1000 W 21ST ST LOT 22 | | | | CONNERSVILLE | IN | 47331 | |
| 5634814 | HARRIS ROBIN | 2927 SWEET BRIAR DRIVE | | | | INDEPENDENCE | MO | 64057 | |
| 5634815 | HARRIS ROCHELLE | 8816 HAYNES | | | | NEW ORLEANS | LA | 70127 | |
| 5634816 | HARRIS ROSALYN | 2310 WOODLAND WY | | | | BRUNSWICK | GA | 31520 | |
| 5634817 | HARRIS ROXANNE | 6631 TERRACE PARK CT | | | | RALEIGH | NC | 27616 | |
| 5634818 | HARRIS ROY | S WESTSIDE DR | | | | CLEARWATER | SC | 29822 | |
| 5634819 | HARRIS ROZANTA | 427 NORTH YADKIN AVE | | | | SPENCER | NC | 28159 | |
| 5634820 | HARRIS RYAN | 233 WINGSPREAD LANE1 | | | | BEAUVILLE | NC | 28518 | |
| 5634821 | HARRIS SABRINA | 911 E HENRY ST | | | | SAVANNAH | GA | 31401 | |
| 5634822 | HARRIS SABRINA H | 1325 SIX FLAGS DR | | | | AUSTELL | GA | 30168 | |
| 5634823 | HARRIS SABRINNA | 1720 ADAMS ST | | | | GARY | IN | 46407 | |
| 5634824 | HARRIS SAMATHA | 100 GARDNER DRIVE | | | | MILLEDGEVILLE | GA | 31061 | |
| 5634825 | HARRIS SAMETTA | 3721 W CAPITOL AVE | | | | LITTLE ROCK | AR | 72205 | |
| 5634826 | HARRIS SANDRA | 160 NW 56 ST | | | | MIAMI | FL | 33127 | |
| 5634827 | HARRIS SARAH | 1736 E LONG ST | | | | COLUMBUS | OH | 43207 | |
| 5634828 | HARRIS SAUNDRA | 5601 DENDRON DR | | | | RICHMOND | VA | 23223 | |
| 5634829 | HARRIS SCOTT | 337 MARY ST | | | | MARICOPIA | CA | 93268 | |
| 5634830 | HARRIS SHAKEDRA | 520 POPPY AVE | | | | MACON | GA | 31204 | |
| 5634831 | HARRIS SHAKERIA O | 211 CHERRY HILL RD | | | | BALTIMORE | MD | 21225 | |
| 5634832 | HARRIS SHALONDA | 2020 WILLOW HAMMOCK CIR | | | | HARBOUR HTS | FL | 33983 | |
| 5634833 | HARRIS SHAMALA | 2455 MAUNA KAALA STREET | | | | WAHIAWA | HI | 96786 | |
| 5634834 | HARRIS SHAMIKA | 4218 POORHOUSE RD | | | | DOLPHIN | VA | 23843 | |
| 5634835 | HARRIS SHANA D | 2200 ROUND RD | | | | BALTIMORE | MD | 21225 | |
| 5634836 | HARRIS SHANETTA | 7008 PANDA LANE | | | | AUSTELL | GA | 30168 | |
| 5634837 | HARRIS SHANICQUA | 15-B NADIR | | | | ST THOMAS | VI | 00802 | |
| 5634838 | HARRIS SHANNON | 14347 LODGEPOLE DRIVE | | | | PENN VALLEY | CA | 95946 | |
| 5634839 | HARRIS SHAQUINTA | 301 RAWL | | | | GREENVILLE | NC | 27834 | |
| 5634840 | HARRIS SHAQUITTA | 817 N MICHIGAN ST | | | | TOLEDO | OH | 43604 | |
| 5634841 | HARRIS SHARION | 302 CHESTNUT STREET | | | | DARLINGTON | SC | 29532 | |
| 5634842 | HARRIS SHARON | 1472 ST HELENA HIGHWAY | | | | SAINT HELENA | CA | 94574 | |
| 5634843 | HARRIS SHARYETA | 3015 HERBERT STREET | | | | ALEXANDRIA | LA | 71302 | |
| 5634844 | HARRIS SHATANA | 11107 RANGELINE | | | | COLUMBIA | MO | 65202 | |
| 5634845 | HARRIS SHAUN L | 8 S ORANGE ST | | | | MEDFORD | OR | 97501 | |
| 5634846 | HARRIS SHAWN | 2900 ZEPHYR RD APT 1004 | | | | KILLEEN | TX | 76543 | |
| 5634847 | HARRIS SHELLY | 92 MCCRORY STREET | | | | CORDOVA | AL | 35550 | |
| 5634848 | HARRIS SHERIA | 505 WAVELYN WAY | | | | RIVERDALE | GA | 30274 | |
| 5634849 | HARRIS SHERRI | 11011 S 17TH ST | | | | BELLEVUE | NE | 68123-5077 | |
| 5634850 | HARRIS SHERRY | 1362 E 92ND | | | | CLEVELAND | OH | 44106 | |
| 5634851 | HARRIS SHIRLEY | 3827 BOLLING RD | | | | RICHMOND | VA | 23223 | |
| 5634852 | HARRIS SHONITA | 3005 LEAVITT RD | | | | LORAIN | OH | 44052 | |
| 5634853 | HARRIS SHONTAY | 4431 N 65TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5634854 | HARRIS SINDENY | TYMESHIA HARRIS | | | | COLUMBUS | MS | 39701 | |
| 5634855 | HARRIS SONYA | 4421 SOUTHWICK BLVD | | | | BRUNSWICK | OH | 44212 | |
| 5634856 | HARRIS SQRETORIA | 1641 DESOTON ST | | | | SHREVEPORT | LA | 71103 | |
| 4720006 | HARRIS SR, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760273 | HARRIS SR., CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214530 | HARRIS SR., DEMETRIUS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431026 | HARRIS SR., RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5634857 | HARRIS STAR | 15536 CAMEL VERDE LN | | | | MORENO VALLEY | CA | 92551 | |
| 5634858 | HARRIS STEPHANIE | 4234N 49TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5634859 | HARRIS STEVE D | 59651 US HWY 50 | | | | VINTON | OH | 45651 | |
| 5634860 | HARRIS SUZIANNE | 12434 CORONADO WAY | | | | NEW PORT RICHEY | FL | 34654 | |
| 5634861 | HARRIS SWANA | 3027 MAIN STREET | | | | HESSNER | LA | 71341 | |
| 5634862 | HARRIS SWANZETTA | 58 SHAEFER ST | | | | AKRON | OH | 44311 | |
| 5634863 | HARRIS TAKIYAH | 43456 GADSDEN AVE | | | | LANCASTER | CA | 93534 | |
| 5634865 | HARRIS TAMEEKA | 5501 S STEVENS ST | | | | TACOMA | WA | 98409 | |
| 5634866 | HARRIS TAMIKA | 3626 MIDWAY RD APTE1 | | | | DECATUR | GA | 30032 | |
| 5634867 | HARRIS TAMMIE | 715 SNEED ST | | | | MONTICELLO | FL | 32344 | |
| 5634870 | HARRIS TANIKA | 18011 PARKMOUNT AVE | | | | CLEVELAND | OH | 44135 | |
| 5634871 | HARRIS TANISHIA | 167 S JACKSON ST | | | | JANESVILLE | WI | 53546 | |
| 5634872 | HARRIS TANNUS | 3703 REGAL DR | | | | COLUMBVUS | GA | 31906 | |
| 5634873 | HARRIS TANYA | 324 WILLOW ST APT 3 | | | | BISHOP | CA | 93514 | |
| 5634874 | HARRIS TARRA | 2921 ASHTON TERRACE | | | | OVIEDO | FL | 32765 | |
| 5634875 | HARRIS TARRONDA | 7379 DAMASCUS DR | | | | HUBER HEIGHTS | OH | 45424 | |
| 5634876 | HARRIS TASHA | 4581 VALLEY | | | | SMYRNA | GA | 30082 | |
| 5634878 | HARRIS TEAIRIA | 1538 EDGELAWN CIR | | | | RICHMOND | VA | 23231 | |
| 5634881 | HARRIS TERESA | 5879 INDEPENDENCE DRIVE | | | | MILTON | FL | 32570 | |
| 5634882 | HARRIS TERRA | 7 BRIDESTONE LN | | | | SAVANNAH | GA | 31404 | |
| 5634883 | HARRIS TERRI | 103 OLD AVENUE RD | | | | BAT MENNETTE | AL | 36507 | |
| 5634884 | HARRIS THEODORA | 616 HAZELHURST AVE | | | | RICHMOND | VA | 23222 | |
| 5634885 | HARRIS THEORTIS | 3816 JIM GRIFFIN RD | | | | WEST POINT | MS | 39773 | |
| 5634886 | HARRIS THERESA | 700 WALNUT ST | | | | OWENSBORO | KY | 42301 | |
| 5634887 | HARRIS THOMAS M | 303 ATLANTIC AVE | | | | VIRGINIA BCH | VA | 23451 | |
| 5634888 | HARRIS TIA | 3925 CAULDER CT | | | | RICHMOND | VA | 19802 | |
| 5634889 | HARRIS TIANA | 304 9 ST E | | | | BRADENTON | FL | 34208 | |
| 5634890 | HARRIS TIEA | 349 BBELLEVUE STREET | | | | HARTFORD | CT | 06120 | |
| 5634891 | HARRIS TIERRA | 3808 BUNKUM RD APT 2 | | | | WASHINGTON PARK | IL | 62204 | |
| 5634892 | HARRIS TIERRA D | 206 TUBBS RD APT19 | | | | BATESVILLE | MS | 38606 | |
| 5634894 | HARRIS TIFFNEY | 7309 HUTTON PL | | | | TAMPA | FL | 33604 | |
| 5634895 | HARRIS TINA | 6933 THOMPSON CLARK RD | | | | BRISTOLVILLE | OH | 44402 | |
| 5634896 | HARRIS TISH | 3234 HIGH STREET | | | | EUREKA | CA | 95503 | |
| 5634897 | HARRIS TISSANN | 2803 RIDGECREST DR | | | | HEPHZIBAH | GA | 30815 | |
| 5634898 | HARRIS TOBA | 8841 321 AIR DR | | | | INDIANAPOLIS | IN | 46226 | |
| 5634899 | HARRIS TODD | 1365 W STONE HOUSE RD | | | | NIXA | MO | 65714 | |
| 5634900 | HARRIS TOI | 1704 SUSSEX ON BERKELEY | | | | CLEVELAND | OH | 44102 | |
| 5634901 | HARRIS TOM | 2700 S B ST | | | | ELWOOD | IN | 46036 | |
| 5634902 | HARRIS TOMICO | 1075 CEDAR RIDGE COVE | | | | TUNICA | MS | 38676 | |
| 5634903 | HARRIS TONY | 698 LEVENS EDITION | | | | FERRIDAY | LA | 71334 | |
| 5634904 | HARRIS TONYA | 707 C 6TH ST SE | | | | CHARLOTTESVILLE | VA | 22902 | |
| 5634906 | HARRIS TORYA | 110 AMELIA DRIVE | | | | BYRON | GA | 31008 | |
| 4246532 | HARRIS TOWNSEND, TAJAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5634908 | HARRIS TRACEY | 2830 KINGSTON | | | | KENNER | LA | 70062 | |
| 5634909 | HARRIS TRACY | 2426 N 83RD LN | | | | KANSAS CITY | KS | 66109 | |
| 5634910 | HARRIS TRANITA | 870 HOWELL ST | | | | BLAKELY | GA | 39823 | |
| 5634911 | HARRIS TRICIA | 1347 APARTMENT REDMOND CIRLCE | | | | ROME | GA | 30165 | |
| 5634912 | HARRIS TRINA | 5517 STOWE DERBY DR | | | | CHARLOTTE | NC | 28278 | |
| 5634913 | HARRIS TRUDY | 7818 N HOLLY ST APT 6 | | | | KANSAS CITY | MO | 64118 | |
| 5634914 | HARRIS TVYIE C | 625 WRIGHTS AVE | | | | AUGUSTA | GA | 30904 | |
| 5634915 | HARRIS TYESHA | 8266 HOWARD DRIVE | | | | LUSBY | MD | 20657 | |
| 5634916 | HARRIS TYLER L | 825 N PIEDMONT AVE | | | | KINGS MOUNTAIN | NC | 28086 | |
| 5634918 | HARRIS VALARIE | 13168 LAKERIDGE CIR NW | | | | SILVERDALE | WA | 98383 | |
| 5634919 | HARRIS VALERIE | 3140 WEBSTER DR | | | | COLUMBUS | OH | 43232 | |
| 5634920 | HARRIS VALERIE P | 1420 BALBOA AVE APT E34 | | | | PANAMA CITY | FL | 32401 | |
| 5634921 | HARRIS VANESSA | 2712 HALCYON AVE | | | | BALTIMORE | MD | 21214 | |
| 5634922 | HARRIS VEDRA | 620 RIVER DRIVE APT 1A | | | | CARROLLTON | GA | 30117 | |
| 5634923 | HARRIS VELMA | 6111 ENTERPRISE DR | | | | PENSACOLA | FL | 32505 | |
| 5634924 | HARRIS VERNELL | 1163 HAMBURG AVE | | | | BALTIMORE | MD | 21212 | |
| 5634925 | HARRIS VERONICA M | 210 APPLE CT | | | | WARNER ROBINS | GA | 31088 | |
| 5634926 | HARRIS VICKI | 2220 SANDRA DR | | | | OKLAHOMA CITY | OK | 73110 | |
| 5634927 | HARRIS VICKY | 1803 KILREA DR | | | | ST LOUIS | MO | 63136 | |
| 5634928 | HARRIS VICTORIA R | 803 29TH ST APT 212 | | | | MERIDIAN | MS | 39305 | |
| 5634929 | HARRIS VIKEYA | 7463 VILLAGE GREEN TER | | | | LANDOVER | MD | 20785 | |
| 5634930 | HARRIS VIRGIE | 1246 NORVIEW AVE #8 | | | | NORFOLK | VA | 23513-2045 | |
| 5634931 | HARRIS VIRGINIA | 5275 CHURCH ST | | | | ROCKWELL | NC | 28138 | |
| 5634932 | HARRIS VIVICA | 663 LINWOOD AVE | | | | JACKSONVILLE | FL | 32206 | |
| 5634933 | HARRIS VONITA | 1717 WELNETZ RD | | | | MICHIGAN CITY | IN | 46360 | |
| 5634934 | HARRIS WALKER SHARIE | 2905 ARROWHEAD M DR | | | | AUGUSTA | GA | 30909 | |
| 5634935 | HARRIS WALLETA L | 210 ORANGE ST SE APT 1 | | | | WASHINGTON | DC | 20032 | |
| 5634936 | HARRIS WANDA | 2859 S DAYTON | | | | SPRINGFIELD | MO | 65807 | |
| 5634937 | HARRIS WAYNE | 65 STEPHANES | | | | BILLINGS | MT | 59101 | |
| 5634938 | HARRIS WENDY | 3924 PARKVIEW STREET | | | | MILTON | FL | 32571 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5634939 | HARRIS WESLEY | PO BOX 40911 | | | | PROVIDENCE | RI | 02940 | |
| 5634940 | HARRIS WHISKIE | 104 MAIN ST | | | | AGENCY | MO | 64401 | |
| 5634941 | HARRIS WHISPER | 509 N MILL | | | | DANNEBROG | NE | 68831 | |
| 4867225 | HARRIS WHOLESALE INC | 420 CIVIC BLVD | | | | RALEIGH | NC | 27610 | |
| 5634942 | HARRIS WILLIAM | 500 N WALNUT ST APT 7K | | | | WILMINGTON | DE | 19801 | |
| 5634943 | HARRIS WILLIE | 105 NORTH ANDERSON ST | | | | ELM CITY | NC | 27822 | |
| 5634944 | HARRIS WILLIE M | 1106 NW 3RD ST | | | | FT LAUDERDALE | FL | 33311 | |
| 5634945 | HARRIS WILLIE R | 3242 N PALMER | | | | MILWAUKEE | WI | 53212 | |
| 5634946 | HARRIS WILMA | PO BOX 6314 | | | | LAWTON | OK | 73505 | |
| 5634947 | HARRIS YOLANDA | 2531 WALDEN GLEN CIR | | | | CINCINNATI | OH | 45231 | |
| 5634948 | HARRIS YORLANDA | 2120 SUPERIOR AVE NE | | | | CANTON | OH | 44705 | |
| 5634949 | HARRIS YULLONDA | P O BOX 819 | | | | MILWAUKEE | WI | 53201 | |
| 5634951 | HARRIS YVONNE | 1029 WETTERHORN WAY | | | | WENDELL | NC | 27591 | |
| 4539254 | HARRIS, AALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288413 | HARRIS, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368496 | HARRIS, AARON I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712580 | HARRIS, AARON T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562939 | HARRIS, ABAIGEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259987 | HARRIS, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321073 | HARRIS, ABIGAIL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372412 | HARRIS, ABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766143 | HARRIS, ACACIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544503 | HARRIS, ADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301939 | HARRIS, ADA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516437 | HARRIS, ADA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450554 | HARRIS, ADAM W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153847 | HARRIS, ADELA U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426617 | HARRIS, ADELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664811 | HARRIS, ADESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419982 | HARRIS, ADONIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735750 | HARRIS, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529972 | HARRIS, ADRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285493 | HARRIS, AHJANIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432747 | HARRIS, AISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561147 | HARRIS, AKEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427598 | HARRIS, AKEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653909 | HARRIS, AL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654385 | HARRIS, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272475 | HARRIS, ALAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567367 | HARRIS, ALANA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384542 | HARRIS, ALANAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266694 | HARRIS, ALANTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675957 | HARRIS, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686716 | HARRIS, ALEATHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148558 | HARRIS, ALESIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645534 | HARRIS, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443228 | HARRIS, ALEXANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282886 | HARRIS, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516632 | HARRIS, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382283 | HARRIS, ALEXIS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258000 | HARRIS, ALEXZANDRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662055 | HARRIS, ALFREDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713868 | HARRIS, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144500 | HARRIS, ALICE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639046 | HARRIS, ALICE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544384 | HARRIS, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470207 | HARRIS, ALISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436722 | HARRIS, ALISIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533271 | HARRIS, ALITHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238248 | HARRIS, ALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305343 | HARRIS, ALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318457 | HARRIS, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411167 | HARRIS, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708077 | HARRIS, ALVESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753929 | HARRIS, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647810 | HARRIS, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386863 | HARRIS, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285120 | HARRIS, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578638 | HARRIS, AMANDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541848 | HARRIS, AMARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303588 | HARRIS, AMARIAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261098 | HARRIS, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260995 | HARRIS, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4461035 | HARRIS, AMBER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274243 | HARRIS, AMBER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148408 | HARRIS, AMBER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450010 | HARRIS, AMORETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392989 | HARRIS, AMYIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441383 | HARRIS, ANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343101 | HARRIS, ANCHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427919 | HARRIS, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438626 | HARRIS, ANDRE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382288 | HARRIS, ANDRE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373849 | HARRIS, ANDREA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264927 | HARRIS, ANDREA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145157 | HARRIS, ANDREA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256098 | HARRIS, ANDREAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555866 | HARRIS, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711390 | HARRIS, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186935 | HARRIS, ANDREW M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146280 | HARRIS, ANDRIGUEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282904 | HARRIS, ANESHIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548536 | HARRIS, ANFERNEE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564358 | HARRIS, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512638 | HARRIS, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626243 | HARRIS, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263366 | HARRIS, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699421 | HARRIS, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685688 | HARRIS, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526930 | HARRIS, ANGELA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464493 | HARRIS, ANGELICA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638277 | HARRIS, ANGELINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856913 | HARRIS, ANGELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454808 | HARRIS, ANGELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276510 | HARRIS, ANGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461988 | HARRIS, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772771 | HARRIS, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473776 | HARRIS, ANITA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155374 | HARRIS, ANITRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146560 | HARRIS, ANIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727526 | HARRIS, ANJOUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584098 | HARRIS, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710952 | HARRIS, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698062 | HARRIS, ANN MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246569 | HARRIS, ANNA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755323 | HARRIS, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672052 | HARRIS, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259938 | HARRIS, ANTAVIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456729 | HARRIS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711146 | HARRIS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668540 | HARRIS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856255 | HARRIS, ANTHONY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519403 | HARRIS, ANTHONY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565286 | HARRIS, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340020 | HARRIS, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289557 | HARRIS, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268132 | HARRIS, ANTHONY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148214 | HARRIS, ANTHONY Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418014 | HARRIS, ANTHONY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659206 | HARRIS, ANTIONETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307498 | HARRIS, ANTIONETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469941 | HARRIS, ANTOINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339034 | HARRIS, ANTOINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397512 | HARRIS, ANTOINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614958 | HARRIS, ANTOINETTE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372931 | HARRIS, ANTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259916 | HARRIS, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305269 | HARRIS, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257643 | HARRIS, ANTONIO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459717 | HARRIS, ANTWANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555359 | HARRIS, ANTWONETTE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342569 | HARRIS, AREAL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389130 | HARRIS, ARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239129 | HARRIS, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296996 | HARRIS, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267100 | HARRIS, ARIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4758902 | HARRIS, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739226 | HARRIS, ARMONDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370694 | HARRIS, ARMONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346577 | HARRIS, ARNAYSHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585218 | HARRIS, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327189 | HARRIS, ASHANTE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456724 | HARRIS, ASHANTI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446026 | HARRIS, ASHARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321452 | HARRIS, ASHLEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434661 | HARRIS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559920 | HARRIS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262070 | HARRIS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256843 | HARRIS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377444 | HARRIS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370659 | HARRIS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387599 | HARRIS, ASHLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354415 | HARRIS, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373786 | HARRIS, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323699 | HARRIS, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344861 | HARRIS, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547645 | HARRIS, ASHLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597415 | HARRIS, ASWAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681503 | HARRIS, AUBREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669301 | HARRIS, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561464 | HARRIS, AUDREY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167284 | HARRIS, AUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433908 | HARRIS, AUTUMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352235 | HARRIS, AUTUMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517986 | HARRIS, AVERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243754 | HARRIS, AVERY MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158417 | HARRIS, AYISHA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308313 | HARRIS, AZALEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201125 | HARRIS, BAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532294 | HARRIS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590568 | HARRIS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406421 | HARRIS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708450 | HARRIS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667797 | HARRIS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671532 | HARRIS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677962 | HARRIS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337809 | HARRIS, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703209 | HARRIS, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793469 | Harris, Barnice | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154081 | HARRIS, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637930 | HARRIS, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215763 | HARRIS, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723353 | HARRIS, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388100 | HARRIS, BECKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662063 | HARRIS, BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473987 | HARRIS, BENJAMIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711273 | HARRIS, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584766 | HARRIS, BERNARDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349742 | HARRIS, BERNIECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755519 | HARRIS, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675652 | HARRIS, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246358 | HARRIS, BESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677521 | HARRIS, BESSIE A A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590040 | HARRIS, BETHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680538 | HARRIS, BETTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556099 | HARRIS, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610709 | HARRIS, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587419 | HARRIS, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458997 | HARRIS, BETTY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638420 | HARRIS, BETTY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618919 | HARRIS, BETTY JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590071 | HARRIS, BETTY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448752 | HARRIS, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216625 | HARRIS, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297612 | HARRIS, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322490 | HARRIS, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749501 | HARRIS, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738017 | HARRIS, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725161 | HARRIS, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4716108 | HARRIS, BEVERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605875 | HARRIS, BEVERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310251 | HARRIS, BEVERLY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432565 | HARRIS, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481203 | HARRIS, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663620 | HARRIS, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671104 | HARRIS, BILLY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277164 | HARRIS, BIRGIT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649383 | HARRIS, BLAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186197 | HARRIS, BLAKE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370139 | HARRIS, BLANCHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199878 | HARRIS, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763238 | HARRIS, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650599 | HARRIS, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302571 | HARRIS, BRADEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315223 | HARRIS, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528577 | HARRIS, BRANDON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450457 | HARRIS, BRANDON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485145 | HARRIS, BRANDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540753 | HARRIS, BRAUDRICKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319527 | HARRIS, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174503 | HARRIS, BREANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386797 | HARRIS, BREAUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649025 | HARRIS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742062 | HARRIS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747300 | HARRIS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749858 | HARRIS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705668 | HARRIS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153239 | HARRIS, BRENNAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485583 | HARRIS, BRENT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520861 | HARRIS, BREONA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733220 | HARRIS, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411209 | HARRIS, BRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478560 | HARRIS, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518232 | HARRIS, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230679 | HARRIS, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225106 | HARRIS, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680785 | HARRIS, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346829 | HARRIS, BRIAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370800 | HARRIS, BRIAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318766 | HARRIS, BRIAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264930 | HARRIS, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285322 | HARRIS, BRIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233155 | HARRIS, BRIANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289719 | HARRIS, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148494 | HARRIS, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523024 | HARRIS, BRIANNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315099 | HARRIS, BRIDGET B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300694 | HARRIS, BRIONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423984 | HARRIS, BRITNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362686 | HARRIS, BRITTANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491356 | HARRIS, BRITTANIPAIGE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236030 | HARRIS, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553285 | HARRIS, BRITTANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348573 | HARRIS, BRITTANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246365 | HARRIS, BRITTANY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413215 | HARRIS, BRITTANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308047 | HARRIS, BRITTANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448773 | HARRIS, BRIYA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281390 | HARRIS, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327292 | HARRIS, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357871 | HARRIS, BRUCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161289 | HARRIS, BRUCE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339615 | HARRIS, BRUICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746227 | HARRIS, BRYANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248886 | HARRIS, BRYANT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479152 | HARRIS, BUDDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741357 | HARRIS, BUNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685800 | HARRIS, C L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150126 | HARRIS, CAESAR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293816 | HARRIS, CAETLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312110 | HARRIS, CAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324952 | HARRIS, CALVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4780 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4267323 | HARRIS, CANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298416 | HARRIS, CANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692662 | HARRIS, CANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260366 | HARRIS, CANYEA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338181 | HARRIS, CAPRICE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614246 | HARRIS, CARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754580 | HARRIS, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764340 | HARRIS, CARL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584579 | HARRIS, CARL& | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654248 | HARRIS, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261973 | HARRIS, CARLA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624686 | HARRIS, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763494 | HARRIS, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375187 | HARRIS, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734496 | HARRIS, CAROLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608205 | HARRIS, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649641 | HARRIS, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384226 | HARRIS, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177404 | HARRIS, CAROLYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388409 | HARRIS, CARRELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752537 | HARRIS, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705855 | HARRIS, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691702 | HARRIS, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313421 | HARRIS, CARVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613718 | HARRIS, CASANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472551 | HARRIS, CASIMIR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316574 | HARRIS, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218808 | HARRIS, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618087 | HARRIS, CASSANDRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248230 | HARRIS, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398363 | HARRIS, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657242 | HARRIS, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370933 | HARRIS, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776528 | HARRIS, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471102 | HARRIS, CATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602109 | HARRIS, CEASARES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741949 | HARRIS, CECIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511901 | HARRIS, CEDRIC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384298 | HARRIS, CEDRICK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315631 | HARRIS, CELESTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684253 | HARRIS, CELESTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695358 | HARRIS, CELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155480 | HARRIS, CELINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572421 | HARRIS, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343297 | HARRIS, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177743 | HARRIS, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159045 | HARRIS, CHAD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521277 | HARRIS, CHADWICK T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186471 | HARRIS, CHANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760030 | HARRIS, CHANEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313778 | HARRIS, CHANEYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393794 | HARRIS, CHANIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232862 | HARRIS, CHAREES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693546 | HARRIS, CHARLAYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280909 | HARRIS, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400221 | HARRIS, CHARLENE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445462 | HARRIS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517174 | HARRIS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627925 | HARRIS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662821 | HARRIS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636308 | HARRIS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345683 | HARRIS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594335 | HARRIS, CHARLES  A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342817 | HARRIS, CHARLES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722007 | HARRIS, CHARLES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230055 | HARRIS, CHARLES G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662663 | HARRIS, CHARLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742154 | HARRIS, CHARLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438719 | HARRIS, CHARLISE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749014 | HARRIS, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709313 | HARRIS, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723100 | HARRIS, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249871 | HARRIS, CHARMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4240902 | HARRIS, CHARNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253559 | HARRIS, CHASE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694940 | HARRIS, CHASE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746756 | HARRIS, CHASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775525 | HARRIS, CHAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240382 | HARRIS, CHELSI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631654 | HARRIS, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730731 | HARRIS, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250466 | HARRIS, CHERYL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413725 | HARRIS, CHEYANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489774 | HARRIS, CHIAMERE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457730 | HARRIS, CHINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694375 | HARRIS, CHINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293799 | HARRIS, CHRISHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396258 | HARRIS, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563332 | HARRIS, CHRISTIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219576 | HARRIS, CHRISTIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664626 | HARRIS, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342559 | HARRIS, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316096 | HARRIS, CHRISTINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239669 | HARRIS, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670182 | HARRIS, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683109 | HARRIS, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701412 | HARRIS, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816511 | HARRIS, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426787 | HARRIS, CHRISTINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522088 | HARRIS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308105 | HARRIS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741495 | HARRIS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744610 | HARRIS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700600 | HARRIS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544776 | HARRIS, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333181 | HARRIS, CHRISTOPHER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259764 | HARRIS, CHRISTOPHER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551328 | HARRIS, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384121 | HARRIS, CHRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427726 | HARRIS, CHYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517281 | HARRIS, CHYNESE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549909 | HARRIS, CILISSA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194565 | HARRIS, CINDY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295087 | HARRIS, CINDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723545 | HARRIS, CLAIRE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590433 | HARRIS, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145888 | HARRIS, CLARISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655986 | HARRIS, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324471 | HARRIS, CLAUDIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672235 | HARRIS, CLIFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730453 | HARRIS, CLIFFORD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699522 | HARRIS, CLIFFORD N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541471 | HARRIS, CLIFTON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515721 | HARRIS, CLINTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816512 | HARRIS, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764929 | HARRIS, COLEMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377322 | HARRIS, CONNOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853951 | Harris, Conrad | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284249 | HARRIS, CONRAD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603988 | HARRIS, CONSTANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684402 | HARRIS, CONSTANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393640 | HARRIS, CONSTANCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387581 | HARRIS, CONSTANCE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555243 | HARRIS, CONSUELO W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603584 | HARRIS, CORAZON LEILANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370065 | HARRIS, CORBIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609804 | HARRIS, COREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260274 | HARRIS, CORESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738692 | HARRIS, CORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547277 | HARRIS, CORLISS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450534 | HARRIS, CORTAVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442620 | HARRIS, CORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445576 | HARRIS, COURSHYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147652 | HARRIS, COURTNEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343552 | HARRIS, COURTNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615276 | HARRIS, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4534063 | HARRIS, CRAIG A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339028 | HARRIS, CRAIG A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293257 | HARRIS, CREASSI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300406 | HARRIS, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298330 | HARRIS, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438505 | HARRIS, CURT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459210 | HARRIS, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524159 | HARRIS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701361 | HARRIS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687846 | HARRIS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558474 | HARRIS, CYNTHIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207401 | HARRIS, CYNTHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282988 | HARRIS, DAIJA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764657 | HARRIS, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531707 | HARRIS, DAMARIO N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439992 | HARRIS, DAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387611 | HARRIS, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323740 | HARRIS, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677999 | HARRIS, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789493 | Harris, Daniel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362447 | HARRIS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758971 | HARRIS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693987 | HARRIS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688405 | HARRIS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836679 | HARRIS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307162 | HARRIS, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720499 | HARRIS, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185187 | HARRIS, DANISHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577101 | HARRIS, DANKAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149919 | HARRIS, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507815 | HARRIS, DANYSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322077 | HARRIS, DARALYN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556330 | HARRIS, DARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532605 | HARRIS, DARMESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662754 | HARRIS, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326360 | HARRIS, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773228 | HARRIS, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731105 | HARRIS, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416391 | HARRIS, DARRICK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228340 | HARRIS, DARRIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660705 | HARRIS, DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698562 | HARRIS, DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484081 | HARRIS, DASHAWN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449532 | HARRIS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483278 | HARRIS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727780 | HARRIS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367139 | HARRIS, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313870 | HARRIS, DAVID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521243 | HARRIS, DAVID D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359798 | HARRIS, DAVID F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166096 | HARRIS, DAVID F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344731 | HARRIS, DAVID S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552893 | HARRIS, DAVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405849 | HARRIS, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753679 | HARRIS, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712941 | HARRIS, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671126 | HARRIS, DAWN  J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475668 | HARRIS, DAWNISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443857 | HARRIS, DAWNTAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404986 | HARRIS, DAYNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374764 | HARRIS, DEALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316305 | HARRIS, DEANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632730 | HARRIS, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611244 | HARRIS, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607684 | HARRIS, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655123 | HARRIS, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189533 | HARRIS, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579212 | HARRIS, DEBORAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607302 | HARRIS, DEBORAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377972 | HARRIS, DEBRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474047 | HARRIS, DEBRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226375 | HARRIS, DEJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389105 | HARRIS, DEJA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4437506 | HARRIS, DEJAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300624 | HARRIS, DEKIRA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600062 | HARRIS, DEKOVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636404 | HARRIS, DELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767978 | HARRIS, DELOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374952 | HARRIS, DELPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240858 | HARRIS, DEMARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687370 | HARRIS, DEMETRIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326852 | HARRIS, DEMYCRUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427662 | HARRIS, DENEKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382446 | HARRIS, DENIQUIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177164 | HARRIS, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315477 | HARRIS, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366384 | HARRIS, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227048 | HARRIS, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690611 | HARRIS, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772114 | HARRIS, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681796 | HARRIS, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692073 | HARRIS, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163282 | HARRIS, DENNIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473728 | HARRIS, DENZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381362 | HARRIS, DENZELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744338 | HARRIS, DEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281011 | HARRIS, DEONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371153 | HARRIS, DEQUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244634 | HARRIS, DESMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297191 | HARRIS, DESMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652661 | HARRIS, DEVETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442533 | HARRIS, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188891 | HARRIS, DEVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355628 | HARRIS, DEVIN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209405 | HARRIS, DEVIN JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519211 | HARRIS, DEVIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539194 | HARRIS, DEYANIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198245 | HARRIS, DEYONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461934 | HARRIS, DEZIRAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423445 | HARRIS, DIAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433025 | HARRIS, DIAMONNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237058 | HARRIS, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262011 | HARRIS, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480118 | HARRIS, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739649 | HARRIS, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708908 | HARRIS, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350482 | HARRIS, DIANE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816513 | HARRIS, DICK AND SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816510 | HARRIS, DICK SUSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224551 | HARRIS, DIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402509 | HARRIS, DINAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545373 | HARRIS, DIONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441217 | HARRIS, DIONEJALAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160961 | HARRIS, DIONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528172 | HARRIS, DIOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172257 | HARRIS, DJENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592299 | HARRIS, DOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225662 | HARRIS, DOMINIC R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243764 | HARRIS, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518867 | HARRIS, DOMMINIC D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746740 | HARRIS, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749229 | HARRIS, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720324 | HARRIS, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721757 | HARRIS, DONALD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595231 | HARRIS, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679945 | HARRIS, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155868 | HARRIS, DONNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420522 | HARRIS, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446782 | HARRIS, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459016 | HARRIS, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150901 | HARRIS, DONTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656065 | HARRIS, DONTE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653673 | HARRIS, DORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635160 | HARRIS, DORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740554 | HARRIS, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682301 | HARRIS, DORIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4328949 | HARRIS, DORNIA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659633 | HARRIS, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339773 | HARRIS, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755131 | HARRIS, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696511 | HARRIS, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360148 | HARRIS, DOROTHY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375556 | HARRIS, DORRIS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266501 | HARRIS, DORRLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313801 | HARRIS, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656757 | HARRIS, DOYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406853 | HARRIS, DSEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595791 | HARRIS, DUANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186207 | HARRIS, DURON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631988 | HARRIS, DWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697362 | HARRIS, DWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402345 | HARRIS, DWAYNE Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376831 | HARRIS, DWIGHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441002 | HARRIS, DYASIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291284 | HARRIS, DYNASTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680726 | HARRIS, EARLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687406 | HARRIS, EARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161275 | HARRIS, EBONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288255 | HARRIS, EBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258315 | HARRIS, EBONY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518272 | HARRIS, EBONY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604506 | HARRIS, ECCHO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634463 | HARRIS, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237990 | HARRIS, EDDRICKA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597186 | HARRIS, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732165 | HARRIS, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518882 | HARRIS, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486446 | HARRIS, ELIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381338 | HARRIS, ELIJAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386920 | HARRIS, ELIJAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853687 | Harris, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591869 | HARRIS, ELIZABETH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771122 | HARRIS, ELIZABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701268 | HARRIS, ELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736162 | HARRIS, ELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526262 | HARRIS, ELVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689877 | HARRIS, ELWOOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628485 | HARRIS, EMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302268 | HARRIS, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148953 | HARRIS, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304507 | HARRIS, EMILY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239931 | HARRIS, EMIRRAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710157 | HARRIS, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684815 | HARRIS, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149308 | HARRIS, EMMA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447704 | HARRIS, EMONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605890 | HARRIS, ENNIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633545 | HARRIS, ERENFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632034 | HARRIS, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729017 | HARRIS, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240610 | HARRIS, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366689 | HARRIS, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416479 | HARRIS, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149450 | HARRIS, ERICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357386 | HARRIS, ERICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512210 | HARRIS, ERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444411 | HARRIS, ERIKA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147396 | HARRIS, ERIKA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544790 | HARRIS, ERIN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756903 | HARRIS, ERMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776707 | HARRIS, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551392 | HARRIS, ERNESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751087 | HARRIS, ERNESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546821 | HARRIS, ESSENCE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754520 | HARRIS, ESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733126 | HARRIS, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747226 | Harris, Eula | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588294 | HARRIS, EUNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249732 | HARRIS, EVANS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4741099 | HARRIS, EVE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627453 | HARRIS, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552585 | HARRIS, EVERETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671562 | HARRIS, EVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747058 | HARRIS, EVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652515 | HARRIS, EZRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650501 | HARRIS, FAITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344927 | HARRIS, FAITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733098 | HARRIS, FANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559551 | HARRIS, FATIMAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816514 | HARRIS, FEDOLIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297225 | HARRIS, FELICIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555458 | HARRIS, FENDI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599400 | HARRIS, FITZROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637598 | HARRIS, FLORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701749 | HARRIS, FLORENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733699 | HARRIS, FLORENCE J J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644076 | HARRIS, FLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644306 | HARRIS, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178496 | HARRIS, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435584 | HARRIS, FRANCES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597076 | HARRIS, FRANKLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774222 | HARRIS, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182997 | HARRIS, FREDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651749 | HARRIS, FREDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631297 | HARRIS, FREDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601411 | HARRIS, GALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267339 | HARRIS, GALE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774527 | HARRIS, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756109 | HARRIS, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737415 | HARRIS, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321555 | HARRIS, GARY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436251 | HARRIS, GENE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321474 | HARRIS, GENEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255868 | HARRIS, GENESHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731335 | HARRIS, GENORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421375 | HARRIS, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615179 | HARRIS, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647823 | HARRIS, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629762 | HARRIS, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402380 | HARRIS, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701977 | HARRIS, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657542 | HARRIS, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698913 | HARRIS, GERALD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736673 | HARRIS, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753834 | HARRIS, GERTRUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772802 | HARRIS, GLADIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299021 | HARRIS, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601449 | HARRIS, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250557 | HARRIS, GRACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150908 | HARRIS, GRANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379978 | HARRIS, GREG A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196129 | HARRIS, GREGGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437911 | HARRIS, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622331 | HARRIS, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660639 | HARRIS, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359166 | HARRIS, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210598 | HARRIS, GREGORY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793664 | Harris, Gwenett | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377861 | HARRIS, HAL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147108 | HARRIS, HALEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300109 | HARRIS, HALEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273599 | HARRIS, HANNAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288729 | HARRIS, HANNAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747098 | HARRIS, HANS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684526 | HARRIS, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598893 | HARRIS, HARVEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262193 | HARRIS, HASSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481696 | HARRIS, HAYLEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551928 | HARRIS, HAYLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315576 | HARRIS, HAYLEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266233 | HARRIS, HAZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374604 | HARRIS, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4683393 | HARRIS, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670750 | HARRIS, HERBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512557 | HARRIS, HOLLY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323903 | HARRIS, HOMER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624731 | HARRIS, HOPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151676 | HARRIS, HUNTER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567952 | HARRIS, IAIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193025 | HARRIS, IAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699160 | HARRIS, IDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265651 | HARRIS, IESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418603 | HARRIS, IMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404114 | HARRIS, INDIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189153 | HARRIS, INGRID H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605583 | HARRIS, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759434 | HARRIS, IRIS INEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591941 | HARRIS, IRISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640042 | HARRIS, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723964 | HARRIS, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664072 | HARRIS, ISAAC D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569867 | HARRIS, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149636 | HARRIS, ISIS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709038 | HARRIS, J LANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310050 | HARRIS, JABEZ H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646156 | HARRIS, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544968 | HARRIS, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610398 | HARRIS, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725939 | HARRIS, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447119 | HARRIS, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516273 | HARRIS, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377232 | HARRIS, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483872 | HARRIS, JACOB D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734528 | HARRIS, JACQUELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425001 | HARRIS, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602297 | HARRIS, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715497 | HARRIS, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481147 | HARRIS, JACQUELINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162978 | HARRIS, JACQUELINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727853 | HARRIS, JACQUELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509024 | HARRIS, JACQUILINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556789 | HARRIS, JADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555823 | HARRIS, JADA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150050 | HARRIS, JADE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492035 | HARRIS, JAELINNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816515 | HARRIS, JAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258042 | HARRIS, JAKERIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262624 | HARRIS, JALEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396985 | HARRIS, JALIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856018 | HARRIS, JALISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517481 | HARRIS, JAMAL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146412 | HARRIS, JAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595392 | HARRIS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605288 | HARRIS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651654 | HARRIS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648245 | HARRIS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654912 | HARRIS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665017 | HARRIS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646769 | HARRIS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288156 | HARRIS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314033 | HARRIS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353643 | HARRIS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739008 | HARRIS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775954 | HARRIS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666986 | HARRIS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681244 | HARRIS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682097 | HARRIS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689623 | HARRIS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321235 | HARRIS, JAMES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559516 | HARRIS, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156686 | HARRIS, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264114 | HARRIS, JAMES G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598863 | HARRIS, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431025 | HARRIS, JAMIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546271 | HARRIS, JAMISHA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4258517 | HARRIS, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686594 | HARRIS, JANETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598733 | HARRIS, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651454 | HARRIS, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644683 | HARRIS, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765089 | HARRIS, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598952 | HARRIS, JANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554072 | HARRIS, JANIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147411 | HARRIS, JANIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371556 | HARRIS, JANUARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432643 | HARRIS, JAQUANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484113 | HARRIS, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349736 | HARRIS, JARISSA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341326 | HARRIS, JARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521202 | HARRIS, JARRYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315806 | HARRIS, JASA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613369 | HARRIS, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225486 | HARRIS, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353732 | HARRIS, JASMINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150345 | HARRIS, JASMINE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537316 | HARRIS, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645714 | HARRIS, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273642 | HARRIS, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451576 | HARRIS, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735408 | HARRIS, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602043 | HARRIS, JASPER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369098 | HARRIS, JAVAUGHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262646 | HARRIS, JAVONTA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230026 | HARRIS, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544036 | HARRIS, JAYASHREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551339 | HARRIS, JAYCEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535018 | HARRIS, JAYME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730873 | HARRIS, JAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490460 | HARRIS, JAZMINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145887 | HARRIS, JAZMYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456337 | HARRIS, JAZMYNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169571 | HARRIS, JEAKIESHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589011 | HARRIS, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704903 | HARRIS, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587497 | HARRIS, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400426 | HARRIS, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533937 | HARRIS, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485104 | HARRIS, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684839 | HARRIS, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548531 | HARRIS, JEFFERY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586985 | HARRIS, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731940 | HARRIS, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423695 | HARRIS, JEFFREY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597295 | HARRIS, JEFFREY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404172 | HARRIS, JEFFREY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458965 | HARRIS, JEFFREY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325358 | HARRIS, JENE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659840 | HARRIS, JENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231467 | HARRIS, JENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540232 | HARRIS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260623 | HARRIS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281415 | HARRIS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374832 | HARRIS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722775 | HARRIS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319660 | HARRIS, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385865 | HARRIS, JERALDINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215042 | HARRIS, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705800 | HARRIS, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338066 | HARRIS, JERMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649798 | HARRIS, JERNATH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197076 | HARRIS, JERRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430532 | HARRIS, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715325 | HARRIS, JERRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361880 | HARRIS, JESSAMYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259773 | HARRIS, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294412 | HARRIS, JESSE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518876 | HARRIS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247439 | HARRIS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4389376 | HARRIS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687730 | HARRIS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549682 | HARRIS, JESSICA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234532 | HARRIS, JESSICA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448355 | HARRIS, JESSICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385714 | HARRIS, JESSICA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608963 | HARRIS, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176634 | HARRIS, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181526 | HARRIS, JEULIUS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167152 | HARRIS, JILL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293461 | HARRIS, JILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816516 | HARRIS, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618779 | HARRIS, JIMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627888 | HARRIS, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507675 | HARRIS, JIMMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744539 | HARRIS, JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836680 | HARRIS, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724042 | HARRIS, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667967 | HARRIS, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453108 | HARRIS, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384571 | HARRIS, JOELL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551195 | HARRIS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596284 | HARRIS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608352 | HARRIS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657228 | HARRIS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769221 | HARRIS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703317 | HARRIS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672611 | HARRIS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679891 | HARRIS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650200 | HARRIS, JOHN  A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579730 | HARRIS, JOHN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485372 | HARRIS, JOHN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194843 | HARRIS, JOHN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457847 | HARRIS, JOHNATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240888 | HARRIS, JOHNNESHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587863 | HARRIS, JOHNNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700630 | HARRIS, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718862 | HARRIS, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595051 | HARRIS, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304894 | HARRIS, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259010 | HARRIS, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721094 | HARRIS, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306749 | HARRIS, JONATHON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171234 | HARRIS, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225677 | HARRIS, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816517 | HARRIS, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521489 | HARRIS, JORDAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239202 | HARRIS, JORDEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322621 | HARRIS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162177 | HARRIS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671524 | HARRIS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522489 | HARRIS, JOSEPH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294201 | HARRIS, JOSEPH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453085 | HARRIS, JOSEPH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696024 | HARRIS, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280599 | HARRIS, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490065 | HARRIS, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559231 | HARRIS, JOSHUA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276723 | HARRIS, JOSIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638875 | HARRIS, JOSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700062 | HARRIS, JOVITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514814 | HARRIS, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593279 | HARRIS, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606489 | HARRIS, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307217 | HARRIS, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455186 | HARRIS, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609571 | HARRIS, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587350 | HARRIS, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816518 | HARRIS, JUDEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438085 | HARRIS, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739769 | HARRIS, JULEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710647 | HARRIS, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632550 | HARRIS, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4836681 | HARRIS, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494126 | HARRIS, JUSTICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290391 | HARRIS, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425700 | HARRIS, JUSTIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234560 | HARRIS, JUSTIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299915 | HARRIS, KACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216697 | HARRIS, KAELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566848 | HARRIS, KAITLYN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314727 | HARRIS, KAITLYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413794 | HARRIS, KALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554599 | HARRIS, KAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322653 | HARRIS, KAMESHA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273424 | HARRIS, KAMIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375772 | HARRIS, KAMIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350691 | HARRIS, KANDACE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541308 | HARRIS, KAREEM B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434563 | HARRIS, KAREEM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590297 | HARRIS, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550456 | HARRIS, KAREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575486 | HARRIS, KARIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162345 | HARRIS, KARISTA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337640 | HARRIS, KARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431739 | HARRIS, KAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659352 | HARRIS, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345374 | HARRIS, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295630 | HARRIS, KATHERINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239630 | HARRIS, KATHLEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596667 | HARRIS, KATHRYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348936 | HARRIS, KATHRYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344359 | HARRIS, KATHRYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617665 | HARRIS, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669658 | HARRIS, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376883 | HARRIS, KATIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515277 | HARRIS, KATINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145584 | HARRIS, KATINA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695359 | HARRIS, KATRENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376191 | HARRIS, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774304 | HARRIS, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759007 | HARRIS, KAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461569 | HARRIS, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338347 | HARRIS, KAYLA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235992 | HARRIS, KAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314531 | HARRIS, KAYLEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323518 | HARRIS, KAYLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720475 | HARRIS, KAYLENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459739 | HARRIS, KAYSIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464235 | HARRIS, KEATON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759348 | HARRIS, KEESHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152326 | HARRIS, KEILAND S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229305 | HARRIS, KEIRRA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344938 | HARRIS, KEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437148 | HARRIS, KEISHA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294873 | HARRIS, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304457 | HARRIS, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440312 | HARRIS, KEITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635347 | HARRIS, KELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534200 | HARRIS, KELLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739041 | HARRIS, KELLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261138 | HARRIS, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603344 | HARRIS, KELLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421528 | HARRIS, KELSEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231579 | HARRIS, KELSEY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375804 | HARRIS, KELVIN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389298 | HARRIS, KELVIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312826 | HARRIS, KEMONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727830 | HARRIS, KENDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586155 | HARRIS, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515452 | HARRIS, KENDRICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263220 | HARRIS, KENISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623713 | HARRIS, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620467 | HARRIS, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639302 | HARRIS, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714276 | HARRIS, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4550937 | HARRIS, KENNETH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438589 | HARRIS, KENNIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148271 | HARRIS, KENNITHA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559942 | HARRIS, KENTARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265111 | HARRIS, KENTRENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322005 | HARRIS, KENYATTA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326886 | HARRIS, KERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454281 | HARRIS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561456 | HARRIS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651031 | HARRIS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743169 | HARRIS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461579 | HARRIS, KEYONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665830 | HARRIS, KEYONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551800 | HARRIS, KHADIJAH V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423954 | HARRIS, KHALID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267685 | HARRIS, KHARLY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5634658 | HARRIS, KHIANA M | 470 LAURA LANE | | | | LUSBY | MD | 20657 | |
| 4353681 | HARRIS, KHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424897 | HARRIS, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451182 | HARRIS, KIERRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730098 | HARRIS, KIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325120 | HARRIS, KIJUANA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276647 | HARRIS, KIMANI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182797 | HARRIS, KIMBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372204 | HARRIS, KIMBERLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447354 | HARRIS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458779 | HARRIS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554677 | HARRIS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661159 | HARRIS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253307 | HARRIS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351215 | HARRIS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541500 | HARRIS, KIMBERLY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531604 | HARRIS, KIMBERLY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147544 | HARRIS, KIMBERLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249976 | HARRIS, KIMBERLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541793 | HARRIS, KIP A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376764 | HARRIS, KIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291811 | HARRIS, KISH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551763 | HARRIS, KITTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402551 | HARRIS, KIUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560716 | HARRIS, KIZZY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703632 | HARRIS, KODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310308 | HARRIS, KORRANDA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231300 | HARRIS, KREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774535 | HARRIS, KRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440751 | HARRIS, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555568 | HARRIS, KRISTEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391197 | HARRIS, KRISTI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349755 | HARRIS, KRISTIANNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382223 | HARRIS, KRISTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197531 | HARRIS, KRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557393 | HARRIS, KRISTOFF D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547210 | HARRIS, KUWENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276921 | HARRIS, KYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376056 | HARRIS, KYEISHA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261226 | HARRIS, KYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576359 | HARRIS, KYLAIRA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340271 | HARRIS, KYREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507894 | HARRIS, LACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457927 | HARRIS, LACOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236539 | HARRIS, LADAYSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145772 | HARRIS, LAJONTAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440201 | HARRIS, LAKEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205167 | HARRIS, LAKEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515928 | HARRIS, LAKESHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371253 | HARRIS, LAKISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252787 | HARRIS, LAMEIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766585 | HARRIS, LAMONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701075 | HARRIS, LANESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291200 | HARRIS, LANESHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699731 | HARRIS, LAQUISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367517 | HARRIS, LAQUITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361641 | HARRIS, LAQUITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4573182 | HARRIS, LAROYALAA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149097 | HARRIS, LARQUARIUS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643655 | HARRIS, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645194 | HARRIS, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528711 | HARRIS, LARRY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235902 | HARRIS, LASHAE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149185 | HARRIS, LASHONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147565 | HARRIS, LASHUNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648982 | HARRIS, LATARCHAU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463563 | HARRIS, LATASHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226427 | HARRIS, LATESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384082 | HARRIS, LATISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147344 | HARRIS, LATONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747901 | HARRIS, LATORYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441389 | HARRIS, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698805 | HARRIS, LATOYIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537797 | HARRIS, LATREVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196870 | HARRIS, LATTASHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470086 | HARRIS, LATYSHA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791523 | Harris, Laura & Michael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475823 | HARRIS, LAURA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152965 | HARRIS, LAURIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658125 | HARRIS, LAVINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355619 | HARRIS, LAVISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323391 | HARRIS, LAVONDALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640619 | HARRIS, LAVORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593065 | HARRIS, LECTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733645 | HARRIS, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600389 | HARRIS, LEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443776 | HARRIS, LEIGHTON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586497 | HARRIS, LENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640972 | HARRIS, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530065 | HARRIS, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711843 | HARRIS, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552302 | HARRIS, LESEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290422 | HARRIS, LETISHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379867 | HARRIS, LEWIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225575 | HARRIS, LEXUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588598 | HARRIS, LILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749046 | HARRIS, LILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468011 | HARRIS, LILY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435389 | HARRIS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652276 | HARRIS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587496 | HARRIS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684210 | HARRIS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380057 | HARRIS, LINDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482504 | HARRIS, LINDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757442 | HARRIS, LINDA S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526566 | HARRIS, LINDA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558800 | HARRIS, LIONEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629347 | HARRIS, LIONEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422930 | HARRIS, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599212 | HARRIS, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765556 | Harris, Lisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399482 | HARRIS, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371414 | HARRIS, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721084 | HARRIS, LISKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450801 | HARRIS, LOGAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629874 | HARRIS, LOLETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478865 | HARRIS, LONNIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146509 | HARRIS, LOREN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149504 | HARRIS, LORENZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477027 | HARRIS, LORETTA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172355 | HARRIS, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827284 | Harris, Lorna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667654 | HARRIS, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816519 | HARRIS, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595898 | HARRIS, LORRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273974 | HARRIS, LUCAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617061 | HARRIS, LUCHIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584637 | HARRIS, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621813 | HARRIS, LULU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539228 | HARRIS, LUTHER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4531477 | HARRIS, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277680 | HARRIS, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465824 | HARRIS, LYDIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311185 | HARRIS, LYNDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309177 | HARRIS, MACHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483694 | HARRIS, MACKENZIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646854 | HARRIS, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287840 | HARRIS, MAGGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684630 | HARRIS, MAGGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251093 | HARRIS, MAHAIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527971 | HARRIS, MAIGHEN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257134 | HARRIS, MAIRNADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558704 | HARRIS, MAISHA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207605 | HARRIS, MAKABE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191338 | HARRIS, MAKALA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378772 | HARRIS, MAKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150046 | HARRIS, MAKENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666505 | HARRIS, MALCOLM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147819 | HARRIS, MALIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308974 | HARRIS, MALIK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376210 | HARRIS, MARASIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390770 | HARRIS, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612921 | HARRIS, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585607 | HARRIS, MARCIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256061 | HARRIS, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309424 | HARRIS, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326553 | HARRIS, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401609 | HARRIS, MARCUS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629687 | HARRIS, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739231 | HARRIS, MARGARET E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649562 | HARRIS, MARGARET M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515082 | HARRIS, MARGARET N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475397 | HARRIS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480362 | HARRIS, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492802 | HARRIS, MARIANA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708137 | HARRIS, MARIANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739044 | HARRIS, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367524 | HARRIS, MARIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596037 | HARRIS, MARIE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277262 | HARRIS, MARIETTA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613563 | HARRIS, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757218 | HARRIS, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278206 | HARRIS, MARISKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300737 | HARRIS, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626371 | HARRIS, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161063 | HARRIS, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775225 | HARRIS, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678861 | HARRIS, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691727 | HARRIS, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453619 | HARRIS, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345651 | HARRIS, MARK N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263420 | HARRIS, MARKISSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306605 | HARRIS, MARQUIESHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459628 | HARRIS, MARQUISE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684381 | HARRIS, MARQUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672347 | HARRIS, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732720 | HARRIS, MARSHALL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368337 | HARRIS, MARTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649257 | HARRIS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739423 | HARRIS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752780 | HARRIS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709445 | HARRIS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718816 | HARRIS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732768 | HARRIS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667769 | HARRIS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701091 | HARRIS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633257 | HARRIS, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705482 | HARRIS, MARY A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652218 | HARRIS, MARY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744932 | HARRIS, MARYLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346648 | HARRIS, MATIAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567604 | HARRIS, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447118 | HARRIS, MATTHEW C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4185133 | HARRIS, MATTHEW C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200992 | HARRIS, MATTHEW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456694 | HARRIS, MATTHEW T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151802 | HARRIS, MATTIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293571 | HARRIS, MATYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461997 | HARRIS, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298613 | HARRIS, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257885 | HARRIS, MAXIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721046 | HARRIS, MAXINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731506 | HARRIS, MAXINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520514 | HARRIS, MCKENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472388 | HARRIS, MCKENZY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525975 | HARRIS, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278717 | HARRIS, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231623 | HARRIS, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724491 | HARRIS, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370391 | HARRIS, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473210 | HARRIS, MELANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718612 | HARRIS, MELCHOUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762639 | HARRIS, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557520 | HARRIS, MELISSA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514804 | HARRIS, MELODIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768214 | HARRIS, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742606 | HARRIS, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296256 | HARRIS, MIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532713 | HARRIS, MICAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461237 | HARRIS, MICAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627428 | HARRIS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664687 | HARRIS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634969 | HARRIS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585678 | HARRIS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551678 | HARRIS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240241 | HARRIS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404347 | HARRIS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324496 | HARRIS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207988 | HARRIS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477127 | HARRIS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381812 | HARRIS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747731 | HARRIS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724285 | HARRIS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676750 | HARRIS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402776 | HARRIS, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226641 | HARRIS, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770643 | HARRIS, MICHAEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303795 | HARRIS, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538685 | HARRIS, MICHAEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247745 | HARRIS, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414633 | HARRIS, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228300 | HARRIS, MICHAEL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206939 | HARRIS, MICHAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553190 | HARRIS, MICHEAL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649011 | HARRIS, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635095 | HARRIS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359933 | HARRIS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744746 | HARRIS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856355 | HARRIS, MICHELLE D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414786 | HARRIS, MICHELLE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586187 | HARRIS, MICHELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451542 | HARRIS, MICKELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387233 | HARRIS, MIKAL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491694 | HARRIS, MIKKI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177011 | HARRIS, MILES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383920 | HARRIS, MILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173887 | HARRIS, MILTON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152652 | HARRIS, MINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836682 | HARRIS, MINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331283 | HARRIS, MIORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679927 | HARRIS, MISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403854 | HARRIS, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530927 | HARRIS, MIUNIQUE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553324 | HARRIS, MIYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661496 | HARRIS, MOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655171 | HARRIS, MONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4710738 | HARRIS, MONDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646622 | HARRIS, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263611 | HARRIS, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326600 | HARRIS, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673229 | HARRIS, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511678 | HARRIS, MONICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508335 | HARRIS, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594420 | HARRIS, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666185 | HARRIS, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151484 | HARRIS, MORKEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375148 | HARRIS, MYA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399600 | HARRIS, MYESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587485 | HARRIS, MYRTLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754531 | HARRIS, MYRTLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588726 | HARRIS, NADINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387141 | HARRIS, NAIROBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402456 | HARRIS, NAJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713734 | HARRIS, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443578 | HARRIS, NASUAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304606 | HARRIS, NATALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479216 | HARRIS, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154060 | HARRIS, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420858 | HARRIS, NATALIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327077 | HARRIS, NATASHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353416 | HARRIS, NATAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313760 | HARRIS, NATAYVIOUS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737022 | HARRIS, NATELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372276 | HARRIS, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459665 | HARRIS, NATHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309713 | HARRIS, NATHAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519041 | HARRIS, NAUTICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420846 | HARRIS, NAYA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383528 | HARRIS, NEFFERTITI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658797 | HARRIS, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640786 | HARRIS, NEOMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411062 | HARRIS, NICCOLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593753 | HARRIS, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432160 | HARRIS, NICHOLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597387 | HARRIS, NICKCOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488612 | HARRIS, NICKOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559872 | HARRIS, NICOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618737 | HARRIS, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152552 | HARRIS, NICOLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714899 | HARRIS, NIKEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147845 | HARRIS, NIKKI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571719 | HARRIS, NINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589922 | HARRIS, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644012 | HARRIS, NORMAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256080 | HARRIS, NORMAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493762 | HARRIS, NYLASHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554622 | HARRIS, OBELIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649705 | HARRIS, OCONNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576495 | HARRIS, OCTAVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260128 | HARRIS, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563172 | HARRIS, OLIVIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431255 | HARRIS, OMAR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641576 | HARRIS, OPAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468955 | HARRIS, ORLAND M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724821 | HARRIS, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624238 | HARRIS, OTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624572 | HARRIS, OTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836683 | HARRIS, PAM AND BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385395 | HARRIS, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312523 | HARRIS, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667572 | HARRIS, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519430 | HARRIS, PAMELA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563467 | HARRIS, PAMELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182290 | HARRIS, PAMELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703269 | HARRIS, PARKERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447398 | HARRIS, PASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444003 | HARRIS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621787 | HARRIS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205197 | HARRIS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4757754 | HARRIS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728552 | HARRIS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430914 | HARRIS, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542810 | HARRIS, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304504 | HARRIS, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425848 | HARRIS, PATRINA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564490 | HARRIS, PATTY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661524 | HARRIS, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239083 | HARRIS, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275718 | HARRIS, PAUL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459707 | HARRIS, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703045 | HARRIS, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669762 | HARRIS, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431958 | HARRIS, PAULETTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689182 | HARRIS, PEARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252434 | HARRIS, PEARL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753941 | HARRIS, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595027 | HARRIS, PEGGY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391225 | HARRIS, PEIRCE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447096 | HARRIS, PENNIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189450 | HARRIS, PENNY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776739 | HARRIS, PERTRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816520 | HARRIS, PETE & DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668954 | HARRIS, PETRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836684 | HARRIS, PHIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528307 | HARRIS, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424194 | HARRIS, PHILLIP S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264349 | HARRIS, PHONECIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612861 | HARRIS, PIERRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516923 | HARRIS, PRESTON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647320 | HARRIS, PRICILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147874 | HARRIS, QUANDRANAY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677219 | HARRIS, QUEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434922 | HARRIS, QUINIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551126 | HARRIS, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456643 | HARRIS, RAEYON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397466 | HARRIS, RAHMIER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234814 | HARRIS, RAJENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152161 | HARRIS, RALEIGH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235390 | HARRIS, RAMAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722089 | HARRIS, RANDOLPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667360 | HARRIS, RANDOLPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753138 | HARRIS, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411239 | HARRIS, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372287 | HARRIS, RASHAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303339 | HARRIS, RASHODA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375973 | HARRIS, RAVEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220889 | HARRIS, RAYMOND D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557640 | HARRIS, RAYNARD K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275695 | HARRIS, RAYTION P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527053 | HARRIS, REAGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380307 | HARRIS, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490402 | HARRIS, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556906 | HARRIS, REBEKAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486007 | HARRIS, REBEKAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225766 | HARRIS, REBEKAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363960 | HARRIS, RECA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266009 | HARRIS, REGENIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326937 | HARRIS, REGINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637105 | HARRIS, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539221 | HARRIS, REGINALD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350729 | HARRIS, REGINOLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729052 | HARRIS, RENATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241306 | HARRIS, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399879 | HARRIS, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370499 | HARRIS, RHEA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337499 | HARRIS, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452250 | HARRIS, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773933 | HARRIS, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704493 | HARRIS, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506375 | HARRIS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262212 | HARRIS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233388 | HARRIS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4710649 | HARRIS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731797 | HARRIS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727555 | HARRIS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683141 | HARRIS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685064 | HARRIS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266630 | HARRIS, RICHARD H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433841 | HARRIS, RICHARD H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483757 | HARRIS, RICHARD N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375521 | HARRIS, RICHARD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379698 | HARRIS, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671587 | HARRIS, RICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340489 | HARRIS, RIDGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381793 | HARRIS, RILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165059 | HARRIS, RILEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750813 | HARRIS, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453295 | HARRIS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485210 | HARRIS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591959 | HARRIS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267348 | HARRIS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330362 | HARRIS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767423 | HARRIS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752299 | HARRIS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458465 | HARRIS, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628546 | HARRIS, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213155 | HARRIS, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637168 | HARRIS, ROBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457045 | HARRIS, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295213 | HARRIS, ROBERT K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636140 | HARRIS, ROBERT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773337 | HARRIS, ROBERT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740605 | HARRIS, ROBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667851 | HARRIS, ROBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743546 | HARRIS, ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617596 | HARRIS, ROBERTA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480335 | HARRIS, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836685 | HARRIS, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472167 | HARRIS, ROCHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291724 | HARRIS, ROCHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723804 | HARRIS, RODARICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661131 | HARRIS, RODERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695236 | HARRIS, RODERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340804 | HARRIS, RODERICK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338642 | HARRIS, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771690 | HARRIS, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692714 | HARRIS, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606115 | HARRIS, RODNEY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423742 | HARRIS, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694977 | HARRIS, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508170 | HARRIS, ROLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597723 | HARRIS, ROMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240508 | HARRIS, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741657 | HARRIS, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748109 | HARRIS, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730411 | HARRIS, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692699 | HARRIS, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776376 | HARRIS, RONALD E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161167 | HARRIS, RONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415929 | HARRIS, RONNDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192951 | HARRIS, RONNEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546283 | HARRIS, RONNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265920 | HARRIS, RONNISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599679 | HARRIS, ROOSEVELT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612691 | HARRIS, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639818 | HARRIS, ROSALIND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701856 | HARRIS, ROSALIND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179415 | HARRIS, ROSALINDA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760015 | HARRIS, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417260 | HARRIS, ROSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249376 | HARRIS, ROSELLA M.H.A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666404 | HARRIS, ROSE-MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152584 | HARRIS, ROSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586409 | HARRIS, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296663 | HARRIS, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4707421 | HARRIS, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758209 | HARRIS, RUSS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296037 | HARRIS, RUSSELL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607583 | HARRIS, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655919 | HARRIS, RYAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334956 | HARRIS, RYAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475396 | HARRIS, RYAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562784 | HARRIS, RYNEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181132 | HARRIS, SABBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146681 | HARRIS, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173361 | HARRIS, SABRINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176166 | HARRIS, SADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615535 | HARRIS, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596706 | HARRIS, SALLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595779 | HARRIS, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150490 | HARRIS, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481400 | HARRIS, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289938 | HARRIS, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341691 | HARRIS, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227085 | HARRIS, SAMANTHA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267862 | HARRIS, SAMORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663002 | HARRIS, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373033 | HARRIS, SAMUEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447016 | HARRIS, SAMUEL O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594568 | HARRIS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737476 | HARRIS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252337 | HARRIS, SANDRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233329 | HARRIS, SANDRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264581 | HARRIS, SANTERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305163 | HARRIS, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683174 | HARRIS, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475276 | HARRIS, SARAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317439 | HARRIS, SARHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530316 | HARRIS, SASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216420 | HARRIS, SAVANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147510 | HARRIS, SAVANNAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648688 | HARRIS, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480115 | HARRIS, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693010 | HARRIS, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375202 | HARRIS, SCOTT T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226927 | HARRIS, SEAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234383 | HARRIS, SEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312024 | HARRIS, SEITIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683783 | HARRIS, SELVESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816521 | HARRIS, SETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381811 | HARRIS, SHABRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452969 | HARRIS, SHAILA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414217 | HARRIS, SHAMAYA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398874 | HARRIS, SHAMIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625593 | HARRIS, SHANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532543 | HARRIS, SHANIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426436 | HARRIS, SHANITRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227367 | HARRIS, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567693 | HARRIS, SHANNON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253435 | HARRIS, SHANTEVIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518664 | HARRIS, SHAQUILLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303191 | HARRIS, SHAQUITA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378162 | HARRIS, SHARANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244924 | HARRIS, SHARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283938 | HARRIS, SHARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748583 | HARRIS, SHARMEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668676 | HARRIS, SHARNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439728 | HARRIS, SHARNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281107 | HARRIS, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762056 | HARRIS, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735415 | HARRIS, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245402 | HARRIS, SHARONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209988 | HARRIS, SHARONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251215 | HARRIS, SHASTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374579 | HARRIS, SHATARRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416252 | HARRIS, SHATERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699453 | HARRIS, SHAUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553020 | HARRIS, SHAVIKA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4297571 | HARRIS, SHAVON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175136 | HARRIS, SHAWANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710375 | HARRIS, SHAWANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341249 | HARRIS, SHAWDA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226074 | HARRIS, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452546 | HARRIS, SHAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458299 | HARRIS, SHAYLEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306131 | HARRIS, SHAYLIN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533915 | HARRIS, SHEDDRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751493 | HARRIS, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358085 | HARRIS, SHEILA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280118 | HARRIS, SHELBY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539755 | HARRIS, SHELDON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624361 | HARRIS, SHELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149129 | HARRIS, SHELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422009 | HARRIS, SHEMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429938 | HARRIS, SHENAE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623789 | HARRIS, SHERAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289180 | HARRIS, SHERESE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551966 | HARRIS, SHERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601958 | HARRIS, SHERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150053 | HARRIS, SHERIDAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375296 | HARRIS, SHIMARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374929 | HARRIS, SHINEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290294 | HARRIS, SHIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644478 | HARRIS, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690612 | HARRIS, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641974 | HARRIS, SHIRLEY R R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441432 | HARRIS, SHIRLYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443853 | HARRIS, SHIRON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309603 | HARRIS, SHONTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168668 | HARRIS, SHUNTA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460039 | HARRIS, SHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478896 | HARRIS, SIDDEEQUAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149780 | HARRIS, SIDNEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567726 | HARRIS, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547990 | HARRIS, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419384 | HARRIS, SIERRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257540 | HARRIS, SILVANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452437 | HARRIS, SIMONE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380978 | HARRIS, SKYY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193606 | HARRIS, SONIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738934 | HARRIS, SONJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264002 | HARRIS, SONYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177220 | HARRIS, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387665 | HARRIS, STACY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544018 | HARRIS, STEFAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343325 | HARRIS, STEPHANIE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732070 | HARRIS, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689368 | HARRIS, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389745 | HARRIS, STEPHEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448747 | HARRIS, STEPHEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474339 | HARRIS, STEPHEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361945 | HARRIS, STEPHEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464578 | HARRIS, STEPHEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163951 | HARRIS, STEPHEN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645042 | HARRIS, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631047 | HARRIS, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281302 | HARRIS, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182637 | HARRIS, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853688 | Harris, Sureeta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643991 | HARRIS, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721573 | HARRIS, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764393 | HARRIS, SUSAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154300 | HARRIS, SUSETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156958 | HARRIS, SUZANNE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761977 | HARRIS, SYBIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436119 | HARRIS, SYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337129 | HARRIS, SYLVESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640577 | HARRIS, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584891 | HARRIS, SYLVIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378136 | HARRIS, TABITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555152 | HARRIS, TAELAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4259317 | HARRIS, TAHARI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360434 | HARRIS, TAIJANAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262242 | HARRIS, TAIYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227630 | HARRIS, TAJAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260425 | HARRIS, TAKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695447 | HARRIS, TAKEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349242 | HARRIS, TAKEKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344149 | HARRIS, TAKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421522 | HARRIS, TALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353677 | HARRIS, TALONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337161 | HARRIS, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560391 | HARRIS, TAMARA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148381 | HARRIS, TAMEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351782 | HARRIS, TAMICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616564 | HARRIS, TAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368268 | HARRIS, TAMIEA Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207647 | HARRIS, TAMIKO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388215 | HARRIS, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366562 | HARRIS, TAMMY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484154 | HARRIS, TANASHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674577 | HARRIS, TANDRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246979 | HARRIS, TANESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428485 | HARRIS, TANESHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211626 | HARRIS, TANIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161806 | HARRIS, TANISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227247 | HARRIS, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5489135 | HARRIS, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416124 | HARRIS, TANYA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700316 | HARRIS, TANZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305546 | HARRIS, TAQUASYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447528 | HARRIS, TARYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766471 | HARRIS, TASA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356639 | HARRIS, TATIYANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295537 | HARRIS, TATYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439388 | HARRIS, TAWANA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277250 | HARRIS, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204849 | HARRIS, TAYLOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483843 | HARRIS, TAYLOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316074 | HARRIS, TAYLOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386826 | HARRIS, TDEIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543231 | HARRIS, TEAONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756388 | HARRIS, TEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447732 | HARRIS, TEQUETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425230 | HARRIS, TERENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448759 | HARRIS, TERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659575 | HARRIS, TERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493490 | HARRIS, TERRI F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643080 | HARRIS, TERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675052 | HARRIS, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816522 | HARRIS, TERRY AND JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145534 | HARRIS, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556644 | HARRIS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616930 | HARRIS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652825 | HARRIS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661889 | HARRIS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379359 | HARRIS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172930 | HARRIS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724350 | HARRIS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578391 | HARRIS, THOMAS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592870 | HARRIS, THOMASINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630808 | HARRIS, THRESYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198031 | HARRIS, TIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260416 | HARRIS, TIANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312471 | HARRIS, TIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517469 | HARRIS, TIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545744 | HARRIS, TIARRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443909 | HARRIS, TIFFANY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390414 | HARRIS, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228175 | HARRIS, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754966 | HARRIS, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754324 | HARRIS, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264129 | HARRIS, TIMOTHY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152392 | HARRIS, TIMOTHY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4800 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4297938 | HARRIS, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300906 | HARRIS, TISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355321 | HARRIS, TITANIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454034 | HARRIS, TIWANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350501 | HARRIS, TIYE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347175 | HARRIS, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186903 | HARRIS, TODD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656549 | HARRIS, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521659 | HARRIS, TONISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281355 | HARRIS, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710956 | HARRIS, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694724 | HARRIS, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211540 | HARRIS, TONY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267798 | HARRIS, TORI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544055 | HARRIS, TORIANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669032 | HARRIS, TORRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594696 | HARRIS, TOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303419 | HARRIS, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647354 | HARRIS, TRACIE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475337 | HARRIS, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530063 | HARRIS, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281300 | HARRIS, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339789 | HARRIS, TRACY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564770 | HARRIS, TRAMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290743 | HARRIS, TRANAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459432 | HARRIS, TRAVELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595851 | HARRIS, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352355 | HARRIS, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547985 | HARRIS, TREMELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761613 | HARRIS, TREVINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209013 | HARRIS, TREVOR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554066 | HARRIS, TROIONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326889 | HARRIS, TROYAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375139 | HARRIS, TSIBORA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266005 | HARRIS, TWANESSIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149755 | HARRIS, TY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246471 | HARRIS, TYANI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302786 | HARRIS, TYESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304116 | HARRIS, TYESHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261712 | HARRIS, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296441 | HARRIS, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566983 | HARRIS, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451230 | HARRIS, TYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546872 | HARRIS, TYLER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517039 | HARRIS, TYRANESIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335489 | HARRIS, TYRESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399021 | HARRIS, TYRESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746431 | HARRIS, TYRONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772621 | HARRIS, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585544 | HARRIS, UNHUI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494764 | HARRIS, UNIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159932 | HARRIS, UNIQUEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720700 | HARRIS, VAKIYYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462968 | HARRIS, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605877 | HARRIS, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240963 | HARRIS, VALINDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281604 | HARRIS, VANEICEA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747956 | HARRIS, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772640 | HARRIS, VELIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262582 | HARRIS, VENESSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786488 | Harris, Venetia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653052 | HARRIS, VERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450084 | HARRIS, VERA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515931 | HARRIS, VERNETTA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586546 | HARRIS, VERNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625124 | HARRIS, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458092 | HARRIS, VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594579 | HARRIS, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353817 | HARRIS, VINCENT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732137 | HARRIS, VIRGIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523788 | HARRIS, VIRGINIA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447176 | HARRIS, VIVIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259289 | HARRIS, VONTRESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4696447 | HARRIS, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693777 | HARRIS, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647446 | HARRIS, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670877 | HARRIS, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508928 | HARRIS, WARREONA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359575 | HARRIS, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692311 | HARRIS, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758953 | HARRIS, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736180 | HARRIS, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334020 | HARRIS, WILBURN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386947 | HARRIS, WILEISHA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604390 | HARRIS, WILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772233 | HARRIS, WILLARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479135 | HARRIS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629441 | HARRIS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634725 | HARRIS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760221 | HARRIS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548955 | HARRIS, WILLIAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676788 | HARRIS, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640837 | HARRIS, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587034 | HARRIS, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753660 | HARRIS, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639906 | HARRIS, WYNONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253509 | HARRIS, YESSENIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366334 | HARRIS, YLYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355716 | HARRIS, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679739 | HARRIS, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685482 | HARRIS, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240558 | HARRIS, YOLANDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322583 | HARRIS, YOLANDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399651 | HARRIS, YOLONDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744979 | HARRIS, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721623 | HARRIS, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696924 | HARRIS, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408616 | HARRIS, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316168 | HARRIS, ZACH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530415 | HARRIS, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707985 | HARRIS, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492729 | HARRIS, ZACHARY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346193 | HARRIS, ZADA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254098 | HARRIS, ZANQUAVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227444 | HARRIS, ZAYLAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718113 | HARRIS, ZOILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816523 | HARRIS. PETER & LONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613330 | HARRIS-BAILEY, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298364 | HARRIS-BASS, TAMIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372046 | HARRIS-BIRD, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876310 | HARRISBURG DAILY REGISTER | GATEHOUSE MEDIA INC | P O BOX 248 35 S VINE ST | | | HARRISBURG | IL | 62946 | |
| 5796396 | HARRISBURG GARDENS INC | 371 PHEASANT RD | | | | HUMMELSTOWN | PA | 17036 | |
| 4870997 | HARRISBURG GARDENS INC | 811 SOUTH PROGRESS AVE | | | | HARRISBURG | PA | 17111 | |
| 4870997 | HARRISBURG GARDENS INC | BRENT MICHAEL MILES | 371 PHEASANT ROAD | | | HUMMELSTOWN | PA | 17036 | |
| 5790376 | HARRISBURG GARDENS INC | BRENT MILES, OWNER | 371 PHEASANT RD | | | HUMMELSTOWN | PA | 17036 | |
| 4870997 | HARRISBURG GARDENS INC | BRENT MICHAEL MILES | 371 PHEASANT ROAD | | | HUMMELSTOWN | PA | 17036 | |
| 4136155 | Harrisburg Gardens, Inc | 811 South Progress Ave | | | | Harrisburg | PA | 17111 | |
| 5830492 | HARRISBURG PATRIOT-NEWS | ATTN: LAUREN CONDON | 812 MARKET STREET | | | HARRISBURG | PA | 17101 | |
| 4785941 | Harris-Currie, Diane | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785942 | Harris-Currie, Diane | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785941 | HARRIS-CURRIE, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771748 | HARRIS-DORTCH, SHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394585 | HARRIS-FINNEY, DYLAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493512 | HARRIS-GRANT, TRACI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560498 | HARRIS-HAMILTON, BAHEEJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326734 | HARRIS-HOLLIS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165846 | HARRIS-HOOKER, SHAKIRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569249 | HARRIS-HUNT, ANGEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4125552 | Harrision CAD | McCreary, Veselka, Bragg & Allen, P.C. | Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4125552 | Harrision CAD | PO Box 1269 | | | | Round Rock | TX | 78680-1269 | |
| 4556424 | HARRISJR, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205948 | HARRIS-MACKEY, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266550 | HARRIS-MERRITT, LYNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5634953 | HARRISMITCHELL SYRETTA | 10009 GREENBELT | | | | LANHAM | MD | 20706 | |
| 5634954 | HARRISMOORE CAROLYN | PO BOX 686 | | | | GOLDSBORO | NC | 27530 | |
| 4365569 | HARRIS-MORIN, SUZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4388536 | HARRIS-MOYE, ASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850852 | HARRISON & HARRISON FLOORING LLC | 9150 N DESERT IRONWOOD PL | | | | TUCSON | AZ | 85742 | |
| 5634956 | HARRISON ALFERD | 311 NORTH OTTAWA | | | | JOLIET | IL | 60432 | |
| 5634957 | HARRISON ALMA | 2700 FEATHER RUN TRAIL | | | | WEST COLUMBIA | SC | 29169 | |
| 5634959 | HARRISON AMANDA L | 1303 WESTSIDE BLVD | | | | ROANOKE | VA | 24017 | |
| 5634961 | HARRISON ANDERSON | 18521 158TH ST | | | | HAMBURG | MN | 55339 | |
| 5634962 | HARRISON ANNA Q | 902 E EL CAMINO | | | | SANTA MARIA | CA | 93454 | |
| 4860464 | HARRISON APPLIANCE INC | 14000 COOPERTON CIRCLE | | | | CHESTER | VA | 23836 | |
| 5634963 | HARRISON ASHANTI K | 118 EAST ASHLAND AVENUE | | | | LOUISVILLE | KY | 40214 | |
| 5634964 | HARRISON ASHANTIK K | 118 E ASHLAND AV | | | | LOUISVILLE | KY | 40214 | |
| 5634965 | HARRISON ASHLEY | 9207 BLOOMFIELD RD | | | | FREDERICK | MD | 21702 | |
| 5634966 | HARRISON BARBARA | 1 SHARI LN | | | | CONCHO | AZ | 85924 | |
| 4540009 | HARRISON BELL, JADE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5634967 | HARRISON BEN | 678 S 7TH ST | | | | SAN JOSE | CA | 95112 | |
| 5634968 | HARRISON BRANDY | 13601 SUMMERFIELD DR | | | | ATHENS | AL | 35613 | |
| 5634969 | HARRISON BRENDA | 406 RIDGELAND ROAD | | | | ROSSVILLE | GA | 30741 | |
| 5634970 | HARRISON BRIANN | 10040 PINEVILLE | | | | RALEIGH | NC | 27614 | |
| 5634971 | HARRISON BRITTANY | 1316 B 5TH AVE | | | | ALBANY | GA | 31707 | |
| 5634972 | HARRISON BROWN | 6635 BLACK ANTLER CIR | | | | INDIANAPOLIS | IN | 46217 | |
| 5634973 | HARRISON CANDICE | 148 MANSION DR | | | | ENFIELD | NC | 27823 | |
| 5403789 | HARRISON CARL AND ELLA | 100 S BROADWAY | | | | YONKERS | NY | 10701 | |
| 5634974 | HARRISON CARMEAL | 1524 SPRUCE ST | | | | DENVER | CO | 80220 | |
| 5634975 | HARRISON CARMEN | PO BOX 406 | | | | LOWER BRULE | SD | 57548 | |
| 5634976 | HARRISON CAROL | 212 JOHN RD | | | | MORROW | LA | 71356 | |
| 5634977 | HARRISON CARRIE N | 152 N SUNSET DR | | | | FLORENCE | SC | 29501 | |
| 5634978 | HARRISON CARTRIESE | 10300 GOLF COURSE RD | | | | ALBQ | NM | 87114 | |
| 5634979 | HARRISON CASSANDRA | 21155 BURSELL AVE | | | | PORT CHARLOTTE | FL | 33982 | |
| 4125474 | Harrison Central Appraisal District | McCreary, Veselka, Bragg & Allen | Attn: Tara LeDay | P.O. Box 1269 | | Round Rock | TX | 78697 | |
| 4133779 | Harrison Central Appraisal District | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 5634980 | HARRISON CHANTAL | 5059 WESTERN HILLS ROAD | | | | NASHVILLE | NC | 27856 | |
| 5634981 | HARRISON CHRIS | PO BOX 1342 | | | | NEW BRUNSWICK | NJ | 08903 | |
| 5634982 | HARRISON CHRISTINA | 2302 BLUESTONE DR | | | | RICHMOND | VA | 23223 | |
| 5634983 | HARRISON CHRISTOPHER P | 154 LINCON PIKE | | | | GALLIPOLIS | OH | 45631 | |
| 5634984 | HARRISON CLAUDETTE | 1200 S BROADWAY APT 209 | | | | LANTANA | FL | 33462 | |
| 5634985 | HARRISON CLAUDIA | 3436 OLD HWY 246 | | | | NINETY SIX | SC | 29666 | |
| 4816524 | HARRISON CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484230 | HARRISON COUNTY | 730 DR MARTIN LUTHER KING BLVD | | | | BILOXI | MS | 39530 | |
| 4780886 | Harrison County Tax Office | 301 W Main St | | | | Clarksburg | WV | 26301 | |
| 4779826 | Harrison County Treasurer | 730 Dr Martin Luther King Blvd | | | | Biloxi | MS | 39530 | |
| 4779827 | Harrison County Treasurer | PO Box 1270 | | | | Gulfport | MS | 39502 | |
| 5634986 | HARRISON COUNTY TREASURER | PO BOX 967 | | | | MARSHALL | TX | 75671 | |
| 4125195 | Harrison County, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4125195 | Harrison County, Texas | PO Box 967 | | | | Marshall | TX | 75671-0967 | |
| 5634987 | HARRISON CRAIG | 5450 NW 88TH AVE | | | | LAUDERHILL | FL | 33351 | |
| 5634988 | HARRISON CRYSTAL | 2939 FRUITWOOD LANE | | | | JACKSONVILLE | FL | 32277 | |
| 4881353 | HARRISON CTY DEPT PUBL WELFARE | P O BOX 280 | | | | GULFPORT | MS | 39502 | |
| 5634989 | HARRISON CYTHNIA | 8162 TIFFANY LANE | | | | MECHANICSVILLE | VA | 23111 | |
| 5634990 | HARRISON DANA | 723 STOVALL AVE | | | | PICAYUNE | MS | 39466 | |
| 5634991 | HARRISON DANIELLE | 88 HARMONY LN | | | | DOVER | DE | 19904 | |
| 5634992 | HARRISON DARLENE | 6237 ALEXANDER STREET | | | | NORFOLK | VA | 23504 | |
| 5634994 | HARRISON DAWN | 11 MOCVAN PL | | | | GAITHERSBURG | MD | 20877 | |
| 5634995 | HARRISON DEADRA | 1202 PAMELA DR | | | | SHELBY | NC | 28150 | |
| 5634996 | HARRISON DEBRABILLI | 1216 DRAKE AVE | | | | SAN LEANDRO | CA | 94579 | |
| 5634997 | HARRISON DERRICK Y | 1375 MARYLAND AVE | | | | PORT ALLEN | LA | 70767 | |
| 4816525 | HARRISON DESIGN & CONSULTING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5634998 | HARRISON DONELE | 40 WEST MOSHO PKWAY | | | | BRONX | NY | 10468 | |
| 5634999 | HARRISON DONNA | N9701 STATE HIGHWAY 55 | | | | PEARSON | WI | 54462 | |
| 5635000 | HARRISON DORIS | 5800 SW 20TH AVE APT A103 | | | | GAINESVILLE | FL | 32607 | |
| 5635001 | HARRISON DOROTHY | 13135 OLD HWY 99 | | | | TENINO | WA | 98589 | |
| 5635002 | HARRISON DOROTHY A | 1907 BROOKS DR APT 304 | | | | CAPITOL HGTS | MD | 20743 | |
| 4768920 | HARRISON- DOVE, KIMBERLY A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635003 | HARRISON DWAIN | 7274 HUNTER ST DR | | | | MEMPHIS | TN | 38125 | |
| 5635004 | HARRISON DYLAN S | 140 DEBS PL APT 16C | | | | BRONX | NY | 10475-2553 | |
| 5635005 | HARRISON EBONY | 169 HUDSON STREET APT 1 | | | | PROVIDENCE | RI | 02909 | |
| 5635006 | HARRISON EDWIN | 5200 KAWSAS AVE N W | | | | WASHINGTON | DC | 20011 | |
| 5635007 | HARRISON ELAINE | 11013 ESSEY CIR | | | | MATHER | CA | 95655 | |
| 5635008 | HARRISON EMANI | 71 MADERA DR | | | | COLUMBIA | SC | 29203 | |
| 5635009 | HARRISON EMILY | 306 ANDULUSIAN TRAIL | | | | SIMPSONVILLE | SC | 29681 | |
| 5635010 | HARRISON ERICA | 1136 SUNSET DRIVE | | | | POPLAR BLUFF | MO | 63901 | |
| 5635011 | HARRISON FANNIE | BOX 2190 | | | | SHIPROCK | NM | 87420 | |
| 5635012 | HARRISON FELECIA M | 3408 PENNSYLVINIA ST | | | | GARY | IN | 46409 | |
| 5635013 | HARRISON FELICIA | 89 CALDWELL ST | | | | SPRING LAKE | NC | 28390 | |
| 4827285 | HARRISON HERBECK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4294361 | HARRISON III, LESTER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635015 | HARRISON JAAMERE | 236 LAFYETTE AVE | | | | PITTSBURGH | PA | 15214 | |
| 5635016 | HARRISON JACLYN | 89 MEMORIAL DR | | | | NEW CASTLE | DE | 19720 | |
| 5635017 | HARRISON JACQUELINE E | 139 ONEIL CT | | | | COLUMBIA | SC | 29223 | |
| 5635019 | HARRISON JAMIE | 6081ST AVE S | | | | JACKSONVILLE BEA | FL | 32254 | |
| 5635020 | HARRISON JANE | 136 CO RD 313 | | | | SWEETWATER | TN | 37874 | |
| 5635021 | HARRISON JANICE | 117 VENUS AVE | | | | WINTER HAVEN | FL | 33884 | |
| 5635022 | HARRISON JEANETTE | 88 SCHOOL ST | | | | EDISON | GA | 39846 | |
| 5635023 | HARRISON JENNIFER | 2190 NEEDMORE RD | | | | MARTINSBURG | WV | 25403 | |
| 5635024 | HARRISON JERRY | 214 S NOME ST | | | | AURORA | CO | 80012 | |
| 5635025 | HARRISON JIMMIE | 5945 MILL BRANCH RD | | | | COLUMBUS | GA | 31907 | |
| 5635026 | HARRISON JIMMY | 82 BRAGG PLACE | | | | UNION CITY | TN | 38261 | |
| 5635027 | HARRISON JOHN | 311 W EMERSON ST | | | | MELROSE | MA | 02176 | |
| 5635028 | HARRISON JOHN B JR | 14415 SHANGRILA LN | | | | ODESSA | FL | 33556 | |
| 5635029 | HARRISON JOHN JR | 14415 SHANGRILA LN | | | | ODESSA | FL | 33556 | |
| 4739946 | HARRISON JR, JAMES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379813 | HARRISON JR, LAMARK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178401 | HARRISON JR., GREGORY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635030 | HARRISON K | 4933 CALVIN AVE | | | | TARZANA | CA | 91356 | |
| 5635031 | HARRISON KACHAUNA | 2747 HASKELL AVENUE | | | | KANSAS CITY | KS | 66104 | |
| 5635032 | HARRISON KAREN | 3930 N DUMBARTON ST | | | | ARLINGTON | VA | 22207 | |
| 4836686 | HARRISON KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635033 | HARRISON KECHAUNA K | 111 CLARENCE AVE | | | | NEW LLANO | LA | 71461 | |
| 4176412 | HARRISON KELLY, JYNELLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635034 | HARRISON KELLYU | 139 HUNTERS POINT DR | | | | VILLA RICA | GA | 30180 | |
| 5635035 | HARRISON KEVIN | CARLITA SHARPE2PICK UP | | | | COVINGTON | GA | 30016 | |
| 5635036 | HARRISON KIM | 1441 ROSEMONT BLVD | | | | DAYTON | OH | 45410 | |
| 5635037 | HARRISON LAKISHA | 415 N PATRICK ST | | | | ALEXANDRIA | VA | 22314 | |
| 5635038 | HARRISON LASHOWNDA | 4015 THIRD ST | | | | MAYESVILLE | SC | 29104 | |
| 5635039 | HARRISON LATASHA | 11521 LAUREL WALK DR | | | | LAUREL | MD | 20708 | |
| 5635040 | HARRISON LATICHIA | 2940 KNOLL RIDGE DRIVE | | | | DAYTON | OH | 45449 | |
| 5635041 | HARRISON LISA | 1245WEST BLUFF RD | | | | ORANGE | TX | 77632 | |
| 5635042 | HARRISON LOUISE | PO BOX 2077 | | | | KAYENTA | AZ | 86033 | |
| 5635043 | HARRISON MARIANA I | 1373 LEES CHPEL RD AAPT 101S | | | | GREENSBORO | NC | 27320 | |
| 5635044 | HARRISON MARISELA | 66728 YUCCA DR | | | | DESERT HOT SPRIN | CA | 92240 | |
| 5635045 | HARRISON MARJOETTE | 2693 LOUISE DR | | | | NORTH CHARLESTON | SC | 29406 | |
| 5635046 | HARRISON MARY | 1200 DALWAY | | | | PINE BLUFF | AR | 71602 | |
| 5635047 | HARRISON MATTIE | 214 N HARRIS ST | | | | ROCKY MOUNT | NC | 27804 | |
| 5635048 | HARRISON MELISSA | 5744 GOODFELLOW | | | | ST LOUIS | MO | 63136 | |
| 5635049 | HARRISON MERCEDES | 1624 CHERRY STREET | | | | ROCKY MOUNT | NC | 27801 | |
| 5635050 | HARRISON MICHAEL | 16348 SR 19 | | | | GROVELAND | FL | 34736 | |
| 5635051 | HARRISON MICKEY J | 4381 COX FARM RD SE | | | | ACWORTH | GA | 30102 | |
| 5635052 | HARRISON MIKE | 2010 SECOND ST | | | | RICHLANDS | VA | 24641 | |
| 5635053 | HARRISON MILDRED | 1208 MANNING ST APT 3 | | | | EDEN | NC | 27288 | |
| 5635054 | HARRISON NADIA | 7910 CROSSROADS DR | | | | N CHAS | SC | 29406 | |
| 5635055 | HARRISON NAOMI | 2135STIRRUP 2 | | | | TOLEDO | OH | 43613 | |
| 5635056 | HARRISON OH PARTNERS LLC | CO ANCHOR INVESTMENTS | 2926 FOSTER CREIGHTON DRIVE | | | NASHVILLE | TN | 37204 | |
| 5635056 | HARRISON OH PARTNERS LLC | C/O ANCHOR INVESTMENTS | ATTN: MATT HARRIS | 2926 FOSTER CREIGHTON DRIVE | | NASHVILLE | TN | 37204 | |
| 5635057 | HARRISON PAM | 559 KISER BLVD | | | | GREENEVILLE | TN | 37743 | |
| 5635058 | HARRISON PAT | 1127 WOODLAWN ST | | | | CLEARWATER | FL | 33756 | |
| 5635059 | HARRISON PATRICIA | 4226 S 25TH ST | | | | OMAHA | NE | 68107 | |
| 5635060 | HARRISON PATRICIA K | 10635 NEBRASKA AVE | | | | OMAHA | NE | 68134 | |
| 5635061 | HARRISON PERRI | 235 RISTER ROAD | | | | GASTON | SC | 29053 | |
| 5635062 | HARRISON PHYLLIS M | 938 MOUNTS DRIVE | | | | CORPUS CHRISTI | TX | 78418 | |
| 5796397 | HARRISON POWER EQUIPMENT | 2054 N Twin Oaksvalley Rd | | | | San Marcos | CA | 92069 | |
| 4888582 | HARRISON POWER EQUIPMENT | THOMAS P HARRISON | 2054 N TWIN OAKS VALLEY RD | | | SAN MARCOS | CA | 92069 | |
| 5796397 | HARRISON POWER EQUIPMENT | 2054 N TWIN OAKSVALLEY RD | | | | SAN MARCOS | CA | 92069 | |
| 5830493 | HARRISON PRESS | ATTN: APRIL FRITCH | 126 WEST HIGH STREET | | | LAWRENCEBURG | IN | 47025 | |
| 5635063 | HARRISON QUIYAUN | 2910 MCCLELLAN BLVD APT 2 | | | | ANNISTON | AL | 36201 | |
| 5635064 | HARRISON RACHELLE R | PO BOX 6417 | | | | FARMINGTON | NM | 87499 | |
| 5635065 | HARRISON RASHIDA | 14526 S NORMANDIE AVE | | | | GARDENA | CA | 90247 | |
| 5635066 | HARRISON REX | 1988 NC 30 | | | | GREENVILLE | NC | 27834 | |
| 5635067 | HARRISON ROBERT S | 221 ASPEN ST | | | | ALEXANDRIA | VA | 22305 | |
| 5635068 | HARRISON RONALD | 114 SOUTH 15TH AVE | | | | DURANT | OK | 74701 | |
| 5635069 | HARRISON SALINA | 22511 MOUNTAINVIEW RD | | | | MORENO VALLEY | CA | 92557 | |
| 5635070 | HARRISON SANDRA | 925 MARTIN LUTHER KING JR | | | | GAINESVILLE | GA | 30501 | |
| 5635071 | HARRISON SANDY | 6730 E HERMOSA VISTA DR | | | | MESA | AZ | 85215 | |
| 5635072 | HARRISON SARAH | 4276 FRASIER LN | | | | MILTON | FL | 32571 | |
| 5635073 | HARRISON SHAREEKA | 2610 SILVERLEAF DR | | | | CHESAPEAKE | VA | 23324 | |
| 5635074 | HARRISON SHARON | 202 APT 6 | | | | GREENWOOD | SC | 29646 | |
| 5635075 | HARRISON SHAWNA | 11851 SE BULL RUN RD | | | | SANDY | OR | 97055 | |
| 5635076 | HARRISON SHIRLEY | 1215 PATTERSON DR | | | | GAINESVILLE | GA | 30501 | |
| 4882115 | HARRISON SIGN COMPANY | P O BOX 493 | | | | HARRISON | AR | 72601 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5635077 | HARRISON SIRLESTER | 3529 WOODLAKE RD | | | | HEPHZIBAH | GA | 30815 | |
| 5635078 | HARRISON STACY | 8242 DURALEE LN APT 812 | | | | DOUGLASVILLE | GA | 30134 | |
| 5635079 | HARRISON STEPHANIE | 40876 SALTS CIR | | | | HEMET | CA | 92554 | |
| 5635080 | HARRISON TAMMIE | 45 LINDSAY LANE | | | | STAFFORD | VA | 22556 | |
| 5635081 | HARRISON TED | 358 FLEMMING | | | | BRUNDIDGE | AL | 36010 | |
| 5635082 | HARRISON TERRENCE | 12426 PERSIMMONS RD | | | | UPPER MARLBORO | MD | 20772 | |
| 5635083 | HARRISON THELMA J | 1310 SANCHEZ LANE | | | | BLOOMFIELD | NM | 87413 | |
| 5635084 | HARRISON THOMAS | 25868 SANDPIPER CT | | | | MILLSBORO | DE | 19966 | |
| 5405181 | HARRISON THOMAS H | 1984 BOOKBINDER DR | | | | LAS VEGAS | NV | 89108 | |
| 5635085 | HARRISON TIFFANY | 377 CHURCH RD | | | | MOHNTON | PA | 19540-8335 | |
| 5635086 | HARRISON TINNA L | 1231 BANBURY RD | | | | KALAMAZOO | MI | 49001 | |
| 4847427 | HARRISON TOWNSHIP BLDG DEPT | 38151 LANSE CREUSE | | | | Harrison Township | MI | 48051 | |
| 5635087 | HARRISON TRACY | 1135 GEORGE TOWN ROAD | | | | NORFOLK | VA | 23505 | |
| 5635088 | HARRISON TRYMEKIA | PO BOX 34 | | | | LAKE CITY | SC | 29560 | |
| 4784358 | Harrison Utilities | 300 GEORGE ST | | | | HARRISON | OH | 45030 | |
| 5635089 | HARRISON VANESSA | 10040 PINEVILLE RD | | | | RALEIGH | NC | 27614 | |
| 5635090 | HARRISON VELMA | 250 REDWOOD CT | | | | COLA | SC | 29223 | |
| 5635091 | HARRISON VICTORIA | PO BOX 4852 | | | | SHIPROCK | NM | 87420 | |
| 5635092 | HARRISON VINCSHENA | 1405 JENNIE SCHER RD | | | | RICHMOND | VA | 23231 | |
| 5635093 | HARRISON WALTER HUGH J | 2675 SHADOW HILL DR APT 61 | | | | SAN BERNARDINO | CA | 92407 | |
| 5635094 | HARRISON WILLIAM | 881 OAK ST | | | | ELYRIA | OH | 44035 | |
| 5635095 | HARRISON YALENCIA C | 2682 BARCLAY ST | | | | HEPHZIBAH | GA | 30815 | |
| 5635096 | HARRISON YASMINE | 80 MST NW | | | | WASHINGTON | DC | 20001 | |
| 5635097 | HARRISON YVETTE | 3203 EAGLE ST | | | | NEW ORLEANS | LA | 70118 | |
| 5635098 | HARRISON YVONNE P | 4033 DELREE ST | | | | WEST COLA | SC | 29170 | |
| 4900034 | Harrison , C-Huey | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201939 | HARRISON, AALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363949 | HARRISON, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373666 | HARRISON, ABBY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166037 | HARRISON, ABIGAIL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366579 | HARRISON, ABIGAIL I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551812 | HARRISON, ABRYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339600 | HARRISON, ADAM P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535512 | HARRISON, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620342 | HARRISON, ADRIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458358 | HARRISON, AJAYA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396247 | HARRISON, ALANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285378 | HARRISON, ALEXIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217564 | HARRISON, ALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392172 | HARRISON, ALLISON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597005 | HARRISON, ALONZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738884 | HARRISON, ALPHONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374156 | HARRISON, AMANDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350684 | HARRISON, AMANDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276303 | HARRISON, AMANDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226422 | HARRISON, AMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266179 | HARRISON, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792513 | Harrison, Andrea | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646330 | HARRISON, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547305 | HARRISON, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681765 | HARRISON, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553416 | HARRISON, ANGELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537688 | HARRISON, ANGI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642252 | HARRISON, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428137 | HARRISON, ANITA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591275 | HARRISON, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763062 | HARRISON, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152484 | HARRISON, ANTHONY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668742 | HARRISON, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659746 | HARRISON, ARCHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560746 | HARRISON, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352500 | HARRISON, ARIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239258 | HARRISON, ARTENESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649898 | HARRISON, ATTILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402927 | HARRISON, AUTUMN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519732 | HARRISON, AUTUMN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509858 | HARRISON, AVERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491889 | HARRISON, AVERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266043 | HARRISON, AYDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408483 | HARRISON, AZHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637893 | HARRISON, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756553 | HARRISON, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746531 | HARRISON, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4700748 | HARRISON, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243323 | HARRISON, BARCLAY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374477 | HARRISON, BENNIE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751360 | HARRISON, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727062 | HARRISON, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382819 | HARRISON, BEVERLY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793669 | Harrison, Billie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578689 | HARRISON, BLAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151922 | HARRISON, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560753 | HARRISON, BOBBY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732155 | HARRISON, BONITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199345 | HARRISON, BRADFORD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526478 | HARRISON, BRANDON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567645 | HARRISON, BRANDON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148235 | HARRISON, BRANDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640583 | HARRISON, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715645 | HARRISON, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610851 | HARRISON, BRENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338428 | HARRISON, BRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730476 | HARRISON, BRIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508935 | HARRISON, BRITTANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510488 | HARRISON, BRYANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367668 | HARRISON, CALEEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264076 | HARRISON, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168964 | HARRISON, CAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549384 | HARRISON, CAMRY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507654 | HARRISON, CARLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293181 | HARRISON, CARMEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664936 | HARRISON, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447178 | HARRISON, CASSANDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554355 | HARRISON, CATHY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612234 | HARRISON, CELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161828 | HARRISON, CHARITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149970 | HARRISON, CHARLENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243438 | HARRISON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700964 | HARRISON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409117 | HARRISON, CHARLOTTE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323746 | HARRISON, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342081 | HARRISON, CHELSEA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579058 | HARRISON, CHENOA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192771 | HARRISON, CHRISTINA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539540 | HARRISON, CHRISTINA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413008 | HARRISON, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190081 | HARRISON, CHRISTINE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350948 | HARRISON, CHRISTINE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463817 | HARRISON, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764766 | HARRISON, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152619 | HARRISON, CHRISTOPHER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192646 | HARRISON, CHRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327170 | HARRISON, C-HUEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637687 | HARRISON, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398741 | HARRISON, COLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586396 | HARRISON, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540651 | HARRISON, CORDELL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419588 | HARRISON, CRAIG M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733811 | HARRISON, CRAIGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375797 | HARRISON, CRYSTAL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450648 | HARRISON, DAIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753306 | HARRISON, DAIQURIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225934 | HARRISON, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297346 | HARRISON, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305762 | HARRISON, DANIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585615 | HARRISON, DANNIEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317294 | HARRISON, DAPHNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384944 | HARRISON, DAQUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267515 | HARRISON, DARCELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345776 | HARRISON, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354811 | HARRISON, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652066 | HARRISON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720068 | HARRISON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165973 | HARRISON, DAVINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578310 | HARRISON, DEADRIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273963 | HARRISON, DEJALINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4806 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4585938 | HARRISON, DENICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651417 | HARRISON, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659790 | HARRISON, DEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211757 | HARRISON, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415382 | HARRISON, DESTINY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537361 | HARRISON, DESTINY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165772 | HARRISON, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676837 | HARRISON, DIANNA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391001 | HARRISON, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735066 | HARRISON, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595306 | HARRISON, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446608 | HARRISON, DUANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635004 | HARRISON, DYLAN S | 140 DEBS PL APT 16C | | | | BRONX | NY | 10475-2553 | |
| 4164788 | HARRISON, DYLANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650493 | HARRISON, EARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546838 | HARRISON, EBONY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656583 | HARRISON, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623197 | HARRISON, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298318 | HARRISON, ELEISHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369850 | HARRISON, ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370515 | HARRISON, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684272 | HARRISON, ELMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756475 | HARRISON, ELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653858 | HARRISON, EMILE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550447 | HARRISON, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480541 | HARRISON, EMILY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687840 | HARRISON, EMMETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651625 | HARRISON, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720768 | HARRISON, FLORENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314612 | HARRISON, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521234 | HARRISON, FRED R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564829 | HARRISON, FREDERICK P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152925 | HARRISON, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559299 | HARRISON, GALE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161644 | HARRISON, GARRETT T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436367 | HARRISON, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697927 | HARRISON, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289824 | HARRISON, GAYL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586685 | HARRISON, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836687 | HARRISON, GRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639422 | HARRISON, GREYLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389396 | HARRISON, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571012 | HARRISON, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617812 | HARRISON, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712296 | HARRISON, HENRIETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758231 | HARRISON, HERBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478776 | HARRISON, HUNTER F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273419 | HARRISON, ISAAC M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305153 | HARRISON, ISABELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681757 | HARRISON, J D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555748 | HARRISON, JACKIE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172741 | HARRISON, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453122 | HARRISON, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690013 | HARRISON, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653434 | HARRISON, JACQUELYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432231 | HARRISON, JAHMEEK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374438 | HARRISON, JAID P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201145 | HARRISON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609012 | HARRISON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718191 | HARRISON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733860 | HARRISON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673770 | HARRISON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558300 | HARRISON, JAMES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664567 | HARRISON, JANELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595628 | HARRISON, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404276 | HARRISON, JANICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441191 | HARRISON, JASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525160 | HARRISON, JASMINE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278732 | HARRISON, JASMINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414635 | HARRISON, JEANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378406 | HARRISON, JEANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827286 | HARRISON, JEFF & CHRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553937 | HARRISON, JEFFREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4701626 | HARRISON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340336 | HARRISON, JERAMIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226953 | HARRISON, JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391000 | HARRISON, JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657009 | HARRISON, JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346246 | HARRISON, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572554 | HARRISON, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149225 | HARRISON, JESSIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428939 | HARRISON, JODI-ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695785 | HARRISON, JOESPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346387 | HARRISON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584834 | HARRISON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644622 | HARRISON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633065 | HARRISON, JOHN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448549 | HARRISON, JOHN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416860 | HARRISON, JON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493676 | HARRISON, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266330 | HARRISON, JONATHAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578945 | HARRISON, JONATHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250565 | HARRISON, JORDAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456588 | HARRISON, JORDYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483861 | HARRISON, JOSELLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415803 | HARRISON, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594634 | HARRISON, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549331 | HARRISON, JOSEPH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199144 | HARRISON, JOSUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616432 | HARRISON, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558842 | HARRISON, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642310 | HARRISON, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650249 | HARRISON, JUDY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153252 | HARRISON, JULIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346424 | HARRISON, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664519 | HARRISON, JW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215877 | HARRISON, KAILEI G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445057 | HARRISON, KALEENDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256734 | HARRISON, KARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440674 | HARRISON, KAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760224 | HARRISON, KATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436633 | HARRISON, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259018 | HARRISON, KAWANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440841 | HARRISON, KAYLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231741 | HARRISON, KEATON H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732831 | HARRISON, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558600 | HARRISON, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253187 | HARRISON, KENDRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620370 | HARRISON, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708303 | HARRISON, KENRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533044 | HARRISON, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224720 | HARRISON, KEVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228391 | HARRISON, KHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429409 | HARRISON, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197771 | HARRISON, KRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344320 | HARRISON, KYLASHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548806 | HARRISON, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262576 | HARRISON, LADAYSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491591 | HARRISON, LANCE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612546 | HARRISON, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640524 | HARRISON, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294329 | HARRISON, LATOYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631974 | HARRISON, LAURINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620777 | HARRISON, LILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456573 | HARRISON, LILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679915 | HARRISON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692243 | HARRISON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579312 | HARRISON, LINDSAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747192 | HARRISON, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748972 | HARRISON, LOIRENE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609059 | HARRISON, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338178 | HARRISON, LOLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383540 | HARRISON, LORELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618562 | HARRISON, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517338 | HARRISON, LORYN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726927 | HARRISON, LOVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4320978 | HARRISON, MACEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286245 | HARRISON, MADELINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705713 | HARRISON, MAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260616 | HARRISON, MAKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341549 | HARRISON, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659984 | HARRISON, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856076 | HARRISON, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431138 | HARRISON, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652995 | HARRISON, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155661 | HARRISON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697094 | HARRISON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465057 | HARRISON, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457522 | HARRISON, MARYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390810 | HARRISON, MATAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220219 | HARRISON, MATHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702281 | HARRISON, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252581 | HARRISON, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638666 | HARRISON, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625207 | HARRISON, MAXINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465595 | HARRISON, MCKENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315200 | HARRISON, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597923 | HARRISON, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257758 | HARRISON, MEGHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389158 | HARRISON, MERCEDES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743032 | HARRISON, MERLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182374 | HARRISON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290516 | HARRISON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599010 | HARRISON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763178 | HARRISON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777282 | HARRISON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831331 | HARRISON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550698 | HARRISON, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178658 | HARRISON, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463398 | HARRISON, MICHAEL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337666 | HARRISON, MICHAEL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769360 | HARRISON, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699145 | HARRISON, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371873 | HARRISON, MICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379333 | HARRISON, MISTY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461376 | HARRISON, MOLLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615012 | HARRISON, MONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209061 | HARRISON, MONIQUE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454671 | HARRISON, MONTRECE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267031 | HARRISON, NAKITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672053 | HARRISON, NATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422850 | HARRISON, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327099 | HARRISON, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156868 | HARRISON, NICOLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338366 | HARRISON, NIKIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467122 | HARRISON, NOLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686485 | HARRISON, ODESSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220582 | HARRISON, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316451 | HARRISON, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759575 | HARRISON, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748712 | HARRISON, PAMELA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718158 | HARRISON, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220297 | HARRISON, PATRICK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739875 | HARRISON, PATTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373248 | HARRISON, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200383 | HARRISON, PETER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721022 | HARRISON, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292622 | HARRISON, PORSHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560906 | HARRISON, PRECISE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427249 | HARRISON, PRESEAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536387 | HARRISON, QUINTON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289510 | HARRISON, RACHEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597911 | HARRISON, RAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638071 | HARRISON, RASHEEDAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548517 | HARRISON, RAVYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724219 | HARRISON, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455277 | HARRISON, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660857 | HARRISON, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547224 | HARRISON, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4327372 | HARRISON, REJOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372053 | HARRISON, REKESIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598273 | HARRISON, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696054 | HARRISON, RHONDA/BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409303 | HARRISON, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476514 | HARRISON, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560173 | HARRISON, RICHARD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507807 | HARRISON, RICKERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203668 | HARRISON, RILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259702 | HARRISON, ROAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259540 | HARRISON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579615 | HARRISON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666576 | HARRISON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333220 | HARRISON, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680186 | HARRISON, RODERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606946 | HARRISON, RODGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275572 | HARRISON, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619542 | HARRISON, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615775 | HARRISON, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432602 | HARRISON, RONALD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154194 | HARRISON, ROSETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705269 | HARRISON, ROSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636852 | HARRISON, ROXANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409258 | HARRISON, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537610 | HARRISON, RYAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516600 | HARRISON, SAM B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238117 | HARRISON, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551284 | HARRISON, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156917 | HARRISON, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304830 | HARRISON, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607335 | HARRISON, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634760 | HARRISON, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264238 | HARRISON, SANDRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326136 | HARRISON, SANDRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370597 | HARRISON, SARAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816526 | HARRISON, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695892 | HARRISON, SHAHN  C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435118 | HARRISON, SHAKEIL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395659 | HARRISON, SHAKERAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241384 | HARRISON, SHANALEE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410275 | HARRISON, SHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170281 | HARRISON, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363816 | HARRISON, SHEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792779 | Harrison, Shelly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511460 | HARRISON, SHERAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254105 | HARRISON, SHERMAHRI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273296 | HARRISON, SHERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366355 | HARRISON, SHIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738014 | HARRISON, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400049 | HARRISON, SHOSHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190860 | HARRISON, SIERRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408884 | HARRISON, SKYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413788 | HARRISON, SPENCER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771328 | HARRISON, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719429 | HARRISON, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237014 | HARRISON, STEPHEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451246 | HARRISON, STEPHEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774558 | HARRISON, STEPHEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341920 | HARRISON, STEPHEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744171 | HARRISON, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625828 | HARRISON, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194472 | HARRISON, SUSAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741803 | HARRISON, TABBETHA B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438796 | HARRISON, TAHJ K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259085 | HARRISON, TAKAYLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162705 | HARRISON, TAMIKICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238375 | HARRISON, TAMIYAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579246 | HARRISON, TAMMY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387235 | HARRISON, TANEKA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216207 | HARRISON, TANNER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605891 | HARRISON, TANYYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398846 | HARRISON, TARIQ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158869 | HARRISON, TAUTYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4322267 | HARRISON, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404762 | HARRISON, TEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816527 | HARRISON, TENLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472326 | HARRISON, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688659 | HARRISON, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274433 | HARRISON, TERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372816 | HARRISON, TERRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567660 | HARRISON, TERRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635082 | HARRISON, TERRENCE | 12426 PERSIMMONS RD | | | | UPPER MARLBORO | MD | 20772 | |
| 4598608 | HARRISON, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677470 | HARRISON, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508031 | HARRISON, TERRY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300939 | HARRISON, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405181 | HARRISON, THOMAS H | 1984 BOOKBINDER DR | | | | LAS VEGAS | NV | 89108 | |
| 4698456 | HARRISON, THOMAS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414875 | HARRISON, TIANNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146714 | HARRISON, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549876 | HARRISON, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242716 | HARRISON, TISHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770222 | HARRISON, TODD ION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205116 | HARRISON, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323832 | HARRISON, TRACI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380188 | HARRISON, TRENTON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746309 | HARRISON, TRESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419747 | HARRISON, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297690 | HARRISON, VENNESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485719 | HARRISON, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417693 | HARRISON, VICKI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338120 | HARRISON, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632304 | HARRISON, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552495 | HARRISON, VIRGINIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194108 | HARRISON, VITANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252699 | HARRISON, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665777 | HARRISON, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224903 | HARRISON, WAYNE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690168 | HARRISON, WEBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523117 | HARRISON, WENDELL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383123 | HARRISON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769997 | HARRISON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637339 | HARRISON, WILLIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680034 | HARRISON, WILLIMAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325804 | HARRISON, WINNESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482125 | HARRISON, ZAIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574434 | HARRISON, ZOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355766 | HARRISON, ZONOBIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836688 | HARRISON. STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513517 | HARRISON., EPPIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4782335 | HARRISON-CLARKSBURG HEALTH DEPT | 330 W. MAIN STREET | | | | Clarksburg | WV | 26301 | |
| 4665452 | HARRISON-CRAWFORD, FELICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635099 | HARRISONLIFFICK JOSHUAREBEC J | 2010 N 14TH ST | | | | TERREHAUTE | IN | 47884 | |
| 5635100 | HARRISONLIGGINS LESLIE | 1336 EAST PROSPECT ST | | | | YORK | PA | 17403 | |
| 4378557 | HARRISON-OBIE, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865371 | HARRISONS LOCK SERVICE | 307 H WEST MAIN ST | | | | LEBANON | TN | 37087 | |
| 4413957 | HARRISON-SHERROD, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241107 | HARRIS-RIGBY, TATYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508443 | HARRIS-ROBINSON, KANEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635101 | HARRISS ALTHEA | 5591 N WINSTON PARK BLVD APT 2 | | | | COCONUT CREEK | FL | 33073 | |
| 5635102 | HARRISS JOLANDA | PO BOX 456 | | | | PERRY | FL | 32347 | |
| 4624486 | HARRISS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523309 | HARRIS-SMITH, LASONJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474274 | HARRIS-SPELLER, JAYQUAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635103 | HARRISSTREETER CHEKEYTHLA | 1139EAGER DR B | | | | ALBANY | GA | 31707 | |
| 4295182 | HARRIS-TAYLOR, JACQUELINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633503 | HARRISTON, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696613 | HARRISTON, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335849 | HARRISTURNER, MARQUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556981 | HARRIS-ZEBALLOS, ANGELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635104 | HARRIT NOEL | P O BOX 1314 | | | | ELM CITY | NC | 27822 | |
| 4736798 | HARRUE, GAIL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635105 | HARROD AMANDA | PO BOX 694 | | | | CHILLICOTHE | OH | 45601 | |
| 5635106 | HARROD LORETTA | 1130 MADISON STREET APT A2 | | | | ANNAPOLIS | MD | 21403 | |
| 5635107 | HARROD PATRICIA A | 277 BRADLEY 20 RD | | | | WARREN | AR | 71671 | |
| 4856225 | HARROD, BERNITA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4338882 | HARROD, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606248 | HARROD, DELCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175730 | HARROD, GAYLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319759 | HARROD, JEFFREY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449393 | HARROD, JENSEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678915 | HARROD, JUDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246992 | HARROD, KARALINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342872 | HARROD, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336812 | HARROD, MONICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657940 | HARROD, ROMANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343921 | HARROD, TIFFANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557925 | HARROD, TYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882756 | HARRODSBURG HERALD | P O BOX 68 | | | | HARRODSBURG | KY | 40330 | |
| 4529815 | HARROFF, GENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635109 | HARROLD DAVONA | 1022 SELLS ST | | | | ST LOUIS | MO | 63147 | |
| 5635110 | HARROLD KATINA | 102 SPRINGFEILD DRIVE | | | | WILLIAMSBURG | VA | 23690 | |
| 5635111 | HARROLD MLANIA | 615 NW 11TH AVE | | | | BALLSTON SPA | NY | 12020 | |
| 5635112 | HARROLD YVONNE | 3008 GLADE AVE | | | | ST LOUIS | MO | 63136 | |
| 4470381 | HARROLD, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456596 | HARROLD, DANIELLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482855 | HARROLD, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580890 | HARROLD, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713746 | HARROLD, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856410 | HARROLD, NAZARENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731702 | HARROLD, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688306 | HARROLD, PATTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227577 | HARROLD, TIAJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836689 | HARROLD, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635113 | HARROLV KAYE | 461 ROSGLENN RD | | | | DUNCANNON | PA | 17020 | |
| 5635114 | HARROM MYRA | 15091 MONROE | | | | WOODBRIGDE | VA | 22191 | |
| 4364896 | HARROM, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760864 | HARROP, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640157 | HARROP, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566591 | HARROP, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488556 | HARROP, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827287 | HARROP, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199569 | HARROUN, DILLAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249114 | HARROUN, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352299 | HARROUN, ZACHERY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376767 | HARROVER SR, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377611 | HARROVER, CAROLYN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520276 | HARROW, PHILLIP T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674112 | HARROWER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334634 | HARROWE-HAYE, SAMMIJOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635115 | HARROZ SAMIA | 2511 MCGEE DR | | | | NORMAN | OK | 73072 | |
| 5635116 | HARRRIS KRYSTAL | 1817A COCHRAN | | | | ST LOUIS | MO | 63106 | |
| 5635117 | HARRRIS SHANETTA | 11922 EL SABADO | | | | SPANISH LAKE | MO | 63138 | |
| 4647311 | HARRRIS, KENDRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635118 | HARRRISON CHANDRA | 808 N OSAGE | | | | CLAREMORE | OK | 74017 | |
| 4775837 | HARRUFF, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455228 | HARRUFF, SUSAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344212 | HARRUP, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369728 | HARRWELL, ANGELICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816528 | HARRY & JEAN POLLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816529 | HARRY & LYNN POWERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635119 | HARRY ADRIAN | 297 WITT RD | | | | ELDON | MO | 65026 | |
| 5635120 | HARRY ALICEA PADILLA | BARRIO LA LUNA CALLE 10 CASA 392 | | | | GUANICA | PR | 00653 | |
| 5635121 | HARRY ANNAME WADE | 423 CARRANZA RD | | | | TABERNACLE | NJ | 08088 | |
| 4876743 | HARRY BAKER PLB & HTG | HARRY A BAKER | 19 SCHAN DR | | | CHURCHVILLE | PA | 18966 | |
| 5635122 | HARRY BANKER | PO BOX 2611 | | | | JANESVILLE | WI | 53547 | |
| 5635123 | HARRY BARBARA | 7413 FRUITDALE WAY | | | | SACRAMENTO | CA | 95829 | |
| 5635124 | HARRY BARFIELD | 405 E ST | | | | MODESTO | CA | 95357 | |
| 5635125 | HARRY BENDER | 543 PINE ST | | | | PEACH SPRINGS | AZ | 86434 | |
| 5635126 | HARRY BENNETT | 16581 GRUNION LN | | | | HUNTINGTON BE | CA | 92649 | |
| 5635127 | HARRY BOWLDEN | 10019 WILLIAMS FIELD DR | | | | HOUSTON | TX | 77064 | |
| 5635128 | HARRY BRANDY CLAYCOMB | 1585 ADAMS RUN RD | | | | NEW PARIS | PA | 15554 | |
| 5635130 | HARRY C RODGERS | 349 PARKER AVE | | | | TOLEDO | OH | 43605 | |
| 4816530 | HARRY CARTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635131 | HARRY DEVLIN | 14804 PARADISE ST | | | | MIDLAND | MD | 21542 | |
| 5635132 | HARRY DUNLAP | 501 S GREENTREE LANE | | | | FOLEY | AL | 36535 | |
| 4803908 | HARRY E HENDERSON | DBA SADDLE MOUNTAIN SOUVENIR | 17368 NORTHWESTERN TURNPIKE | | | ELK GARDEN | WV | 26717 | |
| 5635133 | HARRY ELROY | P O BOX 2713 | | | | KIRTLAND | NM | 87417 | |
| 4879052 | HARRY ENTERPRISES LLC | MICHAEL C HARRY | 13911 408TH AVENEUE | | | GROTON | SD | 57445 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5635134 | HARRY ESANNASON | 1007 FREMONT ST NONE | | | | MUSKOGEE | OK | 74401 | |
| 4810502 | HARRY FIOCCHI | 6250 SHIRLEY ST. | #502 | | | NAPLES | FL | 34109 | |
| 4810469 | HARRY FIOCCHI | 2316 PINE RIDGE RD #331 | | | | NAPLES | FL | 34109 | |
| 5635135 | HARRY FRAZIER | 175 PODIUM RD | | | | CORDOVA | SC | 29039 | |
| 5635136 | HARRY GOLDEN | 6844 IDLEWYLDE CIR | | | | MELBOURNE | FL | 32904 | |
| 4836690 | HARRY GODDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635137 | HARRY GOODIE | 13000 AUTOMOBILE BLVD | | | | CLEARWATER | FL | 33762 | |
| 4848454 | HARRY HAASKELL | 101 HENLINE DR | | | | Easley | SC | 29640 | |
| 5635138 | HARRY HARRY J | 87-147 MALIONA STREET | | | | WAIANAE | HI | 96792 | |
| 5635140 | HARRY HOVAK | 11333 MOORPARK ST 385 | | | | NORTH HOLLYWO | CA | 91602 | |
| 4836691 | HARRY IPEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635141 | HARRY ISAKO | 3548 W 3800 S | | | | WEST VALLEY | UT | 84119 | |
| 4870034 | HARRY J GOODMAN | 7 GLACIER LAKE CT | | | | CORAM | NY | 11727 | |
| 4850708 | HARRY J LESLIE | 1413 PAPWORTH AVE | | | | Metairie | LA | 70005 | |
| 5635142 | HARRY JOHNSON | 918 S FLORIDA AVE | | | | OKMULGEE | OK | 74447 | |
| 5635143 | HARRY JONES | 300 CW KITE LANE | | | | MOSHEIM | TN | 37818 | |
| 5635144 | HARRY KAPLAN | 75 EAST BEECH ST | | | | LONG BEACH | NY | 11561 | |
| 4905877 | Harry L Stout Jr. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847905 | HARRY L WILK | 1935 E GANYMEDE DR | | | | Tucson | AZ | 85737 | |
| 5635146 | HARRY MARJORIE | 11B EST RATTAN | | | | CSTED | VI | 00820 | |
| 5635147 | HARRY MERKIEL | 3507 SHADEWELL AVE | | | | PITTSBURGH | PA | 15227 | |
| 5635148 | HARRY MILLER | 532 MOE ROAD CLIFTON PARK | | | | CLIFTON PARK | NY | 12065 | |
| 5635149 | HARRY MOTT | 3042 PAULIAN LANE | | | | WILMINGTON | NC | 28405 | |
| 4804775 | HARRY OR ELAINE CAGLE | DBA SWEETHEART COLLECTIBLES | 673 COLLIINS MEADOW DR | | | GEORGETOWN | SC | 29440 | |
| 5635151 | HARRY PAGAN | PO BOX 560922 | | | | GUAYANILLA | PR | 00656 | |
| 4851192 | HARRY PIERCE | 9890 WELLS LANDING RD | | | | Independence | OR | 97351 | |
| 5635152 | HARRY PLOUMEN | 659 MILWAUKEE CT | | | | SHAKOPEE | MN | 55379 | |
| 4816531 | HARRY RANCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635153 | HARRY REED | 807 7TH ST | | | | WILMINGTON | DE | 19801 | |
| 5635154 | HARRY REICHMANN | 8116 N COLLEGE PARK DR | | | | MINNEAPOLIS | MN | 55445 | |
| 5635155 | HARRY ROSENFRED | 13535 SILVERSAND ST | | | | WOODSTOCK | IL | 60098 | |
| 4836692 | HARRY RUSBRIDGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809337 | HARRY SAMRA | 4327 SAN JUAN AVE | | | | FREMONT | CA | 94536 | |
| 5635156 | HARRY SHELTON | 88 COOKS LAKE | | | | CASSCOE | AR | 72026 | |
| 4836693 | HARRY SHORT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635157 | HARRY SMITH | 1007 BONIFACE DRIVE | | | | LATROBE | PA | 15650 | |
| 4868809 | HARRY STOLLER & CO INC | 55 CHASE STREET | | | | METHUEN | MA | 01844 | |
| 5635158 | HARRY TAMAYO | 15522 SAINT CLEMENT WAY | | | | BAKERSFIELD | CA | 93314 | |
| 5635159 | HARRY TARLUE | 13910 CASTLE BLVD | | | | SILVER SPRING | MD | 20904 | |
| 5635160 | HARRY THERESA | 2621 DANTE | | | | NEW ORLEANS | LA | 70118 | |
| 4873232 | HARRY TORRES | BOX 203 | | | | BUANICA | PR | 00653 | |
| 5635161 | HARRY VANESSA | 623610 NORTH PONTCHARTRAIN DR | | | | LACOMBE | LA | 70445 | |
| 5635162 | HARRY VENEY | 1312 BELMONT AVENUE | | | | FRONT ROYAL | VA | 22630 | |
| 5635163 | HARRY VENTIMIGLIA | 2 ORLAND SQ DR | | | | ORLAND PARK | IL | 60462 | |
| 5635164 | HARRY VICCI | 1345 41ST | | | | BROOKLYN | NY | 11235 | |
| 4274193 | HARRY, ALEXANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816532 | HARRY, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431530 | HARRY, CHELSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716389 | HARRY, CYNTHIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373302 | HARRY, DIANA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573701 | HARRY, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485314 | HARRY, ELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773796 | HARRY, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239473 | HARRY, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255973 | HARRY, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561942 | HARRY, JESUS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700290 | HARRY, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561638 | HARRY, KEANU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272362 | HARRY, LEJIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346768 | HARRY, LILANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469909 | HARRY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256553 | HARRY, LISETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218824 | HARRY, LORI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696604 | HARRY, MAFELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435999 | HARRY, MAKAYLA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771033 | HARRY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258789 | HARRY, MICAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427535 | HARRY, MISHELL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419778 | HARRY, OLLIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616749 | HARRY, PHILLIP D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401974 | HARRY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325632 | HARRY, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326773 | HARRY, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4323742 | HARRY, SHARNICE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620306 | HARRY, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562266 | HARRY, SHENEICE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326894 | HARRY, TANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456029 | HARRY, TRAVIS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506996 | HARRY, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675634 | HARRY, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606268 | HARRY, VERNISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587760 | HARRY, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771833 | HARRY, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635165 | HARRYMAN PAUL | 2253 WOODED KNOLLS DR | | | | PHILOMATH | OR | 97370 | |
| 5635166 | HARRYMAN ROBIN | 5227 RIDGEWOOD RD | | | | DES MOINES | IA | 50317 | |
| 4816533 | HARRYMAN,RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876250 | HARRYS APPLIANCE REPAIR | GARY C LEITHEAD | 1936 MAIN STREET | | | TORRINGTON | WY | 82240 | |
| 5635167 | HARRYS QUINTELLA | 1100 INDIAN TRAIL RD | | | | NORCROSS | GA | 30093 | |
| 4442600 | HARRYSON, EVON U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455073 | HARSCH, KAREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723197 | HARSDORF, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635168 | HARSEY DANIELLE | PO BOX 2279 | | | | INTERLACHEN | FL | 32148 | |
| 5635169 | HARSH JANETTE | 5605 N NORTHWOOD APT 2 | | | | KANSAS CITY | MO | 64151 | |
| 5635170 | HARSH KATHLEEN | CLOVERTON LANE | | | | WILLIAMSPORT | MD | 21795 | |
| 5635171 | HARSH VARDHAN | 26 TROY ST FLOOR 2 | | | | JERSEY CITY | NJ | 07307 | |
| 4599933 | HARSH, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460280 | HARSH, JENNIFER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354772 | HARSH, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491228 | HARSH, SAMANTHA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635172 | HARSHA RAMCHANDANI | 16975 WARWICK CT | | | | NORTHVILLE | MI | 48168 | |
| 4701829 | HARSHA, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635173 | HARSHADKUMA PATEL | 231 DIXON LANDING RD | | | | MILPITAS | CA | 95035 | |
| 5635174 | HARSHAW AMBER | 302 COUNTRYWOOD | | | | INDIANAPOLIS | IN | 46062 | |
| 5635175 | HARSHAW CARLOS | 4701 WAYMIRE AVE | | | | DAYTON | OH | 45406 | |
| 4455773 | HARSHAW WADE, LENNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459600 | HARSHAW, DYLAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319963 | HARSHAW, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515537 | HARSHAW, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357687 | HARSHAW, VERDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635176 | HARSHBARGER JOYCE K | 601 WESTBRIDGE DR | | | | SAINT PETERS | MO | 63376 | |
| 4450767 | HARSHBARGER, AMBER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458408 | HARSHBARGER, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368972 | HARSHBARGER, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392042 | HARSHBARGER, DEBRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381348 | HARSHBARGER, DONALD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180558 | HARSHBARGER, KANDIS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690778 | HARSHBARGER, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749852 | HARSHBARTE, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635177 | HARSHBERGER DENISE | 11002 COFFMAN AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5635178 | HARSHEY SARAH | 9404 E MAIN STREET SUITE 16 | | | | MESA | AZ | 85207 | |
| 4493097 | HARSHEY, KATHLEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635179 | HARSHMAN ANNA | 1416 JEDWAY | | | | PIQUA | OH | 45356 | |
| 4622972 | HARSHMAN, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772280 | HARSHMAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448268 | HARSHMAN, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452177 | HARSHMAN, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317852 | HARSHMAN, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579755 | HARSHMAN, MIRANDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686181 | HARSIN, KETURAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392680 | HARSIN, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707939 | HARSKI, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726780 | HARSTAD, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704121 | HARSTICK, MARIELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635180 | HARSTON GERALDINE | 83 WEST ARLINGTON | | | | ST PAUL | MN | 55117 | |
| 5635181 | HARSTON LAVONNE | 8245 CROAKER ROAD | | | | WILLIAMSBURG | VA | 23188 | |
| 5635182 | HARSTON ROSE | 1032 MAGNOLIA AVE E | | | | SAINT PAUL | MN | 55106 | |
| 5635183 | HARSTON VASHTI | 2245 FREMONT AVE | | | | ST PAUL | MN | 55119 | |
| 4652029 | HARSTON, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5853491 | Hart 155 Industrial LLC (1707 W. Normantown Road) | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Century Park East | Suite 800 | Los Angeles | CA | 90067-2909 | |
| 5851353 | Hart 155 Industrial LLC (1801 W. Normantown Road) | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 5635184 | HART AMBER | 828 HARDIN | | | | INDIANAPOLIS | IN | 46241 | |
| 5635185 | HART ANDREA C | 5621 N 69TH ST | | | | OMAHA | NE | 68104 | |
| 5635186 | HART ANGELA | 3086 AUTOCREEK CHURCH ROA | | | | FOUNTAIN | NC | 27829 | |
| 5635187 | HART AYAHNA | 622 15TH AVE | | | | ROCKFORD | IL | 61103 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5635188 | HART BECKY | 4428 W CAMPFIRE | | | | MERIDIAN | ID | 83646 | |
| 5635189 | HART BLENDA | 23112 30TH AVE S APT 102 | | | | DES MOINES | WA | 98198 | |
| 5635190 | HART BRIAN | 65 BEAVERDAM KNOLL RD | | | | ASHEVILLE | NC | 28804 | |
| 5635191 | HART BRIANA | 3210 BELLE APT E | | | | ALTON | IL | 62002 | |
| 5635192 | HART CARIE | 2118 N CHESTNUT | | | | COLORADO SPG | CO | 80907 | |
| 5635193 | HART CASANDRA | 6 AVON PARKWAY APT 7 | | | | LIVERPOOL | NY | 13090 | |
| 5635194 | HART CHARMAINE | 11211 S MILITARY TRAIL | | | | BOYNTON BEACH | FL | 33436 | |
| 5635195 | HART CHRISTIAN | 1416 UNDREWOOD AVE | | | | WINSTON SALEM | NC | 27105 | |
| 5635196 | HART CRYSTAL | 901 PALESTINE | | | | SHREVEPORT | LA | 71106 | |
| 5635197 | HART DANIELLE | 1160 MIZPAH CHURCH RD | | | | REIDSVILLE | NC | 27320 | |
| 5635198 | HART DAVID | 1528 NORTH HARRIS ST | | | | HANFORD | CA | 93230 | |
| 5635199 | HART EDWARD | 314 BAYLISS CT | | | | PENSACOLA | FL | 32505 | |
| 5635200 | HART ERICA | 5953 TARA LN | | | | ST LOUIS | MO | 63147 | |
| 5635201 | HART FRANCHON | 930 10TH AVE | | | | JACKSONVILLE | FL | 32250 | |
| 5635202 | HART GAUNZIE | 4447 OLD CARVER SCHOOL RD | | | | WINSTON SALEM | NC | 27105 | |
| 5635203 | HART GINGER | 901 PALESTINE | | | | SHREVEPORT | LA | 71106 | |
| 5635204 | HART GRETCHEN | 2059 W VERONA CT | | | | MERIDIAN | ID | 83646 | |
| 5635205 | HART HARRIETTA | 333 GREYBARK R | | | | COLUMBIA | SC | 29209 | |
| 5635206 | HART HEATHER A | 14311 TERRANCE RD | | | | EAST CLEVELAND | OH | 44112 | |
| 4862251 | HART I 55 INDUSTRIAL LLC | 191 N WACKER DR SUITE 2500 | | | | CHICAGO | IL | 60606 | |
| 4805174 | HART I 55 INDUSTRIAL, LLC | QUAD II UNIT 731 | C/O COLLIERS INTERNATIONAL | PO BOX 4857 | | PORTLAND | OR | 97208-4857 | |
| 5796398 | Hart I-55 Industrial LLC | Attn:  Property Administrator | 6250 North River Road, Suite 11-100 | | | Rosemont | IL | 60018 | |
| 4854552 | Hart I-55 INDUSTRIAL LLC | C/O COLLIERS INTERNATIONAL | ATTN:  PROPERTY ADMINISTRATOR | 6250 NORTH RIVER ROAD, SUITE 11-100 | | ROSEMONT | IL | 60018 | |
| 5788670 | HART I-55 INDUSTRIAL, LLC | LIZ TRAUTZ, PROP. ADMINISTRATOR | ATTN:  PROPERTY ADMINISTRATOR | 6250 NORTH RIVER ROAD, SUITE 11-100 | | ROSEMONT | IL | 60018 | |
| 5796399 | Hart I-55 Industrial, LLC | 6250 NORTH RIVER ROAD | SUITE 11-100 | | | ROSEMONT | IL | 60018 | |
| 5788687 | HART I-55 INDUSTRIAL, LLC | ATTN: LINDA ARMSTRONG | 6250 NORTH RIVER ROAD | SUITE 11-100 | | ROSEMONT | IL | 60018 | |
| 4854553 | HART I-55 INDUSTRIAL, LLC | C/O COLLIERS BENNETT & KAHNWEILER | 6250 NORTH RIVER ROAD | SUITE 11-100 | | ROSEMONT | IL | 60018 | |
| 5635207 | HART IRIS | WILLOW VIEW 53 LINCOLN LN | | | | STAUNTON | VA | 24401 | |
| 5635208 | HART ISABELLA | 3395 CR 510A | | | | WILDWOOD | FL | 34785 | |
| 5635209 | HART JACQUELINE | 3514 LIVINGTON | | | | NEW ORLEANS | LA | 70118 | |
| 5635210 | HART JADE | 50 BLAIR | | | | PLMOUTH | PA | 18651 | |
| 5635211 | HART JANICE | 3032 S PENINSULA DR NONE | | | | DAYTONA BEACH | FL | 32118 | |
| 5635212 | HART JEFFEREY | 8 LINCOLN AVE | | | | ALBANY | NY | 12201 | |
| 5635213 | HART JENIFFER | 42 BEAVER DAM RD | | | | BROOKLYN | CT | 06234 | |
| 5635214 | HART JENNISE | 204 LONG BOTTOM TRL | | | | HOLLY SPRINGS | NC | 27540 | |
| 5635215 | HART JIMEKA | 9214 BIDDLE | | | | SHREVEPORT | LA | 71106 | |
| 5635216 | HART JOANNE | 163 RIVERSIDE TER | | | | MEDFORD | WI | 54451 | |
| 5635217 | HART JODI | 18061 BISCAYNE BLVD | | | | ADVENTURA | FL | 33033 | |
| 5635218 | HART JOHN | 779 KELMORE ST | | | | MOSS BEACH | CA | 94038 | |
| 5635219 | HART JOY | 1717 E 296TH ST | | | | WICKLIFFE | OH | 44092 | |
| 4561080 | HART JR, RUDEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635220 | HART KAREN | 18203 ABBEY LN | | | | LUTZ | FL | 33548 | |
| 5635221 | HART KARISSA | 8717 N TEMPLE AVE | | | | TAMPA | FL | 33617 | |
| 5635222 | HART KATHRYN | 6010 DELTA CROSSING LN | | | | CHARLOTTE | NC | 28212 | |
| 5635223 | HART KATRINA | 17 EASTLAKEWOOD AVE | | | | MILLTOWN | NJ | 08850 | |
| 5635224 | HART KELLY | 501 WIMBLEDON CT APT 9 | | | | LOUISVILLE | KY | 40218 | |
| 5635225 | HART KORAH | 3714 TRITON AVE | | | | GILLETTE | WY | 82718 | |
| 5635226 | HART KRISTINA B | 3414 W NASSAU ST | | | | TAMPA | FL | 33607 | |
| 5635227 | HART LATOYA | 1110 CHAPEL ST APT 9 | | | | NORFOLK | VA | 23504 | |
| 5635228 | HART LEASA | 1013 27TH STREET APT7 | | | | VIENNA | WV | 26105 | |
| 4863092 | HART LEASING INC | 2121 WRIGHT BROTHERS BLVD | | | | CEDAR RAPIDS | IA | 52401 | |
| 5635229 | HART LESLEY E | 214 FIR STREET | | | | MICHIGAN CITY | IN | 46360 | |
| 5635230 | HART LILLIAN | 53 JORDON ROAD | | | | SWANNOWA | NC | 28806 | |
| 5635231 | HART LINDA | 6002 UNICE AVE N | | | | LEHIGH ACRES | FL | 33971 | |
| 5635232 | HART LOLA | 4109 GARDNER RIDGE DRIVE | | | | GASTONIA | NC | 28056 | |
| 4836694 | HART LUXURY HOMES, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635233 | HART MAGGIE | 7270 FREE AVE | | | | OAKWOOD VILLAGE | OH | 44146 | |
| 5635234 | HART MARAH | 1229 NECTAR | | | | ST LOUIS | MO | 63137 | |
| 5635235 | HART MARY | 145 CAMINO ARCO IRIS | | | | CORRALES | NM | 87048 | |
| 5635236 | HART MAYRA | 25379 REDLANDS BLVD APT 6 | | | | LOMA LINDA | CA | 92354 | |
| 5635237 | HART MICHAEL | 6160 KEMPSVILLE CIRCLE | | | | NORFOLK | VA | 23502 | |
| 5635238 | HART MINDY | 3301 BUCKSKIN TRAIL | | | | LOVELAND | CO | 80537 | |
| 4881791 | HART MOVING & STORAGE INC | P O BOX 3828 | | | | LUBBOCK | TX | 79452 | |
| 5635239 | HART MYLESCIA M | 2301 HARBOR LANDING | | | | ROSWELL | GA | 30076 | |
| 5635240 | HART NICHOLE | 604 54TH ST | | | | VIENNA | WV | 26104 | |
| 5635241 | HART PAUL | 122 WHITETAIL DR | | | | WOLCOTT | VT | 05680 | |
| 5635242 | HART PAULA | 5701 HAYNES RD 318 | | | | ST PETERSBURG | FL | 33714 | |
| 4884708 | HART PAVEMENT STRIPING | PO BOX 300998 | | | | WATERFORD | MI | 48330 | |
| 5635243 | HART QUINCY | 4704 ALLEN RD | | | | BAKERSFIELD | CA | 93314 | |
| 5635244 | HART REBA | 41 THETFORD LN | | | | BETHEL | VT | 05032 | |
| 5635245 | HART RHONDA | 2074 FOREST HILL ROAD APT 20F | | | | MACON | GA | 31210 | |
| 5635246 | HART SAMANTHA | 217 HAYS ST APT33 | | | | FORT OGLETHORPE | GA | 30742 | |
| 5635247 | HART SANDRA | 2505 AMBASSADOR CT | | | | HIGH POINT | NC | 27265 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5635248 | HART SHANNA | 276 RAYTOWN HTS | | | | WAYNESVILLE | NC | 28785 | |
| 5635249 | HART SHARON | 802 ORCHARD DR | | | | SHELBY | NC | 28152 | |
| 5635251 | HART SHAWN | 1052 GALEWOOD DR | | | | CLEVELAND | OH | 44110 | |
| 5635252 | HART STEVE | 1287 BROWDER RD | | | | LENOIR CITY | TN | 37771 | |
| 5635253 | HART TAMMY | 328 CAMILLIA LANE | | | | ASHEVILLE | NC | 28806 | |
| 5635254 | HART TARRY | 2356 RIDROCK LANE | | | | ROCK HILL | SC | 29732 | |
| 5635255 | HART THERESA | 201 GOODWILL ST | | | | ROCHESTER | NY | 14615 | |
| 5635256 | HART TRACY A | PO BOX 2782 | | | | RICHMOND | CA | 94801 | |
| 5635257 | HART VANESSA | 2512 9TH AVE | | | | PARKERSBURG | WV | 26101 | |
| 5635258 | HART WANDA | 7028 DOUMMAR DRIVE | | | | NORFOLK | VA | 23518 | |
| 4440953 | HART, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311828 | HART, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231396 | HART, ALEXANDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626464 | HART, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448795 | HART, ALIX M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663734 | HART, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316860 | HART, ANASTASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465228 | HART, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200053 | HART, ANGELINA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436228 | HART, ANN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757331 | HART, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423194 | HART, ARRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613783 | HART, ARTHENS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412390 | HART, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572675 | HART, ASHLEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307787 | HART, ASHLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161625 | HART, AURORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170484 | HART, AURORA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427398 | HART, AUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575299 | HART, BAILEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762388 | HART, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535306 | HART, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605092 | HART, BENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668484 | HART, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657352 | HART, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563792 | HART, BLANCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617641 | HART, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435683 | HART, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481759 | HART, BRANDAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145512 | HART, BRANDON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339571 | HART, BREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347174 | HART, BRITNEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315897 | HART, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638165 | HART, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417776 | HART, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366125 | HART, CAITLAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432514 | HART, CARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425814 | HART, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325790 | HART, CECILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306180 | HART, CHARISA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448169 | HART, CHARLTON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552640 | HART, CHASITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320097 | HART, CHAUNCEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487176 | HART, CHEYENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327527 | HART, CHRISTOPHER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375149 | HART, CIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415063 | HART, CIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827288 | HART, CLAUDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467742 | HART, CLEON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529092 | HART, CLIFTON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763990 | HART, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547527 | HART, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719944 | HART, DAISY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246568 | HART, DALLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212935 | HART, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159709 | HART, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569205 | HART, DEENA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248104 | HART, DEIDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379432 | HART, DEMARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172241 | HART, DEREK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739120 | HART, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324082 | HART, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203747 | HART, DEVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4381226 | HART, DEVYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396866 | HART, DEZSHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686394 | HART, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751309 | HART, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770886 | HART, DIRK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304792 | HART, DOLLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752334 | HART, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260246 | HART, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468697 | HART, DOUGLAS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695981 | HART, DWIGHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649610 | HART, DWIGHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576051 | HART, ED L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430867 | HART, EDRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298150 | HART, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609880 | HART, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472295 | HART, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736065 | HART, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538245 | HART, ERIC T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702406 | HART, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297284 | HART, ERICA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660817 | HART, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172130 | HART, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441169 | HART, FIONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420159 | HART, FRANKLYN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253600 | HART, GABRIEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687359 | HART, GIFFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582801 | HART, GILBERT H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621948 | HART, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236309 | HART, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354417 | HART, HANNAH V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515954 | HART, HARRIET L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683755 | HART, HARRIETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720839 | HART, HENRY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393260 | HART, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466916 | HART, HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182623 | HART, IRWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267171 | HART, JACALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706038 | HART, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728132 | HART, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745053 | HART, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652173 | HART, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611234 | HART, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519495 | HART, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410678 | HART, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616095 | HART, JAMES K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314268 | HART, JAMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384032 | HART, JANET A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632517 | HART, JANET L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181383 | HART, JANET M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256574 | HART, JARID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237518 | HART, JASMINE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282270 | HART, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358152 | HART, JAYDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250296 | HART, JAYLN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239995 | HART, JEFF L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177990 | HART, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510445 | HART, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315251 | HART, JIMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512739 | HART, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620451 | HART, JOE WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254639 | HART, JOEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550607 | HART, JOHANNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664801 | HART, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387576 | HART, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354974 | HART, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387107 | HART, JONATHAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583056 | HART, JONATHAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578751 | HART, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472647 | HART, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190655 | HART, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609649 | HART, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700717 | HART, JULIE RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331496 | HART, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4462571 | HART, KAITLYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167188 | HART, KAITLYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373310 | HART, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293256 | HART, KATELIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244469 | HART, KATHERINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605582 | HART, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483900 | HART, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263660 | HART, KAYLEA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736753 | HART, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787498 | Hart, Kevin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787499 | Hart, Kevin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489432 | HART, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339393 | HART, KRISTA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278421 | HART, KRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516122 | HART, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519998 | HART, KYRON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438537 | HART, LACIQUE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478884 | HART, LAKISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275844 | HART, LAKYIAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327162 | HART, LASHINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632390 | HART, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816534 | HART, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301432 | HART, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752568 | HART, LEZELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648623 | HART, LINDA & CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314643 | HART, LINDSAY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333771 | HART, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393035 | HART, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528976 | HART, LUZ M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720947 | HART, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730207 | HART, LYNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305179 | HART, MADISON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743730 | HART, MALONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409029 | HART, MARIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162805 | HART, MARIAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725364 | HART, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287158 | HART, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144732 | HART, MARLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776895 | HART, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344129 | HART, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836695 | HART, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564942 | HART, MASON O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390633 | HART, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490231 | HART, MEGAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254289 | HART, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610407 | HART, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495143 | HART, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163157 | HART, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524279 | HART, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173953 | HART, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323251 | HART, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408889 | HART, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856562 | HART, MICHELLE LEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448525 | HART, MICHELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306266 | HART, MICHELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646687 | HART, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579966 | HART, MISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699118 | HART, MONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520029 | HART, NAOMI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449786 | HART, NATHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209038 | HART, NICHOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684878 | HART, NICHOLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662601 | HART, NORMAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724270 | HART, ODDIE M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709996 | HART, ODESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383126 | HART, OKSANA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587076 | HART, OTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257063 | HART, PACHE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734948 | HART, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477479 | HART, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514866 | HART, PATRICIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248518 | HART, PATRICIA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670433 | HART, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4818 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4260783 | HART, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836696 | HART, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594904 | HART, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645044 | HART, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465519 | HART, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244089 | HART, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220953 | HART, RACHEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343855 | HART, RASHEEKA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234798 | HART, REESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625464 | HART, REM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415390 | HART, RENEE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712213 | HART, RENEE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441761 | HART, RICHARD I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240648 | HART, ROBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702097 | HART, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627558 | HART, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466679 | HART, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736463 | HART, ROBERT/BUD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243942 | HART, RODNECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256834 | HART, RONNY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767769 | HART, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205272 | HART, SABRINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527142 | HART, SAKIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467991 | HART, SAMANTHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310971 | HART, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652634 | HART, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548539 | HART, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358033 | HART, SHARDANAE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418683 | HART, SHARYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145614 | HART, SHAUNADA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147597 | HART, SHAUNTIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704735 | HART, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347486 | HART, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676290 | HART, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648297 | HART, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158327 | HART, SOLOMON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712907 | HART, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655769 | HART, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185469 | HART, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790378 | Hart, Steven & Erin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566062 | HART, STONE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557545 | HART, SUMMER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772337 | HART, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346120 | HART, TANISHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579416 | HART, TAYLOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570693 | HART, TAYLOR N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147753 | HART, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145873 | HART, TERRI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160275 | HART, TERRY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227510 | HART, THERESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547109 | HART, THERESA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708517 | HART, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433445 | HART, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520496 | HART, THOMAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299619 | HART, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577896 | HART, TIMOTHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349942 | HART, TIMOTHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246988 | HART, TONGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146408 | HART, TORI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516724 | HART, TRACEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477293 | HART, TRACY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533307 | HART, TRAVIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713249 | HART, TRISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309427 | HART, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712154 | HART, VANESSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234599 | HART, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507992 | HART, VICKI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265382 | HART, VIRGINIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700072 | HART, VIRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520189 | HART, WANDA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229684 | HART, WARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381519 | HART, WAYNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640976 | HART, WENDYL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4233639 | HART, WILFRED C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734466 | HART, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606687 | HART, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570283 | HART, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301016 | HART, ZAKIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552653 | HARTAGE, NASHARAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558388 | HARTAGE, NASHERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662572 | HARTARANFT, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275387 | HARTBECK, PATRICK T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635259 | HARTBERG KASSI M | 1735 S SHERIDAN AVE 36 | | | | SHERIDAN | WY | 82801 | |
| 4176095 | HARTBOWER, ALYSSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4140650 | Hartcorn Plg & Htg Inc | 850 South Second Street | | | | Ronkonkoma | NY | 11779 | |
| 4871236 | HARTCORN PLUMBING & HEATING INC | 850 S 2ND ST | | | | RON KON KOMA | NY | 11779 | |
| 4728751 | HART-DUNLAP, TOMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884002 | HARTE HANKS SHOPPERS | PENNYSAVER | PO BOX 886082 | | | LOS ANGELES | CA | 90088 | |
| 4570120 | HARTE, AILEEN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606630 | HARTE, BRENDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816535 | HARTE, CAROLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566220 | HARTE, ERICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775436 | HARTE, JUNIOR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595183 | HARTE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417237 | HARTE, TRACEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632182 | HARTEIS, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5445249 | HARTEL WILLIAM | PO BOX 405 | | | | FISH CREEK | WI | 54212-0405 | |
| 4769447 | HARTEL, BARBARA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155028 | HARTEL, BENJAMIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352705 | HARTEL, KALLI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345751 | HARTENSTEIN, GAIL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191565 | HARTENSTINE, TRAVIS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635261 | HARTER SHANNON | 438 HOWELL DR | | | | NEW CASTLE | DE | 19720 | |
| 5635262 | HARTER SUMMER | 405 S SYCHAR ROAD | | | | MOUNT VERNON | OH | 43050 | |
| 4517073 | HARTER, ADRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188862 | HARTER, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481505 | HARTER, BRANDI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702519 | HARTER, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737466 | HARTER, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174851 | HARTER, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475151 | HARTER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196274 | HARTER, MICHAEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728262 | HARTER, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420099 | HARTER, PHILIP C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494663 | HARTER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665012 | HARTER, ROBERT S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673543 | HARTER, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212320 | HARTER, SAMANTHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612963 | HARTER, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591982 | HARTER, SUE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172217 | HARTEY, REBECCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659782 | HARTFELL, ELAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236911 | HARTFIEL, CHAD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635263 | HARTFIELD EMILY | 1310 PRK STREET | | | | ST PAUL | MN | 55117 | |
| 4712133 | HARTFIELD, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351596 | HARTFIELD, DEASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422674 | HARTFIELD, ELEANOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548895 | HARTFIELD, HOWARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408218 | HARTFIELD, JADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166191 | HARTFIELD, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664125 | HARTFIELD, KEVIN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156610 | HARTFIELD, LINDA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426223 | HARTFIELD, SHAKILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414577 | HARTFIELD, TIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484231 | HARTFORD CITY | 109 N MAIN ST | | | | HARTFORD | WI | 53027-1591 | |
| 4883281 | HARTFORD COMPUTER GROUP INC | P O BOX 842536 | | | | BOSTON | MA | 02284 | |
| 5830391 | HARTFORD COURANT | ATTN: SUSAN JACOBS | 160 N. STETSON AVENUE | | | CHICAGO | IL | 60601 | |
| 4881930 | HARTFORD COURANT COMPANY | P O BOX 416414 | | | | BOSTON | MA | 02241 | |
| 4460765 | HARTFORD III, WILLIAM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635264 | HARTFORD JUANITA | ANDOVER WOODS DR | | | | CHARLOTTE | NC | 28210 | |
| 5635265 | HARTFORD LILLIAN S | 813112 GREENWELL SPRINGS | | | | BATON ROUGE | LA | 70814 | |
| 5635266 | HARTFORD N | 9079 BARBER LN | | | | SLAUGHTER | LA | 70777 | |
| 4898504 | HARTFORD SERVICE TECH | 51 BELAMOSE AVE | | | | ROCKY HILL | CT | 06067 | |
| 4851915 | HARTFORD SERVICES | 440 NORTH ST | | | | Colton | OH | 43510 | |
| 5635267 | HARTFORD TRISTA | 4227 HEATHER DRIVE | | | | MARION | NY | 14505 | |
| 4375441 | HARTFORD, COLBY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4483410 | HARTFORD, TAYLOR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225619 | HARTFORD, TORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577559 | HARTFORD, TROPHI-LEA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612837 | HARTFORD, ZORRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765419 | HARTGE, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274257 | HARTGRAVE, DENNIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635268 | HARTGROVE SAM | 301 LECHASE DR B | | | | ROCHESTER | NY | 14606 | |
| 4328125 | HARTGROVE, ANTHONY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389632 | HARTGROVE, ELISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635269 | HARTGROVES DAWN | 13615 HWY 160 | | | | MARVELL | MO | 63945 | |
| 5635270 | HARTH ANGEL | 100 GINGEROOT WAY | | | | COLUMBIA | SC | 29203 | |
| 5635271 | HARTH AQUAN | 511 ALCOTT APT 26F | | | | COLUMBIA | SC | 29203 | |
| 4653779 | HARTH, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765639 | HARTH, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593265 | HARTH, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766031 | HARTHAN, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805293 | HARTISS INDUSTRIAL LLC | QUAD IV-UNIT 733 | C/O COLLIERS INTERNATIONAL | PO BOX 4857 | | PORTLAND | OR | 97208-4857 | |
| 4667481 | HARTIE, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456230 | HARTIG, ASHLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444627 | HARTIG, BETH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760149 | HARTIG, CLAYTON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414399 | HARTIG, KATLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221148 | HARTIG, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486928 | HARTIGAN, ANDREW S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455419 | HARTIGAN, MARTHA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836697 | HARTIGAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749748 | HARTILL, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635272 | HARTIN JAMES | P O BOX 700827 | | | | SAN ANTONIO | TX | 78270 | |
| 4827289 | HARTIN, LEE & SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330328 | HARTIN, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635273 | HARTING GEORGE | 20 COUNTY CENTER | | | | CARMEL HAMLET | NY | 10512 | |
| 4466088 | HARTING, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153686 | HARTING, GARRETT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788420 | Harting, George | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788421 | Harting, George | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731828 | HARTING, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374213 | HARTINGER, GABI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450224 | HARTINGS, MICHAEL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382263 | HARTIS, SHARON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405182 | HARTJE, AMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301393 | HARTKE, ANDREA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304932 | HARTKE, DYLAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354869 | HARTKE, ROBYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273123 | HARTKE, WILLIAM P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827290 | HARTKLE,CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389729 | HARTKOPF, ELIZABETH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406636 | HARTKOPF, JUSTYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391881 | HARTKOPF, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273576 | HARTKOPP, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635274 | HARTKORN JACOB | 1141 SNYDER RD APT E22 | | | | LANSDALE | PA | 19446 | |
| 4280731 | HARTL, BORIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367575 | HARTL, BRIANNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369933 | HARTL, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635275 | HARTLAND ALICE B | 317 LOCKEHAVEN RD | | | | ENFIELD | NH | 03748 | |
| 4330522 | HARTLAND, PAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646973 | HARTLAND, SUSAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827291 | HARTLAUER, JESEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635276 | HARTLE AMGELA A | 1108 EBERT ST | | | | WINSTON SALEM | NC | 27103 | |
| 4476768 | HARTLE, CELESTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623310 | HARTLE, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485956 | HARTLE, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431784 | HARTLE, KYLEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422232 | HARTLE, MATTHEW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487348 | HARTLE, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280097 | HARTLEB, KERI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154137 | HARTLEB, RACHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416873 | HARTLEIB, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482045 | HARTLEIN, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371692 | HARTLEIN, NANCY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301593 | HARTLER, GAIL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635277 | HARTLERODE KATE | WESTALLIS | | | | MILWAUKEE | WI | 53214 | |
| 5635278 | HARTLESS SHARON | 587 BEARFIELD RD | | | | AMHERST | VA | 24521 | |
| 4636688 | HARTLESS, DELOS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5635279 | HARTLEY ABBY | 5514 S MARKET | | | | WICHITA | KS | 67216 | |
| 5635280 | HARTLEY ASHLEY | 4464 W PALO ALTO &X23;1 | | | | FRESNO | CA | 93722 | |
| 5635281 | HARTLEY BRITTANY | 2710 WEST WYMER | | | | BOSIE | ID | 83705 | |
| 5635282 | HARTLEY CAROLYN | 7425 PARSONS RD | | | | MONTROSE | WV | 26283 | |
| 5635283 | HARTLEY CRYSTAL | 11106 E CAMERON ST APT 425 | | | | TULSA | OK | 74116 | |
| 5635284 | HARTLEY DEAN | 5876 ROCKMART RD SE | | | | SILVER CREEK | GA | 30173 | |
| 5635285 | HARTLEY DEBBIE | 221 ELM LANE | | | | OLD WASHINGTON | OH | 43768 | |
| 5635286 | HARTLEY ERIC | 4598 FRISCO CIRCLE | | | | ORLANDO | FL | 32808 | |
| 5635287 | HARTLEY KATHY | 3528 WAGON WHEEL CT | | | | CHINO | CA | 91710 | |
| 5635288 | HARTLEY KAYLA D | 2396 MUSSLEMAN STATION | | | | FRANKFORT | OH | 45628 | |
| 5635289 | HARTLEY LISA | 1033 ST RT 72 NORTH | | | | SABINA | OH | 45169 | |
| 5635290 | HARTLEY LYNN | 307 LIGHTWOOD KNOT RD | | | | LEESVILLE | SC | 29070 | |
| 5635291 | HARTLEY REBECCA | 1723 RIVER RD | | | | RADFORD | VA | 24141 | |
| 5635292 | HARTLEY ROGER | 111 SEAHORSE DR SE | | | | ST PETERSBURG | FL | 33705 | |
| 5635293 | HARTLEY SANDRA | 5319 FOUNTAIN LK | | | | SAN ANTONIO | TX | 78244 | |
| 5635294 | HARTLEY SHAILEE | 1468 ELLENDER STREET | | | | HOUMA | LA | 70360 | |
| 5635295 | HARTLEY SHERRY | 430 EARNEST BYNER ST | | | | MILLEDGEVILLE | GA | 31061 | |
| 5635296 | HARTLEY STEVEN | 4520 POST RD | | | | WARWICK | RI | 32221 | |
| 5635297 | HARTLEY TAMMY | 239 N BRINGHAM ST | | | | DENTON | NC | 27239 | |
| 4765154 | HARTLEY, AARON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244617 | HARTLEY, ADENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366492 | HARTLEY, ALEX S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484923 | HARTLEY, ALEXANDER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247652 | HARTLEY, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476064 | HARTLEY, ALYSSA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388094 | HARTLEY, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717901 | HARTLEY, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253507 | HARTLEY, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582494 | HARTLEY, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188113 | HARTLEY, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816536 | HARTLEY, BRYN & KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263482 | HARTLEY, CAITLIN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510264 | HARTLEY, CAMIRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233750 | HARTLEY, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457115 | HARTLEY, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676616 | HARTLEY, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671903 | HARTLEY, CORNELIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385465 | HARTLEY, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674814 | HARTLEY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665638 | HARTLEY, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567167 | HARTLEY, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355407 | HARTLEY, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709397 | HARTLEY, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518860 | HARTLEY, EMILY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193888 | HARTLEY, FINLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153891 | HARTLEY, GLENN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624822 | HARTLEY, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182806 | HARTLEY, HARRELL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146222 | HARTLEY, HOPE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438696 | HARTLEY, JAHZELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162232 | HARTLEY, JAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692993 | HARTLEY, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639614 | HARTLEY, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369976 | HARTLEY, JENNIFER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584420 | HARTLEY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231938 | HARTLEY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793365 | Hartley, Jonathan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236575 | HARTLEY, JOSEPH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744684 | HARTLEY, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594939 | HARTLEY, KENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652637 | HARTLEY, KERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816537 | HARTLEY, KIRK & EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530318 | HARTLEY, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723749 | HARTLEY, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332083 | HARTLEY, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339782 | HARTLEY, MARY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460729 | HARTLEY, MEGAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474389 | HARTLEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250014 | HARTLEY, MONTANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375248 | HARTLEY, NIYANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318204 | HARTLEY, NORA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520820 | HARTLEY, REBEKAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667971 | HARTLEY, RENATA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4714275 | HARTLEY, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369209 | HARTLEY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351682 | HARTLEY, ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579207 | HARTLEY, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586878 | HARTLEY, SAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227808 | HARTLEY, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400142 | HARTLEY, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249676 | HARTLEY, SHANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335216 | HARTLEY, SHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827292 | HARTLEY, SHELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228009 | HARTLEY, STEPHANIE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463384 | HARTLEY, STEPHEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755612 | HARTLEY, SUMERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475400 | HARTLEY, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341106 | HARTLEY, TERRY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301404 | HARTLEY, TIFFANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527622 | HARTLEY-EDWARDS, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863194 | HARTLEYS POTATO CHIPS | 2157 BACK MAITLAND ROAD | | | | LEWISTOWN | PA | 17044 | |
| 4403358 | HARTLIEB, SCOTT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574410 | HARTLINE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642318 | HARTLINE, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605543 | HARTLINE, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457449 | HARTLINE, TABITHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342777 | HARTLOFF, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555294 | HARTLOVE, JACQUELINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178794 | HARTLOVE, KATHERINE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635299 | HARTMAN AMY | 1404 MCCLELLAN ST | | | | TAMA | IA | 52339 | |
| 5635300 | HARTMAN ANNA | 3543 6TH ST | | | | BALTIMORE | MD | 21225 | |
| 5635301 | HARTMAN ASHLEY | 131 VICTORIA LN | | | | WYOMISSING | PA | 19610 | |
| 5635302 | HARTMAN BETTY | 22701 STRATHERN ST | | | | CANOGA PARK | CA | 91304 | |
| 5635303 | HARTMAN BETTY P | 19825 SW 87TH PL | | | | CUTLER BAY | FL | 33157 | |
| 5635304 | HARTMAN BRETT | 2237 W ORCHARD ST 1 | | | | MILWAUKEE | WI | 53110 | |
| 5635305 | HARTMAN CARRIE | 4320 WHITE OAK COURT | | | | HAMPSTEAD | MD | 21074 | |
| 4836698 | HARTMAN CLIFFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827293 | HARTMAN CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635306 | HARTMAN DOMINIC | 6565 ASH STREET | | | | INYOKERN | CA | 95527 | |
| 4811491 | HARTMAN GLASS MIRROR & METAL | 119 W SAHUARO ST | | | | TUCSON | AZ | 85705 | |
| 5635307 | HARTMAN HOLLY | 2420 GOLD RUSH DR APT 1 | | | | COLORADO SPG | CO | 80906 | |
| 4530815 | HARTMAN II, HARVEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635308 | HARTMAN JESSIE | 733 S 31ST ST | | | | MILWAUKEE | WI | 53215 | |
| 5635309 | HARTMAN KIMBERLY | 1208 WILLEYTON RD | | | | GATES | NC | 27937 | |
| 5635310 | HARTMAN KRISTEN | 6219 BOSTON AVE | | | | DES MOINES | IA | 50322 | |
| 5635311 | HARTMAN MARGARET | 12881 SHELBORNE ROAD | | | | CARMEL | IN | 46032 | |
| 5635312 | HARTMAN MARYLOU C | 1213 HALF N STATE STREET | | | | GIRARD | OH | 44420 | |
| 5635313 | HARTMAN MIKE | 94 BOWKERS ST | | | | LIBBY | MT | 59923 | |
| 5635314 | HARTMAN PATRICE | 820 BRENTWOOD AVE | | | | SEDALIA | MO | 65301 | |
| 4779339 | Hartman Realty Associates | Attn: Richard Agree | 70 East Long Lake Road | | | Bloomfield Hills | MI | 48304 | |
| 4905881 | Hartman Realty Associates | c/o David M. Blau, Esq. | Clark Hill PLC | 151 S. Old Woodward Ave., Ste. 200 | | Birmingham | MI | 48009 | |
| 5635315 | HARTMAN REGINA | 7108 SPRING HILL ROAD | | | | SEBRING | FL | 33876 | |
| 5635316 | HARTMAN SHEILA | E9952 530TH AVE | | | | ELK MOUND | WI | 54739 | |
| 5635317 | HARTMAN STELLA | 44A APPLEGATE | | | | SPRINGDALE | AR | 72764 | |
| 5635318 | HARTMAN STEPHEN | 2096 ASPEN DRIVE | | | | CHARLOTTESVILLE | VA | 22911 | |
| 5635319 | HARTMAN WENDY | 24 W 12TH ST | | | | DRESDEN | OH | 43821 | |
| 5635320 | HARTMAN YVONNE | 520 E FREMONT | | | | RIVERTON | WY | 82501 | |
| 4345437 | HARTMAN, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582377 | HARTMAN, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475101 | HARTMAN, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290396 | HARTMAN, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396999 | HARTMAN, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285286 | HARTMAN, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488791 | HARTMAN, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154261 | HARTMAN, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270221 | HARTMAN, ANNA-MARIE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186329 | HARTMAN, ASHLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477044 | HARTMAN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570367 | HARTMAN, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570578 | HARTMAN, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762104 | HARTMAN, BONITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480291 | HARTMAN, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354923 | HARTMAN, CASIE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607839 | HARTMAN, CHERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373657 | HARTMAN, CHERISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376702 | HARTMAN, CHEYENNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4767680 | HARTMAN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358675 | HARTMAN, CIARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478390 | HARTMAN, CLAIRE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452456 | HARTMAN, CODY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310460 | HARTMAN, DAKOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459115 | HARTMAN, DANELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477879 | HARTMAN, DAVID P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236816 | HARTMAN, DAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453083 | HARTMAN, DEBRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745347 | HARTMAN, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479991 | HARTMAN, DINEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156052 | HARTMAN, DUSTIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341074 | HARTMAN, ELIJAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507071 | HARTMAN, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269255 | HARTMAN, FRANCISCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606178 | HARTMAN, HOLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475174 | HARTMAN, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220804 | HARTMAN, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219629 | HARTMAN, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309567 | HARTMAN, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476726 | HARTMAN, JARED E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493730 | HARTMAN, JASON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453350 | HARTMAN, JENNIFER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284685 | HARTMAN, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309469 | HARTMAN, JESSICA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680340 | HARTMAN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305574 | HARTMAN, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158424 | HARTMAN, JULIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696454 | HARTMAN, JYMLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548850 | HARTMAN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359668 | HARTMAN, KARLEE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358264 | HARTMAN, KATELIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319548 | HARTMAN, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471132 | HARTMAN, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453816 | HARTMAN, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489357 | HARTMAN, KEVIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362025 | HARTMAN, KIM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349455 | HARTMAN, KIMBERLYE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816538 | HARTMAN, LARRY & HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268458 | HARTMAN, LASTLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459076 | HARTMAN, LATONJA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515118 | HARTMAN, LAWRENCE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444731 | HARTMAN, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379442 | HARTMAN, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731319 | HARTMAN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5424909 | HARTMAN, LLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548931 | HARTMAN, MARIAH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762638 | HARTMAN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609049 | HARTMAN, MATHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761810 | HARTMAN, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471680 | HARTMAN, MEGHANN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637283 | HARTMAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486471 | HARTMAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243959 | HARTMAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310959 | HARTMAN, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307955 | HARTMAN, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645591 | HARTMAN, MICHEAL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469278 | HARTMAN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816539 | HARTMAN, PATTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460814 | HARTMAN, PEGGY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588979 | HARTMAN, PENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308997 | HARTMAN, RACHEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836699 | HARTMAN, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475161 | HARTMAN, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673495 | HARTMAN, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658841 | HARTMAN, RICHARD D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450187 | HARTMAN, ROGER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776136 | HARTMAN, ROY C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836700 | HARTMAN, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446272 | HARTMAN, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450716 | HARTMAN, RYAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693009 | HARTMAN, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441291 | HARTMAN, SAPPHIRAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4492989 | HARTMAN, SARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478382 | HARTMAN, SARAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280356 | HARTMAN, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435207 | HARTMAN, SHARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665699 | HARTMAN, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816540 | HARTMAN, SHERRIE & BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657171 | HARTMAN, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486974 | HARTMAN, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827294 | HARTMAN, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697859 | HARTMAN, TASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694803 | HARTMAN, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298267 | HARTMAN, TIMOTHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595693 | HARTMAN, VIVECCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218902 | HARTMAN, WARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622278 | HARTMAN, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745891 | HARTMAN, WILLIAM (TREVOR) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474095 | HARTMAN, WILLIAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346070 | HARTMAN, WYATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447898 | HARTMAN, ZACHARY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635321 | HARTMANBALUT PAULPAULA | 462 W LIBERTY ST | | | | HUBBARD | OH | 44425 | |
| 4689071 | HARTMAN-LEHMANN, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635322 | HARTMANMCDANIELS JENNIFER M | 11 WILCOX STREET | | | | WILKESBARRE | PA | 18702 | |
| 5635323 | HARTMANN DANA | 989 ERGLE ST | | | | GRANITEVILLE | SC | 29829 | |
| 5635324 | HARTMANN DESIREE | 2306-54 TH ST LOWER | | | | KENOSHA | WI | 53140 | |
| 5445280 | HARTMANN RUTH | 500 County Road B W Apt 326 | | | | Rooseville | MN | 55113-6662 | |
| 4432837 | HARTMANN, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281067 | HARTMANN, ANTHONY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374547 | HARTMANN, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272279 | HARTMANN, CASSANDRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621898 | HARTMANN, CHRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617964 | HARTMANN, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563309 | HARTMANN, JACOB D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459001 | HARTMANN, JAMES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836701 | HARTMANN, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581709 | HARTMANN, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557734 | HARTMANN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480618 | HARTMANN, JUSTIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166888 | HARTMANN, LAURA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645177 | HARTMANN, MICHILLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816541 | HARTMANN, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288696 | HARTMANN, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766720 | HARTMANN, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702655 | HARTMANN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487926 | HARTMAN-YOUNG, NANCY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603603 | HART-MCNAIR, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350689 | HARTMEYER, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476280 | HARTMIRE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518825 | HARTNAGEL, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230992 | HARTNER, CHRISTOPHER F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836702 | HARTNER, FRED & LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286002 | HARTNER, JOY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353136 | HARTNER, TOM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836703 | HARTNER, TRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635325 | HARTNETT ALEX | 1234 ALLISON DR | | | | SANTA ROSA | CA | 95404 | |
| 5635326 | HARTNETT CORY | 5404 BALBOA ARMS DR | | | | SAN DIEGO | CA | 92117 | |
| 4157238 | HARTNETT, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687693 | HARTNETT, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346995 | HARTNETT, FALISITY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299040 | HARTNETT, KYLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506885 | HARTNETT, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733720 | HARTNETT, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209289 | HARTNETT, PATRICK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431095 | HARTNETT, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227389 | HARTNETT, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816542 | HARTNEY, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478696 | HARTO, MICAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435418 | HARTOFELIS, MARIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650079 | HARTOFILIS, EMANUEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613965 | HARTOFILIS, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729554 | HARTOG, NORENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241246 | HARTOG, VANESSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635327 | HARTON ANDREA | 10892 E 33RD ST | | | | TULSA | OK | 74146 | |
| 4386598 | HARTON III, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5635328 | HARTON JANINE | 5139 PHILLIP AVE | | | | MAPLE HTS | OH | 44137 | |
| 5635329 | HARTON JONATHAN | 1340 OAKGROVE | | | | STEUBENVILLE | OH | 43952 | |
| 4516022 | HARTON, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288169 | HARTON, TEMPESITT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174050 | HARTONIAN, MARGARIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198133 | HARTONO, RUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164574 | HARTOONY, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188670 | HARTOUNIAN, NICHOLAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478324 | HARTRANFT, CHELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730432 | HARTRANFT, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469003 | HARTRANFT, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493166 | HARTRANFT, JACOB I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490257 | HARTRANFT, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186609 | HARTRICK, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205246 | HARTRICK, SANDRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597836 | HARTRY, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635330 | HARTS ELIZABETH | 319 BRUNSWICK CT | | | | GILBERT | SC | 29054 | |
| 4880240 | HARTS NURSERY OF JEFFERSON INC | P O BOX 1070 | | | | JEFFERSON | OR | 97352 | |
| 4649759 | HARTS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634783 | HARTS, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660888 | HARTSELL - BASSETT, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725023 | HARTSELL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148463 | HARTSELL, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382765 | HARTSELL, RODNEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380815 | HARTSELL, THESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876753 | HARTSELLE ENQUIRER | HARTSELLE NEWSPAPERS LLC | PO BOX 2080 | | | SELMA | AL | 36702 | |
| 4719306 | HARTSFIELD SR., JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635331 | HARTSFIELD DENITTA | 593 PEMBRIDGE DR | | | | JACKSONVILLE | FL | 32221 | |
| 5635332 | HARTSFIELD JACOB | 15915 W GOLDEN RD | | | | SAND SPRINGS | OK | 74063 | |
| 5635333 | HARTSFIELD LATARSHA | 2401 DAFFODIL TER | | | | SANFORD | FL | 32771 | |
| 5635334 | HARTSFIELD PATRICIA | 3601 LEE BLVD | | | | LEHIGH ACRES | FL | 33971 | |
| 4636454 | HARTSFIELD, ALONZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591489 | HARTSFIELD, BYRON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376608 | HARTSFIELD, CONNIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770775 | HARTSFIELD, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342279 | HARTSFIELD, KELLANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233409 | HARTSFIELD, MIKALYIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743996 | HARTSFIELD, RODERICK T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662273 | HARTSFIELD, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645598 | HARTSFIELD, SAWAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152058 | HARTSFIELD, SKYLAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816543 | HARTSFIELD, TAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534291 | HARTSFIELD, TANAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744233 | HARTSFIELD, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635335 | HARTSGROVE JENNIE | 17 FAIRMONT DRIVE APT 16 | | | | NORRIDGEWOCK | ME | 04957 | |
| 4347192 | HARTSGROVE, ASHLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635336 | HARTSHORN LAUREN | 3 PINE GROVE ST | | | | PAWTUCKET | RI | 02861 | |
| 4462187 | HARTSHORN, CODY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569131 | HARTSHORN, DYLAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433321 | HARTSHORN, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213780 | HARTSHORN, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735616 | HARTSHORN, RENATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638084 | HARTSHORNE, CHARLES T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635337 | HARTSIELD JASMINE | 850 WARREN AVE APT 304 | | | | E PROVIDENCE | RI | 02914 | |
| 4660437 | HARTSOCK, ARLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651029 | HARTSOCK, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309029 | HARTSOCK, DEBRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554320 | HARTSOCK, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680151 | HARTSOCK, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635338 | HARTSOE ASHLEE N | 1422 SEMINOLE TRAIL RD | | | | MAIDEN | NC | 28650 | |
| 5635339 | HARTSOE DWAYNE M | 3942 GRANGE RD | | | | MAIDEN | NC | 28650 | |
| 4149029 | HARTSOE, HANNAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635340 | HARTSOOK ALYSSA | 3202 W BELL RD | | | | PHOENIX | AZ | 85053 | |
| 5635341 | HARTSOOK JAMES | 145 COUNTRY COVE LN | | | | FAIRFIELD | VA | 44352 | |
| 4559546 | HARTSOOK, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836704 | HARTSTEIN, ART & GERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816544 | HARTSTEIN, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590955 | HARTSTEIN, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858586 | HARTSTRONG INC | 10642 QUEEN AVE | | | | LA MESA | CA | 91941 | |
| 4475764 | HARTSUYKER, LANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145039 | HARTSWICK, BUDDY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694820 | HARTT, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162369 | HARTT, KAREN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4414361 | HART-TAYLOR, TAMARA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635342 | HARTUNG GREGOR | 121 S ACADEMY ST | | | | JANESVILLE | WI | 53547 | |
| 5635343 | HARTUNG JACQUELINE | 2634 GRAND AVE | | | | GRAND JUNCTION | CO | 81501 | |
| 5635344 | HARTUNG JUNE | W1424 490TH AVE | | | | ELMWOOD | WI | 54740 | |
| 4593276 | HARTUNG, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774338 | HARTUNG, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735644 | HARTUNG, PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391229 | HARTUNG, SHIRLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635345 | HARTVIGSEN SCOTT | 98-1030 MOANALUA RD | | | | AIEA | HI | 96701 | |
| 4307901 | HARTWECK, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635346 | HARTWELL ASYA | 210 WOODBERRY | | | | SALISBURY | NC | 28146 | |
| 4816545 | HARTWELL CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635347 | HARTWELL HARLEY | 474 CONNATSER | | | | SEVIERVILLE | TN | 37876 | |
| 5635348 | HARTWELL KENTRELL | 657 HOOTER RD | | | | WESTWEGO | LA | 70094 | |
| 5635349 | HARTWELL SHELDON | 1817 104TH ST | | | | PLEASANT PR | WI | 53158 | |
| 5635350 | HARTWELL WARREN | 13388 ELDERBERRY LANE | | | | GRASS VALLEY | CA | 95945 | |
| 4357817 | HARTWELL, CAROL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642821 | HARTWELL, CORNELL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678464 | HARTWELL, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593736 | HARTWELL, GWEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565729 | HARTWELL, HAYDEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734069 | HARTWELL, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816546 | HARTWELL, JENIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623724 | HARTWELL, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305328 | HARTWELL, KATIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695520 | HARTWELL, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146477 | HARTWELL, SHATERIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514197 | HARTWELL, SONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435826 | HARTWELL, STEVE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827295 | HARTWELL, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635351 | HARTWICH GREGORY | 519 1 S SOUTH PARKER DR | | | | JANESVILLE | WI | 53545 | |
| 4729988 | HARTWICH, BOYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635352 | HARTWICK MOLLY | PO BOX 75 | | | | MILLDRIDGE | PA | 18632 | |
| 4713308 | HARTWICK, CHRISTOPHER C. C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178399 | HARTWICK, CHRISTYNA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359264 | HARTWICK, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635353 | HARTWIG JENNIFER | 9468 EAMROW RD | | | | TWINSBURG | OH | 44087 | |
| 4574278 | HARTWIG, AMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303469 | HARTWIG, CARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729648 | HARTWIG, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574646 | HARTWIG, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754537 | HARTWIG, GRETEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310005 | HARTWIG, JEFFREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422288 | HARTWIG, JEFFREY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162178 | HARTWIG, LEE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742090 | HARTWIG, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672997 | HARTWIG, ROD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664716 | HARTWIG, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572049 | HARTY, DAWN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462514 | HARTY, DEBORAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192309 | HARTY, KARLYSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192153 | HARTY, LAURA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459092 | HARTY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254772 | HARTY, PATRICK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371583 | HARTY, SHEILA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880800 | HARTZ MOUNTAIN CORPORATION | P O BOX 18429 | | | | NEWARK | NJ | 07191 | |
| 4882514 | HARTZ TRUCK LINE INC | P O BOX 618 | | | | THIEF RIVER FALLS | MN | 56701 | |
| 4646906 | HARTZ, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350994 | HARTZ, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625351 | HARTZ, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836705 | HARTZ, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475932 | HARTZ, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635355 | HARTZELL BROOKE | PO BOX 750 | | | | KNOX | PA | 16232 | |
| 4836706 | HARTZELL CONSTRUCTION INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635356 | HARTZELL ERICALYNNE | 103 FLAMINGO LANE | | | | JANESVILLE | WI | 53546 | |
| 4479953 | HARTZELL JR, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416128 | HARTZELL, ALEXANDER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470232 | HARTZELL, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444047 | HARTZELL, AUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275678 | HARTZELL, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491329 | HARTZELL, BRANDON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613625 | HARTZELL, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485758 | HARTZELL, COLIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4598248 | HARTZELL, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606598 | HARTZELL, ERIC H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712113 | HARTZELL, GEORGE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452148 | HARTZELL, JERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668431 | HARTZELL, JODI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231049 | HARTZELL, JOHN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493819 | HARTZELL, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762517 | HARTZELL, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312756 | HARTZELL, KERRIGAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622628 | HARTZELL, KERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445089 | HARTZELL, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542238 | HARTZELL, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469461 | HARTZELL, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244909 | HARTZELL, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676989 | HARTZELL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580701 | HARTZELL, YVONNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612763 | HARTZLER, ED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187522 | HARTZLER, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482978 | HARTZLER, JUSTIN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635358 | HARTZOG LINDA | 20546 WINDY RIDGE RD | | | | BOGALUSA | LA | 70427 | |
| 4738848 | HARTZOG, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375254 | HARTZOG, BENJAMIN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605977 | HARTZOG, CHARLES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760861 | HARTZOG, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382377 | HARTZOG, COOPER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219722 | HARTZOG, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744189 | HARTZOG, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432712 | HARTZOG, JAQUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564869 | HARTZOG, JOHN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449618 | HARTZOG, MARIAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231717 | HARTZOG, MEGAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774284 | HARTZOG, ROSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440362 | HARTZOG, SHAKIRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746661 | HARTZOG, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479003 | HARTZOK, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635359 | HARUMI C RAMIREZ | 26251 GADING RD | | | | HAYWARD | CA | 94544 | |
| 5635360 | HARUMI MIYAHARA | 1605 CYPRESS CIRCLE | | | | BAKERSFIELD | CA | 93306 | |
| 4140374 | Harun Assar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4140374 | Harun Assar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615883 | HARUN, FRANK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434486 | HARUN, SIFAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848591 | HARUTYUN CHEKMEYAN | 12623 E BROADWAY AVE APT 6 | | | | SPOKANE VALLEY | WA | 99216 | |
| 4171203 | HARUTYUNYAN, ASTGHIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438249 | HARUTYUNYAN, HAYK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836707 | HARUVI, ABE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635361 | HARVA SHAFFER | 125 CHERRY STREET | | | | DUNCANNON | PA | 17020 | |
| 4482519 | HARVAN, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663089 | HARVAN, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453774 | HARVANEC, CHARLENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560965 | HARVANEK, ASHBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881262 | HARVARD BATTERY | P O BOX 2622 | | | | CHERRY HILL | NJ | 08034 | |
| 5635362 | HARVARD BRANDI | 6245 7TH ST | | | | VERO BEACH | FL | 32968 | |
| 5635363 | HARVARD CHRISTERIA | 1292 NW 2ND STREET APT 11 | | | | PEMBROKE PINES | FL | 33126 | |
| 5635364 | HARVARD SHAWNA | 6245 7TH ST | | | | VERO BEACH | FL | 32968 | |
| 4693858 | HARVARD, CHELEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774588 | HARVARD, STAIGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635365 | HARVATH LUZ | 750 OLDFOLKSTEN RD | | | | SNEADSFERRY | NC | 28460 | |
| 4861922 | HARVE BENARD LTD | 180 PULASKI STREET | | | | BAYONNE | NJ | 07002 | |
| 5635367 | HARVELL SHEILA | 4184 CHERRY AVENUE | | | | GRAYSVILLE | AL | 35073 | |
| 5635368 | HARVELL SHIRLEY | 10537 TULSA RD | | | | JACKSONVILLE | FL | 32218 | |
| 5635369 | HARVELL STEPHEN F | 1503 E PARK AVE | | | | VALDOSTA | GA | 31602 | |
| 4565168 | HARVELL, CHRISHANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349038 | HARVELL, ELAINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590243 | HARVELL, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263911 | HARVELL, IMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649243 | HARVELL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440635 | HARVELL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546736 | HARVELL, SAMUEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383290 | HARVELL, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479651 | HARVEN, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739022 | HARVES-HILL, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877143 | HARVEST | IRIDESCO LLC | 16 W 22ND ST 8TH FL | | | NEW YORK | NY | 10013 | |
| 4849745 | HARVEST COMFORT IMPROVEMENT | 205 AZALEA DR | | | | Windsor | PA | 17366 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4828 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4869612 | HARVEST CONSTRUCTION LLC | 630 SOUTHGATE AVE STE E | | | | NASHVILLE | TN | 37203 | |
| 4863166 | HARVEST CONSUMER PRODUCTS LLC | 215 OVERHILL DR STE 200 | | | | MOORESVILLE | NC | 28117 | |
| 4857895 | HARVEST HILL BEVERAGE COMPANY | 1 HIGH RIDGE PARK | | | | STAMFORD | CT | 06905 | |
| 5635370 | HARVEST LASHINDRA | 1745 JACKSON FERRY RD APT K | | | | MONTGOMERY | AL | 36110 | |
| 5635371 | HARVEST MANAGEMENT | 2417 REGENCY BLVD SUITE 6 | | | | AUGUSTA | GA | 30904 | |
| 4807103 | HARVEST SAIL INTERNATIONAL LIMITED | KHAISON TSE | UNIT 3B, 4/F, KAISER CENTRE, | 18 CENTRE STREET | | SAI YING PUN | | | HONG KONG |
| 5635372 | HARVEST SAIL INTERNATIONAL LIMITED | 340 AGOSTA NORTHERN RD | | | | NEW BLOOMINGTON | OH | 43341 | |
| 4126945 | Harvest Sail International Limited | Unit 3B, 4/F | Kaiser Centre | 18 Centre Street | | | | | Hong Kong |
| 5796402 | HARVEST TRADING GROUP INC | 83 WOODROCK ROAD | | | | WEYMOUTH | MA | 02189 | |
| 4806631 | HARVEST TRADING GROUP INC | 61 ACCORD PARK DRIVE | | | | NORWELL | MA | 02061-1614 | |
| 5796402 | HARVEST TRADING GROUP INC | 83 WOODROCK ROAD | | | | WEYMOUTH | MA | 02189 | |
| 4145858 | HARVEST, KHELSI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635373 | HARVEY A LEMON | 351 PALOMINO DR | | | | BAKERSFIELD | CA | 93306 | |
| 5635374 | HARVEY ADRIAN | 11714 LARCHMERE BLVD | | | | CLEVELAND | OH | 44120 | |
| 5635375 | HARVEY ALICE | PO BOX 56 | | | | CHOCOWINITY | NC | 27817 | |
| 5635376 | HARVEY ANGELA | 607 SOUTH 55TH | | | | PHILADELPHIA | PA | 19136 | |
| 5635377 | HARVEY ANN | 424 RUDDER LANE | | | | MILTON | DE | 19968 | |
| 5635378 | HARVEY ANTHONY | 2324 GEORGETOWN RODA APT706 | | | | CLEVELAND | TN | 37311 | |
| 5635379 | HARVEY ANTOINETTE | 168 WEST 157 TH PLACE | | | | HARVEY | IL | 60426 | |
| 5635380 | HARVEY ASHLEY | 14600 SE 56TH AVE | | | | SUMMERFIELD | FL | 34491 | |
| 4851321 | HARVEY BANKS | 1924 QUAKER RD | | | | Columbia | SC | 29223 | |
| 5635381 | HARVEY BARBARA | 29949 FOSKEY LANE | | | | DELMAR | MD | 21875 | |
| 5635382 | HARVEY BILLIE S | 45 PINE ST | | | | ST MARIES | ID | 83861-2325 | |
| 5635383 | HARVEY BOONE | 838 JAQUES AVE | | | | RAHWAY | NJ | 07065 | |
| 5635384 | HARVEY BOSSESTASIA | 2840 TREASURE AISLE | | | | MEMPHIS | TN | 38115 | |
| 5635385 | HARVEY CAMRI | 627 ALAN PAGE DR SE APT | | | | CANTON | OH | 44706 | |
| 4808034 | HARVEY CAPITAL CORP | 2333 COTNER AVE | | | | LOS ANGELES | CA | 90064 | |
| 5635386 | HARVEY CARLA | 9255 237TH ST | | | | WALCOTT | IA | 52773 | |
| 5635387 | HARVEY CHANTELL | 8501 I10 SERVICE RD APT 9 E | | | | NEW ORLEANS | LA | 70127 | |
| 4847381 | HARVEY CONTRACTORS LLC | 210 HUNTER CREEK DR | | | | York | PA | 17406 | |
| 5635388 | HARVEY CYNTHIA L | 2700 S 15TH STREET | | | | LEAVENWORTH | KS | 66048 | |
| 5635389 | HARVEY D | 7535 KIMBLEY LANE CT | | | | LITHONIA | GA | 30058 | |
| 5635390 | HARVEY DANNY | 10419 SOUTH SEGGLESTON | | | | CHICAGO | IL | 60628 | |
| 5635391 | HARVEY DARLENE | 2603 FLAGSTAFF CT | | | | MAYS LANDING | NJ | 08330 | |
| 5635392 | HARVEY DAVE | 352 S WILLOWBROOK | | | | COLDWATER | MI | 49036 | |
| 5635393 | HARVEY DEVIN | 1515 S 124 E AVE | | | | TULSA | OK | 74128 | |
| 5635394 | HARVEY EDDIE | 15 VFW DRIVE | | | | CORINTH | MS | 38834 | |
| 4867435 | HARVEY ELECTRIC | 44 BAKER ROAD | | | | CHAZY | NY | 12921 | |
| 5635395 | HARVEY ELIZABETH | 860 Mansard Square Dr | | | | Vinton | VA | 24179-2704 | |
| 5635396 | HARVEY ERNEST | K MART | | | | NORTH AUGUSTA | SC | 29841 | |
| 5635397 | HARVEY GARRETT | 901 S KOBAYASHI | | | | WEBSTER | TX | 77598 | |
| 5635398 | HARVEY HELEN | PO BOX 6031 | | | | FARMINGTON | NM | 87499 | |
| 4836708 | HARVEY HERNANDEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874707 | HARVEY HOLDINGS LLC | DARRELL CLINT HARVEY | 953 HWY 35 SOUTH | | | SANDY HOOK | MS | 39478 | |
| 4836709 | HARVEY HOUSE FURNITURE, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635399 | HARVEY IRENE K | 19 OWENS STREET | | | | GREENVILLE | SC | 29611 | |
| 5635400 | HARVEY ISMAY | 2656 RAYMOND AVE | | | | LOS ANGELES | CA | 90007 | |
| 5635401 | HARVEY JACK | 2852 FAIRMONT ST | | | | FALLS CHURCH | VA | 22042 | |
| 5635402 | HARVEY JACQUELYN | 5999 AIRPORT APT 33 | | | | SANTA FE | NM | 87505 | |
| 5635404 | HARVEY JAWASKI | 1014 HOLLAND DR | | | | ALBANY | GA | 31705 | |
| 5635405 | HARVEY JENNIFER | 119 1ST AVE W | | | | MADISON | WV | 25130 | |
| 5635406 | HARVEY JESSE | 8559 E SEABURY CT | | | | TUCSON | AZ | 85710 | |
| 5635407 | HARVEY JESSICA | 122 VILLAGE HEIGHTS ROAD | | | | HINESBURG | VT | 05461 | |
| 5635408 | HARVEY JOHNSON | 1925 CABERNET LANE NW | | | | ROCHESTER | MN | 55901 | |
| 4552016 | HARVEY JR, ALAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635409 | HARVEY JUANITA | 124 SOUTH STREET | | | | DAYTONA BEACH | FL | 32114 | |
| 5635410 | HARVEY JULIA | 611 PENNSYLVANIA AVE SE 210 | | | | WASHINGTON | DC | 20003 | |
| 5635411 | HARVEY KAREN | 102 14 ROCKAWAY | | | | FAR ROCKAWAY | NY | 11694 | |
| 5635412 | HARVEY KARLA | 6948 VESPER AVE | | | | VAN NUYS | CA | 91405 | |
| 5635413 | HARVEY KATONYA | 30 RIVER VIEW | | | | PORTSMOUTH | VA | 23704 | |
| 5635414 | HARVEY KAZITA M | 203 JUDITH STREET | | | | HOUMA | LA | 70363 | |
| 5635415 | HARVEY KERRI | 6022 SANDY CREEK DR | | | | BAYTOWN | TX | 77523 | |
| 5635416 | HARVEY KEVIN | 944 W MAIN | | | | MESA | AZ | 85201 | |
| 5635417 | HARVEY KEYNEDRIA | 1676 DR MLK JR BLVD | | | | WARRENTON | NC | 27589 | |
| 5635418 | HARVEY KIMBERLY | 2314 SURVANDO AVE APT 19 | | | | SAN DIEGO | CA | 92154 | |
| 5635419 | HARVEY KREISWIRTH | 248 EAST 31ST ST | | | | NEW YORK | NY | 10016 | |
| 5635420 | HARVEY LADELIA | 8540 PANATELLA LN | | | | SHREVEPORT | LA | 71106 | |
| 5635421 | HARVEY LAKIA | 3814 STRELING POINTE DR | | | | WINTERVILLE | NC | 28590 | |
| 5635422 | HARVEY LARRY | 1120 CASPEN ST | | | | RALEIGH | NC | 27610 | |
| 5635423 | HARVEY LASHIROH | 705 SPRINGVALLEY RD | | | | ATHENS | GA | 30605 | |
| 5635424 | HARVEY LATASHA | 615 HAMILTON ST | | | | PORTAGE | WI | 53901 | |
| 5635425 | HARVEY LATONIA | 8160 VETERANS PARKWAY | | | | COLUMBUS | GA | 31909 | |
| 5635426 | HARVEY LAURA | 8162 TODD ST | | | | KING GEORGE | VA | 22485 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5635427 | HARVEY LAVERNE H | PO BOX 1063 | | | | FT MEAD | FL | 33841 | |
| 5635428 | HARVEY LAYER | 211 20TH AVE | | | | PATERSON | NJ | 07501 | |
| 5635429 | HARVEY LEAFORD | 2021 KINGSLAND AVE | | | | ORLANDO | FL | 32808 | |
| 5635430 | HARVEY LEON | 1402 RODGERS ST | | | | WASHINGTON | DC | 23224 | |
| 5635431 | HARVEY LINDA E | 203 SPARROW ST | | | | LADADIEVILLE | LA | 70372 | |
| 5635432 | HARVEY LISA | 6304 BARBEE RD | | | | DURHAM | NC | 27713 | |
| 5635433 | HARVEY LISA M | PO BOX 316 | | | | SHIPROCK | NM | 87420 | |
| 5635434 | HARVEY LUNA | 75 NORTH HAMILTON ST | | | | POUGHKEEPSIE | NY | 12601 | |
| 5635435 | HARVEY LYDIA | 502 CHETIMATCHES ST | | | | DONALDSONVILLE | LA | 70346 | |
| 5635436 | HARVEY MARGARET | 4820 WEST LAKE DRIVE | | | | CONYERS | GA | 30094 | |
| 5635437 | HARVEY MARGARET J | 2103 N 53RD ST | | | | MILWAUKEE | WI | 53208 | |
| 5635438 | HARVEY MARQUISHA | 13308 E 44TH ST S | | | | INDEPENDENCE | MO | 64055 | |
| 5635439 | HARVEY MELINDA | 1021 S PARK AVE | | | | TITUSVILLE | FL | 32780 | |
| 5635440 | HARVEY MELISSA | 1102 MLK DR APT 41 | | | | GLENNVILLE | GA | 30427 | |
| 5635441 | HARVEY MR STERLING | 1396 COUNTRYWOOD CIR | | | | SOUR LAKE | TX | 77659 | |
| 5635442 | HARVEY NEKITA | 15284 GA HIGHWAY 18 | | | | PINE MOUNTAIN | GA | 31822 | |
| 5635443 | HARVEY NIDIAH | 14723 WYCOMBE ST | | | | CENTREVILLE | VA | 20120 | |
| 5635444 | HARVEY NORMA | 8936 W LINX AVE | | | | MILWAUKEE | WI | 53225 | |
| 5635445 | HARVEY PADILLA | HC02 BOX 1816 | | | | BOQUERON | PR | 00622 | |
| 5635447 | HARVEY PAULINE P | 21106 MEEHAN AVE | | | | PORT CHARLOTTE | FL | 33952 | |
| 5635448 | HARVEY PEGGY | PO BOX 366 | | | | DAWES | WV | 25054 | |
| 4859492 | HARVEY PRESTON ELECTRIC CO | 12110 OLD HWY 71 SOUTH | | | | FORT SMITH | AR | 72916 | |
| 5635449 | HARVEY RHIANNON | 102 1ST ST NORTH | | | | PINE RIDGE | SD | 57770 | |
| 5635450 | HARVEY RITA | 163 BROOKLYN PLANTATION RD | | | | PROSPECT | VA | 23960 | |
| 5635451 | HARVEY SANDRA | 5450 BUCHANAN ST | | | | MERRILLVILLE | IN | 46410 | |
| 5635454 | HARVEY SETTGAST | PO BOX 218 | | | | GUILD | TN | 37340 | |
| 5635455 | HARVEY SHAMONIQUE | 1929 GREEN RD APT 404 | | | | CLEVELAND | OH | 44121 | |
| 5635456 | HARVEY SHARICA | 5908 AMHURST ST | | | | METAIRIE | LA | 70003 | |
| 4816547 | HARVEY SHEIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635457 | HARVEY SHELLEY | 18126 WOODHAVEN DR | | | | PRAIRIEVILLE | LA | 70769 | |
| 5635458 | HARVEY SHUNA H | 611 S THIRD STREET | | | | AMITE | LA | 70422 | |
| 5635459 | HARVEY SONYA | 17 GRAND AVE | | | | BELLE VERNON | PA | 15012 | |
| 5635460 | HARVEY STACEY | 8650 NW WALKOMIS | | | | KANSAS CITY | MO | 64154 | |
| 5635461 | HARVEY STEF | 3431 VERSAILLES LANE | | | | LOUISVILLE | KY | 40219 | |
| 4836710 | HARVEY STRIEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635462 | HARVEY SUSAN | 19 LANCASTER AVE | | | | ENOLA | PA | 17025 | |
| 5635464 | HARVEY TAWANIA | 13307 DOVEDALE WAY APT K | | | | GERMANTOWN | MD | 20874 | |
| 5635465 | HARVEY TEDRICK | 111 LOUNFORD DR | | | | GRAHAM | NC | 27253 | |
| 5635466 | HARVEY TERESITA | 705 N PORTER ST | | | | ELGIN | IL | 60120 | |
| 5635467 | HARVEY TERRENCE | PO BOX 212 | | | | APPALACHIA | VA | 24246 | |
| 5635468 | HARVEY TIFFANY | 12446 MORLEY DRIVE | | | | GULFPORT | MS | 39503 | |
| 5635469 | HARVEY TIMEKA N | 822 COLE ST | | | | GREENSBORO | NC | 27401 | |
| 5635470 | HARVEY TINA | 2748 W FAIRMOUNT AVE | | | | BALTIMORE | MD | 21223 | |
| 5635471 | HARVEY TOMAS E | 11342 HWY 73 | | | | GEISMAR | LA | 70734 | |
| 5635472 | HARVEY TONYA | 1145 WASHINGTON AVE | | | | WLEDON | NC | 27890 | |
| 5635473 | HARVEY TRACY | 62 CHURCHVILLE RD | | | | WEST POINT | VA | 23181 | |
| 5635474 | HARVEY TREY E | 912 SOUTH AVE | | | | GONZALES | LA | 70737 | |
| 5635475 | HARVEY TYRA K | 22024 OXFORD COURT APT B5 | | | | LEXINGTON PARK | MD | 20653 | |
| 5635476 | HARVEY VALERIE | HC 82 BX 43 | | | | TERRA ALTA | WV | 26764 | |
| 5635477 | HARVEY VANESSA | 12680 NE 3RD AVE | | | | NORTH MIAMI | FL | 33161 | |
| 5635478 | HARVEY VONTAE | 413 TURRET CT | | | | HOPE MILLS | NC | 28348 | |
| 5635479 | HARVEY WANDA | 2091 NW 4TH ST | | | | OCALA | FL | 34475 | |
| 4850429 | HARVEY WEINTRAUB | 159 GRAND ST APT 3D | | | | Garfield | NJ | 07026 | |
| 5635480 | HARVEY WENGERT | 63 TAFT AVE | | | | EDISON | NJ | 08817 | |
| 5635481 | HARVEY WIAFE T | 3450 BRCKNRIDGE BLVD 913 | | | | DULUTH | GA | 30096 | |
| 5635482 | HARVEY XIOMARA | 580 HWY 90 APT 320 | | | | WAVELAND | MS | 39576 | |
| 4304848 | HARVEY, AARON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642660 | HARVEY, ADRIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638302 | HARVEY, ADRIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752959 | HARVEY, AGNES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426930 | HARVEY, ALAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510920 | HARVEY, ALEXIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340978 | HARVEY, ALEXIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616489 | HARVEY, ALLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689765 | HARVEY, ALLISTAIR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543442 | HARVEY, ALVIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220899 | HARVEY, ALYSON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406212 | HARVEY, ALYSSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407487 | HARVEY, ALYSSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576641 | HARVEY, ANDREA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483459 | HARVEY, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714106 | HARVEY, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360298 | HARVEY, ANIECE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4753134 | HARVEY, ANN C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641682 | HARVEY, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215997 | HARVEY, ANTHONY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379114 | HARVEY, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290880 | HARVEY, ARIANA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421948 | HARVEY, ARIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281865 | HARVEY, ARLENE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378915 | HARVEY, ASHANTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145507 | HARVEY, ASHLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518387 | HARVEY, ASHLEE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493410 | HARVEY, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312485 | HARVEY, AUSTIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647690 | HARVEY, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177573 | HARVEY, BARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144981 | HARVEY, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662723 | HARVEY, BETTY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669899 | HARVEY, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460835 | HARVEY, BREANNA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362324 | HARVEY, BRIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399342 | HARVEY, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265526 | HARVEY, BRIANA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339056 | HARVEY, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550955 | HARVEY, BROOKLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672884 | HARVEY, CARLTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637878 | HARVEY, CARMEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763116 | HARVEY, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827296 | HARVEY, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679239 | HARVEY, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357953 | HARVEY, CAROLYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348017 | HARVEY, CARRIELEE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196997 | HARVEY, CARSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203034 | HARVEY, CHARDAI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752621 | HARVEY, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735170 | HARVEY, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827297 | HARVEY, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384639 | HARVEY, CHELSEA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430026 | HARVEY, CHELSEA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705515 | HARVEY, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637946 | HARVEY, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615556 | HARVEY, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344682 | HARVEY, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472555 | HARVEY, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150169 | HARVEY, CHRISTOPHER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471590 | HARVEY, CHRISTY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326973 | HARVEY, CIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216370 | HARVEY, CLAY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578544 | HARVEY, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264060 | HARVEY, CYNTHIA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223898 | HARVEY, DANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528149 | HARVEY, DANESSA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224196 | HARVEY, DANIELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429879 | HARVEY, DANZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219045 | HARVEY, DARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582093 | HARVEY, DAVID G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249002 | HARVEY, DAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321566 | HARVEY, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708057 | HARVEY, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150311 | HARVEY, DEBORAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216620 | HARVEY, DEBRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616069 | HARVEY, DENICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433254 | HARVEY, DENROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659440 | HARVEY, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712802 | HARVEY, DEXTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428839 | HARVEY, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605289 | HARVEY, DIANA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537569 | HARVEY, DOMINICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145300 | HARVEY, DOMONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659334 | HARVEY, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697885 | HARVEY, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152226 | HARVEY, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749779 | HARVEY, DOREATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669141 | HARVEY, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529363 | HARVEY, DOUGLAS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4831 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4749396 | HARVEY, ELIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656139 | HARVEY, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167760 | HARVEY, ELIZABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662412 | HARVEY, ELMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274089 | HARVEY, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551915 | HARVEY, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771823 | HARVEY, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288177 | HARVEY, ERICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344659 | HARVEY, ERICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204493 | HARVEY, ESTES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816548 | HARVEY, EVELYN & DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263805 | HARVEY, FAITHIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419356 | HARVEY, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836711 | HARVEY, FRANK & LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305794 | HARVEY, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586063 | HARVEY, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342488 | HARVEY, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725828 | HARVEY, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716308 | HARVEY, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593244 | HARVEY, GREGORY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660123 | HARVEY, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771986 | HARVEY, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163660 | HARVEY, HORATIO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613813 | HARVEY, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593760 | HARVEY, JACKIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222984 | HARVEY, JADINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673935 | HARVEY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635713 | HARVEY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168381 | HARVEY, JAMES S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150332 | HARVEY, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716009 | HARVEY, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751840 | HARVEY, JAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425451 | HARVEY, JANAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621247 | HARVEY, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368145 | HARVEY, JARED W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608816 | HARVEY, JARVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701372 | HARVEY, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345399 | HARVEY, JASMYNE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299701 | HARVEY, JASON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313533 | HARVEY, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724455 | HARVEY, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596435 | HARVEY, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668320 | HARVEY, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580263 | HARVEY, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549558 | HARVEY, JENNIFER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218436 | HARVEY, JENNIFER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184747 | HARVEY, JESSE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414381 | HARVEY, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679385 | HARVEY, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493107 | HARVEY, JINAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560833 | HARVEY, JKWON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406049 | HARVEY, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719575 | HARVEY, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654810 | HARVEY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223628 | HARVEY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252234 | HARVEY, JOHN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455621 | HARVEY, JOHNATHAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201241 | HARVEY, JONATHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302107 | HARVEY, JORDON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563080 | HARVEY, JOSH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306258 | HARVEY, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536161 | HARVEY, JUANITA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264170 | HARVEY, JUDITH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743504 | HARVEY, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364280 | HARVEY, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492922 | HARVEY, JULIAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160147 | HARVEY, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685406 | HARVEY, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306378 | HARVEY, KALON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764012 | HARVEY, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427600 | HARVEY, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610291 | HARVEY, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689410 | HARVEY, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4307186 | HARVEY, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345364 | HARVEY, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523926 | HARVEY, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707543 | HARVEY, KENNITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554169 | HARVEY, KENYON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667492 | HARVEY, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486520 | HARVEY, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648029 | HARVEY, KEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234777 | HARVEY, KHYREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224873 | HARVEY, KURTIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398595 | HARVEY, KYEESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325354 | HARVEY, LADELIA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342376 | HARVEY, LATARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405703 | HARVEY, LATISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652024 | HARVEY, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702383 | HARVEY, LAVERNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733337 | HARVEY, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146114 | HARVEY, LEAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775414 | HARVEY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375463 | HARVEY, LINDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532222 | HARVEY, LORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489726 | HARVEY, LYDIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511630 | HARVEY, MADISON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262512 | HARVEY, MAKAYLAH H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543883 | HARVEY, MARCUS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152908 | HARVEY, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549402 | HARVEY, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569916 | HARVEY, MARLENE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673323 | HARVEY, MARLO T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257911 | HARVEY, MARQUETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295250 | HARVEY, MARQUS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369704 | HARVEY, MARSHAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827298 | HARVEY, MARTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827299 | HARVEY, MARTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595967 | HARVEY, MARVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424887 | HARVEY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382366 | HARVEY, MARY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308539 | HARVEY, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617871 | HARVEY, MAXINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375981 | HARVEY, MEGAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310930 | HARVEY, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475203 | HARVEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190574 | HARVEY, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356440 | HARVEY, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538753 | HARVEY, MICHAEL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732709 | HARVEY, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465319 | HARVEY, MICHELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399822 | HARVEY, MIKHAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512899 | HARVEY, MILES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316352 | HARVEY, MISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610692 | HARVEY, MONIQUE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585409 | HARVEY, MONTRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234175 | HARVEY, MORRIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405895 | HARVEY, NAKESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641322 | HARVEY, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626509 | HARVEY, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650999 | HARVEY, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219078 | HARVEY, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756769 | HARVEY, OSTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175379 | HARVEY, PAMELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381228 | HARVEY, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477260 | HARVEY, PAULINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816549 | HARVEY, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576644 | HARVEY, PHYLLIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372590 | HARVEY, QUIMANE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561534 | HARVEY, QUINTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659668 | HARVEY, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178899 | HARVEY, RACHELLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349660 | HARVEY, RAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410064 | HARVEY, REBECCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722330 | HARVEY, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655878 | HARVEY, RICKEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735948 | HARVEY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4833 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4422947 | HARVEY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596710 | HARVEY, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443298 | HARVEY, ROBERT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631328 | HARVEY, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479445 | HARVEY, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417192 | HARVEY, ROHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688524 | HARVEY, ROLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632321 | HARVEY, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306250 | HARVEY, RONALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725358 | HARVEY, ROSAMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703915 | HARVEY, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584115 | HARVEY, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299150 | HARVEY, SAGRON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437108 | HARVEY, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181726 | HARVEY, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762731 | HARVEY, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591423 | HARVEY, SHAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693600 | HARVEY, SHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692774 | HARVEY, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638214 | HARVEY, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419388 | HARVEY, SHARYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171931 | HARVEY, SHELIA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788820 | Harvey, Shellond | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788821 | Harvey, Shellond | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638267 | HARVEY, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636294 | HARVEY, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609995 | HARVEY, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171127 | HARVEY, STEPHEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360686 | HARVEY, STEPHEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347362 | HARVEY, STEVEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479948 | HARVEY, STEVEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240314 | HARVEY, STEVEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686316 | HARVEY, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385279 | HARVEY, TAMMIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624889 | HARVEY, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161886 | HARVEY, TAYLOR N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581821 | HARVEY, TEHYA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229219 | HARVEY, TEQUASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771287 | HARVEY, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426976 | HARVEY, TERRANCE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322059 | HARVEY, TIARANIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264501 | HARVEY, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664542 | HARVEY, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638573 | HARVEY, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326425 | HARVEY, TRENT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348260 | HARVEY, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473153 | HARVEY, TYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232698 | HARVEY, TYONNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635475 | HARVEY, TYRA K | 22024 OXFORD COURT APT B5 | | | | LEXINGTON PARK | MD | 20653 | |
| 4661069 | HARVEY, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481775 | HARVEY, TYSHE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288071 | HARVEY, TYUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461832 | HARVEY, ULECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600945 | HARVEY, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688767 | HARVEY, VIRGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747177 | HARVEY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495669 | HARVEY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512569 | HARVEY, WILLIAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637617 | HARVEY, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332136 | HARVEY, XAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266959 | HARVEY, YHANAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247731 | HARVEY, ZAYNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635483 | HARVEYCONLON JENA | 270 W MILLER AVE | | | | AKRON | OH | 44301 | |
| 4533421 | HARVEY-GONZALEZ, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434092 | HARVEY-MAXWELL, GEORGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562366 | HARVEY-MERCER, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846046 | HARVEYS LOCK AND DOOR SERVICE INC | 902 MACDADE BLVD | | | | MILMONT PARK | PA | 19033 | |
| 4703265 | HARVEYTELLES, DONNA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540135 | HARVICK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592388 | HARVIE, CONNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432323 | HARVIE, TYSHINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369186 | HARVIEL, JONATHAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635484 | HARVIETTA BLOCKER | 3314 PLUMMER CIR | | | | MELBOURNE | FL | 32901 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4622716 | HARVILL, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543912 | HARVILL, KIRSTEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568464 | HARVILL, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490991 | HARVILLA, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487981 | HARVILLA, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448123 | HARVILLA, PEGGI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635485 | HARVILLE KATIE | 1303 LINCOLN AVE | | | | MORRISTOWN | TN | 37813 | |
| 5635486 | HARVILLE MARIANA | 12137 CALLE SOMBRA | | | | MORENO VALLEY | CA | 92557 | |
| 5635487 | HARVILLE SHANDI | 746 BERNARD ST | | | | COCOA | FL | 32926 | |
| 4694597 | HARVILLE, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169524 | HARVILLE, ARIANAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638078 | HARVILLE, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556066 | HARVILLE, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643187 | HARVILLE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326521 | HARVILLE, GEORGE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247796 | HARVILLE, LAUREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644711 | HARVILLE, MARTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317790 | HARVILLE, NICOLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580856 | HARVILLE, PRINCESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635488 | HARVIN ETHEL | 121 H ST | | | | SUMTER | SC | 29150 | |
| 5635489 | HARVIN EVETTE | 1915 ORVID STREET | | | | NORTH CHARLESTON | SC | 29405 | |
| 5635490 | HARVIN JENNIFER | 190 W DAVIS AVE | | | | LAKE ALFRED | FL | 33850 | |
| 5635491 | HARVIN LASONYA | 5710 WEDGEFIELD ROAD | | | | WEDGEFIELD | SC | 29168 | |
| 5635492 | HARVIN LISA | 349 CRACIE RD | | | | CHESAPEAKE | VA | 23325 | |
| 5635493 | HARVIN PAULA | 985 WILDSPKLA | | | | SUMTER | SC | 29154 | |
| 4256114 | HARVIN, AALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508258 | HARVIN, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388347 | HARVIN, COURTNEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764430 | HARVIN, DWIGHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585965 | HARVIN, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339545 | HARVIN, JUANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337420 | HARVIN, KRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398703 | HARVIN, NYAH F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747097 | HARVIN, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635494 | HARVINDER KOCHHAR | 51 US HWY 1 | | | | NEW BRUNSWICK | NJ | 08901 | |
| 4480166 | HARVIN-LITES, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384303 | HARVIS, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219177 | HARVISON, CORY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717942 | HARVISTON, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635495 | HARVLIN BARON | 6208 TREECREST PKWY | | | | DECATUR | GA | 30035 | |
| 5635496 | HARVRY GEORGE | 11007 SE 55TH AVE | | | | PORTLAND | OR | 97222 | |
| 5635497 | HARVUEY LEE | 6611 LIGGETT DR | | | | OAKLAND | CA | 94611 | |
| 5635498 | HARVY LASHONNA | 1235 TRYON ST APT 23 | | | | SUMTER | SC | 29150 | |
| 4549379 | HARWARD, ABBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550788 | HARWARD, LARAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765532 | HARWARD, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635499 | HARWELL CYNTHIA | 233 GANTS R | | | | MONCKS CORNER | SC | 29461 | |
| 5635500 | HARWELL DOMINIQUE | 629 NORTHBORROW | | | | BIG SANDY | TX | 75755 | |
| 5635501 | HARWELL KELSEY | 462 WEST DR | | | | PRATTVILLE | AL | 36067 | |
| 5635502 | HARWELL SARHA | 14909 HEALTH CENTER DR | | | | MITCHELLVILLE | MD | 20716 | |
| 5635503 | HARWELL SHARON | 2426 BRADLEY | | | | POPLAR BLUFF | MO | 63901 | |
| 4451641 | HARWELL SR, GINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261728 | HARWELL, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443330 | HARWELL, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531324 | HARWELL, BILLY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738459 | HARWELL, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673378 | HARWELL, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322185 | HARWELL, HOLDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302408 | HARWELL, JACOB M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544137 | HARWELL, LANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308850 | HARWELL, MILES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663199 | HARWELL, SHAUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772338 | HARWELL, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289127 | HARWELL, SUZANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349749 | HARWELL, TRISTAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485724 | HARWI, RHIANNON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474885 | HARWI, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635504 | HARWICK STEVE | 2315 48TH AVE SW | | | | OLYMPIA | WA | 98512 | |
| 4572603 | HARWICK, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659768 | HARWIG, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635505 | HARWOOD ANNA | 187 KENNEDY AVE | | | | VENTURA | CA | 93003 | |
| 5635506 | HARWOOD CYNTHIA R | 4405 SEQUOIA | | | | CORPUS CHRISTI | TX | 78411 | |
| 5635507 | HARWOOD DEBORAH | 85 BRIGGS ST | | | | CRANNSTON | RI | 02920 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4835 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5635508 | HARWOOD ELMERALDA | 227 WOODBINE AVE | | | | SYRACUSE | NY | 13206 | |
| 4565305 | HARWOOD JR, EDWARD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635509 | HARWOOD KATHY | 1452 SHILOH WAY | | | | LAUREL | DE | 19956 | |
| 5635510 | HARWOOD MALCOLM | 7619 CASTLE ROCK DR | | | | CLINTON | MD | 20735 | |
| 4316524 | HARWOOD, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583105 | HARWOOD, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241505 | HARWOOD, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827300 | HARWOOD, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442178 | HARWOOD, CHAYLAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328369 | HARWOOD, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357819 | HARWOOD, FRANK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428627 | HARWOOD, GARRET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514269 | HARWOOD, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563460 | HARWOOD, IVY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465105 | HARWOOD, JERED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434387 | HARWOOD, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665094 | HARWOOD, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725443 | HARWOOD, JOYCENE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655725 | HARWOOD, LILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429647 | HARWOOD, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294574 | HARWOOD, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464705 | HARWOOD, NICK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366895 | HARWOOD, PAUL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385909 | HARWOOD, SAVANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180716 | HARWOOD, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317733 | HARWOOD, STACI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351183 | HARWOOD, TIMOTHY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160918 | HARWOOD-MCCOLLESTER, COLIN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635511 | HARWORTH BRENDA | LEROY STREET | | | | SN BERNARDINO | CA | 92404 | |
| 4474559 | HARY, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346757 | HARZEWSKI, MATT V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635512 | HAS SEARS | 66 HIRAM DOUGLASVILLE HWY | | | | HIRAM | GA | 30141 | |
| 4377697 | HAS THE EAGLE, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212679 | HAS, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248166 | HASABALLA, MAGED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300973 | HASABO, MINAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480417 | HASAKA, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635513 | HASAN IJAZ | 322 NEPTUNE AVENUE 1ST FL | | | | BROOKLYN | NY | 11235 | |
| 5635514 | HASAN KAREEM | 1916 ROBIN ST | | | | LAS VEGAS | NV | 89106 | |
| 5635515 | HASAN NAJLA S | 1464 MERCY DR APT 71 | | | | ORLANDO | FL | 32808 | |
| 5635516 | HASAN RANA | 1799 S DAYTON ST | | | | DENVER | CO | 80247 | |
| 5635517 | HASAN RASED | 3220 W INA RD | | | | TUCSON | AZ | 85741 | |
| 5635518 | HASAN RENEE | 1609 S HOMAN AVE | | | | CHICAGO | IL | 60623 | |
| 5635519 | HASAN SALIM | 7541 MEANS AVE | | | | NEW ORLEANS | LA | 70127 | |
| 5635520 | HASAN TIFFANY | 3022 GLENN PL NW | | | | CANTON | OH | 44708 | |
| 5635521 | HASAN ZAHIYAH | 437 CATHERINE ST | | | | COLUMBUS | OH | 43223 | |
| 4438381 | HASAN, ABEER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654260 | HASAN, AKRAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420161 | HASAN, ALAA Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836712 | HASAN, AMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406393 | HASAN, ANAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756398 | HASAN, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793458 | Hasan, Ashraf & Seema | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703948 | HASAN, AZIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419994 | HASAN, BILAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327287 | HASAN, CANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383778 | HASAN, DEEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342756 | HASAN, GUNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338093 | HASAN, ISHMAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553821 | HASAN, KAELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146324 | HASAN, MALIKAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281459 | HASAN, MANZAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663413 | HASAN, MATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460705 | HASAN, MOHAMMAD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670121 | HASAN, MOHAMMAD N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716448 | HASAN, MUHAMMAD F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195010 | HASAN, MUSARRAT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301245 | HASAN, MUSTAFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718709 | HASAN, MUSTAFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440767 | HASAN, NADIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458447 | HASAN, PAUL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299994 | HASAN, RAFIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300762 | HASAN, SUMMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4440268 | HASAN, SYED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612908 | HASAN, TARIQ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530800 | HASAN, TONNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286425 | HASAN, ZAHEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420241 | HASANA, AYYZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354289 | HASANAJ, MARTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276898 | HASANOVIC, ZEHRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587279 | HASARA, NORMA V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702037 | HASARA, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282722 | HASBARGEN, CRAIG R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635522 | HASBERRY IESHA | 5430 CENTERBROOK DR | | | | ANNISTON | AL | 36206 | |
| 4617896 | HASBERRY, COLUMBUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617411 | HASBERRY, GLADIES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147289 | HASBERRY, LOVELESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804048 | HASBRO | DBA HASBRO TOY SHOP | 200 NARRAGANSETT PARK DRIVE | | | PAWTUCKET | RI | 02862 | |
| 5796403 | HASBRO INC | P O BOX 281480 | | | | Atlanta | GA | 30384 | |
| 4805651 | HASBRO INC | TOY DIVISION | P O BOX 281480 | | | ATLANTA | GA | 30384-1480 | |
| 5796403 | HASBRO INC | P O BOX 281480 | | | | ATLANTA | GA | 30384 | |
| 5836085 | Hasbro Inc | Attn. Credit Dept. | 200 Narragansett Park Drive | | | East Providence | RI | 02916-1031 | |
| 5796404 | HASBRO INC DC & JIT | P O BOX 281480 | | | | Atlanta | GA | 30384 | |
| 5839922 | Hasbro Inc. | 200 Narragansett Park Drive | | | | East Providence | RI | 02916-1031 | |
| 5796405 | HASBRO INDUSTRIES DC & JIT | P O BOX 281480 | | | | Atlanta | GA | 30384 | |
| 4872571 | HASBRO INTERNATIONAL TRADING BV | ANGELA WU\|MICHELLE YAU | 1501-9 WHARF T&T CENTRE | 7 CANTON ROAD, TSIM SHA TSUI | | KOWLOON | | | HONG KONG |
| 4807104 | HASBRO INTERNATIONAL TRADING BV | ANGELA WU | 1501-9 WHARF T&T CNTR,HARBOUR CITY | 7 CANTON ROAD, TSIM SHA TSUI | | KOWLOON | | | HONG KONG |
| 5835668 | Hasbro International Trading BV | Attn: Credit Department | 200 Narragansett Park Drive | | | East Providence | RI | 02916-1031 | |
| 5836782 | Hasbro International Trading BV | Attn: Credit Dept. | 200 Narragansett Park Drive | | | East Providence | RI | 02916-1031 | |
| 5796406 | HASBRO SA TOY GROUP DIRECT IMPORT | P O BOX 281480 | | | | Atlanta | GA | 30384 | |
| 5796407 | Hasbro, Inc. | 1027 Newport Ave. | | | | Pawtucket | RI | 02861 | |
| 5790377 | HASBRO, INC. | ERIC NYMAN | 1027 NEWPORT AVE. | | | PAWTUCKET | RI | 02861 | |
| 4810922 | HASBROOK INTERIORS | 7017 E. MAIN STREET | | | | SCOTTSDALE | AZ | 85251 | |
| 4357262 | HASBROOK, LEVI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714623 | HASBROOK, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353720 | HASBROOK, ZOE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635525 | HASBROUCK DON | POBOX 253 | | | | ELMCREEK | NE | 68836 | |
| 4431018 | HASBROUCK, EDWARD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210120 | HASBROUCK, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357093 | HASBROUCK, MADELYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596703 | HASBUN, LEOPOLDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706300 | HASCH, GENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487623 | HASCHERT, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237336 | HASCICEK, AHMET H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635526 | HASCON ARTIMIO L | 2285 BRENNA PLACE | | | | FARMINGTON | NM | 87401 | |
| 5635527 | HASCON CHERALYN | 2285 BRENNA PLACE | | | | FARMINGTON | NM | 87401 | |
| 4256979 | HASDAY, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836713 | HASE ANDREAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836714 | HASE, ANDREAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673028 | HASE, ULMONT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765287 | HASEBI, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635528 | HASEEB ABID | 69 BROWN STREET BOX 3999 | | | | PROVIDENCE | RI | 02912 | |
| 4332049 | HASEEB, ASMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556001 | HASEEBULLAH, FNU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735232 | HASEGAWA, ATSUKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200431 | HASEGAWA, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272426 | HASEGAWA, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272678 | HASEGAWA, TRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468723 | HASEL, ZELYLAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816550 | HASELBACH, COLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266159 | HASELER, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189266 | HASELEUGUNTER, DEBRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766008 | HASELEY JR, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836715 | HASELEY, LAURA & GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237978 | HASELOW, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489950 | HASELRIG, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866184 | HASELSON INTL TRADING INC | 350 5TH AVE STE 3615 | | | | NEW YORK | NY | 10118 | |
| 4314010 | HASELTINE, EVAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635529 | HASEN CLARE | 803 7TH ST NE | | | | CANTON | OH | 44704 | |
| 4669545 | HASEN, NAZLYMEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582461 | HASENAUER, CORTNEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581445 | HASENAUER, JARED A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314465 | HASENBANK, ALICE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738050 | HASENBANK, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635530 | HASENBERG JUANITA | 6720 DORIANA ST | | | | SAN DIEGO | CA | 92139 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4463633 | HASENBERG, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535936 | HASENBUHLER, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792069 | Hasenhuttl, Eva & Kurt | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308625 | HASENOUR, KYLIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396326 | HASENPAT, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635531 | HASENSTEIN STACY | PO BOX 2202 | | | | KENOSHA | WI | 53141 | |
| 4836716 | HASEOTES, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635532 | HASETTE PRISCILLA | 317 CABRERO ST | | | | GEORGE WEST | TX | 78022 | |
| 4521392 | HASEY, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433469 | HASFURTER JR, HERB P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635533 | HASH AUDREY | 1663 ZION CH RD | | | | SANFORD | NC | 27330 | |
| 4807565 | HASH BROWN, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635534 | HASH CANDICE | PRUDISH ST | | | | MONTCALM | WV | 24737 | |
| 5635535 | HASH NANCY | 5120 SPRINGER RD | | | | ROANOKE | VA | 24012 | |
| 5635536 | HASH RONALD | 107 CACDY KIM LANE | | | | HILLSVILLE | VA | 24343 | |
| 4609240 | HASH, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618931 | HASH, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262172 | HASH, HARLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551504 | HASH, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763296 | HASH, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338744 | HASH, MICHAEL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635537 | HASHAGEN BECKY | 225 S JACKSON ST APT 3 | | | | JANESVILLE | WI | 53548 | |
| 5635538 | HASHAN CYNTHIA | 772 SAINT PAULS BLVD | | | | NORFOLK | VA | 23510 | |
| 4268162 | HASHANI, EROLL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481833 | HASHANI, RINESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635539 | HASHAWAY SILESTER | 6061 MONTE VISTA LN | | | | FORT WORTH | TX | 76132 | |
| 4852295 | HASHEEN JOHNSON | 505 23RD ST | | | | Watervliet | NY | 12189 | |
| 4630678 | HASHEM, ABE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455131 | HASHEM, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854592 | HASHEM, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167332 | HASHEMI, CAMERON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181739 | HASHEMI, SUHILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156978 | HASHEMPOUR, ZINAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367131 | HASHEY, SERENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366859 | HASHI, ALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635540 | HASHIM J GRAVES | 229 E LAFAYETTE AVE | | | | BALTIMORE | MD | 21202 | |
| 4418941 | HASHIM, HUSSEIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571514 | HASHIM, LEMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285976 | HASHIM, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173359 | HASHIM, MAYES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645876 | HASHIM, SAFAA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295801 | HASHIM, UMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728910 | HASHIMA, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551435 | HASHIMEE, ABDUL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633260 | HASHIMEE, SHAKILA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635541 | HASHIMOTO CELESTINE | 1464 PULEHUIKI RD | | | | KULA | HI | 96790 | |
| 5635542 | HASHIMOTO KEN | 9031 CAMPHOR TREE CT | | | | CORONA | CA | 92883 | |
| 5635543 | HASHIMOTO NOBORU | 95-405 KAEOLAU WAY NONE | | | | MILILANI | HI | 96789 | |
| 4889187 | HASHIMOTO SEWER SERVICE | W2798 JOPEK RD | | | | PESHTIGO | WI | 54143 | |
| 4270314 | HASHIMOTO, CHAD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681907 | HASHIMOTO, NORIMASA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674771 | HASHIMOTO, PEYMON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674772 | HASHIMOTO, PEYMON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796837 | HASHIR QUALITY PRODUCTS INC | DBA HASHIR QUALITY PRODUCTS | 56 DRAKE AVE | | | NEW ROCHELLE | NY | 10805 | |
| 4554012 | HASHMAT, TARIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553936 | HASHMI, AMBREEN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765820 | HASHMI, GHOUSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490036 | HASHMI, MASSARRAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283963 | HASHMI, OMAIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543479 | HASHMI, SADIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559327 | HASHMI, SALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711402 | HASHMI, SHAHRUKH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342845 | HASHMI, TABASSUM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760851 | HASHMI, ZAFAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661645 | HASHU, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276330 | HASIC, SAMAJDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296843 | HASIER, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293628 | HASIK, TONJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768484 | HASIM, MONOWARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635544 | HASIN SIDDIQUE | 37115 KINGCUP TERRACE | | | | PALMDALE | CA | 93551 | |
| 5635545 | HASINO MALIA | 597 KAUMOLII ST | | | | WAILUKU | HI | 96793 | |
| 4578883 | HASINO, SOUHA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366425 | HASKAMP, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4388693 | HASKE, MARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775055 | HASKEL, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635546 | HASKEL CYNTHIA | 420 S KENTUCKY AVE | | | | INDEP | MO | 64053 | |
| 4883137 | HASKELL JEWELS LLC | P O BOX 798006 | | | | ST LOUIS | MO | 63179 | |
| 5635547 | HASKELL R STREATER | 429 JEFFERSON | | | | SEMINOLE | OK | 74868 | |
| 4229152 | HASKELL, BETHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658897 | HASKELL, BRAD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660565 | HASKELL, BRIAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761608 | HASKELL, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528676 | HASKELL, DAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669331 | HASKELL, DARLENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593188 | HASKELL, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569626 | HASKELL, FAITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393091 | HASKELL, GEORGE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816551 | HASKELL, HEIDI & JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641277 | HASKELL, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718018 | HASKELL, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690491 | HASKELL, JEANINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333568 | HASKELL, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715858 | HASKELL, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347036 | HASKELL, KATHERINE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422654 | HASKELL, KENNETH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439824 | HASKELL, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328070 | HASKELL, NICKOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836717 | HASKELL, RANDY ( CAPT.) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551920 | HASKELL, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376047 | HASKELL, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827301 | HASKELL, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635548 | HASKET KIMBERLY | 416 C HUSTINGS LANE | | | | NEWPORT NEWS | VA | 23608 | |
| 4512061 | HASKET, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677925 | HASKET, LLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635549 | HASKETT ROBERT | 4630 CLARK ST | | | | ANDERSON | IN | 46013 | |
| 5635550 | HASKETT SHABDEA | 1607 KATHLEEN DR | | | | COLUMBIA | SC | 29210 | |
| 4700791 | HASKETT, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776343 | HASKETT, TONJIA E - (TONY) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766476 | HASKEW, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635551 | HASKILL ASHLEY | 6809 ELDERBERRY DRIVE | | | | BEAUFORT | SC | 29906 | |
| 5635552 | HASKIN DWIGHT E | 1806 BRITAIN WAY | | | | ST CHARLES | MO | 63304 | |
| 4683774 | HASKIN, CLAUDETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193180 | HASKIN, GINGER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617250 | HASKIN, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234348 | HASKIN, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635553 | HASKINS ALICIA | 583 WILSON STREET | | | | ORANGEBURG | SC | 29115 | |
| 5635554 | HASKINS ASHLEY | 825 N BEBE | | | | WICHITA | KS | 67212 | |
| 5635555 | HASKINS BERNADETTE | 7 ROSS STREET | | | | PETERSBURG | VA | 23803 | |
| 4816552 | Haskins Contracting Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635556 | HASKINS FELECIA | 1324 JACOB CT | | | | CHESAPEAKE | VA | 23324 | |
| 5635557 | HASKINS FRANK | 2419 WEST CHESTNUT ST | | | | LOUISVILLE | KY | 40211 | |
| 5635558 | HASKINS FREDA A | 3212 TERMINAL AVE | | | | RICHMOND | VA | 23234 | |
| 5635559 | HASKINS HEATHER A | 12 GRIFFEN RD | | | | MORIARTY | NM | 87035 | |
| 5635560 | HASKINS JEFFERY | 1080 IRIS ST | | | | BROOMFIELD | CO | 80020 | |
| 5635561 | HASKINS KENNETH | 223 SHORT 10TH STREET | | | | BEAVER FALLS | PA | 15010 | |
| 5635562 | HASKINS MICHAEL | 704 NEWTOWNE DR APT A | | | | ANNAPOLIS | MD | 21401 | |
| 5635563 | HASKINS MICHELLE | 203 S AUGUSTA AVE APT 3 | | | | BALITMORE | MD | 21229 | |
| 5635564 | HASKINS MIRANDA | 4739 DOUGLAS RD APT12 | | | | TOLEDO | OH | 43613 | |
| 4861698 | HASKINS PLUMBING INC | 17088 FLYING FISH LANE | | | | SUGARLOAF KEY | FL | 33042 | |
| 5635565 | HASKINS RILEY | 1225 RAUM ST NE | | | | WASHINGTON | DC | 20002 | |
| 5635566 | HASKINS ROSA M | 111 ROCKY RIDGE BLVD | | | | DOUGLASVILLE | GA | 30134 | |
| 5635567 | HASKINS SHERRY | 524 E BRAMBLETON AVE | | | | NORFOLK | VA | 23510 | |
| 5635568 | HASKINS TANYA M | 2407 E MADISON AVE | | | | DES MOINES | IA | 50317 | |
| 5635569 | HASKINS TONITA | 71 MENARD WISE RD | | | | LECOMPTE | LA | 71346 | |
| 5635570 | HASKINS TRACY | 7016 MIAMI AVE | | | | HENRICO | VA | 23226 | |
| 4773652 | HASKINS, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572550 | HASKINS, CHEYENNE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153585 | HASKINS, DANTE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466204 | HASKINS, DARLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718742 | HASKINS, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750148 | HASKINS, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304267 | HASKINS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394342 | HASKINS, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482348 | HASKINS, DEBRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511897 | HASKINS, DEBRA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448177 | HASKINS, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4628106 | HASKINS, ELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775986 | HASKINS, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433886 | HASKINS, IKESHA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617237 | HASKINS, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384100 | HASKINS, JAMES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437925 | HASKINS, JANAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552597 | HASKINS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492796 | HASKINS, JUMAANI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235832 | HASKINS, LA KITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680387 | HASKINS, LASHORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560860 | HASKINS, LATIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320317 | HASKINS, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654802 | HASKINS, MARKITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403014 | HASKINS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352118 | HASKINS, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443742 | HASKINS, NIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273178 | HASKINS, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718099 | HASKINS, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345294 | HASKINS, RAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412642 | HASKINS, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432644 | HASKINS, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680563 | HASKINS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452493 | HASKINS, RORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382900 | HASKINS, SHAMERE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758581 | HASKINS, TALATHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557480 | HASKINS, TEGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755752 | HASKINS, VELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424297 | HASKINS-CORREA, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635571 | HASKOVEC DOUG A | 1400 EL CAMINO VILLAGE DR | | | | HOUSTON | TX | 77058 | |
| 4718663 | HASKOVEC, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596793 | HASLAG, RAYMOND T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462907 | HASLAM, AMANDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200097 | HASLAM, LINDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380469 | HASLAM, WILLIAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836718 | HASLE,TED & BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705498 | HASLER, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362111 | HASLETT, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592599 | HASLETT, DEMETRIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483753 | HASLETT, HOLLY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624608 | HASLETT, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597284 | HASLETT, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622169 | HASLEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187176 | HASLEY, NOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635572 | HASLIP SANDRA | 10773 HEDDA PL | | | | ARTESIA | CA | 90703 | |
| 4827302 | HASLIP,JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458094 | HASLON, DAKEENYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696382 | HASLOP, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635573 | HASLOUER LACEY | 500 N WESTFIELD | | | | WICHITA | KS | 67202 | |
| 4836719 | HASLUCK, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687352 | HASLUP, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635574 | HASMAN KESHLA | PO BOX 752 | | | | VERNAL | UT | 84078 | |
| 5635575 | HASMIK ADAMYAN | 11100 STRATHERN ST 1 | | | | SUN VALLEY | CA | 91352 | |
| 4797004 | HASMIK KULAKCHYAN | DBA HASIKOO9 | 10655 LEMON AVE #1903 | | | ALTA LOMA | CA | 91737 | |
| 5635576 | HASNAIN SHAH | 359 CONCORD PL | | | | BLOOMFIELD HILLS | MI | 48304 | |
| 4614086 | HASNER, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751645 | HASNEY, LUCILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603257 | HASOON, ESMAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422128 | HASOU, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194089 | HASPER, JACE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145925 | HASPIEL, SHAMIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810690 | HASS GENERAL CONTRACTORS INC. | 1001 WEST CYPRESS CREEK RD. # 320D | | | | FORT LAUDERDALE | FL | 33309 | |
| 5635577 | HASS KIMBERLY | 4511 STEWART AVE | | | | BALDWIN PARK | CA | 91706 | |
| 5635578 | HASS LEE | 4023 22ND ST NE | | | | HICKORY | NC | 28601 | |
| 4221416 | HASS, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593168 | HASS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573433 | HASS, ELIZABETH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220793 | HASS, GERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454533 | HASS, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354798 | HASS, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836720 | HASS, LAURA & MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740927 | HASS, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762222 | HASS, MICHAEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697450 | HASS, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4308571 | HASS, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294080 | HASS, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572315 | HASS, STUART H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614848 | HASS, VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708823 | HASSAIN, SALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452865 | HASSALL, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635579 | HASSAN ALI | 236 HAEIANS DRIVE | | | | HAMPTON | VA | 23669 | |
| 5635580 | HASSAN FARDUS | 3902 BAYER LANE APT 1J | | | | GREENSBORO | NC | 27409 | |
| 5635581 | HASSAN HAMADI | 157 UNIVERSITY CT | | | | NASHVILLE | TN | 37210 | |
| 5635582 | HASSAN HODAN | 2773 ACARIE DR | | | | COLUMBUS | OH | 43219 | |
| 5635583 | HASSAN HUYAM A | 302 RENEAU WAY | | | | HERNDON | VA | 20170 | |
| 5635584 | HASSAN LYNDA | 5245 HORN RD | | | | FAYETTVILLE | NC | 28304 | |
| 5635585 | HASSAN MOHAMMED | 6 PEREGRINE DR | | | | MORGANVILLE | NJ | 07751 | |
| 4816553 | HASSAN SEDAGATNIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214126 | HASSAN SHAMRAO, LAVANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635586 | HASSAN YASIR | 6450 KING LOUIS DR | | | | ALEXANDRIA | VA | 22312 | |
| 4222614 | HASSAN, ABDELRAHMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364770 | HASSAN, ABDIAZIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566753 | HASSAN, ABDIRAHMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368140 | HASSAN, ABDIRHMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365821 | HASSAN, ABDIRAHMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347541 | HASSAN, ABDIRAHMAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234609 | HASSAN, ABDUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365314 | HASSAN, ABDULLAHI H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274833 | HASSAN, AHMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666288 | HASSAN, ALLAWE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705449 | HASSAN, AMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348142 | HASSAN, AMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344608 | HASSAN, AMINAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393790 | HASSAN, AMINO H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290987 | HASSAN, AMNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364421 | HASSAN, ANISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456963 | HASSAN, ASISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296494 | HASSAN, ASMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525003 | HASSAN, AYESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342448 | HASSAN, AYISAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483822 | HASSAN, BADER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638897 | HASSAN, BALU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512736 | HASSAN, BREANA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538265 | HASSAN, BRETT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347601 | HASSAN, DAHIR Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346198 | HASSAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380519 | HASSAN, ELIJAH I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253811 | HASSAN, ELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365176 | HASSAN, FARDOUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816554 | HASSAN, FARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370712 | HASSAN, FATIMAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484019 | HASSAN, FATMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577063 | HASSAN, FAYSAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633727 | HASSAN, FIFI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217717 | HASSAN, FUAD F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347525 | HASSAN, HAMIDO Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364382 | HASSAN, HAMZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405858 | HASSAN, HAYAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660550 | HASSAN, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601545 | HASSAN, HODA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708028 | HASSAN, IMRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364370 | HASSAN, IQRA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365604 | HASSAN, ISRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233055 | HASSAN, KASH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584764 | HASSAN, KEDIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836721 | HASSAN, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364336 | HASSAN, KHADIJA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550186 | HASSAN, KHADRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715106 | HASSAN, KHALID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393229 | HASSAN, KIMBERLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699856 | HASSAN, LOIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397746 | HASSAN, LYSTRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393293 | HASSAN, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403029 | HASSAN, MARIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176462 | HASSAN, MARWA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556988 | HASSAN, MOHAMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558228 | HASSAN, MOHAMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4549390 | HASSAN, MOHAMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366723 | HASSAN, MOHAMED A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366731 | HASSAN, MOHAMED A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465398 | HASSAN, MOHAMED N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405298 | HASSAN, MOHAMED R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297824 | HASSAN, MOHAMMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280070 | HASSAN, MUHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253137 | HASSAN, MUHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545522 | HASSAN, NABEELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364711 | HASSAN, NAJMA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836722 | HASSAN, NOREEN & FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348331 | HASSAN, NURTO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552987 | HASSAN, RAYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367995 | HASSAN, RIDWAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417415 | HASSAN, ROSA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420540 | HASSAN, ROZY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390401 | HASSAN, RUQIYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156280 | HASSAN, SAFIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220499 | HASSAN, SAFIYA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554742 | HASSAN, SAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691581 | HASSAN, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355215 | HASSAN, SAPHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482028 | HASSAN, SARA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722905 | HASSAN, SEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570303 | HASSAN, SHABBAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760698 | HASSAN, SHAIB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439776 | HASSAN, SHAIMAA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593643 | HASSAN, SHARIF ALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467964 | HASSAN, SHARMARKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228075 | HASSAN, SHAZIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423792 | HASSAN, SYED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172803 | HASSAN, TASNEEM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360762 | HASSAN, TONY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405184 | HASSAN, TONY M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364781 | HASSAN, UBAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364410 | HASSAN, UBAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445110 | HASSAN, WARSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200870 | HASSAN, YUSUF A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638866 | HASSAN, ZIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165500 | HASSAN, ZOBAIR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213471 | HASSANBEYGI ABIVARDI, FARZANEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555418 | HASSANE, OUMOURI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635588 | HASSANEIN TARIK | 287 PARADISE RD | | | | ABERDEEN | MD | 21001 | |
| 4790400 | Hassanein, Emel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790400 | HASSANEIN, EMEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710670 | HASSANEIN, MAHMOUD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405577 | HASSANIEN, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667965 | HASSANOVIC LITTLE, SANELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560922 | HASSANPOOR, MUSTAFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784937 | Hassan-Saleh, Fouad | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745879 | HASS-BEARDEN, CARYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635589 | HASSE MICHAELE | 4743 N BRUXELLES DR | | | | BOISE | ID | 83704 | |
| 4873271 | HASSE PLUMBING | 1701 BURKE BLVD | | | | DEVILS LAKE | ND | 58301-9072 | |
| 4753402 | HASSE, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617526 | HASSE, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276068 | HASSEBROEK, CONNIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648966 | HASSED, DAVID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635590 | HASSEL DENISE | 4303 CHADWICK | | | | EVANSVILLE | IN | 47710 | |
| 5635591 | HASSEL STACY JR | 5325 OLD OXFORD ROAD | | | | DURHAM | NC | 27712 | |
| 4568950 | HASSEL, KENIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488901 | HASSEL, RENELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225005 | HASSEL, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227767 | HASSELBACH, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460502 | HASSELBACH, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403163 | HASSELBERGER LYNN A | 100 QUEENS COVE | | | | BARRINGTON | IL | 60010 | |
| 4290710 | HASSELBERGER, LYNN ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672077 | HASSELBRING, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635592 | HASSELL BRENDA | 306 WHITE HALL CT | | | | CLAYTON | NC | 27520 | |
| 4383980 | HASSELL JR, FENTRESS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635593 | HASSELL OLIVIA Y | B3 A29 CANDIDO GUADALUPE | | | | CSTED | VI | 00820 | |
| 5635594 | HASSELL SHARON | 1200 MURRILL HILL RD | | | | JACKSONVILLE | NC | 28540 | |
| 5635595 | HASSELL SHEARON | 1200 MURRILL HILL RD | | | | JACKSONVILLE | NC | 28540 | |
| 4599316 | HASSELL, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4627445 | HASSELL, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149824 | HASSELL, BRENDA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516786 | HASSELL, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758194 | HASSELL, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385043 | HASSELL, GERALDINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593662 | HASSELL, GILBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431596 | HASSELL, IMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311658 | HASSELL, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385439 | HASSELL, MARCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267343 | HASSELL, OLIVIA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382911 | HASSELL, PHILLIP A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561489 | HASSELL, QUANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520439 | HASSELL, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679425 | HASSELL, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516783 | HASSELL, TRISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505157 | HASSELMAYER, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635597 | HASSEMAN JAN | 615 GRANT ST | | | | DENNISON | OH | 44621 | |
| 4530034 | HASSEN, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363421 | HASSEN, ANYA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563875 | HASSEN, BILAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564673 | HASSEN, IMAN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327061 | HASSEN, LACHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556290 | HASSEN, NEBIL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557877 | HASSEN, NEJAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448894 | HASSEN, SUMAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736747 | HASSENBOEHLER, C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392925 | HASSENFELT, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635599 | HASSET ISABELLA | 33 HAWKS WAY | | | | CHATSWORTH | GA | 30705 | |
| 5635600 | HASSETT SAREY | 605 11TH ST NE | | | | MINOT | ND | 58703 | |
| 4157952 | HASSETT, CHANDLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394428 | HASSETT, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393234 | HASSETT, LORRAINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427499 | HASSEY, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450116 | HASSEY, JOHN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617038 | HASSEY, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863823 | HASSIG & SONS INC | 237 CHURCH STREET | | | | MOUNT CLEMENS | MI | 48043 | |
| 4863824 | HASSIG 7 SONS INC | 237 CHURCH STREET | | | | MOUNT CLEMENS | MI | 48043 | |
| 4292498 | HASSING, KELLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507784 | HASSING, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366512 | HASSINGER, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642651 | HASSLER, DONOVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760070 | HASSLER, EVA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739509 | HASSLER, RICH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827303 | HASSLER, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417738 | HASSLER, SABASTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464298 | HASSLER, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519236 | HASSLER, TIFFANY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663757 | HASSO, HELENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350607 | HASSO, RANDALL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631851 | HASSOCK, PEARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836723 | HASSON AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635601 | HASSON PERRY | 12050 HIGHWAY 494 | | | | COLLINSVILLE | MS | 39325 | |
| 4295681 | HASSON, ABBEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290771 | HASSON, ALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330243 | HASSON, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776593 | HASSON, KAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766033 | HASSON, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282693 | HASSOUN, MOHAMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461760 | HASSOUNEH, LILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196043 | HASSOUNEH, MANELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363906 | HASSSAN, HABIBO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527983 | HAST, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205557 | HAST, RONALD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877519 | HASTE ENTERPRISES LLC | JEREMY SHANE STEWART | 1215 MALLARD COVE | | | KENNETT | MO | 63857 | |
| 5635602 | HASTE MICHELLE | PO BOX 2146 | | | | RUSSELL SPRINGS | KY | 42642 | |
| 4296537 | HASTE, KIMBERLY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423655 | HASTE, SAMANTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635603 | HASTEN LATASHA D | 54995 TASSIN DR | | | | WHITE CASTLE | LA | 70788 | |
| 4315064 | HASTERT, MARTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655873 | HASTEY, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654860 | HASTEY-MCMAHON, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263241 | HASTICK, HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311554 | HASTIDT, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4722023 | HASTIE, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357664 | HASTIE, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182745 | HASTIE, JOSHUA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703822 | HASTING, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657168 | HASTING, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149258 | HASTING, GRAYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507979 | HASTING, LUCINDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630644 | HASTING, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635604 | HASTINGS ASHLEY | 3261 HILHAM RD APT A8 | | | | COOKEVILLE | TN | 38506 | |
| 4807899 | HASTINGS ASSOCIATES LLC | 6960 ORCHARD LAKE ROAD, SUITE 300 | FH MANAGEMENT LLC | | | WEST BLOOMFIELD | MI | 48322-4527 | |
| 5796408 | Hastings Center, LLC | 525 W. Warwick Drive | Suite A | | | Alma | MI | 48801 | |
| 5796408 | HASTINGS CENTER, LLC | 525 W. WARWICK DRIVE | SUITE A | | | ALMA | MI | 48801 | |
| 5791309 | HASTINGS CENTER, LLC | ATTN: DOUG HOARD, MANAGER | 525 W. WARWICK DRIVE | SUITE A | | ALMA | MI | 48801 | |
| 5787310 | HASTINGS CITY SUMMER | 201 E STATE ST | | | | HASTINGS | MI | 49058 | |
| 4780083 | Hastings City Treasurer | 201 E State St | | | | Hastings | MI | 49058 | |
| 5787311 | HASTINGS CITY WINTER | 201 E STATE ST | | | | HASTINGS | MI | 49058 | |
| 4887674 | HASTINGS DAILY TRIBUNE | SEATON PUBLISHING CO INC | 908 W SECOND ST PO BOX 788 | | | HASTINGS | NE | 68901 | |
| 5635605 | HASTINGS JOSHUA | 2005 KATHERINE PLACE | | | | ROSEVILLE | CA | 95678 | |
| 5635606 | HASTINGS KANDACE | 1122 W VERDINE LOT116 | | | | SULPHUR | LA | 70663 | |
| 4805391 | HASTINGS RANCH SHOPPING CENTER LP | C/O RIVIERA CENTER MANAGEMENT CO | 1815 VIA EL PRADO SUITE 300 | | | REDONDO BEACH | CA | 90277 | |
| 5830494 | HASTINGS REMINDER | ATTN: BRUCE FULLER | 1351 NORTH M-43 HIGHWAY | | | HASTINGS | MI | 49058 | |
| 4880828 | HASTINGS REMINDER | P O BOX 188 | | | | HASTINGS | MI | 49058 | |
| 5635607 | HASTINGS STACI | 2425 WASHINGTON ST W | | | | CHARLESTON | WV | 25312 | |
| 5635608 | Hastings Utilities NE | PO Box 289 | | | | Hastings | NE | 68902-0289 | |
| 5635608 | Hastings Utilities NE | Brian Eugene Strom, Manager of Customer Accounting | 1228 N Denver | | | Hastings | NE | 68901 | |
| 5635608 | Hastings Utilities NE | Brian Eugene Strom, Manager of Customer Accounting | 1228 N Denver | | | Hastings | NE | 68901 | |
| 5635608 | Hastings Utilities NE | PO Box 289 | | | | Hastings | NE | 68902-0289 | |
| 5635608 | Hastings Utilities, NE | P.O. Box 289 | | | | Hastings | NE | 68902-0289 | |
| 5635609 | HASTINGS ZACHARIE | 369 COUNTY ROAD 514 | | | | RIENZI | MS | 38865 | |
| 4446080 | HASTINGS, ALAINA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216008 | HASTINGS, ALLANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716074 | HASTINGS, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376010 | HASTINGS, AMIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300610 | HASTINGS, ANDREA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298492 | HASTINGS, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288529 | HASTINGS, ANGELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611660 | HASTINGS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375395 | HASTINGS, BRADLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745348 | HASTINGS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392288 | HASTINGS, CAMERON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473075 | HASTINGS, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646770 | HASTINGS, DARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692390 | HASTINGS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816555 | HASTINGS, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277080 | HASTINGS, DINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745201 | HASTINGS, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259923 | HASTINGS, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508175 | HASTINGS, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541207 | HASTINGS, GLENN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686136 | HASTINGS, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168473 | HASTINGS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356116 | HASTINGS, JANICE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279377 | HASTINGS, JEAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357846 | HASTINGS, JOAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816556 | HASTINGS, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428810 | HASTINGS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196664 | HASTINGS, JONAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451211 | HASTINGS, JOY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520188 | HASTINGS, JOY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611704 | HASTINGS, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720534 | HASTINGS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646831 | HASTINGS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458566 | HASTINGS, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311021 | HASTINGS, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218402 | HASTINGS, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446796 | HASTINGS, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631096 | HASTINGS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652663 | HASTINGS, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173730 | HASTINGS, RAMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705043 | HASTINGS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605497 | HASTINGS, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4221443 | HASTINGS, SHAKERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729330 | HASTINGS, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170573 | HASTINGS, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604417 | HASTINGS, TAMMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604418 | HASTINGS, TAMMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736951 | HASTINGS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429403 | HASTO, SAWYER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635610 | HASTON LARRY | 401 12TH AVE SE131 | | | | NORMAN | OK | 73071 | |
| 5635611 | HASTON LISA | 11177 STAGESTONE WAY | | | | MANASSAS | VA | 20109 | |
| 5635612 | HASTON TEKETA | 5616 PINNACLE HEIGHTS CIR APT | | | | TAMPA | FL | 33624 | |
| 4304734 | HASTON, IRIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327418 | HASTON, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672562 | HASTON, SANDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624385 | HASTREITER, SUSAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635613 | HASTY BARSHA | 1256 FOREST DR | | | | WILLIAMSTON | NC | 27892 | |
| 5635614 | HASTY BOBBY | 6895 S BROADWAY LOT 207 | | | | HAYSVILLE | KS | 67060 | |
| 5635615 | HASTY GARY | 40 E POPULAR STREET 20 | | | | MT VERNON | KY | 40456 | |
| 5635616 | HASTY JOSHUA | 232 TANDY DR | | | | GULFPORT | MS | 39503 | |
| 5635617 | HASTY MILTON | 1412 HICKORY ST | | | | LAURINGBURG | NC | 28352 | |
| 4259232 | HASTY, ADDISON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793674 | Hasty, Donna & Dennis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579300 | HASTY, KATELYN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743008 | HASTY, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283189 | HASTY, LACIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396367 | HASTY, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716611 | HASTY, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487188 | HASTY, SARAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687333 | HASTY, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485229 | HASTY, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523182 | HASTY, SPENCER H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675624 | HASTY, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869852 | HASTYS COMMUNICATIONS OF FLA INC | 6609 COMMONWEALTH AVE | | | | JACKSONVILLE | FL | 32254 | |
| 4467027 | HASUIKE, DANIEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635619 | HASUSE DANA | RR BOX 207A | | | | BLACKFOOT | ID | 83221 | |
| 4774433 | HASWEH, ALISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635620 | HASWELL DENISE | 145 12TH ST | | | | ELLWOOD CITY | PA | 16117 | |
| 5635621 | HASWELL KRISTINE | 373 MAIN ST | | | | CROMWELL | CT | 06416 | |
| 4278371 | HASWELL, BRHEONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672936 | HASWELL, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445678 | HASWELL, TROY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477416 | HASYCHAK, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392261 | HASZARD, MACKENZIE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237554 | HASZINGER, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413999 | HATA, ALEXANDRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663238 | HATALA, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307220 | HATALA, SUSAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476409 | HATALSKI, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437755 | HATAMI, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195993 | HATAMLEH, KHALIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816557 | HATATA, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635622 | HATCH DENISE | 449 APT B SHERMAN RD | | | | WHEELERSBURG | OH | 45694 | |
| 4867550 | HATCH ENTERPRISE INC | 4230 DYE RD | | | | SWARTZ CREEK | MI | 48473-8226 | |
| 5635623 | HATCH ERICA | 1007 GRAND | | | | CARUTHERSVILLE | MO | 63830 | |
| 5635624 | HATCH HALEY | 1030 RRANDALL ST | | | | BELOIT | WI | 53511 | |
| 5635625 | HATCH JERIMIAH | 2443 CARMEL RD NORTH | | | | NEWBURGH | ME | 04444 | |
| 5635626 | HATCH KSHAUNA | 1616 HOPE ROAD | | | | GLEN ALLEN | VA | 23060 | |
| 5635627 | HATCH MARY | 18611 HORSESHOE BEND RD | | | | SHARPSBURG | MD | 21782 | |
| 5635628 | HATCH MELISSA A | 102 WEDGE CT | | | | ELIZBETH CITY | NC | 27909 | |
| 5635629 | HATCH MONICA | 87 CHEYENNE COURT | | | | THOREU | NM | 87323 | |
| 5635630 | HATCH SAVHANNAH | 2167 RIVERSIDE DRIVE | | | | BELOIT | WI | 53511 | |
| 5635631 | HATCH SHELA | 266 HASTY LOOP | | | | STUTTGART | AR | 72160 | |
| 4317650 | HATCH, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151421 | HATCH, ASHLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706335 | HATCH, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420007 | HATCH, BRITTANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275298 | HATCH, BRITTNI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347998 | HATCH, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218341 | HATCH, CLIFFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307961 | HATCH, DALTON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438217 | HATCH, DAVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564832 | HATCH, DONALD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466444 | HATCH, DUSTIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774269 | HATCH, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4827304 | HATCH, GAYLE & JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764121 | HATCH, HARRY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704758 | HATCH, HEATHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550503 | HATCH, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175775 | HATCH, JAMIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260615 | HATCH, JASMOND D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341312 | HATCH, JENNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672731 | HATCH, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717160 | HATCH, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777334 | HATCH, KELLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216930 | HATCH, KERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238970 | HATCH, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254552 | HATCH, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376053 | HATCH, LINDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182205 | HATCH, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578941 | HATCH, LOGAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710992 | HATCH, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611619 | HATCH, MARILYN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723412 | HATCH, MICHEAL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444979 | HATCH, NORMA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311638 | HATCH, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653093 | HATCH, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618159 | HATCH, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448520 | HATCH, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680705 | HATCH, RULON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756170 | HATCH, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225832 | HATCH, SHARONDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385875 | HATCH, SHAY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604051 | HATCH, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458954 | HATCH, STEVEN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816558 | HATCH, TED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315505 | HATCH, TIFFANY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625737 | HATCH, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623301 | HATCH, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416536 | HATCH, ZACHERY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229664 | HATCHCOCK, STEVEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635633 | HATCHELL REGINA | 1130 CRAIG ST | | | | NORFOLK | VA | 23523 | |
| 4592585 | HATCHELL, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635634 | HATCHER ADAM | 165 PRINCESS LANE | | | | ROSSVILLE | GA | 30741 | |
| 4861387 | HATCHER ASSOCIATES | 1612 N THROOP ST | | | | CHICAGO | IL | 60642 | |
| 5635635 | HATCHER BEVERLY | 843 SIBLEY ST | | | | AUGUSTA | GA | 30901 | |
| 5635636 | HATCHER CHRISTINA | 14 E WILDWOOD ST | | | | WHITESBORO | NJ | 08252 | |
| 5635637 | HATCHER DARIYAN | 151 POINSETT DR | | | | SUMTER | SC | 29150 | |
| 5635638 | HATCHER DEBRA | 453 E 10TH ST | | | | NORTHAMPTON | PA | 18067 | |
| 5635639 | HATCHER DENISE M | LEONARD HATCHER | | | | WINDSOR | SC | 29856 | |
| 4863610 | HATCHER ELECTRIC CO | 23 1/2 LAKEMONT DR | | | | AUGUSTA | GA | 30904 | |
| 5635640 | HATCHER JAKERIA | 311 WILLIAM ST | | | | DOVER | DE | 19904 | |
| 5635641 | HATCHER KARITA | 1512 S 13TH ST | | | | WILMINGTON | NC | 28401 | |
| 5635642 | HATCHER KATIE | 1197 S 200 E | | | | SALT LAKE CY | UT | 84111 | |
| 5635643 | HATCHER KATIE J | 239 CHEROKEE RD | | | | COLUMBUS | MS | 39705 | |
| 5635644 | HATCHER KENDYLL | 11684 E CARDINAL PL | | | | FLORAL CITY | FL | 34436 | |
| 5635645 | HATCHER KITTY | 869 KENMORE BLVD | | | | AKRON | OH | 44314 | |
| 5635646 | HATCHER LORI | 4636 S 6TH ST | | | | LOUISVILLE | KY | 40214 | |
| 5635647 | HATCHER LUTHER | 1437 HANDCOCK RD | | | | ALBANY | GA | 31705 | |
| 5635648 | HATCHER MARILYN | 49 PARK PLACE | | | | ARCADIA | FL | 34266 | |
| 5635649 | HATCHER MARQUITA | 4500 E LAKEMEAD BLVD APT 18 BL | | | | LAS VEGAS | NV | 89115 | |
| 5635650 | HATCHER MICHAEL | 3806 REGENCY PKWY | | | | SUITLAND | MD | 20746 | |
| 5635651 | HATCHER PATICIA | 245 WEST 32ND STREET UNIT | | | | NORFOLK | VA | 23504 | |
| 5635652 | HATCHER PETER | 15 BOYD DR | | | | NEWBURYPORT | MA | 01950 | |
| 5635653 | HATCHER TISHA | 5365 HEATHER PINES DR | | | | SUGAR HILL | GA | 30518 | |
| 5635654 | HATCHER TOBY | 483 N STARCREST DR | | | | SALT LAKE CITY | UT | 84116 | |
| 5635655 | HATCHER VERNET | 2616 PITCHBACK LN NONE | | | | CHESAPEAKE | VA | 23323 | |
| 5635656 | HATCHER WANDA | 112 WHIXLEY LN | | | | GREENVILLE | SC | 29607 | |
| 5635657 | HATCHER WAYNE | 2370 CANE VALLEY RD | | | | COLUMBIA | KY | 42728 | |
| 4610593 | HATCHER, ADLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146922 | HATCHER, ALDEN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150259 | HATCHER, AMANDA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677102 | HATCHER, ANGELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600496 | HATCHER, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764194 | HATCHER, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507942 | HATCHER, CHARITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373794 | HATCHER, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661189 | HATCHER, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4846 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4418800 | HATCHER, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402662 | HATCHER, CIERRAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611878 | HATCHER, CRAIG A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467315 | HATCHER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753241 | HATCHER, DAVID B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746952 | HATCHER, DEMETRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309856 | HATCHER, DESTINY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161264 | HATCHER, DIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589828 | HATCHER, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458217 | HATCHER, DRAKE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379985 | HATCHER, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644290 | HATCHER, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609038 | HATCHER, EZRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674373 | HATCHER, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704867 | HATCHER, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556771 | HATCHER, HILARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254800 | HATCHER, HOWARD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585184 | HATCHER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556140 | HATCHER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324692 | HATCHER, JANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324695 | HATCHER, JANINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283395 | HATCHER, JAQUANNA U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516831 | HATCHER, JARED T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300912 | HATCHER, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465090 | HATCHER, JEANNIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716210 | HATCHER, JIMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618359 | HATCHER, JIMMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618360 | HATCHER, JIMMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685706 | HATCHER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259262 | HATCHER, JYQUISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577657 | HATCHER, KAPRISIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599197 | HATCHER, KELCEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255259 | HATCHER, KELLEY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257702 | HATCHER, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259099 | HATCHER, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615521 | HATCHER, M MARGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767133 | HATCHER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341096 | HATCHER, NASJE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654717 | HATCHER, OAKERETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454015 | HATCHER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680794 | HATCHER, PATRICIA D D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464145 | HATCHER, PENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235029 | HATCHER, PORSCHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322105 | HATCHER, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311700 | HATCHER, ROBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776744 | HATCHER, ROBERT HATCHER ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516432 | HATCHER, ROLETHIA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773942 | HATCHER, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453908 | HATCHER, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384190 | HATCHER, SEQUOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150291 | HATCHER, SHAJUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148618 | HATCHER, SHARNEICE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648743 | HATCHER, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265592 | HATCHER, TERESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774260 | HATCHER, TERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150615 | HATCHER, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710571 | HATCHER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590763 | HATCHER, TRAVIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595047 | HATCHER, WILETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518929 | HATCHER, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738799 | HATCHER, WILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405951 | HATCHER, WINIFRED L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519655 | HATCHER, XAVIER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635658 | HATCHERSON BROOKE R | 231 COLLINS STREET | | | | BALDWIN | LA | 70514 | |
| 4681614 | HATCHERSON, VERLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749099 | HATCHES, FLORENCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635659 | HATCHETT CHIANTI | 198 SAMS DR | | | | FAYETTEVILLE | GA | 30214 | |
| 5635660 | HATCHETT DIAMOND | 410 SHENANDOAH RD | | | | HAMPTON | VA | 23669 | |
| 5635661 | HATCHETT JOHNNY | 1901 BELL AVENUE | | | | COLUMBUS | MS | 39701 | |
| 5635662 | HATCHETT KANDIS | 2132 LAKEVIEW DR APT 212 | | | | YPSILANTI | MI | 48198 | |
| 5635663 | HATCHETT KAREN | 28517 N 399 RD | | | | RAMONA | OK | 74061 | |
| 5635664 | HATCHETT LAVETTE A | 561 W COLDEN AVE | | | | LOS ANGELES | CA | 90044 | |
| 5635665 | HATCHETT PRISCILLA | 1116 BUCKNER RD | | | | MABLETON | GA | 30126 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5635666 | HATCHETT ROBERTA | 1519 DOWMAN STREET | | | | COLUMBUS | GA | 31903 | |
| 5635667 | HATCHETT TONYA | 3353 N 47TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5635668 | HATCHETT WILLIAM | 108 LAKEVIEW DR | | | | YOUNGSVILLE | NC | 27596 | |
| 5635669 | HATCHETT YOLAIKATIA | 7128 TWIN OAKS DR | | | | INDIANAPOLIS | IN | 46226 | |
| 4761166 | HATCHETT, ALICIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766049 | HATCHETT, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281446 | HATCHETT, CHERELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656651 | HATCHETT, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387734 | HATCHETT, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151737 | HATCHETT, JAVON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393291 | HATCHETT, JOHN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486083 | HATCHETT, JONATHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219834 | HATCHETT, MADISON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446918 | HATCHETT, MCKENNA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635807 | HATCHETT, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743905 | HATCHETT, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306631 | HATCHETT, RANDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554348 | HATCHETT, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324619 | HATCHETT, TIARA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735833 | HATCHETT, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404278 | HATCHETT-ASHE, DARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445850 | HATCHETTE, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195341 | HATCHETTE, SHARYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328278 | HATEGEKIMANA, BAZEYI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294999 | HATELAK, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635670 | HATEM OMAR | 3209 HOLDERNESS DR KISSIM | | | | KISSIMMEE | FL | 34741 | |
| 4752255 | HATEM, DESMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722635 | HATEM, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770496 | HATEN, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314752 | HATESOHL, MADELINE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635671 | HATFELD GINGER | 814 B KELLY AVE | | | | PANAMA CITY | FL | 32401 | |
| 5635672 | HATFIELD ADAM | 2158 MOSS HOLLOW ROAD | | | | CHILLICOTHE | OH | 45601 | |
| 5635673 | HATFIELD AMY | 530 DUCK CREEK RD | | | | LOST CREEK | WV | 26385 | |
| 5635674 | HATFIELD ANTONIA | 165 MONROE ST | | | | SANTA CLARA | CA | 95050 | |
| 5635675 | HATFIELD BOBBI | 222 WEAT AVE G | | | | HUTCHINSON | KS | 67501 | |
| 5635676 | HATFIELD BRITTNEY | 230 WEST SUNSET DRIVE | | | | RITTMAN | OH | 44270 | |
| 5635677 | HATFIELD DAN | 8421 HAYESVILLE ROAD | | | | KINGSTON | OH | 45644 | |
| 5635678 | HATFIELD DARCI | 692 SPRINGVIEW ST | | | | EAST LIVERPOOL | OH | 43920 | |
| 5635679 | HATFIELD DEBBIE | HC 64 BOX 98 | | | | WELCH | WV | 24801 | |
| 5635680 | HATFIELD DOUGLAS | 243 FULMER RD | | | | CABOT | AR | 72023 | |
| 5635681 | HATFIELD FLORENCE | 2724 ENGLEWOOD TERR | | | | INDEP | MO | 64052 | |
| 5635682 | HATFIELD JOSHUA | 336 BUCKBOARD LN | | | | CIBOLO | TX | 78108 | |
| 5635683 | HATFIELD KATHLEEN | 48721 SANTA URSULA ST | | | | LA QUINTA | CA | 92253 | |
| 5635684 | HATFIELD KRISTIN | 60 SMUTEYE APT RD | | | | UNION SPRINGS | AL | 36089 | |
| 5635685 | HATFIELD LEWIS | 20717 HALIFAX STREET | | | | NEWALLA | OK | 74857 | |
| 5635686 | HATFIELD MARIE | 139 BAREFOOT LN | | | | PINEVILLE | WV | 24874 | |
| 5635687 | HATFIELD NATALIE T | 4408 US HIGHWAY 6 | | | | ROME | OH | 44085 | |
| 5635688 | HATFIELD NOLLIE | 783 BLAKELY ROAD | | | | LONDON | KY | 40744 | |
| 5635690 | HATFIELD TAMMY L | 406 N MAIN ST | | | | RITTMAN | OH | 44270 | |
| 5635691 | HATFIELD TERESA | 211 EASTWAY COURT | | | | ST MARYS | OH | 45885 | |
| 5635692 | HATFIELD TERSA | 4391 POND CREEK RD | | | | PINSONFORK | KY | 41555 | |
| 4523263 | HATFIELD, AMBER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300196 | HATFIELD, ANDREW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726219 | HATFIELD, BENJAMIN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580289 | HATFIELD, BENJAMIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365366 | HATFIELD, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522325 | HATFIELD, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516617 | HATFIELD, CELESTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305166 | HATFIELD, CLAUDE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208394 | HATFIELD, CRYSTAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460568 | HATFIELD, CY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627860 | HATFIELD, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588848 | HATFIELD, DAVID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228254 | HATFIELD, DAVID O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579236 | HATFIELD, DAVID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578592 | HATFIELD, DESHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670017 | HATFIELD, DONNA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676971 | HATFIELD, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319819 | HATFIELD, DYLAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580763 | HATFIELD, ELVIRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827305 | HATFIELD, ERIK & SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588898 | HATFIELD, GARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318913 | HATFIELD, GERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4677172 | HATFIELD, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459331 | HATFIELD, GRIFFIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579181 | HATFIELD, IAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667912 | HATFIELD, IMOGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309740 | HATFIELD, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198972 | HATFIELD, JAMES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516218 | HATFIELD, JAMIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297209 | HATFIELD, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407473 | HATFIELD, JOEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286912 | HATFIELD, JOSHUA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364435 | HATFIELD, JUDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465266 | HATFIELD, JUDY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296346 | HATFIELD, KAREN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587526 | HATFIELD, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145393 | HATFIELD, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446646 | HATFIELD, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775173 | HATFIELD, LOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689985 | HATFIELD, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574517 | HATFIELD, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517490 | HATFIELD, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162489 | HATFIELD, MICHAEL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816559 | HATFIELD, MIKE AND LIBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577627 | HATFIELD, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595239 | HATFIELD, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746304 | HATFIELD, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456910 | HATFIELD, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341754 | HATFIELD, ROBIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225713 | HATFIELD, RODNEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372059 | HATFIELD, ROSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748973 | HATFIELD, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425901 | HATFIELD, SCOTT Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662539 | HATFIELD, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452628 | HATFIELD, SHERRI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316843 | HATFIELD, SONJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151039 | HATFIELD, THEODORE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205599 | HATFIELD, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145497 | HATFIELD, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463113 | HATFIELD, TIMOTHY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264400 | HATFIELD, TOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402340 | HATFIELD, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311952 | HATFIELD, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512541 | HATFIELD, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748480 | HATFIELD, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578457 | HATFIELD, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410735 | HATFIELD-MONTANO, NINA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635693 | HATHAWAY BRETT | 1140 N POLK EXT APT 403 | | | | MOSCOW | ID | 83843 | |
| 5635694 | HATHAWAY CAROL | 406 E UFER ST | | | | FREDERICKSBURG | TX | 78624 | |
| 5796409 | Hathaway Construction Services | 5901-C Peachtree Dunwoody Road | Suite 510 | | | Atlanta | GA | 30328 | |
| 4816560 | HATHAWAY DINWIDDIE CONST CO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5792383 | HATHAWAY DINWIDDIE CONSTRUCTION COMPANY | MELODY PAGEE, PROJECT MANAGER | 275 BATTERY ST. | SUITE 300 | | SAN FRANCISCO | CA | 94111 | |
| 5635695 | HATHAWAY EBONY C | 911 33RD AVE NORTH | | | | NASHVILLE | TN | 37209 | |
| 5635696 | HATHAWAY LACI | 5926 E 129TH ST | | | | GRANDVIEW | MO | 64030 | |
| 5635697 | HATHAWAY LANCE | 77 SOLANO SQUARE BOX 265 | | | | BENICIA | CA | 94510 | |
| 5635698 | HATHAWAY LISA J | 3920 DARLINGTON RD | | | | DARLINGTON | PA | 16115 | |
| 5635699 | HATHAWAY LUBA S | 812 59TH ST S | | | | GULFPORT | FL | 33707 | |
| 5635700 | HATHAWAY MARY E | 1750 STOKES ST | | | | SAN JOSE | CA | 95126 | |
| 5635701 | HATHAWAY REBECCA | 303 19TH AVE SOUTH | | | | NAMPA | ID | 83651 | |
| 5635702 | HATHAWAY TIM | 321 E MICHELTORENA ST | | | | SANTA BARBARA | CA | 93101 | |
| 4759365 | HATHAWAY, ALBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257642 | HATHAWAY, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406394 | HATHAWAY, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259402 | HATHAWAY, ASCYRIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732038 | HATHAWAY, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554814 | HATHAWAY, BRANDON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606525 | HATHAWAY, COLTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434645 | HATHAWAY, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270861 | HATHAWAY, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689525 | HATHAWAY, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318923 | HATHAWAY, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144666 | HATHAWAY, DONOVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691327 | HATHAWAY, HARRY HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393154 | HATHAWAY, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4251303 | HATHAWAY, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550105 | HATHAWAY, KIRK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201813 | HATHAWAY, LINDSAY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776205 | HATHAWAY, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577543 | HATHAWAY, MAX X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653101 | HATHAWAY, MEG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334900 | HATHAWAY, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271116 | HATHAWAY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383682 | HATHAWAY, MICHAEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725299 | HATHAWAY, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458311 | HATHAWAY, RACHELL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454088 | HATHAWAY, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696555 | HATHAWAY, ROSITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633699 | HATHAWAY, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370423 | HATHAWAY, SHAI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303555 | HATHAWAY, SHELLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406377 | HATHAWAY, TAHIRAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296944 | HATHAWAY, TYLER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242860 | HATHAWAY, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278162 | HATHAWAY, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510006 | HATHCOAT, CHELSEA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660129 | HATHCOAT, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635703 | HATHCOCK CINDY | 422 E L STREET | | | | NEWTON | NC | 28658 | |
| 4733598 | HATHCOCK, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382158 | HATHCOCK, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636239 | HATHCOCK, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592261 | HATHCOCK, LOA ALINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746572 | HATHCOCK, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381693 | HATHCOCK, SARAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635704 | HATHCOOK DUSTIAN W | 1 PRINTERS LN | | | | LEICESTER | NC | 28748 | |
| 4532616 | HATHCOX, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635705 | HATHER MCCABE | 91 MELLEM ST | | | | SABATTUS | ME | 04280 | |
| 5635706 | HATHER NORRIS | 112 LANCER RD | | | | KINGPORT | TN | 37660 | |
| 4686539 | HATHERLY, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836724 | HATHEWAY TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346950 | HATHEWAY, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759333 | HATHEWAY, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513942 | HATHEWAY, MARSHA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436526 | HATHIRAMANI, RASHMI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657678 | HATHORN JR, QUINCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262282 | HATHORN, ANDREUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177242 | HATHORN, ANTOINETTE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525867 | HATHORN, DOROTHY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374714 | HATHORN, SHAFT T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452825 | HATHORN, SHANISIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563209 | HATHORNE, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347359 | HATHORNE, NICK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450256 | HATHY II, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5796410 | Hatim Yusuf | 1 Estate Cane | | | | Frederiksted | VI | 00840 | |
| 5791369 | HATIM YUSUF | ATTN: HATIM YUSUF | 1 ESTATE CANE | | | FREDERIKSTED | VI | 00840 | |
| 4764944 | HATINGER, KURT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635707 | HATKE ANGELA | PO BOX 1003 | | | | PINEHURST | ID | 83850 | |
| 4247840 | HATKER, ALEXA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229803 | HATKER, ALYSSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244510 | HATKER, ANNEMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492793 | HATKEVICH, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635708 | HATLEVIG BAMBI | 1528 BARHAM AVE | | | | JANESVILLE | WI | 53548 | |
| 5635710 | HATLEY AMBER L | 494 HERITAGE FARM RD | | | | HICKORY | NC | 28601 | |
| 5635711 | HATLEY ANNICE L | 3916 W MONROE ST | | | | CHICAGO | IL | 60624 | |
| 5635712 | HATLEY CATHERINE | PO BOX 113 | | | | WOODSON | AR | 72180 | |
| 4150533 | HATLEY II, MARCUS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635714 | HATLEY JANELL | 6501 BRUSH COUNTRY 154 | | | | AUSTIN | TX | 78749 | |
| 5635715 | HATLEY MANDIEE | 114 KINGSBURY DRIVE | | | | NORMAN | OK | 73072 | |
| 5635716 | HATLEY SUE | 641 NORTH SNELLING | | | | ST PAUL | MN | 55104 | |
| 5635717 | HATLEY TARA | 1876 BRIERBROOK RD | | | | GERMANTOWN | TN | 38138 | |
| 4355984 | HATLEY, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785834 | Hatley, Cynthia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785835 | Hatley, Cynthia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762768 | HATLEY, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603181 | HATLEY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388337 | HATLEY, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585895 | HATLEY, MADELENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535483 | HATLEY, MARSHAY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4759594 | HATLEY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416513 | HATLEY, MATT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152107 | HATLEY, MELISSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148553 | HATLEY, MICAH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301222 | HATLEY, PATRICK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522214 | HATLEY, TARA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523206 | HATLEY, TIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630549 | HATLING, PAUL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460223 | HATMAKER, JUSTIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618417 | HATMAN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288761 | HATODE, NAVAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325990 | HATOK, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613723 | HATORI, HIROMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162711 | HATRAK, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161059 | HATRAK, SHAYLEE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549075 | HATRICK, TILER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320105 | HATRIDGE, CRYSTAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347694 | HATRIDGE, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724269 | HATSADY, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347004 | HATSTAT, JEREMY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635718 | HATT MELISSA F | 671 CO RD 574 | | | | POPLAR BLUFF | MO | 63901 | |
| 4444245 | HATT, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765736 | HATT, SHEILA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302672 | HATTAB, ALEYAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478225 | HATTAB, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488997 | HATTAB, OUSSAMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514842 | HATTAN, HANNAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289888 | HATTAN, JOSEPH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284715 | HATTAR, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294519 | HATTAR, NADER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533491 | HATTAR, OSAMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739634 | HATTAR, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635719 | HATTAWAY JOHN | 100 QUINCY INGRAM ST | | | | THOMASVILLE | AL | 36784 | |
| 5635720 | HATTAWAY MARVIN | 3010 NW 157TH ST | | | | MIAMI GARDENS | FL | 33054 | |
| 4236293 | HATTAWAY, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726268 | HATTAWAY, KATHYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267086 | HATTAWAY, SARAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157422 | HATTELL, AMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350154 | HATTEMER-RIVARD, CATHY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635721 | HATTEN ANTHONY | 44515 OVERLAND AVE | | | | LANCASTER | CA | 93536 | |
| 5635722 | HATTEN DARA | 9254 S RACINE AVE | | | | BELLPORT | NY | 11713 | |
| 5635723 | HATTEN KASHA | 702 N MARIETTA ST | | | | GASTONIA | NC | 28052 | |
| 5635724 | HATTEN LAKEISHA | 1929 E GARRISON BLV | | | | GASTONIA | NC | 28054 | |
| 5635725 | HATTEN LATARA | 10844 KNOTTY PINE PL | | | | HAMPTON | GA | 30228 | |
| 5635726 | HATTEN LINCOLN | 3754 RIVERMIST DRIVE | | | | RALEIGH | NC | 27610 | |
| 5635727 | HATTEN PRISCETTA | 126 KING ST | | | | JACKSONVILLE | NC | 28540 | |
| 5635728 | HATTEN WAYNE | 120 VIOLET LN | | | | PALATKA | FL | 32177 | |
| 4684374 | HATTEN, ADDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374522 | HATTEN, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690353 | HATTEN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352883 | HATTEN, CHARNAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447044 | HATTEN, DENARRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195615 | HATTEN, GARLAND J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164385 | HATTEN, JAKE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373738 | HATTEN, JAYDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680332 | HATTEN, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241618 | HATTEN, KEONDRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360973 | HATTEN, KIRSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150087 | HATTEN, LAQUERIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511074 | HATTEN, LEEANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514190 | HATTEN, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459888 | HATTEN, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816561 | HATTEN, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533475 | HATTEN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293153 | HATTEN, STEVEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868649 | HATTENBACH | 5309 HAMILTON AVE | | | | CLEVELAND | OH | 44114 | |
| 5635729 | HATTENDORF WILBUR S | 419 SUNSET DR | | | | CANTON | GA | 30114 | |
| 4827306 | HATTENDORF, JUDY & BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635730 | HATTER KUROUNDA L | 2617 ROSECRANS AVE B | | | | LOS ANGELES | CA | 90249 | |
| 4663837 | HATTER, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218361 | HATTER, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186556 | HATTER, KAYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327627 | HATTER, KHAILIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4720330 | HATTER, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308397 | HATTER, SHERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806074 | HATTERAS HAMMOCKS INC | DBA HAMMOCK SOURCE (THE) | PO BOX 1602 | | | GREENVILLE | NC | 27835 | |
| 4279086 | HATTERMANN, VALERIE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635360 | HATTERSON, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636763 | HATTERY, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635731 | HATTIE ALLEN | 2411 WINDING RIDGE AVE N | | | | KISSIMMEE | FL | 34741 | |
| 5635732 | HATTIE BUSH | 519 S MILWAUKEE AVE | | | | WHEELING | IL | 60090 | |
| 5635733 | HATTIE CORDERO | PO BOX 995 | | | | MOCA | PR | 00676 | |
| 5635734 | HATTIE DAVIS | 541 N HOMAN AVE | | | | CHICAGO | IL | 60644 | |
| 5635735 | HATTIE IBRAHIM | 620 RIVERSIDE AVE | | | | TRENTON | NJ | 08618 | |
| 5635736 | HATTIE JAMES | 21200 BELMONT STREET | | | | BURLINGTON | NC | 27215 | |
| 5635737 | HATTIE LEWIS | 67 PENNY PACKER DR | | | | WILLINGBORO | NJ | 08046 | |
| 5635738 | HATTIE LINTON | 2925 E 7TH ST 307 | | | | LONG BEACH | CA | 90804 | |
| 5635739 | HATTIE M BARNES | 3103 GRANDVILLE AVE | | | | DETROIT | MI | 48228 | |
| 5635740 | HATTIE M NIXON | 9251 GRADY DR | | | | JONESBORO | GA | 30238 | |
| 5635741 | HATTIE M WILLIAMS | 1709 W VICTORIA DR APT 3A | | | | MT PROSPECT | IL | 60056 | |
| 4849926 | HATTIE MADDOX | 608 ESSEX ST | | | | Brooklyn | NY | 11208 | |
| 4849837 | HATTIE MILLENDER | 211 W PERRIN AVE | | | | Springfield | OH | 45506 | |
| 5635742 | HATTIE MOSLEY | 3108 WEIR AVENUE | | | | WEIRTON | WV | 26062 | |
| 5635743 | HATTIE RAPHAEL C | 135 E MARTIN LUTHER KING | | | | WASHINGTON | NC | 27889 | |
| 4853074 | HATTIE RILEY | 23 RUTGERS DR | | | | Newark | NJ | 07103 | |
| 5635744 | HATTIE SAULSBERRY | 100 WEST TEXAS AVENUE | | | | WEBSTER | TX | 77598 | |
| 5635745 | HATTIE SCALES | 5180 FAIRFIELD AVE | | | | BATON ROUGE | LA | 70806 | |
| 5635746 | HATTIE THORNTON | 1229 N 31ST ST | | | | RICHMOND | VA | 23223 | |
| 5635747 | HATTIE TUCKER | 904 RICE ST | | | | STPAUL | MN | 55117 | |
| 5635748 | HATTIE WILLIAMS | 2447 LORRAINE DR | | | | O FALLON | IL | 62269 | |
| 4636546 | HATTIE, BOLDEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284334 | HATTIE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876214 | HATTIESBURG AMERICAN | GANNETT RIVER STATES INC | P O BOX 677577 | | | DALLAS | TX | 75267 | |
| 4872455 | HATTIESBURG BEVERAGE CO | AMERICAN BOTTLING COMPANY | 1000 WEST 63RD STREET | | | HATTIESBURG | MS | 39401 | |
| 4268864 | HATTIG JR., KEITH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268865 | HATTIG JR., KEITH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768509 | HATTING, SMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774333 | HATTIS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635749 | HATTIX JOANNN | 2817 WRIGHT AVE | | | | RACINE | WI | 53405 | |
| 5635750 | HATTIX TIFFNE | 1100 N MEMORIAL DR | | | | RACINE | WI | 53404 | |
| 4151799 | HATTLE, AARON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428568 | HATTLER, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635751 | HATTON AMANDA | 119 PROMONTORY DR APT 8 | | | | COVINGTON | KY | 41015 | |
| 5635752 | HATTON ANGIE | 100 MARLING PLACE PLAZA APT 8 | | | | RUSSLEVILLE | AL | 35653 | |
| 5635753 | HATTON KATHY | 138 BOLTIN ST | | | | DAYTON | OH | 45403 | |
| 5635754 | HATTON SHERRY | 1410 SPENCE ST | | | | GREEN BAY | WI | 54304 | |
| 5635755 | HATTON SUSAN | 840 PARK MEADOWS AVE APT 110 | | | | BAKERSFIELD | CA | 93308 | |
| 4549061 | HATTON, ASHLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315830 | HATTON, BARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517075 | HATTON, CASSANDRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816562 | HATTON, CHERYL & DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321683 | HATTON, CHERYL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577259 | HATTON, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552114 | HATTON, JOANN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827307 | HATTON, JOE & DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550561 | HATTON, KAMBRI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318606 | HATTON, KAYLEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424877 | HATTON, KENNISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589970 | HATTON, LINDSEY B B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612970 | HATTON, MARLYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285473 | HATTON, MASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318371 | HATTON, MATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195263 | HATTON, MEREDITH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296542 | HATTON, ROBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556594 | HATTON, SHANIQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450766 | HATTON, TRYSTAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495325 | HATTON, TYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614606 | HATTON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413560 | HATTON-SORENSON, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268506 | HATTORI, BENJAMIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566264 | HATTORI, RUSSELL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192815 | HATTRUP, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277557 | HATTRUP, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745218 | HATTWICK, PATRICIA E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202436 | HATWIG, ASHLEI-MARIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290990 | HATZ, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4480639 | HATZEL, KELSEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582812 | HATZENBIHLER, KIMBERLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240521 | HATZIE, NATHANIEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164615 | HATZIGEORGIOU, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407477 | HATZIGEORGIOU, MICHAEL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635757 | HATZILOULOUDES JAMIE | 1116 PINEWOOD LK CT | | | | GREENACRES | FL | 33415 | |
| 4353363 | HATZIMICHAILIDIS, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345335 | HATZIPANAGIOTOU, PANAGIOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722592 | HATZOGLOU, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484942 | HAU, KENTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816563 | HAU, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272735 | HAUANIO, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635758 | HAUARI MUNAMAVA | 601 S WOODRUFF RD | | | | SPOKANE | WA | 99206 | |
| 4161907 | HAUBENSTRICKER, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635759 | HAUBER YOLANDA | 55 HARPER ROAD | | | | DUBOIS | PA | 15801 | |
| 4156611 | HAUBER, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168216 | HAUBERT, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670287 | HAUBERT, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459212 | HAUBERT, MARGARET A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367953 | HAUBLE, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320891 | HAUBOLD, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862219 | HAUBRICH ENTERPRISES INC | 1901 SEMINARY RD | | | | QUINCY | IL | 62301 | |
| 4275871 | HAUBRICH, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791322 | Haubrich, Cory | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308431 | HAUCH, JEWEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807105 | HAUCK (HONG KONG) LIMITED | ANFERNEE LEUNG\CONNIE LAI | SUITE 701, 7/F, NORTH TOWER | WORLD FINANCE CENTRE, HARBOUR CITY | | KOWLOON | | | HONG KONG |
| 4807106 | HAUCK (HONG KONG) LIMITED | ANFERNEE LEUNG | SUITE 701, 7/F, NORTH TOWER | WORLD FINANCE CENTRE, HARBOUR CITY | | KOWLOON | | | HONG KONG |
| 4131720 | Hauck (Hong Kong) Ltd | Suite 701, 7/F., North Tower | World Finance Centre, Harbour City | Tsimshatsui | | Kowloon | | | Hong Kong |
| 4132677 | Hauck (Hong Kong) Ltd | Suite 701, 7/F., North Tower | World Finance Centre | Tsimshatsui, Harbour City | | Kowloon | | | Hong Kong |
| 4873179 | HAUCK HOLDINGS HANNIBAL MO II LLC | BOBBI DALTON | 4334 GLENDALE MILFORD RD | | | CINCINNATI | OH | 45242 | |
| 5419026 | HAUCK HONG KONG LIMITED | SUITE 701 7F NORTH TOWER | WORLD FINANCE CENTRE HARBOUR CITY | | | KOWLOON | | | HONG KONG |
| 5794026 | HAUCK HONG KONG LTD | SUITE 701 7F NORTH TOWER | | | | KOWLOON | | | HONG KONG |
| 4608908 | HAUCK, DANIEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653806 | HAUCK, DAVID R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727432 | HAUCK, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442601 | HAUCK, JOHN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161561 | HAUCK, JOLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390524 | HAUCK, KEIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429372 | HAUCK, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450344 | HAUCK, PAULA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182383 | HAUCK, SETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281162 | HAUCK, SHAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827308 | HAUCK, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836725 | HAUCK, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565375 | HAUCK, TERRI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343045 | HAUCK, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691256 | HAUCK, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762151 | HAUEISEN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730804 | HAUENSCHILD, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708576 | HAUENSTEIN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836726 | HAUERWAS, ELIZABETH & TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268260 | HAUF, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657382 | HAUF, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150711 | HAUFE, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568394 | HAUFF, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836727 | HAUFF,TOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740895 | HAUFFE, JEROD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403348 | HAUG III, WILHELM F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718808 | HAUG, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816564 | HAUG, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716207 | HAUG, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391314 | HAUG, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213228 | HAUG, CODY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827309 | HAUG, JANIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791253 | Haug, Kelly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791254 | Haug, Kelly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572331 | HAUG, RACHEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390888 | HAUG, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635761 | HAUGABOOK JUANISHA | 1651 HUNTER ST | | | | AUGUSTA | GA | 30901 | |
| 5635762 | HAUGABOOK NILKA | 3770 40TH LN S APT E | | | | ST PETERSBURG | FL | 33711 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4853 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4613553 | HAUGABROOK, TESSIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243906 | HAUGE SR, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510151 | HAUGE, CLYDE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271003 | HAUGE, EIRIK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567736 | HAUGE, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671253 | HAUGE, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635763 | HAUGEN MARILYN | 17715 142ND AVE NE | | | | THIEF RIVER FALL | MN | 56701 | |
| 5635764 | HAUGEN TASHINA | PO BOX 131 | | | | BUSBY | MT | 59106 | |
| 4572160 | HAUGEN, AARON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390491 | HAUGEN, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305118 | HAUGEN, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568787 | HAUGEN, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391355 | HAUGEN, DION-DINA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282891 | HAUGEN, ELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485715 | HAUGEN, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573300 | HAUGEN, JOSHUA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625000 | HAUGEN, KENYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687401 | HAUGEN, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672394 | HAUGEN, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301068 | HAUGEN, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582245 | HAUGEN, ROBERT K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603432 | HAUGEN, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665471 | HAUGER, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185690 | HAUGER, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645466 | HAUGER, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635765 | HAUGH JENNIFER | 217 WISE AVE | | | | REDLION | PA | 17356 | |
| 5635766 | HAUGH LAW GROUP | 525 DEE LANE SUITE 200 | | | | ROSELLE | IL | 60172 | |
| 4876760 | HAUGH LAW GROUP | HAUGH & ASSOCIATES LLC | 525 DEE LANE SUITE 200 | | | ROSELLE | IL | 60172 | |
| 4738847 | HAUGH, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429249 | HAUGH, DEVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619425 | HAUGH, ROSANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635767 | HAUGHEY HEIDI | 2 WESTMINSTER TER | | | | BRIGHTON | MA | 02135 | |
| 4593108 | HAUGHEY, MERIBAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755988 | HAUGHEY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827310 | HAUGHLAND, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635768 | HAUGHN ANNA | P O BOX 48 176 | | | | CUMBERLAND | NC | 28331 | |
| 4229808 | HAUGHN, TIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635769 | HAUGHT ROSANNA | 32 ABRAHAM LINCOLN DR | | | | SHINNSTON | WV | 26431 | |
| 4451031 | HAUGHT, BRADEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577757 | HAUGHT, BRYSON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734764 | HAUGHT, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706762 | HAUGHT, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457361 | HAUGHT, JARROD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457728 | HAUGHT, JESSICA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372679 | HAUGHT, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317336 | HAUGHT, ROMAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456581 | HAUGHT, SARAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627727 | HAUGHT, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836728 | HAUGHT, TERRY ANS RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580978 | HAUGHT, ZACH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635770 | HAUGHTAN DARNEISHA | 911 12TH ST NORTH | | | | COLUMBUS | MS | 39701 | |
| 5635771 | HAUGHTON CHIQUITA | 1050 EAST BRAME AVE | | | | WEST POINT | MS | 39773 | |
| 4431010 | HAUGHTON GAYLE, SOLOME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384839 | HAUGHTON, CONNOR P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229033 | HAUGHTON, INDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439905 | HAUGHTON, JADEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277815 | HAUGHTON, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620049 | HAUGHTON, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225120 | HAUGHTON, JOSEPHINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651079 | HAUGHTON, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431868 | HAUGHTON, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674263 | HAUGHTON, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246152 | HAUGHTON, NESLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312943 | HAUGHTON, NYCOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606050 | HAUGHTON, PAULETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235303 | HAUGHTON, VICTORIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235236 | HAUGHTON, YANIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635772 | HAUGHTONPEARSON SHARON | 9805 GLEN OWEN DR | | | | DELLWOOD | MO | 63136 | |
| 5635773 | HAUGLAND GARY | N1812 MACAVORSON CT | | | | LA CROSSE | WI | 54601 | |
| 4377218 | HAUGLAND, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313966 | HAUGSNESS, ALEXIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635774 | HAUHIO CHERYL | PO BOX 4134 | | | | WAIANAE | HI | 96792 | |
| 4297551 | HAUK, AUSTIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4287957 | HAUK, BRET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399513 | HAUK, KIRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684907 | HAUK, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635775 | HAUKAAS THURLOW | 321 S POPLAR 11 | | | | PIERRE | SD | 57501 | |
| 5635776 | HAUKI WILLIAM | 85-974 FARRINGTON HWY | | | | WAIANAE | HI | 96792 | |
| 4313858 | HAUKOM, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880806 | HAULAWAY STORAGE CONTAINERS INC | P O BOX 186 | | | | STANTON | CA | 90680 | |
| 4574413 | HAULCY, DAVEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747373 | HAULCY, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647547 | HAULDREN, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745798 | HAULE, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490349 | HAULMAN, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621480 | HAULSEE, ALEXANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623759 | HAUMANN, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635778 | HAUN ALYSSA | 4421 SARATOGA RD | | | | RICHMOND | VA | 23235 | |
| 5635779 | HAUN JOSEPH T | 2696B SUNDERLAND RD | | | | JERSEYVILLE | IL | 62052 | |
| 5635780 | HAUN LISA | 466 MOUNTAIN AVE | | | | SONOMA | CA | 95476 | |
| 5635781 | HAUN TERRA | 6921 EASTBROOK AVE | | | | BALTIMORE | MD | 21224 | |
| 4869175 | HAUN WELDING SUPPLY INC | 5921 COURT ST RD | | | | SYRACUSE | NY | 13206 | |
| 4516989 | HAUN, BRITTANY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764776 | HAUN, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690790 | HAUN, LONZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479156 | HAUN, MACKENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515980 | HAUN, PAULA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827311 | HAUN, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857460 | Haunting Productions, LLC | Glowing Greens, LLC | Raymond Latocki | 2629 SW 180th Terrace | | Beaverton | OR | 97005 | |
| 4192014 | HAUN-WARRINGS, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635782 | HAUNWEBSTER RENEEDAVID | 4627B5 E 723 RD | | | | PROCTOR | OK | 74457 | |
| 5796411 | Hauppauge Properties, LLC | 1975 Hempstead Turnpike | Suite 309 | | | East Meadow | NY | 11554 | |
| 5788536 | HAUPPAUGE PROPERTIES, LLC | ATTN: DENNIS RODGER | 1975 HEMPSTEAD TURNPIKE | SUITE 309 | | EAST MEADOW | NY | 11554 | |
| 5796411 | HAUPPAUGE PROPERTIES, LLC | 1975 HEMPSTEAD TURNPIKE | SUITE 309 | | | EAST MEADOW | NY | 11554 | |
| 5796411 | Hauppauge Properties, LLC | 1975 Hempstead Turnpike | Suite 309 | | | East Meadow | NY | 11554 | |
| 4836729 | HAUPT, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225664 | HAUPT, DRAKE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206748 | HAUPT, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752929 | HAUPT, KAROLYN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576578 | HAUPT, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764555 | HAUPT, MARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514369 | HAUPT, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773469 | HAUPT, ROSAMOND G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471865 | HAUPT, SHIRLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227448 | HAUPT, TYRANAE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747246 | HAUPTFUEHRER, MS SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754016 | HAUPTLI, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214990 | HAUPTMAN, MADISON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827312 | HAUPTMAN, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347081 | HAUPTMAN, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669117 | HAUPTMANN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283950 | HAUPTMANN, ROBERT V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860383 | HAUR LUEN ENTERPRISE CO LTD | 13F., NO. 181, SEC. 2, TAIWAN BLVD. | | | | TAICHUNG | TAIWAN | | TAIWAN, REPUBLIC OF CHINA |
| 4140189 | Haurn Assar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827313 | HAUS OF DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761258 | HAUS, DALE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738710 | HAUS, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276239 | HAUS, JOHN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383445 | HAUSAM, ERIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722911 | HAUSAM, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714682 | HAUSAUER, MYRTLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390929 | HAUSAUER, SETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253830 | HAUSBACH, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428861 | HAUSBERGER, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602013 | HAUSCH, SUZANNE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391441 | HAUSCHILD, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312602 | HAUSCHILD, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197622 | HAUSCHILD, SIERRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204610 | HAUSCHILD, YAMIKA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788726 | Hauschildt, Craig | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661279 | HAUSCHULZ, GABRIELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373400 | HAUS-CLARKE, RANDI G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772402 | HAUSDORFER, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445701 | HAUSE, BENJAMIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185782 | HAUSE, GREGORY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481858 | HAUSE, KYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4374172 | HAUSEL, MICHAEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286885 | HAUSEN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384090 | HAUSENFLOCK, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635783 | HAUSER ANGEL | 214 MAUERICK TRAIL | | | | KING | NC | 27021 | |
| 5635784 | HAUSER CHRISTOPHER | 4418 S PINE AVE | | | | MILWAUKEE | WI | 53207 | |
| 5635785 | HAUSER JULIE | 9001 GA HIGHWAY 21 | | | | PORT WENTWORTH | GA | 31407 | |
| 4866454 | HAUSER LIST SERVICES INC | 370 MARLE COURT | | | | EAST MEADOW | NY | 11554 | |
| 4493787 | HAUSER, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283910 | HAUSER, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216349 | HAUSER, BETTY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460890 | HAUSER, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352858 | HAUSER, BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668171 | HAUSER, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761431 | HAUSER, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475495 | HAUSER, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389197 | HAUSER, DAQUEZZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648531 | HAUSER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456877 | HAUSER, ISAAC C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630339 | HAUSER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383978 | HAUSER, JONATHAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183891 | HAUSER, KELLEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700927 | HAUSER, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721310 | HAUSER, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279994 | HAUSER, MACKENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768754 | HAUSER, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434237 | HAUSER, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612706 | HAUSER, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748532 | HAUSER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638656 | HAUSER, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484487 | HAUSER, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457085 | HAUSER, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658038 | HAUSER, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294470 | HAUSER, TIFFANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194714 | HAUSER, TINA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714572 | HAUSERMAN, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689947 | HAUSEY, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598275 | HAUSLADEN, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635787 | HAUSLEITER MELISSA | 135 SHORE BLVD | | | | KEANSBURG | NJ | 07734 | |
| 4592545 | HAUSLER, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581142 | HAUSLER, STACEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316505 | HAUSLEY, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326241 | HAUSLEY, MARGAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274958 | HAUSMAN, KAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638901 | HAUSMAN, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455357 | HAUSMAN, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156422 | HAUSMAN, SARASELENE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635788 | HAUSMANN MELODY | 120473 CTY RD 25 | | | | SCOTTSBLUFF | NE | 69361 | |
| 4521776 | HAUSMANN, BREANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625325 | HAUSMANN, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312278 | HAUSMANN, KORTNY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218090 | HAUSNER, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488656 | HAUSNER, INGRID E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485946 | HAUSNER, MISHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256512 | HAUSS, ERICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816565 | HAUSSLER, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635790 | HAUSSLING FLORENCE | 12475OUTHVIEW DR APT 202 | | | | OXON HILL | MD | 20745 | |
| 4403351 | HAUSSMAN, CHAD V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796761 | HAUSSMANN INC | DBA HAUSSMANN INC | 649 SANTA MARIA ROAD | | | EL SOBRANTE | CA | 94803 | |
| 4637011 | HAUSSMANN, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365291 | HAUSSY, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603309 | HAUSWIRTH, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867014 | HAUTALA DISTRIBUTING CO INC | 407 HANCOCK ST | | | | WAKEFIELD | MI | 49968 | |
| 4180996 | HAUTAMAKI, KAITLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603268 | HAUTEM, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635791 | HAUTER CATHERINE | 102 NEPTUNE AVE | | | | NEPTUNE CITY | NJ | 07753 | |
| 5635792 | HAUTER RICH | 3738 S APOPKA AVE | | | | INVERNESS | FL | 34452 | |
| 4173941 | HAUTER, LINSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361456 | HAUTER, SOREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340230 | HAUTMANN, RACHEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331580 | HAUVER, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658396 | HAUVER, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473640 | HAUZE, WILLOW K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718631 | HAUZER, AARON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4803674 | HAV2 | DBA GRU | POB 5411 | | | CANOGA PARK | CA | 91308 | |
| 4333482 | HAVALOTTI, BRIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460593 | HAVANCHAK, JEFFREY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816566 | HAVARD, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476661 | HAVARD, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5790378 | HAVAS FORMULA | ALEXIS MCCANCE, SVP OPS | 36 E GRAND AVE. | | | CHICAGO, | IL | 60611 | |
| 5790379 | HAVAS FORMULA | 1215 CUSHMAN AVE | | | | SAN DIEGO | CA | 92110 | |
| 5796412 | Havas Formula LLC | 36 E GRAND AVE | | | | CHICAGO | IL | 60611 | |
| 5790380 | HAVAS FORMULA LLC | ANGELO KRITIKOS, CFO | 36 E GRAND AVE | | | CHICAGO | IL | 60611 | |
| 4859511 | HAVAS FORMULA LLC | 1215 CUSHMAN AVE | | | | SAN DIEGO | CA | 92110 | |
| 4129800 | Havas Formula, LLC | 1215 Cushman Ave. | | | | San Diego | CA | 92110 | |
| 4878966 | HAVAS MEDIA | MEDIA PLANNING GROUP | 200 HUDSON ST | | | NEW YORK | NY | 10013 | |
| 5635794 | HAVAS MEDIA | ATTN: TREASURY DEPT | 200 HUDSON ST | | | NEW YORK | NY | 10013 | |
| 5635794 | HAVAS MEDIA | ATTN: TREASURY DEPT | 200 HUDSON ST | | | NEW YORK | NY | 10013 | |
| 5818093 | Havas Media Group USA, LLC | Attn: Treasury Dept | 200 Hudson St | | | New York | NY | 10013 | |
| 4794462 | Havas Worldwide | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866322 | HAVAS WORLDWIDE CHICAGO INC | 36 EAST GRAND AVE | | | | CHICAGO | IL | 60611 | |
| 4848243 | HAVAS WORLDWIDE CHICAGO INC | 36 E GRAND AVE | | | | Chicago | IL | 60611 | |
| 5796413 | HAVAS WORLDWIDE CHICAGO INC-706197 | 36 East Grand Ave | | | | Chicago | IL | 60611 | |
| 5796414 | HAVAS WORLDWIDE CHICAGO INC-706197 | 200 Hudson Street | | | | New York | NY | 10013 | |
| 5790381 | HAVAS WORLDWIDE CHICAGO INC-706197 | ANGELO KRITIKOS, CHIEF FINANCIAL OFFICER | 36 EAST GRAND AVE | | | CHICAGO | IL | 60611 | |
| 4453661 | HAVASI, TONY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808284 | HAVASU MART, LONG-HEINE, LLC | C/O D L PROPERTIES | ATTN: DAVID LONGS | 5475 G STREET | | CHINO | CA | 91710 | |
| 4809273 | HAVE LIGHTS WILL TRAVEL | 1630 MERCHANT STREET | | | | SPARKS | NV | 89431 | |
| 4632583 | HAVEARD, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887743 | HAVEL BROS | SHAMBAUGH & SON LP | PO BOX 11269 | | | FORT WAYNE | IN | 46856 | |
| 5832511 | Havel Bros a division of Shambaugh & Son, LP | PO Box 1287 | | | | Fort Wayne | IN | 46801 | |
| 4657185 | HAVEL, AVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314776 | HAVEL, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201603 | HAVEL, CLAYTON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484867 | HAVEL, STEPHEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628718 | HAVELKA, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343682 | HAVELOCK, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337192 | HAVELT, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581798 | HAVEMAN, JARROD N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635795 | HAVEN BAKERT | 242 WEST STREET | | | | SEDALIA | MO | 65301 | |
| 4827314 | HAVEN HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827315 | HAVEN INTERIOR DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5817268 | HAVEN J AMPER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635796 | HAVEN SWANK | 11 FIRWALL ROAD | | | | BLOOMSBURG | PA | 17815 | |
| 4232679 | HAVEN, AUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470221 | HAVEN, BRITTNYANNE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686855 | HAVEN, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600417 | HAVEN, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438877 | HAVEN, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670044 | HAVEN, DORRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763478 | HAVEN, DWANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477097 | HAVEN, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266169 | HAVEN, SHARON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301987 | HAVENAAR, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866425 | HAVENER ENTERPRISES INC | 368 S MICHIGAN AVE | | | | BRADLEY | IL | 60915 | |
| 4143233 | Havener Enterprises, Inc | 368 S.Michigan Ave. | | | | Bradley | IL | 60915 | |
| 4707163 | HAVENER, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766119 | HAVENER, KRISTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392034 | HAVENER, SARAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635523 | HAVENER, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334310 | HAVENER, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569513 | HAVENER, VALERIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606155 | HAVENNER III, JOHN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392767 | HAVENRIDGE, KAYCIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816567 | HAVENS CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867685 | HAVENS FOR TOTAL SECURITY INC | 459 N BLACKSTONE AVE | | | | FRESNO | CA | 93701 | |
| 4376950 | HAVENS III, GEORGE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635797 | HAVENS NICK | 3310 MYERS CT | | | | CHEYENNE | WY | 82001 | |
| 5635798 | HAVENS ROBERT A | 308 DENCODE | | | | HOBBS | NM | 88240 | |
| 5635799 | HAVENS TINA | RT 3 BOX 573 | | | | BLUEFIELD | WV | 24701 | |
| 4358062 | HAVENS, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422054 | HAVENS, BRIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306982 | HAVENS, BROCK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554624 | HAVENS, DANIEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347281 | HAVENS, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456845 | HAVENS, GAVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447260 | HAVENS, HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4176773 | HAVENS, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605403 | HAVENS, JEANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773232 | HAVENS, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741596 | HAVENS, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514673 | HAVENS, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586522 | HAVENS, MATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816568 | HAVENS, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773945 | HAVENS, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710075 | HAVENS, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545241 | HAVENS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347340 | HAVENS, ROBERT H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549357 | HAVENS, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163000 | HAVENS, SHANNON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765509 | HAVENS, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570598 | HAVENS, SYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299465 | HAVENS, TIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189322 | HAVENS, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415992 | HAVENS, WYATT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691897 | HAVENS, ZEBULUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157185 | HAVERCAMP, QUINLIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538759 | HAVERDINK, JARVIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635800 | HAVERFIELD MICHELLE | 95 POWERS ST | | | | MILFORD | NH | 03055 | |
| 4576105 | HAVERKAMPF, THOMAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367722 | HAVERKMAP, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154088 | HAVERKORN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749764 | HAVERLAND, INEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615599 | HAVERLI, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439049 | HAVERLOCK, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713459 | HAVERLY, TAMMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353200 | HAVERMANS, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362852 | HAVERN, CHARLES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635801 | HAVERS AUTUMN | 117 N KING ST | | | | GLOUCESTER CY | NJ | 08030 | |
| 4458705 | HAVERSTICK, GARRETT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447947 | HAVERSTICK, KEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635802 | HAVERY DEREK | 3241SOUTH93RD EAST AVE | | | | TULSA | OK | 74145 | |
| 5635803 | HAVEY ROSA | 1509 LAUREL ST | | | | GOLDSBORO | NC | 27530 | |
| 5635804 | HAVICAN SARA | 5411 58TH AVE | | | | KENOSHA | WI | 53140 | |
| 4306189 | HAVICS, BRYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827316 | HAVIK VENTURES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431394 | HAVILAND, BRITN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290132 | HAVILAND, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725985 | HAVILAND, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243241 | HAVILAND, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433509 | HAVILAND, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349610 | HAVILAND, SARAH V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567353 | HAVILAND, THOMAS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635805 | HAVIOR SHARION | 1400 SOUTH JEFFERSON STREEET | | | | MILLEDGEVILLE | GA | 31061 | |
| 4415037 | HAVIS, DQUINDRICK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527671 | HAVIS, KENDUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356877 | HAVIS, PRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191729 | HAVIV, AFEEK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430835 | HAVIV, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392209 | HAVLAT, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699335 | HAVLICEK, MAXINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635806 | HAVLIK WENDY | 10212 WHISPERING PINES DR | | | | LITTLE ROCK | AR | 72209 | |
| 4573205 | HAVLIK, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274116 | HAVLIK, EVELYN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635807 | HAVLIN CORY | 1626 20 AVENUE | | | | ALTOONA | PA | 16601 | |
| 4202102 | HAVLIN, CONNIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689362 | HAVLINA, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575799 | HAVLOVICK, CHARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681890 | HAVLOVICK, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531580 | HAVNER, CORDELIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491394 | HAVNER, JANAE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382774 | HAVNER, MELISSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5796415 | HAVOC AUDIO LLC | 1013 OLD Highway 52 #3202 | | | | MONCKS CORNER | SC | 29461 | |
| 5796415 | HAVOC AUDIO LLC | 1013 OLD HIGHWAY 52 #3202 | | | | MONCKS CORNER | SC | 29461 | |
| 4875800 | HAVOC AUDIO LLC | EVAN WILES | 1013 OLD HWY 52 SUITE G | | | MONCKS CORNER | SC | 29461 | |
| 4243562 | HAVOUTIS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274004 | HAVRANEK, BRITTNEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207992 | HAVRANEK, LOREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859276 | HAVRE DAILY NEWS | 119 2ND ST | | | | HAVRE | MT | 59501 | |
| 5635808 | HAVRE DISTRIBUTORS INC | 935 FIRST ST | | | | HAVRE | MT | 59501 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4652581 | HAVRILA, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494272 | HAVRILLA, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429416 | HAVRILLA, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195411 | HAVRO, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574206 | HAVRON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390927 | HAVUGIYAREMYE, CYRIAQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490847 | HAVY, THOMAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357247 | HAW, ANASTASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763316 | HAW, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635809 | HAWA HASSAN ALLAFOUZA | 5713 JUDITH PL | | | | GALLOWAY | OH | 43119 | |
| 5635810 | HAWA NYASSI | 20 INGLESIDE AVE | | | | CRANSTON | RI | 02905 | |
| 4883839 | HAWAII BUSINESS PUBLISHING CO | PACIFICBASIN COMMUNICATIONS LLC | P O BOX 913 | | | HONOLULU | HI | 96808 | |
| 4870959 | HAWAII CALLS INC | 808 AHUA ST MB 60 | | | | HONOLULU | HI | 96819 | |
| 4864978 | HAWAII CANDY INC | 2928 UALENA ST | | | | HONOLULU | HI | 96819 | |
| 4884452 | HAWAII COFFEE CONNECTION LLC | PO BOX 1767 | | | | KEALAKEKUA | HI | 96750 | |
| 4853997 | Hawaii Commissioner of Securities | King Kalakaua Building | 335 Merchant Street | Rm. 205 | | Honolulu | HI | 96813 | |
| 5405185 | HAWAII COUNTY | 101 PAUAHI ST STE 4 | | | | HILO | HI | 96720-1224 | |
| 4780909 | Hawaii Department of Commerce & Consumer Affairs | Business Registration Division | P.O. Box 40 | | | Honolulu | HI | 96810 | |
| 5787512 | HAWAII DEPARTMENT OF TAXATION | PO BOX 1530 | | | | HONOLULU | HI | 96806-1530 | |
| 5787512 | Hawaii Department of Taxation | P.O. Box 1530 | | | | Honolulu | HI | 96806-1530 | |
| 4782358 | HAWAII DEPT OF AGRICULTURE | 1428 SOUTH KING ST | PLANT INDUSTRY DIVISION | | | Honolulu | HI | 96814 | |
| 4782420 | HAWAII DEPT OF AGRICULTURE | 1851 AUIKI STREET | COMMODITIES BRANCH | | | Honolulu | HI | 96819-3100 | |
| 5787513 | HAWAII DEPT OF HEALTH | 2827 WAIMANO HOME ROAD 100 | | | | HONOLULU | HI | 96782 | |
| 5787513 | HAWAII DEPT OF HEALTH | 2827 WAIMANO HOME ROAD #100 | | | | Pearl City | HI | 96782 | |
| 5635811 | HAWAII ELECTRIC LIGHT CO INC HELCO | PO BOX 29570 | | | | HONOLULU | HI | 96820-1970 | |
| 5635811 | Hawaii Electric Light Co., Inc. (HELCO) | PO Box 29570 | | | | Honolulu | HI | 96820-1970 | |
| 5016449 | Hawaii Electric Light Company | Watanabe Ing LLP | Thomas H. Yee | 999 Bishop St., Ste. 1250 | | Honolulu | HI | 96813 | |
| 4864640 | HAWAII FOODSERVICE ALLIANCE LLC | 2720 WAIWAI LOOP | | | | HONOLULU | HI | 96819 | |
| 5796416 | HAWAII FOOTWEAR PROMOTIONS | 2846 UALENA STREET UNIT C | | | | HONOLULU | HI | 96819 | |
| 4870780 | HAWAII FORKLIFT SERVICE INC | 792 HUALANI STREET | | | | HILO | HI | 96720 | |
| 4783472 | Hawaii Gas | P.O. Box 29850 | | | | Honolulu | HI | 96820-2250 | |
| 5814494 | Hawaii Gas | PO Box 3000 | | | | Honolulu | HI | 96802 | |
| 5635812 | HAWAII GAYNOR | 420 SPRING HAVEN LOOP | | | | SPRING HILL | FL | 34608 | |
| 4887862 | HAWAII GROWER PRODUCTS | SIMPLOT KAILUA KONA | PO BOX 841136 | | | LOS ANGELES | CA | 90084 | |
| 4879703 | HAWAII GROWER PRODUCTS | NLDB - SIMPLOT KAILUA KONA | PO BOX 841136 | | | LOS ANGELES | CA | 90084 | |
| 5796417 | HAWAII INTERCONTINEN | 4428 MALAAI STREET | | | | HONOLULU | HI | 96818 | |
| 4135363 | Hawaii Intercontinental Corp. | 4428 Malaai St | | | | Honolulu | HI | 96818 | |
| 4883838 | HAWAII INTERCONTINENTAL CORPORATION | PACIFIC SOUVENIER GROUP INC | 4428 MALAAI STREET | | | HONOLULU | HI | 96818 | |
| 4875383 | HAWAII MAINTENANCE & GREASE TRAP | DONNA R VEREZE | P O BOX 2015 | | | EWA BEACH | HI | 96706 | |
| 5635814 | HAWAII MAINTENANCE & GREASE TRAP | P 0 BOX 2015 | | | | EWA BEACH | HI | 96706 | |
| 4881409 | HAWAII MEDICAL SERVICE ASSOCIATION | P O BOX 29330 | | | | HONOLULU | HI | 96820 | |
| 5796418 | HAWAII MERCANTILE LL | 307 B KAMANI ST | | | | HONOLULU | HI | 96813 | |
| 4865366 | HAWAII MERCANTILE LLC | 307 B KAMANI ST | | | | HONOLULU | HI | 96813 | |
| 4133338 | Hawaii Mercantile LLC | 307 Kamani St | Suite B | | | Honolulu | HI | 96813 | |
| 4883546 | HAWAII MODULAR SPACE INC | P O BOX 91975 | | | | CHICAGO | IL | 60693 | |
| 4890317 | Hawaii Pacific Federal Credit Union | Attn: Mark Yamane | 1441 Kapiliolani Blvd. | Suite 1318 | | Honolulu | HI | 96814 | |
| 4798933 | HAWAII RECEIVABLES MANAGEMENT LLC | RE SCOTT SHOE CO LTD | DBA SCOTT HAWAII | P O BOX 1930 | | KAILUA | HI | 96734 | |
| 4871817 | HAWAII SOUND SYSTEMS INC | 94-426 MAIKOIKO ST STE 101 | | | | WAIPAHU | HI | 96797 | |
| 4781267 | HAWAII STATE TAX COLLECTOR | PO BOX 259 LICENSING SECTION | | | | HONOLULU | HI | 96809-0259 | |
| 4880458 | HAWAII STATIONERY CO LTD | P O BOX 1301 | | | | AIEA | HI | 96701 | |
| 4888149 | HAWAII TRIBUNE HERALD | STEPHENS MEDIA LLC | PO BOX 767 | | | HILO | HI | 96721 | |
| 4871657 | HAWAIIAN AGENTS INC | 91-314 KOMOHANA ST | | | | EWA BEACH | HI | 96707 | |
| 5016392 | Hawaiian Electric Company | Watanabe Ing LLP | 999 Bishop St., Ste. 1250 | | | Honolulu | HI | 96813 | |
| 4783177 | Hawaiian Electric Company (HECO) | PO Box 30260 | | | | Honolulu | HI | 96820-0260 | |
| 4861185 | HAWAIIAN HOST CANDIES OF LA INC | 15601 SOUTH AVALON BLVD | | | | GARDENA | CA | 90248 | |
| 4876767 | HAWAIIAN HOST CHOCOLATES INC | HAWAIIAN HOST INC | 500 ALAKAWA ST CANNERY ROW | | | HONOLULU | HI | 96817 | |
| 4877495 | HAWAIIAN ICE CO | JEMS ENTERPRISE LLC | 965-J N NIMITZ HWY | | | HONOLULU | HI | 96817 | |
| 4876768 | HAWAIIAN ISLES DISTRIBUTORS | HAWAIIAN ISLES ENTERPRISES | P O BOX 30645 | | | HONOLULU | HI | 96820 | |
| 4876866 | HAWAIIAN ISLES KONA COFFEE CO | HIE HOLDINGS INC | P O BOX 30645 | | | HONOLULU | HI | 96820 | |
| 4876867 | HAWAIIAN ISLES WATER COMPANY | HIE HOLDINGS INC | P O BOX 30645 | | | HONOLULU | HI | 96820 | |
| 4884498 | HAWAIIAN KINE KARDS LLC | PO BOX 1969 | | | | KIHEI | HI | 96753 | |
| 4882191 | HAWAIIAN LANDMARK IMAGES INC | P O BOX 510164 | | | | KEALIA | HI | 96751 | |
| 4880741 | HAWAIIAN LIFT TRUCK INC | P O BOX 17336 | | | | HONOLULU | HI | 96817 | |
| 4871825 | HAWAIIAN RESOURCES COMPANY LTD | 501 SUMNER ST STE 621 | | | | HONOLULU | HI | 96817-5304 | |
| 4876932 | HAWAIIAN SIGN & DESIGN | HORIZON MEDIA LLC | 45-564 KAMEHAMEHA HWY #5 | | | KANEOHE | HI | 96744 | |
| 5796419 | HAWAIIAN STYLE | 870 KAWAIAHAO STREET | | | | HONOLULU | HI | 96813 | |
| 4805347 | HAWAIIAN STYLE | DIV OF LOCAL MOTION INC | 870 KAWAIAHAO STREET | | | HONOLULU | HI | 96813 | |
| 4864372 | HAWAIIAN SUN PRODUCTS INC | 259 SAND ISLAND ACCESS RD | | | | HONOLULU | HI | 96819 | |
| 4888583 | HAWAIIAN SUN SOLAR & ELECTRICAL SER | THOMAS PIM GOODBODY IV | 25 HOOWEHI PLACE | | | KAHULUI | HI | 96732 | |
| 4867043 | HAWAIIAN SUNSHINE NURSERY | 41 436 HIHIMANU ST | | | | WAIMANALO | HI | 96795 | |
| 4859515 | HAWAIIAN TACKLE FACTORY | 1215 S KIHEI RD STE D | | | | KIHEI | HI | 96753 | |
| 4881497 | HAWAIIAN TELCOM | P O BOX 30770 | | | | HONOLULU | HI | 96820 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4784720 | HAWAIIAN TELECOM | PO BOX 30770 | | | | HONOLULU | HI | 96820-0770 | |
| 4883840 | HAWAIIHOME | PACIFICBASIN COMMUNICATIONS LLC | P O BOX 913 | | | HONOLULU | HI | 96808 | |
| 4881381 | HAWAIIS LATINO DISTRIBUTION CO INC | P O BOX 2865 | | | | HONOLULU | HI | 96803 | |
| 5635815 | HAWALD JANICE | 6147 LEESBURG PIKE 404 | | | | BAILEYS CROSSROADS | VA | 22041 | |
| 4329428 | HAWARD, MARDIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349859 | HAWARI, HOSSAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431152 | HAWAT, GHADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599777 | HAWAT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497342 | HAWAYEK, YAZMIN Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216442 | HAWAZI, AMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241675 | HAWBAKER, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633546 | HAWBLITZEL, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436183 | HAWD, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414896 | HAWE, KELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377775 | HAWE, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638626 | HAWE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287228 | HAWEL, WARDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635816 | HAWES BETTY | 503 VIRGINIA | | | | TROY | OH | 45373 | |
| 5635817 | HAWES FRED | 4874 PHILLIPS RICE RD | | | | CORTLAND | OH | 44410 | |
| 5635818 | HAWES RITA IANNAREWLLI | 821 W VALLEY HWY | | | | KENT | WA | 98032 | |
| 4451342 | HAWES, ASHLIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230918 | HAWES, BILLY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512186 | HAWES, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519560 | HAWES, CARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311073 | HAWES, DALTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510322 | HAWES, DESIRAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726233 | HAWES, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243481 | HAWES, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760169 | HAWES, KENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510706 | HAWES, LAKEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266126 | HAWES, LAURA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674951 | HAWES, LEOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445106 | HAWES, MAKIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283048 | HAWES, NICOLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382264 | HAWES, SABREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434152 | HAWES, SPENCER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695923 | HAWES, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635819 | HAWESGRISE BETTY | 1156 GRAFTON AVE | | | | DAYTON | OH | 45405 | |
| 4827317 | HAWGOOD, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230050 | HAWHEE, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635820 | HAWHOME TERSA | 9455 103RD ST 1914 | | | | JACKSONVILLE | FL | 32210 | |
| 5635821 | HAWINS TRACY | 8555 DALY RD | | | | CINCINNATI | OH | 45231 | |
| 5635822 | HAWK AMANDA | 137 EAST LEAMING AVE APT 2 | | | | WILDWOOD | NJ | 08260 | |
| 4869630 | HAWK AWNING CO | 6321 HANOVER CROSSING WAY | | | | HANOVER | MD | 21076 | |
| 5792385 | HAWK DEVELOPMENT | TONY EVANS | 6111 SOUTHFRONT ROAD | SUITE K | | LIVERMORE | CA | 94551 | |
| 5792386 | HAWK DEVELOPMENT | MIKE SANDERSON, PRINCIPAL | 6111 SOUTHFRONT ROAD | SUITE K | | LIVERMORE | CA | 94551 | |
| 5792387 | HAWK DEVELOPMENT | JEFF HELBERG | 6111 SOUTHFRONT ROAD | SUITE K | | LIVERMORE | CA | 94551 | |
| 4816569 | HAWK DEVELOPMENT - KINGFISH/TEMESCAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816571 | HAWK DEVELOPMENT @ 490 40th STREET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816572 | HAWK DEVELOPMENT BROOKLYN BASIN PARC B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816570 | HAWK DEVELOPMENT parent | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858259 | HAWK ENTERPRISES INC | 1010 A UNDERWOOD RD | | | | OLYPHANT | PA | 18447 | |
| 4876321 | HAWK EYE | GATEHOUSE MEDIA IOWA HOLDINGS INC | P O BOX 1098 | | | HUTCHINSON | KS | 67504 | |
| 5635823 | HAWK EYE | P O BOX 1098 | | | | HUTCHINSON | KS | 67504 | |
| 5635824 | HAWK GERALD | 705 FRANKLIN ST | | | | FREMONT | OH | 43420 | |
| 4232252 | HAWK JR, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295565 | HAWK JR, WILLIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635825 | HAWK JUDITH | 144 NE BUTLER CT | | | | LAKE CITY | FL | 32055 | |
| 5635826 | HAWK LORI | 275 S MAIN ST 212 | | | | ROCKY MOUNT | VA | 24151 | |
| 5635827 | HAWK MARCIA | 5493 SWEETSPRING DR | | | | POWDER SPRING | GA | 30127 | |
| 5635828 | HAWK SHARON R | PO BOX 528 | | | | KYLE | SD | 57752 | |
| 5635829 | HAWK TENAMARIE | 11181 LIBERTO RD | | | | WEEKI WACHEE | FL | 34614 | |
| 5635830 | HAWK TIARA P | PO BOX 188 | | | | CROW AGENCY | MT | 59022 | |
| 4466315 | HAWK, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514954 | HAWK, ANJOLICQUE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488940 | HAWK, ARIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317800 | HAWK, BRANDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277351 | HAWK, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459714 | HAWK, BROOKLYNN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144107 | HAWK, CHASE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617054 | HAWK, CHELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200888 | HAWK, CHEYENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194865 | HAWK, CHRIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4261821 | HAWK, CHRISTINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577750 | HAWK, CRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715251 | HAWK, DEAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412415 | HAWK, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442872 | HAWK, ELLEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593075 | HAWK, GENEVIEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776753 | HAWK, GORDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453666 | HAWK, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468572 | HAWK, H R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474636 | HAWK, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230788 | HAWK, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673839 | HAWK, JAPONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527402 | HAWK, JASMIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279510 | HAWK, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513110 | HAWK, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218834 | HAWK, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454386 | HAWK, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787373 | Hawk, Lori | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787374 | Hawk, Lori | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339144 | HAWK, MADISON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230622 | HAWK, MYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169935 | HAWK, ROCHELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614377 | HAWK, RONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580171 | HAWK, RONDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347644 | HAWK, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515854 | HAWK, SHERRY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641969 | HAWK, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169889 | HAWK, TRAVIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519890 | HAWK, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609081 | HAWK, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220472 | HAWK, WILLIAM T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306493 | HAWK, ZACHARIAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635831 | HAWKE NICOLE | 210 E LEON ST | | | | DOUGLAS | GA | 31533 | |
| 4816573 | Hawke, Michael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591725 | HAWKE, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878811 | HAWKEN GROUP | MARK REISERT | 2333KAPIOLANI BLVD | | | HONOLULU | HI | 96826 | |
| 4220440 | HAWKEN, GILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450182 | HAWKENBERRY, DONALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635832 | HAWKENS SELENA | 2359 W HIGHWAY 27 | | | | LINCOLNTON | NC | 28092 | |
| 5635833 | HAWKER DAVID | 14680 VALLEY VISTA BLVD | | | | SHERMAN OAKS | CA | 91403 | |
| 4704547 | HAWKER, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281175 | HAWKER, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298319 | HAWKER, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685936 | HAWKER, NGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816574 | HAWKER, NINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635834 | HAWKERSMITH SCOTT | 1911 FRONT ST APT F | | | | DURHAM | NC | 27705 | |
| 4836731 | HAWKES & DANIEL CONSTRUCTION INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635835 | HAWKES HANNAH | 103 FRATERNITY CT | | | | GRAY | LA | 70359 | |
| 4836730 | HAWKES HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635836 | HAWKES NASA | 916 NORTH EDEN ST | | | | BALTIMORE | MD | 21205 | |
| 4226006 | HAWKES, ANAYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338539 | HAWKES, ANTHONY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719481 | HAWKES, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549028 | HAWKES, CHANDLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710960 | HAWKES, HARRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196351 | HAWKES, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587946 | HAWKES, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629753 | HAWKES, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731448 | HAWKES, PAULETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690843 | HAWKES, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753035 | HAWKES, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602875 | HAWKES, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876771 | HAWKEYE | HAWKEYE INFORMATION SYSTEMS INC | P O BOX 2167 | | | FORT COLLINS | CO | 80522 | |
| 4854136 | Hawkeye Information Systems | PO Box 2167 | | | | Fort Collins | CO | 80522 | |
| 4701788 | HAWKIN, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248159 | HAWKINBERRY, MERSADIES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158373 | HAWKING, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635837 | HAWKINGS STEPHANIE | 341 HARGIS DR | | | | COOKEVILLE | TN | 38501 | |
| 4237962 | HAWKINGS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635838 | HAWKINS ALAINA | 304 E INGRAM CT | | | | NORFOLK | VA | 23505 | |
| 5635839 | HAWKINS ALEKA | 17415 STOCKBRIDGE | | | | CLEVELAND | OH | 44128 | |
| 5635840 | HAWKINS ALFONZO | 1101 BRIDGE KING APT D | | | | YORKTOWN | VA | 23692 | |
| 5635841 | HAWKINS ALICIA | 112 MADISON ST | | | | ISELIN | NJ | 08830 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5635842 | HAWKINS ALISHIA | 5202 IDAHO AVE | | | | ST LOUIS | MO | 63111 | |
| 5635843 | HAWKINS AMANDA P | 275 MYRTLE ST | | | | GLOVERVILLE | SC | 29828 | |
| 5635844 | HAWKINS AMBER | 1217 17TH ST W | | | | BRAD | FL | 34205 | |
| 5635846 | HAWKINS ANNETTE | 2029 WOODLAWN DR APT H | | | | BALTIMORE | MD | 21207 | |
| 5635847 | HAWKINS ASHLEY | 346 S ST PAUL ST | | | | KANSAS | IL | 61933 | |
| 5635848 | HAWKINS AYONDA | 9840 ANDOVER DR | | | | NEW ORLEANS | LA | 70127 | |
| 5635849 | HAWKINS BALISA | 8865 BAYONEE DR | | | | SHREVEPORT | LA | 71118 | |
| 5635850 | HAWKINS BEVERLY | 844 PARK ST | | | | ORANGEBURG | SC | 29115 | |
| 5635851 | HAWKINS BONNIE | 1789 SDTINNETT ROAD PO BOX 82 | | | | HUNTINGTOWN | MD | 20653 | |
| 5635852 | HAWKINS BRENDA | 1374 WAVELAND DR APT C | | | | GAHANNA | OH | 43230 | |
| 5635853 | HAWKINS CAARLA | 4951 CAUDILL RD | | | | MOUNT PLEASANT | NC | 28124 | |
| 5635854 | HAWKINS CATHERINE | 10800 CAMBRIDGE AVE | | | | KANSASCITY | KS | 64134 | |
| 5635855 | HAWKINS CELENA | 165 BANGRAGE LOOP | | | | MUSCLE SHOALS | AL | 35661 | |
| 5635856 | HAWKINS CHARLES | 904 SOUTH MAIN STREET | | | | HILLSVILLE | VA | 24343 | |
| 5635857 | HAWKINS CHARMAIN | 1620 TAMAROA | | | | MUSKOGEE | OK | 74401 | |
| 5635858 | HAWKINS CHARMAINE | 1690 LAKE KNOLL DR | | | | CINCINNATI | OH | 45231 | |
| 5635859 | HAWKINS CHAVON | 4803 N PINE HILLS RD APT 101 | | | | ORLANDO | FL | 32808 | |
| 5635860 | HAWKINS CHERRIE | 1022 HAMPDEN AVE | | | | CLEVELAND | OH | 44128 | |
| 5635861 | HAWKINS CHIQUITHA | 1812 MCCLELLAN ST | | | | GREENVILLE | NC | 27834 | |
| 5635862 | HAWKINS CHRISTINE | 19821 APPLE RIDGE PLACE | | | | MONTGOMERY VL | MD | 20886 | |
| 5635863 | HAWKINS CINDY | 106 LITTLE SAN ANTONIO | | | | ROCKPORT | TX | 78382 | |
| 5635864 | HAWKINS COLLETTE | 401 WEST WILLIS LANDING ROAD | | | | HUBERT | NC | 28539 | |
| 5635865 | HAWKINS COREY | 236 KINGS CT | | | | BRANDON | FL | 33510 | |
| 5635866 | HAWKINS DEA | 2500 EOFF ST | | | | WHEELING | WV | 26003 | |
| 5635867 | HAWKINS DEBORAH | 5202 IDHIO | | | | ST LOUIS | MO | 63111 | |
| 5635868 | HAWKINS DEBRA H | 1970 HOWARD ST | | | | KINGSBURG | CA | 93631 | |
| 5635869 | HAWKINS DENISE | 24 E LAKE ST | | | | TOLEDO | OH | 43608 | |
| 5635870 | HAWKINS DESHAWN | 535 STATE ST 5 | | | | NORFOLK | VA | 23523 | |
| 5635871 | HAWKINS DIANE E | 1312 LINKS DR APT 10 | | | | JONESBORO | AR | 72404 | |
| 5635872 | HAWKINS DIANNA | 146 JARVIS ROAD | | | | INMAN | SC | 29349 | |
| 5635873 | HAWKINS DONALD | 622 BROOKE ST | | | | CHARLES TOWN | WV | 25404 | |
| 5635874 | HAWKINS DONYETTA | 6656 SNOWBERRY CT | | | | BALTIMORE | MD | 21214 | |
| 5635875 | HAWKINS DOROTHY | 13907 LITWACK COVE DR | | | | CHESTER | VA | 23836 | |
| 5635876 | HAWKINS EDNA B | 1106 FIELDALE RD | | | | FLORENCE | SC | 29501 | |
| 5635877 | HAWKINS ELAINE | 107 MYERS ST | | | | FERRIDAY | LA | 71334 | |
| 5635878 | HAWKINS ELIZABETH | PO BOX 385 | | | | LOWELL | NC | 28098 | |
| 5635879 | HAWKINS ERICA | 13013 E 49TH ST S | | | | INDEPENDENCE | MO | 64055 | |
| 5635880 | HAWKINS EVERETT | 128A DAHLGREN AVE | | | | PORTSMOUTH | VA | 23702 | |
| 5635881 | HAWKINS FREDDIE L | 129 NOBLIN RD | | | | CLEVELAND | MS | 38732 | |
| 5635882 | HAWKINS GAIL | 885 DILLS BLUFF RD APT 4D | | | | CHARLESTON | SC | 29412 | |
| 5635883 | HAWKINS GRACE | 3292 UPPER KING RD | | | | DOVER | DE | 19904 | |
| 5635884 | HAWKINS GWENDOLYN D | 853 SYKES RD | | | | LOUISBURG | NC | 27549 | |
| 4598982 | HAWKINS HEARD, GLORIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635885 | HAWKINS HEATHER | 115095IR SPENCER WAY | | | | GERMANTOWN MD | MD | 20874 | |
| 5635886 | HAWKINS JACKIE | 9062 MONHEGAN AVE | | | | BAKER | LA | 70714 | |
| 5635887 | HAWKINS JAMES | PO BOX 1254 | | | | EDEN | NC | 27288 | |
| 5635888 | HAWKINS JANICE | 2311 LARADELE DRIVE | | | | NEW ORLEANS | LA | 70114 | |
| 5635889 | HAWKINS JASMINE L | 330 PARROT HILL AVE | | | | LAS VEGAS | NV | 89032 | |
| 5635890 | HAWKINS JOHN L | 627 N 34TH ST | | | | CAMDEN | NJ | 08105 | |
| 5635891 | HAWKINS JOSH | 3339 3RD AVENUE SOUTH | | | | MINNEAPOLIS | MN | 55408 | |
| 5635892 | HAWKINS JOY | 1248 FOREMOST RD | | | | HARTSVILLE | SC | 29550 | |
| 4343558 | HAWKINS JR, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464089 | HAWKINS JR, BILLY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315718 | HAWKINS JR, HENDERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380355 | HAWKINS JR, JAMES T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775439 | HAWKINS JR, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551823 | HAWKINS JR, RONALD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635893 | HAWKINS JUDY | 2129 DORITY RD | | | | TOLEDO | OH | 43615 | |
| 5635894 | HAWKINS KASEY A | 1007 CANAL STREET | | | | HOUMA | LA | 70360 | |
| 5635895 | HAWKINS KATHRYN | 403 FARROR | | | | MOBERLY | MO | 65270 | |
| 5635896 | HAWKINS KATHY | 418 WOODBURY AVE | | | | COLUMBUS | OH | 43223 | |
| 5635897 | HAWKINS KELLIE | 4327 GARDEN PARK DR | | | | TOLEDO | OH | 43613 | |
| 5635898 | HAWKINS KEN | 9948 GOSHAWK CT | | | | FLORENCE | SC | 29506 | |
| 5635899 | HAWKINS KENNETH | 12298 THOME BLVD | | | | BILOXI | MS | 39532 | |
| 5635900 | HAWKINS KIANDREA | 121 GREENFIELD | | | | WAKE VILLAGE | TX | 75501 | |
| 5635901 | HAWKINS KIERRA | 602 WYE ISLAND CT | | | | ANNAPOLIS | MD | 21401 | |
| 5635902 | HAWKINS KIM | 6 PINNEY WOOD LANE | | | | GREENVILLE | SC | 29605 | |
| 5635903 | HAWKINS KRISTI | 2927 N D ST | | | | NACOGDOCHES | TX | 75965 | |
| 5635904 | HAWKINS KRISTIE | 303 GREENFOREST DR | | | | ANDERSON | SC | 29625 | |
| 5635905 | HAWKINS LAJHYRA C | 410 BETSY ROSS LANE | | | | OPELOUSAS | LA | 70570 | |
| 5635906 | HAWKINS LAJHYRA | 7901 MULLET STREET | | | | NEW ORLEANS | LA | 70126 | |
| 5635907 | HAWKINS LASHANE | 4023 MURRELLE ST | | | | COLUMBUS | GA | 31907 | |
| 5635908 | HAWKINS LATORA | SEAMON AVE | | | | BALTIMORE | MD | 21225 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5635909 | HAWKINS LATOYIA | 9097G N 95TH ST | | | | MILWAUKEE | WI | 53224 | |
| 5635910 | HAWKINS LAUNDRA | 104 POST OAK PATH | | | | GEORGETOWN | KY | 40324 | |
| 5635911 | HAWKINS LAURIE | 1777 ALA MOANA BLVD 1826 | | | | HONOLULU | HI | 96815 | |
| 5635912 | HAWKINS LAWANDA | 109 ROBBINS ST | | | | CLAXTON | GA | 30417 | |
| 5635913 | HAWKINS LEKELLY | 1318 STAWAH AVE | | | | LOUISVILLE | KY | 40222 | |
| 5635914 | HAWKINS LENONTA | 139 WATSON ST | | | | ENFIELD | NC | 27823 | |
| 5635915 | HAWKINS LENORA | 306 W PIPPEN ST | | | | WHITAKERS | NC | 27891 | |
| 5635916 | HAWKINS LEQUISTA | 3408 FLEMING ROAD LOT 23 | | | | ALBANY | GA | 31705 | |
| 5635917 | HAWKINS LINDSAY | 412 SOUTH KENT ST | | | | WINCHESTER | VA | 22601 | |
| 5635918 | HAWKINS LORI | 20210 ANNAPOLIS ST | | | | DEARBORN HEIGHTS | MI | 48125 | |
| 5635919 | HAWKINS LOTTIE | 331 ALBRIGHTIN WAY | | | | MOUNKS CORNER | SC | 29461 | |
| 5635920 | HAWKINS LUCRETIA | 106 VILLAGE GREEN DR | | | | BIRMINGHAM | AL | 35215 | |
| 5635921 | HAWKINS LYNDA | 39342 DIJON LN | | | | PALMDALE | CA | 93551 | |
| 5635922 | HAWKINS LYNDON | 12924 LAKE ROAD DR | | | | MCLOUD | OK | 74851 | |
| 5635924 | HAWKINS MALKOLM | 2804 SE HIGHLAND COURT | | | | TOPEKA | KS | 66607 | |
| 5635925 | HAWKINS MARLETTA | 21 PREDDY WAY | | | | FRANKLINTON | NC | 27525 | |
| 5635926 | HAWKINS MARTIN | 5101VEINNADR | | | | CLINTON | MD | 20735 | |
| 5635927 | HAWKINS MARY | 1138 CR 41 | | | | FREMONT | OH | 43420 | |
| 5635928 | HAWKINS MARY W | 314 B ST MARY BLVD | | | | BILOXI | MS | 39531 | |
| 5635929 | HAWKINS MICHELLE | 2112 HIGHWAY 662 | | | | AMELIA | LA | 70340 | |
| 5635930 | HAWKINS MONICK | 875 COLT LN NW | | | | CONYERS | GA | 30012 | |
| 5635931 | HAWKINS MYNDI | 1641 W 650 N | | | | CAYUGA | IN | 47928 | |
| 5635932 | HAWKINS NAKITA | 365 QUATER HORSE LN | | | | LAGRANGE | OH | 44050 | |
| 5635933 | HAWKINS NANCY | 268 GATES ROAD | | | | HAVELOCK | NC | 28532 | |
| 5635934 | HAWKINS NICIE | 17440 E BURNSIDE ST APT 14 | | | | PORTLAND | OR | 97233 | |
| 5635935 | HAWKINS NICOLE | 2451 ELDRIDGE ST | | | | CASSELBERRY | FL | 32707 | |
| 5635936 | HAWKINS NIKA | 945 CRESTMART BLVD APT305 | | | | LITHIA SPRGS | GA | 30122 | |
| 5635937 | HAWKINS NIKITA | 3615 CONWAY ST | | | | RICHMOND | VA | 23222 | |
| 5635938 | HAWKINS PARONDA | 4020 1ST ST SE APT 202 | | | | TACOMA | WA | 98409 | |
| 5635939 | HAWKINS PATRICIA | 3599 WOODBRIAR CIR | | | | TUCKER | GA | 30084 | |
| 5635940 | HAWKINS PAULA D | 1502 FRANKLIN ST | | | | WAUSAU | WI | 54403 | |
| 5635941 | HAWKINS PEGGY | 844 S LAKE DR | | | | INDEPENDENCE | MO | 64053 | |
| 5635942 | HAWKINS PHYLLIS | 107 WALL ST | | | | CUTHBERT | GA | 39840 | |
| 5635943 | HAWKINS REBECCA L | 7928 W GRANTOSA DR | | | | MILWAUKEE | WI | 53218 | |
| 4882072 | HAWKINS REFRIGERATION | P O BOX 473 | | | | MADISONVILLE | TN | 37354 | |
| 5635944 | HAWKINS RICHELLE | 36 STEPHANIE DR | | | | BEAR | DE | 19720 | |
| 5635945 | HAWKINS ROBBIN | 11356 CHERRY HILL ROAD102 | | | | BELTSVILLE | MD | 20705 | |
| 5635946 | HAWKINS ROBBIN H | 11348 CHERRY HILL ROAD204 | | | | BELTSVILLE | MD | 20705 | |
| 5635948 | HAWKINS ROBERTA | 1638 SOUTH CARSON AVE | | | | TULSA | OK | 74119 | |
| 5635949 | HAWKINS RODNESHA | 1712 BARBADOS | | | | SAINT LOUIS | MO | 63136 | |
| 5635950 | HAWKINS ROLANDA | 7515 MONTEEL DRIVE | | | | PORT RICHEY | FL | 34608 | |
| 5635951 | HAWKINS SANDRA | 2500 PLEASANT HILL RD | | | | DULUTH | GA | 30096 | |
| 5635952 | HAWKINS SHANAYIA | 6039 EAST 135TH ST | | | | GARFIELD HEIGHTS | OH | 44125 | |
| 5635953 | HAWKINS SHARON | 248 WESTMARK CT | | | | GALLOWAY | OH | 43119 | |
| 5635954 | HAWKINS SHAWN | 546 MADELINE ST | | | | CARROLLTON | OH | 44615 | |
| 5635955 | HAWKINS SHAWNDRETTA | 1701 HAMILTON AVE E-138 | | | | PANAMA CITY | FL | 32405 | |
| 5635956 | HAWKINS SHAWNDRETTA T | 2437 E 11TH STREET APT D302 | | | | PANAMA CITY | FL | 32401 | |
| 5635957 | HAWKINS SHEILA M | 6009 S BISHOP | | | | CHICAGO | IL | 60636 | |
| 5635958 | HAWKINS SHELTON | 6010 SURREY SQUARE LN | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 4580045 | HAWKINS SMITH, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635959 | HAWKINS SRILA | 2016 NW 5TH PL | | | | MIAMI | FL | 33127 | |
| 5635961 | HAWKINS STAFONDA | 811 E BRIDGER AVE APT 140 | | | | LAS VEGAS | NV | 89101 | |
| 5635962 | HAWKINS STEPHINE | 1503JACKSON | | | | EVANSVILLE | IN | 47714 | |
| 5635963 | HAWKINS STEVE | 303 MCCOIN DR | | | | GOODLETTSVILLE | TN | 37072 | |
| 5635964 | HAWKINS SUSAN | 706 COLCHESTER CT | | | | FT WALTON BCH | FL | 32547 | |
| 5635965 | HAWKINS SUZETTE | 6648 E 750 S | | | | JONESBORO | IN | 46938 | |
| 5635966 | HAWKINS TAISHIMAH A | 7949 HARROLD STREET | | | | NORFOLK | VA | 23518 | |
| 5635967 | HAWKINS TAMI | 1122 E24TH AVE | | | | COLUMBUS | OH | 43211 | |
| 5635968 | HAWKINS TANESHA | 1629 N WISCONSIN ST | | | | RACINE | WI | 53403 | |
| 5635969 | HAWKINS TENE | 21680 S MAIN ST | | | | SPRINGHILL | KS | 66083 | |
| 5635970 | HAWKINS TERRENCE | 6561 PENNSYLVANIA AE APT 103 | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5635972 | HAWKINS TIFFANY | 26151 LAKE SHORE BLVD | | | | EUCLID | OH | 44132 | |
| 5635973 | HAWKINS TIMOTHY | 1234 LAKEMERE AVE | | | | BOWLING GREEN | KY | 42103 | |
| 5635974 | HAWKINS TIMOTHY L | 3305 CEDAR BRIDGE RD | | | | VA BEACH | VA | 23452 | |
| 5635975 | HAWKINS TOWANDA | 2802 MOORES PLAINS BLVD | | | | UPPER MARLBORO | MD | 20774 | |
| 5635976 | HAWKINS TYNESHA | 2563 SOUTH 8 TH ST | | | | CAMDEN | NJ | 08104 | |
| 5635977 | HAWKINS TYRELL | 59 PENNS AVE | | | | PHILY | PA | 19013 | |
| 5635978 | HAWKINS USCHI | 8229 MYERS ROAD | | | | MIDDLETOWN | OH | 45042 | |
| 5635979 | HAWKINS VIVIAN | 114 RIDGE VIEW COURT | | | | CENTREVILLE | MD | 21617 | |
| 5635980 | HAWKINS VIVIAN H | 103 CRAWFORD ST | | | | SALISBURY | NC | 28144 | |
| 5635981 | HAWKINS W | 7121 POWDER MILL PL | | | | CHARLOTTE | NC | 28277 | |
| 5635982 | HAWKINS WENDELL | AVIS HAWKINS COLEMAN 3RD PARTY | | | | GOOSE CREEK | SC | 29445 | |
| 5635983 | HAWKINS WENDY | 8116 CORNWALL RD | | | | BALTO | MD | 21222 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5635984 | HAWKINS ZILPHIA | 6101 N MILITARY HWY | | | | NORFOLK | VA | 23518 | |
| 4564421 | HAWKINS, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591631 | HAWKINS, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488579 | HAWKINS, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703869 | HAWKINS, ALETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363310 | HAWKINS, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454791 | HAWKINS, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754617 | HAWKINS, ALFONZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679003 | HAWKINS, ALFRED E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186683 | HAWKINS, ALICE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448704 | HAWKINS, ALICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292627 | HAWKINS, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279804 | HAWKINS, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159476 | HAWKINS, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481490 | HAWKINS, AMY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705688 | HAWKINS, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730961 | HAWKINS, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741574 | HAWKINS, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361405 | HAWKINS, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305299 | HAWKINS, ANGELA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688047 | HAWKINS, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593348 | HAWKINS, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254396 | HAWKINS, ANNETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339040 | HAWKINS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300593 | HAWKINS, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374170 | HAWKINS, APRIL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642622 | HAWKINS, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289601 | HAWKINS, ARNETIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666639 | HAWKINS, ARNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633305 | HAWKINS, AURELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245560 | HAWKINS, AUTUMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603088 | HAWKINS, AYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793337 | Hawkins, Barbara | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284904 | HAWKINS, BARTHOLOMEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298393 | HAWKINS, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161523 | HAWKINS, BENJAMIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655809 | HAWKINS, BERYL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756713 | HAWKINS, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755084 | HAWKINS, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770218 | HAWKINS, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355822 | HAWKINS, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714313 | HAWKINS, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340434 | HAWKINS, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512266 | HAWKINS, BRANDIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772811 | HAWKINS, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373199 | HAWKINS, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194437 | HAWKINS, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463685 | HAWKINS, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458461 | HAWKINS, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327361 | HAWKINS, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672315 | HAWKINS, BRENDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463799 | HAWKINS, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576094 | HAWKINS, BRIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190254 | HAWKINS, BRITTANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547181 | HAWKINS, CANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480366 | HAWKINS, CARA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246940 | HAWKINS, CARLTON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637688 | HAWKINS, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652788 | HAWKINS, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309030 | HAWKINS, CASSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816575 | HAWKINS, CECILE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406365 | HAWKINS, CHAENEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530879 | HAWKINS, CHALISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741102 | HAWKINS, CHARISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698111 | HAWKINS, CHARITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740154 | HAWKINS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373063 | HAWKINS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776963 | HAWKINS, CHERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315298 | HAWKINS, CHEYENNE JANAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461175 | HAWKINS, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377257 | HAWKINS, CHRISTINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704317 | HAWKINS, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827318 | HAWKINS, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4864 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4615732 | HAWKINS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579002 | HAWKINS, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682759 | HAWKINS, CLIFTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464703 | HAWKINS, CODY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587140 | HAWKINS, CORDELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769023 | HAWKINS, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519624 | HAWKINS, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535733 | HAWKINS, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695487 | HAWKINS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636838 | HAWKINS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816576 | HAWKINS, DARCI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681063 | HAWKINS, DARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559047 | HAWKINS, DASEAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368428 | HAWKINS, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441574 | HAWKINS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300468 | HAWKINS, DAWNYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288862 | HAWKINS, DEASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614901 | HAWKINS, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387834 | HAWKINS, DEMETRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703020 | HAWKINS, DENITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296985 | HAWKINS, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268086 | HAWKINS, DESTINY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460678 | HAWKINS, DEVIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774836 | HAWKINS, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416504 | HAWKINS, DIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286354 | HAWKINS, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692516 | HAWKINS, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736466 | HAWKINS, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323723 | HAWKINS, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475243 | HAWKINS, DONTAGHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762830 | HAWKINS, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258518 | HAWKINS, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745192 | HAWKINS, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745192 | Hawkins, Doug | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827319 | HAWKINS, DOUGLAS & SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291159 | HAWKINS, DREAMIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341843 | HAWKINS, DWAUN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589064 | HAWKINS, EARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461171 | HAWKINS, EDWARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669987 | HAWKINS, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666358 | HAWKINS, ELDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775896 | HAWKINS, ELMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617692 | HAWKINS, ELTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643367 | HAWKINS, ELVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452189 | HAWKINS, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312456 | HAWKINS, ERIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326167 | HAWKINS, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580751 | HAWKINS, ERNEST R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553296 | HAWKINS, ESTELLE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751602 | HAWKINS, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751435 | HAWKINS, ETHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530999 | HAWKINS, FAITH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634483 | HAWKINS, FEDORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600429 | HAWKINS, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625268 | HAWKINS, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294036 | HAWKINS, FRANCES S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597948 | HAWKINS, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657955 | HAWKINS, FREDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209074 | HAWKINS, GABRIEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606134 | HAWKINS, GALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251544 | HAWKINS, GENNETTA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677753 | HAWKINS, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662103 | HAWKINS, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652856 | HAWKINS, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593915 | HAWKINS, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144753 | HAWKINS, GRACE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460625 | HAWKINS, GRACE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464157 | HAWKINS, HAYLEE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632560 | HAWKINS, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341404 | HAWKINS, HENNESSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668763 | HAWKINS, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327476 | HAWKINS, IMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154844 | HAWKINS, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4374831 | HAWKINS, JACQUELINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203529 | HAWKINS, JAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374584 | HAWKINS, JAKEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532812 | HAWKINS, JALEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325239 | HAWKINS, JAMAICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236040 | HAWKINS, JAMERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733715 | HAWKINS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773076 | HAWKINS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288602 | HAWKINS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557598 | HAWKINS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681490 | HAWKINS, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745926 | HAWKINS, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320825 | HAWKINS, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258500 | HAWKINS, JAVONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184554 | HAWKINS, JAY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339620 | HAWKINS, JAZMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692312 | HAWKINS, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278723 | HAWKINS, JEFFREY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654974 | HAWKINS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385093 | HAWKINS, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816577 | HAWKINS, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376446 | HAWKINS, JERRY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469573 | HAWKINS, JESICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322598 | HAWKINS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573285 | HAWKINS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248150 | HAWKINS, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522306 | HAWKINS, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528979 | HAWKINS, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148055 | HAWKINS, JETOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771072 | HAWKINS, JIMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274352 | HAWKINS, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770993 | HAWKINS, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487299 | HAWKINS, JOSHUA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628838 | HAWKINS, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358121 | HAWKINS, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318610 | HAWKINS, JULIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713222 | HAWKINS, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721971 | HAWKINS, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265453 | HAWKINS, JUSTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531943 | HAWKINS, KAITLYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294904 | HAWKINS, KALAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316503 | HAWKINS, KAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448517 | HAWKINS, KAMIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311852 | HAWKINS, KANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301336 | HAWKINS, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145403 | HAWKINS, KATHERINE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727246 | HAWKINS, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148974 | HAWKINS, KATLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320229 | HAWKINS, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540470 | HAWKINS, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470046 | HAWKINS, KAYLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433832 | HAWKINS, KELLI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372305 | HAWKINS, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769173 | HAWKINS, KELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288798 | HAWKINS, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608672 | HAWKINS, KENNETH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751622 | HAWKINS, KENNY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148964 | HAWKINS, KIARA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374463 | HAWKINS, KIM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474401 | HAWKINS, KIMBERLIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705689 | HAWKINS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364051 | HAWKINS, KIOWA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675116 | HAWKINS, KOURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206087 | HAWKINS, KRISTINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643371 | HAWKINS, LAJUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315729 | HAWKINS, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264598 | HAWKINS, LASHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702985 | HAWKINS, LATANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385639 | HAWKINS, LATIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647410 | HAWKINS, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319839 | HAWKINS, LAUREN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203019 | HAWKINS, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755040 | HAWKINS, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4195331 | HAWKINS, LILIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718752 | HAWKINS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768595 | HAWKINS, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685737 | HAWKINS, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149518 | HAWKINS, LOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656712 | HAWKINS, LONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338612 | HAWKINS, LUVENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582947 | HAWKINS, LYNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742477 | HAWKINS, MACEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470039 | HAWKINS, MAIYA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643796 | HAWKINS, MARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389473 | HAWKINS, MARCUS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741806 | HAWKINS, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611130 | HAWKINS, MARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754360 | HAWKINS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242575 | HAWKINS, MASHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164887 | HAWKINS, MATTHEW W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701821 | HAWKINS, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452248 | HAWKINS, MCKENZIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581774 | HAWKINS, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766339 | HAWKINS, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177532 | HAWKINS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409753 | HAWKINS, MICHAEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545651 | HAWKINS, MILAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593627 | HAWKINS, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145565 | HAWKINS, MILLICENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490177 | HAWKINS, MILONEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354636 | HAWKINS, MIRACLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593442 | HAWKINS, MIROSLAVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816578 | HAWKINS, MISTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537122 | HAWKINS, MISTY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250074 | HAWKINS, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568369 | HAWKINS, MORGAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715698 | HAWKINS, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203834 | HAWKINS, NATHAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191855 | HAWKINS, OCTAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539720 | HAWKINS, PAIGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635837 | HAWKINS, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357422 | HAWKINS, PORTIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305413 | HAWKINS, QUINISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384174 | HAWKINS, RAMIRO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337363 | HAWKINS, REGINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652432 | HAWKINS, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533267 | HAWKINS, REYNALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687961 | HAWKINS, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454176 | HAWKINS, RHYENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629181 | HAWKINS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699509 | HAWKINS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693570 | HAWKINS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776609 | HAWKINS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646948 | HAWKINS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308143 | HAWKINS, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519802 | HAWKINS, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549477 | HAWKINS, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350563 | HAWKINS, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646915 | HAWKINS, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528736 | HAWKINS, RONALD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725636 | HAWKINS, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450251 | HAWKINS, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680162 | HAWKINS, ROSLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699462 | HAWKINS, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462740 | HAWKINS, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570045 | HAWKINS, RUSSELL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687908 | HAWKINS, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448687 | HAWKINS, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457333 | HAWKINS, SAMANTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522680 | HAWKINS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590636 | HAWKINS, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429427 | HAWKINS, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378846 | HAWKINS, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414612 | HAWKINS, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449544 | HAWKINS, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631885 | HAWKINS, SARENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4641622 | HAWKINS, SASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448113 | HAWKINS, SCOTT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376710 | HAWKINS, SETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507789 | HAWKINS, SHAKARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515673 | HAWKINS, SHANAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402425 | HAWKINS, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276474 | HAWKINS, SHAWNDRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472966 | HAWKINS, SHELBY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4900069 | Hawkins, Shelley S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280791 | HAWKINS, SHERREE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765371 | HAWKINS, SHIRLEYQ Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454075 | HAWKINS, SKYE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322033 | HAWKINS, STEPHEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512223 | HAWKINS, STEVEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758532 | HAWKINS, STEWART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565103 | HAWKINS, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543979 | HAWKINS, SYMONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620986 | HAWKINS, TABITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427674 | HAWKINS, TALAIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552583 | HAWKINS, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662607 | HAWKINS, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290560 | HAWKINS, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403740 | HAWKINS, TA-RRESHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202037 | HAWKINS, TAYLOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423773 | HAWKINS, TAYLOR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622867 | HAWKINS, TELAIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617693 | HAWKINS, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366720 | HAWKINS, TIJUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512656 | HAWKINS, TIKA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575747 | HAWKINS, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635973 | HAWKINS, TIMOTHY | 1234 LAKEMERE AVE. | | | | BOWLING GREEN | KY | 42103 | |
| 4518474 | HAWKINS, TIMOTHY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744670 | HAWKINS, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696067 | HAWKINS, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536910 | HAWKINS, TRENISHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458244 | HAWKINS, TREVIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525771 | HAWKINS, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531625 | HAWKINS, TROY RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149742 | HAWKINS, TUCKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370520 | HAWKINS, TYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449475 | HAWKINS, TYQELL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346426 | HAWKINS, TYRIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421350 | HAWKINS, TYRIQ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439943 | HAWKINS, TYRONN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191949 | HAWKINS, VAQUANA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650578 | HAWKINS, VELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630489 | HAWKINS, VERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738285 | HAWKINS, VERGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265252 | HAWKINS, VICKI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287154 | HAWKINS, VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538925 | HAWKINS, VICTOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760583 | HAWKINS, VINCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657858 | HAWKINS, VIRGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651469 | HAWKINS, VIVIAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690237 | HAWKINS, WADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763126 | HAWKINS, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701224 | HAWKINS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685443 | HAWKINS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734398 | HAWKINS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762764 | HAWKINS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302584 | HAWKINS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605078 | HAWKINS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667405 | HAWKINS, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635120 | HAWKINS, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187547 | HAWKINS, WILLIELITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694055 | HAWKINS, WILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660245 | HAWKINS, YABA MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735483 | HAWKINS, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306730 | HAWKINS, ZACHARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551228 | HAWKINS, ZACKARY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554359 | HAWKINS, ZILPHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827320 | HAWKINS,LU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762880 | HAWKINS-BELL, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5635985 | HAWKINSGOWER PHYLLIS | 4223 ROSE HILL DR | | | | HEPHZIBAH | GA | 30815 | |
| 4751583 | HAWKINS-JACKSON, HELEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484251 | HAWKINS-LAWRENCE, RONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635986 | HAWKINSON GARY | HUSSMANN CORP | | | | SUWANEE | GA | 30024 | |
| 4665706 | HAWKINSON, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173812 | HAWKINSON, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415425 | HAWKINSON, LINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726252 | HAWKINS-RABY, LORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403643 | HAWKINS-RAISON, KATORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403098 | HAWKINS-SMITH, SIMONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345916 | HAWKINS-THOMPSON, NIKO K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635987 | HAWKINSWIGGINS CATHY | 4744 ICELAND GULL CT | | | | WALDORF | MD | 20603 | |
| 4816579 | HAWKS CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635988 | HAWKS NASIYA | 11 PEDESTAL ROCK LANE | | | | DURHAM | NC | 27712 | |
| 4654367 | HAWKS, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567453 | HAWKS, CUYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316397 | HAWKS, ELLIOTT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161542 | HAWKS, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570929 | HAWKS, ETHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384392 | HAWKS, HARRIS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206183 | HAWKS, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507938 | HAWKS, JASMINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581115 | HAWKS, JUSTIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567003 | HAWKS, LYNELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717053 | HAWKS, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308942 | HAWKS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558510 | HAWKS, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680277 | HAWKS, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582783 | HAWKS, SAVANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457137 | HAWKS, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321767 | HAWKS, TORI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406256 | HAWKS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341865 | HAWKSFORD, GLENN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772784 | HAWKSLEY, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168268 | HAWKS-MCDERMOTT, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635989 | HAWKSWORTH LISA | 5201 CALABRIA CT NONE | | | | ALEXANDRIA | VA | 22315 | |
| 4755941 | HAWLES, ADRIENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5635990 | HAWLEY AMANDA | 180 FINCHERVILLE RD | | | | JACKSON | GA | 30233 | |
| 5635991 | HAWLEY BROOKELYNN | 6504 AUBURN BLVD 1 | | | | CITRUS HGTS | CA | 95621 | |
| 5635992 | HAWLEY CASSANDRA | 6415 APT B | | | | MILTON | FL | 32570 | |
| 5635993 | HAWLEY CHRISTINA | 87 BLUE JAY HILL | | | | HOUSE SPRINGS | MO | 63051 | |
| 5635994 | HAWLEY DEBORAH R | 5717 JANICE LN | | | | TEMPLE HILLS | MD | 20748 | |
| 5635995 | HAWLEY DONNIE | 3462 RALEIGH RD | | | | HENDERSON | NC | 27536 | |
| 5635996 | HAWLEY JAMIE | 1387 MOUNT ZION RD | | | | BIG SANDY | TN | 38221 | |
| 5635997 | HAWLEY LORI | 619 S BLUE STEM CIR | | | | HAYSVILLE | KS | 67060 | |
| 5635998 | HAWLEY NICOLE | 1003 CIRCLE GREEN DR | | | | S ABINGTN TWP | PA | 18411 | |
| 5635999 | HAWLEY TAMI | 11689 MURLETTE RD | | | | STOUTSVILLE | OH | 43154 | |
| 4811591 | Hawley Troxell Ennis & Hawley | Attn: Stephen Thomas | 877 W Main Street, Suite 1000 | U.S. South Capital Building, 10th Floor | | Boise | ID | 83702 | |
| 5636000 | HAWLEY VANESSA | 1407 BLUEGRASS AVE | | | | LOUISVILLE | KY | 40215 | |
| 4521548 | HAWLEY, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388634 | HAWLEY, ADRIENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658630 | HAWLEY, BRITTNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296521 | HAWLEY, CHARLES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351236 | HAWLEY, DREW E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672786 | HAWLEY, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215464 | HAWLEY, FRIEDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787768 | Hawley, Gloria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472962 | HAWLEY, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547051 | HAWLEY, JEFFERY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558129 | HAWLEY, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424509 | HAWLEY, JOHN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234857 | HAWLEY, JONATHAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695503 | HAWLEY, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555800 | HAWLEY, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322555 | HAWLEY, KEVIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299376 | HAWLEY, LUCAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687085 | HAWLEY, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562727 | HAWLEY, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424569 | HAWLEY, NYIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352400 | HAWLEY, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236817 | HAWLEY, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477847 | HAWLEY, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792816 | Hawley, Stephanie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4202532 | HAWLEY, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439936 | HAWLEY, SYDNI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543919 | HAWLEY, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619389 | HAWLEY, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559484 | HAWLEY, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574696 | HAWLISH, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5636001 | HAWN DAYNE | 517 WASHINGTON ST APT 2 | | | | HUNTINGDON | PA | 16652 | |
| 5636002 | HAWN SHIRLEY | 3084 PEMBERLY CT | | | | WEST LAFAYETTE | IN | 47906 | |
| 4218112 | HAWN, DOLORES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255508 | HAWN, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653290 | HAWN, GRAHAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474878 | HAWN, MATTHEW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689498 | HAWN, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658292 | HAWN, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748245 | HAWN, RONALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418908 | HAWN, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374021 | HAWORTH, AMBER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334010 | HAWORTH, MARIAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595073 | HAWORTH, MIKE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444630 | HAWORTH, TERESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484520 | HAWRYLUK, KARLEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334179 | HAWRYLYSHYN, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836732 | HAWRYSZ DARKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5636003 | HAWS JENNIFER | 264 GANTT DR | | | | MARTINSBURG | WV | 25403 | |
| 4464936 | HAWS, BRANDI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278680 | HAWS, BRITTNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185904 | HAWS, LOGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463223 | HAWS, ZACHARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5636004 | HAWSAWI HAIFA | 1751 S BENTLEY AVE | | | | LOS ANGELES | CA | 90028 | |
| 5636005 | HAWSE TRACIE | 182 E AUBURNEDALE AVE | | | | YOUNGSTOWN | OH | 44511 | |
| 4449630 | HAWSON, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5636006 | HAWTHORN JENNIFER | 11345 N 1970 ROAD | | | | ELK CITY | OK | 73644 | |
| 4799142 | HAWTHORN LP | P O BOX 96184 | | | | CHICAGO | IL | 60693 | |
| 4251916 | HAWTHORN, COLIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462581 | HAWTHORN, HARMONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738346 | HAWTHORN, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5851586 | Hawthorn, L.P. | Ballard Spahr LLP | Attn: Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 4464679 | HAWTHORN, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5636007 | HAWTHORNE AFORNIA | 15 MASONIC LANE | | | | RICHMOND | VA | 23223 | |
| 5636008 | HAWTHORNE AMY | 38 S ST ANDREWS DR | | | | ORMOND BEACH | FL | 32174 | |
| 5636009 | HAWTHORNE ANTHONY M | 729 34TH ST | | | | NEWPORT NEWS | VA | 23607 | |
| 5636010 | HAWTHORNE ASANTA L | 5826 MAPLE | | | | ST LOUIS | MO | 63112 | |
| 5636011 | HAWTHORNE BARBAR | 8182 S CAROLINA AVE A | | | | GULFPORT | MS | 39501 | |
| 5636012 | HAWTHORNE BARBARA | 8182 SOUTH CAROLINA AVE APT | | | | GULFPORT | MS | 39501 | |
| 5636013 | HAWTHORNE BONNIKIQUAVI | 510 S CALDWELL ST | | | | SALISBURY | NC | 28144 | |
| 5636014 | HAWTHORNE DARRELL | 4514 SILVER STAR ROAD | | | | ORLANDO | FL | 32808 | |
| 5636015 | HAWTHORNE DOUG | 2115 EVANS AVE | | | | CHEYENNE | WY | 82001 | |
| 5636016 | HAWTHORNE ERICKA | 430 KERNODLE DR APT B | | | | GRAHAM | NC | 27253 | |
| 5636017 | HAWTHORNE FELICIA | 2533 S 46TH AVE | | | | OMAHA | NE | 68106 | |
| 5636018 | HAWTHORNE HARVEY E | 200 WES HOWARD RD | | | | SHEPHERD | TX | 77371 | |
| 5636019 | HAWTHORNE JAMES | 9405 PRATT CIR | | | | OMAHA | NE | 68134 | |
| 5636020 | HAWTHORNE KAWANNA | 110 ELM COURT | | | | GULFPORT | MS | 39501 | |
| 5636021 | HAWTHORNE KEYSHON | 8121 LILLIAN HWY LT 16 | | | | PENSACOLA | FL | 32506 | |
| 5636022 | HAWTHORNE LISA | 5457 N LONG ISLAND DR LOW | | | | MILWAUKEE | WI | 53209 | |
| 5636023 | HAWTHORNE MATTHEW | 915 HARVESTVIEW NO | | | | MOUNT JOY | PA | 17552 | |
| 4861598 | HAWTHORNE PACIFIC CORP | 16945 CAMINO SAN BERNARDO | | | | SAN DIEGO | CA | 92127 | |
| 5790382 | HAWTHORNE PACIFIC CORP | RICHARD NOSTRATIS, SERVICE MGR | C/O HAWTHORNE MACHINERY CO | 16945 CAMINO SAN BERNARDO | | SAN DIEGO | CA | 92127 | |
| 4861598 | HAWTHORNE PACIFIC CORP | 16945 CAMINO SAN BERNARDO | | | | SAN DIEGO | CA | 92127 | |
| 5828832 | Hawthorne Pacific Corp. | 16945 Camino San Bernardo | | | | San Diego | CA | 92127 | |
| 5636024 | HAWTHORNE SHERRI | 850 18TNH ST 1 | | | | HURON | SD | 57350 | |
| 5636025 | HAWTHORNE SHERYA | 4217 SHREVE AVE | | | | SAINT LOUIS | MO | 63115 | |
| 5636026 | HAWTHORNE TAMEKA | 4058 WINDERMIRE DR | | | | MEMPHIS | TN | 38128 | |
| 5636027 | HAWTHORNE THELMA | 803 NEELEY AVE | | | | PRICHARD | AL | 36617 | |
| 5636028 | HAWTHORNE TINA | 4126 VICKSBURG LANE | | | | NORTH HIGHLANDS | CA | 95660 | |
| 5636029 | HAWTHORNE TYNRA | 2354 ODIN ST | | | | NEW ORLEANS | LA | 70122 | |
| 5636030 | HAWTHORNE WANDA | 1628 BROOK FERN WAY | | | | RALEIGH | NC | 27609 | |
| 4865031 | HAWTHORNE X LLC | 2973 HARBOR BLVD #150 | | | | COSTA MESA | CA | 92626 | |
| 4533515 | HAWTHORNE, ALECIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586018 | HAWTHORNE, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699878 | HAWTHORNE, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739152 | HAWTHORNE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410516 | HAWTHORNE, ASHLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391203 | HAWTHORNE, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4509369 | HAWTHORNE, BRANDON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789153 | Hawthorne, Brenda & Brett | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316300 | HAWTHORNE, BRETT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535503 | HAWTHORNE, BRITTNEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603067 | HAWTHORNE, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712654 | HAWTHORNE, CHANTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741312 | HAWTHORNE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617955 | HAWTHORNE, CLARA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570499 | HAWTHORNE, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599099 | HAWTHORNE, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575978 | HAWTHORNE, DOMONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346813 | HAWTHORNE, DON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615781 | HAWTHORNE, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623659 | HAWTHORNE, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349098 | HAWTHORNE, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650788 | HAWTHORNE, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661872 | HAWTHORNE, EDWINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171232 | HAWTHORNE, ELDORIS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301084 | HAWTHORNE, ERIC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526461 | HAWTHORNE, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678659 | HAWTHORNE, GIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445680 | HAWTHORNE, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719941 | HAWTHORNE, HARLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222101 | HAWTHORNE, HOWIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149301 | HAWTHORNE, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752460 | HAWTHORNE, KAREN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243513 | HAWTHORNE, KENIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149905 | HAWTHORNE, KIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211734 | HAWTHORNE, KIMBERLI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542004 | HAWTHORNE, LAKEISHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646864 | HAWTHORNE, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767246 | HAWTHORNE, LENNOX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315393 | HAWTHORNE, LENORA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764938 | HAWTHORNE, LINDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301067 | HAWTHORNE, MAQERAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149076 | HAWTHORNE, NAIVEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543661 | HAWTHORNE, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186805 | HAWTHORNE, RAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793086 | Hawthorne, Robert | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760528 | HAWTHORNE, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582134 | HAWTHORNE, ROSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702730 | HAWTHORNE, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725430 | HAWTHORNE, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363322 | HAWTHORNE, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599205 | HAWTHORNE, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552579 | HAWTHORNE, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346951 | HAWTHORNE, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280999 | HAWTHORNE, TAMAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816580 | HAWTHORNE, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560493 | HAWTHORNE, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5636031 | HAWTHORONE QUEEN D | 9406 MYRTLE AVE APT256 | | | | KCMO | MO | 64132 | |
| 4686161 | HAWVERMALE, KATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753965 | HAWXHURST, KENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5636032 | HAX ELWINE | 1101 BACKUS | | | | SPRINGDALE | AR | 72764 | |
| 5636033 | HAXEL TRUESDELL | 3425 CATHY DR | | | | JOLIET | IL | 60431 | |
| 4609418 | HAXHIU, GENTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666876 | HAXHIU, GJERGJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285181 | HAXTON, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5636034 | HAY CAROL | 58 ANNAS HOPE | | | | CSTED | VI | 00820 | |
| 5636035 | HAY CONSWELLA | 2316 CHATSWORTH ROAD | | | | FRANKLIN | LA | 70538 | |
| 4858929 | HAY DISTRIBUTING INC | 11140 RIVERS EDGE ROAD | | | | PINEVILLE | NC | 28134 | |
| 4140445 | Hay Distributing, Inc. | 11140 Rivers Edge Rd. | | | | Pineville | NC | 28134 | |
| 5636036 | HAY DOREEN A | P O BOX 115 RICHMOND | | | | CHRISTIANSTED | VI | 00821 | |
| 4885317 | HAY GROUP | PO BOX 828352 | | | | PHILADELPHIA | PA | 19182 | |
| 5636037 | HAY KATHY | 23005 M HIGHWAY | | | | WESTON | MO | 64098 | |
| 4370822 | HAY, AARON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160254 | HAY, ANGELA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153942 | HAY, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191237 | HAY, APRIL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292681 | HAY, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491501 | HAY, BETHANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563062 | HAY, BRENDEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751895 | HAY, BRIDGET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4213072 | HAY, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581529 | HAY, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619559 | HAY, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593860 | HAY, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449964 | HAY, EMILY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578705 | HAY, EMMONS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488031 | HAY, GARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318912 | HAY, GLADIS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361817 | HAY, JENNIFER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827321 | HAY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319612 | HAY, JOHNATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580394 | HAY, KENNETH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695623 | HAY, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249963 | HAY, MICHELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612723 | HAY, PAMELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742066 | HAY, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507649 | HAY, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481096 | HAY, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582453 | HAY, RYAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358820 | HAY, SAMUEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314002 | HAY, SONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414591 | HAY, STUART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586974 | HAY, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722763 | HAY, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800562 | HAYA GROUP INC | DBA HAPPYAVENUE | 137 ROMA AVE | | | STATEN ISLAND | NY | 10306 | |
| 4212089 | HAYAG, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731649 | HAYAG, SIMON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300934 | HAYAJNEH, WASAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836733 | HAYAKAWA, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445580 | HAYAN, UGBAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5636038 | HAYANA E HILL | 3445 E 142ND | | | | CLEVELAND | OH | 44120 | |
| 4272142 | HAYASE, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5636039 | HAYASHI GERALD | 98-646 KAONOHI ST APT D | | | | AIEA | HI | 96701 | |
| 4836734 | HAYASHI, HIRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666254 | HAYASHI, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726996 | HAYASHI, LENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271259 | HAYASHI, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255150 | HAYASHIDA, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273048 | HAYASHIDA, KAYLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424127 | HAYBAN, SANJAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479332 | HAYBARGER, NICOLAS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5636040 | HAYBURKE ALMEADE | 245 ADVENTURE HILL | | | | FSTED | VI | 00840 | |
| 4630391 | HAYBURN, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5636041 | HAYCOCK CARRIE | 15 WINTER STB | | | | FARMINGTON | NH | 03835 | |
| 4570589 | HAYCOCK, ANTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816581 | Haycock, John | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277845 | HAYCOCK, NICHOLAS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715802 | HAYCOX, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580553 | HAYCRAFT III, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402580 | HAYDAK, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353856 | HAYDAW, MOREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807935 | HAYDAY INC | P.O. BOX 350940 | | | | MIAMI | FL | 33135-0940 | |
| 4808022 | HAYDAY INC | 401 NW 38 COURT | | | | MIAMI | FL | 33126 | |
| 5817384 | Hayday Inc | Micheal Havenick, Vice President | 401 N.W. 38Th Ct | | | Miami | FL | 33125 | |
| 5817384 | Hayday Inc | P.O. Box 350940 | | | | Miami | FL | 33135-0940 | |
| 5636042 | HAYDE VALLES | HC 8 BOX 2719 | | | | SABANA GRANDE | PR | 00637 | |
| 5636043 | HAYDEE ALBARRAN | 359 CARPENTER STREET | | | | PROVIDENCE | RI | 02909 | |
| 5636044 | HAYDEE ALFARO | 8110MISSION BLVD SPACE 3 | | | | RIVERSIDE | CA | 92509 | |
| 5636045 | HAYDEE BAEZ | 16087 SAINT CROIX CIRCLE | | | | HUNTINGTON BE | CA | 92846 | |
| 5636046 | HAYDEE CEPON | 7215 SPRING CYPRESS RD | | | | SPRING | TX | 77379 | |
| 5636048 | HAYDEE FLORES | CALLE B C15 EXT VILLA DEL PILAR | | | | CEIBA | PR | 00735 | |
| 5636049 | HAYDEE LUPIANEZ | URB BELLA VISTA C9 | | | | AIBONITO | PR | 00705 | |
| 5636050 | HAYDEE PADIN | 91 AV HIRAM DAVID CABASSA | | | | MAYAGUEZ | PR | 00680 | |
| 5636051 | HAYDEE PINTOR | 209 WEST 6TH STREET APT B | | | | SEDALIA | MO | 65301 | |
| 5636052 | HAYDEE RIVERA | BO CAMBALACHE BUZON 6333 | | | | CANOVANAS | PR | 00729 | |
| 5636053 | HAYDEE RODRIGUEZ DE REYES | 14324 PATRIOT POINT | | | | EL PASO | TX | 79938 | |
| 5636054 | HAYDEL GAYNELL A | 1404 STACK AVE | | | | SALINA | KS | 67401 | |
| 5636055 | HAYDELIS NERIS | ESMERALDA DE SUR D7 | | | | PATILLAS | PR | 00723 | |
| 5636056 | HAYDEN AMY R | 409 JOHNSON AVE | | | | CONNELLSVILLE | PA | 15425 | |
| 4861585 | HAYDEN BUILDING MAINTENANCE CORP | 169 WESTERN HWY | | | | WEST NNYACK | NY | 10994 | |
| 5405186 | HAYDEN CHAD V | 6520 KIRKVILLE RD | | | | EAST SYRACUSE | NY | 13057 | |
| 5636057 | HAYDEN CHARLES | 13656 ANDERSON RD | | | | LOWER LAKE | CA | 95457 | |
| 4816582 | HAYDEN COLLECTIVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5636058 | HAYDEN CRYSTAL | 2659 E BRADBERRY AVE | | | | INDIANAPOLIS | IN | 46203 | |
| 5636059 | HAYDEN CYNTHIA | 936 SHERMAN AVE | | | | STEUBENVILLE | OH | 43952 | |
| 5636060 | HAYDEN DANIELLE | 6828 S MORGAN | | | | CHICAGO | IL | 60609 | |
| 4867204 | HAYDEN ELECTRIC MOTORS INC | 4191 OLD SEWARD HIGHWAY | | | | ANCHORAGE | AK | 99503 | |
| 5636061 | HAYDEN GELETHA | 643 SAN LORENZO ST | | | | FAIRFIELD | CA | 94533 | |
| 5636062 | HAYDEN JOANN | 617 ANTELOPE WAY | | | | LAS VEGAS | NV | 89145 | |
| 5636063 | HAYDEN JOSH | 304A APACHE TR | | | | BURNSFLAT | OK | 73624 | |
| 5636064 | HAYDEN KATHRYN | 3237 PRANGE DR | | | | CUYAHOGA FALLS | OH | 44223 | |
| 5636065 | HAYDEN KIMBERL | 135 JOYCE ELLEN LN D | | | | ST LOUIS | MO | 63135 | |
| 5636066 | HAYDEN L GODFREY | 2312 MONTAGUE AVE EXT | | | | GREENWOOD | SC | 29649 | |
| 5636067 | HAYDEN LYNN | 700 GARTH AVE | | | | COLUMBIA | MO | 65202 | |
| 5636068 | HAYDEN MARVIN | 15075 HIGHWAY 16 NONE | | | | AMITE | LA | 70422 | |
| 5636069 | HAYDEN MELIND | 4022 E US HIGHWAY | | | | PAOLI | IN | 47454 | |
| 5636070 | HAYDEN PATRICIA A | 641 NOTTINGHAM DRIVE | | | | HAMPTON | VA | 23669 | |
| 5636071 | HAYDEN ROBBIE | 5529 ENDICOTT AVENUEKELLI | | | | PORTSMOUTH | OH | 45662 | |
| 5636072 | HAYDEN ROBERT | 1041 LEE HWY | | | | MARION | VA | 24354 | |
| 5636073 | HAYDEN ROBERT J | 2408 STOVER STREET | | | | FORT COLLINS | CO | 80525 | |
| 5636075 | HAYDEN SANDY D | 7108 RAINBOW DRIVE | | | | LOUISVILLE | KY | 40272 | |
| 5636076 | HAYDEN SHAKEITA L | 5802 HUNTERS CROSSING LN | | | | CHARLOTTE | NC | 28215 | |
| 5636077 | HAYDEN TRACY | 405 INLAND SEAS BLVD | | | | WINTER GARDEN | FL | 34787 | |
| 4212137 | HAYDEN, AQUIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366241 | HAYDEN, BAILEY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549720 | HAYDEN, BROOKLYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218871 | HAYDEN, CAPRISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596259 | HAYDEN, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5806178 | HAYDEN, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405186 | HAYDEN, CHAD V | 6520 KIRKVILLE RD. | | | | EAST SYRACUSE | NY | 13057 | |
| 4630550 | HAYDEN, CHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481720 | HAYDEN, CHANNELL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288997 | HAYDEN, CHARMAINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452506 | HAYDEN, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656814 | HAYDEN, CLAUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247509 | HAYDEN, DAKODA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761226 | HAYDEN, DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312549 | HAYDEN, DEBRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154539 | HAYDEN, DEMETRIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325039 | HAYDEN, DENISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145775 | HAYDEN, DENZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679198 | HAYDEN, DIAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320023 | HAYDEN, DIANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706375 | HAYDEN, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316488 | HAYDEN, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247883 | HAYDEN, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729513 | HAYDEN, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703570 | HAYDEN, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145799 | HAYDEN, ISAIAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317242 | HAYDEN, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552035 | HAYDEN, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703298 | HAYDEN, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251579 | HAYDEN, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276347 | HAYDEN, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333125 | HAYDEN, JOAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612178 | HAYDEN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544618 | HAYDEN, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392568 | HAYDEN, KAREN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219727 | HAYDEN, KASI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534182 | HAYDEN, KEITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460973 | HAYDEN, KELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319834 | HAYDEN, KEYON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190006 | HAYDEN, KYM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650407 | HAYDEN, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329374 | HAYDEN, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178584 | HAYDEN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422963 | HAYDEN, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172571 | HAYDEN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567119 | HAYDEN, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484733 | HAYDEN, NANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423692 | HAYDEN, NATHAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378447 | HAYDEN, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595389 | HAYDEN, PHILLIP L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724600 | HAYDEN, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318201 | HAYDEN, RONNIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594853 | HAYDEN, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4758338 | HAYDEN, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725259 | HAYDEN, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734453 | HAYDEN, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461023 | HAYDEN, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317493 | HAYDEN, SHANELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464662 | HAYDEN, SHAWNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167511 | HAYDEN, SPENCER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325081 | HAYDEN, TAMIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648753 | HAYDEN, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639123 | HAYDEN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599681 | HAYDEN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538497 | HAYDEN, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620458 | HAYDEN, TIMOTHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580120 | HAYDEN, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392091 | HAYDEN, TYLER H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688607 | HAYDER, DYIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603537 | HAYDER, FARIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351908 | HAYDETT, GORDON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5636078 | HAYDN VOSE | 515 W MAIN ST | | | | ENDICOTT | NY | 13760 | |
| 4639294 | HAYDOCK, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233421 | HAYDOCK, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827322 | HAYDON BUILDING CORP. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364340 | HAYDON, CALEB M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729191 | HAYDON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619193 | HAYDON, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612697 | HAYDON, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367228 | HAYDON, PAIGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556440 | HAYDON, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178853 | HAYDOYAN, ARTHOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348740 | HAYDU, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5636079 | HAYDUCKA JENNIFER | 35 MONROE PL | | | | BLOOMFIELD | NJ | 07003 | |
| 4343446 | HAYDUK, CHRISTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362291 | HAYDUK, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392751 | HAYDUK, ROBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491057 | HAYDUK, SHAWN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5636080 | HAYE TIFFANY SR | 1773 :POPPS FERRY ROAD AP | | | | BILOXI | MS | 39532 | |
| 4439226 | HAYE, CAMAR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479883 | HAYE, CARLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596771 | HAYE, ERROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229356 | HAYE, KADEEN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665625 | HAYE, KIRK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480423 | HAYE, MAUREEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203917 | HAYE, PARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627143 | HAYE, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660843 | HAYE-BRADY, PEARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5636081 | HAYEF TRAVIS | P O BOX 639 | | | | RALEIGH | NC | 27616 | |
| 4836735 | HAYEK CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5636082 | HAYEK JOHN J | 554 WEAT BWAY APT 2 | | | | HALEDON | NJ | 07508 | |
| 4406301 | HAYEK, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540632 | HAYEK-GIACONA, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243823 | HAYEN, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719086 | HAYER, MANPREET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264481 | HAYER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622658 | HAYER, TEJINDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672059 | HAYER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816583 | HAYES & ASSOCIATES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5636083 | HAYES ALBERT | 701 E MAPLE AVE | | | | EUNICE | LA | 70535 | |
| 5636084 | HAYES ALLEN | 6333 SAYBROOKE DR | | | | RALEIGH | NC | 27604 | |
| 5636085 | HAYES AMA | 1203 INDIAN AVENUE | | | | ROSSVILLE | GA | 30741 | |
| 5636086 | HAYES AMOS | 3232 ROBIN RD | | | | DECATUR | GA | 30032 | |
| 5636087 | HAYES AMY | PO BOX 875 | | | | POUND | VA | 24279 | |
| 5636088 | HAYES ANNE | 300 N RIDGE RD | | | | HENRICO | VA | 23229 | |
| 5636089 | HAYES ARIANE | 900 MONIN RD APT D | | | | ETOWN | KY | 42701 | |
| 5636090 | HAYES ARTHUR | 62 S BOWDOIN ST | | | | LAWRENCE | MA | 01843 | |
| 5636091 | HAYES ASHIA | 2108 CATHERINE DR APT 3 | | | | DELRAY BEACH | FL | 33445 | |
| 4859520 | HAYES BEER DISTRIBUTING CO | 12160 SOUTH CENTRAL AVE | | | | ALSIP | IL | 60658 | |
| 5636093 | HAYES BELBA | 2605 E 10TH STRT | | | | GREENVILLE | NC | 27858 | |
| 5636094 | HAYES BEVERLY N | 2737 PORTSMOUTH BLVD | | | | PORTSMOUTH | VA | 23704 | |
| 5636095 | HAYES BILL | 10598 MIDLAND TRAIL WEST | | | | CRAWLEY | WV | 24931 | |
| 5636096 | HAYES BOBBIE | 2124 COLQUITT AVE | | | | ALBANY | GA | 31707 | |
| 5636097 | HAYES BONNIE | 293 CORNERSTONE RD | | | | LEXINGTON | NC | 27292 | |
| 5636098 | HAYES BRENNA | 6718 AETNA FURNACE HIGHWA | | | | CANMER | KY | 42757 | |
| 5636099 | HAYES BRITTANY | 4817 RENO DR | | | | SAN DIEGO | CA | 92105 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5636100 | HAYES CAMECIA | 328 NORTH FRONT ST | | | | MERIGOLD | MS | 38759 | |
| 5636101 | HAYES CHANDRA M | P O 2329 | | | | GONZALES | LA | 70737 | |
| 5636102 | HAYES CHELSEA | 31 W OHIO | | | | EVANSVILLE | IN | 47710 | |
| 5636103 | HAYES CHRISTINA | 1 WEST FULTON STREET | | | | JOHNSTOWN | NY | 12095 | |
| 5636104 | HAYES CHRISTINE | 104 BIRDHOUSE LN | | | | CLARKESVILLE | GA | 30531 | |
| 5636105 | HAYES CLYDE | 10 WIDI ANYA EA E | | | | SANTA FE | NM | 87506 | |
| 5796421 | Hayes Construction | 375 Colvin Ave | | | | Buffalo | NY | 14216 | |
| 4827323 | HAYES CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5636106 | HAYES COREY | 11366 EVANS TRL | | | | BELTSVILLE | MD | 20705 | |
| 5636107 | HAYES CORISSA | 8807 HOLLOW CREEK CIR APT 301 | | | | CHARLOTTE | NC | 28262 | |
| 5636108 | HAYES COURTNEY | 6559 IMPERIAL DR | | | | MILTON | FL | 32570 | |
| 5636109 | HAYES COURTNEY R | 779 GASTINEAU LN | | | | VERSAILLES | KY | 40383 | |
| 5636110 | HAYES CRYSTAL | 1423 CIRLEWOOD LOOP | | | | GOODVIEW | VA | 24095 | |
| 5636111 | HAYES CYNTHIA | 14415 LISA DR | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5636112 | HAYES DAMIEN | 3549 MOTTS PLACE COURT | | | | CANAL WINCHESTER | OH | 43110 | |
| 5636113 | HAYES DANETTE M | 824 CASSVILLE RD | | | | CARTERSVILLE | GA | 30120 | |
| 4224483 | HAYES DANILEY, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5636114 | HAYES DARCY | 1658 SE 28 COURT UNIT 107 | | | | HOMESTEAD | FL | 33035 | |
| 5636115 | HAYES DAVEDA | 443 RICHMOND PARK AVE | | | | RICHMOND HTS | OH | 44123 | |
| 5636116 | HAYES DAWN | 268 JUSTIN BLV | | | | TAYLORVILLE | KY | 40071 | |
| 5636117 | HAYES DEAH | 2809 ILLINOIS AVE | | | | COLO SPGS | CO | 80907 | |
| 5636118 | HAYES DEBBIE | PO BOX 8263 | | | | WILSON | NC | 27893 | |
| 5636119 | HAYES DEBRA | 5913 SAINT MORITZ DR | | | | RICHMOND | VA | 23224 | |
| 5636120 | HAYES DEMARKUS | 1544 BEACON AVE | | | | PORT CHARLOTTE | FL | 33952 | |
| 5636121 | HAYES DERRICK | 4959 KINGSHILL DR | | | | COLUMBUS | OH | 43229 | |
| 5636122 | HAYES DIANE | 10027 BOYDTON PLANK RD | | | | DINWIDDIE | VA | 23841 | |
| 5636123 | HAYES DORIS | 6507 E 21ST AVE | | | | TAMPA | FL | 33619 | |
| 5636125 | HAYES ELLEN | 1077 REDPOND RD | | | | BOWLING GREEN | KY | 42103 | |
| 5636126 | HAYES ENEDINA | 2743 MANOS APT 2 | | | | SAN DIEGO | CA | 92139 | |
| 5636127 | HAYES ERIC | 1024 AARON STREET | | | | PINEVILLE | LA | 71360 | |
| 5636128 | HAYES ERIC R | 201 E ORANGE | | | | SHAFTER | CA | 93263 | |
| 5636129 | HAYES ESTHER | 700 SUGUARO BLUFFS ST | | | | HENDERSON | NV | 89014 | |
| 5636130 | HAYES FELECIA | 2625 PIEDMONT RD | | | | ATLANTA | GA | 30324 | |
| 5636131 | HAYES FREDERICK | PO BOX 250 | | | | SHIPROCK | NM | 87420 | |
| 5636132 | HAYES HEATHER | 1036 RAY RD SE | | | | ROANOKE | VA | 24014 | |
| 4337327 | HAYES III, GRAHAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5636133 | HAYES IMELDA | 8512 BRECKENRIDGE ST | | | | ST LOUIS | MO | 63114 | |
| 5636134 | HAYES IRENE | 3450 N 44TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5636135 | HAYES IRMA | 10517 ASHWOOD DR | | | | EL PASO | TX | 79935 | |
| 5636137 | HAYES JAMIE | 25 CANYON DR | | | | FAIRMONT | NC | 28340 | |
| 5636138 | HAYES JANELLE | 1716 PENNSYLVANIA AVE | | | | EAST LIVERPOOL | OH | 43920 | |
| 5636139 | HAYES JANET | 1129 WALLER AVE | | | | BOSSIER CITY | LA | 71112 | |
| 5636141 | HAYES JARED | 1077 KING BRIDGE STATION RD | | | | CENTERVILLE | OH | 45458 | |
| 5636142 | HAYES JEANNETTE | 609 W EVANS ST | | | | FLORENCE | SC | 29501 | |
| 5636143 | HAYES JEANNIE | 1360 BURTON AVE | | | | HIGH POINT | NC | 27263 | |
| 5636144 | HAYES JEFF | 1470 CARR CIR | | | | PALM BAY | FL | 32905 | |
| 5636145 | HAYES JENNIFER | 1111 ABC DR | | | | MISSOULA | MT | 59808 | |
| 5636146 | HAYES JESSICA | 5 CEDAR DRIVE | | | | CENTER BARNSTEAD | NH | 03225 | |
| 5636147 | HAYES JIMMY | 272 STEVENS AVE | | | | BUFFALO | NY | 14215 | |
| 5636148 | HAYES JOSEPH | 28 REGAL PLACE | | | | ROLLA | MO | 65401 | |
| 4408855 | HAYES JR, DOUGLAS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558203 | HAYES JR, HENRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5636149 | HAYES JULIA | 4643 NEWBERRY TERRACE | | | | ST LOUIS | MO | 63113 | |
| 5636150 | HAYES JUNIOUS | 3922 E JEAN ST APT 3 | | | | TAMPA | FL | 33610 | |
| 5636151 | HAYES KAREN | 3956 BOSTON RD | | | | BRUNSWICK | OH | 44212 | |
| 5403790 | HAYES KATHERINE | 7575 METROPOLITAN DR 210 | | | | SAN DIEGO | CA | 92108 | |
| 5636152 | HAYES KATHLEEN | PO BOX 3115 | | | | SHIPROCK | NM | 87420 | |
| 5636153 | HAYES KATHY | 183 KILBY DR | | | | MILLERS CREEK | NC | 28651 | |
| 5636154 | HAYES KAYLA | 104 EAGLEVIEW DRIVE | | | | ZANESVILLE | OH | 43701 | |
| 5636155 | HAYES KEISHA | 2019 S MILL STREET APT5 | | | | KANSAS CITY | KS | 66103 | |
| 5636156 | HAYES KELLY | 9307 MARINA AVE | | | | OCEAN SPRINGS | MS | 39564 | |
| 5636157 | HAYES KEYSHA | 457 PRINCETON | | | | PRINCETON | LA | 71067 | |
| 5636158 | HAYES KIARA | 750 CORDER RD | | | | WARNER ROBINS | GA | 31088 | |
| 5636159 | HAYES KIBYA | 2454 WHARTON CT | | | | FLORISSANT | MO | 63031 | |
| 5636160 | HAYES KIM | 638 CANNON DR | | | | SOCIAL CIRCLE | GA | 30025 | |
| 5636161 | HAYES KIMBERLY | 222 LENOKPLACECIRCLE | | | | RALEIGH | NC | 27603 | |
| 5636162 | HAYES KOWANNA | 3696 BARBERRY ST | | | | MEMPHIS | TN | 38128 | |
| 5636163 | HAYES KRISTAL | 51 WE CARRIAGE DR | | | | BIRMINGHAM | AL | 35214 | |
| 5636164 | HAYES KRISTEN | 9612 SEADALE COURT 202 | | | | RIVERVIEW | FL | 33578 | |
| 5636165 | HAYES KRISTIAN | 530 BANQUOT WAY | | | | TOLEDO | OH | 43615 | |
| 5636166 | HAYES LAHAYSHA | PO BOX 327 | | | | ROSE HILL | NC | 28458 | |
| 5636167 | HAYES LAKEA | 10414 GODDDARD STREET | | | | OVERLAND PARK | KS | 66214 | |
| 5636168 | HAYES LAURA | 1801 24TH ST | | | | MERIDIAN | MS | 39301 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5636169 | HAYES LAWRENCE | 1396 INDEPENDENT SCHOOL R | | | | REEVESVILLE | SC | 29471 | |
| 5636170 | HAYES LENORA | 2616 63RD ST | | | | KENOSHA | WI | 53143 | |
| 5636171 | HAYES LESHAWNDA | 904 W 35TH LN | | | | SAVANNAH | GA | 31415 | |
| 5636172 | HAYES LILLIAN | 2935 N DEKALB DR | | | | ATLANTA | GA | 30340 | |
| 5636173 | HAYES LINDA | 1532 N ROCHEBLAVE ST | | | | NEW ORLEANS | LA | 70119 | |
| 5636174 | HAYES LIZ | 1502 MOTT AVE | | | | FARROCKAWAY | NY | 11691 | |
| 5636175 | HAYES LOUISE | 5209 OLD RICHMOND RD | | | | DANVILLE | VA | 24540 | |
| 5636176 | HAYES LUISA | 2315 MORELEN ST | | | | SANTA FE | NM | 87701 | |
| 5636177 | HAYES MARGARET | PO BOX 289 | | | | MADISON | NC | 27025 | |
| 5636178 | HAYES MARGIE | 1259 LUROSE DR | | | | CROWLEY | LA | 70526 | |
| 5636179 | HAYES MARILYNN | 205 W JEFFERSON ST | | | | YORK | SC | 29745 | |
| 5636180 | HAYES MARK | 124 NORTHWOOD DR | | | | SENECA | SC | 29678 | |
| 5636181 | HAYES MARKESHIA | 2251 CORAL HILL DRIVE | | | | WASHINGTON | DC | 20020 | |
| 5636182 | HAYES MARQUITA | 2822 AMBLER AVE | | | | PORTSMOUTH | VA | 23707 | |
| 5636183 | HAYES MARQUITA R | 371 GLENSIDE CT | | | | TROTWOOD | OH | 45426 | |
| 5636184 | HAYES MARY | 3465 NW 1ST ST | | | | OKEECHOBEE | FL | 34972 | |
| 5636186 | HAYES MICHAEL | 5515 B MANSOUR AVE | | | | ALEXANDRIA | LA | 71302 | |
| 5636187 | HAYES MICHELE | 8578 LEXINGTON SALEM RD | | | | WEST ALEXANDREIA | OH | 45381 | |
| 5636188 | HAYES MICHELLE | 7874 BANDERD DR APT C | | | | SAINT LOUIS | MO | 63111 | |
| 5636189 | HAYES MILDRED J | 1937 HIGHWAY 9 W | | | | DILLION | SC | 29536 | |
| 5636190 | HAYES MONICA L | 800 KAY CT | | | | LAUREL | MD | 20707 | |
| 5636191 | HAYES MYRA | 1347 OLD BRONZE RD | | | | RICHMOND | VA | 23231 | |
| 5636192 | HAYES NICOLE | PO BOX 843 | | | | CENTERVILLE | MS | 36631 | |
| 5636193 | HAYES NOEL | 8295 SEVERN ORCHARD CIR | | | | SEVERN | MD | 21144 | |
| 5636194 | HAYES ODARIUS D | 82 CROFTON WAY | | | | COLUMBIA | SC | 29223 | |
| 5636195 | HAYES PAMELA | 25 DEW STREET | | | | NEWNAN | GA | 30263 | |
| 5636196 | HAYES PATRICIA E | 503 WARWICK LN | | | | PICKERINGTON | OH | 43147 | |
| 5636197 | HAYES PAULA | 107 E END ST | | | | MULLINS | SC | 29574 | |
| 5636198 | HAYES PAULA J | 29 PANTHER CIR | | | | PICAYUNE | MS | 39466 | |
| 5636199 | HAYES PHYLLIS | 3639 GUESS RD | | | | DURHAM | NC | 27705 | |
| 5636200 | HAYES PORSHE | 5700 HARTSELL PL | | | | CHARLOTTE | NC | 28215 | |
| 5636201 | HAYES RACHELLE | 1150 S BIRCH ST | | | | GLENDALE | CO | 80246 | |
| 5636202 | HAYES RAUSLYNE | 611 LANGLEY CT | | | | MARTINEZ | GA | 30907 | |
| 5636203 | HAYES REBECCA | 6836 W COCO PLACE | | | | LITTLETON | CO | 80128 | |
| 5636204 | HAYES RENEE | 209 LIVINGSTON GRIDGE RD | | | | NORMAN PARK | GA | 31771 | |
| 5636205 | HAYES RENESSA | BOX 2582 | | | | ALACHUA | FL | 32616 | |
| 5636206 | HAYES RICHARD | 308 FLATWOODS RD | | | | BRISTOL | TN | 37620 | |
| 5636207 | HAYES RONALD | 775 W ROGER RD LOT 85 | | | | TUCSON | AZ | 85705 | |
| 5636208 | HAYES RONALD W | 501 E PARK AVE | | | | FAIRMONT | WV | 26554 | |
| 5636209 | HAYES ROSA | 617 KENSINGTON AVE E3 | | | | BUFFALO | NY | 14215 | |
| 5636210 | HAYES ROVILLE | 131 PRYOR RD | | | | RIDGEVILLE | SC | 29472 | |
| 5636211 | HAYES ROXIE | 3905 LANGSTROTH DR | | | | SILVER CITY | NM | 88062 | |
| 5636212 | HAYES ROY | 6923 STARHILL AVE | | | | PARSONS | WV | 26287 | |
| 5636213 | HAYES RUBY | 98 HAYSBERRY ST | | | | QUINCY | FL | 32351 | |
| 5636214 | HAYES SABRINA | 4924 VALLEY CRESR DR | | | | MIDLOTHIAN | VA | 23112 | |
| 5636215 | HAYES SADIE M | 43 PINE STREET | | | | FAYETTE | MS | 39069 | |
| 4418796 | HAYES SAND, JORDAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5636216 | HAYES SELENA | 296 W MAIN ST | | | | INDI | IN | 46157 | |
| 5636218 | HAYES SHARON | 1348 AVINGTON GLEN DR | | | | LAWRENCEVILLE | GA | 30045 | |
| 5636219 | HAYES SHEILA | 1768 KENT ST | | | | COLUMBUS | OH | 43205 | |
| 5636220 | HAYES SHERLONDA | 4419 BRIDGEPORT DR | | | | WILMINGTON | NC | 28405 | |
| 5636222 | HAYES SHIRLEY | 650 WHITNEY RANCH DR | | | | HENDERSON | NV | 89014 | |
| 5636223 | HAYES SHONDA | 1725 DEANE BLVD UPPR | | | | RACINE | WI | 53405 | |
| 5636224 | HAYES SHONNETTE | 415 N MCKINLEY ST | | | | LITTLE ROCK | AR | 72205 | |
| 4432313 | HAYES SIMMONS, TATIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5636225 | HAYES SNADRA | 6130 PINEBURR RD | | | | CHARLOTTE | NC | 28211 | |
| 5636226 | HAYES SOCOYA | 211 INDEPENDENCE DR | | | | WAYNESBORO | GA | 30830 | |
| 5636227 | HAYES STACIE | 4 HILLCREST DR | | | | HUTCHINSON | KS | 67502 | |
| 5636228 | HAYES STANLEY | 40 EAST 16TH STREET | | | | ROME | GA | 30165 | |
| 5636229 | HAYES STEPHANIE | 106 SPRING DR | | | | JACKSONVILLE | NC | 28540 | |
| 5636230 | HAYES STEPHEN | 941 ENTERPRISE AVENUE | | | | INGLEWOOD | CA | 90302 | |
| 4816584 | HAYES STREET HAYES VALLEY LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5636231 | HAYES TAKIA | 245 ROLLING M | | | | REIDSVILLE | NC | 27320 | |
| 5636232 | HAYES TAMIER | 921 WILLS RD | | | | PETERSBURG | VA | 23803 | |
| 5636233 | HAYES TARA | 3914 EAST 11TH ST | | | | PANAMA CITY | FL | 32404 | |
| 5636234 | HAYES TAREN | 6163 ROSSI DR | | | | CANAL WINCHESTER | OH | 43110 | |
| 5636235 | HAYES TASHA | 307 CHAPARRALL CRK 1502 | | | | HAZELWOOD | MO | 63042 | |
| 5636236 | HAYES SHEILA A | 307 CHAPARRALL | | | | ST LOUIS | MO | 63042 | |
| 5636237 | HAYES TELISHA | 4103 SALEM ROAD | | | | COVINGTON | GA | 30016 | |
| 5636238 | HAYES TESSA | 118 ANDERSON DR | | | | ELKVIEW | WV | 25071 | |
| 5636239 | HAYES THERESA M | 6441 HIL MAR DR APT 403 | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5636240 | HAYES TIERRA | 16120ELDAMEREAVE | | | | CLEVELAND | OH | 44128 | |
| 5636241 | HAYES TIFFANY | 6195 ROCK ISLAND RD | | | | TAMARAC | FL | 33319 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5636242 | HAYES TIMIKA | 216 GATLIN DR | | | | HOPKINS | SC | 29061 | |
| 5636243 | HAYES TONDLAYA | 5191 THOMAS ST | | | | MAPLE HEIGHTS | OH | 44137-1429 | |
| 5636244 | HAYES TONYA | 248 LIBERTY HILL RD | | | | LEXINGTON | SC | 29073 | |
| 5636245 | HAYES TRESVANT | 1600 WHISPERWOOD ST APT A | | | | ALBANY | GA | 31721 | |
| 5636246 | HAYES TRISHA | 89075 ARBAUGH RD | | | | ABERDEAN | OH | 45101 | |
| 5636247 | HAYES TWYMAN M | 19443 BRASSIE PLACE UNIT 201 | | | | MONTGOMERY VILLAGE | MD | 20886 | |
| 4338085 | HAYES TWYMAN, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5636248 | HAYES TYREE | 5616 YOUNGSTOWN RD | | | | NILES | OH | 44446 | |
| 5636249 | HAYES VAN | 496 PETE STRICKLAND RD | | | | CERRO GORDO | NC | 28430 | |
| 5636250 | HAYES VICKIE | 1704 51ST ENS | | | | BHAM | AL | 35208 | |
| 5636251 | HAYES WANDA | 4156 SHAN DR E | | | | MOBILE | AL | 36693 | |
| 5636252 | HAYES WANDA A | 405 WILLIS ST | | | | CAMBRIDGE | MD | 21613 | |
| 5636253 | HAYES WHITNEY | 4210 ST GEORGES AVE APT 9 | | | | BALTIMORE | MD | 21212 | |
| 5636254 | HAYES YASHICA | 57 MARYERANN DR | | | | FAIRBURN | GA | 30213 | |
| 5636255 | HAYES ZACK | 403 PHILLIPS STREET | | | | SAINT JOSEPH | MO | 64504 | |
| 4635407 | HAYES, ADRIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660079 | HAYES, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307483 | HAYES, AIMEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518723 | HAYES, AKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192073 | HAYES, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409982 | HAYES, ALBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754075 | HAYES, ALEATHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202068 | HAYES, ALEXANDER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276326 | HAYES, ALIJAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621589 | HAYES, ALONZA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308965 | HAYES, AMBER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288829 | HAYES, AMBER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477573 | HAYES, AMBER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741641 | HAYES, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666410 | HAYES, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235137 | HAYES, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691857 | HAYES, ANDREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550157 | HAYES, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564258 | HAYES, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363184 | HAYES, ANIECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579578 | HAYES, ANTAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769454 | HAYES, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470647 | HAYES, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218751 | HAYES, ANTONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665882 | HAYES, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378867 | HAYES, APRIL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395612 | HAYES, ARIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377441 | HAYES, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149957 | HAYES, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293337 | HAYES, ASHLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792574 | Hayes, Atisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155629 | HAYES, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242354 | HAYES, AVEIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592748 | HAYES, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640096 | HAYES, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582244 | HAYES, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412783 | HAYES, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767848 | HAYES, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316515 | HAYES, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210309 | HAYES, BERNADETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495589 | HAYES, BETHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304424 | HAYES, BETHANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584665 | HAYES, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285666 | HAYES, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454876 | HAYES, BILLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596548 | HAYES, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682843 | HAYES, BOBBIE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629069 | HAYES, BOBBY R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409376 | HAYES, BOCEPHUS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743972 | HAYES, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577539 | HAYES, BRADLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387264 | HAYES, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325378 | HAYES, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492072 | HAYES, BREANNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471834 | HAYES, BRENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509574 | HAYES, BRENDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684577 | HAYES, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762102 | HAYES, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4160917 | HAYES, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559375 | HAYES, BRIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317295 | HAYES, BRITTANY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243027 | HAYES, BRYAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309873 | HAYES, BRYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287591 | HAYES, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146569 | HAYES, CALLIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453296 | HAYES, CAMBRIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669702 | HAYES, CAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488498 | HAYES, CARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453408 | HAYES, CARLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715081 | HAYES, CARMELLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770725 | HAYES, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770610 | HAYES, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541295 | HAYES, CAROLINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734247 | HAYES, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631916 | HAYES, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406885 | HAYES, CARRIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280973 | HAYES, CASSANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435611 | HAYES, CATELYN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589083 | HAYES, CATHY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318066 | HAYES, CATHY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510276 | HAYES, CHARITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612512 | HAYES, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629425 | HAYES, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584934 | HAYES, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578143 | HAYES, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531888 | HAYES, CHASSIDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362823 | HAYES, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462446 | HAYES, CHEYENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618724 | HAYES, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388475 | HAYES, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495588 | HAYES, CHRISTINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424421 | HAYES, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170062 | HAYES, CHRISTINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324278 | HAYES, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201599 | HAYES, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337791 | HAYES, CHRISTOPHER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320296 | HAYES, CIERRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757450 | HAYES, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647791 | HAYES, CONNIE M M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571428 | HAYES, CONNOR E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700318 | HAYES, CORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467689 | HAYES, CORINTHIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418818 | HAYES, CORNISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387973 | HAYES, CORWIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5636109 | HAYES, COURTNEY R | 779 GASTINEAU LN | | | | VERSAILLES | KY | 40383 | |
| 4736264 | HAYES, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672151 | HAYES, CURTIS JR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442298 | HAYES, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303271 | HAYES, DALTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316665 | HAYES, DALTON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451564 | HAYES, DAMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668895 | HAYES, DANETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305013 | HAYES, DANNY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405528 | HAYES, DANYIEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246878 | HAYES, DARIUS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740855 | HAYES, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476958 | HAYES, DARREN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252869 | HAYES, DARRIELLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718108 | HAYES, DARYL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690051 | HAYES, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258964 | HAYES, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165989 | HAYES, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572510 | HAYES, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523130 | HAYES, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461914 | HAYES, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626889 | HAYES, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559517 | HAYES, DENITRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261326 | HAYES, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272651 | HAYES, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372637 | HAYES, DETRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184020 | HAYES, DEVARIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4537896 | HAYES, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418741 | HAYES, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594663 | HAYES, DONALD K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537057 | HAYES, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659918 | HAYES, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395146 | HAYES, DREWERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375992 | HAYES, DUFFIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301119 | HAYES, DURLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853689 | Hayes, Dwayne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757904 | HAYES, EARNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717165 | HAYES, EDWARD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535360 | HAYES, EDWARD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695517 | HAYES, EDWARD F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432749 | HAYES, ELISE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444312 | HAYES, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180327 | HAYES, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430146 | HAYES, EMILY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336599 | HAYES, EMILY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338797 | HAYES, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379495 | HAYES, ENSLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663046 | HAYES, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176949 | HAYES, ERIC S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356685 | HAYES, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183756 | HAYES, ERICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727213 | HAYES, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420735 | HAYES, ESSENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381000 | HAYES, ESSENCE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235717 | HAYES, FISHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191554 | HAYES, GARRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279774 | HAYES, GEORGE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399619 | HAYES, GLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672290 | HAYES, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666899 | HAYES, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748471 | HAYES, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598377 | HAYES, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635823 | HAYES, GORDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623577 | HAYES, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203072 | HAYES, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483109 | HAYES, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299594 | HAYES, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197157 | HAYES, HEATHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663900 | HAYES, HELEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370003 | HAYES, HENRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315243 | HAYES, HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744879 | HAYES, JACQUELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604208 | HAYES, JACQUELINE R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253994 | HAYES, JADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254360 | HAYES, JAKELIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723036 | HAYES, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688233 | HAYES, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699333 | HAYES, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774475 | HAYES, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386417 | HAYES, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493757 | HAYES, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381151 | HAYES, JAMES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378837 | HAYES, JAMESON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575604 | HAYES, JAMIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749523 | HAYES, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737703 | HAYES, JANET L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278020 | HAYES, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368588 | HAYES, JASMINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149516 | HAYES, JASON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357857 | HAYES, JAUWAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145609 | HAYES, JAZMYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633778 | HAYES, JEARLEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730887 | HAYES, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575157 | HAYES, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321321 | HAYES, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319066 | HAYES, JENNIFER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425506 | HAYES, JENNIFER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192428 | HAYES, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325079 | HAYES, JERNEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426130 | HAYES, JESSE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4362265 | HAYES, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147929 | HAYES, JESSICA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750310 | HAYES, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524032 | HAYES, JO ANN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379199 | HAYES, JOANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731271 | HAYES, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716698 | HAYES, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696161 | HAYES, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623077 | HAYES, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399281 | HAYES, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175530 | HAYES, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599262 | HAYES, JONATHAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222856 | HAYES, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430055 | HAYES, JORDANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254294 | HAYES, JORMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555448 | HAYES, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437615 | HAYES, JOSEPH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671621 | HAYES, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513367 | HAYES, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466637 | HAYES, JUAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620474 | HAYES, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578772 | HAYES, JULIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150883 | HAYES, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157417 | HAYES, JULIUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330121 | HAYES, JUNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263493 | HAYES, KAIYA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228765 | HAYES, KALIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570661 | HAYES, KAMAYA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354799 | HAYES, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169012 | HAYES, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816585 | HAYES, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207022 | HAYES, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728502 | HAYES, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741454 | HAYES, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465224 | HAYES, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345797 | HAYES, KATHLEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200417 | HAYES, KATHRYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450027 | HAYES, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816586 | HAYES, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289336 | HAYES, KATIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230475 | HAYES, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244777 | HAYES, KAYLA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574194 | HAYES, KEENAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584813 | HAYES, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517224 | HAYES, KELLYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743999 | HAYES, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486358 | HAYES, KENDALL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438393 | HAYES, KENDRIONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421530 | HAYES, KENNETH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579180 | HAYES, KENYAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259064 | HAYES, KENYATTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836736 | HAYES, KEVIN AND LORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374287 | HAYES, KEYARA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452450 | HAYES, KHALIYAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240682 | HAYES, KIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152338 | HAYES, KIERRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717792 | HAYES, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684265 | HAYES, KIRK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632061 | HAYES, KRYSTAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292417 | HAYES, KVAUGHNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737623 | HAYES, LADONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552412 | HAYES, LAJUAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573160 | HAYES, LANITRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436281 | HAYES, LARRIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549539 | HAYES, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161789 | HAYES, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391300 | HAYES, LATAMBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455368 | HAYES, LATOSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588482 | HAYES, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560327 | HAYES, LAURYN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435782 | HAYES, LEEWANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177357 | HAYES, LEILANI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606686 | HAYES, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4230318 | HAYES, LILLIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709482 | HAYES, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613853 | HAYES, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717911 | HAYES, LINDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359787 | HAYES, LINDSEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317927 | HAYES, LINSAY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606614 | HAYES, LIONEL/MARIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736829 | HAYES, LIZZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420568 | HAYES, LORRAINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169021 | HAYES, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282642 | HAYES, LUKE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633893 | HAYES, LYMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690607 | HAYES, LYNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487306 | HAYES, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375534 | HAYES, MAGGIE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302583 | HAYES, MAGGIE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332518 | HAYES, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618019 | HAYES, MARIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731921 | HAYES, MARISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485144 | HAYES, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363295 | HAYES, MARQUISE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709053 | HAYES, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675522 | HAYES, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742768 | HAYES, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597258 | HAYES, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389450 | HAYES, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738908 | HAYES, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355813 | HAYES, MATTHEW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669729 | HAYES, MATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767896 | HAYES, MCARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164027 | HAYES, MEGAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341776 | HAYES, MEGAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319003 | HAYES, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827324 | HAYES, MELLISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509720 | HAYES, MIA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733460 | HAYES, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630415 | HAYES, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591873 | HAYES, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258358 | HAYES, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665941 | HAYES, MICHAEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262985 | HAYES, MICHAEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360331 | HAYES, MICHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631164 | HAYES, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558579 | HAYES, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671100 | HAYES, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639334 | HAYES, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272214 | HAYES, MILES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615967 | HAYES, MISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668729 | HAYES, MONIQUE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265984 | HAYES, MORRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633679 | HAYES, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247712 | HAYES, NATAJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855458 | Hayes, Neil B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598837 | HAYES, NEVIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312128 | HAYES, NICHOLAS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441472 | HAYES, NICHOLAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243817 | HAYES, NIKITA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744606 | HAYES, NIKKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275623 | HAYES, NOAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620055 | HAYES, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816587 | HAYES, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777367 | HAYES, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586208 | HAYES, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755385 | HAYES, PATSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662633 | HAYES, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827325 | HAYES, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263363 | HAYES, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311667 | HAYES, PEARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659023 | HAYES, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345302 | HAYES, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267147 | HAYES, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747178 | HAYES, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738585 | HAYES, PHYLLIS P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4383869 | HAYES, PRISCILLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379841 | HAYES, QUENTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699734 | HAYES, RANDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443690 | HAYES, RANI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197734 | HAYES, RASHAYLA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427956 | HAYES, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391750 | HAYES, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459126 | HAYES, REGINALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754961 | HAYES, RETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443528 | HAYES, RHIANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767841 | HAYES, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159911 | HAYES, RICKARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378404 | HAYES, RIKKAYAH I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753423 | HAYES, RILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687240 | HAYES, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693049 | HAYES, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767019 | HAYES, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635116 | HAYES, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340848 | HAYES, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364943 | HAYES, ROBERTA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682379 | HAYES, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635440 | HAYES, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461605 | HAYES, ROSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836737 | HAYES, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759194 | HAYES, ROSETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623303 | HAYES, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747406 | HAYES, RUFUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586924 | HAYES, RUFUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529591 | HAYES, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427087 | HAYES, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559736 | HAYES, SAMANTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590069 | HAYES, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406368 | HAYES, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456324 | HAYES, SARINAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257700 | HAYES, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373136 | HAYES, SELENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719245 | HAYES, SENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383051 | HAYES, SHAXIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552816 | HAYES, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535821 | HAYES, SHANTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564328 | HAYES, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258523 | HAYES, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278797 | HAYES, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431111 | HAYES, SHAUNICE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415726 | HAYES, SHAVONNE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512093 | HAYES, SHAWNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720862 | HAYES, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520414 | HAYES, SHELBY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226153 | HAYES, SHENEQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520432 | HAYES, SHERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389654 | HAYES, SHERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291623 | HAYES, SHERYL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755219 | HAYES, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200644 | HAYES, SIDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484625 | HAYES, SIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700775 | HAYES, SKYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710265 | HAYES, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459797 | HAYES, SPARKLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601676 | HAYES, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648012 | HAYES, STEPHEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229614 | HAYES, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220269 | HAYES, STEVEN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471187 | HAYES, SUMMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708431 | HAYES, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661938 | HAYES, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380604 | HAYES, TABITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241243 | HAYES, TAKEVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150134 | HAYES, TAMARKUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276154 | HAYES, TAMMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416965 | HAYES, TAMMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696457 | HAYES, TAMULAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470543 | HAYES, TANAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362256 | HAYES, TANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4631474 | HAYES, TANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485598 | HAYES, TASHENA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196918 | HAYES, TATIARRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462437 | HAYES, TAYLOR N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309861 | HAYES, TAYLOR N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740049 | HAYES, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304766 | HAYES, TERRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526450 | HAYES, TERRY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733402 | HAYES, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626585 | HAYES, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701870 | HAYES, TIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265718 | HAYES, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167693 | HAYES, TIMAIRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422115 | HAYES, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374743 | HAYES, TINEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184212 | HAYES, TIRRELL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647524 | HAYES, TOMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209742 | HAYES, TONETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651652 | HAYES, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251512 | HAYES, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181431 | HAYES, TOREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776454 | HAYES, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540251 | HAYES, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763361 | HAYES, TRINIECE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548408 | HAYES, TRISSTYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595563 | HAYES, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414986 | HAYES, TUCKER F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476025 | HAYES, TYRESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198007 | HAYES, UCHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394329 | HAYES, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257250 | HAYES, VANESHA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680505 | HAYES, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697668 | HAYES, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278195 | HAYES, VICTORIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642396 | HAYES, VIRGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686582 | HAYES, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675905 | HAYES, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520368 | HAYES, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631544 | HAYES, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775438 | HAYES, WARREN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719128 | HAYES, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383651 | HAYES, WHITNEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698089 | HAYES, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365221 | HAYES, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760187 | HAYES, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450032 | HAYES, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415610 | HAYES, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747302 | HAYES, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386284 | HAYES, WYVONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399906 | HAYES, YANIQUE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173548 | HAYES, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368653 | HAYES, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327507 | HAYES, ZERLYNDER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654738 | HAYES-AIKEN, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5636256 | HAYESANDERSON PAMELADANEL | 1310 KNOTTY ELM LOOP | | | | FAYETTEVILLE | NC | 28304 | |
| 4599857 | HAYES-BAUTISTA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657289 | HAYES-BOWIE, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630853 | HAYES-BUNTING, DASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329038 | HAYES-CARR, HAYLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735435 | HAYES-HAVIS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438122 | HAYES-LEWIS, KAMILAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754620 | HAYES-LOVE, SHIELA & CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716720 | HAYES-MILLER, LESLIE & ROMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435058 | HAYES-ROSSITER, ALEXANDRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5636257 | HAYESSPICER TANYAZACK | 2308 ROCKHILL RD | | | | CASTLE HAYNE | NC | 28429 | |
| 5636258 | HAYESSTEWART DESRIA E | 49 S KRESSON ST | | | | BALTIMORE | MD | 21224 | |
| 5636259 | HAYESVALENTINE CYSANDANDRE | 2438 BRAGG BLVD | | | | FAYETTEVILLE | NC | 28303 | |
| 4460316 | HAYES-WHITE, SHANTA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836738 | HAY-EVANS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5636261 | HAYFORD AMESHA | 725 ROCKBRIDGE ST | | | | BLUEFIELD | WV | 24701 | |
| 5636262 | HAYFORD TIFFANY | 383 MANCHESTER ST | | | | MANCHESTER | NH | 03104 | |
| 4562906 | HAYFORD, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215054 | HAYFORD, CORY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4398175 | HAYFORD, ESI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626329 | HAYFORD, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571130 | HAYFORD, MELISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207313 | HAYFRON, KEISHA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177275 | HAYFRON, VANESSA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365144 | HAYFT, NATHAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364670 | HAYFT, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316840 | HAYGAN GARRETT, ALAYA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316851 | HAYGAN, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5636263 | HAYGOOD BRITANYA | 396 E SOUTHWEST PARKWAY | | | | LEWISVILLE | TX | 75067 | |
| 5636264 | HAYGOOD CALVIN | 1100 MAYFAIR T | | | | FLORENCE | SC | 29501 | |
| 5636265 | HAYGOOD SHAMKEA | 8009 DOWN ROYAL RD | | | | TAMPA | FL | 33610 | |
| 4584569 | HAYGOOD, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382353 | HAYGOOD, JERNEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150039 | HAYGOOD, KIRSTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149354 | HAYGOOD, LAWANDA LASHUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662741 | HAYGOOD, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528086 | HAYGOOD, LORNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628410 | HAYGOOD, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712937 | HAYGOOD, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302284 | HAYGOOD, TERYNIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427885 | HAYGOOD, TIFFANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816588 | HAYHOE CUSTOM CONSTRUCTION CORP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5636266 | HAYHURST ANGIE | 105 MAPLE AVENUE | | | | WEST UNION | WV | 26456 | |
| 4468152 | HAYHURST GILLIS, NANCY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5636267 | HAYHURST JENNIFER | 9435 BAYSIDE CT | | | | SPRING HILL | FL | 34608 | |
| 4579191 | HAYHURST, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741873 | HAYHURST, DONALD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652062 | HAYHURST, MARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286955 | HAYHURST, TIFFANY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477269 | HAYICK, MARK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260219 | HAYKEL, SAVANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5636268 | HAYLE BRENDA | 3108 14TH AVE SW | | | | HUNTSVILLE | AL | 35805 | |
| 4692200 | HAYLE, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5636269 | HAYLEA LANDSIEDEL | 2900 LIMITED LN APT A210 | | | | OLYMPIA | WA | 98502 | |
| 5636270 | HAYLEE M MINOR | 4676 HIGHWAY 416 | | | | ROBARDS | KY | 42420 | |
| 5636271 | HAYLEIGH BECK | 2069 W 17TH AVE | | | | APACHE JUNCTION | AZ | 85120 | |
| 4613000 | HAYLER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708798 | HAYLES, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245491 | HAYLES, BRITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619892 | HAYLES, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601757 | HAYLES, ROCKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715505 | HAYLES, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472578 | HAYLETT, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5636272 | HAYLEY BERGER | 320 BAKER ST | | | | BROOKVILLE | OH | 45309 | |
| 5636273 | HAYLEY CAPRIOTTI | 110 FIRST AVENUE | | | | TUCKERTON | NJ | 08087 | |
| 5636274 | HAYLEY CHAPMAN | 78 E MORRILL AVENUE | | | | COLUMBUS | OH | 43207 | |
| 5636275 | HAYLEY E MEDINA | 10391 HAMMERBERG CV | | | | SAN DIEGO | CA | 92124-3507 | |
| 5636276 | HAYLEY HARTWICH | 4021 PERCIVAL RD APT 2413 | | | | COLUMBIA | SC | 29229 | |
| 5636277 | HAYLEY STAGGS | 4505 LINE FAIRY RD | | | | TEXARCANA | AR | 71854 | |
| 5636278 | HAYLEY VANCE | 4988 COLONIAL PARK | | | | S CHARLESTON | WV | 25309 | |
| 5636279 | HAYLING ROBERT | 11503 NW 89 ST | | | | MIAMI | FL | 33178 | |
| 4816589 | HAYMAKER, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340982 | HAYMAN, DANAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413416 | HAYMAN, DAVID D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748899 | HAYMAN, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701375 | HAYMAN, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668068 | HAYMAN, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624896 | HAYMAN, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705736 | HAYMAN, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792149 | Hayman, Wendy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775218 | HAYMANN, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379457 | HAYMANS, BRANDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650414 | HAYMANS, LEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464320 | HAYMANS, SARA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294071 | HAYMER, KENNETH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697073 | HAYMER, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768364 | HAYMER, MILLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616395 | HAYMES, ANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355834 | HAYMES, TAYLOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5636281 | HAYMON CARLETTA A | 2115 PARK HILL DR APT H | | | | PITTSBURGH | PA | 15221 | |
| 5636282 | HAYMON KATHLEEN | 110 STOCKYARD APT 9 | | | | SUNFLOWER | MS | 38778 | |
| 5636283 | HAYMON ROBERT | 8785 HWY 8 | | | | LEESVILLE | LA | 71446 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5636284 | HAYMON SHANTRESE | 1713 E OAK ST | | | | KANKAKEE | IL | 60901 | |
| 5636285 | HAYMON TEISHA | 2250 FLORDAWN | | | | SAINT LOUIS | MO | 63136 | |
| 4836739 | HAYMON, ANN MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589861 | HAYMON, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678366 | HAYMON, DWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647516 | HAYMON, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730189 | HAYMON, G'NAUN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234579 | HAYMON, TIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676613 | HAYMOND JR, CLAUDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699605 | HAYMOND, JERRY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642870 | HAYMOND, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549105 | HAYMOND, ZACHARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5636286 | HAYMORE BOBBIE | 1541 WAKE AVE | | | | RICHMOND | VA | 23225 | |
| 4374430 | HAYMORE, HARMONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711135 | HAYMORE, QUEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715879 | HAYNAL, STEVEN H. H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816590 | HAYNAM, BECKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5636287 | HAYNE TIFFANY | 6328 NEWPORT AVE | | | | OMAHA | NE | 68152 | |
| 4601432 | HAYNE, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5636288 | HAYNES ADRIENNE | 136 N 182ND STREET | | | | SHORLINE | WA | 98133 | |
| 4427301 | HAYNES AL MATIN, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883271 | HAYNES AND BOONE LLP | P O BOX 841399 | | | | DALLAS | TX | 75284 | |
| 5636289 | HAYNES ANGEL | 9 ROCKY CT | | | | CARROLLTON | GA | 30116 | |
| 5636291 | HAYNES APRIL | 701 QUINCY ST NE | | | | WASHINGTON | DC | 20017 | |
| 5636292 | HAYNES BARBARA | 3003 HALA STREET | | | | PHILA | PA | 19149 | |
| 5636293 | HAYNES BETTY | 2049 WEST MARQUETTE | | | | CHICAGO | IL | 60636 | |
| 5636294 | HAYNES BILLY | 172 LEGION LAKE RD | | | | VILLA RICA | GA | 30180 | |
| 5636295 | HAYNES BRANDON D | 1313 CHARIDGE LANE | | | | CHARLOTTE | NC | 28262 | |
| 5636296 | HAYNES BREIANNA | 10609 MASTIN STREET APT D | | | | OVERLAND PARK | KS | 66212 | |
| 5636297 | HAYNES BRITTANY | 409 WESTWOOD AVE | | | | AKRON | OH | 44311 | |
| 5636298 | HAYNES CECILIA | 2909 CHARING CROSS ROAD | | | | FALLS CHURCH | VA | 22042 | |
| 5636299 | HAYNES CEDRIC | 2403 PAULA ST | | | | RALEIGH | NC | 27608 | |
| 5636300 | HAYNES CHANTELL | 67 HILL STREET APT 5F | | | | STATEN ISLAND | NY | 10304 | |
| 5636301 | HAYNES DAMON | 1784 S DARLINGTON AVE | | | | TULSA | OK | 74112 | |
| 5636302 | HAYNES DARLECE | 349 TWIN HILL RD | | | | AUSTELL | GA | 30168 | |
| 5636303 | HAYNES DAVITA | 5223 SPRUCE | | | | KANSAS CITY | MO | 64124 | |
| 5636304 | HAYNES DEBBIE | 4870 JAYNES STREET | | | | OMAHA | NE | 68104 | |
| 5636305 | HAYNES DEBORAH | 6 RALFOUR CT | | | | COLA | SC | 29203 | |
| 5636306 | HAYNES DEBRA | 184 CHIMMNEY SWIFT CIR | | | | CAMERON | SC | 29030 | |
| 5636307 | HAYNES DENIS | 5 RYE STREET | | | | WATERBURY | CT | 06705 | |
| 5405187 | HAYNES DENISE C | 1107 FARRIS DR | | | | KNOXVILLE | TN | 37912 | |
| 5636308 | HAYNES DONNA | 271 OLD RIVER RD | | | | PELZER | SC | 29669 | |
| 5636309 | HAYNES FRANSELLA | 16325 CLEARVIEW AVE | | | | CLEVELAND | OH | 44128 | |
| 5636311 | HAYNES HALEY | 314 NORTH CARDELIA | | | | VICTORVILLE | CA | 92395 | |
| 5636312 | HAYNES HARVRY | 125 CALENDULA ST | | | | SPRING BRANCH | TX | 78070 | |
| 4274734 | HAYNES HULBERT, KENNEDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285231 | HAYNES II, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5636313 | HAYNES J | 11207 ELMCROFT DR | | | | HOUSTON | TX | 77099 | |
| 5636314 | HAYNES JACQUELINE | 6405 N 42ND ST | | | | OMAHA | NE | 68111 | |
| 5636315 | HAYNES JENNIFER | 20019 MITCHELL CIR | | | | DENVER | CO | 80249 | |
| 5636316 | HAYNES JERICA | 25 CROSS ST | | | | NASHUA | NH | 03064 | |
| 5636318 | HAYNES JULIETTE | 316 SFC 236 | | | | FORREST CITY | AR | 72336 | |
| 5636319 | HAYNES KEISHA | 339 COOTER RD | | | | ORANGEBURG | SC | 29115 | |
| 5636320 | HAYNES KENYA | 904 NEMO PORT | | | | VIRGINIA BEACH | VA | 23452 | |
| 5636321 | HAYNES KENYATTA | 18855 NE 77TH PL | | | | WILLISTON | FL | 32696 | |
| 5636322 | HAYNES KENYETTA | CHANEA GREENE2PICK UP | | | | CONYERS | GA | 30012 | |
| 5636323 | HAYNES KERRI | 18 SHELDON RD | | | | DERRY | NH | 03038 | |
| 5636324 | HAYNES KIMBERLY | 155 CHIMNEY SWIFT CIR | | | | CAMERON | SC | 29030 | |
| 5636325 | HAYNES LAMICA | 1719 NW 48TH ST | | | | LAWTON | OK | 73505 | |
| 5636326 | HAYNES LARRY E | 4506 N 57TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5636327 | HAYNES LILLIE | PO BOX 616387 | | | | ORLANDO | FL | 32811 | |
| 5636329 | HAYNES LORI | 1811 N MAYFIELD ST | | | | CHICAGO | IL | 60639 | |
| 5636330 | HAYNES LYNN | 141 HOODAVE | | | | LINCOLN | AL | 35096 | |
| 5636331 | HAYNES MARCUS R | 2231 MCLAREN CIR | | | | KISSIMMEE | FL | 32744 | |
| 5636332 | HAYNES MARY H | 49 ODELL FARM RD | | | | OAKHILL | WV | 25901 | |
| 5636333 | HAYNES MARY K | 6511 PARSONS AVE APT 2A | | | | BALTIMORE | MD | 21215 | |
| 5636334 | HAYNES MATHEW | 1200 WOODLAND ST | | | | SPOONER | WI | 54801 | |
| 5636335 | HAYNES MAYBELLINE | 3515 SHELBY ROAD | | | | LAWNDALE | NC | 28090 | |
| 5636336 | HAYNES MELINDA | 4107 LADSON RD | | | | LADSON | SC | 29456 | |
| 5636337 | HAYNES MILDRED | 285 PINE CREST DRIVE | | | | CANTON | GA | 30114 | |
| 5636338 | HAYNES MONA | PO BOX 223 | | | | ARLEE | MT | 59821 | |
| 5636339 | HAYNES MRS | P O BOX 2411 | | | | PFLUGERVILLE | TX | 78691 | |
| 5636340 | HAYNES N | 8370 HOLLIS ST APTC | | | | DOUGLASVILLE | GA | 30134 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5636341 | HAYNES PAMELA | 2105 FERNWOOD DR | | | | SHELBY | NC | 28152 | |
| 5636342 | HAYNES PRISCILLA | 718 OAKLAND AVE | | | | WEST COLUMBIA | SC | 29169 | |
| 5636343 | HAYNES RAMANYTA C | 5953 ENRIGHT | | | | ST LOUIS | MO | 63112 | |
| 5636344 | HAYNES RAMONA | 5217 BOYD ST | | | | OMAHA | NE | 68104 | |
| 5636345 | HAYNES RAYESHA M | 524 RICHMOND HILL RD | | | | AUGUSTA | GA | 30906 | |
| 5636346 | HAYNES ROBBIE | 4212 W HAWTHORN TR | | | | BROWN DEER | WI | 53209 | |
| 5636347 | HAYNES ROBERT C | 322 TARHEEL DR | | | | ARCHDALE | NC | 27263 | |
| 5636349 | HAYNES ROCHELLE E | 204 FRANCIS STREET | | | | PASS CHRISTIAN | MS | 39571 | |
| 5636350 | HAYNES SARAH A | 2035 MCCARTHY AVE | | | | SANFORD | FL | 32771 | |
| 5636351 | HAYNES SHARON | 204 NE 15 TERRACE | | | | BOCA RATON | FL | 33432 | |
| 5636352 | HAYNES SHARON J | 716 AMATO ST | | | | LA MARQUE | TX | 77568 | |
| 5636353 | HAYNES SHAUNA | 7730 S VICTOR APT 2030D | | | | TULSA | OK | 74136 | |
| 5636354 | HAYNES SHAWNA | 240 E CLARK ST | | | | FOSTORIA | OH | 44830 | |
| 5636355 | HAYNES SHIRLEY M | 117 PECANGROVE DR | | | | WAYNESBORO | GA | 30830 | |
| 4862606 | HAYNES STUDNICKA KAHAN O NEILL | 200 WEST ADAMS ST STE 2175 | | | | CHICAGO | IL | 60606 | |
| 5636356 | HAYNES SUSIE | 98 OAK MEADOW CIRCLE | | | | SANDERSVILLE | GA | 31082 | |
| 5636357 | HAYNES TAIJAE | TAI JAE | | | | CLEVELAND | OH | 44110 | |
| 5636358 | HAYNES TAKEDA | 3840 JILES ROAD | | | | KENNESAW | GA | 30144 | |
| 5636360 | HAYNES TAMARA | 141 ANNACY PARK DR | | | | COLUMBIA | SC | 29223 | |
| 5636361 | HAYNES TAMEKA | 173 FAGLIER CIR | | | | ORANGEBURG | SC | 29115 | |
| 5636362 | HAYNES TANGELA | PO BOX 636 | | | | TENNILE | GA | 31089 | |
| 5636364 | HAYNES TEJAIUANA | 7490 S 47TH ST | | | | TULSA | OK | 74145 | |
| 5636365 | HAYNES TERESA | 80 OAK MEADOW CIRCLE | | | | SANDERSVILLE | GA | 31082 | |
| 5636366 | HAYNES TIJUANA | 4141 PINSON VALLEY PKWY | | | | BIRMINGHAM | AL | 35215 | |
| 5636367 | HAYNES TOSHA | 353 AMERICAN FARMS | | | | LA THROP | CA | 95330 | |
| 5636368 | HAYNES TRAVIS | 603 THOMAS ST | | | | THOMASVILLE | NC | 27360 | |
| 5636369 | HAYNES TRENICE | 2403 ACAPULCO DR | | | | AUGUSTA | GA | 30906 | |
| 5636370 | HAYNES TRUDY | 557 LOWELL ST | | | | TULSA | OK | 74108 | |
| 5636371 | HAYNES VICKIE M | 12219 HAMILTON JONES DR | | | | CHARLOTTE | NC | 28215 | |
| 5636372 | HAYNES VIRGINIA L | 707 MARKET ST APT 613 | | | | STEUBENVILLE | OH | 43952 | |
| 5636373 | HAYNES WAYNE | 4237 OLD HARRIS DR | | | | KNOXVILLE | TN | 37918 | |
| 5636374 | HAYNES WILLIAM | 1213 EDENVILLE DR | | | | FORESTVILLE | MD | 20747 | |
| 5636375 | HAYNES YVETTE | 109 ARROLLTON DR | | | | HAMPTON | VA | 23666 | |
| 4189867 | HAYNES, ADELA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305589 | HAYNES, AERIAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322774 | HAYNES, AGARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511076 | HAYNES, ALANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520120 | HAYNES, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578286 | HAYNES, ALISSA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380917 | HAYNES, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392331 | HAYNES, ALLISON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318165 | HAYNES, AMANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411882 | HAYNES, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737592 | HAYNES, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199232 | HAYNES, ANTONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758056 | HAYNES, ARGOLA E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511391 | HAYNES, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297602 | HAYNES, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459951 | HAYNES, ASHLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579847 | HAYNES, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280866 | HAYNES, AUTUMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534273 | HAYNES, AZALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602444 | HAYNES, BERNADETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655865 | HAYNES, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642256 | HAYNES, BETTYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731863 | HAYNES, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417368 | HAYNES, BRENDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470462 | HAYNES, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249236 | HAYNES, BRITTANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760029 | HAYNES, BURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589424 | HAYNES, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595352 | HAYNES, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215921 | HAYNES, CAYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580198 | HAYNES, CEDRIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555941 | HAYNES, CHARLES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727905 | HAYNES, CHRISTEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522531 | HAYNES, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715537 | HAYNES, CLIFTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4889362 | HAYNES, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331603 | HAYNES, CONNOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714743 | HAYNES, CYNTHYA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338105 | HAYNES, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694655 | HAYNES, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4579000 | HAYNES, DAVID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315599 | HAYNES, DAYZIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699301 | HAYNES, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368556 | HAYNES, DEJUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405187 | HAYNES, DENISE C | 1107 FARRIS DR | | | | KNOXVILLE | TN | 37912 | |
| 4520963 | HAYNES, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417170 | HAYNES, DERRICK K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150277 | HAYNES, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428261 | HAYNES, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694211 | HAYNES, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255463 | HAYNES, DJAVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197756 | HAYNES, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360133 | HAYNES, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261529 | HAYNES, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679389 | HAYNES, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674756 | HAYNES, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196489 | HAYNES, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631651 | HAYNES, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667608 | HAYNES, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551685 | HAYNES, EDWARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622191 | HAYNES, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327037 | HAYNES, ELISHA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691206 | HAYNES, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754578 | HAYNES, ELLA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595781 | HAYNES, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210133 | HAYNES, ERIC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433188 | HAYNES, ERIC P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540730 | HAYNES, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777576 | HAYNES, ETHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633052 | HAYNES, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317990 | HAYNES, FAITH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354955 | HAYNES, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707193 | HAYNES, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749781 | HAYNES, GLORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678385 | HAYNES, GRADIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695020 | HAYNES, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329732 | HAYNES, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655383 | HAYNES, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318161 | HAYNES, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674155 | HAYNES, HAZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648207 | HAYNES, HILLARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321860 | HAYNES, HOPE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673306 | HAYNES, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526109 | HAYNES, HOWARD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378907 | HAYNES, HYDRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761297 | HAYNES, ISADORE JR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715530 | HAYNES, JACQULYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238554 | HAYNES, JAKESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517786 | HAYNES, JALENCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666112 | HAYNES, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527984 | HAYNES, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380349 | HAYNES, JAMES P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567391 | HAYNES, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371927 | HAYNES, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255849 | HAYNES, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394574 | HAYNES, JAMIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737176 | HAYNES, JAMIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724140 | HAYNES, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326792 | HAYNES, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628788 | HAYNES, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571726 | HAYNES, JAY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427877 | HAYNES, JAYLEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774509 | HAYNES, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607220 | HAYNES, JELANI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560543 | HAYNES, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338720 | HAYNES, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438462 | HAYNES, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316084 | HAYNES, JERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300720 | HAYNES, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792446 | Haynes, Jill | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577285 | HAYNES, JILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281963 | HAYNES, JO ANN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738753 | HAYNES, JOHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4749372 | HAYNES, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382266 | HAYNES, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581012 | HAYNES, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234213 | HAYNES, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404078 | HAYNES, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520413 | HAYNES, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354271 | HAYNES, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411446 | HAYNES, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707453 | HAYNES, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397306 | HAYNES, JUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293043 | HAYNES, KADY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626841 | HAYNES, KAREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254372 | HAYNES, KARIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508629 | HAYNES, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213038 | HAYNES, KATHRYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530584 | HAYNES, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293413 | HAYNES, KATLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512303 | HAYNES, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529861 | HAYNES, KAYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743099 | HAYNES, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711071 | HAYNES, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375739 | HAYNES, KENTON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775320 | HAYNES, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415025 | HAYNES, LACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239215 | HAYNES, LAMAR C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288937 | HAYNES, LAMARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176118 | HAYNES, LATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380889 | HAYNES, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190255 | HAYNES, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523628 | HAYNES, LAWRENCE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257961 | HAYNES, LAWRENCIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717756 | HAYNES, LETITIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149524 | HAYNES, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635954 | HAYNES, LOCKSLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456673 | HAYNES, LORENZO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595873 | HAYNES, LOUIS Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637294 | HAYNES, LUCILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524556 | HAYNES, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712409 | HAYNES, MAGGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355768 | HAYNES, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374850 | HAYNES, MARLA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381453 | HAYNES, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641201 | HAYNES, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577771 | HAYNES, MASON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613312 | HAYNES, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320254 | HAYNES, MATTHEW T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409487 | HAYNES, MAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320830 | HAYNES, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422189 | HAYNES, MERLON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668765 | HAYNES, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310284 | HAYNES, MICHAEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611141 | HAYNES, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326318 | HAYNES, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422762 | HAYNES, MICHELLE-ANN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383271 | HAYNES, MIKIYAA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374446 | HAYNES, MILLICENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289567 | HAYNES, MILTON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520013 | HAYNES, MORGAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479446 | HAYNES, NAIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475474 | HAYNES, NASIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683659 | HAYNES, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443160 | HAYNES, OLLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554934 | HAYNES, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612935 | HAYNES, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245487 | HAYNES, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464236 | HAYNES, PATSY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402866 | HAYNES, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337685 | HAYNES, PEARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766741 | HAYNES, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671445 | HAYNES, PRESTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385497 | HAYNES, QUANISHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263339 | HAYNES, RAKEYSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146833 | HAYNES, RANDESHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4389723 | HAYNES, RAQUON DESHANTE' | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481260 | HAYNES, REESE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513602 | HAYNES, RICHAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649680 | HAYNES, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326664 | HAYNES, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386436 | HAYNES, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757923 | HAYNES, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590473 | HAYNES, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389314 | HAYNES, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516946 | HAYNES, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577776 | HAYNES, SEAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447217 | HAYNES, SHACARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649488 | HAYNES, SHALONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413067 | HAYNES, SHANTEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323344 | HAYNES, SHANTELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377110 | HAYNES, SHELBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508840 | HAYNES, SHERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226967 | HAYNES, SHERITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409882 | HAYNES, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150759 | HAYNES, SIERRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375846 | HAYNES, STACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214937 | HAYNES, STEVEN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811592 | Haynes, Studnicka, Kahan, O'Neill & Poulakidas, LLC | Attn: Shimon Kahan | 200 W. Adams St., Ste. 2175 | | | Chicago | IL | 60606-5215 | |
| 4696916 | HAYNES, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410142 | HAYNES, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238280 | HAYNES, TAMEKIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324369 | HAYNES, TAVORIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377482 | HAYNES, TAYLOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264877 | HAYNES, TEIRAMEKA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265972 | HAYNES, TERESA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720645 | HAYNES, TERRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545175 | HAYNES, TERRENCE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697366 | HAYNES, THEOTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216059 | HAYNES, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728012 | HAYNES, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616419 | HAYNES, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625117 | HAYNES, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293392 | HAYNES, TRISTAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354172 | HAYNES, TRUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404002 | HAYNES, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704728 | HAYNES, VERGENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773055 | HAYNES, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522091 | HAYNES, VICTOR T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696868 | HAYNES, WALLACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638733 | HAYNES, WALLACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572816 | HAYNES, WAUCONDA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380942 | HAYNES, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745773 | HAYNES, WILFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705187 | HAYNES, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729025 | HAYNES, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600716 | HAYNES, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662410 | HAYNES, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540157 | HAYNES, WILLONDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228258 | HAYNES, YANIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450997 | HAYNES, YAZZMEONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552407 | HAYNES, YVETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403003 | HAYNES, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356826 | HAYNES, ZELDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442680 | HAYNES, ZINIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426356 | HAYNES-BROWN, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5636376 | HAYNESBURKSHAYNES VICKIEKENDR | 538 PINELAND CIR | | | | NEWPORT NEWS | VA | 23608 | |
| 4227329 | HAYNES-FRAZIER, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414012 | HAYNES-WARREN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5636377 | HAYNESWORTH DOUGLAS | 1106 KINGS CREST DR | | | | STAFFORD | VA | 22554 | |
| 5636378 | HAYNESWORTH MARIEA | 1526 EBENEZER RD | | | | PERRIS | CA | 92571 | |
| 4703966 | HAYNESWORTH, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636135 | HAYNESWORTH, DE-ASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632124 | HAYNESWORTH, KASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264144 | HAYNESWORTH, MARTINA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476072 | HAYNICK, ASHLEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5636379 | HAYNIE JAMIE | 408 CROSSING DR | | | | LITHIA SPRINGS | GA | 30122 | |
| 5636380 | HAYNIE VALORIE | 173 NORWOOD AVE | | | | TOCCOA | GA | 30577 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5636381 | HAYNIE WANDA | 638 DIXON SPRINGS HWY | | | | RIDDLETON | TN | 37151 | |
| 4239808 | HAYNIE, ARLENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463960 | HAYNIE, BRYAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373051 | HAYNIE, DAVID B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816591 | HAYNIE, GREG & KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251874 | HAYNIE, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283522 | HAYNIE, JANINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629103 | HAYNIE, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262407 | HAYNIE, KHOLI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385860 | HAYNIE, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370801 | HAYNIE, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564329 | HAYNIE, NICHOLAS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154449 | HAYNIE, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653768 | HAYNIE, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552570 | HAYNIE, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5636382 | HAYNS ALICIA | PO BOX 301251 | | | | ARLINGTON | TX | 76007 | |
| 5636383 | HAYNS BERNESTINE | 1168 ADDEN STREET | | | | ORANGEBURG | SC | 29115 | |
| 4638801 | HAYNS, IROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860141 | HAYNSWORTH SINKLER BOYD PA | 134 MEETING ST P O BOX 340 | | | | CHARLESTON | SC | 29402 | |
| 4510750 | HAYO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5636384 | HAYOSTEK ERICA | 109 STADIUM DR | | | | GUYTON | GA | 31312 | |
| 4310809 | HAYRE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359741 | HAYRE, RACHEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184922 | HAYRIKYAN, STEPAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167133 | HAYROOMIAN, RONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5636385 | HAYS AMANDA | 77 CONGRESS HILL | | | | BLOOMSBURG | PA | 17815 | |
| 4878821 | HAYS APPLIANCE INSTALLATIONS | MARKCUS JAMES HAYS | P O BOX 5174 | | | KINGWOOD | TX | 77325 | |
| 5636386 | HAYS CHRISTINA | 412 E TUNNELL | | | | SANTA MARIA | CA | 93454 | |
| 4125611 | Hays County, Texas | 712 S. Stagecoach Trail, Ste 1120 | | | | San Marcos | TX | 78666-6073 | |
| 4133813 | Hays County, Texas | 712 S. Stagecoach Trail | Suite 1120 | | | San Marcos | TX | 78666-6073 | |
| 4125611 | Hays County, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 5636387 | HAYS DAILY NEWS | P O BOX 2244 | | | | HUTCHINSON | KS | 67504 | |
| 4876326 | HAYS DAILY NEWS | GATEHOUSE MEDIA KANSAS HOLDINGS INC | P O BOX 2244 | | | HUTCHINSON | KS | 67504 | |
| 5636388 | HAYS PATRICIA | 1336 ST JOSEPH CIRCLE | | | | GREENVILLE | MS | 38701 | |
| 5636389 | HAYS PHEAROLYCIA | 1106 OLD PEAVINE RD APT A | | | | ROSEDALE | MS | 38769 | |
| 5636391 | HAYS S | 2210 MIGUEL CHAVEZ RD 911 | | | | SANTA FE | NM | 87505 | |
| 5636392 | HAYS TIFFANY | 9219 MISSION OAKS | | | | LARGO | FL | 33776 | |
| 5636393 | HAYS TRACY | 900 RUTLAND DRIVE APT 503 | | | | LINCOLN | NE | 68512 | |
| 5636394 | HAYS YULANDA | 5973 THEODORE AVE | | | | ST LOUIS | MO | 63136 | |
| 4467966 | HAYS, ALAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663654 | HAYS, ALVIN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318091 | HAYS, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836740 | HAYS, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276985 | HAYS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156941 | HAYS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350439 | HAYS, ASHLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287923 | HAYS, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182989 | HAYS, CASSIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324229 | HAYS, CHAD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334542 | HAYS, CHLOE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333873 | HAYS, CHRISTY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336722 | HAYS, DANIEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316177 | HAYS, DAVID S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358384 | HAYS, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436840 | HAYS, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457431 | HAYS, GERALD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319037 | HAYS, HOPE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192249 | HAYS, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568023 | HAYS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546711 | HAYS, JAMES S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191380 | HAYS, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357744 | HAYS, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152110 | HAYS, JASON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464532 | HAYS, JEANICE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197439 | HAYS, JEFF A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207950 | HAYS, JENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612859 | HAYS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763678 | HAYS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534552 | HAYS, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320334 | HAYS, JESSYE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699029 | HAYS, JODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408652 | HAYS, JOHN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335405 | HAYS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4474762 | HAYS, JOSHUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578833 | HAYS, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217109 | HAYS, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601741 | HAYS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535924 | HAYS, KIRK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475602 | HAYS, KYRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615414 | HAYS, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314879 | HAYS, MADELINE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619152 | HAYS, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422165 | HAYS, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691659 | HAYS, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184837 | HAYS, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761580 | HAYS, OLEETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649786 | HAYS, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153824 | HAYS, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273420 | HAYS, RAMONA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763021 | HAYS, RANDALL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379049 | HAYS, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310483 | HAYS, ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717463 | HAYS, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314030 | HAYS, RYLEE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317966 | HAYS, SANDRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459438 | HAYS, SARA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540292 | HAYS, SETH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371633 | HAYS, SHANE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196268 | HAYS, SOLOMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255430 | HAYS, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200787 | HAYS, SUE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358302 | HAYS, TAMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541284 | HAYS, TERESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231094 | HAYS, TIMOTHY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336978 | HAYS, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317813 | HAYS, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321922 | HAYS, VERDIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680854 | HAYS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578321 | HAYS, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518892 | HAYS, ZACH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836741 | HAYS,CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5636395 | HAYSBRENDA HAYSBRENDA | 17412 KEENE AVE | | | | CARSON | CA | 90746 | |
| 5636396 | HAYSE JESSICA | 150 BROOKFIELD LENOX RD | | | | TIFTON | GA | 31794 | |
| 4353094 | HAYSLETT, ALEXIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559091 | HAYSLETT, CATHY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282536 | HAYSLETT, EMMETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492418 | HAYSLETT, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350539 | HAYSLETT, SHARTISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261475 | HAYSLETT, TRISTAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623489 | HAYSLETT, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651371 | HAYSLETT, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522882 | HAYSLETT, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5636397 | HAYSLIP DAVID | 307 E NORTHERN AVE | | | | SPRINGFIELD | OH | 45503 | |
| 5636398 | HAYSLIP DEBBIE | 7187 ROCK RD | | | | HILLSBORO | OH | 45133 | |
| 4264861 | HAYSLIP, SHENEVA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798312 | HAYSOM INTERIORS | 6200 SW 8TH STRREET | | | | PLANTATION | FL | 33317 | |
| 5636399 | HAYSON L TASHER SR | 5023 AUGUST ST APT 8 | | | | LOS ANGELES | CA | 90008 | |
| 5636400 | HAYTER MARIE I | 9333 COUNTY RD | | | | WAUSEON | OH | 43567 | |
| 4351449 | HAYTER, EASTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616725 | HAYTER, GLENEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418483 | HAYTHE, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5636401 | HAYTHORNE RONYELLE | 1976 STONEY CHASE | | | | LAWRENCEVILLE | GA | 30044 | |
| 4320347 | HAYTON, ASHLEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747685 | HAYTON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673768 | HAYTON, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235649 | HAYUNGA, DANIEL BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5636402 | HAYVONIA ERBY | 425 DAVE LYLE BLVD S | | | | ROCK HILL | SC | 29730 | |
| 4284792 | HAYWARD - ANIBALLI, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5636403 | HAYWARD BRIAN R | 4025 WEST 76TH ST SOUTH | | | | MUSKOGEE | OK | 74401 | |
| 5636404 | HAYWARD CHRISTINE | PO BOX 1563 | | | | MAGGIE VALLEY | NC | 28751 | |
| 4816592 | HAYWARD CLEARANCE EVENT AUG 2016 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5636405 | HAYWARD DANIELLE | 5105 MYRON MASSEY BVD | | | | FAIRFIELD | AL | 35064 | |
| 4816593 | HAYWARD FIRE DEPARTMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5636406 | HAYWARD ISABELLE | 109 AIRWOOD DR | | | | KINGSLAND | GA | 31548 | |
| 5636407 | HAYWARD KEANELIAS | 42138 PICO ROAD | | | | FRANKLINTON | LA | 70470 | |
| 5636408 | HAYWARD L | 203 MURLBERRY | | | | BUFFALO | NY | 14204 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5636409 | HAYWARD MARTASIA | 1639 BONWOOD RD | | | | WILMINGTON | DE | 19805 | |
| 5403070 | HAYWARD PAUL G | 246 SHERIDAN ROAD | | | | WINNETKA | IL | 60093 | |
| 5636410 | HAYWARD RANDY | PO BOX 3266 | | | | ELK CITY | OK | 73648 | |
| 5636411 | HAYWARD SAPRINA | 3813 SW 34TH ST APT 9 | | | | GAINESVILLE | FL | 32608 | |
| 5636412 | HAYWARD SHAQUANDA | 2710 WOODLAWN DR | | | | ALEXANDRIA | LA | 71303 | |
| 5636413 | HAYWARD TIFFANY | 200 HIGGINS LN | | | | RAEFORD | NC | 28376 | |
| 4783828 | Hayward Water System | PO Box 6004 | | | | Hayward | CA | 94540-6004 | |
| 5636414 | HAYWARD WYTONVIA D | 902 N 10TH STREET | | | | PALATKA | FL | 32177 | |
| 4663119 | HAYWARD, ALFONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370989 | HAYWARD, ALLEGRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209017 | HAYWARD, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508287 | HAYWARD, ARERIEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351760 | HAYWARD, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712207 | HAYWARD, BRYAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791933 | Hayward, Carollee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508556 | HAYWARD, CHENOA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764125 | HAYWARD, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287630 | HAYWARD, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816594 | HAYWARD, DEBORAH & TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215629 | HAYWARD, GEJUNNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766998 | HAYWARD, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750062 | HAYWARD, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373023 | HAYWARD, JONATHAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339822 | HAYWARD, KATHREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148514 | HAYWARD, KEMYA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266895 | HAYWARD, KIRSTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260407 | HAYWARD, KIWONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440861 | HAYWARD, LAQUASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602393 | HAYWARD, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339409 | HAYWARD, LUCILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275951 | HAYWARD, MARESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407223 | HAYWARD, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342017 | HAYWARD, MILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563230 | HAYWARD, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629858 | HAYWARD, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403070 | HAYWARD, PAUL G | 246 SHERIDAN ROAD | | | | WINNETKA | IL | 60093 | |
| 5403070 | Hayward, Paul G. | 246 Sheridan Road | | | | Winnetka | IL | 60093 | |
| 4607236 | HAYWARD, ROCHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446977 | HAYWARD, SABRINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351811 | HAYWARD, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667324 | HAYWARD, STEVE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326766 | HAYWARD, TERESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441113 | HAYWARD, TRASHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254099 | HAYWARD, TYKIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452604 | HAYWARD, VIVICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221993 | HAYWARD-ROBERTS, ALEXANDER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5636415 | HAYWEOOD CYNTHIA | 5320 BELROSA TERRANCE | | | | FAIRFIELD | AL | 35064 | |
| 4866039 | HAYWIRE GROUP INC THE | 34 FRONT ST | | | | INDIAN ORCHARD | MA | 01151 | |
| 5636416 | HAYWOOD ALLEN | 315 LOUISE AVE | | | | FORT MYERS | FL | 33916 | |
| 5636417 | HAYWOOD BARBARA | 613 FREDERICK STREET | | | | HAGERSTOWN | MD | 20879 | |
| 5636418 | HAYWOOD CAPRICE | 2012 FALCON DR | | | | SAINT LOUIS | MO | 63133 | |
| 5636419 | HAYWOOD CAROL | 243 S WALNUT ST | | | | GREENVILLE | MS | 38701 | |
| 5636420 | HAYWOOD CORTNEY L | 1106 N DR APPT 6 | | | | SAINT JOSEPH | MO | 64505 | |
| 5636421 | HAYWOOD FREDDIE | 3704 GREEN WOOD DRIVE | | | | PORTSMOUTH | VA | 23701 | |
| 5636422 | HAYWOOD JENNIFER | 7461 PENNINGTON RD | | | | NORFOLK | VA | 23505 | |
| 5636423 | HAYWOOD KELLY | 13 HOSPITAL AVENUE | | | | MANCHESTER | NH | 03103 | |
| 5636424 | HAYWOOD KINSHASA | 2725 SOUTHERN AVE | | | | SHREVEPORT | LA | 71104 | |
| 5636425 | HAYWOOD LAKECHA | 702 15TH | | | | LAKE CHARLES | LA | 70601 | |
| 5636426 | HAYWOOD MONIQUE | 586 BOYSENBERRY LN | | | | FREDERICK | MD | 21703 | |
| 5636427 | HAYWOOD SMITH | 558 CLEVELAND STREET | | | | DANVILLE | VA | 24541 | |
| 5636429 | HAYWOOD SUSAN | 1205 B STREET | | | | SUFFOLK | VA | 23434 | |
| 5636430 | HAYWOOD TAMMIE | 1679 CARDINAL ROAD | | | | JONESBORO | GA | 30238 | |
| 5636431 | HAYWOOD WENDY | 11514 MEREDYTH ST | | | | TAMPA | FL | 33637 | |
| 4564482 | HAYWOOD, AAMARIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323417 | HAYWOOD, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773501 | HAYWOOD, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445023 | HAYWOOD, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382658 | HAYWOOD, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283654 | HAYWOOD, ARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579217 | HAYWOOD, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764978 | HAYWOOD, AUDREY D. G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640624 | HAYWOOD, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150520 | HAYWOOD, CANDICE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4634028 | HAYWOOD, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608388 | HAYWOOD, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634957 | HAYWOOD, CHUCK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740737 | HAYWOOD, CLIFTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240909 | HAYWOOD, COURTLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570547 | HAYWOOD, CRISTAL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469423 | HAYWOOD, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232162 | HAYWOOD, DESTINY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287317 | HAYWOOD, DWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697497 | HAYWOOD, EBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199915 | HAYWOOD, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595780 | HAYWOOD, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610062 | HAYWOOD, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746580 | HAYWOOD, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264386 | HAYWOOD, GAINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659961 | HAYWOOD, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320220 | HAYWOOD, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711278 | HAYWOOD, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679496 | HAYWOOD, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736564 | HAYWOOD, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556876 | HAYWOOD, JASYMEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387805 | HAYWOOD, JAZMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261333 | HAYWOOD, JEREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550122 | HAYWOOD, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381764 | HAYWOOD, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734851 | HAYWOOD, JOYCE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347448 | HAYWOOD, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718868 | HAYWOOD, KEVIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189011 | HAYWOOD, KEVIN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264149 | HAYWOOD, KIMBERLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266266 | HAYWOOD, KIMBERLY Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321954 | HAYWOOD, KINSHASA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615474 | HAYWOOD, LACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180630 | HAYWOOD, LANE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628589 | HAYWOOD, LENSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671133 | HAYWOOD, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713811 | HAYWOOD, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720005 | HAYWOOD, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749020 | HAYWOOD, LUCILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567488 | HAYWOOD, MARGARET E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293455 | HAYWOOD, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515264 | HAYWOOD, MARY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459167 | HAYWOOD, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416516 | HAYWOOD, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749180 | HAYWOOD, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745502 | HAYWOOD, MORRIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229918 | HAYWOOD, NIKIEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144085 | HAYWOOD, NOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144085 | HAYWOOD, NOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641771 | HAYWOOD, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388948 | HAYWOOD, PENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165673 | HAYWOOD, RAMONNIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274079 | HAYWOOD, ROMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692188 | HAYWOOD, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443374 | HAYWOOD, SHANTE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359100 | HAYWOOD, SHERRI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558400 | HAYWOOD, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285108 | HAYWOOD, STEVEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689882 | HAYWOOD, SYLVESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235830 | HAYWOOD, TERREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635600 | HAYWOOD, TIMOTHY W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236300 | HAYWOOD, TYREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338610 | HAYWOOD, VENUS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613261 | HAYWOOD, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297438 | HAYWOOD, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717695 | HAYWORD, ORALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5636432 | HAYWORTH ANDREA | 6139 W 9TH STREET | | | | TULSA | OK | 74127 | |
| 5636433 | HAYWORTH BILLIE | 734 YOUNG CT | | | | GALT | CA | 95632 | |
| 5636434 | HAYWORTH LISA | 4888 INDIAN CREEK DR | | | | JACKSON | MI | 49201 | |
| 4377727 | HAYWORTH, JOCELYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670477 | HAYWORTH, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518501 | HAYWORTH, VICKIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787462 | Hayyawi, Houssam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5636435 | HAYYIM GARDINA | 1329 W 75TH AVE | | | | MERRILLVILLE | IN | 46410 | |
| 4250624 | HAZ, ESTEFANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639846 | HAZ, XAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765846 | HAZAN, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731113 | HAZAN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831332 | HAZAN,DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4779577 | Hazard City Tax Collector | P.O. Box 420 | | | | Hazard | KY | 41702 | |
| 4874154 | HAZARD HERALD VOICE | CIVITAS HOLDINGS LLC | P O BOX 690 | | | MIAMISBURG | OH | 45342 | |
| 4649783 | HAZARD, FLORETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695710 | HAZARD, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682822 | HAZARD, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282399 | HAZARI, RAMAKANTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707897 | HAZE, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732305 | HAZEKAMP, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5636436 | HAZEL BARRETT | 29 SPRINGBROOKE RD | | | | NANUET | NY | 10954 | |
| 5636437 | HAZEL BAZAN | 14612 PURITAS AVEAPT 303 | | | | CLEVELAND | OH | 44135 | |
| 5636438 | HAZEL BURNS | 2049 EAST LINCOLN STREET | | | | TULLAHOMA | TN | 37388 | |
| 5636439 | HAZEL CAGE | 9823 DOVER HILL RD | | | | LA PORTE | TX | 77571 | |
| 5636440 | HAZEL CALCANO | PO BOX 1303 | | | | GURABO | PR | 00778 | |
| 5636441 | HAZEL CAMPBELL | 2076 MAPLE ST | | | | DES MOINES | IA | 50317 | |
| 4816595 | HAZEL CONST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5636442 | HAZEL CROOM | 3919 PEYTON AVE | | | | RICHMOND | VA | 23224 | |
| 5636443 | HAZEL CUMMINGS | 7 ACADEMY STREET | | | | LAWRENCEVILLE | PA | 16929 | |
| 5636444 | HAZEL DABNEY | 2921 SARDIS RD | | | | GAINESVILLE | GA | 30506 | |
| 5636445 | HAZEL DAWSON | 5123 PARK ST | | | | PANAMA CITY | FL | 32404 | |
| 5636446 | HAZEL DOROTHY G | 1071 W 1ST | | | | RIVIERA BEACH | FL | 33404 | |
| 5636447 | HAZEL EVERETT | 5401 S 12TH ST | | | | TACOMA | WA | 98465 | |
| 5636448 | HAZEL GALEANO | 1138 ROCKY RUN ROAD | | | | JACKSONVILLE | NC | 28546 | |
| 5636450 | HAZEL GERMANY | 7200 EAGLE CREST ST | | | | LAS VEGAS | NV | 89131 | |
| 5636451 | HAZEL GILBERT | 605 W 25TH ST | | | | N LITTLE ROCK | AR | 72114 | |
| 4836742 | HAZEL GOLDMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5636452 | HAZEL GRAY | 6425 SOUTH LOWE AVE | | | | CHICAGO | IL | 60621 | |
| 4863968 | HAZEL HOMES LLC | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 4836743 | HAZEL HUGHES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5636453 | HAZEL HUZAR | 730 BARRON AVE | | | | REDWOOD | CA | 94063 | |
| 5636454 | HAZEL JOHNSON | 779 EVES DR | | | | HILLSBOROUGH | NJ | 08805 | |
| 5636455 | HAZEL JOSEPH | 849 FLUSHING AVE | | | | BROOKLYN | NY | 11206 | |
| 5636456 | HAZEL L MAXENDENGUE | 1500 PORTER RD | | | | NASHVILLE | TN | 37206 | |
| 5636457 | HAZEL LOPEZ | 4206 BURGESS DR | | | | SACRAMENTO | CA | 95838 | |
| 5636458 | HAZEL LOVE | 4920 HARDSCRABBLE RD | | | | COLUMBIA | SC | 29229 | |
| 5636459 | HAZEL MICHAEL E | 2904 18TH ST S | | | | ARLINGTON | VA | 22204 | |
| 5636460 | HAZEL MINGTYO | 358 RICHFIELD RD | | | | UPPER DARBY | PA | 19082 | |
| 5636461 | HAZEL PERRY | 5214 WILD LILAC LN | | | | STOCKTON | CA | 95212 | |
| 5636462 | HAZEL RENICK | 705 CENTENNIAL PARKWAY APT 307 | | | | RALEIGH | NC | 27606 | |
| 5636463 | HAZEL SAMUELS | 3449016TH AVE APT 202 | | | | HYATSVILLE | MD | 20782 | |
| 5636464 | HAZEL SHAINA | 36457 COPPER LN | | | | PALMDALE | CA | 93550 | |
| 5636465 | HAZEL TERRY | 658 N PROSPECT ST | | | | HAGERSTOWN | MD | 21740 | |
| 5636466 | HAZEL UPRIGHT | 231 WEST HAVEN WAY | | | | CHINA GROVE | NC | 28023 | |
| 5636467 | HAZEL V ADAMS | APT12 LORRAINE VILLAGE | | | | FREDERIKSTED | VI | 00840 | |
| 5636468 | HAZEL WHITE | 1808 MAPLEWOOD LN | | | | GREENSBORO | NC | 27407 | |
| 4777477 | HAZEL, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600259 | HAZEL, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434055 | HAZEL, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561412 | HAZEL, DELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383079 | HAZEL, DENAJIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743347 | HAZEL, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675655 | HAZEL, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688789 | HAZEL, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562819 | HAZEL, KENNISHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254634 | HAZEL, LORI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681856 | HAZEL, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603492 | HAZEL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816596 | HAZEL, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384260 | HAZEL, MONICA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562206 | HAZEL, SHANIECE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602395 | HAZEL, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367538 | HAZEL, STEVEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316198 | HAZEL, THOMAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388220 | HAZEL, TIMOTHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420334 | HAZEL, TRAVASIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418821 | HAZEL, XIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561498 | HAZEL, ZION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827326 | HAZELBAKER, RALPH & BILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4290397 | HAZELBAKER, ZACH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570419 | HAZELBROOK, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578640 | HAZELETT, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577213 | HAZELETT, CARLTON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599654 | HAZELETT, ROCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229735 | HAZELETTE, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401744 | HAZELEY, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5636469 | HAZELL BRITTANI | 1740 ROSE GARDEN LN | | | | LOGANVILLE | GA | 30052 | |
| 4238911 | HAZELL, ELON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229843 | HAZELLIEF, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350983 | HAZELMAN, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5636471 | HAZELRIGG GREGG | 2101 DEWEY AVE | | | | ST JOSPEH | MO | 64505 | |
| 4689444 | HAZELRIGS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507478 | HAZELTINE, ALESIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393069 | HAZELTINE, DANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5636472 | HAZELTON CLAIRE | 5 MCCUSKER DR | | | | BRAINTREE | MA | 02184 | |
| 5636473 | HAZELTON HOLLY | 315 DOLTH ST | | | | JESSUP | PA | 18434 | |
| 4523989 | HAZELTON, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399125 | HAZELTON, RANDY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615450 | HAZELTON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347831 | HAZELTON, TIMOTHY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5636474 | HAZELWOOD BARBARA | 19 CLASON POINT LN | | | | BRONX | NY | 10473 | |
| 5636475 | HAZELWOOD CHERYL | 12 WINDING CREEK WAY | | | | SAN RAMON | CA | 94583 | |
| 4306406 | HAZELWOOD II, GLENN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5636476 | HAZELWOOD JANET | 130 WESTWOOD ROADD | | | | MOHAWK | TN | 37810 | |
| 5636477 | HAZELWOOD JENNIFER | 510 STAIGHT STREET | | | | FORT GIBSON | OK | 74434 | |
| 5636478 | HAZELWOOD REBECCA | 200 SUNSETDRIVE | | | | ATHENS | WV | 24712 | |
| 5636479 | HAZELWOOD SHERRY | 206 CHURCH ST | | | | STONEVILLE | NC | 27048 | |
| 5636480 | HAZELWOOD TIJAUNNA N | 3510 BROTHERS PL SE | | | | WASHINGTON | DC | 20032 | |
| 4145207 | HAZELWOOD, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591397 | HAZELWOOD, DAYSHAWNNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573652 | HAZELWOOD, DESIREE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340435 | HAZELWOOD, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338896 | HAZELWOOD, GREGORY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743131 | HAZELWOOD, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728265 | HAZELWOOD, HELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380997 | HAZELWOOD, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161784 | HAZELWOOD, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623100 | HAZELWOOD, KIMBERLY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316021 | HAZELWOOD, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183238 | HAZELWOOD, NYJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575375 | HAZELWOOD, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666966 | HAZELWOOD, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601183 | HAZELWOODSMITH, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5636481 | HAZEN JASON S | 1000 EDGEWOOD RD | | | | BEAVER FALLS | PA | 15010 | |
| 4284969 | HAZEN, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315012 | HAZEN, BOBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662064 | HAZEN, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639421 | HAZEN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480834 | HAZEN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275461 | HAZEN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816597 | HAZEN, DAVE & ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816598 | HAZEN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568565 | HAZEN, GARNET F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735466 | HAZEN, GORDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358535 | HAZEN, GRANT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358536 | HAZEN, GRANT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742272 | HAZEN, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257786 | HAZEN, JONATHAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836744 | HAZEN, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473578 | HAZEN, PAIGE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490732 | HAZEN, WAYNE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173955 | HAZENCOMB, MARYANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453495 | HAZENSTAB, SUSAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5636482 | HAZEWOOD DEETRIA | 5307 MARCONI AVE APT 84 | | | | CARMICHAEL | CA | 95608 | |
| 5636483 | HAZIM MICHAEL | 3475 WHITE MOUNTAIN ST | | | | LAS VEGAS | NV | 89117 | |
| 4358327 | HAZIME, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5636484 | HAZIN ZOILA | LOS LLANOS CALLE 1 C 43 | | | | ARECIBO | PR | 00612 | |
| 4684558 | HAZIRI, NASER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301021 | HAZIZI, LULJETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5636485 | HAZLE KIMBERLY | 41 ROCKLAND PARK | | | | ROCHESTER | NY | 14611 | |
| 4428527 | HAZLE, ALEATHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249361 | HAZLE, LATOYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4431550 | HAZLE, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487080 | HAZLEHURST, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152318 | HAZLERIG, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784430 | Hazleton City Authority - Water Dept. | 400 East Arthur Gardner Pkwy | | | | Hazleton | PA | 18201 | |
| 4648882 | HAZLETON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5636486 | HAZLETT JERRY | 2815 E CARPENDER AVE | | | | CUDAHY | WI | 53110 | |
| 5636487 | HAZLETT LAUREN | 6367 24TH ST S | | | | SAINT PETERSBURG | FL | 33712 | |
| 5636488 | HAZLETT TAMMY | 207 E 15TH ST | | | | MARYSVILLE | CA | 95901 | |
| 4631069 | HAZLETT, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447314 | HAZLETT, CARL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214707 | HAZLETT, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728672 | HAZLETT, DONALD A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599141 | HAZLETT, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743237 | HAZLETT, LORNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710570 | HAZLETT, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777299 | HAZLETT, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482977 | HAZLETT, NATHANIEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246312 | HAZLETT, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518625 | HAZLETT, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177250 | HAZLEWOOD, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170005 | HAZLEWOOD, MARY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523778 | HAZLEWOOD, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617685 | HAZLEWOOD, VAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5636489 | HAZLEY DOMIQUIE | 1412 EAST MASON | | | | SPRINGFIELD | IL | 62704 | |
| 4263635 | HAZLEY, ANNICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627637 | HAZLEY, LAVERNE G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5636491 | HAZOURI ANDREA | 140 CHERRY ST | | | | GATE CITY | VA | 24251 | |
| 4751769 | HAZRA, AMITAVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403838 | HAZUDA, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748330 | HAZY, ROBERT L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5636492 | HAZZARD ERICA | 3212 ABEC LANE | | | | FELTON | DE | 19943 | |
| 5636493 | HAZZARD ERIKA | 1101 SCAMMON CREEK RD | | | | CENTRALIA | WA | 98531 | |
| 5636494 | HAZZARD JENNIFER M | 600 HEMLOCK COURT | | | | VILLA RICA | GA | 30180 | |
| 5636495 | HAZZARD LOIS | 4737 CONCORD PIKE | | | | WILMINGTON | DE | 19803 | |
| 4558240 | HAZZARD, APRIL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280826 | HAZZARD, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573458 | HAZZARD, DONNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526927 | HAZZARD, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477237 | HAZZARD, LOIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243066 | HAZZARD, MARLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760663 | HAZZARD, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596143 | HAZZARD, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873527 | HB BUILDING LLC | C/O OPAKEN BROOKS LLC | 1100 WALNUT STE 2000 | | | KANSAS CITY | MO | 64106 | |
| 5804711 | HB McClure Company LLC | c/o Woolford Kanfer Law, PC | Attn: Joseph M. Kanfer, Esq. | 101 North Pointe Blvd, Suite 200 | | Lancaster | PA | 17601 | |
| 5854067 | HB McClure Company LLC | c/o Woolford Kanfer Law, PC | Joseph M. Kanfer, Esq. | 101 North Pointe Blvd, Suite 200 | | Lancaster | PA | 17601 | |
| 5854067 | HB McClure Company LLC | PO Box 1745 | | | | Harrisburg | PA | 17105 | |
| 4871073 | HB WILLIAMSON DBA WILLIAMSON ASIA | 822 MAIN STREET | | | | MT. VERNON | IL | 62864 | |
| 4811057 | HBACA | 7310 N 16TH ST STE 305 | | | | PHOENIX | AZ | 85020 | |
| 4865350 | HBC ELECTRIC INC | 306 CHESTNUT ST P O BOX 7155 | | | | ROSELLE | NJ | 07203 | |
| 4784721 | HBC INC. | 58 JOHNSON STREET | | | | WINONA | MN | 55987-3420 | |
| 4876817 | HBR INVESTMENTS LLC | HECTOR BENITEZ RODRIGUEZ | VEREDA ST MONTEVERDE REAL #51 | | | SAN JUAN | PR | 00926 | |
| 4827327 | HBR LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809966 | HBW INC. | 401 NEWTECH COURT STE 101 | | | | DEBARY | FL | 32713 | |
| 4846192 | HC AIR SYSTEM INC | 11777 NEENACH ST | | | | Sun Valley | CA | 91352 | |
| 4885479 | HC COMPANIES INC | PO BOX 932855 | | | | CLEVELAND | OH | 44193 | |
| 5636496 | HC HARRELL | 314 SW BILLOWING GLN | | | | LAKE CITY | FL | 32024 | |
| 4805720 | HC INTERNATIONAL INC | 37 MONTCLAIR AVENUE | | | | LITTLE FALLS | NJ | 07424 | |
| 4893747 | HC Lakeshore, LLC c/o B.V. Belk Properties | 204-C W. Woodlawn Road | | | | Charlotte | NC | 28217 | |
| 4893722 | HC Lakeshore, LLC c/o B.V. Belk Properties | Hutchens Law Firm, LLP | 204-C W. Woodlawn Road | | | Charlotte | NC | 28217 | |
| 4893722 | HC Lakeshore, LLC c/o B.V. Belk Properties | Hutchens Law Firm, LLP | 6230 Fairview Road | Suite 315 | | Charlotte | NC | 28210 | |
| 4141300 | HC MUD 285 | c/o Law Offices of Douglas T. Tabachnik, P.C. | Attn: Douglas T. Tabachnik, Esq. | 63 West Main Street, Suite C | | Freehold | NJ | 07728 | |
| 4141365 | HC MUD 285 | c/o Perdue Brandon Fielder Collins and Mott, LLP | Attn: Eboney Cobb, Esq. | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | |
| 4836745 | HCD GROUP CORP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860218 | HCI SYSTEMS INC | 1354 S PARKSIDE PLACE | | | | ONTARIO | CA | 91761 | |
| 4810801 | HCP ABOARD PUBLISHING, INC. | P.O. BOX 227967 | | | | MIAMI | FL | 33222 | |
| 5787515 | HCPH | 250 WILLIAM HOWARD TAFT RD 2ND FL | | | | CINCINNATI | OH | 45219 | |
| 4781268 | HCPH | 250 WILLIAM HOWARD TAFT RD., 2ND FL ENVIRONMENTAL HEALTH DIV | | | | Cincinnati | OH | 45219 | |
| 5796422 | HCV DISTRIBUTORS INC | CARR 110 KM 3.8 INTERIOR BO | | | | MOCA | PR | 00676 | |
| 4806158 | HCV DISTRIBUTORS INC | P O BOX 599 | | | | MOCA | PR | 00676 | |
| 4141076 | HCV Distributors Inc. | Johanne Arlene Cortes Torres | Cortes Law Office | 3999 CARR 2 | | Vega Baja | PR | 00693 | |
| 5833300 | HCV Distributors Inc. | Lcda. Johanne A. Cortes Torres | 3999 Carr. 2 | | | Vega Baja | PR | 00693 | |
| 4141076 | HCV Distributors Inc. | PO Box 599 | | | | Moca | PR | 00693 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5833300 | HCV Distributors Inc. | P.O. Box 599 | | | | Moca | PR | 00696 | |
| 4827328 | HCZ CUSTOM HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899274 | HD CONSTRUCTION LLC | MARCUS HOGANSON | 307 COLUMBIA ST | | | KELSO | WA | 98626 | |
| 4831333 | HD CUSTOM HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5796423 | HD Landscape LLC | PO Box 211428 | | | | Denver | CO | 80221 | |
| 5796423 | HD LANDSCAPE LLC | PO BOX 211428 | | | | DENVER | CO | 80221 | |
| 5790383 | HD LANDSCAPE LLC | JEANE CLARKE | PO BOX 211428 | | | DENVER | CO | 80221 | |
| 4884562 | HD LANDSCAPE LLC | PO BOX 211428 | | | | DENVER | CO | 80221 | |
| 4848641 | HD ROOFING COMPANY | 1125 CHATHAM LN | | | | Salisbury | NC | 28146 | |
| 4852761 | HD SERVICE SOLUTIONS LLC | 4248 STIRLING ST | | | | Philadelphia | PA | 19135 | |
| 4876793 | HD SUPPLY CONSTRUCTION | HDS CONSTRUCTION WHITE CAP | P O BOX 4852 | | | ORLANDO | FL | 32802 | |
| 4794124 | HD Supply Facilities Maintence | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794125 | HD Supply Facilities Maintence | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794294 | HD Supply Power Solutions | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811173 | HD SUPPLY POWER SOLUTIONS LTD | PO BOX 6008 | | | | CYPRESS | CA | 90630-0008 | |
| 4794295 | HD Supply Power Solutions, Ltd | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794296 | HD Supply Power Solutions, Ltd | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794295 | HD Supply Power Solutions, Ltd | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794298 | HD Supply Power Solutions, Ltd | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794299 | HD Supply Power Solutions, Ltd | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882474 | HD SUPPLY WATERWORKS LTD | P O BOX 6039 | | | | CYPRESS | CA | 90630 | |
| 5796424 | HDI Global Insurance Company | 161 N. Clark St., 48th Floor | | | | Chicago | IL | 60661 | |
| 4778247 | HDI Global Insurance Company | Attn: Sharon Ruiz | 161 N. Clark St., 48th Floor | | | Chicago | IL | 60601 | |
| 5792388 | HDI GLOBAL INSURANCE COMPANY | SHARON RUIZ | 161 N. CLARK ST., 48TH FLOOR | | | CHICAGO | IL | 60661 | |
| 4816599 | HDR REMODELING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5796425 | HDR SMALL ENGINE REPAIR | 951 Avenue B | | | | Traverse City | MI | 49686 | |
| 4874676 | HDR SMALL ENGINE REPAIR | DANIEL R RETTELLE | 905 HASTINGS ST | | | TRAVERSE CITY | MI | 49686 | |
| 5796425 | HDR SMALL ENGINE REPAIR | 951 AVENUE B | | | | TRAVERSE CITY | MI | 49686 | |
| 4806605 | HDS TRADING CORPORATION | 1305 JERSEY AVE | | | | NORTH BRUNSWICK | NJ | 08902 | |
| 4800726 | HDTV SUPPLY INC | DBA HDTV SUPPLY PREMIER AUTHORIZED | 3835-R EAST THOUSAND OAKS BLVD | UNIT 295 | | WESTLAKE VILLAGE | CA | 91362 | |
| 4850047 | HDZ SWIFT CONSTRUCTION | 11909 POLLYANNA AVE | | | | Austin | TX | 78753 | |
| 5636497 | HE CONGXIAO | 94 N PINE AVE APT 1 | | | | ALBANY | NY | 12203 | |
| 5636498 | HE CONNIE | 2525 HWY 90 | | | | GAUTIER | MS | 39553 | |
| 4876834 | HE MAN LANDSCAPE | HE-MAN LANDSCAPE INC | 1076 BROADROCK RD | | | SNOWCAMP | NC | 27349 | |
| 4581490 | HE, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370426 | HE, HUIHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291994 | HE, JOHN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285070 | HE, RUIQIANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404129 | HE, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426556 | HE, WEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297755 | HE, WEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289613 | HE, XIAOMEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286893 | HE, YIBO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569296 | HE, YINGSU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624472 | HE, YUANHUAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183633 | HE, YUNPING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615153 | HE, ZHI WEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732267 | HE, ZHIGANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816600 | HE, ZHIHONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364186 | HEA, KEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5636499 | HEACKER LEWIS | 10520 ENSLEY LANE | | | | KANSAS CITY | MO | 64112 | |
| 5636500 | HEACOCK KIMBERLY A | 612 ANNABEL AVE | | | | BALTIMORE | MD | 21225 | |
| 5636501 | HEACOCK SHANNON | 107 SCOTT DR | | | | EDMONTON | KY | 42129 | |
| 4793693 | Heacock, Barbara | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343168 | HEACOCK, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371268 | HEACOCK, JORDAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5636502 | HEACOX JOHN | 4609 W TOWER | | | | MILWAUKEE | WI | 53223 | |
| 4208872 | HEACOX, CLAIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495303 | HEACOX, DEREK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800545 | HEAD 2 TOE FIT LLC | DBA HEAD 2 TOE FIT | 566 B GRETNA RD | | | BRANSON | MO | 65615 | |
| 5636503 | HEAD ANGELA D | 1408 4TH AVE | | | | WEST POINT | GA | 31833 | |
| 5636505 | HEAD ASHLEY | 4812 N 43RD ST | | | | TAMPA | FL | 33610 | |
| 5636506 | HEAD BARBARA R | 1478 ODER DR | | | | FAYETTEVILLE | OH | 45118 | |
| 5636507 | HEAD BRITTNEY | 8003 ANDOVER CREEK DRIVE 1604 | | | | CHAR | NC | 28210 | |
| 5636508 | HEAD CATHY | 1128 THUNDER DR | | | | POCONO SUMMIT | PA | 18346 | |
| 5636509 | HEAD DEBRA R | 3400KENT AVE | | | | METAIRIE | LA | 70006 | |
| 5636510 | HEAD DONIELLE | 6407 UPPER CREEK RD | | | | BREWTON | AL | 36426 | |
| 5636511 | HEAD IRIS | 307 E QUILLY ST | | | | GRIFFIN | GA | 30223 | |
| 5405188 | HEAD JAMES A | 5821 FRAMENT AVE | | | | NORFOLK | VA | 23502 | |
| 5636512 | HEAD JEREMIAH | 9301 SETTLERS GROVE RD | | | | COVINGTON | GA | 30014 | |
| 5636513 | HEAD JOHN | 2625 CAST OFF LOOP | | | | WOODBRIDGE | VA | 22191 | |
| 4295343 | HEAD JR, TIM F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5636514 | HEAD KRYSTEN | 21254 CORY JAMES WAY | | | | ELKMONT | AL | 35620 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5636515 | HEAD KYRA | 2911 PARK MEADOWS | | | | BAKERSFIELD | CA | 93308 | |
| 5636516 | HEAD LAURIE | 218 S WOOD ST | | | | WARSAW | IN | 46580 | |
| 5636517 | HEAD LISA | 1884 BUSH ROAD | | | | CLYMER | NY | 14724 | |
| 5636518 | HEAD LISA M | 220-41 138 AVENUE | | | | LAURELTON | NY | 11413 | |
| 5636519 | HEAD LOIS | 6301 RD 177 | | | | OAKWOOD | OH | 45873 | |
| 5636520 | HEAD NATASHA L | 103 KIWI PL NE | | | | FORT WALTON BCH | FL | 32548 | |
| 5636521 | HEAD RAKESHA | 1836 GROVE AVE | | | | BERWYN | IL | 60402 | |
| 5636522 | HEAD TONSELLA | 110 FRAZIER DR | | | | CHESTER | SC | 29706 | |
| 4161458 | HEAD, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439771 | HEAD, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525905 | HEAD, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190079 | HEAD, ANDREW E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371980 | HEAD, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684202 | HEAD, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690909 | HEAD, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386900 | HEAD, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390354 | HEAD, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770150 | HEAD, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836746 | HEAD, CHRISTIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774830 | HEAD, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409339 | HEAD, COLLEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327005 | HEAD, CYLISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403649 | HEAD, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313094 | HEAD, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518321 | HEAD, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349689 | HEAD, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325695 | HEAD, DANIELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738314 | HEAD, ELOISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311715 | HEAD, GEORGE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714976 | HEAD, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767710 | HEAD, HELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448390 | HEAD, JACINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552391 | HEAD, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150164 | HEAD, JAMYIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730894 | HEAD, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263604 | HEAD, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508487 | HEAD, JOHN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529188 | HEAD, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391299 | HEAD, JORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326912 | HEAD, KEITH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592055 | HEAD, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277738 | HEAD, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241483 | HEAD, KRISTOFFER I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784881 | Head, Linda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581642 | HEAD, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521721 | HEAD, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651828 | HEAD, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296247 | HEAD, MIERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734878 | HEAD, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713424 | HEAD, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617839 | HEAD, ODESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168667 | HEAD, PAMELA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515054 | HEAD, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236886 | HEAD, RICKEY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763608 | HEAD, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737364 | HEAD, RONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218261 | HEAD, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536883 | HEAD, SHABREASHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352931 | HEAD, SHILOH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581023 | HEAD, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237522 | HEAD, TAMMY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262905 | HEAD, TERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219549 | HEAD, TESSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602269 | HEAD, THEODORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836747 | HEAD, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630134 | HEAD, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756321 | HEAD, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533091 | HEAD, ZAHCHELLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836748 | HEAD,RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804336 | HEADCHANGE LLC | DBA HEADCHANGE INTERNATIONAL | 509 W CYPRESS AVE | | | REDLANDS | CA | 92373 | |
| 4603349 | HEADD, CLARENCE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648339 | HEADD, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5636523 | HEADDY MELANIE | 365 N 8TH ST | | | | LEBANON | PA | 17046 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5636524 | HEADEN AVIE | 517 COUNTRY GARDENS DR | | | | FOUNTAIN INN | SC | 29644 | |
| 5636525 | HEADEN SYLVIA | 1313 44TH PL N | | | | BIRMINGHAM | AL | 35212 | |
| 5636526 | HEADEN TYECIA | 914 ROSS AVE | | | | GREENSBORO | NC | 30253 | |
| 4776312 | HEADEN, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486040 | HEADEN, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641105 | HEADEN, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386892 | HEADEN, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5636527 | HEADFORD YVETTE | 605 KNOLLVIEW CT 901 | | | | PALMDALE | CA | 93551 | |
| 4836749 | HEADHUNTER INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734932 | HEADICK, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5636528 | HEADING SHARIE | 322 SHARIE LANE | | | | BRANSON | MO | 65616 | |
| 4313225 | HEADINGS, NICOLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394414 | HEADINGTON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189777 | HEADINGTON, JORINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616825 | HEADINGTON, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816601 | HEADINGTON, KERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273901 | HEADINGTON, VANESSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849540 | HEADLAND AREA CHAMBER OF COMMERCE | PO BOX 236 | | | | Headland | AL | 36345 | |
| 4391069 | HEADLAND, RAMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483572 | HEADLAND, TYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5636529 | HEADLEE LARRISSA | 1055 WEST VIRGINIA AVENUE | | | | PARKERSBURG | WV | 26101 | |
| 4274207 | HEADLEE, DEBRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278791 | HEADLEE, ERIC E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5636530 | HEADLEY AMBER | 6039 LA PRIMA CT W | | | | CRYSTAL RIVER | FL | 34429 | |
| 5636531 | HEADLEY CARRIE | 985 HARVEY RD | | | | WHEELING | WV | 26003 | |
| 5636532 | HEADLEY LAURIE | 235 S JANE APT 207 | | | | HAYSVILLE | KS | 67060 | |
| 5403791 | HEADLEY PETER | 89-17 SUTPHIN BLVD | | | | JAMAICA | NY | 11435 | |
| 5636533 | HEADLEY RHONDA G | 120 12 N 13 ST | | | | ELWOOD | IN | 46036 | |
| 4720229 | HEADLEY, ALLAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361008 | HEADLEY, ASHLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386768 | HEADLEY, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474288 | HEADLEY, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766286 | HEADLEY, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713722 | HEADLEY, DENYSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785549 | Headley, Dwaine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785550 | Headley, Dwaine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430434 | HEADLEY, DWAINE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602191 | HEADLEY, EVELYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286717 | HEADLEY, JAMES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377388 | HEADLEY, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727328 | HEADLEY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354584 | HEADLEY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4900076 | Headley, Peter | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665654 | HEADLEY, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334091 | HEADLEY, REUBEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767903 | HEADLEY, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874037 | HEADLIGHTRENEWDOCTOR COM INC | CHRISTOPHER E WATTS | 100 CHEROKEE BLVD SUITE 309 | | | CHATTANOOGA | TN | 37405 | |
| 4395485 | HEADMAN, LOUIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402259 | HEADMAN, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535287 | HEADMANN, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5636534 | HEADRICK DAVID | 4809 FIRESIDE DR. | | | | INDIAN TRAIL | NC | 28213 | |
| 4261194 | HEADRICK, ALYSSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416306 | HEADRICK, GARRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521068 | HEADRICK, GREGORY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520617 | HEADRICK, JOSEPH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522182 | HEADRICK, LAURI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670689 | HEADRICK, MICKEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518405 | HEADRICK, PEGGY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518051 | HEADRICK, REBEKAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373579 | HEADRICK, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518004 | HEADRICK, TIFFANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880224 | HEADS UP LANDSCAPE CONTRACTORS | P O BOX 10597 | | | | ALBUQUERQUE | NM | 87184 | |
| 4174388 | HEADS, TOMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863022 | HEADSETS COM INC | 211 AUSTIN ST | | | | SAN FRANCISCO | CA | 94109 | |
| 4875421 | HEADSHOT INC | DOUGLAS J HAGLUND | 2711 I-75 BUSINESS LOOP | | | WEST BRANCH | MI | 48661 | |
| 5636535 | HEADSPETH NICOLE | 804 S ELLIS | | | | CAPE GIRARDEAU | MO | 63701 | |
| 4342142 | HEADSPETH, DANDRE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698764 | HEADSPETH, LANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670301 | HEADSPETH, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656744 | HEADY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425965 | HEADY, KAYLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516435 | HEADY, KYLEIGH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516483 | HEADY, ZACHARY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4356993 | HEADY-DANSBY, KARIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731127 | HEAFER, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388218 | HEAFNER, KIMBERLIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725648 | HEAGEL, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247666 | HEAGEY, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572941 | HEAGGAN, DONALD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384088 | HEAGGANS, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299744 | HEAGLE, CAMERON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352728 | HEAGNEY, JAYLEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509892 | HEAGY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547517 | HEAGY, JUSTICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471416 | HEAGY, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159482 | HEAGY, TABETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235414 | HEAHLKE, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374275 | HEAIVILIN JR., KENNETH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5636536 | HEAL GREG | 2820 NORMAN DR | | | | BROOKFIELD | WI | 53045 | |
| 4579227 | HEAL, CHARLES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764429 | HEAL, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338811 | HEAL, MATHEW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164805 | HEAL, MIKELA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287163 | HEAL, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289210 | HEAL, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625547 | HEALD, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306534 | HEALD, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475462 | HEALD, NIKKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271065 | HEALD, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352109 | HEALD, STEPHANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679194 | HEALEA, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803559 | HEALERS PETCARE INC | DBA HEALERS PETCARE INC | 709 NE 112TH STREET | | | VANCOUVER | WA | 98685 | |
| 5636537 | HEALEY JANET | 25 MOUNTAINVIEW ST | | | | FRANKLIN | NC | 28734 | |
| 4695893 | HEALEY, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373765 | HEALEY, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243260 | HEALEY, DIANA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328699 | HEALEY, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506543 | HEALEY, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329089 | HEALEY, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389036 | HEALEY, MADELYN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488386 | HEALEY, MATTHEW C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470315 | HEALEY, NANCY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651464 | HEALEY, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761373 | HEALEY, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265066 | HEALEY, SOPHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309712 | HEALEY, STEPHEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804706 | HEALIO HEALTH INC | DBA HEALIO HEALTH | 1340 HOME AVENUE BLDG A | | | AKRON | OH | 44310 | |
| 4364665 | HEALOW, SHEILAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800960 | HEALTH BAY LLC | DBA YOURHEALTHBAY | 2200 NW 72ND AVE #523967 | | | MIAMI | FL | 33152 | |
| 4795826 | HEALTH BAY LLC | DBA HEALTH BAY | 2200 NW 72ND AVE #523967 | | | MIAMI | FL | 33152 | |
| 4862247 | HEALTH BREAD COMPANY INC | 1909 WILLIAMS AVENUE | | | | CLARKSBURG | WV | 26301 | |
| 4881645 | HEALTH CARE POLICY ROUNDTABLE LLC | P O BOX 34108 | | | | WASHINGTON | DC | 20043 | |
| 5790384 | HEALTH CARE POLICY ROUNDTABLE LLC | DANIEL V. YAGER, GENERAL COUNSEL | 1015 15TH STREET, N.W. | SUITE 1200 | | WASHINGTON, D.C. | DC | 20005 | |
| 4801137 | HEALTH CONCEPTS | DBA VITAMINSHUB | 135 MONTGOMERY ST SUITE 19C | | | JERSEY CITY | NJ | 07302 | |
| 4799969 | HEALTH DESIGNS INTERNATIONAL INC | DBA HEALTHDESIGNS | 21349 PROTECTA DR | | | ELKHART | IN | 46516 | |
| 4871493 | HEALTH ENTERPRISES INC | 90 GEORGE LEVEN DR | | | | NORTH ATTLEBORO | MA | 02760 | |
| 4797651 | HEALTH GARDEN | 750 CHESTNUT RIDGE RD | | | | SPRING VALLEY | NY | 10977 | |
| 4852107 | HEALTH HAZARDS CONTROL UNIT | NC DDHS DIVISION OF PUBLIC HEALTH | 5505 SIX FORKS ROAD 2ND FLOOR RM D | | | Raleigh | NC | 27609 | |
| 4802862 | HEALTH IN MOTION LLC | DBA INSPIRE FITNESS | 255 AIRPOR CIR SUITE 101 | | | CORONA | CA | 92880 | |
| 4871715 | HEALTH INTERNATIONAL PRODUCTS | 9216 PALM RIVER ROAD UNIT 203 | | | | TAMPA | FL | 33619 | |
| 4860326 | HEALTH PLUS INC | 13837 MAGNOLIA AVENUE | | | | CHINO | CA | 91710 | |
| 4796076 | HEALTH PLUS PRIME LLC | DBA HEALTH PLUS PRIME | 1043 EAST BROAD ST | | | WEST POINT | MS | 39773 | |
| 4880393 | HEALTH RESEARCH ASSOCIATES | P O BOX 1233 | | | | KENNESAW | GA | 30156 | |
| 4859629 | HEALTH RIGHT PRODUCTS LLC | 12380 SW MAIN STREET | | | | TIGARD | OR | 97223 | |
| 4883011 | HEALTH TRUST PURCHASING GROUP LP | P O BOX 751576 | | | | CHARLOTTE | NC | 28275 | |
| 4877217 | HEALTH VIGOR LIMITED | JACKY TO | FLAT A-01, BLK 01, 6 FLR, HANG FUNG | IND BLDG,2G,HOK YUEN STRT, HUNGHOM | | KOWLOON | | | HONG KONG |
| 4863334 | HEALTHCARE BUSINESS MEDIA INC | 2201 REGENCY RD STE 302 | | | | LEXINGTON | KY | 40503 | |
| 4876550 | HEALTHCARE DATA SOLUTIONS | GRACE DATA CORP | 26741 PORTOLA PKWY STE 1E 646 | | | FOOTHILL RANCH | CA | 92610 | |
| 5792390 | HEALTHCARE DATA SOLUTIONS | CHRIS LUNDGREN | 26741 PORTOLA PARKWAY | SUITE 1E-646 | | FOOTHILL RANCH | CA | 92610 | |
| 5792391 | HEALTHCARE DATA SOLUTIONS | CARRIE THOMASON | 650 J STREET | SUITE 305 | | LINCOLN | NE | 68508 | |
| 5796426 | Healthcare Policy Roundtable LLC | 1015 15th Street, NW | Suite 1200 | | | Washington | DC | 20005 | |
| 5790385 | HEALTHCARE POLICY ROUNDTABLE LLC | DANIEL YAGER GENERAL COUNSEL | 1015 15TH STREET, NW | SUITE 1200 | | WASHINGTON | DC | 20005 | |
| 4876967 | HEALTHCARE QUALITY ASSOCIATION | HQAA | P O BOX 1948 | | | WATERLOO | IA | 50704 | |
| 5796427 | HEALTHCARE QUALITY ASSOCIATION ON ACCREDITATION | 217 West 4th Street | | | | Waterloo | IA | 50701 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5792392 | HEALTHCARE QUALITY ASSOCIATION ON ACCREDITATION | EXECUTIVE DIRECTOR | 217 WEST 4TH STREET | | | WATERLOO | IA | 50701 | |
| 4799880 | HEALTHCHECK SYSTEMS INC | DBA HEALTHCHECKSYSTEMS | 4802 GLENWOOD DR | | | BROOKLYN | NY | 11234 | |
| 4853292 | HEALTHESYSTEMS Count | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875696 | HEALTHLINE MEDICAL GROUP | EMMETT BERG DO INC | 15211 VANOWEN STREET SUITE 105 | | | VAN NUYS | CA | 91405 | |
| 4865399 | HEALTHMARK INDUSTRIES | 3080 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | |
| 4804721 | HEALTHMEGAMALL LLC | DBA HEALTHMEGAMALL | 336 36TH STREET UNIT 382 | | | BELLINGHAM | WA | 98225 | |
| 5796428 | HEALTHTEX CARIBBEAN | URB IND LUCHETTI PR 5 ESQ 22PR | | | | BAYAMON | PR | 00961 | |
| 4889015 | HEALTHTEX CARIBBEAN LLC | URB IND LUCHETTI PR 5 ESQ 22PR | | | | BAYAMON | PR | 00961 | |
| 5820550 | Healthtex Caribbean, LLC | MRO Attorneys at Law, LLC | PO Box 367819 | | | San Juan | PR | 00936-7819 | |
| 5820550 | Healthtex Caribbean, LLC | Puerto Rico Supplies Group | PO Box 11908 | | | San Juan | PR | 00922-1908 | |
| 4136239 | Healthtex Distributors PR, Inc., | c/o MRO Attorneys at Law, LLC | Attn: Myrna L. Ruiz-Olmo, Esq. | PO Box 367819 | | San Juan | PR | 00936-7819 | |
| 4802177 | HEALTHY AIR SOLUTIONS INC | DBA HEALTHY AIR SOLUTIONS | 2551 190TH ST | | | LUCK | WI | 54853 | |
| 4872029 | HEALTHY FOOD BRANDS LLC | 992 BEDFORD AVENUE | | | | BROOKLYN | NY | 11205 | |
| 4882366 | HEALTHY LAWNS & SHRUBS INC | P O BOX 56499 | | | | LITTLE ROCK | AR | 72215 | |
| 4797872 | HEALTHY LIFE HERBS | BOX 27 | | | | ALACHUA | FL | 32616 | |
| 4892141 | Healthy Pet | 6960 Salashan Parkway | | | | Ferndale | WA | 98248 | |
| 4892141 | Healthy Pet | PO Box 84921 | | | | Seattle | WA | 98124 | |
| 5796429 | HEALTHY PET L P | 6960 SALASHAN PKWY | | | | FERNDALE | WA | 98248 | |
| 4872142 | HEALTHY PET L P | ABSORPTION CORP | 6960 SALASHAN PKWY | | | FERNDALE | WA | 98248 | |
| 5796429 | HEALTHY PET L P | 6960 SALASHAN PKWY | | | | FERNDALE | WA | 98248 | |
| 4800527 | HEALTHY STORES | DBA THE WELLNESS STORE | 1338 CUSTER AVE | | | BILLINGS | MT | 59102 | |
| 4868400 | HEALTHY TREATS INC | 512 96TH AVE | | | | NAPLES | FL | 34108 | |
| 4804901 | HEALTHYPETS INC | DBA ENTIRELYPETS | 34501 SEVENTH ST | | | UNION CITY | CA | 94587 | |
| 4135397 | HealthyPets Inc | 34501 7th Street | | | | Union City | CA | 94587 | |
| 5636540 | HEALY BRIAN | 517 2ND AVE S | | | | WOLF POINT | MT | 59201 | |
| 5636541 | HEALY BRITTANY | 1008 HOLZER ST | | | | GREEN BAY | WI | 54303 | |
| 5636542 | HEALY DAWN | PO BOX 541 | | | | HAYS | MT | 59527 | |
| 4805769 | HEALY FAMILY HOLDINGS INC | DBA TURTLE WAX INC | 1386 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| 4222523 | HEALY JR, MICHAEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884389 | HEALY NEWSPAPERS INC | PO BOX 1488 | | | | NOGALES | AZ | 85628 | |
| 5636543 | HEALY RICHARD | 3304 ANNANDALE RD | | | | FALLS CHURCH | VA | 22042 | |
| 4866946 | HEALY WHOLESALE INC | 4021 DISTRIBUTION DR | | | | FAYETTEVILLE | NC | 28303 | |
| 4347303 | HEALY, ADAM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364140 | HEALY, ARIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373496 | HEALY, BRENTON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329789 | HEALY, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592819 | HEALY, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764713 | HEALY, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311750 | HEALY, DARREL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734265 | HEALY, FRANCINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698394 | HEALY, GRETA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689050 | HEALY, ISOBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606557 | HEALY, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373665 | HEALY, JEFFREY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226034 | HEALY, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169271 | HEALY, JULIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311248 | HEALY, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678844 | HEALY, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744663 | HEALY, KELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664727 | HEALY, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618227 | HEALY, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187254 | HEALY, MEGHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816602 | HEALY, MELODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368077 | HEALY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737293 | HEALY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715606 | HEALY, NANCI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342731 | HEALY, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720997 | HEALY, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333593 | HEALY, SAMANTHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298961 | HEALY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409240 | HEALY-ANDERSON, SANTANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5636544 | HEANEY SANDRA | 5922 10TH AVE | | | | KENOSHA | WI | 53140 | |
| 4527037 | HEANEY, PRESTON F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719172 | HEANEY, RONALD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476103 | HEANG, EMILY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720166 | HEAP, BUNTONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635564 | HEAP, LAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792133 | Heap, Lael & Roberta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204716 | HEAP, SARA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816603 | HEAPE, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5636545 | HEAPS MICHELLE | 132 LOCUST ST | | | | COLUMBIA | PA | 17512 | |
| 4509192 | HEAPS, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4548511 | HEAPS, EMILY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181248 | HEAPS, ZACHARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800473 | HEAR DEPOT LLC | DBA WAREHOUSE39 | 1212 WOODHURST STREET SUITE B | | | BOWLING GREEN | KY | 42104 | |
| 5636546 | HEAR NOW LLC | 308 GREGORY DRIVE | | | | LULING | LA | 70070 | |
| 4886799 | HEAR NOW LLC | SEARS LOCATION 1286 | 308 GREGORY DRIVE | | | LULING | LA | 70070 | |
| 5636547 | HEARALL ROBERT L | 1658 PINEWOOD RD | | | | SUMTER | SC | 29154 | |
| 5636548 | HEARAN DOMINIQUE | 1457 N MAYFIELD AVE | | | | CHICAGO | IL | 60651 | |
| 5636549 | HEARD AVALIA | 3655 N COOPER LAKE RD SE | | | | SMYRNA | GA | 30082 | |
| 5636550 | HEARD BREANA M | 348 CORNELL AVE | | | | YOUNGSTOWN | OH | 44507 | |
| 5636551 | HEARD BREANDA | 117 BLUFF DR | | | | GREENVILLE | SC | 29605 | |
| 5636552 | HEARD CHRISTINA | 523 BRANHAN AVE | | | | ROME | GA | 30161 | |
| 5636553 | HEARD CONSTANCE | 4137 PINEORCHARD PL | | | | ANTIOCH | TN | 37013 | |
| 5636554 | HEARD DENELIUS | 9986 W FOND DU LAC AVE | | | | MILWAUKEE | WI | 53224 | |
| 5636555 | HEARD DESEREE | 191 TREMBLE AVE | | | | CAMPBELL | OH | 44405 | |
| 4226302 | HEARD II, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5636557 | HEARD JACOB | 4633 WILLIAMS RD | | | | MILLEN | GA | 30442 | |
| 5636558 | HEARD JERMANE H | 387 COUNTRY LN | | | | HARTWELL | GA | 30643 | |
| 4529307 | HEARD JR, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464319 | HEARD JR, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743633 | HEARD JR., LEROY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275080 | HEARD JR., MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5636560 | HEARD KETIA | 7162 PUCKETT ST | | | | LAS CRUCES | NM | 88012 | |
| 5636561 | HEARD LELA | 18004 S OSAGE RD APT J2 | | | | DERBY | KS | 67037 | |
| 5636563 | HEARD LINDA | 70 MYRTLE GROVE LN | | | | COVINGTON | GA | 30014 | |
| 5636564 | HEARD MARISHA | 307 HILLVIEW AVE | | | | SYRACUSE | NY | 13207 | |
| 5636565 | HEARD MARY | 9135 TARA DR SW | | | | COVINGTON | GA | 30014 | |
| 5636566 | HEARD MATA | 29883 FOX CLUB DR | | | | FLUSHING | OH | 43977 | |
| 5636567 | HEARD MICHAEL | 3749 OLD HICKORY LN | | | | ORANGE PARK | FL | 32065 | |
| 5636568 | HEARD PAT | 4989 HWY 61 | | | | DALLAS | GA | 30132 | |
| 5636569 | HEARD PRENTISS | 1019 NORTH 9TH ST | | | | ST LOUIS | MO | 63101 | |
| 5636570 | HEARD REGINALD | 2718 KELNER DR | | | | HYATTSVILLE | MD | 20785 | |
| 5636571 | HEARD ROOSEVELT | 401 HARSTON CT APT E | | | | NEWPORT NEWS | VA | 23602 | |
| 5636572 | HEARD ROSEMARY | 4134 FERRY LANDING | | | | DUNKIRK | MD | 20754 | |
| 5636573 | HEARD RUSSELL | 1020 WISH DR | | | | CHARLOTTE | NC | 28202 | |
| 5636574 | HEARD RUTH | PO BOX 1725 | | | | BUFFALO | NY | 14214 | |
| 5636575 | HEARD RYAN | 651 17TH ST NE | | | | HICKORY | NC | 28601 | |
| 5636576 | HEARD SABRENA | 4360 COATBRIDGE | | | | INDPLS | IN | 46254 | |
| 5636577 | HEARD SHERRY | 5424 W RACE AVE | | | | CHICAGO | IL | 60644 | |
| 5636578 | HEARD TIA M | 1458 KNUTH AVE APT 3207 | | | | WALDORF | MD | 20602 | |
| 5636579 | HEARD TIFFANY | 7917 S ABAON | | | | CHICAGO | IL | 60619 | |
| 5636580 | HEARD TOTIANA | 23447 WESTERN AVE | | | | PARK FOREST | IL | 60466 | |
| 5636581 | HEARD VICKI | 823 PONDEROSA DR | | | | HAMILTON | MT | 59840 | |
| 4590958 | HEARD, ALLEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256980 | HEARD, ALLYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594313 | HEARD, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773935 | HEARD, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320436 | HEARD, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251633 | HEARD, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202437 | HEARD, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521796 | HEARD, CIERRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620779 | HEARD, COLBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153167 | HEARD, CORNELIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736242 | HEARD, DAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173639 | HEARD, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372995 | HEARD, DARIAN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349619 | HEARD, DEJUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431883 | HEARD, DESIREE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273411 | HEARD, DOMINIQUE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330482 | HEARD, DONALD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764645 | HEARD, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234108 | HEARD, ELIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648837 | HEARD, ELVIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568415 | HEARD, ESSENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681395 | HEARD, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423625 | HEARD, JALIYAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264945 | HEARD, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367270 | HEARD, JAVARIUS V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509108 | HEARD, JAYDEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228417 | HEARD, KEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691739 | HEARD, KIMBERLY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356835 | HEARD, KISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473833 | HEARD, KIYA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669846 | HEARD, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4589562 | HEARD, LEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165709 | HEARD, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479662 | HEARD, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589071 | HEARD, MAGDALENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596054 | HEARD, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636533 | HEARD, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146122 | HEARD, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351739 | HEARD, NICOLETTE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461589 | HEARD, NOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294977 | HEARD, RASHEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793320 | Heard, Robert | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261853 | HEARD, ROBIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638971 | HEARD, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371385 | HEARD, ROSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319539 | HEARD, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788697 | Heard, Sarah | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415585 | HEARD, SEDERICK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555799 | HEARD, SHAKEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489517 | HEARD, SHAKEYA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523456 | HEARD, SHAMEAR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341945 | HEARD, SHANIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735264 | HEARD, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707596 | HEARD, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261175 | HEARD, SOPHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352378 | HEARD, TANIKA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266767 | HEARD, TANIYSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487899 | HEARD, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218922 | HEARD, THOMAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465531 | HEARD, TIMMI LARAE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238307 | HEARD, TRAVON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598846 | HEARD, VERNEETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531016 | HEARD, VIOLET M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705266 | HEARD, VIRGINIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717026 | HEARD, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516661 | HEARD, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716707 | HEARD, WILLIE EVA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418025 | HEARD, YANNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512649 | HEARD-TATE, CATERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721730 | HEARE, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5636582 | HEAREN MAHAMMITT | 130 KEY PKWY | | | | FREDERICK | MD | 21702 | |
| 4321908 | HEAREN, DWAYNE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5636583 | HEARIERA LAURA | 1102 TABLE ST | | | | HIGH POINT | NC | 27262 | |
| 5636584 | HEARIN RONOTA | 13383 BRIANHEAD COURT | | | | VICTORVILLE | CA | 92394 | |
| 4153746 | HEARIN, JUSTIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181495 | HEARIN, RONOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5636585 | HEARING AID COUNSELORS LLC | 151 ROMANS ROAD | | | | SKAMANIA | WA | 98648 | |
| 4886786 | HEARING AID COUNSELORS LLC | SEARS LOCATION 1119 | 151 ROMANS ROAD | | | SKAMANIA | WA | 98648 | |
| 5796430 | HEARING ASSCOCIATES, INC | P O BOX 192075 | | | | SAN JUAN | PR | 00919 | |
| 4584064 | Hearing Associantes Inc | PO Box 192075 | | | | San Juan | PR | 00919 | |
| 4880864 | HEARING ASSOCIATES INC | P O BOX 192075 | | | | SAN JUAN | PR | 00919 | |
| 4890318 | Hearing Asociates, Inc | Attn: Eugene Gomez | P.O. Box 192075 | | | San Juan | PR | 00919 | |
| 4886879 | HEARING SOLUTIONS OF PEORIA IL LLC | SEARS NON OPTICAL LOC 2840 | 129 N MAIN | | | EAST PEORIA | IL | 61611 | |
| 4689288 | HEARLD, LOTOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291192 | HEARLSTON, JOHN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877243 | HEARN & HEARN YARD SERVICE | JAME R HEARN | P O BOX 4657 | | | MERIDIAN | MS | 39304 | |
| 5636586 | HEARN BERNADETTE | 5807 THEODORE AVE | | | | SAINT LOUIS | MO | 63120 | |
| 5636587 | HEARN DARRELL | 1205 ALDINE MAIL RD | | | | HOUSTON | TX | 77039 | |
| 5636588 | HEARN DONNA | 105 MARON ST NE | | | | ST PETERSBURG | FL | 33704 | |
| 5792393 | HEARN ENTERPRISE, INC. | FRED HEARN | 536 DAVIS STREET | | | VACAVILLE | CA | 95688 | |
| 4816604 | HEARN ENTERPRISES, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5636589 | HEARN EVA | 5807 THEODORE AVE | | | | SAINT LOUIS | MO | 63120 | |
| 5636590 | HEARN GREGORY | 10780 5TH | | | | HESPERIA | CA | 92345 | |
| 4379052 | HEARN JR, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5636591 | HEARN KENYA | 8232 STEWART | | | | SEVERN | MD | 21144 | |
| 5636592 | HEARN PPHILLIP | 217 IDLEWILD DR | | | | HOUMA | LA | 70364 | |
| 4865910 | HEARN SERVICES INC | 3311 COUNTY RD 47 | | | | FLORENCE | AL | 35630 | |
| 5636593 | HEARN TAMMY | 25503 JANICE DR | | | | SEAFORD | DE | 19973 | |
| 5636595 | HEARN TERA | 110 WRIGHT BLVD | | | | JEFFERSON | TX | 75657 | |
| 4158814 | HEARN, ABIGAIL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547238 | HEARN, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480684 | HEARN, BRANDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316464 | HEARN, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579463 | HEARN, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4487630 | HEARN, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196954 | HEARN, BROOKLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722219 | HEARN, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394898 | HEARN, DENISE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586122 | HEARN, DORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320486 | HEARN, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469350 | HEARN, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264263 | HEARN, JESSICA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711170 | HEARN, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571911 | HEARN, RACHAEL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448914 | HEARN, RHYANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281681 | HEARN, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338510 | HEARN, SHERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729765 | HEARN, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316539 | HEARN, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523019 | HEARN, TYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179811 | HEARNE, BRANDAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525375 | HEARNE, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524540 | HEARNE, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544485 | HEARNE, BRISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325972 | HEARNE, COLEMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287160 | HEARNE, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680859 | HEARNE, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625489 | HEARNE, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279075 | HEARNE, HEATHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749789 | HEARNE, KERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674525 | HEARNE, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310776 | HEARNE, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527366 | HEARNE, TAKISHA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286221 | HEARNES, SHANKEDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5636596 | HEARN DEVAR | 445BB VERMONT DR | | | | DOVER | DE | 19901 | |
| 5636597 | HEARNS JACQUELINE | 4231 LONGFELLOW AVE | | | | MINNEAPOLIS | MN | 55407 | |
| 5636598 | HEARNS JOWANDA | 2025 BETTY BLVD | | | | MARRERO | LA | 70072 | |
| 5636599 | HEARNS MICHELLE | 3701 BANCROFT DR | | | | VIRGINIA BEACH | VA | 23452 | |
| 5636600 | HEARNS MSTAUMESHA | 10875 SW 216TH ST APT 308 | | | | MIAMI | FL | 33170 | |
| 4515301 | HEARNS, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714583 | HEARNS, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556083 | HEARNS, CAPRECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361083 | HEARNS, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398540 | HEARNS, JACOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756265 | HEARNS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408010 | HEARNS, LATOYA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697169 | HEARNS, LIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144810 | HEARNS, PAULINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149662 | HEARNS, SHAMEXIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283293 | HEARNS, SHAYLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464524 | HEAROD, CHARLOTTE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5636601 | HEARON ANGELA | 165 LESLIE ST | | | | BUFFALO | NY | 14208 | |
| 4148029 | HEARON II, KEITH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5636602 | HEARON REACHELLE | 1922 W LAS PALMARITAS | | | | PHOENIX | AZ | 85021 | |
| 4521319 | HEARON, CHRISTOPHER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198677 | HEARRELL-KOCH, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590524 | HEARRING, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313339 | HEARROLD, KAYLEE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683041 | HEARRON, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166811 | HEARRON, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156715 | HEARSE, SARAFINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332217 | HEARSON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863133 | HEARST COMMUNICATIONS INC ACCRUAL O | 214 NORTH TRYON STREET | | | | CHARLOTTE | NC | 28202 | |
| 4863134 | HEARST COMMUNICATIONS INC ROYALTY O | 214 NORTH TRYON STREET | | | | CHARLOTTE | NC | 28202 | |
| 4876800 | HEARST MAGAZINES | HEARST COMMUNICATIONS INC | PO BOX 90002 | | | PRESCOTT | AZ | 86304-9002 | |
| 4794553 | Hearst Magazines | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794554 | Hearst Magazines | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794555 | Hearst Magazines | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5857657 | Hearst Magazines, A Division of Hearst Communications, Inc. | Hearst Service Center | Attn: Suzann Alt | 214 North Tryon Street | | Charlotte | NC | 28202 | |
| 4883154 | HEARST MEDIA SERVICES | P O BOX 80064 | | | | PRESCOTT | AZ | 86304 | |
| 5843831 | Hearst Media Services, Connecticut, LLC | 4747 Southwest Fwy | | | | Houston | TX | 77027 | |
| 4810569 | HEARST PROPERTIES INC. | 3970 RCA BOULEVARD | SUITE 7007 | | | PALM BEACH GARDENS | FL | 33410 | |
| 4888033 | HEARST SOCO NEWSPAPERS LLC | STAMFORD ADVERTISING | P O BOX 26900 | | | LEHIGH VALLEY | PA | 18002 | |
| 4775156 | HEARST, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756640 | HEARST, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777012 | HEARST, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5636604 | HEART DIANE | 3325 MORAVIA RD | | | | BALTIMORE | MD | 21214 | |
| 5636605 | HEART JONATHANN N | 3273 WATERBURY CT | | | | RAVENNA | OH | 44266 | |
| 5636606 | HEART KIM | 1325 BROADWAY AVE | | | | PARKERSBURG | WV | 26104 | |
| 5636607 | HEART LINDA | 4655 PORTOFINO WAY | | | | WEST PALM BCH | FL | 33409 | |
| 4861028 | HEART OF AMERICA DISTRIBUTING INC | 1510 W HENRY P O BOX 1527 | | | | SEDALIA | MO | 65301 | |
| 4890876 | Heart of Texas Pizza | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 5636608 | HEART TONIO | 662 MLK JR DRIVE | | | | CRAWFORD | MS | 39743 | |
| 5636609 | HEART TRACY | 1015 HEARST CEBORD | | | | LINCOLNTNON | GA | 30817 | |
| 4551737 | HEART, KENESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314779 | HEART, LOREETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257767 | HEART-ANDERSON, TABIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873092 | HEARTFELT CLEANING SERVICES INC | BILLY W WALDROP | 167 RIDGE ROAD | | | BYHALIA | MS | 38611 | |
| 4855960 | Heartfelt Cleaning Svcs. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796959 | HEARTFELT YOGA LLC | DBA HEAVYWEIGHT YOGA | 11702 BUCKINGHAM ROAD | | | AUSTIN | TX | 78759 | |
| 5636610 | HEARTFIELD MARCUS | 14S SLOAN AVE E | | | | TALLADEGA | AL | 35160 | |
| 4230857 | HEARTFIELD, DENNIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254247 | HEARTFIELD, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5636611 | HEARTHER ROSS | 1000 N MARLAND | | | | HOBBS | NM | 88240 | |
| 4827329 | HEARTHERINGTON , GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5844910 | Hearthmark, LLC | Jamie S. Cassel, Esq. | Reno & Zahm LLP | 2902 McFarland Road, Suite 400 | | Rockford | IL | 61107 | |
| 5844737 | Hearthmark, LLC | Reno & Zahm LLP | Jamie S. Cassel, Esq. | 2902 McFarland Road, Suite 400 | | Rockford | IL | 61107 | |
| 4827330 | HEARTHSTONE DEVELOPMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868015 | HEARTHSTONE GROUP | 4925 VETERANS PKWY | | | | MURFREESBORO | TN | 37128 | |
| 4868015 | HEARTHSTONE GROUP | 4925 VETERANS PKWY | | | | MURFREESBORO | TN | 37128 | |
| 4143159 | Hearthstone Group, LLC | 4925 Veterns Pkwy. | | | | Murfreesboro | TN | 37128 | |
| 4887851 | HEARTLAND CABINETRY & MORE | SIGNATURE HOME CENTER INC | 265 STEBBINGS COURT STE 5 | | | BRADLEY | IL | 60915 | |
| 4874334 | HEARTLAND COCA COLA BOTTLING C | COMPANY LLC | 9000 MARSHALL DRIVE | | | LENEXA | KS | 66215 | |
| 5636612 | HEARTLAND COCA COLA BOTTLING C | 9000 MARSHALL DRIVE | | | | LENEXA | KS | 66215 | |
| 5016151 | Heartland Coca-Cola Bottling Company, LLC | Attn: Credit Risk Management / Phillip Michael Becker | 605 Lake Kathy Drive | | | Brandon | FL | 33510 | |
| 4862104 | HEARTLAND CONSUMER PRODUCTS LLC | 18615 DETROIT AVE #203 | | | | LAKEWOOD | OH | 44107 | |
| 4869012 | HEARTLAND EUQIPMENT SALES & SERVICE | 5704 N 115 CIRCLE | | | | OMAHA | NE | 68164 | |
| 4871547 | HEARTLAND EXPRESS INC | 901 N KANSAS AVE | | | | NORTH LIBERTY | IA | 52317 | |
| 4794592 | HEARTLAND EXPRESS INC OF IOWA | 2777 HEARTLAND DR | | | | CORALVILLE | IA | 52241 | |
| 5789341 | HEARTLAND EXPRESS SERVICES, INC. | 901 N KANSAS AVE | | | | NORTH LIBERTY | IA | 52317 | |
| 5796431 | Heartland Express, Inc. | 2777 Heartland Drive | | | | Coralville | IA | 52241 | |
| 5790386 | HEARTLAND EXPRESS, INC. | KENT RIGDON | 2777 HEARTLAND DRIVE | | | CORALVILLE | IA | 52241 | |
| 4859960 | HEARTLAND FINISHES INC | 1305 EAST BROADWAY AVENUE | | | | DES MOINES | IA | 50313 | |
| 4888392 | HEARTLAND FOOD PRODUCTS GROUP | TC HEARTLAND LLC | 14300 CLAY TERRACE BLVD #249 | | | CARMEL | IN | 46032 | |
| 5636613 | HEARTLAND FOOD PRODUCTS GROUP | 14300 CLAY TERRACE BLVD 249 | | | | CARMEL | IN | 46032 | |
| 4806038 | HEARTLAND FOOTWEAR INC | 701 W CHIPPEWA AVE SUITE 100 | | | | SOUTH BEND | IN | 46614 | |
| 4871281 | HEARTLAND FRAGRANCE CO LLC | 8585 PAGE AVE | | | | ST LOUIS | MO | 63114 | |
| 4876813 | HEARTLAND HLTH BUSINESS PLAZA | HEARTLAND REGIONAL MEDICAL CENTER | 137 NORTH BELT HIGHWAY | | | ST JOSEPH | MO | 64506 | |
| 4827331 | HEARTLAND HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865047 | HEARTLAND LAWN CARE INC | 2996 W HARRISON RD | | | | MURPHYSBORO | IL | 62966 | |
| 4889163 | HEARTLAND OPTOMETRY PC | VIVIEN VU | 17 CHESTERFIELD LANE | | | STATEN ISLAND | NY | 10314 | |
| 5636614 | HEARTLAND OPTOMETRY PC | 17 CHESTERFIELD LANE | | | | STATEN ISLAND | NY | 10314 | |
| 4868605 | HEARTLAND WOODCRAFT INC | 529 NORTH RIVER ROAD | | | | WEST BEND | WI | 53090 | |
| 5796432 | HEARTLAND WOODCRAFT INC-1121664606 | 529 NORTH RIVER ROAD | | | | WEST BEND | WI | 53090 | |
| 4860568 | HEARTS OF PALM LLC | 1411 BROADWAY 23RD FL | | | | NEW YORK | NY | 10018 | |
| 4382516 | HEARTS, CHAVEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246784 | HEARTSFIELD, HUNTER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5636615 | HEARTSHORN DORIS | 6490 BUTCHERKNIFE RD | | | | SOMERSET | OH | 43783 | |
| 4153889 | HEARTSILL, JERRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800625 | HEARTSMITH LLC | DBA HEARTSMITH | PO BOX 204 | | | HAWORTH | NJ | 07605 | |
| 4836750 | HEARTSTEIN, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861507 | HEARTSTONE INC | 1651 SOUTH EISENHOWER | | | | WICHITA | KS | 67209 | |
| 4351365 | HEARY, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602305 | HEARY, S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323593 | HEASER, DIANE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431938 | HEASLEY, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492704 | HEASLEY, JAMES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495528 | HEASLEY, KETHRIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571334 | HEASLEY, MATTHEW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480630 | HEASLEY, RACHELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197799 | HEASLEY, RUSSELL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650905 | HEASLEY, WILLIAM W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245992 | HEASLIP, YOBANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649559 | HEASSLER, MICHAEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577671 | HEASTER, BRITTNEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572266 | HEASTER, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879650 | HEAT LIGHT & WATER CONSULTING LLC | NICHOLAS ALEXANDER | 5 MORGANTI COURT | | | RIDGEFIELD | CT | 05877 | |
| 5636616 | HEATER CHARLOTTE E | 59 HINKLE DR | | | | BUCKHANNON | WV | 26201 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5636617 | HEATER REONA | RR 2 BOX 7114 | | | | CLARKSBURG | WV | 26301 | |
| 4582153 | HEATER, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384096 | HEATER, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372025 | HEATER, BRYAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899060 | HEATER, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667970 | HEATER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339735 | HEATER, DAVID R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411570 | HEATER, JONNICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579142 | HEATER, KAYLA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662452 | HEATER, MINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695360 | HEATER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309242 | HEATER, TAMARA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816605 | HEATH AGEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5636618 | HEATH ALVIN JR | 3916 MORRIS DR | | | | GRIFTON | NC | 28530 | |
| 5636619 | HEATH AMANDA | 958 PUTNAM AVE | | | | ZANESVILLE | OH | 43701 | |
| 5636620 | HEATH AMBER | 62 CALICO VALLEY RD | | | | RYDAL | GA | 30171 | |
| 5636621 | HEATH ANDREA | 740 NW 84TH ST APT 17 | | | | MIAMI | FL | 33015 | |
| 5636622 | HEATH AVON | PO BOX 54 | | | | CHARLESTON | WV | 25321 | |
| 5636623 | HEATH BETH | 22 RANDALL ST | | | | CORTLAND | NY | 13045 | |
| 5636624 | HEATH BRITTA MAPES | 2952 ST RT 335 | | | | BEAVER | OH | 45613 | |
| 5636625 | HEATH C LUTZ | 289 3RD STREET | | | | ERNEST | PA | 15739 | |
| 5636626 | HEATH CAMIE | 315 LOOCKERMAN ST APT B | | | | DOVER | DE | 19901 | |
| 5636627 | HEATH CATHY | 107 MAGNOLIA CT | | | | AMERICUS | GA | 31719 | |
| 5636628 | HEATH CECELY L | 8640 E 53RD ST | | | | KANSAS CITY | MO | 64129 | |
| 5636629 | HEATH CHRISTINA | 40 SYCAMORE | | | | SAN FRANCISCO | CA | 94110 | |
| 4885560 | HEATH CONSTRUCTION LLC | PO DRAWER H | | | | FORT COLLINS | CO | 80522 | |
| 5636630 | HEATH DEBORAH | 3225 ARROWHEAD RD | | | | LAS CRUCES | NM | 88011 | |
| 5636631 | HEATH DEBORAH J | 5608 HOOVER AVE | | | | DAYTON | OH | 45417 | |
| 5636632 | HEATH DELAROSA | 156 BROOKSIDE WAY | | | | VILLA RICA | GA | 30180 | |
| 5636633 | HEATH DOMINIQE | 2009 BASS CREEK COURT | | | | MONROE | NC | 28110 | |
| 5636634 | HEATH ELEANOR | 107 180TH ST COURT E | | | | SPANAWAY | WA | 98387 | |
| 5636635 | HEATH IMANI | 4811 N EMERSON AVE | | | | MPLS | MN | 55407 | |
| 5636636 | HEATH JONES | 4200 ST RT 70S | | | | NEW WESTON | OH | 45348 | |
| 5636637 | HEATH JOSEPH | 2605 W DOVE VALLEY RD APT | | | | PHOENIX | AZ | 85085 | |
| 4635067 | HEATH JR., DEREK M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5636638 | HEATH KA-TEE | 4036 NW 95TH STREET | | | | OCALA | FL | 34482 | |
| 5636639 | HEATH KATHERINE | 111 GOLDFINCH LANE | | | | MOUNT AIRY | NC | 27030 | |
| 5636640 | HEATH KEONTE | 117 LINDSAY ST | | | | ROCK HILL | SC | 29730 | |
| 5636641 | HEATH KNICKERBOCKER | 681 ROBINWOOD DR | | | | YELLOW SPGS | OH | 45387-1932 | |
| 4805791 | HEATH MANUFACTURING COMPANY | 140 MILL STREET | | | | COOPERSVILLE | MI | 49404 | |
| 5636642 | HEATH MAQUITA | 1048 WEST ST JAMES ST | | | | TARBORO | NC | 27886 | |
| 5636643 | HEATH MARY | HC 71 BOX 204 | | | | PRINCETON | WV | 24740 | |
| 5636644 | HEATH MATTHEW | 106 BENNET STREET | | | | DECHERD | TN | 37324 | |
| 5636645 | HEATH MAUREEN | 10 PARTITION ST A6 | | | | WARWICK | RI | 02888 | |
| 5636646 | HEATH MAURICE | 318 EAST FIFTH AVE | | | | RANSON | WV | 24538 | |
| 5636647 | HEATH MELANIE | 189 HOYT ST | | | | ENIGMA | GA | 31749 | |
| 5636648 | HEATH MELISSA | 2827 W LEONARD CT | | | | MERIDIAN | ID | 83642 | |
| 5811365 | Heath Ofstead | 11698 SE 31st Ave | | | | Milwaukie | OR | 97222 | |
| 5636649 | HEATH PATRICK E | 2063 TERRY LN | | | | DOUGLASVILLE | GA | 30135 | |
| 5636650 | HEATH PATTY | 406 GLENDALE DR | | | | LELAND | NC | 28451 | |
| 4816606 | HEATH PHILLIPS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5636651 | HEATH RHONDA | 561 LOAKDALE ROAD | | | | NEWARK | DE | 19713 | |
| 5636652 | HEATH SARAH | 10428 CALVARY CHURCH RD | | | | SWANSEA | SC | 29160 | |
| 5636653 | HEATH SUSAN M | 2990 SAN PABLO DAM ROAD 10 | | | | SAN PABLO | CA | 94803 | |
| 5636654 | HEATH TONYA R | 511A CYPRESS ST | | | | VALDOSTA | GA | 31601 | |
| 5636655 | HEATH TRAMAINE E | 3971 W 6TH ST | | | | LOS ANGELES | CA | 90020 | |
| 5636656 | HEATH TRINETTA | 992 HUFFMAN CT | | | | CINCINNATI | OH | 45231 | |
| 5636657 | HEATH TROY E | 2204 VANSTORY ST | | | | GREENSBORO | NC | 27403 | |
| 4398432 | HEATH, ABEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163898 | HEATH, ALEXANDRA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199379 | HEATH, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563592 | HEATH, ALICIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629140 | HEATH, ALONZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558360 | HEATH, AMBER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329942 | HEATH, ANGELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727540 | HEATH, ANGELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201598 | HEATH, ASHLEY Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763144 | HEATH, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263252 | HEATH, BRANDON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515790 | HEATH, BRANDON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746838 | HEATH, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359368 | HEATH, CANDIS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661972 | HEATH, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4385117 | HEATH, CAROLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491978 | HEATH, CARTER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387739 | HEATH, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542254 | HEATH, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550580 | HEATH, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413757 | HEATH, CHRYSTAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478222 | HEATH, CIARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549897 | HEATH, CLYDE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306616 | HEATH, DAKOTA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388514 | HEATH, DAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699362 | HEATH, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476143 | HEATH, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338403 | HEATH, DARRELL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722518 | HEATH, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638486 | HEATH, DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741553 | HEATH, DEBRA A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344647 | HEATH, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346007 | HEATH, DEXTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327532 | HEATH, DEZARAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437588 | HEATH, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550246 | HEATH, DYSON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634202 | HEATH, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518933 | HEATH, FLOYD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899418 | HEATH, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639102 | HEATH, GEORGE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341548 | HEATH, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788104 | Heath, Gloria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649949 | HEATH, HARVEY L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554977 | HEATH, JACOB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234721 | HEATH, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674785 | HEATH, JAMALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387668 | HEATH, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556805 | HEATH, JANESSA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526224 | HEATH, JAYSON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508095 | HEATH, JEANNE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476410 | HEATH, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749027 | HEATH, JOHNNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378322 | HEATH, JONNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588288 | HEATH, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424680 | HEATH, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269385 | HEATH, KATARINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714290 | HEATH, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430581 | HEATH, KATHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295534 | HEATH, KATRINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264959 | HEATH, KHADIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393551 | HEATH, KHALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405435 | HEATH, KHALIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573532 | HEATH, KORIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386331 | HEATH, KWAGI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359967 | HEATH, KYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648042 | HEATH, LAUREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413825 | HEATH, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604859 | HEATH, LEVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380318 | HEATH, LORINDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362704 | HEATH, MAKENZIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293330 | HEATH, MALIK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463647 | HEATH, MANDEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649715 | HEATH, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163498 | HEATH, MATHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592319 | HEATH, MAVIS IVY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576052 | HEATH, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551367 | HEATH, MELISSA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236762 | HEATH, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642645 | HEATH, MILDRED L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746738 | HEATH, NADINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207051 | HEATH, NATHAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399816 | HEATH, NATHAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484015 | HEATH, NATHANIEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657982 | HEATH, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570046 | HEATH, OSCAR F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668997 | HEATH, OSCAR V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714098 | HEATH, OTHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436222 | HEATH, PATTI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4742144 | HEATH, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691971 | HEATH, RICHARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439202 | HEATH, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567300 | HEATH, ROBERT O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620453 | HEATH, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647052 | HEATH, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511339 | HEATH, SHEKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623365 | HEATH, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351104 | HEATH, SONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628807 | HEATH, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385780 | HEATH, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613876 | HEATH, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307200 | HEATH, STORMIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319644 | HEATH, SUMMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694502 | HEATH, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351304 | HEATH, TATYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292513 | HEATH, TAYLOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685107 | HEATH, TERRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758699 | HEATH, THOMAS EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259553 | HEATH, TIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164031 | HEATH, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576558 | HEATH, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603416 | HEATH, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730323 | HEATH, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659138 | HEATH, WADELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708998 | HEATH, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698515 | HEATH, YULANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5636658 | HEATHAM ANGELA | 1052 WOODLAND AVE | | | | EDGEFIELD | SC | 29824 | |
| 4685918 | HEATHCOC, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5636659 | HEATHCOCK MARGARET | 26 S PALMER AVE NONE | | | | FAYETTEVILLE | AR | 72701 | |
| 4191058 | HEATHCOCK, CRAIG A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5636660 | HEATHEOTE CRISSANN | 1705 CASADEL AVE | | | | BALTIMORE | MD | 21230 | |
| 4816607 | HEATHER & BEN MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887495 | HEATHER A BORGON O D | SEARS OPTICAL LOCATION 1456 | 1360 OVIEDO MARKETPLACE BLVD | | | OVIEDO | FL | 32765 | |
| 5636661 | HEATHER A HUNTSMAN | 2180 HECHT AVE | | | | SAINT LOUIS | MO | 63136 | |
| 5636662 | HEATHER A SLATER | 4500 CHRISTIAN DR | | | | CLARENCE | NY | 14301 | |
| 5636663 | HEATHER ACKLIN | 601 NORTH 9TH STREET | | | | HERRIN | IL | 62948 | |
| 5636665 | HEATHER ALYEA | 115 BOATMAN ST | | | | COOKVILLE | TN | 38501 | |
| 4836751 | HEATHER AND JESSE SALMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5636666 | HEATHER ANDERSON | 29263 RAINTREE COURT | | | | ELKHART | IN | 46517 | |
| 5636667 | HEATHER ANUSIEWICZ | 7 BROAD HOLLOW ROAD | | | | SHICKSHINNY | PA | 18655 | |
| 5636668 | HEATHER APPLEGATE | 1740 EAST HAMILTON WAY | | | | REPUBLIC | MO | 65738 | |
| 5636669 | HEATHER ATHEY | 206 E 2ND ST | | | | CHOKIO | MN | 56221 | |
| 5636670 | HEATHER BAASKE | 9749 DIANA AVE | | | | RIVERSIDE | CA | 92503 | |
| 5636671 | HEATHER BAKER | 659 W BEACHER APT40 | | | | ADRIAN | MI | 49221 | |
| 4816608 | HEATHER BALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5636672 | HEATHER BALLANTINE | 20434 COUNTY ROAD 2 | | | | ALDRICH | MN | 56434 | |
| 5636675 | HEATHER BARR | 55 MOLLY DRIVE | | | | EPHRATA | PA | 17522 | |
| 5636676 | HEATHER BARTLETT | 39134 HILLCREST DR | | | | ZEPHYRHILLS | FL | 33542 | |
| 5636677 | HEATHER BATTLES | 178 MILLFIELD AVE | | | | WESTERVILLE | OH | 43081 | |
| 5636678 | HEATHER BENNETT | 225 WAYNE AVE | | | | WILLIAMSTOWN | NJ | 08094 | |
| 5636680 | HEATHER BERKEY | PO BOX 144 | | | | MIFFLINVILLE | PA | 18631 | |
| 5636681 | HEATHER BIEGEL | 1480 COMMANCHERO DR | | | | COLO SPGS | CO | 80915 | |
| 5636682 | HEATHER BILLINGS | 314 S MAIN ST APT 2 | | | | VERMONTVILLE | MI | 49073 | |
| 5636683 | HEATHER BLAHA | 2383 SW 81ST ST | | | | OWATONNA | MN | 55060 | |
| 5636685 | HEATHER BLEWY | 626 CHATHAM AVE | | | | DANVILLE | VA | 24541 | |
| 5636686 | HEATHER BLOSSOM | 321 SPRIGGROVE | | | | TOLEDO | OH | 43605 | |
| 5636687 | HEATHER BLOUNT | 3897 RIVER BEND LN | | | | WACO | TX | 76705 | |
| 5636688 | HEATHER BOER | 562 COUNTY RD 2400 N E | | | | DEWEY | IL | 61840 | |
| 5636689 | HEATHER BOOSTEDT | 426 ROUTE 3 | | | | SOUTH CHINA | ME | 04358 | |
| 5636690 | HEATHER BORING | 4216 CRAWFORD AVE APT 4 | | | | NORTHERN CAMBRIA | PA | 15714 | |
| 5636691 | HEATHER BOSCH | 12883 MOOUONTAIN VIEW LAN | | | | VANCE | AL | 35490 | |
| 5636692 | HEATHER BOSWELL | 353 S 200 E | | | | SPRINGVILLE | UT | 84663 | |
| 5636694 | HEATHER BOYKIN | 6910 PIECES RD | | | | LOUISBURG | NC | 27549 | |
| 5636695 | HEATHER BRANAM | 205 N POPLAR ST | | | | BUCYRUS | OH | 44820 | |
| 5636696 | HEATHER BRANDT | 1609 N WASHINGTON ST | | | | NEW ULM | MN | 56073 | |
| 5636697 | HEATHER BRAZELL | 1200 ROBEERTS AVE APT J1 | | | | WARREN | OH | 44485 | |
| 5636698 | HEATHER BRINDLEY | 13701 BRINDLEY | | | | MONTROSE | MI | 48457 | |
| 5636699 | HEATHER BROWER ROBERTS | 102 BIRMINGHAM TER | | | | TOLEDO | OH | 43605 | |
| 5636700 | HEATHER BROWN | 611 YORKTOWN BLV | | | | LOCUST GROVE | VA | 22508 | |
| 5636701 | HEATHER BROWNE-RAWLINS | 927 N 12TH ST | | | | PADUCAH | KY | 42001 | |
| 5636702 | HEATHER BROYLES | 591 MCKINSTRY AVE | | | | CHICOPEE | MA | 01020 | |
| 5636703 | HEATHER BUCHANAN | 7353 RYAN STREET | | | | FAYETTEVILLE | NC | 28314 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5636704 | HEATHER BURLINGAME | 130 PINE LANE | | | | BARNESVILLE | OH | 43713 | |
| 5636705 | HEATHER CAMPBELL | 4212 ASBURY DR | | | | TOLEDO | OH | 43612 | |
| 5636706 | HEATHER CANDELORE | 548 HEATH ST | | | | BUENA VISTA | PA | 15018 | |
| 5636707 | HEATHER CANO | 1166 HANSEN CT | | | | HANFORD | CA | 93230 | |
| 5636708 | HEATHER CARRICO | 466 S 9TH ST APTF102 | | | | QUAKERTOWN | PA | 18951 | |
| 5636709 | HEATHER CARRIER | 6549 BURR | | | | TAYLOR | MI | 48180 | |
| 5636710 | HEATHER CARTAGENA | 13612 ROCKSIDE RD | | | | GARFIELD | OH | 44125 | |
| 5636711 | HEATHER CASTLEBERRY | 440 MOYER ST | | | | RIDGECREST | CA | 93555 | |
| 5636712 | HEATHER CESSPOOCH | PO BOX 867 | | | | FT DUCHESNE | UT | 84026 | |
| 4836752 | HEATHER CHADWICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5636713 | HEATHER CHAMPLIN | 12885 16 MILE RD | | | | GOWEN | MI | 49326 | |
| 5636714 | HEATHER CHRISNER | 410 WEST FT WAYNE ST | | | | WARSAW | IN | 46580 | |
| 5636715 | HEATHER COLE | 5455 SMETANA DR APT 1212 | | | | HOPKINS | MN | 55343 | |
| 5636716 | HEATHER COLLINS | 8713 MIDWAY ST NE | | | | BLAINE | MN | 55449 | |
| 5636717 | HEATHER CONYERS | 4505 WEBSTER ST | | | | TAMPA | FL | 33610 | |
| 5636718 | HEATHER COOMBS | 14432 COLFAX HWY | | | | GRASS VALLEY | CA | 95945 | |
| 5636720 | HEATHER CORREA | 1230 CASA DEL REY DR | | | | LA HABRA HGTS | CA | 90631 | |
| 5636721 | HEATHER COSBY | 1504 ARROW AVE | | | | ANDERSON | IN | 46016 | |
| 5636722 | HEATHER COUETTE | 3801 HENDRICKS DR NW | | | | MAPLE LAKE | MN | 55358 | |
| 5636723 | HEATHER COY | 411 EMS T 26 LN | | | | LEESBURG | IN | 46538 | |
| 5636724 | HEATHER CRANBROOKS | 802 CANDLELIGHT DR APT 1A | | | | BEL AIR | MD | 21014 | |
| 5636725 | HEATHER CRITCHLEY | 1515 PEMBERVILLE RD | | | | NORTHWOOD | OH | 43619 | |
| 5636726 | HEATHER CULLER | 1601 E 23RD | | | | DES MOINES | IA | 50317 | |
| 5636727 | HEATHER CUNDIFF | 16371 N COLUMBUS BLVD UNIT 2 | | | | TUCSON | AZ | 85739 | |
| 5636728 | HEATHER CUPP | 8289 ATLANTA DR | | | | ROCKFORD | MI | 49505 | |
| 5636729 | HEATHER CURRAN | 937 MONTGOMERY STREET | | | | EAST LIVERPOOL | OH | 43920 | |
| 5636730 | HEATHER DAE | 1504 LINCOLN WAY | | | | MCLEAN | VA | 22102 | |
| 5636731 | HEATHER DASHENO | PO BOX 1839 | | | | ESPANOLA | NM | 87532 | |
| 5636732 | HEATHER DAVIS | 772 MAPLE FORK RD | | | | MT HOPE | WV | 25880 | |
| 5636733 | HEATHER DAY | 6237 GAWANT BLVD | | | | PUNTA GORDA | FL | 33982 | |
| 5636734 | HEATHER DECKER | 573 NORTH MAIN STREET | | | | PITTSTON | PA | 18640 | |
| 5636735 | HEATHER DELGADO | 1510 EAST CORNELL ST APT 517 | | | | LUBBOCK | TX | 79403 | |
| 5636736 | HEATHER DEMPSEY | 1408 S 105TH LN | | | | TOLLESON | AZ | 85353 | |
| 5636738 | HEATHER DENNIS | 7721 S SST RD 19 | | | | PERU | IN | 46970 | |
| 5636739 | HEATHER DINCH | 518 EAST MAIN ST | | | | SMETHPORT | PA | 16749 | |
| 5636740 | HEATHER DIXON | 615 SOUTHEAST 21ST TERRACE | | | | CAPE CORAL | FL | 33990 | |
| 5636741 | HEATHER DODSON | 3038 W IRMA LN | | | | PHOENIX | AZ | 85027 | |
| 5636742 | HEATHER DOUGHERTY | 118 HIDDEN DR | | | | BLACKWOOD | NJ | 08012 | |
| 5636743 | HEATHER DOUSOU | PO BOX 161 | | | | BRADSHAW | WV | 24817 | |
| 5636745 | HEATHER DOWNEY | 3144 WEST MARKET | | | | YORK | PA | 17404 | |
| 4816609 | HEATHER DRISKOLL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816610 | HEATHER DUNCAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5636746 | HEATHER DZEDZIC | 28 BLUEBERRY | | | | WARREN | OH | 44485 | |
| 5636747 | HEATHER E FRENCHE | 708 GARFIELD AVENUE 2ND FLOOR | | | | JERSEY CITY | NJ | 07305 | |
| 5636748 | HEATHER EGENES | 34 192ND ST S | | | | HAWLEY | MN | 56549 | |
| 5636750 | HEATHER EISENSCHENK | 31812 COUNTY ROAD 50 | | | | AVON | MN | 56310 | |
| 5636751 | HEATHER ENDERS | 1169 HUNTER AVE | | | | DAYTON | OH | 45404 | |
| 5636752 | HEATHER ENOCHS | 625 NORTH 6TH ST | | | | CAMBRIDGE | OH | 43725 | |
| 4797213 | HEATHER EPPENSTINE | DBA FLETCHER ANDERSONS | 18444 NORTH 25TH STE 420 | | | PHOENIX | AZ | 85023 | |
| 5636753 | HEATHER ESTABROCK | 151 TITUS AVE | | | | MANCHESTER | NH | 03103 | |
| 5636754 | HEATHER FAIR | 22 WARBLER | | | | YARMOTH | MA | 02673 | |
| 5636755 | HEATHER FARRIS | 1225 MIRIAM ST | | | | AKRON | OH | 44305 | |
| 5636756 | HEATHER FEUCHTENBERGER | 73406 240TH ST | | | | GRAND MEADOW | MN | 55936 | |
| 5636757 | HEATHER FINCH | 419 BOSWELL RD | | | | KENLY | NC | 27542 | |
| 5636758 | HEATHER FIRN | 201 CLAY ST APT 5E | | | | DAYTON | OH | 41074 | |
| 5419118 | HEATHER FLANEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5636759 | HEATHER FLEETWOOD | 3341 TUXEDO BLVD | | | | MOUND | MN | 55364 | |
| 4797668 | HEATHER FLEMING | DBA LADYPERFUMES | PO BOX 4711 | | | JACKSON | MS | 39296 | |
| 5636760 | HEATHER FLETCHER | 1820 PENNEYBAKER WAY 282 | | | | MANTECA | CA | 95336 | |
| 5636761 | HEATHER FLORIANT | 615 N TYLER | | | | ENID | OK | 73703 | |
| 5636762 | HEATHER FLOWERS | 132 S YOUNG | | | | WICHITA | KS | 67209 | |
| 5636763 | HEATHER FONTANEZ | 100 UNION ST 3 | | | | VERNON | CT | 06066 | |
| 5636764 | HEATHER FORD | 10 MARYLAND RD | | | | PLATTSBURGH | NY | 12901 | |
| 5636765 | HEATHER FOREMAN | 11367 DELLWOOD LANE | | | | BONITA SPRINGS | FL | 34135 | |
| 5636766 | HEATHER FREIZE | 9546 W AVALON DR | | | | LITTLETON | CO | 80127 | |
| 5636767 | HEATHER G SCHULTZ | 3701 DAUPHINE CT | | | | ARLINGTON | TX | 76016 | |
| 5636768 | HEATHER GAINES | 813 POINTER RIDGE DRIVE | | | | GAITHERSBURG | MD | 20878 | |
| 5636769 | HEATHER GALLIMORE | 112 N MAUBERRY ST | | | | SPENCERVILLE | OH | 45887 | |
| 5636770 | HEATHER GANTT | 85 BEECH STREET | | | | WILKESBARRE | PA | 18702 | |
| 5636771 | HEATHER GARCIA | 5841 WESTCLIFFE DR | | | | SAINT LOUIS | MO | 63129 | |
| 5636772 | HEATHER GARNER | 444 MANOR ST | | | | COLUMBIA | PA | 17512 | |
| 5636773 | HEATHER GARRAN | 108 CROSS RD | | | | ROCHESTER | NH | 03867 | |
| 5636774 | HEATHER GARRARD | 908 VALLEY DRIVE | | | | STEELE | AL | 35987 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5636775 | HEATHER GERLACH | 163 WHITE AVE | | | | SHARON | PA | 16146 | |
| 5636776 | HEATHER GETMAN | 29 BOYER DR | | | | BATTLE CREEK | MI | 49014 | |
| 5636777 | HEATHER GIBSON | 511 WOODBRIDGE DR | | | | CHARLESTON | WV | 25311 | |
| 5636778 | HEATHER GILLILAND | 31748 QUILT WAY | | | | MENIFEE | CA | 92584 | |
| 5636779 | HEATHER GLANZMAN | 24521 MAPLE ST | | | | STONEY RIDGE | OH | 43463 | |
| 5636780 | HEATHER GLEASON | 4100 S 29TH | | | | TUCSON | AZ | 85711 | |
| 5636781 | HEATHER GOMEZ | 206 ESSEX ST | | | | LYNN | MA | 01902 | |
| 5636782 | HEATHER GORDON | 525 8TH AVE ST NW | | | | ROCHESTER | MN | 55901 | |
| 5636784 | HEATHER GRAVELY | 241 KIRBY STREET | | | | MARION | VA | 24354 | |
| 5636785 | HEATHER GRAY | PO BOX 224 | | | | DALZELL | SC | 29040 | |
| 5636786 | HEATHER GRIFFIN | 1922 BARKER RD | | | | RINGGOLD | VA | 24586 | |
| 5636787 | HEATHER GROOMS | 3924 GRANTLY RD | | | | TOLEDO | OH | 43613 | |
| 5636788 | HEATHER GRUBBS | 20 NORTHMAIN STREET | | | | ADAMS | NY | 13605 | |
| 5636789 | HEATHER GURNEE | 19829 VERMANDER | | | | CLINTON TOWNSHIP | MI | 48035 | |
| 5636790 | HEATHER HAILEY | 2926 SOUTH WAYNE AVE | | | | FORT WAYNE | IN | 46807 | |
| 5636791 | HEATHER HALE | 516 CAPTAIN CARTER RD | | | | SPENCER | TN | 38585 | |
| 5636792 | HEATHER HALL | 813 ALMAHURST LANE | | | | LOVELAND | OH | 45140 | |
| 5636793 | HEATHER HALLER | 426 FLORENCE AVE | | | | HAMBURG | PA | 19526-8318 | |
| 5636794 | HEATHER HALSEY | 20 MORIARTY ST | | | | FORT WALTON BCH | FL | 32548 | |
| 5636795 | HEATHER HANCOCK | 7799 BURGESS FALLS RD | | | | BAXTER | TN | 38544 | |
| 5636796 | HEATHER HANNA | 3434 FARLEY | | | | BURTONMI | MI | 48509 | |
| 4852226 | HEATHER HANSEN | 1013 3RD ST S | | | | New Ulm | MN | 56073 | |
| 5636797 | HEATHER HARBISON | 418 DOGGETT RD | | | | FOREST CITY | NC | 28043 | |
| 5636798 | HEATHER HARPER | 3402 S EMERSON AVE | | | | BEECH GROVE | IN | 46107 | |
| 5636799 | HEATHER HARVILLE | 1434 E AVENIDA ISABELLA | | | | CASA GRANDE | AZ | 85122 | |
| 5636800 | HEATHER HBRINGSPLENTY | PO BOX 61 | | | | PINE RIDGE | SD | 57709 | |
| 5636801 | HEATHER HEAPS | 472 NE 128TH AVE | | | | SILVER SPRINGS | FL | 34488 | |
| 5636802 | HEATHER HEATHERBRADFORD | 34 JM BRODNAX | | | | ELMER | LA | 71424 | |
| 5636803 | HEATHER HENRY | P O BOX 6374 | | | | ST THOMAS | VI | 00804 | |
| 5636804 | HEATHER HICKS | 1004 TUNNEL BLVD | | | | CHATTANOOGA | TN | 37411 | |
| 5636805 | HEATHER HIETALA | 15996 71ST ST NE | | | | OTSEGO | MN | 55330 | |
| 5636806 | HEATHER HILPERT | 142 MARY ANN DRIVE | | | | PITTSBURGH | PA | 15227 | |
| 5636807 | HEATHER HOCKING | 9450 WHARTON RD | | | | SANTEE | CA | 92071 | |
| 5636808 | HEATHER HODGE | 3 W SUNSHINE AVE APT 2 | | | | TROTWOOD | OH | 45426 | |
| 5636809 | HEATHER HOLLENBECK | 127 SILVERADO COURT | | | | ROSEBURG | OR | 97471 | |
| 5636810 | HEATHER HOLMES | 3474 GRAFTON RD | | | | BRUNSWICK | OH | 44212 | |
| 5636811 | HEATHER HOON | 1646 ALAMEDA AVE | | | | LAKEWOOD | OH | 44107 | |
| 5636812 | HEATHER HOULE | 240 BRAGGS LANE | | | | BARNSTABLE | MA | 02630 | |
| 5636813 | HEATHER HSSCHMIDT | 1 DAVIS ST | | | | BINGHAMTON | NY | 13905 | |
| 5636814 | HEATHER HUMPHRIES | 191 ELLINGTON HTS | | | | SPINDALE | NC | 28160 | |
| 5636815 | HEATHER HUNT | 7111 LOLO DRIVE | | | | COLORADO SPG | CO | 80911 | |
| 5636816 | HEATHER HURST | 2621 CLOD RIVER RD | | | | NORTH CLARENDON | VT | 05759 | |
| 5636817 | HEATHER JACK CRUZ | 5128 N 17TH STREET | | | | OMAHA | NE | 68111 | |
| 5636818 | HEATHER JACKSON | 309 PLEASENT STREET | | | | BELDING | MI | 48809 | |
| 5636819 | HEATHER JEFFRIES | 506 MARKET ST | | | | PORT ROYAL | PA | 17082 | |
| 5636820 | HEATHER JENKIN | 10102 PLUM CREEK LN 28210 | | | | CHARLOTTE | NC | 28210 | |
| 5636821 | HEATHER JENKINS | 8805 ANTHONY HWY | | | | WAYNESBORO | PA | 17268 | |
| 5636822 | HEATHER JESSEE | 3608 W 27TH | | | | MUNCIE | IN | 47302 | |
| 5636823 | HEATHER JOHNSON | 503 CALIFORNIA PIKE | | | | BEAVER | OH | 45613 | |
| 4577623 | HEATHER JOHNSTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5636824 | HEATHER JUDGE | 9809 DOGWOOD AVE | | | | WEST PALM BEA | FL | 33410 | |
| 5636825 | HEATHER JUNTUNEN | 19443 BISCAYNE AVE | | | | FARMINGTON | MN | 55024 | |
| 4816611 | HEATHER JUTILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5636826 | HEATHER KADIURAUS | 331 TORCH DR | | | | OREGON | OH | 43616 | |
| 5636827 | HEATHER KASGORGIS | 16160 EVERGREEN AVE | | | | EASTPOINTE | MI | 48021 | |
| 5636828 | HEATHER KEBA | 67 ORCHARD STREET | | | | CANAJOHARIE | NY | 13317 | |
| 5636829 | HEATHER KICSAK | 3240 US ROUTE 11 NONE | | | | LA FAYETTE | NY | 13084 | |
| 5636830 | HEATHER KIEDROSKI | 2897 WIMBLEDON | | | | ST PAUL | MN | 55125 | |
| 5636831 | HEATHER KING | 26412 ELM ST | | | | ROSEVILLE | MI | 48066-3538 | |
| 5636832 | HEATHER KLEIN | 110 HOLLYBUSH GARDENS | | | | GLASSBORO | NJ | 08028 | |
| 5636833 | HEATHER KOCINCKI | 26 COOPER ST | | | | MACHIAS | ME | 04654 | |
| 5636834 | HEATHER KOLAKOFF | 31244 TYNDALL RD | | | | WESLEY CHAPEL | FL | 33545 | |
| 5636835 | HEATHER KUHN | 9334 CLEAR DAY LN | | | | LAS VEGAS | NV | 89178 | |
| 5636836 | HEATHER KURTZ | 259 10 HILLSIDE AVE APT4G | | | | FLORAL PARK | NY | 11004 | |
| 5636837 | HEATHER KUZMA | 2230 RITNER HIGHWAY | | | | CARLISE | PA | 17015 | |
| 5636838 | HEATHER L BARBER | 5316 HAMIL TON AVE | | | | BALTIMORE | MD | 21206 | |
| 5636839 | HEATHER L DELAGARZA | 265 FM 136 | | | | WOODSBORO | TX | 78393 | |
| 5636840 | HEATHER L FARQUER | 2001 S 55TH ST | | | | TEMPLE | TX | 76504 | |
| 5636841 | HEATHER L SCHNEIDER | 5655 IRVING BLVD | | | | MACHESNEY PARK | IL | 61115 | |
| 5636842 | HEATHER LABOON | 420 FAITH DRIVE | | | | PITTSBURGH | PA | 15236 | |
| 5636843 | HEATHER LADYHEATHER | 2900 MARTIN LUTHER KING DR | | | | LEAVENWORTH | KS | 66048 | |
| 5636844 | HEATHER LAFONTAINE | 3 SUNVIEW PARK | | | | SALEM | NH | 03079 | |
| 5636845 | HEATHER LAMB | 3551 BARBERSHOP LN | | | | ELKTON | VA | 22827 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4836753 | Heather Larabee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5636846 | HEATHER LEDFORD | 534 MARVIN RD | | | | FORT MILL | SC | 29707 | |
| 5636848 | HEATHER LEEMASTERS | 7009 CLEVELAND RD | | | | WOOSTER | OH | 44691 | |
| 5636849 | HEATHER LEONARD | PO BOX 2252 | | | | FAIRMONT | WV | 26554 | |
| 4816612 | HEATHER LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5636850 | HEATHER LIPPINCOTT | 58 N GLENN STREET | | | | POCA | WV | 25159 | |
| 4851644 | HEATHER LITTLE-ANDRADE | 2878 ELM ST | | | | Dighton | MA | 02715 | |
| 5636851 | HEATHER LOGAN | 3400 TUCKEE DRIVE UNIT B | | | | LAKE HAVASU CITY | AZ | 86406 | |
| 5636852 | HEATHER LONG | 3740 BROAD ST | | | | LORIS | SC | 29569 | |
| 5636853 | HEATHER LOPEZ | 221 W SAINT GEORGE AVE | | | | RIDGECREST | CA | 93555 | |
| 5636854 | HEATHER LOSO | 32314 TERRY RD | | | | AVON | MN | 56310 | |
| 5636855 | HEATHER LOWES | 123 LOCUST LN | | | | NEW PROVIDENCE | PA | 17560 | |
| 5636856 | HEATHER LUFFMAN | 658 TREASURE DR | | | | CONCORD | NC | 28025 | |
| 5636857 | HEATHER M DESOUZA | 4 SILVER STREET | | | | TAUNTON | MA | 02780 | |
| 5636858 | HEATHER M EVERHART | 2813 MOULTIRE AVE | | | | MATTOON | IL | 61938 | |
| 4861650 | HEATHER M MCDUFFIE | 1700 RAINBOW DRIVE | | | | CANON CITY | CO | 81212 | |
| 5636859 | HEATHER M SHADE | 1211 UPPER BRUSH CREEK RD | | | | FAIRVIEW | NC | 28730 | |
| 5636860 | HEATHER MACLEAN | 74 BYRON ST APT 2 | | | | EAST BOSTON | MA | 02128 | |
| 5636861 | HEATHER MADIGAN | 2504 LARKIN ROAD | | | | LEXINGTON | KY | 40503 | |
| 5636862 | HEATHER MADSEN | 16843 JONQUIL TRL | | | | LAKEVILLE | MN | 55044 | |
| 5636863 | HEATHER MAGEE | 545 PINCKNEY RD | | | | CHESTER | SC | 29706 | |
| 5636864 | HEATHER MAJOR | 3767 E VIRGIN STREET | | | | TULSA | OK | 74115 | |
| 5636865 | HEATHER MALTBY | 2308 W RAMSEY DR | | | | DECATUR | IL | 62526 | |
| 5636866 | HEATHER MANGEN | 27618 320TH ST | | | | SLEEPY EYE | MN | 56085 | |
| 5636867 | HEATHER MARCHWINSKII | 5970 N BERRY | | | | WESTLAND | MI | 48185 | |
| 5636868 | HEATHER MARKS | PO BOX 481 | | | | TALBOTTON | GA | 31827 | |
| 5636869 | HEATHER MARTIN | 98 VILNCENT | | | | CHILLICOTHE | OH | 45601 | |
| 5636870 | HEATHER MATHES | 224 DOYLE AVE | | | | PARIS | KY | 40361 | |
| 5636871 | HEATHER MAXWELL | 402 LOW GAP LN | | | | COOKEVILLE | TN | 38501 | |
| 5636872 | HEATHER MAYLACSON | 87626 FARRINGTON HWY | | | | WAIANAE | HI | 96792 | |
| 4816613 | HEATHER MC LINTOCK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5636873 | HEATHER MCCASLIN | 938 CHIPPEWA RD | | | | MUNCY | PA | 17756 | |
| 5636874 | HEATHER MCDOUGAL | 44 GATES ST | | | | WILKES BARRE | PA | 18702 | |
| 5636875 | HEATHER MCGOVERN | 2920 KIRKMAN RD | | | | CHATTANOOGA | TN | 37421 | |
| 5636876 | HEATHER MCKENZIE | 659 FULLER DDRIVE | | | | WINDOM | MN | 56101 | |
| 5636877 | HEATHER MEEK | 213 FILMORE | | | | TAFT | CA | 93268 | |
| 5636878 | HEATHER MENDOZA | P O BOX 6126 | | | | LAREDO | TX | 78042 | |
| 5636879 | HEATHER MERRITT | 416 CARLYLE RD | | | | TROUTMAN | NC | 28166 | |
| 5636880 | HEATHER MESSINA | 913 S FRANKLIN ST | | | | CHINA GROVE | NC | 28023 | |
| 5636881 | HEATHER METCALF | 4314 E 25TH ST | | | | KANSAS CITY | MO | 64127 | |
| 5636882 | HEATHER MILLER | 13731 RIBAK AVE | | | | GARFIELD HEIGHTS | OH | 44125 | |
| 5636883 | HEATHER MILLS | 5035 B STATE RT 31 | | | | CLAY | NY | 13041 | |
| 5636884 | HEATHER MINER | 2801 E SHERRAN LN | | | | PHOENIX | AZ | 85016 | |
| 5636885 | HEATHER MONTEY | 142 IVY COURT | | | | GROTON | CT | 06340 | |
| 5636886 | HEATHER MOORE | 2040 ROXBURY DR | | | | XENIA | OH | 45385 | |
| 5636887 | HEATHER MORALES | 465 BIG HILL CR | | | | INDIANAPOLIS | IN | 46224 | |
| 5636888 | HEATHER MOWERY | 5 PARK DR | | | | BOONSBORO | MD | 21713 | |
| 5636889 | HEATHER MURPHY | 211 BEVERLY ST | | | | HAMPTON | VA | 23669 | |
| 5636890 | HEATHER N DALESKA | 557 ELMDALE RD | | | | TOLEDO | OH | 43609 | |
| 5636891 | HEATHER N HENDERSON | 9842 103RD ST | | | | JACKSONVILLE | FL | 32210 | |
| 5636893 | HEATHER NAYLOR | 143 DOVER ST | | | | MERIDEN | CT | 06451 | |
| 5636894 | HEATHER NEWMAN | 2627 E UINTAH ST APT A | | | | COLORADO SPRINGS | CO | 80909 | |
| 5636895 | HEATHER NEWSOM | 1808 BRANCH ST | | | | NASHVILLE | TN | 37216 | |
| 4816614 | HEATHER NORBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5636896 | HEATHER NOTERFONZO | 16 HARVARD RD | | | | HORSEHEADS | NY | 14845 | |
| 5636898 | HEATHER OSBORNE | 6490 BEECHWOOD LN | | | | HILLSBORO | OH | 45133 | |
| 5636899 | HEATHER OSTENSON | 2453 27TH AVE S | | | | GRAND FORKS | ND | 58201 | |
| 5636900 | HEATHER PARKER | 10701 AQUAMARINE | | | | EL PASO | TX | 79924 | |
| 5636901 | HEATHER PASCHAL | 10039 HAINES CANYON AVE | | | | TUJUNGA | CA | 91042 | |
| 5636902 | HEATHER PAT MCGOWAN | 209 W MAPLE AVE | | | | OAK HILL | OH | 45656 | |
| 5636903 | HEATHER PEARCE | 739 FUR AVE | | | | WISCONSIN DELLS | WI | 53965 | |
| 5636904 | HEATHER PECK | 13333 297TH STREET | | | | LINDSTROM | MN | 55045 | |
| 5636905 | HEATHER PERKINS | 28097 VINE AVE | | | | ESCALON | CA | 95320 | |
| 5636906 | HEATHER PERONACE | 1042 OAKWOOD DRIVE APT 2 | | | | HUNTINGDON VLY | PA | 19006 | |
| 5636907 | HEATHER PETERSON | 4703 ELON CRES | | | | LAKELAND | FL | 33810 | |
| 5636908 | HEATHER PETTY | 921 MCLEAN ST | | | | PITTSBURGH | PA | 15210 | |
| 5636909 | HEATHER PIETRINI | 3372 S COON CREEK DR | | | | ANOKA | MN | 55304 | |
| 5636910 | HEATHER POORE | 413 SW MCKENZIE AVE | | | | YELM | WA | 98597 | |
| 5636911 | HEATHER POTZ | 22 MYRICK LANE | | | | HARVARD | MA | 01451 | |
| 5636912 | HEATHER POWELL | 222 BEARTOWN BRANCH | | | | BRADSHAW | WV | 24817 | |
| 5636913 | HEATHER PRATT | 1612 YESTERDAY WAY | | | | UNION | MO | 63084 | |
| 5636914 | HEATHER PRECOUR | 25214 GRATIOT AVE | | | | ROSEVILLE | MI | 48066 | |
| 5636915 | HEATHER PRICE | 2425 W RIVER RD APT117 | | | | ELYRIA | OH | 44035 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5636916 | HEATHER PROSSER | 1036 MILL BRANCH RD | | | | JOHNSONVILLE | SC | 29583 | |
| 5636917 | HEATHER R NICHOLS | 110 E 11TH | | | | SEDALIA | MO | 65301 | |
| 5636918 | HEATHER RAMIREZ | 1525 EAST TABOR | | | | INDIANAPOLIS | IN | 46203 | |
| 5636919 | HEATHER RATCLIFF | 1763 11 ST APT C | | | | PORTSMOUTH | OH | 45662 | |
| 5636920 | HEATHER REAMY | 612 ROWAN MILL RD | | | | SALISBURY | NC | 28147 | |
| 5636921 | HEATHER REISS | 56 JITTLEBERGER LOWR | | | | WEBSTER | NY | 14580 | |
| 5636922 | HEATHER REYES | 6241 POOLSBROOK RD | | | | KIRKVILLE | NY | 13082 | |
| 5636923 | HEATHER RICE | 417 INDIANA AVE | | | | SPRINGFIELD | OH | 45505 | |
| 5636924 | HEATHER RICHEY | 9405 CEDARCREEK RD | | | | LOUISVILLE | KY | 40228 | |
| 5636925 | HEATHER RIDGEWELL | 6019 NORWAY RD | | | | OSCODA | MI | 48750 | |
| 5636926 | HEATHER RIOS | 1548 BERTCH AVE | | | | WATERLOO | IA | 50702 | |
| 5636927 | HEATHER RISH | DONALD RISH | | | | PROCTOR | WV | 26055 | |
| 5636928 | HEATHER RISTER | 210 E BROWN RD APT 139 | | | | MESA | AZ | 85201 | |
| 5636929 | HEATHER ROBINSON | 48 UPPER PORTIDGE RD | | | | PORT ALLEGANY | PA | 16743 | |
| 5636930 | HEATHER RODRIGUEZ | 11 LAVENDER DR | | | | WHISPERING PINES | NC | 28327 | |
| 5845134 | Heather Rodriguez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5636931 | HEATHER ROGE ZUKE | 330 CARR ST | | | | JACKSON | MI | 49203 | |
| 5636932 | HEATHER ROGERS | 433 3RD ST | | | | PALMERTON | PA | 18071 | |
| 5636933 | HEATHER ROSA | 205 OLIVER STREET | | | | KINGSTON | PA | 18704 | |
| 5636934 | HEATHER ROSBECH | 808 VICTOR STREET | | | | SALINAS | CA | 93907 | |
| 5636935 | HEATHER ROSS | 721 BANKVIEW DR | | | | COLUMBUS | OH | 43228 | |
| 4816615 | HEATHER RUNES & ROD PRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5636936 | HEATHER RUSSELL | 10114 GARIS SHOP RD | | | | HAGERSTOWN | MD | 21740 | |
| 5636937 | HEATHER RYAN | 2 MASON CT | | | | AMESBURY | MA | 01913 | |
| 5636938 | HEATHER S YEAGER | 1332 COLUMBIA AVE | | | | READING | PA | 19607 | |
| 5636939 | HEATHER SANDERSON | 195 RADIANT DRIVE | | | | MARTINSBURG | WV | 25404 | |
| 5636940 | HEATHER SANDLER | 22 CLOVER ST | | | | HAMPTON | VA | 23669 | |
| 5636941 | HEATHER SANTIAGO | 1718 NICHOL AVE | | | | ANDERSON | IN | 46016 | |
| 5636942 | HEATHER SAUSER | 382 E 21 ST | | | | DUBUQUE | IA | 52001 | |
| 5636943 | HEATHER SCOGGINS | 242 8TH STREET | | | | WOOD RIVER | IL | 62095 | |
| 5636944 | HEATHER SCOTT | 281 S BRYAN ST | | | | COPAN | OK | 74022 | |
| 5636945 | HEATHER SHADBURN | 26 COUNTY 206 | | | | BURNSEVILLE | MS | 38833 | |
| 5636946 | HEATHER SHAFFER | 1343 OLD SATTERFIELD ROAD | | | | BLANCH | NC | 27212 | |
| 5636947 | HEATHER SHAW | 3918 DIAMOND GROVE CT | | | | HOUSTON | TX | 77059 | |
| 4816616 | HEATHER SHAW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5636948 | HEATHER SHEETS | 2915 E BASELINE RD | | | | GILBERT | AZ | 85234 | |
| 5636949 | HEATHER SHEPARD | PO BOX 228 | | | | AFTON | NY | 13730 | |
| 5636950 | HEATHER SIEJA | 7258 DUNN DR | | | | HOLLAND | OH | 43528 | |
| 5636951 | HEATHER SIGMAN | 101 FOX RUN CT | | | | LANCASTER | PA | 17603 | |
| 5636952 | HEATHER SILLS | 1334 S 8TH ST | | | | CLINTON | IN | 47842 | |
| 5636953 | HEATHER SKIPPER | 12801 SUGARWOOD LN | | | | CLERMONT | FL | 34715 | |
| 5636954 | HEATHER SLONE | 1019 12 NORTH ST | | | | ELKHART | IN | 46516 | |
| 5636955 | HEATHER SMITH | 712 S HWY 71 | | | | JACKSON | MN | 56143 | |
| 5636956 | HEATHER SNADER | 3591 HAMILTON MASON RD | | | | HAMILTON | OH | 45011 | |
| 5636957 | HEATHER SNYDER | 527 WEST MAIN ST | | | | RINGTOWN | PA | 17967 | |
| 5636958 | HEATHER SOBIESKI | 56 OLEAN STREET | | | | EAST AURORA | NY | 14052 | |
| 5636959 | HEATHER SOLIS | 1130 N ROCKTON AVE | | | | ROCKFORD | IL | 61103 | |
| 5636960 | HEATHER SPEARS | 4552 BOUGAINVILLA DRIVE | APT 23 | | | LAUDERDALE | FL | 33308 | |
| 5636962 | HEATHER STAATS | 302 CANAL ST E | | | | NAVARRE | OH | 44662 | |
| 5636963 | HEATHER STEAVENSON | 4109 BLGCHBERRY MANOR | | | | DESOTO | MO | 63020 | |
| 5636964 | HEATHER STEFFEY | 800 N WILCOX DR APT 13 | | | | KINGSPORT | TN | 37660 | |
| 5636965 | HEATHER STGEORGES | 1149 BROOKWOOD BLUFF RD E | | | | JACKSONVILLE | FL | 32225 | |
| 5636966 | HEATHER STILLWELL | 34610 RAIL RD AVE | | | | PITTSVILLE | MD | 21850 | |
| 5636967 | HEATHER STINSON | 342 ATLANTIC ST NW | | | | WARREN | OH | 44483 | |
| 5636968 | HEATHER STOICU | 5798 SPRINGBORN ROAD | | | | EAST CHINA | MI | 48054 | |
| 5636969 | HEATHER STONER | 3015 WAKEFIELD RD | | | | BERKLEY | MI | 48072 | |
| 5636970 | HEATHER STORM | 213 WHITING ST | | | | HANOVER | MA | 02339 | |
| 5636971 | HEATHER STOUT | 631 NOBLE PL NW | | | | MASSILLON | OH | 44647 | |
| 5636972 | HEATHER SUTER | 124 AIKEN RD | | | | NEW CASTLE | PA | 16101 | |
| 5636973 | HEATHER SWOPE | 111 EMERALD DR | | | | FALLING WATERS | WV | 25419 | |
| 5636974 | HEATHER TAYLOR | 6800 WEST TANNERS CREEK DRVIE | | | | NORFOLK | VA | 23513 | |
| 5636975 | HEATHER THAMEEM | 725 ST JOHNS RD | | | | WAPWALLOPEN | PA | 18660 | |
| 5636976 | HEATHER THOMPSON | 422 OLD FORGE HILL RD | | | | NEW WINDSOR | NY | 12553 | |
| 5636977 | HEATHER TIARKS | 1002 W 2ND ST | | | | ZUMBROTA | MN | 55992 | |
| 5636978 | HEATHER TIM REED PENNWELL | 10045 HARRISON RD | | | | MOUNT STERLING | OH | 43143 | |
| 5636979 | HEATHER TODD-HARRINGTON | 520 MILAN AVE LOT 191 | | | | NORWALK | OH | 44857 | |
| 5636980 | HEATHER TOMALA | 1231 STONY HILL RD | | | | WILBRAHAM | MA | 01095 | |
| 5636981 | HEATHER TOWNE | 1300 E SENECA | | | | DESMOINES | IA | 50316 | |
| 5636982 | HEATHER TOWNSEND | 422 OLD FORGE HILL ROAD | | | | NEWBURGH | NY | 12553 | |
| 5636983 | HEATHER TRIEU | 2814 N HARVARD AVE | | | | ARLINGTON HEI | IL | 60004 | |
| 5636984 | HEATHER TRUJILLO | 122 RYE ST | | | | MERCED | CA | 95341 | |
| 5636985 | HEATHER TUBBS | 14921 UTA PLACE | | | | SAVAGE | MN | 55378 | |
| 5821314 | Heather Tucker | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5636987 | HEATHER TURNER | 7406 ST RD 38 | | | | GREENSFORK | IN | 47345 | |
| 5636988 | HEATHER UMBENHAUER | 26 FORBS ST | | | | MCCLURE | PA | 17841 | |
| 5636989 | HEATHER V COULTER | 1314 123RD WAY NE | | | | MINNEAPOLIS | MN | 55434 | |
| 5636990 | HEATHER VAZQUEZ | 230 FLORA DR SW | | | | CALHOUN | GA | 30701 | |
| 5636991 | HEATHER VOGE | 908 ADAMS AVE | | | | WESTBROOK | MN | 56183 | |
| 5636993 | HEATHER WATSON | 1515 N KNOXVILLE | | | | RUSSELLVILLE | AR | 72801 | |
| 5636994 | HEATHER WELCH | 13 TIMOTHY DR | | | | SCHUYLERVILLE | NY | 12871 | |
| 5636995 | HEATHER WEST | 4524 BROOKSHIRE DR | | | | COOKEVILLE | TN | 38506 | |
| 5636996 | HEATHER WESTERMAN | 3516 TEESIDE DR | | | | NEW PORT RICHEY | FL | 34655 | |
| 5636998 | HEATHER WHISNER | 207 SOUTH RENALS RD LOT14 | | | | TOLEDO | OH | 43615 | |
| 5636999 | HEATHER WHITE | 2705 NORTHVIEW DR | | | | VICTORIA | MN | 55386 | |
| 5637000 | HEATHER WILLIAMS | 2208 MAXWELL AVE | | | | GROVELAND | FL | 34736 | |
| 5637001 | HEATHER WILLIS | 2320 N MELLOUS BLVD | | | | LAS VEGAS | NV | 89115 | |
| 4816617 | HEATHER WILLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637002 | HEATHER WILMOTH | 7536 N HURST AVE | | | | PORTLAND | OR | 97203 | |
| 5637003 | HEATHER WOLKENHAUER | 3430 48TH ST SW | | | | PEQUOT LAKES | MN | 56472 | |
| 5637004 | HEATHER WRIGHT | 138 MOLLY STREET | | | | VERSAILLES | KY | 40383 | |
| 5637005 | HEATHER XIONG | 915 BISHOP AVE | | | | WATERLOO | IA | 50707 | |
| 5637006 | HEATHER YANCEY | 11 65 WEST PINE LAKE DR | | | | WEST POINT | GA | 31833 | |
| 5637007 | HEATHER YEXEL | 100 MCKENNA DR | | | | ALIQUIPPA | PA | 15001 | |
| 5637008 | HEATHER YOUNGER | 218 MOUNT WILLING RD LOT 16 | | | | EFLAND | NC | 27302 | |
| 4836754 | HEATHER ZAVOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637009 | HEATHER ZIMMERMAN | 435 NE 4TH ST | | | | BARNESVILLE | MN | 56514 | |
| 5637010 | HEATHER ZOOK | 911 ENORTH ST | | | | KOKOMO | IN | 46901 | |
| 4568045 | HEATHER, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279025 | HEATHER, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152917 | HEATHER, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576521 | HEATHER, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637011 | HEATHER-BRAN MITCHELL | 1640 ADELAID AVE SE | | | | WARREN | OH | 44484 | |
| 5637012 | HEATHERHUNT HEATHER | 7009 MEDICINE BOW AVENUE | | | | FOUNTAIN | CO | 80817 | |
| 4458602 | HEATHERINGTON, MARIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384740 | HEATHERLY, JEFFERY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623340 | HEATHERLY, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447979 | HEATHERLY, QUINTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339337 | HEATHERLY, RICHARD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692055 | HEATHERLY, RUTH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637014 | HEATHERMICHE WATKINSBLUNT | 604 15TH AVE W | | | | JEROME | ID | 83338 | |
| 4558585 | HEATHERTON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637015 | HEATHERXOXO HEATHERXOXO | 5044 WRIGHT AVE | | | | BALTIMORE | MD | 21205 | |
| 4682481 | HEATHMAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533864 | HEATHMAN, KEVIN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371890 | HEATH-MONNIG, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816618 | HEATHORN, TED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875949 | HEATING AND COOLING SUPPLY LLC | FILE NO 54694 | | | | LOS ANGELES | CA | 90074 | |
| 4898628 | HEATING GIANT | BRIAN MARTIN | 140 WALNUT ST | | | BRIDGEWATER | MA | 02324 | |
| 5637016 | HEATLEY CASSANDRA | 38 HARDWOOD CT | | | | COLUMBIA | SC | 29203 | |
| 4511911 | HEATLEY, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480892 | HEATLEY, DANNYELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345932 | HEATLEY, ERIC W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334840 | HEATLEY, JONATHAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494883 | HEATLEY, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607296 | HEATLY, ANIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641716 | HEATLY, JANES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880357 | HEATMAX INC | P O BOX 1191 | | | | DALTON | GA | 30722 | |
| 5637017 | HEATON ASHLEY | 25 SISK RD | | | | MARTIN | GA | 30557 | |
| 5637018 | HEATON DAVID | 114 PRESNO COURT | | | | MCARTHUR | WV | 25873 | |
| 4874683 | HEATON INDUSTRIES INC | DANNY A HEATON | 3344 17TH AVE SW | | | WATERTOWN | SD | 57201 | |
| 5637019 | HEATON JESSICA | 2801 GRAND AVE 256 | | | | KERANEY | NE | 68847 | |
| 5637020 | HEATON LISA | 110 HICKORY HILL LN | | | | STANLEY | NC | 28164 | |
| 5637021 | HEATON NICOLE | 2141 ASCOTT RD | | | | JUNO BEACH | FL | 33408 | |
| 4718310 | HEATON, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547244 | HEATON, ASHLEY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724907 | HEATON, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288665 | HEATON, ERIKA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476639 | HEATON, JENNIFER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391082 | HEATON, JESSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710987 | HEATON, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512318 | HEATON, JONATHAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483288 | HEATON, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713130 | HEATON, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383067 | HEATON, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616398 | HEATON, MARY JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431476 | HEATON, MATTHEW O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4614982 | HEATON, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367024 | HEATON, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220215 | HEATON, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609768 | HEATON, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367396 | HEATON, YVONNE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290350 | HEATON, ZACHARY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460626 | HEATON-SIRK, LINDA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637022 | HEATWOLE VICTORIA | PO BOX 13 | | | | ELKHORN CITY | KY | 41522 | |
| 4450292 | HEATWOLE, CARL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532152 | HEATWOLE, MICAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272046 | HEAUKULANI, KIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373030 | HEAVELOW, BAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637023 | HEAVEN BOELENS | 110 LINK ST APT 7C | | | | HINESVILLE | GA | 31313 | |
| 5637024 | HEAVEN COPP | 186 OAK ST | | | | BINGHAMTON | NY | 13905 | |
| 4800066 | HEAVEN FRESH USA INC | 2915 S 160TH STREET | | | | NEW BERLIN | WI | 53151 | |
| 4794869 | HEAVEN FRESH USA INC | 4600 WITMER INDUSTRIAL EST STE 11 | | | | NIAGARA FALLS | NY | 14305 | |
| 5637026 | HEAVEN KEES | 425 MCDOWELL AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5637027 | HEAVEN LIMON | 2182 WEST OLSON | | | | SANFORD | MI | 48657 | |
| 5403792 | HEAVEN MAUSEA | 14735 MAIN ST | | | | UPPER MARLBORO | MD | 20772 | |
| 4848141 | HEAVEN S BREEZE A C & HEATING LLC | 4822 N HALE AVE | | | | Tampa | FL | 33614 | |
| 4899089 | HEAVEN S BREEZE A/C & HEATING LLC | OSCAR ROMERO | 4822 N HALE AVE | | | TAMPA | FL | 33614 | |
| 4795640 | HEAVEN SCENT | DBA BEAUTYROSE | 40 PARKER BLVD | | | MONSEY | NY | 10952 | |
| 4803540 | HEAVEN USA INC | DBA HEAVEN | 111 GLEN STREET | | | GLEN COVE | NY | 11542 | |
| 4189760 | HEAVEN, DOTLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788249 | Heaven, Mausea | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759992 | HEAVEN, SALLY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602662 | HEAVEN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637028 | HEAVENER SONYA | 218 BOYD ST | | | | FOLKSTON | GA | 31537 | |
| 4887606 | HEAVENLY JEWELRY ON EARTH LLC | SEARS OPTICAL LOCATION 2485 | 11739SWEET SERENITY RD UNIT104 | | | NEW PORT RICHEY | FL | 34654 | |
| 5796433 | HEAVENLY JEWELRY ON EARTH, LLC | 11739SWEET SERENITY RD UNIT104 | | | | NEW PORT RICHEY | FL | 34654 | |
| 4890319 | Heavenly Jewelry on Earth, LLC. | Attn: Ari Aposhian | 11739 SWEET SERENITY LN., UNIT 104 | | | NEW PORT RICHEY | FL | 34654 | |
| 4421806 | HEAVENS, SERENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637030 | HEAVEYRUNNER FREDA | PO BOX 1548 | | | | GREAT FALLS | MT | 59404 | |
| 4450493 | HEAVILIN, DILLON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273937 | HEAVILIN, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565334 | HEAVILIN, JOLOINE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751116 | HEAVIN, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637031 | HEAVNER JENNA | 6021 MAPLE VALLEY DRIVE | | | | SHELBY | NC | 28152 | |
| 4459321 | HEAVNER, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554621 | HEAVNER, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637032 | HEAVY RENA A | PO BOX 3027 | | | | BROWNING | MT | 59417 | |
| 4898788 | HEAVYWEIGHT HOMES | ANDREW SLAUGHENHOUP | 111 CHADWICK DR | | | HELENA | AL | 35080 | |
| 4474602 | HEBA, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424410 | HEBA, NICHOLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637033 | HEBAH SHERILYN R | PO BOX 2132 | | | | FORTWASHAKIE | WY | 82514 | |
| 4445714 | HEBAN, CATHERINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620972 | HEBARD, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737570 | HEBARD, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816619 | HEBARD, TIFFANY & DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637034 | HEBART CINDY | 867 AVE E | | | | WESTWEGO | LA | 70094 | |
| 5637035 | HEBB DENISE M | 1000 ZIRCON CT | | | | SALISBURY | MD | 21804 | |
| 4448675 | HEBB, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386609 | HEBB, JASON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722315 | HEBB, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591642 | HEBB, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304034 | HEBBE, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884014 | HEBBELER BTLG CO | PEPSI COLA BTLG CO OF NEW HAVEN | 4017 HY POINT NORTH | | | ROLLA | MO | 65401 | |
| 4308210 | HEBBELER, IRMA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245032 | HEBBELER, IVONNE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238999 | HEBBELER-LARA, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217015 | HEBBERD, CHARLES S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240577 | HEBBERT, ELBORN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257022 | HEBBERT, ELBORN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196480 | HEBBRON, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744780 | HEBDON, BROOK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493010 | HEBDON, JAYNE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277462 | HEBDON, MARWIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278155 | HEBDON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549805 | HEBDON, MICHAEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750281 | HEBEART, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637036 | HEBEBRAND SARAH | 267 ROCKWOOD DR | | | | PAINESVILLE | OH | 44077 | |
| 4536791 | HEBEBRAND, SHANNON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160181 | HEBEISEN, DAVID E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4367488 | HEBEISEN, NICOLLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637037 | HEBEL SABRINA | 285 WILSON AVE | | | | ELKO | NV | 89801 | |
| 4573865 | HEBEL, BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637038 | HEBELYN AMECA | 350 ACRES LN | | | | SALISBURY | NC | 28146 | |
| 4271004 | HEBEN, ROMBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637039 | HEBER RONALD | 175 NAVARRE | | | | TOLEDO | OH | 43605 | |
| 4719186 | HEBER, CATHERINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550088 | HEBER, JACOB R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386041 | HEBER, MALCOLM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706036 | HEBER, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637040 | HEBERER ERICA | 1404 FOLLOW LANE | | | | JANESVILLE | WI | 53546 | |
| 4442357 | HEBERLE, JOSEPHINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415995 | HEBERLEIN, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277138 | HEBERLING, APRIL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528113 | HEBERLING, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705341 | HEBERLING, LUKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422485 | HEBERLING, MARLENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637041 | HEBERT ALLEN J | 218 TUDOR ST | | | | YOUNGTOWN | AZ | 85363 | |
| 5637042 | HEBERT BRITTANY | 102 CHASITY DR | | | | GULFPORT | MS | 39503 | |
| 5637043 | HEBERT CECILIA S | 230 N 40TH ST APT 301 | | | | MUSKOGEE | OK | 74401 | |
| 5637044 | HEBERT CHRIS | 4956 CHURCH ST | | | | BOURBONNAIS | IL | 60915 | |
| 5637045 | HEBERT CIVIL | 109 CONWAY STREET | | | | NEW IBERIA | LA | 70563 | |
| 5637047 | HEBERT DAYNA | 2120 LYNDORA RD | | | | VIRGINIA BEACH | VA | 23464 | |
| 5637048 | HEBERT DIANE | 2626 PUTNAM PIKE | | | | CHEPACHET | RI | 02814 | |
| 5637049 | HEBERT ELIZABETH M | 605 LEMONWOOD DR | | | | OLDSMAR | FL | 34677 | |
| 5637050 | HEBERT FRANSBONNIE | 303 BUNKER HILL RD | | | | AUBURN | NH | 03032 | |
| 5637051 | HEBERT JACKIE | 117 APOSTOLIC AVE LOT 7 | | | | JEANERETTE | LA | 70544 | |
| 5637052 | HEBERT JACQUELINE | 380 NORTH 3 RD | | | | PONCHATOULA | LA | 70454 | |
| 5637053 | HEBERT KATRICE L | 5872 CYRUS AVE | | | | BATON ROUGE | LA | 70805 | |
| 5637054 | HEBERT MELISSA | 57775 SENECA PARK | | | | PLAQUEMINE | LA | 70764 | |
| 5637055 | HEBERT MONIQUE | 411 ATTAKAPAS RD | | | | LAFAYETTE | LA | 70501 | |
| 5637056 | HEBERT NICOLE | 1787 HOOKSETT RD | | | | HOOKSETT | NH | 03106 | |
| 4864387 | HEBERT PLUMBING & HEATING INC | 11101 PICKEREL LAKE RD | | | | PETEOSKEY | MI | 49770-9654 | |
| 5637057 | HEBERT SHEILA | 23522 HIGHWAY 43S | | | | ABITA SPRINGS | LA | 70420 | |
| 5637058 | HEBERT SHERRY | 17426 JB AVERETT RD | | | | LIVINGSTON | LA | 70754 | |
| 5637059 | HEBERT SYBIL | 1500 ALAN STREET | | | | NEW IBERIA | LA | 70560 | |
| 5637060 | HEBERT VICKI | 5742 WALNUT WOOD LANE | | | | BURKE | VA | 22015 | |
| 4608304 | HEBERT, ADRIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324947 | HEBERT, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672434 | HEBERT, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533838 | HEBERT, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570290 | HEBERT, ANITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393392 | HEBERT, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222950 | HEBERT, BERNADETTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729078 | HEBERT, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393334 | HEBERT, BRIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228707 | HEBERT, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324840 | HEBERT, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433920 | HEBERT, CAROL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359344 | HEBERT, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562958 | HEBERT, CHERYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325327 | HEBERT, CHERYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326015 | HEBERT, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727850 | HEBERT, DALLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346656 | HEBERT, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766695 | HEBERT, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325974 | HEBERT, DEBORAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346946 | HEBERT, DOUGLAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327264 | HEBERT, EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690720 | HEBERT, GENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506353 | HEBERT, GERARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677376 | HEBERT, HEATH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292339 | HEBERT, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346867 | HEBERT, JAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374706 | HEBERT, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335985 | HEBERT, JANET L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563487 | HEBERT, JASON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836755 | HEBERT, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657661 | HEBERT, JEFF T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651008 | HEBERT, JEFFREY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321940 | HEBERT, JOAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324894 | HEBERT, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394235 | HEBERT, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4915 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4249007 | HEBERT, JOSHUA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528559 | HEBERT, KATLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324089 | HEBERT, KATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374472 | HEBERT, KAVITA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324636 | HEBERT, KEIOSHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256161 | HEBERT, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739754 | HEBERT, LIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460032 | HEBERT, LOGAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394753 | HEBERT, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376141 | HEBERT, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203661 | HEBERT, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331446 | HEBERT, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327149 | HEBERT, NIKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615085 | HEBERT, OCTAVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724787 | HEBERT, OTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426704 | HEBERT, PHILIP M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539543 | HEBERT, QUENTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747872 | HEBERT, RANDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329560 | HEBERT, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454888 | HEBERT, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326771 | HEBERT, ROBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203690 | HEBERT, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573253 | HEBERT, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360610 | HEBERT, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553013 | HEBERT, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346689 | HEBERT, SARAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326631 | HEBERT, SARAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326026 | HEBERT, SCOTT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769536 | HEBERT, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856005 | HEBERT, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856010 | HEBERT, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298777 | HEBERT, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348392 | HEBERT, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323845 | HEBERT, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323305 | HEBERT, VONDAYLON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323028 | HEBERT, WINNIFRED D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827332 | HEBERT,DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595312 | HEBSTREIT, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320794 | HEBNER, MARISSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532485 | HEBO, ANOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371091 | HEBRANK, ANNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508008 | HEBRARD, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772013 | HEBREO, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319522 | HEBROCK JR, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317538 | HEBROCK, LACI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372181 | HEBROCK, SAMANTHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804645 | HEBRON CONSUMER PRODUCTS | DBA MY12VOLTSTORE.COM | 1331 DRYDEN CT | | | NAPERVILLE | IL | 60564 | |
| 5637061 | HEBRON TALISCIA | 17644 TOWNE CREST | | | | GAITHERSBURG | MD | 20877 | |
| 4341152 | HEBRON, BRITTON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410503 | HEBRON, NATHANIEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761934 | HEBRON, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344090 | HEBRON, TALISCIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390938 | HEBRON, ZACHARY O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637062 | HECH DAVID | 8803 MANOR LUKE RD | | | | BRADENTON | FL | 34202 | |
| 4231320 | HECHAVARRIA, BLANCA Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250117 | HECHAVARRIA, ILEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406120 | HECHAVARRIA, MICHAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510377 | HECHAVARRIA, NYSTACIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727456 | HECHAVARRIA, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866751 | HECHO EN MEXICO INC | 3945 DONIPHAN PARK CIR STE C | | | | EL PASO | TX | 79922 | |
| 4807986 | HECHT & CRAVATT NM LLC | C/O JOHN HECHT | 1239 LUNETA DRIVE | | | DEL MAR | CA | 92014 | |
| 4807986 | HECHT & CRAVATT NM LLC | C/O JOHN HECHT | 1239 LUNETA DRIVE | | | DEL MAR | CA | 92014 | |
| 4861278 | HECHT ARGENT LLC | 16 WATCHUNG AVE | | | | CHATHAM | NJ | 07928 | |
| 5637063 | HECHT DANIELLE | 1042 DAKOTA | | | | ALLIANCE | NE | 69301 | |
| 5637064 | HECHT MARGARET A | 7161 VILLAGE DR | | | | MENTOR | OH | 44060 | |
| 4862886 | HECHT TRAILERS L L C | 2075 LAKEWOOD RD | | | | TOMS RIVER | NJ | 08753 | |
| 5637065 | HECHT TYLER | 60 MEADOW RD | | | | FAIRFAX | VT | 05454 | |
| 4392033 | HECHT, ALISSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362097 | HECHT, BRENDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738638 | HECHT, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466065 | HECHT, HAYLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816620 | HECHT, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793253 | Hecht, Holly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4625397 | HECHT, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854853 | HECHT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485668 | HECHT, LAURIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827333 | HECHT, RON & GAYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445010 | HECHT, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411049 | HECHT, TRACIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637066 | HECHTER MARGARET A | 621 WATSON | | | | LAS CRUCES | NM | 88005 | |
| 4672675 | HECHTER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836756 | HECHTKOPF, BRAM & LARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269301 | HECITA, DANALEI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268541 | HECITA, DANICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637067 | HECK FERNANDO A | 9737 NW 41ST ST 432 | | | | DORAL | FL | 33178 | |
| 4798446 | HECK INDUSTRIES | DBA HECK INDUSTRIES INC | PO BOX 425 1498 OLD US 23 | | | HARTLAND | MI | 48353 | |
| 5637068 | HECK IRMA | 2460 JASPER TER | | | | FORT MYERS | FL | 33907 | |
| 5637069 | HECK MARY | 711 E TENNESSEE ST | | | | OWENSBORO | KY | 42302 | |
| 4287732 | HECK, AMBER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575625 | HECK, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278551 | HECK, CONNIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259638 | HECK, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576218 | HECK, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396137 | HECK, ELIZABETH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211625 | HECK, FORREST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162450 | HECK, GORDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711243 | HECK, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402451 | HECK, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399892 | HECK, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494902 | HECK, KATLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579365 | HECK, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255557 | HECK, KRISTEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518235 | HECK, KRISTEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390863 | HECK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477363 | HECK, MICHELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564545 | HECK, PAUL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660344 | HECK, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390012 | HECK, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716122 | HECK, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422043 | HECK, TAMMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766726 | HECK, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637070 | HECKARD MELINDA | 226 N BENSON | | | | HOBBS | NM | 88240 | |
| 4410673 | HECKARD, ALBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306690 | HECKARD, ALEXA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410685 | HECKARD, ARTECA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215605 | HECKARD, BRITTNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410911 | HECKARD, DESTENEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410804 | HECKARD, KRISTINA U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454867 | HECKARD, LAKEESHA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637071 | HECKART ALICE | 8001W ASTER DR | | | | PEORIA | AZ | 85381 | |
| 4754700 | HECKART, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434391 | HECKATHORN, MARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313183 | HECKATHORN, RODNEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604514 | HECKATHORNE, DARLYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637072 | HECKEL KRISTY | 3RD ST | | | | WAYNESBORO | VA | 22980 | |
| 4445001 | HECKEL, CANDICE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617021 | HECKEL, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461357 | HECKEL, GREGORY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574060 | HECKEL, LAUREN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514478 | HECKEL, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574848 | HECKEL, PRISCILLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632365 | HECKELMANN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405189 | HECKENDORN ANGELA C | 201 LEAR LN | | | | VIRGINIA BEACH | VA | 23452 | |
| 4558220 | HECKENDORN, ANGELA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663409 | HECKENDORN, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613861 | HECKENDORN, GORDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170741 | HECKENDORN, HAILY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637073 | HECKER MELISSA | 1813 NW LAWTON AVE | | | | LAWTON | OK | 73507 | |
| 4436649 | HECKER, ANDREW S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684652 | HECKER, CAROLANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450654 | HECKER, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598064 | HECKER, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170942 | HECKER, LOUIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731996 | HECKER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273127 | HECKER, STACY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472691 | HECKER, TAYLOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4827334 | HECKER, VICTOR & MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383113 | HECKERMAN JR, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460945 | HECKERT, JANET E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430895 | HECKLE, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769304 | HECKLE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156237 | HECKLE, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441071 | HECKLEMAN, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425881 | HECKLER, BRIAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228612 | HECKLER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517408 | HECKMAN III, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637074 | HECKMAN KEVINMICHAEL | 104 BARDIN RD | | | | PALATKA | FL | 32177 | |
| 5637075 | HECKMAN WHITTANY | 124 E COLONIAL DRIVE | | | | SHILLINGTON | PA | 19607 | |
| 4446031 | HECKMAN, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144208 | HECKMAN, CHERYL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522743 | HECKMAN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611468 | HECKMAN, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474048 | HECKMAN, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154320 | HECKMAN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575557 | HECKMAN, MARK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836757 | HECKMAN, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255692 | HECKMAN, PETER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489916 | HECKMAN, RACHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439732 | HECKMAN, REBECCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393495 | HECKMAN, SADIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488829 | HECKMAN, SHANNON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451906 | HECKMAN, STEVEN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449044 | HECKMAN, TAYLOR N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485214 | HECKMAN, WENDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637075 | HECKMAN, WHITTANY | 124 B COLONIAL DRIVE | | | | SHILLINGTON | PA | 19607 | |
| 4493105 | HECKMANN, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637076 | HECKSHER LORRAINE | BLACKWOOD CLEMENTON | | | | BLACKWOOD | NJ | 08021 | |
| 5637077 | HECKSTALL DELOIS | 388 BELLEVILLE AVE APT 1A | | | | BLOOMFIELD | NJ | 07003 | |
| 5637078 | HECKSTALL NIKIA | 2611 EAST MONUMENT ST | | | | BALTIMORE | MD | 21205 | |
| 4560663 | HECKSTALL, ALYSSIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629044 | HECKSTALL, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741866 | HECKSTALL, OLITHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683351 | HECKSTALL, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744863 | HECKSTALL, VIOLET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637079 | HECMIL MENDEZ | MONTSO COR | | | | MAYAGUEZ | PR | 00680 | |
| 4800692 | HECTOR | DBA AMERICASPROTOOLS | 6833 ROSECRANS AVE STE C | | | PARAMOUNT | CA | 90723 | |
| 5637080 | HECTOR A RUIZ | 215 HUBBARD RD | | | | LYNNWOOD | WA | 98036 | |
| 5637081 | HECTOR ACIEGO | 2048 GROVE ST | | | | NORTH BALDWIN | NY | 11510 | |
| 5637083 | HECTOR ALILA | 1268 TURNBURY LANE | | | | NORTH WALES | PA | 19454 | |
| 5637084 | HECTOR ALVAREZ | HC 866 BOX 8856 | | | | FAJARDO | PR | 00738 | |
| 4816621 | HECTOR ARTIFICIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637085 | HECTOR B OCHOA | 316 PRINCETON ST | | | | EAST BOSTON | MA | 02128 | |
| 5637086 | HECTOR BAEZ | CALLE 1 PARCELAS 452 | | | | CANOVANAS | PR | 00729 | |
| 5637087 | HECTOR BARBOSA | CALLE COPACIO 2116 | | | | GUAYNABO | PR | 00969 | |
| 5637088 | HECTOR BARTOLOMEJ REGUERA | 254 CALLE 1 PUERTO NUEVO | | | | SAN JUAN | PR | 00926 | |
| 5637089 | HECTOR BERMUDEZ | CARR 493 KM 20 INT | | | | HATILLO | PR | 00659 | |
| 5637090 | HECTOR BERRIOS | URB SAN ANTONIO G121 CALLE K | | | | ARROYO | PR | 00714 | |
| 5637091 | HECTOR BIARS | 2741 DES MOINES ST | | | | DES MOINES | IA | 50317 | |
| 5637092 | HECTOR BONILLA | 2028 POWHATTAN RD | | | | HYATTSVILLE | MD | 20782 | |
| 5637093 | HECTOR CALDERA | 38101 AIDEA ST | | | | PALMDALE | CA | 93552 | |
| 5637094 | HECTOR CAMACHO | 16 E OLD WILLOW RD | | | | PROSPECT HTS | IL | 60070 | |
| 4836758 | HECTOR CASADO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637095 | HECTOR CASTILLO | 4350 EAST HOLLAND | | | | FRESNO | CA | 93726 | |
| 5637096 | HECTOR CHICUEN | 951 BRICKELL AVE | | | | MIAMI | FL | 33131 | |
| 5637097 | HECTOR CINTRON | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5637098 | HECTOR CLASS | 415 N 11TH STREET | | | | EUSTIS | FL | 32726 | |
| 5637099 | HECTOR COLON | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5637100 | HECTOR CONTERIL | 8735 EMERALD LOOP | | | | SHREVEPORT | LA | 71106 | |
| 5637101 | HECTOR CONTRERAS | 8530 W ELK MESA RD | | | | MAGNA | UT | 84044 | |
| 4847151 | HECTOR CORELLA | 20509 BEE VALLEY RD | | | | Jamul | CA | 91935 | |
| 5637102 | HECTOR CRESPO | DOMINGUITO | | | | ARECIBO | PR | 00612 | |
| 5637103 | HECTOR CRUZ | CALLE ROSA 78 | | | | CAROLINA | PR | 00987 | |
| 5637104 | HECTOR CRUZ SANTOS | PO BOX 481 | | | | BARRANQUITAS | PR | 00794 | |
| 5637105 | HECTOR DABIL | 107 SW 6TH ST 3 | | | | COLLEGE PLACE | WA | 99324 | |
| 5637106 | HECTOR DELGADO | VILLA UNIVERSITARIA Y4 CALLE 13 | | | | HUMACAO | PR | 00791 | |
| 5637107 | HECTOR ECHAGUE | 4710 NAMBE DR | | | | LAS VEGAS | NV | 89121 | |
| 5637108 | HECTOR ESCOBEDO | 6114 BLUE STEM TRL | | | | AUSTIN | TX | 78735 | |
| 5637109 | HECTOR ESPINOZA | PO BOX 424 | | | | CROWN POINT | IN | 46308 | |
| 5016424 | Hector Espinoza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5637110 | HECTOR ESTHER | 33 COMMERCIAL AVE | | | | NEW BRUNSWICK | NJ | 08901 | |
| 5637111 | HECTOR F ROSICH | 13120 THREE RIVERS RD | | | | GULPORT | MS | 39503 | |
| 5637113 | HECTOR FIGUEROA ROSADO | BOX 373 | | | | NARANJITO | PR | 00719 | |
| 5637114 | HECTOR FLORES | 112 WEST MASON LANE | | | | LAREDO | TX | 78041 | |
| 5637115 | HECTOR FRET | BARRIADA CORREA NUM 52 | | | | VEGA ALTA | PR | 00692 | |
| 4845715 | HECTOR FUENTES | 1058 FOREST CREEK DR | | | | CANTON | GA | 30115 | |
| 5637116 | HECTOR GALVEZ | 117 E KING RD | | | | TUCSON | AZ | 85705 | |
| 5637117 | HECTOR GARCIA | 1928 W CRAIG PL | | | | SAN ANTONIO | TX | 78201 | |
| 5637118 | HECTOR GARZA | 2419 MAIN AVE | | | | LAREDO | TX | 78040 | |
| 5637119 | HECTOR GERENA | CARR 483 KM-2 HECTOMETRO | | | | QUEBRADILLAS | PR | 00678 | |
| 5637120 | HECTOR GOMEZ | URB COUNTRY CLUB CALLE 524 OT21 | | | | CAROLINA | PR | 00982 | |
| 5637121 | HECTOR GONZALEZ | 4016 DENISE REED CT | | | | DENAIR | CA | 95316 | |
| 5637122 | HECTOR GUERRERO | 1207 S 15TH ST | | | | MCALLEN | TX | 78501 | |
| 5637123 | HECTOR HERNANDEZ | 1801 JASMINE TERRACE | | | | HYATTSVILLE | MD | 20783 | |
| 4816622 | HECTOR HOYOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637124 | HECTOR JAQUEZ | 10183 CALABRO CT | | | | LAS VEGAS | NV | 89178 | |
| 5637125 | HECTOR L ORTIZ ALVARADO | URB VILLA MADRIS CALLE 17 B6 | | | | COAMO | PR | 00769 | |
| 5637126 | HECTOR L OTERO COLON | VILLA ROCA 420 | | | | MOROVIS | PR | 00687 | |
| 4904664 | Hector L. Gonzalez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637128 | HECTOR LOPEZ | 3874 CARTER ST | | | | RIVERSIDE | CA | 92501 | |
| 5637129 | HECTOR LUNA | 6117 ALPES CT | | | | LAREDO | TX | 78043 | |
| 5637130 | HECTOR M W | 61 CONCORDIA | | | | C STED | VI | 00820 | |
| 5637131 | HECTOR MADRID | 3107 7TH AVENUE | | | | LOS ANGELES | CA | 90018 | |
| 5637132 | HECTOR MARTINEZ | HC 46 483 | | | | VEGABAJA | PR | 00693 | |
| 4849946 | HECTOR MATAMOROS | 11706 CHAMPIONS GROVE CT | | | | Houston | TX | 77066 | |
| 5637133 | HECTOR MENA | 8260 NW 14TH ST | | | | CORAL SPRINGS | FL | 33071 | |
| 5637134 | HECTOR MENDOZA | 1221 SOUTH GREENWOOD AVE | | | | MONTEBELLO | CA | 90640 | |
| 5637135 | HECTOR MORRAZ | 3738 T ST | | | | SAN DIEGO | CA | 92113 | |
| 5637136 | HECTOR MOTA | 1429 N BRYAN AVE J | | | | BRYAN | TX | 77803 | |
| 5637137 | HECTOR MUNOZ | RES JOSE APONTE EDF 25 APT 236 | | | | AGUADILLA | PR | 00603 | |
| 4816623 | HECTOR OCAMPO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5836880 | Hector Omar Ortegon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637138 | HECTOR ORENGO | URB RIO CANAS 2777 | | | | PONCE | PR | 00728 | |
| 5637139 | HECTOR ORTIZ | TALLABOA ALTA SECTOR | | | | PENUELAS | PR | 00624 | |
| 5637140 | HECTOR PAGAN | 93 LYMAN ST | | | | HOLYOKE | MA | 01040 | |
| 5637141 | HECTOR PULIDO | 700 E WASHINGTON ST | | | | COLTON | CA | 92324 | |
| 5637142 | HECTOR R RIVERA | 2086 VINE ST | | | | ALLENTOWN | PA | 18103 | |
| 5637143 | HECTOR R ROSARIO | HC 09 BOX 58367 | | | | CAGUAS | PR | 00725 | |
| 5637145 | HECTOR RAMOS | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5637146 | HECTOR REYES | CALLE W PEREZ BUZON C-19 | | | | MAYAGUEZ | PR | 00680 | |
| 5637147 | HECTOR RICKETTS | 148-16 EDGEWOOD ST | | | | JAMAICA | NY | 11422 | |
| 5637148 | HECTOR RIOS | HC 03 BOX 14490 | | | | COROZAL | PR | 00783 | |
| 5637151 | HECTOR ROLANDO | 620 NORTH JACKSON ST | | | | ELGIN | IL | 60123 | |
| 5637152 | HECTOR ROLDAN | 3825 FORSYTH RD | | | | WINTER PARK | FL | 32792 | |
| 5637153 | HECTOR ROMAN | 2855 S CONWAY RD APT 107 | | | | ORLANDO | FL | 32812 | |
| 5637154 | HECTOR ROSADO | 248 OLD MILFORD ROAD | | | | MILFORD | PA | 12771 | |
| 5637155 | HECTOR ROSALES | 16 S F ST | | | | YAKIMA | WA | 98902 | |
| 5637156 | HECTOR S FONACIER | 15516 ECORIO DR | | | | AUSTIN | TX | 78728 | |
| 4836759 | HECTOR S VERGARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637157 | HECTOR SAEZ | CALLE 1 B-10 | | | | SAN JUAN | PR | 00921 | |
| 5637158 | HECTOR SALAS | C LAGUNA 340 VILLA | | | | SAN JUAN | PR | 00915 | |
| 5637159 | HECTOR SALGADO | PO BOX 2313 | | | | SALINAS | PR | 00751 | |
| 5637160 | HECTOR SANCHEZ | 1400 APT8 JIPSY DR | | | | KILLEEN | TX | 76549 | |
| 5637161 | HECTOR SANTOS | BOX 902272 | | | | SAN JUAN | PR | 00902 | |
| 5637163 | HECTOR TACHIQUIN DELGADILLO | 6116 HEATHER MIST LN | | | | LAS VEGAS | NV | 89108 | |
| 5637165 | HECTOR VANEGAS | 6121 RUGBY AVE | | | | HUNTINGTON PARK | CA | 90255 | |
| 5637166 | HECTOR VAZQUEZ ROJAS | BO HATO KM 79 | | | | SAN LORENZO | PR | 00754 | |
| 5637167 | HECTOR VELAZQUES | BO BUENA VISTA CALLE PADRE AGUILER | | | | MAYAGUEZ | PR | 00680 | |
| 5637168 | HECTOR VELEZQUES | CALLE 2 D 18 PARCELAS VANS SCOY | | | | BAYAMON | PR | 00956 | |
| 5637169 | HECTOR VENTURA | 3701 EUNICE GARCIA DRIVE | | | | EDINBURG | TX | 78541 | |
| 5637170 | HECTOR VERGARA | CARR 829 SECTOR MATEO COLON | | | | BAYAMON | PR | 00956 | |
| 5637171 | HECTOR ZENDEJAS | 3520 W 64TH PL | | | | CHGO | IL | 60629 | |
| 4345655 | HECTOR, AUDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599799 | HECTOR, BLUETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746634 | HECTOR, CHANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507153 | HECTOR, DORIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661008 | HECTOR, GOLDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418083 | HECTOR, INDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333190 | HECTOR, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643042 | HECTOR, KENOLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323124 | HECTOR, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418455 | HECTOR, MALEIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197223 | HECTOR, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4748611 | HECTOR, NEVILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602774 | HECTOR, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387327 | HECTOR, SAMORYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683842 | HECTOR, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183505 | HECTOR, SHELBY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561317 | HECTOR, SHENEQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562024 | HECTOR, TASHIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326260 | HECTOR, TYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160921 | HECTUS, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219301 | HED, KEITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413425 | HEDARIA, ERIK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874886 | HEDAYA HOME FASHIONS | DC & JIT | 1111 JEFFERSON AVENUE | | | ELIZABETH | NJ | 07201 | |
| 4858909 | HEDAYA HOME FASHIONS INC | 1111 JEFFERSON AVENUE | | | | ELIZABETH | NJ | 07201 | |
| 4255394 | HEDAYAT, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489198 | HEDBERG, ANNIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388381 | HEDBERG, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381230 | HEDBERG, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291630 | HEDBLOM, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513919 | HEDBLOM, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367997 | HEDDAN, LOGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637172 | HEDDEN ALECIA | 3197 JOE PARKER RD | | | | GAINSVILLE | GA | 30507 | |
| 5637173 | HEDDEN BARBRA | 401 ARNOLD BRANCH RD | | | | FRANKLIN | NC | 28734 | |
| 5637174 | HEDDEN MELISSA | 708 HACKNEY DRIVE | | | | DALTON | GA | 30721 | |
| 4575389 | HEDDEN, BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735332 | HEDDEN, BRIAN K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245869 | HEDDEN, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267659 | HEDDEN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379538 | HEDDEN, JULIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827335 | HEDDEN, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379975 | HEDDEN, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297139 | HEDDEN, MELINDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482879 | HEDDENS, GARY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637175 | HEDDERICK PHIL | 7018 HEATHCOAT DR | | | | KINGSVILLE | MD | 21087 | |
| 4241024 | HEDDERIG, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146468 | HEDDERLY, KAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488138 | HEDDERMAN, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692322 | HEDDINGS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560196 | HEDDINGSNARVAEZ, MARIANELA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591819 | HEDDLE, BRENDAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637176 | HEDDLESON JOYCE | 1313 DESCANSO ST | | | | SN LUIS OBISP | CA | 93405 | |
| 5637177 | HEDDLESTON KATHY | 1645 CLEVELAND AVE | | | | EAST LIVERPOOL | OH | 43920 | |
| 4737145 | HEDEEN, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637178 | HEDEGARD NOVA | 120 CHANCY CIR | | | | BRUNSWICK | GA | 31520 | |
| 5637179 | HEDEGARD TYLER | 509 PLEASANT VALLEY DR | | | | PFLUGERVILLE | TX | 78660 | |
| 4594050 | HEDELUND, RICHARD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287372 | HEDEMAN, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431159 | HEDEMAN, VERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395640 | HEDEN, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637180 | HEDENLAND SANDY | 12337 VALLEY VIEW RD | | | | NEVADA CITY | CA | 95945 | |
| 4737006 | HEDERVARE, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792671 | Hedfi, Ziyed | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269708 | HEDGAR, SCURTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637181 | HEDGE TARA | PO BOX 116 CEREDO | | | | CEREDO | WV | 25507 | |
| 5637182 | HEDGE TERESA | PO BOX 124 | | | | VANCEBURG | KY | 41179 | |
| 4150656 | HEDGE, AARON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387629 | HEDGE, ALLYSAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372622 | HEDGE, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444364 | HEDGE, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249019 | HEDGE, CHARLES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681084 | HEDGE, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246839 | HEDGE, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210620 | HEDGE, JOHN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150585 | HEDGE, SOPHIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573477 | HEDGE, SYLVIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388170 | HEDGEBETH, CHANTAVIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729344 | HEDGECORTH, BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198160 | HEDGECORTH, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522880 | HEDGECOUGH, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637183 | HEDGEMAN MARIE | 160 FAIRWAY OAKS DR | | | | BRUNSWICK | GA | 31525 | |
| 4344151 | HEDGEMAN, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493026 | HEDGEMAN, MZIYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686275 | HEDGEMAN, NANOSCHKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637184 | HEDGEMON JUDY T | 2110 BRUNDAGE DR APT 4105 | | | | HOUSTON | TX | 77090 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4534867 | HEDGEMON, CEARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745815 | HEDGENS, MEILSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637185 | HEDGEPATH TINA L | 114 E MARYLAND AVE | | | | BESSEMER CITY | NC | 28016 | |
| 5637186 | HEDGEPETH JEANNIE | 919 MCCONELL AVE | | | | EDEN | NC | 27288 | |
| 5637188 | HEDGEPETH TIFFANY | 2013 ASPEN COURT | | | | NASHVILLE | NC | 27856 | |
| 4383224 | HEDGEPETH, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774232 | HEDGEPETH, BURNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691031 | HEDGEPETH, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381617 | HEDGEPETH, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647137 | HEDGEPETH, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310440 | HEDGEPETH, JACQUELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382976 | HEDGEPETH, LASEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793151 | Hedgepeth, Leonard | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378340 | HEDGEPETH, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469279 | HEDGEPETH, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659203 | HEDGEPETH, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597630 | HEDGEPETH, TYWANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767378 | HEDGEPETH, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637189 | HEDGER DONNA | 422 DUVAL CT | | | | TWIN FALLS | ID | 83301 | |
| 5637190 | HEDGER VICTORIA | 463 E PRIVATE RD 325 S | | | | LOGANSPORT | IN | 46047 | |
| 4196207 | HEDGER, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761186 | HEDGER, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455300 | HEDGER, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565549 | HEDGERS, KELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637191 | HEDGES DEBORAH | 5101 NEUSE COMMONS LN | | | | RALEIGH | NC | 27616 | |
| 5637192 | HEDGES HEATHER | 1649 WILBUR AVE | | | | FAIRBORN | OH | 45324 | |
| 5637193 | HEDGES JENNIFER | 180 IN 370 JIMMERSON IK | | | | FREMONT | IN | 46737 | |
| 4157642 | HEDGES, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681938 | HEDGES, CECELIA WILLIAMS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236411 | HEDGES, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154917 | HEDGES, GEORGE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338124 | HEDGES, JANASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343217 | HEDGES, JEREMIAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519487 | HEDGES, JOSHUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746764 | HEDGES, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337538 | HEDGES, MALACHI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790424 | Hedges, Mike | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658273 | HEDGES, MIRIAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827336 | HEDGES, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402939 | HEDGESPETH, DAEMIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663644 | HEDGESPETH, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704839 | HEDGESPETH, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689034 | HEDGLIN, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836760 | HEDGPETH, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391528 | HEDGPETH, NICOLE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692635 | HEDGRPATH, IKEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637194 | HEDI FOSTER | 6702 DITMAN STREET | | | | PHILA | PA | 19135 | |
| 4653406 | HEDICKE, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162548 | HEDIN, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871845 | HEDINGER BEVERAGE | 950 SOUTH SAINT CHARLES ST | | | | JASPER | IN | 47546 | |
| 5637195 | HEDJA JACQUALINE | 120 MOUTAINVIEW SPUR | | | | CHATSWORTH | GA | 30705 | |
| 4471813 | HEDKE, KATHLEEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637196 | HEDLUND CHRISTIAN | 408 SHASTA ST | | | | TAFT | CA | 93268 | |
| 5637197 | HEDLUND ERIC | 4900 BOARDWALK DR 201 | | | | FORT COLLINS | CO | 80525 | |
| 4298004 | HEDLUND, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327645 | HEDLUND, MICHAEL LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649451 | HEDLUND, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197155 | HEDMAN, BRENT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556040 | HEDMAN, ELIZABETH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642670 | HEDMAN, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656534 | HEDMAN, WALLACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478472 | HEDMECK, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366722 | HEDNER JR., VERNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651965 | HEDQUIST, CECIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592485 | HEDQUIST, CLARE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836761 | HEDRICK BROTHERS CONST. CO INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637199 | HEDRICK CAROL | 884 DEARBORN RD | | | | EVINGTON | VA | 24550 | |
| 5637200 | HEDRICK DARLENE | 607 SHANON DRIVE | | | | HEYWORTH | IL | 61745 | |
| 5637201 | HEDRICK LORETTA | 704 RAPP ST | | | | THOMASVILLE | NC | 27360 | |
| 5637202 | HEDRICK PATSY | 15101 INTERLACHEN DR | | | | SILVER SPRING | MD | 20906 | |
| 5637203 | HEDRICK SANDRA F | P O BOX 130 RT 608 | | | | SHACKLEFORDS | VA | 23156 | |
| 5637204 | HEDRICK SANDRA W | 837 BRICKWOOD CT | | | | WINSTON SALEM | NC | 27127 | |
| 5637205 | HEDRICK TIFFANY | 24940 THOMPSON ROAD | | | | ALBEMARLE | NC | 28001 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5637206 | HEDRICK TRACI | 910 5TH AVE | | | | FRANKFORD | KY | 40601 | |
| 5637207 | HEDRICK VICTORIA | 110 NORTH 2500 WEST | | | | VERNAL | UT | 84078 | |
| 4230323 | HEDRICK, AHREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450308 | HEDRICK, AMY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193802 | HEDRICK, ANGILA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556619 | HEDRICK, ANITA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509135 | HEDRICK, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620505 | HEDRICK, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577484 | HEDRICK, BRADY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579228 | HEDRICK, BRUCE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379286 | HEDRICK, CHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577505 | HEDRICK, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595766 | HEDRICK, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721526 | HEDRICK, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448066 | HEDRICK, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686601 | HEDRICK, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443255 | HEDRICK, ISABELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371047 | HEDRICK, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521553 | HEDRICK, JACOB C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339878 | HEDRICK, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305436 | HEDRICK, JORDAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350717 | HEDRICK, KIRSTAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435843 | HEDRICK, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388882 | HEDRICK, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341192 | HEDRICK, MARK B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464114 | HEDRICK, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381715 | HEDRICK, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377880 | HEDRICK, MELISSA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368866 | HEDRICK, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790489 | Hedrick, Nick | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298800 | HEDRICK, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579776 | HEDRICK, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578848 | HEDRICK, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756726 | HEDRICK, PAULETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240744 | HEDRICK, REID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761918 | HEDRICK, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764274 | HEDRICK, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579711 | HEDRICK, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816624 | HEDRICK, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451719 | HEDRICK, WELDONNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226165 | HEDRICK, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470314 | HEDRICKS, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562181 | HEDRINGTON JR, LENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562166 | HEDRINGTON, CAMOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451043 | HEDRINGTON, ILESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401062 | HEDRINGTON, INFINITY Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562608 | HEDRINGTON, LENETTE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637208 | HEDSPETH CRYSTAL | 806 N PARK ST | | | | SHELBY | NC | 28150 | |
| 5637209 | HEDSTROM CORP | 1415 N COCKRELL HILL RD | | | | DALLAS | TX | 75211 | |
| 4733877 | HEDSTROM, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161310 | HEDT, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252768 | HEDTKAMP, PAUL JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816625 | HEDWIG LUDMAN INTERIORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355141 | HEDWOOD, BRANDON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352051 | HEDWOOD, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358178 | HEDWOOD, BRYANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637210 | HEE CANDACE C | 45-510 PALEKA RD APT H | | | | KANEOHE | HI | 96744 | |
| 5637211 | HEE KATHLEEN | 323 KEOLU DR | | | | KAILUA | HI | 96734 | |
| 5637212 | HEE SONIA V | 4308 S 7TH ST | | | | TACOMA | WA | 98405 | |
| 5637213 | HEE WONG | 1516 STONELIGH CT APT 30 | | | | ARLINGTON | TX | 76011 | |
| 4316602 | HEEB, ERIC W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566597 | HEEB, JACOB R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568988 | HEEB, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884692 | HEEDE LANDSCAPE COMPANY INC | PO BOX 293557 | | | | SACRAMENTO | CA | 95829 | |
| 5637214 | HEEG JOSEPH | 5308 BENBRUSH TRAIL | | | | TALLAHASSEE | FL | 32308 | |
| 4166845 | HEEG, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563089 | HEEGAARD-LEGROS, ZOE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757564 | HEEGER, ANNEMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307307 | HEEKE, SHERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637215 | HEEL SHERRI | 6979 BONNOT DR | | | | NORFOLK | VA | 23513 | |
| 5637216 | HEELA SA | 5784 FORBES DR | | | | NEWARK | CA | 94560 | |
| 4640244 | HEELAN, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865665 | HEELING SPORTS LIMITED | 3200 BELMEADE DRIVE STE 100 | | | | CARROLLTON | TX | 75006 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5637217 | HEELLEN HALL | 100 3RD AVE SE | | | | BROWNING | MT | 59417 | |
| 4417011 | HEELON, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847078 | HEELY BROWN COMPANY INC | 1280 CHATTAHOOCHEE AVE NW | | | | ATLANTA | GA | 30318 | |
| 5637218 | HEELY NAZHAND | 11412 DECEMBER WAY | | | | SILVER SPRING | MD | 20904 | |
| 4590805 | HEEMER, ROSALIND C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169533 | HEEN, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558171 | HEENDENIYA, DONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445896 | HEER, MANJIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421872 | HEER, SHARUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255359 | HEERALAL, TULSIDAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235155 | HEERAPERSAUD, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827337 | HEERDT, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637219 | HEEREN DEANN | 1348 10TH ST | | | | COTTAGE HILLS | IL | 62018 | |
| 4480024 | HEERES, REBEKAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528796 | HEES, DOUGLAS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191768 | HEESACKER, CLAYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703724 | HEESCH, ANGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462412 | HEESCH, SHELDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622472 | HEESS, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637220 | HEETER CHRISTOPHER A | 181 TITAN LN | | | | FRANKLIN | PA | 16323 | |
| 4346747 | HEETER, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204505 | HEETER, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732495 | HEETER, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477095 | HEETER, SAUNDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637221 | HEETHER KATHY | 3219 WINDSOR PL NONE | | | | CONCORD | CA | 94518 | |
| 4670111 | HEEZEN, BRYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567166 | HEEZEN, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4893241 | HEFCO Enterprise LLC | Attn: Howard Friedlaender | 33533 W. Twelve Mile Road | Suite 190 | | Farmington Hills | MI | 48331 | |
| 5796434 | Hefco Properites LLC | 33533 W. Twelve Mile Road, Suite 190 | | | | Farmington Hills | MI | 48331 | |
| 4854715 | HEFCO PROPERITES LLC | HEFCO ENTERPRISE LLC | HOWARD FRIEDLAENDER | 33533 W. TWELVE MILE ROAD, SUITE 190 | | FARMINGTON HILLS | MI | 48331 | |
| 4848234 | HEFCO PROPERTIES LLC | 33533 W 12 MILE RD STE 190 | | | | FARMINGTON HILLS | MI | 48331 | |
| 4274133 | HEFEL, EMMA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705404 | HEFFELFINGER, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392086 | HEFFELFINGER, DAYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484719 | HEFFELFINGER, KATELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492884 | HEFFELFINGER, SIERRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469617 | HEFFER, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793490 | Heffern, Earl and Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717511 | HEFFERN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637222 | HEFFERNAN JOSEPH | 14331 TEDEMORY DR | | | | WHITTIER | CA | 90605 | |
| 5637223 | HEFFERNAN JULIE | 11565 SE 129TH LN | | | | OKLAWAHA | FL | 32179 | |
| 5637224 | HEFFERNAN LAWRENCE | 7445 CIBOLA TRAIL | | | | YUCCA VALLEY | CA | 92284 | |
| 4777648 | HEFFERNAN, BERTRAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284569 | HEFFERNAN, COLLIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432098 | HEFFERNAN, DANIEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332884 | HEFFERNAN, DENISE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287698 | HEFFERNAN, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610143 | HEFFERNAN, IVANKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696957 | HEFFERNAN, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197912 | HEFFERNAN, KATHLEEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440361 | HEFFERNAN, MARGARET M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773185 | HEFFERNAN, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381808 | HEFFERNAN, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330774 | HEFFERNAN, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555933 | HEFFINGER, NELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546700 | HEFFINGTON, DARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230384 | HEFFINGTON, FRANCES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589821 | HEFFINGTON, JAMES T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774785 | HEFFINGTON, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595970 | HEFFINGTON, MARY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524415 | HEFFINGTON, MEAGAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656978 | HEFFLER, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637225 | HEFFNER CHAUNTAI M | 12622 LYNCHBURGE CT | | | | ORLANDO | FL | 32837 | |
| 5637226 | HEFFNER JAMES K | 4824 MAID JESSICA ST | | | | CALDWELL | ID | 83607 | |
| 4870847 | HEFFNER MANAGEMENT INC | 80 VINE ST SUITE 203 | | | | SEATTLE | WA | 98121 | |
| 5790387 | HEFFNER MANAGEMENT INC | NANCY A PAPPIAN, PRESIDENT | 80 VINE ST | STE 203 | | SEATTLE | WA | 98121 | |
| 5796435 | HEFFNER MANAGEMENT INC | 80 VINE ST | STE 203 | | | SEATTLE | WA | 98121 | |
| 5637227 | HEFFNER TERRI | 98 HERITAGE WAY NE APT 30 | | | | LEESBURG | VA | 20176 | |
| 4476129 | HEFFNER, ASHLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659405 | HEFFNER, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514172 | HEFFNER, DARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759832 | HEFFNER, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4684495 | HEFFNER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686040 | HEFFNER, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224700 | HEFFNER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601378 | HEFFNER, JUDITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487011 | HEFFNER, ROBERT K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514825 | HEFFNER, SARA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341533 | HEFFNER, SHAUNA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674270 | HEFFNER, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637228 | HEFFRON CINDY | 428 UNION ST | | | | MARSHALLTOWN | IA | 50158 | |
| 4551207 | HEFFRON, ALEXANDER | Redacted | Redacted | | Redacted | Redacted | Redacted | Redacted | |
| 4476788 | HEFFRON, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637229 | HEFLEY DONNA | 342 WANDERING WAY | | | | MOUNTAIN PINE | AR | 71956 | |
| 4151739 | HEFLEY, JOETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650585 | HEFLEY, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637230 | HEFLIN DANA | 14615 164TH ST NW | | | | CALUMET | OK | 73014 | |
| 5637231 | HEFLIN DEBOARH R | 3299 CHRISTIAN SPRINGS DR | | | | LITHONIA | GA | 30038 | |
| 5637232 | HEFLIN MELISSA Y | 105 GREGG ST | | | | LAS CRUCES | NM | 88001 | |
| 5637233 | HEFLIN REBECCA | 25 RALPHS WAY | | | | STAFFORD | VA | 22556 | |
| 4666479 | HEFLIN, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461000 | HEFLIN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286945 | HEFLIN, DAVID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556418 | HEFLIN, DMARCUS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452412 | HEFLIN, HAILEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687839 | HEFLIN, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377737 | HEFLIN, JACQUELINE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338174 | HEFLIN, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766198 | HEFLIN, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539120 | HEFLIN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461742 | HEFLIN, NOAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314272 | HEFLIN, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324550 | HEFLIN, RHEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684149 | HEFLIN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377006 | HEFLIN-GAILEY, JOANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640415 | HEFNAWY, DINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637234 | HEFNER ANTHONY | 2010 SNOW CREEK ROAD NE | | | | HICKORY | NC | 28601 | |
| 5637235 | HEFNER ASHLEE | 13 CHAPMAN MHP DR | | | | TAYLORSVILLE | NC | 28681 | |
| 5637236 | HEFNER DORIS | 181 ALTONDALE DR | | | | STATESVILL | NC | 28625 | |
| 5637237 | HEFNER JENNIFER | 920 NE 63RD ST | | | | OCALA | FL | 34479 | |
| 5637238 | HEFNER JOSEPH | 2156 W BONNIE LANE | | | | SAN TAN VALLE | AZ | 85142 | |
| 5637239 | HEFNER JUDY | 6518 GOLDCREEK DR NONE | | | | CONNELLYS SPG | NC | 28612 | |
| 5637240 | HEFNER MICHAEL S | 1410 EDGEFIELD | | | | KILLEEN | TX | 76549 | |
| 5637241 | HEFNER SUZETTE | 1245 LOSITO PL | | | | NAMPA | ID | 83686 | |
| 5637242 | HEFNER TONJIA | 185 CABOT DR | | | | WINSTON SALEM | NC | 27103 | |
| 4468162 | HEFNER, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595538 | HEFNER, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432994 | HEFNER, BRIANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284763 | HEFNER, DENNIS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582809 | HEFNER, DRAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741693 | HEFNER, KELLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733516 | HEFNER, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527916 | HEFNER, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250752 | HEFNER, NICOLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312553 | HEFNER, RICKY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466277 | HEFNER, STEPHANIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679530 | HEFNER, VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768751 | HEFNER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637243 | HEFT BENJAMIN | 710 FALLEN TIMBERS RD | | | | POINT MARION | PA | 15474 | |
| 5637244 | HEFT TOM | 137 W 9TH AVE | | | | OSHKOSH | WI | 54902 | |
| 4358304 | HEFT, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436078 | HEFT, KOLTON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469405 | HEFT, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623671 | HEFTER, FREDRIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201995 | HEFTI, TAYLOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656376 | HEG, KOHLMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456759 | HEGAL, OLIVIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401089 | HEGARTY, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441700 | HEGARTY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443221 | HEGARTY, KEITH O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571768 | HEGBLOOM, MARK O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565225 | HEGBLOOM, SEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676072 | HEGDE, MANU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171953 | HEGDE, PRATHIBHA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747418 | HEGDE, RAJESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4715410 | HEGDE, SHANKAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816626 | HEGDE, SHARATH & SHWETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294712 | HEGDE, VINAYAK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353663 | HEGDE, VINAYKUMAR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733372 | HEGE, JO ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520261 | HEGE, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385793 | HEGE, TINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637246 | HEGEDUS BRIAN D | 421 BAKER HILL LN | | | | WILLIAMSPORT | MD | 21795 | |
| 4456718 | HEGEDUS, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853690 | Hegedus, Keith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471538 | HEGEDUS, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564743 | HEGEL, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232299 | HEGEL, LAURA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230697 | HEGEL, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637247 | HEGEMAN REBECCA | 1021 E MAPLE | | | | SCOTT CITY | MO | 63780 | |
| 4320401 | HEGENER, EVELYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637248 | HEGER TARYN | 3692 STRATHAVON RD | | | | SHAKER HEIGHTS | OH | 44120 | |
| 4389953 | HEGER, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214976 | HEGERMAN, DEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304657 | HEGG, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277571 | HEGG, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366415 | HEGG, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511003 | HEGGE, ALEXANDRIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680710 | HEGGE, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316381 | HEGGE, MICHELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273347 | HEGGEBO, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816627 | HEGGELUND,GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611635 | HEGGEM, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376929 | HEGGEM, DENNIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663435 | HEGGEN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836762 | Heggie, Donna & Zwirner, Richard | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629703 | HEGGINS, BILBO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671877 | HEGGINS, SPENCER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637249 | HEGGS DEEQUITTA D | PO BOX 1332 | | | | WEST POINT | VA | 23181 | |
| 4236459 | HEGGS, DEVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315033 | HEGI, ALEXIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257087 | HEGI, KAITLYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313955 | HEGI, MARISSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578227 | HEGINBOTHAM, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282827 | HEGLAND, ARIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703069 | HEGLER, BOBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683133 | HEGLER, EARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265731 | HEGLER, RONEISHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215975 | HEGLIN, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589911 | HEGLMEIER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575970 | HEGLUND, HUNTER V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637250 | HEGMAN CHRISTOPHER | 4900 S 67TH ST | | | | GREENFIELD | WI | 53220 | |
| 4439297 | HEGMANN, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352996 | HEGMON-BALLARD, RACHAEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389887 | HEGNA, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637251 | HEGNER ROBERT | MOUNTAIN VIEW RD BLDG 2 | | | | GLEN | NH | 03838 | |
| 4570591 | HEGNER, CALLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707864 | HEGNER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637252 | HEGWOOD CYNTHIA D | 2493 CONCORD RD | | | | SHADYDALE | GA | 31085 | |
| 4304070 | HEGWOOD, CEOUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375514 | HEGWOOD, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547015 | HEGWOOD, KRISTOPHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742583 | HEGWOOD, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827338 | HEGYI, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306473 | HEHE, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836763 | HEHIR,PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450663 | HEHL, JUDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458964 | HEHMEYER, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293915 | HEHN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549482 | HEHNKE, OTTO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474864 | HEHNLY, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478099 | HEHNLY, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469502 | HEHNLY, DARREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491749 | HEHNLY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490678 | HEHNLY, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474843 | HEHNLY, RICKY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616562 | HEHR, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860377 | HEIAR FENCING & SUPPLY INC | 13975 RYAN ROAD | | | | PEOSTA | IA | 52068 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4459825 | HEIBECK, JOSEPH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583030 | HEIBEL, TODD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430671 | HEIBER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680204 | HEIBER, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647529 | HEIBERGER, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853969 | Heibert, Greg | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778852 | Heibert, Greg | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778853 | Heibert, Gregory | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778853 | Heibert, Gregory | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778797 | Heibert, Gregory | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778797 | Heibert, Gregory | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778883 | Heibert, Linda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593041 | HEICHEL, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637253 | HEID NAOMI | 21773 141ST PLACE | | | | PIEDMONT | SD | 57769 | |
| 4161668 | HEID, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144737 | HEID, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627316 | HEIDANK, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243059 | HEIDARI, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399403 | HEIDARIFARDKASHANI, PARISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217305 | HEIDBRIDER JR, RANDY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861724 | HEIDE & COOK LLC | 1714 KANAKANUI STREET | | | | HONOLULU | HI | 96819 | |
| 4861724 | Heide and Cook LLC | 1714 Kanakanui St | | | | Honolulu | HI | 96819 | |
| 5790388 | HEIDE AND COOK LLC | ANN TAKAMORI | 1714 KANAKANUI ST | | | HONOLULU | HI | 96819 | |
| 5637255 | HEIDE GREGG | 520 GREENTREE LOOP | | | | GRANTS PASS | OR | 97527 | |
| 5637256 | HEIDE M RAMIREZ | 8448 BAYOU BOARDWALK | | | | LARGO | FL | 33777 | |
| 5637257 | HEIDE STEVE | 924 9TH AVE | | | | YAKIMA | WA | 98902 | |
| 4238443 | HEIDE, ALEXIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646775 | HEIDE, CHARITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474208 | HEIDE, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466181 | HEIDE, KENNETH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197340 | HEIDE, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208393 | HEIDEBRECHT, ASHLEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198143 | HEIDEBRECHT, KAYLA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624499 | HEIDEBRINK, PERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626187 | HEIDECKE, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637258 | HEIDECKER KIMBERLY | 11825 N 75TH DRIVE | | | | PEORIA | AZ | 85345 | |
| 4564946 | HEIDEGGER, EMMET M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871633 | HEIDELBERG DIST CLEVELAND | 9101 E PLEASANT VALLEY RD | | | | INDEPENDENCE | OH | 44131 | |
| 4861057 | HEIDELBERG DIST CO INC | 1518 DALTON ST | | | | CINCINNATI | OH | 45214 | |
| 4859670 | HEIDELBERG DISTRIBUTING | 1247 LEO ST | | | | DAYTON | OH | 45404 | |
| 4866569 | HEIDELBERG DISTRIBUTING CO | 3801 PARKWEST DR | | | | COLUMBUS | OH | 43228 | |
| 4871646 | HEIDELBERG DISTRIBUTING COMPANY | 912 THIRD ST | | | | PERRYSBURG | OH | 43551 | |
| 4876534 | HEIDELBERG DISTRIBUTING LORAIN | GOODMAN BEVERAGE CO INC | PO BOX 122 | | | LORAIN | OH | 44052 | |
| 4663622 | HEIDELBERG, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375762 | HEIDELBERG, KELONDRE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514744 | HEIDELBERGER, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898484 | HEIDELMARK, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592931 | HEIDEMAN, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691446 | HEIDEMAN, LAURIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219432 | HEIDEMAN, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614004 | HEIDEMANN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651041 | HEIDEMANN, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637259 | HEIDEN SHARON | 610 E IRONWOOD DR | | | | BUCKEYE | AZ | 85326 | |
| 4390261 | HEIDEN, GARRET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723215 | HEIDEN, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224992 | HEIDEN, JULIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274335 | HEIDEN, WYLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356510 | HEIDEN, ZACHARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5796437 | Heidenberg Properties JV | 234 Closter Dock Road | | | | Closter | NJ | 07624 | |
| 5788578 | HEIDENBERG PROPERTIES JV | ATTN: PAT NATALE, MGR. | 234 CLOSTER DOCK ROAD | | | CLOSTER | NJ | 07624 | |
| 4855046 | HEIDENBERG PROPERTIES JV | HERSHEY SQUARE 2014, L.P. | C/O HEIDENBERG PROPERTIES GROUP | 234 CLOSTER DOCK ROAD | | CLOSTER | NJ | 07624 | |
| 5796438 | Heidenberg Properties LLC | 234 Closter Dock Road | | | | Closter | NJ | 07624 | |
| 4854896 | HEIDENBERG PROPERTIES LLC | LAKE PLAZA SHOPPING CENTER LLC | C/O HEIDENBERG PROPERTIES LLC | 234 CLOSTER DOCK ROAD | | CLOSTER | NJ | 07624 | |
| 5788594 | HEIDENBERG PROPERTIES LLC | ATTN: CYNTHIA HANENBERG | 234 CLOSTER DOCK ROAD | | | CLOSTER | NJ | 07624 | |
| 4717403 | HEIDENREICH, DAVID O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577116 | HEIDENREICH, TRYSTA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212912 | HEIDENREICH, ZACHARY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637260 | HEIDENTHAL MELISSA M | P O BOX 1388 | | | | PINON | AZ | 86510 | |
| 5637261 | HEIDER DONALD J | 1942 PASSAIC AVE 2 | | | | FT MYERS | FL | 33901 | |
| 5637262 | HEIDER JOANNGELA M | 447 CAPITAL AVE SW APT 1 | | | | BATTLE CREEK | MI | 49015 | |
| 4773261 | HEIDER, ARLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572427 | HEIDER, JUDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734804 | HEIDEREICH, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4467501 | HEIDERICH, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274818 | HEIDERSTADT, SARAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816629 | HEIDI & MARTY WURZBURG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873386 | HEIDI A HARRIS | BROADVIEW CLINIC | 7958 BROADVIEW RD | | | BROADVIEW HEIGHTS | OH | 44147 | |
| 5637264 | HEIDI ACSENTIAL S MORA | 3010 BRANCH ST | | | | SACRAMENTO | CA | 95815 | |
| 5637265 | HEIDI AMAKER | 3411 S HARDING ST | | | | INDIANAPOLIS | IN | 46217 | |
| 5637266 | HEIDI ASHBY | 652 SEBEC LAKE RD | | | | WOMANTIC | ME | 04463 | |
| 5637267 | HEIDI AUSTIN | 35 EMERSON MILL ROAD | | | | HAMPDEN | ME | 04444 | |
| 5637268 | HEIDI BAKER | 805 ELMHURST STREET | | | | MARTINS FERRY | OH | 43935 | |
| 4850739 | HEIDI BAKER | 18928 ORCHARD TERRACE RD | | | | Hagerstown | MD | 21742 | |
| 5637269 | HEIDI BALLARD | 8733 DARYL DR | | | | MILTON | FL | 32583 | |
| 5637270 | HEIDI BARSTAD | 509 9TH AVE NW | | | | WASECA | MN | 56093 | |
| 5637271 | HEIDI BECKEL | 301 S HALLADAY ST | | | | GOOD THUNDER | MN | 56037 | |
| 5637272 | HEIDI BELFORD | 1916 N 19TH ST | | | | SUPERIOR | WI | 54880 | |
| 5637273 | HEIDI BENJAMIN | P BOX 332 | | | | SPANAWAY | WA | 38387 | |
| 5637274 | HEIDI BRYAN | 441 ROBERT DR | | | | HASTINGS | MN | 55033 | |
| 5637275 | HEIDI BUCHWALD | 3826 SUNRISE LK | | | | MILFORD | PA | 18337 | |
| 5637276 | HEIDI BURKE | 10565 106TH AVE N | | | | HANOVER | MN | 55341 | |
| 5637277 | HEIDI CALDERA | 10149 ARMINTA ST | | | | SUN VALLEY | CA | 91352 | |
| 5637278 | HEIDI CARMONA | 1138 SR 29 ST | | | | OMAHA | NE | 68105 | |
| 5637279 | HEIDI CHAMPINE | 6 RAILROAD AVENUE | | | | BRANDON | VT | 05733 | |
| 5637280 | HEIDI CHURCH | 310 NW FLANDERS | | | | PORTLAND | OR | 97211 | |
| 5637281 | HEIDI CLARK | 2002 JEERFFERSONAVE SW | | | | DECATUR | AL | 35603 | |
| 5637282 | HEIDI COLLINGE | 2011 YEAGER ST | | | | PORT HURON | MI | 48060 | |
| 5637284 | HEIDI ELSABETH FRIEDMAN | 2520 SAINT ROSE PKWY NONE | | | | HENDERSON | NV | 89074 | |
| 5637285 | HEIDI ENGLE | 38673 CO RD 26 | | | | SAUK CENTRE | MN | 56378 | |
| 5637286 | HEIDI ENNIS | 4634 158TH ST N | | | | HUGO | MN | 55038 | |
| 4836764 | HEIDI FISHER-ARDERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816630 | HEIDI FLAHERTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637287 | HEIDI GAILBALDWIN | 155 COLORADO RD | | | | ALPENA | MI | 49707 | |
| 5637288 | HEIDI GOETZ | 2824 VIOLA HEIGHTS DR NE | | | | ROCHESTER | MN | 55906 | |
| 4816631 | HEIDI GOMOZIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637289 | HEIDI GOODPASTER | 1503 WEST 10TH STREET | | | | MARION | IN | 46953 | |
| 5637290 | HEIDI GORDON | 3340 COMMERCE AVE | | | | DELTONA | FL | 32738 | |
| 4852224 | HEIDI GRIESBACH | 4429 BEARD AVE S | | | | Minneapolis | MN | 55410 | |
| 5637291 | HEIDI HOLEMO | 35750 DURRELL CT | | | | NEW BALTIMORE | MI | 48047 | |
| 4816632 | HEIDI HOLST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5419150 | HEIDI HOSTETTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5815362 | Heidi I Grogno | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637292 | HEIDI J CHLADEK | 585 22ND ST NE | | | | OWATONNA | MN | 55060 | |
| 5637293 | HEIDI JACKSON | 5808 ELLIOT AVE | | | | MINNEAPOLIS | MN | 55417 | |
| 5637294 | HEIDI JONES | 8727 HWY5 | | | | MEADOWLANDS | MN | 55765 | |
| 5637295 | HEIDI KAILI | 224 N 5TH | | | | OAKDALE | CA | 95361 | |
| 5637296 | HEIDI L PIATT | 9 W WALLANCE ST | | | | NEW CASTLE | PA | 16101 | |
| 5637297 | HEIDI L THOMSON | 907 HORN DR | | | | HOPKINS | MN | 55305 | |
| 5637298 | HEIDI L WILSON | 420 WARNER LN | | | | HOPEWELL | OH | 43746 | |
| 4851427 | HEIDI LAWTON | 541 PASEO LUNADO | | | | Palos Verdes Peninsu | CA | 90274 | |
| 5637299 | HEIDI LEHMAN | 20 EAST DIVISON ST | | | | WILKES-BARRE | PA | 18706 | |
| 5803801 | Heidi M Covert | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637300 | HEIDI M MALDONADO | 2324 JOHN COX PL | | | | EL PASO | TX | 79936 | |
| 5637301 | HEIDI M WOLKENHAUER | 1258 MINNEHAHA AVE W | | | | SAINT PAUL | MN | 55104 | |
| 5637303 | HEIDI MARKELL | 127 STUHR PL | | | | RIVERVALE | NJ | 07675 | |
| 5637304 | HEIDI MERRILL | 92 CLINTON AVE | | | | WINSLOW | ME | 04901 | |
| 5637305 | HEIDI MOTLEY | 523 PRINCE GEORGE LANE | | | | RALEIGH | NC | 27615 | |
| 5637306 | HEIDI NEETHER | 1115 4TH AVE E | | | | KALISPELL | MT | 59901 | |
| 5856575 | HEIDI NIELSEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5419152 | HEIDI OHMESORDE | 5526 OLD DOVER BLVD | APT 1 | | | FT WAYNE | IN | 46835 | |
| 5637307 | HEIDI OLIVARES | 2650 E OLYMPIC BLVD | | | | LOS ANGELES | CA | 90023 | |
| 5637308 | HEIDI ORY | 3902 STANDFIELD DR UP | | | | PARMA | OH | 44134 | |
| 5637309 | HEIDI PEREZ | ESTANCIAS DEL GOLF 719 | | | | PONCE | PR | 00730 | |
| 5637310 | HEIDI PHILIPS | 1415 JESSAMINE AVE W 107 | | | | ST PAUL | MN | 55108 | |
| 5637311 | HEIDI PHIPPEN | 1241 9TH STREET | | | | MARYSVILLE | MI | 48040 | |
| 4856654 | HEIDI PHIPPEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637312 | HEIDI REID | 751 BELFORD AVE | | | | GRAND JCT | CO | 81501 | |
| 5637313 | HEIDI RUSSELL | 8101 SPRINGBORO PK 253 | | | | MIAMISBURG | OH | 45342 | |
| 5637314 | HEIDI S DIERCKS | 4939 MANORBROOKE DR NW | | | | ROCHESTER | MN | 55901 | |
| 5637315 | HEIDI SANCHEZ | 2208 ISABELLE AVE | | | | LAS VEGAS | NV | 89101 | |
| 5637316 | HEIDI SCHARPING | 102 N FRONT ST | | | | OKABENA | MN | 56161 | |
| 4852109 | HEIDI SHOEMAKER | 861 UNIVERSITY RIDGE DR | | | | Reno | NV | 89512 | |
| 5637317 | HEIDI SNYDER | 1432 30TH ST | | | | PARKERSBURG | WV | 26101 | |
| 5637318 | HEIDI STONE | 1876 KURENDA WAY | | | | VISTA | CA | 92083 | |
| 5637319 | HEIDI SUMNEY | 636 WERTZ AVE SW | | | | CANTON | OH | 44710 | |
| 4850414 | HEIDI SWENSON | 5503 BURLEY CT | | | | Burke | VA | 22015 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4927 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5637320 | HEIDI THEODOSOULOS | 322 NEWPORT LANE APT-C2 | | | | BARTLETT | IL | 60103 | |
| 5637321 | HEIDI THOMASON | 1215 NE BELL | | | | LAWTON | OK | 73505 | |
| 5637322 | HEIDI THOMPSON | 5531 CIDER MILL XING | | | | AUSTINTOWN | OH | 44515 | |
| 5637323 | HEIDI THORNHILL | 420 WARNER LANE | | | | HOPEWELL | OH | 43746 | |
| 5637324 | HEIDI TRIVETT | 404 SYCAMORE ST | | | | LAGRANGE | IN | 46761 | |
| 5637325 | HEIDI TRUJILLO | 4977 AVERY RD | | | | DUBLIN | OH | 43016 | |
| 5637326 | HEIDI UPCHURCH | 17 RENE CARR ST | | | | ELKTON | MD | 21921 | |
| 5637327 | HEIDI VANDYKE | 2886 N RUFFING AVE | | | | DELPHI | IN | 46923 | |
| 5637328 | HEIDI VOSS | 1245 WOODS CREEK DR | | | | DELANO | MN | 55328 | |
| 5637329 | HEIDI WEYANT | 745 DUTCH LANE LOT28 | | | | HERMITAGE | PA | 16148 | |
| 4816633 | HEIDI WILLIAMS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637330 | HEIDI WILSON | 420 WARNER LANE | | | | HOPEWELL | OH | 43746 | |
| 5637331 | HEIDI WINN | 2293 12TH ST NW | | | | AKRON | OH | 44314 | |
| 4786294 | Heidie Mulato | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827340 | HEIDINGER, GUY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637332 | HEIDLBERG SAMANTHA | 1112 MARNE | | | | ERIE | PA | 16511 | |
| 4413272 | HEIDLER, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637334 | HEIDMANN VIVIAN R | 541 ELM ST | | | | WISCONSIN RAPIDS | WI | 54494 | |
| 5637335 | HEIDORN SANDRA | 6735 N450 WEST | | | | SHIPSHIEWANA | IN | 46565 | |
| 5637336 | HEIDRICH JOSHUA | 1301 MASSACHUSETTS AVE | | | | LORAIN | OH | 44052 | |
| 4809860 | HEIDRICH, GLENDA | 1175 ROXANNE ST | | | | LIVERMORE | CA | 94550 | |
| 4836765 | HEIDRICH, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859035 | HEIDRICK & STRUGGLES | 1133 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4770096 | HEIDRICK, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879695 | HEIDS GREENHOUSES SBT | NLDB | 198 FITZER RD | | | KINGSWOOD | NJ | 08825 | |
| 4274074 | HEIDT, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735465 | HEIDT, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529842 | HEIDT, NOELIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742752 | HEIDT, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553774 | HEIDT-PRATT, SAMANTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637337 | HEIDY ALBIZU | CARR 833 KI4H9 | | | | GUAYNABO | PR | 00971 | |
| 5637338 | HEIDY BRUNO | CALLE SANCHE LOPEZ D18 | | | | VEGA BAJA | PR | 00693 | |
| 4836766 | HEIDY GOMEZ GELLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637339 | HEIDY LOPEZ | 1856 LOOP STREET | | | | BOWLING GREEN | KY | 42101 | |
| 5637340 | HEIDY ORTAA | 33 DEARBORN AVE | | | | LYNN | MA | 00918 | |
| 5637341 | HEIDY REMIGIO | VISTAS DEL RIO EDIF E | | | | TRUJILLO ALTO | PR | 00976 | |
| 5637342 | HEIDY RODRIGUEZ-DEJESUS | RESID HATO EDI 1 APART 2 | | | | SAN LORENZO | PR | 00754 | |
| 5637343 | HEIDY TORRES | ANASCO PR | | | | ANASCO | PR | 00610 | |
| 4654408 | HEIDY, JANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816634 | HEIECK SUPPLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816635 | HEIEN, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514961 | HEIER, ALEXIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229163 | HEIER, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816636 | HEIER, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169190 | HEIERLE, RAY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740955 | HEIERMAN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274260 | HEIFNER, MARY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615707 | HEIFORT, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341666 | HEIGH, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478179 | HEIGHES, KIRSTA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637344 | HEIGHT ELISA | 45679 EDGE MILL COURT | | | | CONWAY | SC | 29526 | |
| 5637345 | HEIGHT PAUL III | 13901 N FLORIDA AVE H109 | | | | TAMPA | FL | 33612 | |
| 4492273 | HEIGHT, JUDE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859102 | HEIGHTS BUILDERS INC | 871 DILLARD ST | | | | HOUSTON | TX | 77091-2301 | |
| 5637346 | HEIGHTS CHRISTIN | PO BOX 204 | | | | BLUEFIELD | VA | 24606 | |
| 4881349 | HEIGHTS CONTRACTING LLC | P O BOX 279S | | | | FARMINGTON | NM | 87499 | |
| 4883161 | HEIGHTS KEY LOCK & SAFE | P O BOX 80202 | | | | ALBUQUERQUE | NM | 87108 | |
| 4367820 | HEIGL, BRIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206691 | HEIGL, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760265 | HEIGLE, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158523 | HEIGUERA, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566769 | HEIJMANS, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827341 | HEIKE, BERNIE & GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387370 | HEIKE, KENNETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612881 | HEIKELL, NITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273128 | HEIKEN, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637347 | HEIKES RUBY | 1630 BAKER RD LOT 7 | | | | SPRINGFIELD | OH | 45504 | |
| 4758163 | HEIKKE, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560171 | HEIKKILA, KRISTA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365419 | HEIKKILA, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754855 | HEIKKILA, PAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737472 | HEIKKILA, WOODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392048 | HEIKKINEN, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4219194 | HEIKKINEN, REUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852830 | HEIKO KOEHLER | 1879 KENAI CMN | | | | San Jose | CA | 95131 | |
| 4557754 | HEIKS, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637349 | HEIL MICHAEL | 8607 RIDGE RD | | | | N ROYALTON | OH | 44133 | |
| 4487471 | HEIL, ALEC M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535137 | HEIL, ALEXANDER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369418 | HEIL, AVERIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755090 | HEIL, BARBARA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470606 | HEIL, BRENDA LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154747 | HEIL, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702391 | HEIL, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542724 | HEIL, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720212 | HEIL, ROXANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763564 | HEIL, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704032 | HEIL, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816637 | HEILAMAN, SANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445880 | HEILAND, KAILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527118 | HEILAND, REBECCA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775510 | HEILBRUNN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403502 | HEILER, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431139 | HEILIG, ANTHONY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443504 | HEILIG, SKYLAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827342 | HEILIG,PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637350 | HEILIGER JAMES | 23338 FOREST LANE | | | | LAS VEGAS | NV | 89103 | |
| 4376638 | HEILIGER, DALTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178341 | HEILING, MATTHEW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637351 | HEILIS JOYCE | P O BOX 1265 | | | | ELGIN | SC | 29045 | |
| 5637352 | HEILMAN JESSICA | 51 W COLLEGE AVE | | | | YORK | PA | 17401 | |
| 5637353 | HEILMAN SANDRA | 332 W BRITTON | | | | BURBANK | OH | 44214 | |
| 4270242 | HEILMAN, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566207 | HEILMAN, CHRISTOPHER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446956 | HEILMAN, DARION L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367460 | HEILMAN, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627075 | HEILMAN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350333 | HEILMAN, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661893 | HEILMAN, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348759 | HEILMANN, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491748 | HEILMANN, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603056 | HEILMANN, NORRIS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724008 | HEILMANN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335204 | HEILMANN, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827343 | HEILSER, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637354 | HEILY LLANOS | VILLAS DE RIO GRANDE | | | | RIO GRANDE | PR | 00745 | |
| 5637355 | HEIM TINA | 226 WEST MOUNT VERON | | | | RINGTOWN | PA | 17967 | |
| 4366545 | HEIM, AMANDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488944 | HEIM, BUBBLES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759086 | HEIM, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447562 | HEIM, CONNOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485099 | HEIM, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569810 | HEIM, EDWARD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633364 | HEIM, FAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603861 | HEIM, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575519 | HEIM, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340894 | HEIM, JOHN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361769 | HEIM, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281538 | HEIM, LARRY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170136 | HEIM, MAKAYLEE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245602 | HEIM, PHILIP A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650666 | HEIM, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387516 | HEIM, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239795 | HEIM, RICHARD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722193 | HEIM, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489113 | HEIM, TIFFANI-AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365563 | HEIM, TIFFANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766682 | HEIM, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750973 | HEIM, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630447 | HEIMAN, ABA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158020 | HEIMAN, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462620 | HEIMAN, MELLANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170042 | HEIMAN, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637356 | HEIMANN JOSEPH | 4112 IVANHOE DR | | | | LORAIN | OH | 44053 | |
| 4601720 | HEIMANN, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699716 | HEIMANN, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4227695 | HEIMANN, DOUGLAS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462124 | HEIMANN, MEGHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531006 | HEIMANN, ROBIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565953 | HEIMANN, SANDRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306124 | HEIMANSOHN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366042 | HEIMARCK, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871116 | HEIMARK DISTRIBUTING LLC | 82-851 AVE 45 | | | | INDIO | CA | 92683 | |
| 4791042 | Heimark, Brent | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488544 | HEIMBACH, BARTH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480351 | HEIMBACH, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490304 | HEIMBACH, MICHAELA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472015 | HEIMBACH, STEPHEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827344 | HEIMBACH, TIM & KARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383857 | HEIMBEGNER, JAZZMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605278 | HEIMBERG, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320960 | HEIMBROCK, COLTON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309972 | HEIMBROCK, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598213 | HEIMBROOK, BARBARA J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771048 | HEIMBUCH, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458353 | HEIMBURGER, PAUL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691547 | HEIMBURGER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747871 | HEIMER, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810952 | HEIMER, LOIS G | 10025 E DYNAMITE BLVD B410 | | | | SCOTTSDALE | AZ | 85262 | |
| 4442631 | HEIMERL, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392829 | HEIMES, LACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637974 | HEIMILLER, BARBARA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339213 | HEIMILLER, BRITTNEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355022 | HEIMLER, THOMAS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446345 | HEIMLICH, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167274 | HEIMLICH, KERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768127 | HEIMMERMANN, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752206 | HEIMRICH, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151323 | HEIMS, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594039 | HEIMSATH, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572006 | HEIMSTEAD, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887283 | HEIN DO | SEARS OPTICAL 2450 | 3160 JULIETTE DR | | | LIMA | OH | 48508 | |
| 5637359 | HEIN JOAN | 134 E FEDERAL ST | | | | ALLENTOWN | PA | 18103 | |
| 4423876 | HEIN JR, KEVIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637360 | HEIN RACHEL | 5413 ANGEL FIRE CT | | | | LAS CRUCES | NM | 88011 | |
| 5796439 | Hein Thuy le and Hoa Le | 3173 Bilbo Drive | | | | San Jose | CA | 95121 | |
| 4857426 | Hein Thuy le and Hoa Le | Whispering Pines Dry Cleaners | Hien Thuy Le | 3173 Bilbo Drive | | San Jose | CA | 95121 | |
| 5792394 | HEIN THUY LE AND HOA LE | HIEN THUY LE | 3173 BILBO DRIVE | | | SAN JOSE | CA | 95121 | |
| 4477937 | HEIN, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624463 | HEIN, ANDREW B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372662 | HEIN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493872 | HEIN, BLAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760134 | HEIN, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670367 | HEIN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405907 | HEIN, DONALD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468049 | HEIN, EMILY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360090 | HEIN, FIONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678484 | HEIN, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204024 | HEIN, KEELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816638 | HEIN, KEN & LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655286 | HEIN, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646075 | HEIN, LORNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638008 | HEIN, MARWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711448 | HEIN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637361 | HEINAMAN JAMES A | 3734 SANTA BARBER | | | | CAPE CORAL | FL | 33914 | |
| 4493929 | HEINBAUGH, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552752 | HEINBAUGH, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491242 | HEINBAUGH, JULIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337816 | HEINBUCH, WILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772292 | HEINDEL, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305041 | HEINDEL, TRACEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637362 | HEINE CHRIS | 275 DEVERVIEW RD APT 13C | | | | ASHEVILLE | NC | 28806 | |
| 5637363 | HEINE LAURIE | 408 W DARLENE STREET | | | | HARTINGTON | NE | 68739 | |
| 5637364 | HEINE SARA | 90 W MANCHESTER ST | | | | MARKESAN | WI | 53946 | |
| 4747599 | HEINE, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531766 | HEINE, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700577 | HEINE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400465 | HEINE, INGRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729443 | HEINE, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4316883 | HEINE, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269593 | HEINE, MARMIHNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763224 | HEINE, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731241 | HEINE, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365272 | HEINECKE, CHEYANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284415 | HEINEKAMP, KRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637365 | HEINEMAN ANTOINETTE | 3325 FEE FEE RD | | | | BRIDGETON | MO | 63044 | |
| 4528550 | HEINEMAN, RICHARD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690940 | HEINEMAN, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736848 | HEINEMANN, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635578 | HEINEMANN, CAMILLE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638111 | HEINEMANN, LOUISE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617699 | HEINEMANN, ROBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187541 | HEINEMANN, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339119 | HEINEN, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628007 | HEINEN, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277949 | HEINER, BRADEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159003 | HEINER, CASSIDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471552 | HEINER, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181440 | HEINER, REBECCA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626460 | HEINERT, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148234 | HEINERT, EDITA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762940 | HEINERT, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637366 | HEINEY CHARLES | 250 WHIPPORWILL | | | | GRANTSVILLE | WV | 26147 | |
| 5637367 | HEINEY CHRISTOPHER | 56 BLUE ROCK RD | | | | MILLERSVILLE | PA | 17551 | |
| 4555482 | HEINEY, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555200 | HEIN-FERNANDEZ, MARGARET R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684126 | HEINHOLD, GRANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637368 | HEINI GONZALEZ | 1147 E ALEXANDER AVE | | | | SAN BERNARDINO | CA | 92404 | |
| 4619619 | HEINICK, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863429 | HEININGER HOLDINGS LLC | 2222 QUEEN STREET | | | | BELLINGHAM | WA | 98229 | |
| 5637369 | HEININGER HOLDINGS LLC | BELLINGHAM WA 98229-4753 | | | | BELLINGHAM | WA | 98229-4753 | |
| 4863429 | HEININGER HOLDINGS LLC | 2222 QUEEN STREET | | | | BELLINGHAM | WA | 98229-4753 | |
| 4368999 | HEINITZ, AARON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707280 | HEINITZ, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158815 | HEINKEL, EUGENE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515258 | HEINKEL, MARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652848 | HEINKEL, ZACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367352 | HEINL, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167439 | HEINL, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155603 | HEINLE, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343126 | HEINLE, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637370 | HEINLEIN LACI | 304 HEMLOCK ST | | | | HUTCHINSON | KS | 67502 | |
| 5637371 | HEINLEIN REBECCA | 2010 GREENFIELD | | | | DALTON | GA | 30720 | |
| 4426410 | HEINLEIN, BRIANNA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337729 | HEINLEIN, DIANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426447 | HEINLEIN, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712602 | HEINLEIN, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360370 | HEINLEIN, KIRSTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690223 | HEINLEIN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637372 | HEINLEN JOHN | 13903 PURITAS AVE | | | | CLEVELAND | OH | 44135 | |
| 5637373 | HEINLEY DONNA | 119 C BENT ST | | | | TAOS | NM | 87571 | |
| 4225561 | HEINLY, MAUREEN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487512 | HEINMETS, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846803 | HEINO RISTLAID | 3397 LINDMUIR DR | | | | San Jose | CA | 95121 | |
| 4312125 | HEINO, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563840 | HEINO, SUZANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394952 | HEINOLD, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637374 | HEINRICH DEBORAH | 1910 SUN MEADOW LANE | | | | JEFFERSON CITY | MO | 65109 | |
| 5637375 | HEINRICH DERON | 503 RUSSEL | | | | SALINA | KS | 67401 | |
| 4509613 | HEINRICH, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702348 | HEINRICH, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742651 | HEINRICH, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729587 | HEINRICH, DONALD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162843 | HEINRICH, GEORGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816639 | HEINRICH, GORDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741167 | HEINRICH, GORDON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709840 | HEINRICH, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312970 | HEINRICH, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514936 | HEINRICH, MISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394113 | HEINRICH, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467650 | HEINRICHS, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153320 | HEINRICHS, JOLENE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4748735 | HEINRICHS, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468135 | HEINRICHS, MARIANNE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514032 | HEINRICY, ALYSSA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637376 | HEINS PATRICIA E | 1026 HALLOWELLLITCHFIELD | | | | WEST GARDINER | ME | 04345 | |
| 4451962 | HEINSEN, ERIC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672125 | HEINSEN, MANLIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646793 | HEINSOHN, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637337 | HEINSON AMY | 1211 COCKMAN | | | | MCCAMEY | TX | 79752 | |
| 4301793 | HEINSOO, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466732 | HEINSOO, JOHN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432326 | HEINSSEN, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687194 | HEINTZ, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286461 | HEINTZ, CHRIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567837 | HEINTZ, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168927 | HEINTZ, GLADYS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523688 | HEINTZ, HALEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471929 | HEINTZ, HOWARD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698179 | HEINTZ, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419433 | HEINTZ, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411329 | HEINTZELMAN, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471515 | HEINTZELMAN, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314785 | HEINTZELMAN, DREW B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488883 | HEINTZELMAN, KERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653471 | HEINTZELMAN, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166417 | HEINTZELMAN, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489235 | HEINTZINGER, KAYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647043 | HEINTZMAN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592493 | HEINTZMAN, STAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637379 | HEINZ JOAN | 2050 OAKWOOD RIDGE | | | | CHANHASSEN | MN | 55317 | |
| 4816640 | Heinz Nickel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254828 | HEINZ, ANTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775590 | HEINZ, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255607 | HEINZ, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178375 | HEINZ, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299558 | HEINZ, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736202 | HEINZ, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746318 | HEINZ, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396672 | HEINZ, KENNETH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302996 | HEINZ, LANE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287920 | HEINZ, NICHOLAS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287920 | Heinz, Nicholas L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227942 | HEINZ, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574753 | HEINZ, ZOEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637380 | HEINZE DEBBIE | 954 ELTON AVE | | | | BALTIMORE | MD | 21224 | |
| 4403275 | HEINZE, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743748 | HEINZE, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339959 | HEINZE, LINDSAY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390621 | HEINZE, MATHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350279 | HEINZEL, ANTONIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291572 | HEINZEROTH, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775497 | HEINZIG, SHELLY JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171539 | HEINZLE, MEGAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816641 | HEINZ-LEAHMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636335 | HEINZLMEIR, MARLENE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700422 | HEINZMANN, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650181 | HEIPLE, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696239 | HEIR, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753711 | HEIRD, NOLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610635 | HEIRD, VERNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796334 | HEIRLOOM FURNITURE LLC | DBA FREEDOM DISPLAY CASES | 1728 CREEK CROSSING ROAD | | | VIENNA | VA | 22182 | |
| 4816642 | HEIRSCHE, WENFRIED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637381 | HEISCH CINDI | 19113 JOHN BORN RD | | | | PENN VALLEY | CA | 95946 | |
| 4816643 | HEISCH, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450006 | HEISCHMAN, NANCY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637383 | HEISE MICHELLE | 9779 FAULKNER LOT 198 | | | | HARROD | OH | 45850 | |
| 4816644 | HEISE, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597445 | HEISE, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589602 | HEISE, DAVID E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574603 | HEISE, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681251 | HEISE, JAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575749 | HEISE, JAMES G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360356 | HEISE, JEFFREY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636565 | HEISE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5637384 | HEISELMAN MEILISSA | 270 RIVERMOOR DRIVE | | | | MARIETTA | PA | 17547 | |
| 4414941 | HEISELT, BRYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724504 | HEISELT, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637385 | HEISER WENDY | 4519 CHAPEL RIDGE LANE | | | | COUNCIL BLUFFS | IA | 51501 | |
| 4494746 | HEISER, ALISON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271139 | HEISER, CAROLYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354843 | HEISER, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475202 | HEISER, DAVID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484823 | HEISER, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631528 | HEISER, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492564 | HEISER, JESSICA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635106 | HEISER, JUDITH S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476962 | HEISER, JUSTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665790 | HEISER, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395359 | HEISER, PHILIP G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350490 | HEISER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521140 | HEISER, RUTH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425995 | HEISERMAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773844 | HEISERMAN, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637386 | HEISERMANN LINDA | 5624 TRAIL LAKE DR NONE | | | | FORT WORTH | TX | 76133 | |
| 4485575 | HEISEY, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772598 | HEISEY, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487228 | HEISEY, JAMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164124 | HEISEY, YVONNE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254739 | HEISHMAN, DONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310386 | HEISKELL, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559199 | HEISKELL, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311457 | HEISKELL, PSALMS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554550 | HEISKILL, DAQUAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489473 | HEISLER, ALYSSA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320139 | HEISLER, BAILEE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450211 | HEISLER, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352140 | HEISLER, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569673 | HEISLER, LINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684325 | HEISLER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391252 | HEISLER, MYRNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296087 | HEISLER, STEPHANIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467544 | HEISLER-QUINN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5402980 | HEISNER CRAIG J | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5792395 | HEISNER, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298641 | HEISNER, CRAIG J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195395 | HEISS, BRIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477231 | HEISS, CARL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731687 | HEISS, ELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431719 | HEISS, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564634 | HEISS, ROLLAND J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301136 | HEISS, SHELLEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488563 | HEISS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637387 | HEISTAND CHRISTY D | 1212 E 117TH ST | | | | KANSAS CITY | MO | 64131 | |
| 5637388 | HEISTAND STEFANIE M | 80 NEW HARTFORD ST | | | | NEW YORK MILLS | NY | 13417 | |
| 4742727 | HEISTAND, DORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428041 | HEISTAND, STEFANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368924 | HEISTEN, LINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374132 | HEISTER, LATRICIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657915 | HEISTERBERG, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877485 | HEISTON SUPPLY INC | JEFFREY S PETRUCCI | 36 VARIFORM DRIVE | | | MARTINSBURG | WV | 25405 | |
| 5637389 | HEISZ REGINA | 1228 VINE ST | | | | BELOIT | WI | 53511 | |
| 4245819 | HEIT, JEFFREY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698044 | HEITE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637390 | HEITGER REBECCA | 6722 COLT TRAIL | | | | BURLINGTON | NC | 27217 | |
| 4447100 | HEITHAUS, JEFFREY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201916 | HEITKEMPER, HOLLY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169746 | HEITKEMPER, JULIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357909 | HEITKEMPER, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836767 | HEITMAN, NINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767709 | HEITMAN, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369003 | HEITMANN, CALEB M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836768 | HEITMANN, CHRIS & DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415565 | HEITMANN, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637391 | HEITZ CHRISTINE | 27 GRANT AVE | | | | SEASIDE HEIGHTS | NJ | 08751 | |
| 4240893 | HEITZ, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249058 | HEITZ, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467486 | HEITZ, CARRIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4693590 | HEITZ, DORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792498 | Heitz, Jason | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286722 | HEITZ, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572419 | HEITZ, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836769 | HEITZ, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437191 | HEITZMAN, DOMINIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816645 | HEITZMAN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249670 | HEITZMANN, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5787444 | HEIVILIN, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483742 | HEIVLY, SABRINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287222 | HEIY, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457306 | HEIZER, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218179 | HEIZER, VANESSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346857 | HEJABIAN, SALAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273700 | HEJDA, CHANDLER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627144 | HEJHAL, SHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438946 | HEJNA, JUDI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293530 | HEJNAL, JUDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862040 | HEJNY RENTAL INC | 1829 WHITE BEAR AVE N | | | | MAPLEWOOD | MN | 55109 | |
| 4735551 | HEJRAN, HAMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637392 | HEKI JERRY | 442 S 600 W | | | | CEDAR CITY | UT | 84782 | |
| 4236194 | HEKIERSKI, RELDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741299 | HEKMAT, NEEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403793 | HELAI EWAIS | 150 N MICHIGAN AVE 3050 | | | | CHICAGO | IL | 60601 | |
| 5637393 | HELAINA WOODDARD | 108 SOUTH 12ST | | | | NEWARK | NJ | 07107 | |
| 4642971 | HELAIRE SR, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344132 | HELAL, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440342 | HELAL, ETHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637395 | HELANIA WHITE | 6115 ALDRICH AVE N | | | | BROOKLYN CENTER | MN | 55430 | |
| 5637396 | HELANIE NIX | 2207 PORTLAND AVE | | | | MINNEAPOLIS | MN | 55404 | |
| 4884339 | HELAPAN INC | PO BOX 128 | | | | CATANO | PR | 00936 | |
| 5637397 | HELAS ETIENNE | 435 13 ST SAN DIEGO | | | | SAN DIEGO | CA | 92101 | |
| 4328007 | HELAS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361673 | HELB, TYLER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360784 | HELBERG, CANDICE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573550 | HELBERG, COREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167272 | HELBERG, DIXIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355889 | HELBERG, ERIC S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331441 | HELBERG, MEGHAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321716 | HELBERT, AMBER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557053 | HELBERT, HAYLIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762861 | HELBERT, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637398 | HELBIG SHAREEN | PO BOX 512 | | | | CAPE MAY PT | NJ | 08212 | |
| 4192558 | HELBIG, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445745 | HELBIG, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234411 | HELBLE, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873537 | HELCO CORPORATION | C/O EDGEMARK ASSET MANAGEMENT LLC | 2215 YORK ROAD STE 503 | | | OAK BROOK | IL | 60523 | |
| 4650475 | HELCO, TRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637399 | HELD NICHOLE | 1212 E CIMARRON | | | | HOBBS | NM | 88240 | |
| 5637400 | HELD PHD PE ANTHONY E | 400 MCALLISTER ST | | | | SAN FRANCISCO | CA | 94102 | |
| 4727964 | HELD, BERNARD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390560 | HELD, JENNIFER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816646 | HELD, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377410 | HELD, PAULA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404534 | HELD, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311571 | HELD, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637401 | HELDA HARMON | 2343 PECOS ST 106 | | | | BEAUMONT | TX | 77702 | |
| 5637402 | HELDA RIVERA | URB VALLE HERMOSO CALLE O | | | | HORMIGUEROS | PR | 00660 | |
| 4292408 | HELDAK, LUKE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581964 | HELDE, JADE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714384 | HELDEMAN, BARBARA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519116 | HELDENBRAND, JOHN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674859 | HELDENFELS, CONNIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637403 | HELDERMAN STEVEN | 525 E HOME RD | | | | SPRINGFIEDL | OH | 45503 | |
| 4678545 | HELDERMAN, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367824 | HELDERMAN, SHEILA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637404 | HELDIA VAZQUEZ | 102 MILTON PLACE | | | | KISSIMMEE | FL | 34758 | |
| 4486189 | HELDMAN, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562211 | HELDORE, JANAYE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637405 | HELDRETH HOLLY | 4191 GETTYSBURG RD | | | | DAYTON | OH | 45377 | |
| 4509041 | HELDRETH, CHRISTOPHER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363176 | HELDT, BOBBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352052 | HELDT, CAMERON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4363726 | HELDT, DYLAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601863 | HELDT, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539620 | HELEAN, KATHLEEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486955 | HELEM, MARCUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637406 | HELEMS REBECCA | 17500 N 67TH AVE 1088 | | | | GLENDALE | AZ | 85308 | |
| 4651242 | HELEMS, POWELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816647 | HELEN & JOHN ANDERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637407 | HELEN AND THOMAS PIERLOT | 13127 WESTPORT ST | | | | MOORPARK | CA | 93021 | |
| 5853333 | HELEN ANDRES INC. | 48 W 37TH STREET 15TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 5853333 | HELEN ANDRES INC. | JOSEPH E. SARACHEK | 101 PARK AVENUE FLOOR 27 | | | NEW YORK | NY | 10017 | |
| 4805983 | HELEN ANDREWS INC | 48 W 37TH STREET 15TH FL | | | | NEW YORK | NY | 10018 | |
| 4903195 | Helen Andrews Inc | The Sarachek Law Firm | Attn: Joseph E. Sarachek | 101 Park Avenue | 27th Floor | NEW YORK | NY | 10178 | |
| 4887973 | HELEN ANDREWS INC | 48W 37TH STREET 15TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4805983 | HELEN ANDREWS INC | 48 W 37TH STREET 15TH FL | | | | New York | NY | 10018 | |
| 4138582 | Helen Andrews Inc | 48 W 37th Street, 15th Fl | | | | NEW YORK | NY | 10018 | |
| 5796441 | HELEN ANDREWS INC SBT EMP | 48W 37TH STREET 15TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4138538 | Helen Andrews Inc. | 48 W 37th Street, 15th Floor | | | | New York | NY | 10018 | |
| 4138538 | Helen Andrews Inc. | Attn: Joseph E. Sarachek | 101 Park Avenue Floor 27 | | | New York | NY | 10017 | |
| 4852777 | HELEN ARMSTRONG | 25529 BLACKWOOD RD | | | | MURRIETA | CA | 92563 | |
| 5637408 | HELEN ATOCKNGWA | 3335 NEW HAMP | | | | SILVER SPRING | MD | 20906 | |
| 4846334 | HELEN AUSUBEL | 45429 SIERRA DR | | | | Three Rivers | CA | 93271 | |
| 5637409 | HELEN AYALA | PARSABANA ENEAS CALLE 20 64 | | | | SAN GERMAN | PR | 00683 | |
| 5637410 | HELEN BACKER | 23611 HIGHWAY 62 UNIT 48 | | | | TRAIL | OR | 97541 | |
| 5637411 | HELEN BAKER | 173 PEMBROOKE DR | | | | DELMONT | PA | 15626 | |
| 5637412 | HELEN BELDEN | 4020 E READING PLACE | | | | TULSA | OK | 74115 | |
| 4816648 | HELEN BERNSTEIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847136 | HELEN BETTS ESTATE | ATTN: KRYSTEL A JORDAN | 134 VENETIA CT | | | NEWPORT NEWS | VA | 23608 | |
| 5637413 | HELEN BETTY | 873 RIVERTRAILS CT | | | | ST LOUIS | MO | 63137 | |
| 5637414 | HELEN BLACKWELL | 2820 AZALEA | | | | GROVES | TX | 77619 | |
| 5637415 | HELEN BOND | DEBORA FRATICELLI | | | | POLAND | OH | 44514 | |
| 5637416 | HELEN BROOKS | 63 VAN SANT ST | | | | ZANESVILLE | OH | 43701 | |
| 5637417 | HELEN BUBLITZ | 111903 18TH | | | | BAY CITY | MI | 48708 | |
| 5637418 | HELEN BUFORD | 1020 SCOTLAND DR | | | | DESOTO | TX | 75115 | |
| 4850968 | HELEN BURNS | 222 WATTERS STATION RD | | | | Evans City | PA | 16033 | |
| 4186279 | HELEN C TINDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637419 | HELEN CANCEL | PO BOX 5381 | | | | CSTED | VI | 00823 | |
| 5637420 | HELEN CARROLL | 6735 175TH STREET | | | | TINLEY PARK | IL | 60477 | |
| 5637422 | HELEN COLE | 99 E DICKSON AVE | | | | MANSFIELD | OH | 44902 | |
| 5637423 | HELEN COOPER | 18904 MILLS CHOICE RD APT | | | | MONTGOMERY VL | MD | 20886 | |
| 4848109 | HELEN CRUTCHFIELD | 819 WEST ST | | | | Laurel | MD | 20707 | |
| 4852251 | HELEN DANSBY | 1019 SHORELAND DR | | | | Sumter | SC | 29154 | |
| 5637424 | HELEN DAWKINS | 176 BRUNSWICK BLVD | | | | BUFFALO | NY | 14208 | |
| 5637425 | HELEN DOMINGUEZ | 337 CTY RD 84 | | | | SANTA FE | NM | 87506 | |
| 5637427 | HELEN DURHAM | 91 EAGLE LANE | | | | FRANKLINVILLE | NJ | 08322 | |
| 5637428 | HELEN E TOOLEY | 619 GROVE ST | | | | JERSEY CITY | NJ | 07306 | |
| 5637429 | HELEN EDWARDS | 9301 RYDEN | | | | GRAND PORTAGE | MN | 55605 | |
| 5637430 | HELEN ESTATE O | 9 DORIS RD | | | | WESTFORD | MA | 01886 | |
| 5637431 | HELEN EVERSLEY | 608 SHANNON CHASE DR | | | | UNION CITY | GA | 30291 | |
| 4671641 | HELEN FANELLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671641 | HELEN FANELLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637432 | HELEN FARICY | 609 BAY ST | | | | SAINT PAUL | MN | 55102 | |
| 4887550 | HELEN FARJAD | SEARS OPTICAL LOCATION 1868 | 5435 AVENIDA DEL TREN | | | YORBA LINDA | CA | 92887 | |
| 5637433 | HELEN FLOOD | 1835 12 TH ST | | | | GERING | NE | 69341 | |
| 5419179 | HELEN FRASER | 1226 NEWELL STREET | | | | MILTON | ON | | CANADA |
| 5637434 | HELEN G LEWIS | 41 HARRINGTON CIR | | | | WILLINGBORO | NJ | 08046 | |
| 5637435 | HELEN G MCPHAUL | 2606 W CHELTENHAM AVE | | | | PHILADELPHIA | PA | 19150 | |
| 5637436 | HELEN G ROSEMOND | 9489 TRIANGLE DR | | | | HAMILTON | OH | 45011 | |
| 5637437 | HELEN GARCIA | 40-30 75TH STREET | | | | ELMHURTS | NY | 11373 | |
| 5637439 | HELEN GOFORTH | 1400 WHISPERING PINES DRIVE | | | | CONCORD | NC | 28027 | |
| 5637440 | HELEN GOODWIN | 2209 MANION ST | | | | COLUMBUS | GA | 31906 | |
| 5637441 | HELEN GORDON | PO BOX 53082 | | | | BATON ROUGE | LA | 70892 | |
| 4845313 | HELEN GREENE | 3339 CLAY ST NE | | | | Washington | DC | 20019 | |
| 5637443 | HELEN H LEE | 3113 GAGE AVE | | | | EL MONTE | CA | 91731 | |
| 5637444 | HELEN HARGRAVE | 4137 BAYLISS AVE | | | | CORDOVA | TN | 38018 | |
| 5637445 | HELEN HARRIS | 3101 HEWITT AVE | | | | SILVER SPRING | MD | 20906 | |
| 5637446 | HELEN HECKMAN | 8583 STATE RTE 29 LOT 129 | | | | CELINA | OH | 45822 | |
| 5637447 | HELEN HELCOLO | 11444 BELLA DR | | | | SAN DIEGO | CA | 92126 | |
| 5637448 | HELEN HENDERSON | 37 PARKWOOD DR | | | | RANDOLPH | ME | 04346 | |
| 5637449 | HELEN HERNANDEZ | 2 OVERLOOK RD APT: 2D6 | | | | WHITE PLAINS | NY | 10605 | |
| 4848821 | HELEN HILLMAN | 2551 KOALA DR | | | | East Lansing | MI | 48823 | |
| 4827345 | HELEN HO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637450 | HELEN HOLDEN | 16 FOWLER CIRCLE | | | | GREENVILLE | SC | 29607 | |
| 5637451 | HELEN HOLMES | 169 JAMIE DRIVE | | | | LEXINGTON | NC | 27295 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5637452 | HELEN HOWARD | 3097 BRADY LADY ROAD | | | | RAVENNA | OH | 44266 | |
| 5637453 | HELEN IRBY | 6118 SURREY SQ LN | | | | FORESTVILLE | MD | 20747 | |
| 5637454 | HELEN IYERE | 1579 68 AVENUE NE | | | | MINNEAPOLIS | MN | 55432 | |
| 5637455 | HELEN J JOHNSON | 7317 OLD RIVER RD | | | | BAKER | FL | 32531 | |
| 5833819 | Helen J Thomas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734106 | HELEN JACOBS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637456 | HELEN JANE HILL WELLS | 19400 HOMEDALE RD | | | | CALDWELL | ID | 83607 | |
| 5637457 | HELEN JENKINS | 175 COREYHILL BLVD APT 4 | | | | SUMMERVILLE | SC | 29484 | |
| 5637458 | HELEN JOHNSON | 2218 KAUSEN DR 100 | | | | ELK GROVE | CA | 95758 | |
| 5637459 | HELEN JOHONNETT | 615 ROBNETT | | | | CENTRALIA | IL | 62801 | |
| 5637460 | HELEN JONES | 1738 BOCA CHICA DR | | | | DALLAS | TX | 75232 | |
| 5637461 | HELEN K HEKKIN | 115 CAMINO ESCONDIDO | | | | SANTA FE | NM | 87501 | |
| 4847228 | HELEN KAPERNEKAS | 447 FLANDERS RD | | | | Coventry | CT | 06238 | |
| 4816649 | HELEN KEPLINGER & DJ WARNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637462 | HELEN KINCAID | 323 WALNUTS ST | | | | FORT WILLIAM | OH | 45164 | |
| 4851408 | HELEN KOUTSOUNAS | 5224 REDFIELD ST | | | | DOUGLASTON | NY | 11362 | |
| 5637463 | HELEN KWONG | 19623 PERTH LN | | | | RIVERSIDE | CA | 92508 | |
| 5637464 | HELEN L ALANIZ | 4833 SARATOGA BLVD 275 | | | | CORPUS CHRISTI | TX | 78413 | |
| 4816650 | HELEN LAMBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637466 | HELEN LEIBOWITZ | 3520 FILLMORE AVE | | | | BROOKLYN | NY | 11234 | |
| 4816651 | HELEN LIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637468 | HELEN LOVELADY | 2003 HOLMON | | | | SAINT JOSEPH | MO | 64505 | |
| 5637469 | HELEN LOVETT | 5486 E STUMP RD | | | | PLUMSTEADVILLE | PA | 18949 | |
| 4904645 | Helen M. Everstz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4904645 | Helen M. Everstz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4905291 | Helen M. Everstz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637470 | HELEN MALONE | 3334 LUXEMBOURG CIR | | | | DECATUR | GA | 30034 | |
| 5637471 | HELEN MARKHAM | 15211 US HIGHWAY 20 | | | | MIDDLEBURY | IN | 46540 | |
| 5637472 | HELEN MCCALL | 63419 PINEBROOK PL | | | | MONTGOMERY | AL | 36117 | |
| 5637473 | HELEN MCDANIELS | 27809 16TH AVE E | | | | SPANAWAY | WA | 98387 | |
| 5637474 | HELEN MCINTYRE | 3225 N HIATUS | | | | FT LAUDERDALE | FL | 33345 | |
| 5637475 | HELEN MEANS | 384 SOUTH ST | | | | POTTSTOWN | PA | 19464 | |
| 5637476 | HELEN MEDIATI | 2262 BEL-AIRE LANE | | | | POLAND | OH | 44514 | |
| 5637478 | HELEN MILLER | 151 EL RIO DR | | | | LAKE HAVASU | AZ | 86403 | |
| 5637479 | HELEN MIRANADA | 17179 W CULVER ST | | | | GOODYEAR | AZ | 85338 | |
| 5637480 | HELEN MONASTIRIOTIS | 8251 HORNBUCKLE DR | | | | SPRINGFIELD | VA | 22153 | |
| 5637481 | HELEN MURDOCK | 3360 CHURCHHILL LANE UNIT | | | | SAGINAW | MI | 48603 | |
| 5637482 | HELEN NAVARRO | 3354 DARBY ST | | | | SIMI VALLEY | CA | 93063 | |
| 4836770 | HELEN NEWHALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637483 | HELEN NOVAS | 149 S 7TH AVENUE | | | | HIGHLAND PARK | NJ | 08904 | |
| 4806002 | HELEN OF TROY | VIDAL SASSOON APPLIANCE DIVISION | P O BOX 849113 | | | DALLAS | TX | 75284-9113 | |
| 4883512 | HELEN OF TROY L P | P O BOX 910352 | | | | DALLAS | TX | 75391 | |
| 5637485 | HELEN PABLO | 1645 HELMO AVE N | | | | SAINT PAUL | MN | 55128 | |
| 5637486 | HELEN PALMER | 4039 ROLLING RIDGE RD | | | | AUBURN | AL | 36830 | |
| 5637487 | HELEN PAPPAS | 620 S Main St # 93 | | | | Labelle | FL | 33935-4606 | |
| 5637488 | HELEN PENDARVIS | 105 JODY BROOK CT | | | | MAULDIN | SC | 29662 | |
| 5637489 | HELEN PEREZ | 24314 SYLVAN GLEN RD | | | | DIAMOND BAR | CA | 91765 | |
| 5637490 | HELEN PETROSKE | 912 7TH ST NE | | | | STAPLES | MN | 56479 | |
| 5637491 | HELEN PHELPS | 5027 CASSANDRA LN APT P | | | | INDPLS | IN | 46241 | |
| 4816652 | HELEN PIEKOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637493 | HELEN PIERSON | 3418 MCKINNLEY RD | | | | JOHNSON CITY | TN | 37604 | |
| 5637494 | HELEN PISTON | 3855 BLAIR MILL ROAD | | | | HORSHAM | PA | 19044 | |
| 5637495 | HELEN PRYOR | 3720 WAYNE AVE | | | | KANSAS CITY | MO | 64109 | |
| 5637496 | HELEN R GLEASON | 167 D ZUNI ROAD | | | | GALLUP | NM | 87305 | |
| 5637497 | HELEN R RICHARD | 15525 MAPLE AVE | | | | SOUTH HOLLAND | IL | 60473 | |
| 5637498 | HELEN RAMIREZ | 172 SHERMAN AVE | | | | TRENTON | NJ | 08638 | |
| 5637499 | HELEN RANDOL | 3135 LORAIN AVE | | | | CLEVELAND | OH | 44109 | |
| 5637500 | HELEN REED | 30 ASHELLY CORT | | | | DOWNINGTOWN | PA | 19320 | |
| 5637501 | HELEN RICKENBRODE | 13029 A DRUMMOND ST | | | | CEDAR LAKE | IN | 46303 | |
| 5637502 | HELEN ROMERO | 1924 W 21ST ST | | | | PUEBLO | CO | 81003 | |
| 5796442 | Helen Rosner, Allen Weinstock & James Gubiner | P.O. Box 6474 | | | | Beverly Hills | CA | 90212-1474 | |
| 4854993 | HELEN ROSNER, ALLEN WEINSTOCK & JAMES GUBINER | BEAVERTON MART CO | C/O CHOTINER & GUMBINER REALTY CO., INC. | P.O. BOX 6474 | | BEVERLY HILLS | CA | 90212-1474 | |
| 5788556 | HELEN ROSNER, ALLEN WEINSTOCK & JAMES GUBINER | ATTN: HELEN ROSNER OR ALLEN WEINSTOCK | P.O. BOX 6474 | | | BEVERLY HILLS | CA | 90212-1474 | |
| 5637503 | HELEN ROYAL | 2704 SUNRISE AVE | | | | PORTSMOUTH | OH | 45662 | |
| 4836771 | HELEN RUSSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637504 | HELEN SALINAS | 2111 S AKERS | | | | VISALIA | CA | 93277 | |
| 5637505 | HELEN SANDOVAL | 11266 GANNON STREET | | | | RANCHO CUCAMO | CA | 91701 | |
| 5637506 | HELEN SAWYER | 12110 SE 174TH LANE | | | | RENTON | WA | 98058 | |
| 4816653 | Helen Shaw | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637507 | HELEN SHERMAN | 50 CRANDLE ST | | | | CORTLAND | NY | 13045 | |
| 5637508 | HELEN SIRMONS | 3828 ALABAHA DR | | | | BLACKSHEAR | GA | 31526 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5637509 | HELEN SMITH | 11826 DIONISYS | | | | RNCH CORDOVA | CA | 95742 | |
| 5637510 | HELEN SOLANO | 6003 W HANNA AVE | | | | TAMPA | FL | 33634 | |
| 5637511 | HELEN SUE BESS | 28744 TELEGRAPH APT 205 | | | | FLAT ROCK | MI | 48134 | |
| 5637512 | HELEN SWAN | JODDI SWAN | | | | AUBURN | ME | 04210 | |
| 5637513 | HELEN T FINN | 39 TAFT ST | | | | MEDFORD | MA | 02155 | |
| 5637514 | HELEN T SCAVELLA | 6421 SW 58 TH PL | | | | MIAMI | FL | 33143 | |
| 4816654 | HELEN TAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849071 | HELEN THEODORE | 3189 HATTING PL | | | | Bronx | NY | 10465 | |
| 5637515 | HELEN TONIC | 8908 CANBERRA DR | | | | CLINTON | MD | 20735 | |
| 5637516 | HELEN TORRES | 2361 EDISON ST | | | | GARY | IN | 46406 | |
| 5637517 | HELEN TRAVIS | 113 HIGHLAND DR | | | | WALNUT RIDGE | AR | 72476 | |
| 5637519 | HELEN VAHLE | BOX 118 | | | | URSA | IL | 62376 | |
| 4836772 | HELEN VELDBOOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637520 | HELEN VERAS | 3818 J ST | | | | PHILADELPHIA | PA | 19124 | |
| 4816655 | HELEN VORONIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637522 | HELEN WASHINGTON | 14090 BALBOA BLVD | | | | SYLMAR | CA | 91342 | |
| 5637523 | HELEN WENRICH | 23 BIRCH LN NONE | | | | STATEN ISLAND | NY | 10312 | |
| 5637524 | HELEN WHETSELL | 787 SMITH POND ROAD | | | | LEXINGTON | SC | 29072 | |
| 5637525 | HELEN WILKERSON | 1403 RIVERS ARCH | | | | CARROLLTON | VA | 23314 | |
| 4836773 | HELEN WITTERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637526 | HELEN WONPUE | 2247 S 71TH STREET | | | | PHILADELPHIA | PA | 19142 | |
| 5637528 | HELEN Y BENALLY | PO BOX 2343 | | | | SHIPROCK | NM | 87420 | |
| 4886872 | HELEN ZAROU | SEARS MULTIPLES | 8171 SAINT ALBANS DR | | | ORLANDO | FL | 32835 | |
| 5796443 | HELEN ZAROU AND JOSEPH ZAROU | 8171 ST ALBANS DR | | | | ORLANDO | FL | 32805 | |
| 5792396 | HELEN ZAROU AND JOSEPH ZAROU | MRS HELEN ZAROU AND MS JENNIFER ZAROU WALLS, PARTNERS | 8171 ST ALBANS DR | | | ORLANDO | FL | 32805 | |
| 4312109 | HELEN, AUTUMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548028 | HELEN, LAMARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836774 | HELEN, ALZETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637529 | HELENA ANDREYKO | 572 GRAND ST | | | | NEW YORK | NY | 10002 | |
| 4800277 | HELENA BRACH | DBA GNEX INC | 19 SATMAR DR UNIT 302 | | | MONROE | NY | 10950 | |
| 5637530 | HELENA BRAUN | 124 SURREY LN | | | | RISING SUN | MD | 21911 | |
| 5637532 | HELENA CARR | 3610 EAST 6TH STREET APT 306 | | | | SIOUX FALLS | SD | 57103 | |
| 5637533 | HELENA CHESSON | 1714 VINCENT AVE N | | | | MINNEAPOLIS | MN | 55411 | |
| 5637534 | HELENA CODY | 1318 TEMPLE PL 2F | | | | SAINT LOUIS | MO | 63112 | |
| 4867184 | HELENA DAILY WORLD | 417 YORK PO BOX 340 | | | | HELENA | AR | 72342 | |
| 5637535 | HELENA DULFORD | 1 BELLS PLACE | | | | DANBURY | CT | 06810 | |
| 5637536 | HELENA FERGUS | 157 EAST COW PEN LAKE RD | | | | HAWTHORNE | FL | 32640 | |
| 4816656 | HELENA GALATOLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637537 | HELENA GILMORE | 15401 71ST AVE APT 4B | | | | FLUSHING | NY | 11367 | |
| 5637538 | HELENA HAWKINS | 704 WOODBOURNE AVE | | | | BALTIMORE | MD | 21212 | |
| 5637539 | HELENA HENDLEY | 1241 BEBE ESTATE CIR | | | | FAYETTEVILLE | NC | 28314 | |
| 5637540 | HELENA HUTCHINSON | 381 BUCK RIDGE RD APT 31 | | | | BIDWELL | OH | 45631 | |
| 5637541 | HELENA INDEPENDENT RECORD | P O BOX 31238 | | | | BILLINGS | MT | 59107 | |
| 4878347 | HELENA INDEPENDENT RECORD | LEE ENTERPRISES | P O BOX 31238 | | | BILLINGS | MT | 59107 | |
| 5637542 | HELENA JORDAN | 545 W 148TH ST | | | | NEW YORK | NY | 10031 | |
| 5637543 | HELENA JUSZCZAK | PO BOX 989 | | | | SANDWICH | MA | 02563 | |
| 5637545 | HELENA NEVERS | TRINITYVILLE PO | | | | SUNRISE | FL | 55555 | |
| 5637546 | HELENA PATTERSON | 2613 FRANKLIN DR APT905 | | | | DALLAS | TX | 75228 | |
| 5637547 | HELENA REDD | 5611 OLYMPIC CT | | | | WASCO | CA | 93280 | |
| 5637548 | HELENA SANTANA | 80 CHADW EAST STREET | | | | PATERSON | NJ | 07424 | |
| 5637549 | HELENA SHAFER | 3500 CLAIR VON DR | | | | BEAVERCREEK | OH | 45430 | |
| 4836775 | HELENA STAECKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637550 | HELENA WONG | 2108 PASO VERDE DRIVE | | | | HACIENDA HEIGHTS | CA | 91745 | |
| 4331219 | HELENA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637551 | HELENAHANK PELOWSKI | 4414 LF SUFUR AVE | | | | NEW PRAGUE | MN | 56071-8911 | |
| 4623995 | HELENDI, MONIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637552 | HELENE BAUR | 436 BELONDA ST | | | | PITTSBURGH | PA | 15211 | |
| 5637553 | HELENE BONG | 8761 N 1ST ST | | | | BROOKSTON | IN | 55711 | |
| 5842904 | HELENE ELLENZWEIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5013029 | Helene Josselyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816657 | HELENE KIPPEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836776 | HELENE KOENIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637555 | HELENE M CARDONA | 2926 SW 40TH ST | | | | CAPE CORAL | FL | 33914 | |
| 5637556 | HELENE M ROJAHN | 5916 AQUA BAY DR | | | | COLUMBUS | OH | 43235 | |
| 5851845 | Helene McMahon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637557 | HELENE MOORE | 2283 OLDRIDGE DR | | | | HACIENDA HTS | CA | 91745 | |
| 5637558 | HELENE RAFFERTY | 6023 COLLEGE VIEW DR | | | | MARYS VILLE | CA | 95901 | |
| 5637559 | HELENE S JENKINS | ADLINGTON RD | | | | ELIOT | ME | 03903 | |
| 4816658 | HELENE VIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637560 | HELENE WEND OLIVO | 9701 MITCHELL RD | | | | PAPILLION | NE | 68046 | |
| 5637561 | HELEPOLELEI RENEE | 54-295 HAUULA HMSTD RD | | | | HAUULA | HI | 96717 | |
| 4407220 | HELEWA, GERALDINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4166914 | HELFANT, DANIEL HELFANT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673503 | HELFER, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598993 | HELFER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568571 | HELFER, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549168 | HELFER, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719196 | HELFER, SHANEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836777 | HELFER, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816659 | HELFET, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836778 | HELFGOTT, MONROE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597104 | HELFGOTT, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298163 | HELFINSTINE, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603278 | HELFMANN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608668 | HELFREY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466595 | HELFRICH, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827346 | HELFRICH,MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637563 | HELFRICK JEAN | 3030 BLACK EAGLE DR | | | | ANTELOPE | CA | 95843 | |
| 4720846 | HELFTER, CELESTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271162 | HELG, EMILENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637564 | HELGA CARRERO | CALLE SALAMANCA | | | | SAN JUAN | PR | 00927 | |
| 5637565 | HELGA COLSOHH | BDA CLAUSELLSW | | | | PONCE | PR | 00730 | |
| 4267175 | HELGA RIVERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267175 | HELGA RIVERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637566 | HELGA VARGO | 6185 STANBURY | | | | PARMA | OH | 44129 | |
| 5637567 | HELGANS BRIAN | 2717 WESTERN BLVD | | | | RALEIGH | NC | 27606 | |
| 5637568 | HELGE AMANDA | 418 BONITA AVE | | | | PORT CHARLOTTE | FL | 33952 | |
| 4294006 | HELGE, SCOTT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760769 | HELGELAND, JERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514989 | HELGELAND, STEVEN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667048 | HELGEMO, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370204 | HELGEN, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268610 | HELGENBERGER, MIKESON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446867 | HELGENBERGER, TRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661256 | HELGERSON, BENNETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732284 | HELGERSON, HARLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588116 | HELGESEN, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285965 | HELGESON, KAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575463 | HELGESON, MILES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390387 | HELGESON, PATRICIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574591 | HELGESTAD-MILLIES, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637569 | HELGET AHLESHA | 11195 COZY GROVE RD | | | | WESTMORELAND | KS | 66549 | |
| 4884616 | HELGET GAS PRODUCTS | PO BOX 24246 | | | | OMAHA | NE | 68124 | |
| 4364737 | HELGET, BRENNON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391687 | HELGET, NIKOLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582841 | HELGOE, BREANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5445778 | HELGREN JESICA | 103 Petes Ln | | | | Norwalk | WI | 54648-8241 | |
| 4856740 | HELGREN, JESICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531925 | HELGUERO, SARA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816660 | HELIAS, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394743 | HELIE, NATHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296463 | HELIE, RICHARD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637570 | HELIFAX GREGORY | 403 WEST BLOOMFIELD | | | | BLOOMFIELD | MO | 63825 | |
| 5637571 | HELIKA I REYES | 25713 WESTVIEW WAY | | | | HAYWARD | CA | 94542 | |
| 4209028 | HELIL, SELEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637572 | HELIN WEI | 6851 CREEKSIDE RD | | | | CLARKSVILLE | MD | 21029 | |
| 4667484 | HELIN, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336408 | HELIN, ERIN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761584 | HELIN, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483697 | HELIN, STEPHANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278869 | HELINE, DONNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827347 | HELIOS GROUP LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637573 | HELIOS17 SILVA | 17WEST 4TH STREET | | | | HUNTINGTON STATI | NY | 11746 | |
| 5637574 | HELIRA RHONDA | 4956 N 24TH PL | | | | MILWAUKEE | WI | 53209 | |
| 5637575 | HELIS DE LOS SANTOS | 601 N 5TH ACE APT D | | | | ACENAL | CA | 93204 | |
| 5637576 | HELIS MICHAEL | 7075 FLINT DR | | | | TAMPA | FL | 33619 | |
| 4719121 | HELISEK, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870691 | HELIUM PLUS | 774 FEDERAL ROAD STE 2 | | | | BROOKFIELD | CT | 06804 | |
| 4866306 | HELIUM PLUS INC | 3575 DAVISVILLE ROAD STE 204 | | | | HATBORO | PA | 19040 | |
| 4802183 | HELIX LIMITED | DBA HELIX CAMERA & VIDEO | 710 N MAPLE | | | ITASCA | IL | 60143 | |
| 4783819 | Helix Water District | PO BOX 513597 | | | | LOS ANGELES | CA | 90051-3597 | |
| 5637577 | HELIZIA HAFFNER | 277 NORTH COLLEGE ST | | | | SABINA | OH | 45169 | |
| 4451733 | HELLAM, KURT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484773 | HELLAMS, MARYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477617 | HELLAMSPAGE, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5637578 | HELLAN HICKS | 8204 HARPER ST | | | | OMAHA | NE | 68117 | |
| 4587425 | HELLAND, KERMIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816661 | HELLAND, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669650 | HELLAND, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223989 | HELLANDBRAND, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637579 | HELLARD CHRISTENE | 107 SOUTH 2ND | | | | FROMBERG | MT | 98032 | |
| 5637580 | HELLARYCE WALKER | 1133 JUNE AVE | | | | ST LOUIS | MO | 63138 | |
| 4434298 | HELLBERG, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579497 | HELLE, BILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447649 | HELLE, KOLBY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363850 | HELLECKSON, RITA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600856 | HELLEE, SAA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390208 | HELLEKSON, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391205 | HELLELOID, BLAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637581 | HELLEM BILLY | 3725 24TH AVE | | | | TUSCALOOSA | AL | 35401 | |
| 5637582 | HELLEMS WHITNEY | 1111 WOODEN DR | | | | ST LOUIS | MO | 63033 | |
| 4465489 | HELLEMS, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311770 | HELLEMS, KRISTEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637583 | HELLEN A COLEMAN | 11822 S PEORIA ST | | | | CHICAGO | IL | 60643 | |
| 5637584 | HELLEN BARANOWSKI | 1 BRETT CT APT 219 | | | | BALTIMORE | MD | 21221 | |
| 5637585 | HELLEN ERNST | 2708 GRANBROOK DR | | | | JOHNSON CITY | TN | 37601 | |
| 5858219 | Hellen Vazquez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333183 | HELLEN, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876832 | HELLER & SONS INC | HELLER HOMES | 2417 REGENCY BLVD STE 6 | | | AUGUSTA | GA | 30904 | |
| 5637587 | HELLER DEANNA | 569 E STREET | | | | CHULA VISTA | CA | 91910 | |
| 5796444 | Heller Development | 18520 Burbank Blvd | | | | Tarzana | CA | 81356 | |
| 4874256 | HELLER DISTRIBUTING CO INC | COLD FRONT DISTRIBUTING LLC | 5151 BANNOCK STREET | | | DENVER | CO | 80216 | |
| 5637588 | HELLER HAROLD | 535 SNSNAWA ROAD | | | | HAZEL GREEN | WI | 53811 | |
| 5445780 | HELLER JAMES | 851 GLENCREST RD | | | | SAGAMORE HLS | OH | 44067 | |
| 5637589 | HELLER REBECCA | 17214 NE GLISAN ST APT 4 | | | | PORTLAND | OR | 97230 | |
| 5637590 | HELLER TRUDY | 2000 SEQUOIA CT APT 101 | | | | WOODBRIDGE | VA | 22191 | |
| 4206177 | HELLER, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279005 | HELLER, ANN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267916 | HELLER, BENJIMEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664294 | HELLER, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664498 | HELLER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563308 | HELLER, CHRISTINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702749 | HELLER, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676537 | HELLER, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453390 | HELLER, DANIEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255480 | HELLER, DAUNDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653700 | HELLER, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151804 | HELLER, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199780 | HELLER, HIEDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836779 | HELLER, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298988 | HELLER, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226734 | HELLER, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625922 | HELLER, JARRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514707 | HELLER, JASPER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672441 | HELLER, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370220 | HELLER, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151267 | HELLER, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395580 | HELLER, JESSICA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559039 | HELLER, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356537 | HELLER, KARAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582981 | HELLER, KATELYN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723562 | HELLER, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170628 | HELLER, KATIANA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169933 | HELLER, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489709 | HELLER, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285146 | HELLER, LEXIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223762 | HELLER, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661466 | HELLER, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453346 | HELLER, NAZIYAH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836780 | HELLER, NINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445699 | HELLER, NYZIAHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439043 | HELLER, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479786 | HELLER, PATTY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836781 | HELLER, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721172 | HELLER, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715136 | HELLER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477146 | HELLER, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457761 | HELLER, ROBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4446616 | HELLER, ROY Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831261 | HELLER, SAM & ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768941 | HELLER, SHAYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421277 | HELLER, SKYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827348 | HELLER,MITCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637591 | HELLEREN ARILD S | 433 PALOMA DR | | | | DAVENPORT | FL | 33837 | |
| 4437223 | HELLERMANN, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868194 | HELLERS GAS | 500 NORTH POPLAR STREET | | | | BERWICK | PA | 18603 | |
| 4736560 | HELLERUD, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332847 | HELLESTED, LARSEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706060 | HELLESTED, LOUIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637592 | HELLESTO CARLIE | 1601 HWY 40 EAST | | | | KINGSLAND | GA | 31543 | |
| 4364579 | HELLGREN-GARSON, PAIGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637593 | HELLIAN FUIENTEZ | 1107 W 2ND PENCON | | | | PECOS | TX | 79772 | |
| 4710402 | HELLICKSON, DELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417453 | HELLIJAS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417236 | HELLIJAS, STEPHEN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737265 | HELLIN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637594 | HELLING LISA L | P O BOX 1983 | | | | PONCHATOULA | LA | 70454 | |
| 4659409 | HELLINGER, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733860 | HELLINGHAUSEN, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637595 | HELLIS SIEDAH | 602 W HAMPTON SPRINGS AVE | | | | PERRY | FL | 32347 | |
| 4188593 | HELLIWELL, JOSHUA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733499 | HELLMAN, DARLEEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303855 | HELLMAN, DONNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735242 | HELLMAN, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650996 | HELLMAN, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623436 | HELLMAN, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507643 | HELLMAN, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637596 | HELLMANN DEREK | 1507 10TH AVE | | | | GREEN BAY | WI | 54304 | |
| 5637597 | HELLMANN KAREN | 7948 TIGER PALM WAY | | | | FORT MYERS | FL | 33966 | |
| 5637598 | HELLMANN TRINIE | 409 E CHERYL DR NONE | | | | SAN ANTONIO | TX | 78228 | |
| 5637599 | HELLMANN ZACHDESEREE | 6008 MOELLER RD | | | | FT WAYNE | IN | 46806 | |
| 4316041 | HELLMANN, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487533 | HELLMANN, MICHAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793004 | Hellmer, Colin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467740 | HELLMER, CORCORAN CONAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620174 | HELLMERS, DARRYL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363990 | HELLMERS, GARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677341 | HELLMUND, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525908 | HELLMUTH, JUAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395072 | HELLMUTH, KURT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281585 | HELLMUTH, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885088 | HELLO DIRECT | PO BOX 6342 | | | | CAROL STREAM | IL | 60197 | |
| 4866375 | HELLO PRODUCTS LLC | 363 BLOOMFIELD AVE SUITE 2D | | | | MONTCLAIR | NJ | 07042 | |
| 4846196 | HELLO THEODORE | 1351 GRAYMILL DR | | | | Scotch Plains | NJ | 07076 | |
| 4827349 | HELLRUNG , LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284767 | HELLSTERN, ANDREA MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637600 | HELLSTROM ANGIE | 25 WARIN AVE | | | | PINE BUSH | NY | 12566 | |
| 4753089 | HELLSTROM, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637601 | HELLUMS JENNIFER | 3314 13TH AVE | | | | COLUMBUS | GA | 31904 | |
| 4737706 | HELLWEG, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696633 | HELLWEG, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391566 | HELLWEGE, DOLORES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274015 | HELLWIG, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331400 | HELLWIG, OLGERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600613 | HELLYAR, DANIELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490499 | HELLYER, BROOKE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376756 | HELLYER, DANIEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417010 | HELLYER, JOHN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637602 | HELM CHRIS | 232 OAK STREET | | | | RUSSELL SPRINGS | KY | 42629 | |
| 5637603 | HELM CRYSTAL | 1315 KINGSTON AVE | | | | SALINA | KS | 67401 | |
| 5637604 | HELM DARLENE | 355 WAKEMAN CT | | | | CHRISTIANSBURG | VA | 24073 | |
| 5637605 | HELM DAVID | 1026 E 3RD ST | | | | GREENFIELD | IN | 46140 | |
| 5637606 | HELM ELIJAH | 3901 N 24TH ST | | | | MILWAUKEE | WI | 53206 | |
| 4438344 | HELM JR, TONY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637607 | HELM MICHELLE | 218 LITTLE DR UNIT 104 | | | | WAHIAWA | HI | 96786 | |
| 5637608 | HELM PATRICK | 3412 OSAGE | | | | ST LOUIS | MO | 63118 | |
| 5637609 | HELM ROBERT | 2846 WEST ANLINGTON | | | | LINCOLN | NE | 68522 | |
| 5637610 | HELM SHANDA | 111 SOUTH MAIN ST | | | | HARTFORD | WI | 53027 | |
| 5637611 | HELM TINA | 51 HAMILTON RD | | | | CHAMBERSBURG | PA | 17201 | |
| 4313892 | HELM, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220700 | HELM, ANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4163710 | HELM, BENJAMIN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218144 | HELM, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232154 | HELM, CAROLYN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686243 | HELM, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390588 | HELM, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318038 | HELM, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282635 | HELM, DANIEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707285 | HELM, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629681 | HELM, DORINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671953 | HELM, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534492 | HELM, ERIK T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293231 | HELM, HEIDI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750642 | HELM, JOHN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469724 | HELM, KAMBRIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312729 | HELM, KELCIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159339 | HELM, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636654 | HELM, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579613 | HELM, KYERRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317841 | HELM, LEANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766914 | HELM, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362178 | HELM, MACHELL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719493 | HELM, MARC F. F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767320 | HELM, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594293 | HELM, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621153 | HELM, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316726 | HELM, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564579 | HELM, MELINDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462234 | HELM, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473195 | HELM, NATHANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707831 | HELM, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454911 | HELM, TABITHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548843 | HELM, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238506 | HELM, THOMAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276204 | HELM, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390577 | HELM, WARDENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319395 | HELM, WENDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732238 | HELM, YOLANDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637612 | HELMAN ANGELA | 6486 SLABTOWN RD | | | | THURMONT | MD | 21788 | |
| 5637613 | HELMAN BRENDA | 300 WATER ST | | | | CARDINGTON | OH | 43315 | |
| 4861421 | HELMAN GROUP LTD | 1621 BEACON PLACE | | | | OXNARD | CA | 93033 | |
| 4479063 | HELMAN, BRYAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489314 | HELMAN, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487135 | HELMAN, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607428 | HELMAN, PAUL J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717307 | HELMAN, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477194 | HELMAN, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381388 | HELMANDOLLAR, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693474 | HELMBOLD, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637614 | HELMBRIGHT BONNIE | 417B NORTH 7 ST | | | | MARTINS FERRY | OH | 43935 | |
| 4481536 | HELMBRIGHT, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358428 | HELMCKE, AMANDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351638 | HELMECZI, LORI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378015 | HELMEID, TIM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608194 | HELMEN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637616 | HELMER ASIA | 1750 E KAREN AVE APT 348 | | | | LAS VEGAS | NV | 89169 | |
| 4363160 | HELMER, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251709 | HELMER, DENNIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354044 | HELMER, EMILY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816662 | HELMER, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733415 | HELMER, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206352 | HELMER, SHARON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675202 | HELMER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665216 | HELMER, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770713 | HELMER, WINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151401 | HELMERT, STORMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360404 | HELMES JR., JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637617 | HELMES MARLELE | 13 ARROWHEAD LN A5 | | | | RINGGOLD | GA | 30736 | |
| 4384999 | HELMES, JESSICA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836782 | HELMET HOUSE CORP. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689557 | HELMEY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377510 | HELMHOUT, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674673 | HELMI, AKHMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637618 | HELMICK CHRIS | BOX 146 | | | | SIMON | WV | 24882 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4578876 | HELMICK JR, JERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637619 | HELMICK TONYA | 1701 SPRING HILL ROAD | | | | STANTON | VA | 24401 | |
| 4478045 | HELMICK, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371679 | HELMICK, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578882 | HELMICK, JOSHUA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705195 | HELMICK, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580246 | HELMICK, KIRSTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580853 | HELMICK, MICHELE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261459 | HELMICK, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392404 | HELMICK, MIKALA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277823 | HELMICK, RYAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618716 | HELMICK, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577307 | HELMICK, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317214 | HELMICK, WILLIAM H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410815 | HELMICK, YAZMIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637620 | HELMIG ANTHONY | 12300 ROCK RIDGE RD | | | | LAKELAND | FL | 33809 | |
| 4371344 | HELMIG, DANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587048 | HELMINIAK, RAYMOND  C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637621 | HELMINTOLLOR DANNY | 108 COTTA LANE | | | | MARTINSBURG | WV | 25404 | |
| 4354087 | HELMKE, CHARLETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652879 | HELMKE, MICHAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659808 | HELMUNGER, COLLEEN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459101 | HELMONDOLLAR, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739988 | HELMRICH, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161640 | HELMRICH, MORGAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145841 | HELMRICH-ALLSUP, ALEXANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637622 | HELMS ALISON | P O BOX 373 | | | | KOOSKIA | ID | 83539 | |
| 5637623 | HELMS BILLIE | 1253 1ST AVE NW | | | | HICKORY | NC | 28601 | |
| 5637624 | HELMS CRYSTAL | 4331 VERGEN ST | | | | NORTON | OH | 44203 | |
| 5637625 | HELMS GINA | 3478 COTTON DODD RD | | | | CUBA | MO | 65453 | |
| 5637626 | HELMS JAMES | 2502 JAMAICA ST | | | | SARASOTA | FL | 34231 | |
| 5637627 | HELMS JEANNIE F | 6026 S RRRROCKY RD | | | | MONROE | NC | 28112 | |
| 5637628 | HELMS JOHN | 1109 E MELTON RD | | | | OZARK | MO | 65721 | |
| 4382375 | HELMS JR, CARL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637629 | HELMS MARK | 2608 SUNSHINE PATH RD | | | | MONROE | NC | 28110 | |
| 5637630 | HELMS MELANIE | LINDA AVE | | | | NEWFANE | NY | 14108 | |
| 5637631 | HELMS MICHELLE | PO BOX 40 | | | | COOK SPRINGS | AL | 35052 | |
| 5637632 | HELMS NEVA | 103 N WESTOVER DR | | | | MONROE | NC | 28112 | |
| 5637633 | HELMS PAMELA | 1364 PLANTATION HILLS DR | | | | ROCK HILL | SC | 29732 | |
| 5637634 | HELMS RANDY | 229 OAKWOOD AVE | | | | ROANOKE RAPIDS | NC | 27870 | |
| 5637635 | HELMS ROBIN K | 11085 PAYNE RD | | | | SEBRING | FL | 33875 | |
| 5405190 | HELMS RODNEY E | 111 LOMOND LANE | | | | GREENVILLE | SC | 29607 | |
| 4867199 | HELMS SECURITY INC | 419 E SYCAMORE ST | | | | LINCOLNTON | NC | 28092 | |
| 5637636 | HELMS SHEILA | 1400 E KAY AVE | | | | HAYSVILLE | KS | 67037 | |
| 4860829 | HELMS SMALL ENGINE REPAIR LLC | 1478 OK 9W | | | | EUFAULA | OK | 74432 | |
| 5637637 | HELMS TONYA | 2101 WHITESTORE RD | | | | MONROE | NC | 28112 | |
| 4420207 | HELMS, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689593 | HELMS, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258254 | HELMS, AUSTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451702 | HELMS, BARRY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612738 | HELMS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508998 | HELMS, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424197 | HELMS, CASSIDY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698651 | HELMS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459491 | HELMS, CHEYENNE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519344 | HELMS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174995 | HELMS, CHRISTOPHER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776065 | HELMS, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651193 | HELMS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742280 | HELMS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464668 | HELMS, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728621 | HELMS, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636803 | HELMS, EARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511624 | HELMS, ERIC C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754703 | HELMS, ESTELLE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609083 | HELMS, JACKSON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671521 | HELMS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454563 | HELMS, JAMILYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656360 | HELMS, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175279 | HELMS, JARRET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426987 | HELMS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253706 | HELMS, JIMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735019 | HELMS, JOHN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4942 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4467743 | HELMS, JOHN N N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777270 | HELMS, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202915 | HELMS, JUSTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539123 | HELMS, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287526 | HELMS, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249394 | HELMS, LAKEISHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770312 | HELMS, LAVITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764795 | HELMS, LILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412899 | HELMS, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705150 | HELMS, MELODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565861 | HELMS, MISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756646 | HELMS, MURIEL F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516139 | HELMS, NICHOLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386054 | HELMS, PAULINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631130 | HELMS, PHYLLISS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745464 | HELMS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266761 | HELMS, RODNEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405190 | HELMS, RODNEY E | 111 LOMOND LANE | | | | GREENVILLE | SC | 29607 | |
| 4529931 | HELMS, RUBY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467020 | HELMS, SHERRY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388626 | HELMS, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384615 | HELMS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280734 | HELMS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522312 | HELMS, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254728 | HELMS, TOMMY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522925 | HELMS, TONY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430711 | HELMS, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147457 | HELMS, VICTORIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161441 | HELMS, WENDY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885599 | HELMSING LEACH HERLONG NEWMAN & ROU | POST OFFICE BOX 2767 | | | | MOBILE | AL | 36652 | |
| 5845010 | Helmsman Management Services LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637638 | HELMSTETTER KYLE | 555 MASSACHUSETTS AVE NW 40 | | | | WASHINGTON | DC | 20001 | |
| 4485734 | HELMUS, ALAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660385 | HELMUT, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836783 | Helmuth Eidel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637639 | HELMUTH KALI | 14706 FARGO AVE | | | | HANFORD | CA | 93230 | |
| 5637640 | HELMUTH LORI | 200 LOFTIN DRIVE | | | | HARRISON | AR | 72601 | |
| 4489426 | HELMUTH, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679283 | HELMUTH, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480181 | HELMUTH, TIFFANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527580 | HELMY, AYAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772705 | HELMY, BRIGITTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641664 | HELMY, NADER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637641 | HELO SHYANNE | 2036 VAN VRANKEN AVE | | | | SCHENECTADY | NY | 12308 | |
| 4211004 | HELO, SABREEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836784 | HELOISE KIHNKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469741 | HELON, BOBBIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146170 | HELOU, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621189 | HELOU, CHRISTIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393603 | HELOU, WISSAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869740 | HELP SYSTEMS LLC | 6455 CITY WEST PARKWAY | | | | EDEN PRAIRIE | MN | 55344 | |
| 4874397 | HELPCO LLC | COPLEH LP | 283 SECOND ST PIKE STE 180 | | | SOUTHAMPTON | PA | 18966 | |
| 4816663 | HELPER-CORLEY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876569 | HELPFUL HANDS SERVICE | GRAVES JOHNSON PROD INC | 219 N JACKSON | | | MASON CITY | IA | 50401 | |
| 4318925 | HELPHINSTINE, EULENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637642 | HELPHREY KAREN | PO BOX 1966 | | | | SEDALIA | MO | 65301 | |
| 4797538 | HELPING HAND COMPANY ALLIANCE LLC | DBA THE HELPING HAND COMPANY | 258 TOSCA DRIVE | | | STOUGHTON | MA | 02072 | |
| 4310502 | HELPLING, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637643 | HELSDON ANGELA | 6195 HIGHLAND LANE | | | | GREENDALE | WI | 53129 | |
| 4225554 | HELSDON, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637644 | HELSEL CIMILLE | RT 3 BOX 238 | | | | DELBARTON | WV | 25670 | |
| 5637645 | HELSEL RITA | 1366 YORKLAND RD APT A | | | | COLUMBUS | OH | 43232 | |
| 5637646 | HELSEL TARA | 1839 HASKETT AVE | | | | SALINA | KS | 67401 | |
| 4226373 | HELSEL, APRIL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238266 | HELSEL, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481267 | HELSEL, CHRISTOPHER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356387 | HELSEL, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281567 | HELSEL, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483151 | HELSEL, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461426 | HELSEL, SAMANTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855582 | Helsel, Sean L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567638 | HELSEL, TAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637647 | HELSER KRYSTLE | 3436 HARRISON AVE | | | | ROCKFORD | IL | 61108 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4466810 | HELSER, JASON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550035 | HELSHAM, DEZHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576255 | HELSINGER, TAVIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637648 | HELSINKI ROSENBERG | 13924 YELLOW BLUFF ROAD | | | | JACKSONVILLE | FL | 32226 | |
| 5637649 | HELSLEY DAWN | 504 N 5TH AVE | | | | ALTOONA | PA | 16601 | |
| 5637650 | HELSTEIN JENNIFER | 1 MECH ST APT 1 | | | | CAMILLUS | NY | 13031 | |
| 4559342 | HELSTROM, MARY BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637651 | HELT BENJAMIN | 26 MCBRIDE LANE | | | | CAMPBELL HALL | NY | 10916 | |
| 4469094 | HELT, LINDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753560 | HELTEBRAN, BERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570007 | HELTEMES, TRISHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637652 | HELTMAN JULIE | MICHAEL CURRAN | | | | ST PETERSBURG | FL | 33710 | |
| 5637653 | HELTON ALENA | 398 EAST FOREST ROAD APT F64 | | | | KENTON | OH | 43326 | |
| 5637655 | HELTON BETH | 805 BAYCREEK FALLS | | | | LOGANVILLE | GA | 30052 | |
| 5637656 | HELTON GERALD | 8700 KY 6 | | | | CORBIN | KY | 40701 | |
| 5637657 | HELTON JACQUELYN | 2401 TENA AVENUE | | | | NORTH LEHIGH | FL | 33971 | |
| 5637658 | HELTON JESSICA | 9393 RIVER MILL RD | | | | RANDELMAN | NC | 27317 | |
| 4871394 | HELTON LAWN SERVICE INC | 8825 QUAIL ROOST COURT | | | | JACKSONVILLE | FL | 32220 | |
| 4132516 | Helton Lawn Service, Inc. | 8825 Quail Roost Court | | | | Jacksonville | FL | 32220 | |
| 5637659 | HELTON LINDA | 3000 SS WWAALLNNUUTT SSTT | | | | BLOOMINGTON | IN | 47401 | |
| 5637660 | HELTON MICHAEL | 2201 E SOMMERHAUSER CIR | | | | DERBY | KS | 67037 | |
| 5637661 | HELTON MISTY | 1521 LAUREL BRANCH RD | | | | VANSANT | VA | 24656 | |
| 5637662 | HELTON RICHARD | 3595 RINER ROAD | | | | RINER | VA | 24149 | |
| 5637663 | HELTON SHERRY | 7211 VEGA WAY | | | | INDI | IN | 46241 | |
| 4275697 | HELTON, ALAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680345 | HELTON, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319848 | HELTON, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516373 | HELTON, ASHLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414014 | HELTON, AUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335105 | HELTON, AYESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722367 | HELTON, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721008 | HELTON, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686995 | HELTON, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637244 | HELTON, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629572 | HELTON, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640840 | HELTON, CATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321676 | HELTON, DAKOTA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551616 | HELTON, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717629 | HELTON, DAVID I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486817 | HELTON, DONALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757657 | HELTON, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661361 | HELTON, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289798 | HELTON, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375840 | HELTON, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387540 | HELTON, JOHN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167222 | HELTON, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629555 | HELTON, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263787 | HELTON, KEISHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750434 | HELTON, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242593 | HELTON, KENNETH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248537 | HELTON, LINDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610917 | HELTON, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523520 | HELTON, MATTIE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227489 | HELTON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238334 | HELTON, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259620 | HELTON, MICHELLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298096 | HELTON, NORTON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633098 | HELTON, OLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522919 | HELTON, PAUL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523693 | HELTON, PRESTON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262266 | HELTON, QUENTIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553520 | HELTON, REBECCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163852 | HELTON, RICHARD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598191 | HELTON, RICHARD T T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693704 | HELTON, ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554938 | HELTON, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391148 | HELTON, SIOBHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455462 | HELTON, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759711 | HELTON, SUSAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560879 | HELTON, TIFFNEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711923 | HELTON, VELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321033 | HELTON-CHILDERS, KAREN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457698 | HELTSLEY, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5637664 | HELTZ SANDRA R | 4047 BURKE PKWY | | | | BUFFALO | NY | 14219 | |
| 4797830 | HELUX GEAR LLC | DBA HELUX GEAR | 1837 SUSQUEHANNA STREET | | | HARRISBURG | PA | 17102 | |
| 4288361 | HELVERSON, WAYLON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736116 | HELVESTON, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625813 | HELVEY, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313043 | HELVEY, FAITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816664 | HELVEY, LOU AND BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462533 | HELVEY, LOYD H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637665 | HELVICK PETER | 1235 MATTIOLI RD | | | | BARTONSVILLE | PA | 18321 | |
| 4161895 | HELVIE, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285217 | HELVIE, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364101 | HELVIG, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513017 | HELWAGEN, KENNETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534212 | HELWEG, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612698 | HELWIG, WILLIAM (BILL) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589128 | HELWIT, ILIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773126 | HELZER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683892 | HELZER, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335622 | HEM, CARINNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535135 | HEM, TYSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816665 | HEMA KARUNADASA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637667 | HEMALATHA RAMASUBBU | 259 N CAPITOL AVE UNIT 18 | | | | SAN JOSE | CA | 95127 | |
| 4816666 | HEMALI GAJARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888521 | HEMAN LANDSCAPING | THE LAWN COMMANDER OF SOUTH FLORIDA | 1520 NW 10 STREET | | | HOMESTEAD | FL | 33030 | |
| 5637668 | HEMAN ROGER | 835 NORTH W 17 COURT | | | | MIAMI | FL | 33125 | |
| 5637669 | HEMANDEZ CONCEPCION | 706 N 35 | | | | FT PIERCE | FL | 34947 | |
| 4795684 | HEMANG SHAH | DBA FENCEHARDWARE | 270-01 HILLSIDE AVENUE | | | NEW HYDE PARK | NY | 11040 | |
| 4796713 | HEMANI HERBAL LLC | DBA HEMANI HERBAL | 215 PINEDA ST #121 | | | LONGWOOD | FL | 32750 | |
| 4636425 | HEMANI, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677548 | HEMANI, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534013 | HEMANI, ZAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301333 | HEMANN, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271593 | HEMANS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399849 | HEMANS, NIKITA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4904909 | Hemant Dave | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637670 | HEMANT PATEL | 51 JORALEMON ST FL B2 | | | | BELLEVILLE | NJ | 07109 | |
| 5637671 | HEMANT PERSAUD | 1178 EAST 178ST | | | | BRONX | NY | 10460 | |
| 4311224 | HEMBERGER, ASLINN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453957 | HEMBERGER, DAVID T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392273 | HEMBERGER, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637672 | HEMBRADOR FELY | 10472 STANFIELD CIRCLE | | | | SAN DIEGO | CA | 92126 | |
| 5637673 | HEMBREE ALICE J | 35 CAMELLIA DR | | | | O FALLON | MO | 63366 | |
| 5637674 | HEMBREE JOHNNY C | 120 PROVIDENCE OAKS CIR | | | | ALPHARETTA | GA | 30004 | |
| 5637675 | HEMBREE LOIS I | 806 N TUCKER | | | | SHAWNEE | OK | 74801 | |
| 4321341 | HEMBREE, CHEYENNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373464 | HEMBREE, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208048 | HEMBREE, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317424 | HEMBREE, MERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531472 | HEMBREE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371660 | HEMBREE, TOSHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372190 | HEMBROUGH, ASHLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369610 | HEMBROUGH, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154822 | HEMBROUGH, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637676 | HEMBRY LARONVON | 1551 N MELROSE LANE | | | | WICHITA | KS | 67212 | |
| 5637677 | HEMBY DORIS | 126 NARROW LANE | | | | BRIDGEHAMPTON | NY | 11932 | |
| 5637678 | HEMENWAY ALEX | 1225 S AMERICAN ST | | | | STOCKTON | CA | 95205 | |
| 5637679 | HEMENWAY STEPHANIE | 8527 SHERIDAN RD | | | | MELBOURNE | FL | 32904 | |
| 4598827 | HEMENWAY, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492364 | HEMENWAY, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526057 | HEMENWAY, SEWAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459483 | HEMER, CASSADY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210036 | HEMER, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158414 | HEMERSBACH, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613164 | HEMESI, FATEMEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351878 | HEMGESBERG, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273096 | HEMING, KAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652082 | HEMING, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306244 | HEMINGER, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633924 | HEMINGER, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466701 | HEMINGTON, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816667 | HEMINGTON, STEPHEN & DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637680 | HEMINGWAY ALESHA | 8527 WHITE CEDAR DR APT 3 | | | | MIAMISBURG | OH | 45342 | |
| 5637681 | HEMINGWAY ALTHEA | 4395 SUGGS ST | | | | LORIS | SC | 29569 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5637682 | HEMINGWAY BARBARA | 1312 DARTMOUTH AVE | | | | HIGH POINT | NC | 27260 | |
| 4846507 | HEMINGWAY COMFORT SOLUTIONS LLC | 3531 BALSAM TREE DR | | | | CHARLOTTE | NC | 28269 | |
| 5637683 | HEMINGWAY DOROTHY W | 333 DESSIE DR | | | | LONGS | SC | 29568 | |
| 5637684 | HEMINGWAY MERLYN | 3746 HEMINGWAY LNDG | | | | LONGS | SC | 29568 | |
| 5637685 | HEMINGWAY NORRIS | 1500 NW 53 ST | | | | MIAMI | FL | 33147 | |
| 5796445 | HEMINGWAY POWER EQUIPMENT | 102 N. Main Street | | | | Hemmingway | SC | 29554 | |
| 4858338 | HEMINGWAY POWER EQUIPMENT | 102 NORTH MAIN STREET | | | | HEMINGWAY | SC | 29554 | |
| 5796445 | HEMINGWAY POWER EQUIPMENT | 102 N. MAIN STREET | | | | HEMMINGWAY | SC | 29554 | |
| 5637686 | HEMINGWAY ROBIN | 543 HUDSON AVE | | | | CAYCE | SC | 29033 | |
| 5637687 | HEMINGWAY RON | 112 S 3 AP 12 | | | | RICHMOND | IN | 47374 | |
| 5637689 | HEMINGWAY SHAMETRIASE V | 1012 MARLOWE ROAD | | | | TABOR CITY | NC | 28463 | |
| 5637690 | HEMINGWAY STEPHANIE | 4386 PEE DEE RD | | | | HEMINGWAY | SC | 29554 | |
| 5637691 | HEMINGWAY SUSIE | 4712 O ST | | | | OMAHA | NE | 68117 | |
| 5637692 | HEMINGWAY VICTORIA | 188 VERMONT AVE | | | | NEWARK | NJ | 07106 | |
| 4510451 | HEMINGWAY, BRYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152772 | HEMINGWAY, DON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617276 | HEMINGWAY, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634275 | HEMINGWAY, EVA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735112 | HEMINGWAY, IVORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238705 | HEMINGWAY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770785 | HEMINGWAY, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507776 | HEMINGWAY, MAKITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646709 | HEMINGWAY, MARIBETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492622 | HEMINGWAY, PAIGE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637960 | HEMINGWAY, PATRICIA A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404969 | HEMINGWAY, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378022 | HEMINGWAY, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226386 | HEMINGWAY, TISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474836 | HEMINTZ, SHARON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552549 | HEMINWAY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270859 | HEMIOS, ABNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299879 | HEMKER, KAYLEE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228821 | HEMKES, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637693 | HEMLALL SUMINTRA | 500 CHICAGO AVE | | | | LAKE HAMILTON | FL | 33851 | |
| 4422289 | HEMLEY, BRITTNEY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816668 | HEMLEY, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295526 | HEMMANN, BRETT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392041 | HEMMANN, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191761 | HEMMAS, DARRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342031 | HEMMATI, HAJEER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776119 | HEMME, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690316 | HEMME, OFELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743650 | HEMMELE, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691404 | HEMMEN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229242 | HEMMEN, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628577 | HEMMEN, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144661 | HEMMEN, STAR H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836785 | HEMMER CONSTRUCTION INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637694 | HEMMER LYNETTE R | 306 N 6TH ST | | | | LOWELL | OH | 45744 | |
| 4308719 | HEMMER, ANATASHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246451 | HEMMER, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246716 | HEMMER, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739703 | HEMMER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423047 | HEMMERICH, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461458 | HEMMERICK, ABIGAIL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637695 | HEMMERLING BRITTNEY | 586 OLIVER ST | | | | NORTH TONAWANDA | NY | 14120 | |
| 5637696 | HEMMERLING SARA | 580 OLIVER ST | | | | N TONAWANDA | NY | 14120 | |
| 4433432 | HEMMERLING, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582569 | HEMMERT, DALLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278023 | HEMMERT, KYLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190790 | HEMMERT, QUINN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403382 | HEMMES, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653699 | HEMMI, KOKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747662 | HEMMIG, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637697 | HEMMING ALINE | 2216 JULIUS FELDER ST | | | | CAYCE | SC | 29033 | |
| 4156107 | HEMMING, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209299 | HEMMING, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281805 | HEMMING, PIERRE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637698 | HEMMINGER JAMES | 4510 VIOLET CV | | | | MEMPHIS | TN | 38122 | |
| 4549486 | HEMMINGER, BRIAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311125 | HEMMINGER, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694463 | HEMMINGER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447303 | HEMMINGER, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4300026 | HEMMINGER, JOSEPH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310527 | HEMMINGER, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770302 | HEMMINGER, TROY D D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637699 | HEMMINGS KIMBERLY | 37 BRIGHTLING LANE | | | | NEWNAN | GA | 30265 | |
| 4884638 | HEMMINGS MOTOR NEWS | PO BOX 256 | | | | BENNINGTON | VT | 05201 | |
| 4381379 | HEMMINGS, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664350 | HEMMINGS, CARLTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441261 | HEMMINGS, MIKHAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709304 | HEMMINGS, NORINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434733 | HEMMINGS, ONEIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339984 | HEMMINGS, PETA-GAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227976 | HEMMINGS, PRINCESS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399023 | HEMMINGS, WILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637700 | HEMMINGSON BRANDON R | 2326 DORRWT RD | | | | EAU CLAIRE | WI | 54703 | |
| 4264863 | HEMMINGWAY II, ARCHIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404500 | HEMMINGWAY, ISAIAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229213 | HEMMINGWAY, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868425 | HEMMS GLASS SHOPS INC | 514 SOUTH MAIN ST | | | | PIQUA | OH | 45356 | |
| 5637701 | HEMMY HEATHER | PO BOX 443 | | | | SOLOMON | KS | 67480 | |
| 4294427 | HEMMY, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637702 | HEMON JONES | 222 TERRACE DRIVE | | | | PRINCE FREDERICK | MD | 20678 | |
| 4704243 | HEMOND, MELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480025 | HEMOND, PAUL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244721 | HEMOND, ZANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797846 | HEMOTREAT LLC | DBA HEMOTREAT | 1395 BRICKELL AVE | | | MIAMI | FL | 33131 | |
| 5637703 | HEMP PAUL J | 1355 CTY SS | | | | ONALASKA | WI | 54650 | |
| 4198804 | HEMP, KARLY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746353 | HEMPEL, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475289 | HEMPEL, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591099 | HEMPEL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811312 | HEMPELMANN, HART | 553 P.C.H.  #126 | | | | REDONDO BEACH | CA | 90277 | |
| 5405191 | HEMPFIELD SCHOOL | 938 ST CLAIR WAY | | | | GREENSBURG | PA | 15601 | |
| 4780578 | Hempfield Township Collector-Westmoreland | 938 St Clair Way | Suite 1 | | | Greensburg | PA | 15601 | |
| 4482449 | HEMPFLING, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637704 | HEMPHILL BRENDA L | 3512 13TH ST SE 202 | | | | WASHINGTON | DC | 20032 | |
| 5637705 | HEMPHILL CHARLSYE M | 3009 MALLVIEW RD | | | | BLATIMORE | MD | 21230 | |
| 5637706 | HEMPHILL CHERYL A | 291 WALTER RD | | | | RIVER RIDGE | LA | 70123 | |
| 5637707 | HEMPHILL DAQUIESHA | 137 GRASSY CT | | | | GASTONIA | NC | 28052 | |
| 5637708 | HEMPHILL DORIS | 335 HARRISON ST | | | | ARBUTUS | MD | 21227 | |
| 5637712 | HEMPHILL SAQUOYA N | 8661 KATHLYN DR | | | | BERKELEY | MO | 63134 | |
| 5637713 | HEMPHILL SYLVIA M | 5426BTH ST APT B | | | | ZEPHYRHILLS | FL | 33542 | |
| 5637714 | HEMPHILL VERONICA | 6 BROOKEBURY DR APT A1 | | | | BALTIMORE | MD | 21215 | |
| 4612682 | HEMPHILL, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337569 | HEMPHILL, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525646 | HEMPHILL, ASIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508888 | HEMPHILL, BILLISHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356750 | HEMPHILL, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626259 | HEMPHILL, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263920 | HEMPHILL, CHONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593435 | HEMPHILL, CORENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816669 | HEMPHILL, CURTIS & LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229829 | HEMPHILL, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384581 | HEMPHILL, DAPHNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552796 | HEMPHILL, DUANE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168822 | HEMPHILL, GEORGE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569310 | HEMPHILL, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707860 | HEMPHILL, INA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725082 | HEMPHILL, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389899 | HEMPHILL, JUNIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247534 | HEMPHILL, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423163 | HEMPHILL, KINAJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148351 | HEMPHILL, KURT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682750 | HEMPHILL, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731303 | HEMPHILL, MINNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470705 | HEMPHILL, MITCHELL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599075 | HEMPHILL, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234397 | HEMPHILL, ROBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732052 | HEMPHILL, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407595 | HEMPHILL, SHANIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523733 | HEMPHILL, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673629 | HEMPHILL, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432478 | HEMPHILL, SUZAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463802 | HEMPHILL, TABITHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4552233 | HEMPHILL, TAYLOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416681 | HEMPHILL, THOMAS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354760 | HEMPHILL, TYNISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563658 | HEMPLE, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637715 | HEMPSTEAD ANNETTE | 156 DUARD REAVIS RD | | | | MOCKSVILLE | NC | 27028 | |
| 4196507 | HEMPSTEAD JR, GEROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637716 | HEMPSTEAD PEGGIE | 1538 180TH AVE | | | | MANCHESTER | IA | 52057 | |
| 5637717 | HEMPSTEAD RENEE | 4291 E 167TH ST | | | | CLEVELAND | OH | 44128 | |
| 4780366 | Hempstead Town Tax Collector | 200 N Franklin St Unit D | | | | Hempstead | NY | 11550 | |
| 4210738 | HEMPSTEAD, BELTRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739114 | HEMPSTEAD, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442887 | HEMPSTEAD, LYNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713778 | HEMPSTEAD, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848363 | HEMPTSTEAD VILLAGE COURT | 99 NICHOLS COURT | | | | Hempstead | NY | 11550 | |
| 4590472 | HEMRICK, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637718 | HEMSLEY MARY | PO 2500 | | | | WALDORF | MD | 20604 | |
| 5637719 | HEMSLEY TIFFAINE Y | 6875 GLEN ALBIN RD | | | | LA PLATA | MD | 20646 | |
| 4708969 | HEMSLEY, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709315 | HEMSLEY, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591757 | HEMSLEY, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413492 | HEMSLEY, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458855 | HEMSLEY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621250 | HEMSTREET, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207091 | HEMSTREET, STEVEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451038 | HEMSWORTH, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686270 | HEMSWORTH, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637720 | HEN DALIA | 507 ELIZABETH ST | | | | OAKHURST | NJ | 07755 | |
| 4586701 | HENABRAY, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637721 | HENAGAN MELISSA | 741 S GROVE DR | | | | WICHITA | KS | 67211 | |
| 5637722 | HENAGAN SUSIE | 1637 LEMON ST | | | | VALLEJO | CA | 94590 | |
| 4804421 | HENAHAN ENTERPRISES LLC | DBA MY QUICK BUY | 1917 MARGARET AVE | | | ALTOONA | PA | 16601 | |
| 4787995 | Henain, Wasaa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799564 | HENAN PROSPER USA | 10220 PHILADELPHIA COURT | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 4633380 | HENANDEZ, EDUVIGIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637723 | HENAO GLORIA | 15 49TH ST | | | | WEEHAWKEN | NJ | 07086 | |
| 5637724 | HENAO GLORIA E | 15 49TH ST | | | | WEEHAWKEN | NJ | 07086 | |
| 4434206 | HENAO GUARIN, JOHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435587 | HENAO PAVA, NICOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637725 | HENAO STEPHANIE | 8650 SW 149 AVE 301 | | | | MIAMI | FL | 33193 | |
| 4280691 | HENAO VELEZ, MAURICIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616533 | HENAO, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237073 | HENAO, CLARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767249 | HENAO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662479 | HENAO, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346351 | HENAO, MARIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616784 | HENAO, MARTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720813 | HENAO, PIETRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625051 | HENARD, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696557 | HENBERGER, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759833 | HENBEST, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627384 | HENBEST, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399905 | HENBEST, TAMARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637726 | HENCE CAROLYN | 8124 CONRIDGE | | | | MPHS | TN | 38125 | |
| 5637727 | HENCE CHARLES JR | 2861 EMERALD DR | | | | HOBART | IN | 46342 | |
| 4479343 | HENCH, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540342 | HENCHAL, JOSEPH F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549009 | HENCHEL, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816670 | HENCI GOER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254901 | HENCKE JR, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517756 | HENCKE, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253889 | HENCKEN, JUSTYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250858 | HENCKEN, TYLER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377122 | HENCLEY, RACHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377221 | HENCLEY, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670997 | HENCMANN, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572953 | HENCSIK, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637728 | HENCY BILL | 410 WASHINGTON ST | | | | ORAN | MO | 63771 | |
| 5637729 | HENCYE CURTIS | 3864 PRADO DRIVE | | | | SARASOTA | FL | 34235 | |
| 4515126 | HENDDRICKS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871766 | HENDEE ENTERPRISES INC | 9350 SOUTH POINT DR | | | | HOUSTON | TX | 77054 | |
| 5796446 | HENDEE ENTERPRISES INC-882167 | Post Office Box 4346, Dept 139 | | | | HOUSTON | TX | 77210 | |
| 4470665 | HENDEE, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708039 | HENDEL, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4623228 | HENDERESON, DIETRICH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637730 | HENDERSCHEID DALE | 1215 ANCHORS WAY DR 69 | | | | VENTURA | CA | 93001 | |
| 5637731 | HENDERSHOIT RITA | 231 HENDERSHOT LANE | | | | WALKER | WV | 26180 | |
| 5637732 | HENDERSHOT MAGAN R | 6616 WINCHESTER GRD RD | | | | BERKELEY SPGS | WV | 25411 | |
| 5637733 | HENDERSHOT TRACY | 115 B HELLMERS RD | | | | EQUINUNK | PA | 18417 | |
| 4743679 | HENDERSHOT, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356802 | HENDERSHOT, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450288 | HENDERSHOT, CASEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363362 | HENDERSHOT, CONNOR E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666864 | HENDERSHOT, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309456 | HENDERSHOT, JACEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459837 | HENDERSHOT, JILL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662808 | HENDERSHOT, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179295 | HENDERSHOT, KERRY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573036 | HENDERSHOT, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473813 | HENDERSHOT, NICK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315153 | HENDERSHOT, PORSCHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457065 | HENDERSHOT, SHERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581047 | HENDERSHOT, TIFFANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378373 | HENDERSHOT, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433458 | HENDERSHOTT, MILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637734 | HENDERSON DEBBIE | 351 FOSTERHILL RD | | | | MILFORD | PA | 07405 | |
| 5637735 | HENDERSON SANDREKA | PO BOX 5074 | | | | SANDERSVILLE | GA | 31082-5074 | |
| 5637736 | HENDERSON AISHA | 7926 31 ST | | | | ROSEDALE | MD | 21237 | |
| 5637737 | HENDERSON ALEXIS B | 3516 CONNECTICUT AVENUE | | | | KENNER | LA | 70065 | |
| 5637738 | HENDERSON AISHA R | 512 N BLY ROAD | | | | INDEPENDENCE | MO | 64056 | |
| 5637739 | HENDERSON ALLISON | 631BRONSON STREET | | | | WATERTOWN | NY | 13601 | |
| 5637740 | HENDERSON ALPHY | 403 CARRIAGE RD APT 1 | | | | WMSBG | VA | 23188 | |
| 5637741 | HENDERSON ALYSSA | 2259 N BOLIVAR RD | | | | SPRINGFIELD | MO | 65803 | |
| 5637742 | HENDERSON AMANDA | 436 ALMOND RD | | | | COVINGTON | GA | 30014 | |
| 5637743 | HENDERSON AMBER | 41022 N 1ST ST | | | | PONCHATOULA | LA | 70454 | |
| 5637744 | HENDERSON ANGELIC | 2345 N WATERFORD DR | | | | FLORISSANT | MO | 63033 | |
| 5637746 | HENDERSON ANNA | 312 SPACKMAN ST | | | | SEWARD | PA | 15954 | |
| 5637747 | HENDERSON ANNE | 105 GOWER ST | | | | PHILADELPHIA | PA | 19136 | |
| 5637748 | HENDERSON ANTHONY | 209 WILKINS LN | | | | HENDERSON | NC | 27536 | |
| 5637749 | HENDERSON ARLENE | 295 COUNTY ROAD 794 | | | | GAYLESVILLE | AL | 35973 | |
| 5637750 | HENDERSON ASHLEY | 2687 COBBLE CIRCLE APT 1 | | | | MORAINE | OH | 45449 | |
| 5637751 | HENDERSON ASHLEY L | 1521 19TH ST N APT S | | | | BIRMINGHAM | AL | 35234 | |
| 5637752 | HENDERSON BARBARA | 145 HARRISBRD RD | | | | MILLEDGEVILLE | GA | 31034 | |
| 5404408 | HENDERSON BETTY | 411 CEMETERY RD | | | | VARNVILLE | SC | 29944 | |
| 5637753 | HENDERSON BEVERLY | 8409 NE BOONE ST APT 302 | | | | KANSAS CITY | MO | 64155 | |
| 5637754 | HENDERSON BEVERLY | 8825 N AOK TRFWY | | | | KANSAS CITY | MO | 64155 | |
| 5637755 | HENDERSON BOBBI | 110 STOCKTON ST | | | | CHARLESTON | WV | 25312 | |
| 5637756 | HENDERSON BRENDA | 7903 BADENLOCH WAY | | | | GAITHERSBURG | MD | 20879 | |
| 5637757 | HENDERSON BRISHA | 4060 PREFERRED PL | | | | DALLAS | TX | 75237 | |
| 5637758 | HENDERSON BRITTANY | 50 MANLY HOLLOW | | | | VANCEBURG | KY | 41189 | |
| 4782376 | HENDERSON BUILDING & SAFETY | P O BOX 95050 | FIRE SAFETY DEPT | | | Henderson | NV | 89009-5050 | |
| 5445848 | HENDERSON BURMA | PO BOX 162 | | | | SALTVILLE | VA | 24370-0162 | |
| 5637759 | HENDERSON CAROL D | 4400 BROOKTREE DR | | | | CHARLOTTE | NC | 28208 | |
| 5637760 | HENDERSON CAROL G | 6000 E RENO AVE APT 1514 | | | | MIDWEST CITY | OK | 73110 | |
| 5637761 | HENDERSON CASSANDRA | PO BOX 2210 | | | | MAGNOLIA | AR | 71754 | |
| 5637762 | HENDERSON CASSANDRA R | 17931 NW 52 AVE | | | | CAROL CITY | FL | 33055 | |
| 5637763 | HENDERSON CATHERINE | 2017 9TH AVE | | | | EAST MOLINE | IL | 61244 | |
| 5637764 | HENDERSON CEDRICKA | 304 E EM STREET | | | | TAMPA | FL | 33610 | |
| 5637765 | HENDERSON CHANEXKA | 5007 BEACON | | | | ST LOUIS | MO | 63120 | |
| 5637766 | HENDERSON CHARLENE | 5405 IDAHO | | | | ST LOUIS | MO | 63111 | |
| 5637767 | HENDERSON CHASITY | 2431 HARRIS HENRIETTA RD | | | | MOORESBORO | NC | 28114 | |
| 5637768 | HENDERSON CHRIS | 2529 DENNING LN | | | | CHESAPEAKE | VA | 23321 | |
| 5637769 | HENDERSON CHRISTINA | 5360 AEOLUS | | | | ORLANDO | FL | 32808 | |
| 5637770 | HENDERSON CHRYSTAL | 3203 N 56TH ST | | | | KANSAS CITY | KS | 66109 | |
| 5637771 | HENDERSON CIERA | 1513 MILTON STREET | | | | RICHMOND | VA | 23222 | |
| 5637772 | HENDERSON CINNAMON | 5208 N LOVERS LANE APT 4 | | | | MILWAUKEE | WI | 53225 | |
| 5484232 | HENDERSON CITY | 222 FIRST ST | | | | HENDERSON | KY | 42420 | |
| 4780012 | Henderson City Tax Collector | 222 First St | | | | Henderson | KY | 42420 | |
| 4780013 | Henderson City Tax Collector | PO Box 716 | | | | Henderson | KY | 42419 | |
| 4800509 | HENDERSON COMPANIES LLC | DBA BLVD67 | 345 E WACKER DRIVE #4001 | | | CHICAGO | IL | 60601 | |
| 5637773 | HENDERSON CONTINA | 2017 WAYNE AVE | | | | IOWA CITY | IA | 52240 | |
| 5484233 | HENDERSON COUNTY | 20 NORTH MAIN STREET SUITE 201 | | | | HENDERSON | KY | 42420 | |
| 5484233 | HENDERSON COUNTY | HENDERSON COUNTY CLERK | 20 N MAIN STREET, SUITE 206 | | | HENDERSON | KY | 42420 | |
| 5484233 | HENDERSON COUNTY | 20 NORTH MAIN STREET SUITE 201 | | | | HENDERSON | KY | 42420 | |
| 5484233 | HENDERSON COUNTY | HENDERSON COUNTY CLERK | 20 N MAIN STREET, SUITE 206 | | | HENDERSON | KY | 42420 | |
| 5484234 | HENDERSON COUNTY SCHOOL | 20 NORTH MAIN STREET SUITE112 | | | | HENDERSON | KY | 42420 | |
| 4780009 | Henderson County Sheriff | 20 North Main Street Suite112 | | | | Henderson | KY | 42420 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4125492 | Henderson County, Texas | c/o McCreary Law Firm | PO Box 669 | | | Athens | TX | 75751-0669 | |
| 4125492 | Henderson County, Texas | c/o McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 5796447 | Henderson Coyle Joint Venture | 112 Chesley Drive | Suite 200 | | | Media | PA | 19063 | |
| 4855076 | HENDERSON COYLE JOINT VENTURE | ATTN: MARKETING DEPARTMENT | 112 CHESLEY DRIVE | SUITE 200 | | MEDIA | PA | 19063 | |
| 5637774 | HENDERSON CURTIS | PO BOX 764 | | | | BATESVILLE | MS | 38606 | |
| 5405192 | HENDERSON CYNTHIA | 17520 TOBERMORY DRIVE | | | | PFLUGERVILLE | TX | 78660 | |
| 4883945 | HENDERSON DAILY DISPATCH | PAXTON MEDIA GROUP | P O BOX 1200 | | | PADUCAH | KY | 42002 | |
| 5637776 | HENDERSON DAILY DISPATCH | P O BOX 1200 | | | | PADUCAH | KY | 42002 | |
| 5637777 | HENDERSON DAMINGA | 1201 TOPSAIL CT | | | | PASADENA | MD | 21122 | |
| 5637778 | HENDERSON DANIEL | 414 S WEBB ST | | | | GAST | NC | 28052 | |
| 5637779 | HENDERSON DANIELLE | 1637 COOPER RD APTD | | | | GRETNA | LA | 70056 | |
| 5637780 | HENDERSON DARAN | 502 W 27TH ST | | | | WILMINGTON | DE | 19802 | |
| 5637781 | HENDERSON DARRELL | 116 NO NAME POND RD | | | | LEWISTON | ME | 04240 | |
| 5637782 | HENDERSON DAWN | 1607 WAYNE ST NE 7 | | | | ROANOKE | VA | 24012 | |
| 5637783 | HENDERSON DEANNA | 3055 KINGSTON CT NW | | | | CONYERS | GA | 30046 | |
| 5637784 | HENDERSON DEBRA | 7563 COUNTY RD 904 | | | | CARL JUNCTION | MO | 64834 | |
| 5637785 | HENDERSON DEE | 58 PIN OAK LOOP | | | | MAUMELLE | AR | 72113 | |
| 5637786 | HENDERSON DENISE | 2512 E MADISON ST | | | | BALTIMORE | MD | 21205 | |
| 5637787 | HENDERSON DENISE M | 42235 CLAYTON | | | | BATON ROUGE | LA | 70805 | |
| 5637788 | HENDERSON DONALD | 457 SPEEDY HORSE DR | | | | RAEFORD | NC | 28376 | |
| 5637789 | HENDERSON DORISE | 4130 SW TWIGHTLIGHT DR APT 122 | | | | TOPEKSA | KS | 66614 | |
| 5637790 | HENDERSON DOROTHY | 3206 SIDNEY STREET | | | | SHREVEPORT | LA | 71107 | |
| 5637791 | HENDERSON EBONY | 5300 MAPLE AVE APT A | | | | ST LOUIS | MO | 63112 | |
| 5637792 | HENDERSON EBONY F | 14343 WESTMINSTER LN | | | | WOODBRIDGE | VA | 22193 | |
| 5637793 | HENDERSON EDITH M | 1442 ARLEN LN TRAILER 37 | | | | SHELBY | NC | 28150 | |
| 5637794 | HENDERSON ELISE | 522 RIVER OAK DR | | | | NEW ORLEANS | LA | 70131 | |
| 4135021 | Henderson Engineers, Inc. | Attn: Tiffany Arnold | 8345 Lenexa Drive | Suite 300 | | Lenexa | KS | 66214 | |
| 4135021 | Henderson Engineers, Inc. | Dept 999266 | PO Box 419668 | | | Kansas City | MO | 64141-9668 | |
| 5637796 | HENDERSON ERICA | 1739 TEDDINGTON DR | | | | CHARLOTTE | NC | 28214 | |
| 5637797 | HENDERSON EVELYN | 5507 PETERS LN | | | | FREDERICKSBURG | VA | 22408 | |
| 5637798 | HENDERSON FABIAN D | 140 E 31ST ST SO301 | | | | WICHITA | KS | 67216 | |
| 5637799 | HENDERSON FAITH | 1516 DECEMBER DR APT 403 | | | | SILVER SPRING | MD | 20904 | |
| 5637800 | HENDERSON FALON | 6392 SHARON WOODS BLVD | | | | COLUMBUS | OH | 43229 | |
| 5637801 | HENDERSON FANNIE | 1953 HILTON RD | | | | CLEVELAND | OH | 44112 | |
| 5637802 | HENDERSON FRANDELLE L | 117 EPPS RD | | | | KINGSTREE | SC | 29556 | |
| 5637803 | HENDERSON FRANK | PO BOX 1291 | | | | WATERFLOW | NM | 87421 | |
| 5637804 | HENDERSON GARRISON | 725 2ND AVE S | | | | GREAT FALLS | MT | 59405 | |
| 5637805 | HENDERSON GERALD | 2111 SUMMER LANE | | | | POTTSTOWN | PA | 19465 | |
| 5637806 | HENDERSON GILBERT | 4001 TRENT AVE | | | | CLEVELAND | OH | 44109 | |
| 4865712 | HENDERSON GLASS COMPANY INC | 322 SECOND STREET | | | | HENDERSON | KY | 42420 | |
| 4870257 | HENDERSON GLASS INC | 715 E SOUTH BLVD SUITE 201 | | | | ROCHESTER HILLS | MI | 48307 | |
| 5637807 | HENDERSON GLORIA | PO BOX 223 | | | | BOX SPRING | GA | 31801 | |
| 5637808 | HENDERSON GUS | 9006 BRACHVIEW DRIVE | | | | FORT WASHINGTON | MD | 20744 | |
| 5637809 | HENDERSON HANNAH L | 2758 HUGGINS RD | | | | LUMBERTON | NC | 28360 | |
| 5637810 | HENDERSON HOLLY | 908 HILL ROOST RD | | | | TALLAHASSEE | FL | 32312 | |
| 4226335 | HENDERSON II, JAMIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659720 | HENDERSON III, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637811 | HENDERSON IRENE R | 3701 VALLEYVIEW DR.APT12D | | | | SHREVEPORT | LA | 71109 | |
| 5637812 | HENDERSON JACQUELINE H | 767 NORTHERN AVE APT3 | | | | CLARKSTON | GA | 30021 | |
| 5637813 | HENDERSON JAMES | 210 WALNUT DR | | | | FREDERICKSBURG | VA | 22405 | |
| 5637814 | HENDERSON JAMIE | 46 VILLAGE DR W | | | | NEW ALBANY | IN | 47150 | |
| 5637815 | HENDERSON JANET | 25400 ROCKSIDE RD APT 122A | | | | CLEVELAND | OH | 44146 | |
| 5405193 | HENDERSON JANICE C | 121 WALDEN CIR | | | | SPARTANBURG | SC | 29301 | |
| 5637816 | HENDERSON JANIS | 8201 ST RT 305 | | | | GARRETTSVILLE | OH | 44231 | |
| 5637817 | HENDERSON JASMINE | 7212 SUNTAN ST | | | | SHREVEPORT | LA | 71108 | |
| 5637818 | HENDERSON JEFF | 866 N ROGERS AVE | | | | CLOVIS | CA | 93611 | |
| 5637819 | HENDERSON JEFFREY | 2014 SUMMIT STREET | | | | PORTSMOUTH | OH | 45662 | |
| 5637820 | HENDERSON JENNIFER | 13 FOWLER STREET | | | | PORT JERVIS | NY | 12771 | |
| 5637821 | HENDERSON JENNIFER L | 1779 TREMAINSVILLE RD | | | | TOLEDO | OH | 43613 | |
| 5637822 | HENDERSON JESSICA | 12400 JEFFERSON HWY | | | | BATON ROUGE | LA | 70816 | |
| 5637823 | HENDERSON JILL | 601 DOWNEY DR | | | | ORDWAY | CO | 81063 | |
| 5637824 | HENDERSON JIMMIE | 5163 4TH AVE S | | | | ST PETERSBURG | FL | 33705 | |
| 5637825 | HENDERSON JIMMY | 4282 BROAD CREEK LN | | | | JACKSONVILLE | FL | 32218 | |
| 5637826 | HENDERSON JOHN | 4403 FOREST HILL RD | | | | COLORADO SPGS | CO | 80907 | |
| 5637827 | HENDERSON JONATHON | 17281 SE 130TH AVE | | | | WEIRSDALE | FL | 32195 | |
| 5637828 | HENDERSON JOYCE | 1739 ALVARADO TER SW | | | | ATLANTA | GA | 30310 | |
| 4397935 | HENDERSON JR, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344084 | HENDERSON JR., DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642298 | HENDERSON JR., HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637829 | HENDERSON JUDY | 2850 25TH ST NE | | | | CANTON | OH | 44705 | |
| 5637830 | HENDERSON JULIAN | PO BOX 705 | | | | CHATHAM | VA | 24531 | |
| 5637831 | HENDERSON KAILA | 13170 DUTCHTOWN POINT AV | | | | GONZALES | LA | 70737 | |
| 5637832 | HENDERSON KARLENE | P O BOX 1013 | | | | PINON | AZ | 86510 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5637833 | HENDERSON KELSEA | 5110 SE 31 ST APT A | | | | OCALA | FL | 34480 | |
| 5637834 | HENDERSON KENDRA | 2600 RIDGELAND RD | | | | EASTANOLLEE | GA | 30538 | |
| 5637835 | HENDERSON KENYATTA | 990 N WATKINS | | | | MEMPHIS | TN | 38107 | |
| 5637836 | HENDERSON KEOSHA S | 5571 SAXON DR | | | | GARFIELD HTS | OH | 44125 | |
| 5637837 | HENDERSON KIM | 2210 SULLIVAN RD 21-5 | | | | COLLEGE PARK | GA | 30337 | |
| 5637838 | HENDERSON KIMBERLY | 302 PRINCE ST | | | | PINEVILLE | LA | 71360 | |
| 5637839 | HENDERSON KIVA | 1850 BOWMAN CT | | | | ANNAPOLIS | MD | 21401 | |
| 5637840 | HENDERSON LAKESHIA | 119 FAIRLANE DR | | | | EUFAULA | AL | 36027 | |
| 5637841 | HENDERSON LAKISHA | 116 LAMONY CT | | | | VALLEJO | CA | 94591 | |
| 5637842 | HENDERSON LAKYRA | 1720 CREEKSIDE CT | | | | PENSACOLA | FL | 32514 | |
| 5637843 | HENDERSON LANIKA | 551 STOCKBRIDGE AVE | | | | BUFFALO | NY | 14215 | |
| 5637844 | HENDERSON LAWANDA K | 37 SETH ST | | | | GREENVILLE | SC | 29605 | |
| 5637845 | HENDERSON LETOYA L | 1917 WINDCLIFF DR SE | | | | MARIETTA | GA | 30067 | |
| 5637846 | HENDERSON LINDA | 4 CHEEKS TRAIL PK | | | | BREVARD | NC | 28712 | |
| 5637847 | HENDERSON LISA | 1037 CROSSWINDS DRS | | | | MIDLAND | GA | 31820 | |
| 5637848 | HENDERSON LORRAINE | 41155 N HOOVER RD | | | | PONCHATOULA | LA | 70454 | |
| 5637849 | HENDERSON LYNETTE | 103 PRINCE COLLINS | | | | HOUMA | LA | 70364 | |
| 5637850 | HENDERSON MANUEL | 53A BRUCE ST RED LAKE7 | | | | NAVAJO | NM | 87328 | |
| 5637851 | HENDERSON MARIA | 3967 BRIGHTGOLD LANE | | | | CANAL WINCHESTER | OH | 43110 | |
| 5637852 | HENDERSON MARIE | 101 SULLIVANS DR | | | | CHERRYVILLE | NC | 28021 | |
| 5637853 | HENDERSON MARILYN | 12296 HENDERSON COURT | | | | BUHL | AL | 35446 | |
| 5637854 | HENDERSON MARK | 211 VERMONT AVE | | | | WILLIAMSTOWN | NJ | 08094 | |
| 5637855 | HENDERSON MARY | 490 CONCORDIA PARK | | | | VIDALIA | LA | 71373 | |
| 5637856 | HENDERSON MATNETT | 1560 BROOK PARK APT 6 | | | | TOLEDO | OH | 43612 | |
| 5637857 | HENDERSON MELISSA | 9606 ST RT 41 N | | | | MT PLEASANT | SC | 29464 | |
| 5637858 | HENDERSON MENDORA T | 2126 N W 68 TH TERRACE | | | | MIAMI | FL | 33147 | |
| 5637859 | HENDERSON NATASHA | 700 12TH ST SE APT 601 | | | | WASHINGTON | DC | 20020 | |
| 5637860 | HENDERSON NICOLE | 907 NALLE ST | | | | CHARLOTTESVILLE | VA | 22903 | |
| 5637861 | HENDERSON NYREE | 4218 DONGAO RD | | | | HOPE MILLS | NC | 28348 | |
| 5637862 | HENDERSON PATRICIA | 30 PURITAN ST | | | | DETROIT | MI | 48203 | |
| 5637863 | HENDERSON PATRICIA L | 901 POINT REYES CT 1 | | | | VALLEJO | CA | 94591 | |
| 5637864 | HENDERSON PEGGY | 3107 GOKART RD | | | | MARBURY | AL | 36051 | |
| 5637865 | HENDERSON QUITA | 15517 JOST MAIN ST | | | | FLORISSANT | MO | 63034 | |
| 5637866 | HENDERSON RACHEL | 309 E ELM STREET | | | | GOLDSBORO | NC | 27530 | |
| 5637867 | HENDERSON RAMONA | 837 COUNTY ROAD 308 | | | | HOULKA | MS | 38850 | |
| 5637868 | HENDERSON RAVEN | 8612 E UTOPIA 78C | | | | RAYTOWN | MO | 64138 | |
| 5637869 | HENDERSON REBECCA | 4922 STANFIELD RD | | | | BRISTOL | GA | 31518 | |
| 5637870 | HENDERSON RENE | 1673 RUDELLE DR | | | | ST LOUIS | MO | 63130 | |
| 5637871 | HENDERSON RENEE | BRITNEY HENDERSON | | | | STONE MTN | GA | 30088 | |
| 5796448 | HENDERSON RENTAL LLC | 423 Ragland Rd | | | | Beckley | WV | 25801 | |
| 5790390 | HENDERSON RENTAL LLC | 529 RAGLAND RD | | | | BECKLEY | WV | 25801 | |
| 5637872 | HENDERSON RENTALS LLC | 423 RAGLAND ROAD | | | | BECKLEY | WV | 25801 | |
| 4874212 | HENDERSON RENTALS LLC | CLINT HENDERSON | 423 RAGLAND ROAD | | | BECKLEY | WV | 25801 | |
| 4827350 | Henderson Restaurant Supply | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637873 | HENDERSON ROBERT | 1012 EAST 10TH | | | | HUTCHINSON | KS | 67501 | |
| 5637874 | HENDERSON SANDRA | 251 HENDERSON ST | | | | RAEFORD | NC | 28376 | |
| 5637875 | HENDERSON SANDRA J | 2625 CRESTWAY ROAD | | | | MARRERO | LA | 70072 | |
| 5637876 | HENDERSON SANDY | 26 ESSEX | | | | ORMOND | FL | 32176 | |
| 5637877 | HENDERSON SAUNDRA | 765 LUCK AVE | | | | ZANESVILLE | OH | 43701 | |
| 5637878 | HENDERSON SCHALANDA | 440 VILLAGE BLUFF DR | | | | LAWRNCEVILLE | GA | 30046 | |
| 5637879 | HENDERSON SEQUOIA | 11541 DURANGO DRIVE | | | | LUSBY | MD | 20657 | |
| 5637880 | HENDERSON SHAKIRIA | 900 WILLOWWOOD DR APT B | | | | ALBANY | GA | 31701 | |
| 5637882 | HENDERSON SHAKITA | 16311 COOKSMILL RD | | | | LANEXA | VA | 23089 | |
| 5637882 | HENDERSON SHAMEKA M | 3666 FERNCLIFF AVE NW | | | | BALT | MD | 21225 | |
| 5637883 | HENDERSON SHANIECE | 4583 UNION ROAD | | | | BUFFALO | NY | 14227 | |
| 5637884 | HENDERSON SHARON | 2423 CATALINA CIRCLE | | | | OCEANSIDE | CA | 92056 | |
| 5637885 | HENDERSON SHAWANNA | 1230 GLENSTONE TRL | | | | HIGH POINT | NC | 27265 | |
| 5637886 | HENDERSON SHELIA | 4410 CROWNE LAKE CIRCLE | | | | JAMESTOWN | NC | 27282 | |
| 5637887 | HENDERSON SHELLEY | 5463 MOBILAIRE DR | | | | WEST PALM BCH | FL | 33417 | |
| 5637888 | HENDERSON SHERRY | 5014 28TH ST APT 1323 | | | | GULFPORT | MS | 39501 | |
| 5637889 | HENDERSON SHIMONE | 229 SIENA DRIVE | | | | SAN DIEGO | CA | 92114 | |
| 5637890 | HENDERSON SHONDA | 7211 POMELO DRIVE | | | | ORLANDO | FL | 32819 | |
| 5637891 | HENDERSON SHYLESE | 17 NAYLOR AVE | | | | PENNSGROVE | NJ | 08069 | |
| 5637893 | HENDERSON STACIE | 600 SW 5TH CT APT K305 | | | | RENTON | WA | 98057 | |
| 5637894 | HENDERSON STACY | 182 LEE CEMETARY RD | | | | WHITMIRE | SC | 29178 | |
| 5637895 | HENDERSON STANLEY | 417 ELM ST | | | | WATERLOO | IA | 50703 | |
| 5637896 | HENDERSON STEPHANIE | 15517 JOST MAIN | | | | FLORISSANT | MO | 63034 | |
| 5637897 | HENDERSON TAMICA | 2356 MCCAUSLAND AVE 5 | | | | ST LOUIS | MO | 63143 | |
| 5637898 | HENDERSON TAMIRA | 4608 SEATTLE ST | | | | SAINT LOUIS | MO | 63123 | |
| 5637899 | HENDERSON TANSEY | 105 EAST HILLCOCK DR | | | | GASTONIA | NC | 28054 | |
| 5637900 | HENDERSON TARA | 16 W JONRSVILLE RD | | | | BOWDEN | GA | 30108 | |
| 4869622 | HENDERSON TAYLOR CONSULTING INC | 6310 LBJ FREEWAY STE 201 | | | | DALLAS | TX | 75240 | |
| 5637901 | HENDERSON TERESA | 1533 DUMESNIL ST | | | | LOUISVILLE | KY | 40210 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4951 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5637902 | HENDERSON TERRIENEKA | 3600 DELANBERT ST | | | | CHALMETTE | LA | 70043 | |
| 5637903 | HENDERSON THERESA S | 66122 RIVER ROAD | | | | ROSELAND | LA | 70456 | |
| 5637904 | HENDERSON TIA | 3701 WEST GARRISON AVENUE | | | | BALIMORE | MD | 21215 | |
| 5637905 | HENDERSON TIFFANY | 2601 SOLDIERS HOME ROAD | | | | WEST LAFAYETTE | IN | 47905 | |
| 5637906 | HENDERSON TINA | 2603 HUNTINGTON | | | | SHREVEPORT | LA | 71103 | |
| 5637907 | HENDERSON TONY | 63 SOUTHWICK DR | | | | CLEVELAND | OH | 44146 | |
| 5637908 | HENDERSON TRACY | 4328 ORD STREET NE | | | | WASHINGTON | DC | 20019 | |
| 5637909 | HENDERSON TRACY M | 418 ARCH RIDGE LOOP | | | | SEFNFNER | FL | 33584 | |
| 5637910 | HENDERSON TRANKET K | 300 NW 5TH TER APT 1 | | | | HALLANDALE | FL | 33009 | |
| 5637911 | HENDERSON VERNA L | 641 N 66 PLACE | | | | KANSAS CITY | KS | 66102 | |
| 5637912 | HENDERSON VIRGINIA | 5714 ARAPAHOE DRIVE | | | | FOREST HEIGHTS | MD | 20707 | |
| 5637913 | HENDERSON WARDELL | 1000 TELFORD CT | | | | ABINGDON | MD | 21009 | |
| 5637914 | HENDERSON WILLIAM | 6609 SW CRESTWOOD DR | | | | TOPEKA | KS | 66619 | |
| 5637915 | HENDERSON WILLIETTE | 944 CORN | | | | ALBANY | GA | 31701 | |
| 5637916 | HENDERSON WILLIETTE | 944CORN AVE | | | | ALBANY | GA | 31701 | |
| 5637917 | HENDERSON WILMA L | 1758 ADKINS 1 | | | | EUGENE | OR | 97401 | |
| 4335169 | HENDERSON, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425608 | HENDERSON, ABIGAIL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690298 | HENDERSON, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293525 | HENDERSON, ALESHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366600 | HENDERSON, ALEXANDER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637737 | HENDERSON, ALEXIS B | 3516 CONNECTICUT AVENUE | | | | KENNER | LA | 70065 | |
| 4161111 | HENDERSON, ALEXIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702976 | HENDERSON, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622029 | HENDERSON, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772685 | HENDERSON, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670918 | HENDERSON, ALLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414069 | HENDERSON, ALLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661440 | HENDERSON, ALVERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207315 | HENDERSON, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305440 | HENDERSON, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267760 | HENDERSON, AMARI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158612 | HENDERSON, AMBER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612504 | HENDERSON, ANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151500 | HENDERSON, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298675 | HENDERSON, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540368 | HENDERSON, ANDREA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373734 | HENDERSON, ANDREIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151430 | HENDERSON, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262843 | HENDERSON, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199683 | HENDERSON, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309158 | HENDERSON, ANN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692929 | HENDERSON, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299533 | HENDERSON, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598299 | HENDERSON, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588025 | HENDERSON, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543238 | HENDERSON, ANTINEY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148590 | HENDERSON, ANTOINETTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248601 | HENDERSON, ANTOISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327235 | HENDERSON, ANTONIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632196 | HENDERSON, ARDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188507 | HENDERSON, ARIANNA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791068 | Henderson, Arlene & Mike | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398134 | HENDERSON, ASHEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260026 | HENDERSON, ASHLEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557668 | HENDERSON, ASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255454 | HENDERSON, AUNDREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161998 | HENDERSON, AVERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360187 | HENDERSON, AVERY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681657 | HENDERSON, AVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439995 | HENDERSON, AYOKUNLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698068 | HENDERSON, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617568 | HENDERSON, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422853 | HENDERSON, BARRY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528899 | HENDERSON, BART M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768838 | HENDERSON, BEACKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363355 | HENDERSON, BENICIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698465 | HENDERSON, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604066 | HENDERSON, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790551 | Henderson, Betty | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790552 | Henderson, Betty | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634464 | HENDERSON, BETTY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605798 | HENDERSON, BEULAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4760853 | HENDERSON, BILLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654214 | HENDERSON, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540211 | HENDERSON, BOBBIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650280 | HENDERSON, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646773 | HENDERSON, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614219 | HENDERSON, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522605 | HENDERSON, BRADLEY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638705 | HENDERSON, BRADY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307850 | HENDERSON, BRALEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378953 | HENDERSON, BRANDON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675565 | HENDERSON, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759783 | HENDERSON, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719890 | HENDERSON, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229683 | HENDERSON, BRENNA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771306 | HENDERSON, BRENTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319455 | HENDERSON, BRENTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610695 | HENDERSON, BRIDGET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343077 | HENDERSON, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376766 | HENDERSON, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580827 | HENDERSON, BRITTANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414059 | HENDERSON, BROOKLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352369 | HENDERSON, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469655 | HENDERSON, BRYAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369000 | HENDERSON, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253676 | HENDERSON, CALVERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760014 | HENDERSON, CAMILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749054 | HENDERSON, CANDYCE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669534 | HENDERSON, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603792 | HENDERSON, CAROL ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693194 | HENDERSON, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264820 | HENDERSON, CEDRIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636603 | HENDERSON, CELESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759980 | HENDERSON, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230124 | HENDERSON, CHANTE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579195 | HENDERSON, CHANYA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724208 | HENDERSON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632439 | HENDERSON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380630 | HENDERSON, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397204 | HENDERSON, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301908 | HENDERSON, CHELSIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563832 | HENDERSON, CHELZY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733465 | HENDERSON, CHESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229961 | HENDERSON, CHEVONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774060 | HENDERSON, CHRISTENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510996 | HENDERSON, CHRISTI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752392 | HENDERSON, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174522 | HENDERSON, CHRISTINE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300223 | HENDERSON, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437209 | HENDERSON, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203384 | HENDERSON, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536527 | HENDERSON, CHRISTOPHER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724156 | HENDERSON, CHRISTOPHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664235 | HENDERSON, CLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464858 | HENDERSON, CLARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197479 | HENDERSON, CLINTON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668879 | HENDERSON, CONITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447792 | HENDERSON, CONSTANCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337460 | HENDERSON, CONTEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639589 | HENDERSON, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622743 | HENDERSON, CORNELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559215 | HENDERSON, CORNELIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538436 | HENDERSON, CORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609685 | HENDERSON, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556892 | HENDERSON, CRYSTAL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553096 | HENDERSON, CRYSTYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693475 | HENDERSON, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405192 | HENDERSON, CYNTHIA | 17520 TOBERMORY DRIVE | | | | PFLUGERVILLE | TX | 78660 | |
| 4659832 | HENDERSON, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642037 | HENDERSON, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533209 | HENDERSON, DANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613931 | HENDERSON, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163580 | HENDERSON, DANIEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470558 | HENDERSON, DANIEL I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4326665 | HENDERSON, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297889 | HENDERSON, DANYIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399994 | HENDERSON, DARRIEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220092 | HENDERSON, DARTISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608860 | HENDERSON, DARWIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635177 | HENDERSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480980 | HENDERSON, DAVID H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653661 | HENDERSON, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767388 | HENDERSON, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287117 | HENDERSON, DEBRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149211 | HENDERSON, DEERICKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692447 | HENDERSON, DELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357205 | HENDERSON, DERA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255407 | HENDERSON, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476647 | HENDERSON, DESEREE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326090 | HENDERSON, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209243 | HENDERSON, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627749 | HENDERSON, DIEDTRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450746 | HENDERSON, DIONTRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437242 | HENDERSON, DOJANAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748491 | HENDERSON, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623066 | HENDERSON, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681683 | HENDERSON, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458883 | HENDERSON, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510707 | HENDERSON, DONNELL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573388 | HENDERSON, DONTAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445484 | HENDERSON, DORIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706683 | HENDERSON, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551878 | HENDERSON, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586949 | HENDERSON, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376584 | HENDERSON, DORY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734752 | HENDERSON, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531271 | HENDERSON, DOUGLAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287153 | HENDERSON, EBONY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656952 | HENDERSON, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638476 | HENDERSON, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677850 | HENDERSON, ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792907 | Henderson, Eliza & Ingrid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583048 | HENDERSON, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282822 | HENDERSON, ELLIOT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666253 | HENDERSON, ELOUISE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656979 | HENDERSON, ELSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305082 | HENDERSON, EMIL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210395 | HENDERSON, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588922 | HENDERSON, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625296 | HENDERSON, ERIC R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313395 | HENDERSON, ERICA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316785 | HENDERSON, ERICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181809 | HENDERSON, ERICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230024 | HENDERSON, ERIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471682 | HENDERSON, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253625 | HENDERSON, ETHEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755819 | HENDERSON, ETHEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247488 | HENDERSON, EUGENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747910 | HENDERSON, EVERLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519158 | HENDERSON, FANZELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677544 | HENDERSON, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665352 | HENDERSON, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610038 | HENDERSON, FRANK H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363290 | HENDERSON, FRANSHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370303 | HENDERSON, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653006 | HENDERSON, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727230 | HENDERSON, GABRIELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369330 | HENDERSON, GAVYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249685 | HENDERSON, GAYANDRIAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195691 | HENDERSON, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586980 | HENDERSON, GLADYS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456458 | HENDERSON, GRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684550 | HENDERSON, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388910 | HENDERSON, GRENARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544206 | HENDERSON, GUY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777499 | HENDERSON, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265321 | HENDERSON, GWENDOLYN Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4214240 | HENDERSON, HAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570958 | HENDERSON, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282121 | HENDERSON, HEATH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573385 | HENDERSON, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748710 | HENDERSON, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266877 | HENDERSON, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598870 | HENDERSON, HESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420119 | HENDERSON, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591395 | HENDERSON, IDA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253456 | HENDERSON, IMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701012 | HENDERSON, INEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675301 | HENDERSON, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429757 | HENDERSON, JACOB J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462978 | HENDERSON, JACOB L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335338 | HENDERSON, JAHDEJHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579594 | HENDERSON, JAKOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725574 | HENDERSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640407 | HENDERSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640492 | HENDERSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632687 | HENDERSON, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519665 | HENDERSON, JAMIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262550 | HENDERSON, JAMILYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268142 | HENDERSON, JAMYLINN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173293 | HENDERSON, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696660 | HENDERSON, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643527 | HENDERSON, JANETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405193 | HENDERSON, JANICE C | 121 WALDEN CIR | | | | SPARTANBURG | SC | 29301 | |
| 4328239 | HENDERSON, JASHARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509164 | HENDERSON, JAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453949 | HENDERSON, JAZMYNE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553592 | HENDERSON, JAZZMOND K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717050 | HENDERSON, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564192 | HENDERSON, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259439 | HENDERSON, JEFFERSON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715213 | HENDERSON, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722693 | HENDERSON, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641081 | HENDERSON, JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152678 | HENDERSON, JEREMY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323120 | HENDERSON, JERRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324795 | HENDERSON, JESSICA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746298 | HENDERSON, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304828 | HENDERSON, JILL Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686607 | HENDERSON, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182719 | HENDERSON, JIMNESHWA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836786 | HENDERSON, JOANNA & ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260897 | HENDERSON, JOEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707804 | HENDERSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484540 | HENDERSON, JONATHAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461818 | HENDERSON, JONESE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345181 | HENDERSON, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494343 | HENDERSON, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775948 | HENDERSON, JORJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525520 | HENDERSON, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605706 | HENDERSON, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461930 | HENDERSON, JOSEPH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455418 | HENDERSON, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556526 | HENDERSON, JOSHUA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579326 | HENDERSON, JOURDON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460412 | HENDERSON, JOVANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587706 | HENDERSON, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145082 | HENDERSON, JOYCE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178277 | HENDERSON, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190810 | HENDERSON, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488991 | HENDERSON, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344324 | HENDERSON, JUSTIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223591 | HENDERSON, KAMIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178069 | HENDERSON, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462819 | HENDERSON, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816671 | HENDERSON, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701752 | HENDERSON, KARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507742 | HENDERSON, KARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563088 | HENDERSON, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5422777 | HENDERSON, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4533105 | HENDERSON, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736721 | HENDERSON, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575193 | HENDERSON, KATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483554 | HENDERSON, KATRINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561164 | HENDERSON, KAYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278380 | HENDERSON, KAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243974 | HENDERSON, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451594 | HENDERSON, KAYLEENA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155741 | HENDERSON, KAYLYNN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507619 | HENDERSON, KEENA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309654 | HENDERSON, KEIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490616 | HENDERSON, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252997 | HENDERSON, KENNEICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197769 | HENDERSON, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242829 | HENDERSON, KENNETH V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730481 | HENDERSON, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732803 | HENDERSON, KIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325788 | HENDERSON, KIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449660 | HENDERSON, KIERRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313086 | HENDERSON, KIJANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345666 | HENDERSON, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436657 | HENDERSON, KIM O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314716 | HENDERSON, KIMBERLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542822 | HENDERSON, KOREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278098 | HENDERSON, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688412 | HENDERSON, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206568 | HENDERSON, KYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453531 | HENDERSON, LAJUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389094 | HENDERSON, LAKEIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267365 | HENDERSON, LAKEISHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612182 | HENDERSON, LAKEITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728883 | HENDERSON, LAQUITTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263533 | HENDERSON, LASHANDRIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553211 | HENDERSON, LATORIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222054 | HENDERSON, LATOYA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146666 | HENDERSON, LAUREN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546974 | HENDERSON, LECRESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788894 | Henderson, Lenda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788895 | Henderson, Lenda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271225 | HENDERSON, LENORA ANN OMBO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625027 | HENDERSON, LEVERN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224135 | HENDERSON, LIBBEYAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215400 | HENDERSON, LILLIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721579 | HENDERSON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300317 | HENDERSON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588566 | HENDERSON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677423 | HENDERSON, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622713 | HENDERSON, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595830 | HENDERSON, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757586 | HENDERSON, LLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593233 | HENDERSON, LOLA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693341 | HENDERSON, LONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633170 | HENDERSON, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602004 | HENDERSON, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651114 | HENDERSON, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146026 | HENDERSON, LUCAS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634126 | HENDERSON, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634127 | HENDERSON, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702159 | HENDERSON, LYNDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704556 | HENDERSON, MAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430631 | HENDERSON, MAGGIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372175 | HENDERSON, MALAIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560380 | HENDERSON, MALIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645835 | HENDERSON, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203625 | HENDERSON, MARC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151754 | HENDERSON, MARCIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706430 | HENDERSON, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233406 | HENDERSON, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657271 | HENDERSON, MARGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639613 | HENDERSON, MARGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620072 | HENDERSON, MARIANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383840 | HENDERSON, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588006 | HENDERSON, MARION V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4390879 | HENDERSON, MARISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569268 | HENDERSON, MARISSA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556948 | HENDERSON, MARISSA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351506 | HENDERSON, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493632 | HENDERSON, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628397 | HENDERSON, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265855 | HENDERSON, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412533 | HENDERSON, MARKECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590066 | HENDERSON, MARSHALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700885 | HENDERSON, MARTA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768142 | HENDERSON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628973 | HENDERSON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562530 | HENDERSON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334909 | HENDERSON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785901 | Henderson, Mary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785902 | Henderson, Mary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511052 | HENDERSON, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577816 | HENDERSON, MATTHEW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488600 | HENDERSON, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378630 | HENDERSON, MAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486749 | HENDERSON, MEAGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361079 | HENDERSON, MEAGAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414461 | HENDERSON, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614985 | HENDERSON, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658745 | HENDERSON, MELISSA D D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438017 | HENDERSON, MELODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670811 | HENDERSON, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194068 | HENDERSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514946 | HENDERSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486514 | HENDERSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637248 | HENDERSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239601 | HENDERSON, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554653 | HENDERSON, MICHAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690754 | HENDERSON, MICHEALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297314 | HENDERSON, MICHELAMONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179106 | HENDERSON, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313507 | HENDERSON, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607273 | HENDERSON, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150317 | HENDERSON, MICHELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836787 | HENDERSON, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653594 | HENDERSON, MILLICENT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716459 | HENDERSON, MIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222329 | HENDERSON, MINNIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262941 | HENDERSON, MIRANDA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479450 | HENDERSON, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342897 | HENDERSON, MONIQUE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226378 | HENDERSON, MYEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415436 | HENDERSON, MYKIERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370732 | HENDERSON, MYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474982 | HENDERSON, NABAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355466 | HENDERSON, NAOMI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323563 | HENDERSON, NATASHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277837 | HENDERSON, NATHAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389731 | HENDERSON, NATHEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552003 | HENDERSON, NEKESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303092 | HENDERSON, NIAKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378636 | HENDERSON, NICHOLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775469 | HENDERSON, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492756 | HENDERSON, NISSAUN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532846 | HENDERSON, NYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666261 | HENDERSON, OCIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355738 | HENDERSON, ONTAESHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545682 | HENDERSON, OTIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691765 | HENDERSON, OVELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725622 | HENDERSON, OWENS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160849 | HENDERSON, PAIGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705155 | HENDERSON, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161313 | HENDERSON, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187190 | HENDERSON, PAMELA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651159 | HENDERSON, PARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765132 | HENDERSON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688770 | HENDERSON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338573 | HENDERSON, PATRICIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4614455 | HENDERSON, PATTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670259 | HENDERSON, PECOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641940 | HENDERSON, PHREDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791989 | Henderson, Pi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734292 | HENDERSON, PORTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562316 | HENDERSON, PRISCILLA Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327381 | HENDERSON, QUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616824 | HENDERSON, QUARLETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386000 | HENDERSON, QUEWAUNE. A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391369 | HENDERSON, QUINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480599 | HENDERSON, RAHIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646125 | HENDERSON, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751568 | HENDERSON, RAMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620030 | HENDERSON, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260639 | HENDERSON, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450989 | HENDERSON, RASHAE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336819 | HENDERSON, RAY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719898 | HENDERSON, RAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733629 | HENDERSON, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194929 | HENDERSON, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287561 | HENDERSON, RENEE' L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389649 | HENDERSON, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665958 | HENDERSON, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709465 | HENDERSON, RICHARD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195720 | HENDERSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656037 | HENDERSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620683 | HENDERSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612263 | HENDERSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617031 | HENDERSON, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402161 | HENDERSON, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151070 | HENDERSON, RODNEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325825 | HENDERSON, ROMEKA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676426 | HENDERSON, RON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248362 | HENDERSON, RONDREKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684338 | HENDERSON, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414677 | HENDERSON, ROSHAWNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582715 | HENDERSON, ROXANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324175 | HENDERSON, RUBY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357151 | HENDERSON, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513878 | HENDERSON, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521201 | HENDERSON, RYAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698533 | HENDERSON, SALATHIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531010 | HENDERSON, SAMANTHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520123 | HENDERSON, SAMUEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458109 | HENDERSON, SANDALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672605 | HENDERSON, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827351 | HENDERSON, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324347 | HENDERSON, SANTANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548141 | HENDERSON, SARA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621996 | HENDERSON, SCHATA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306573 | HENDERSON, SCOTT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314375 | HENDERSON, SCOTTY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761361 | HENDERSON, SECLESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446030 | HENDERSON, SETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490324 | HENDERSON, SHAKIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375157 | HENDERSON, SHALONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362245 | HENDERSON, SHALONDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558009 | HENDERSON, SHAMAURIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407763 | HENDERSON, SHANA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629541 | HENDERSON, SHANTAILE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584445 | HENDERSON, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318207 | HENDERSON, SHARON I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350972 | HENDERSON, SHARON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613730 | HENDERSON, SHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169380 | HENDERSON, SHAUN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259785 | HENDERSON, SHAWN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375682 | HENDERSON, SHAYANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313439 | HENDERSON, SHEENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702858 | HENDERSON, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650131 | HENDERSON, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149557 | HENDERSON, SHELETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416318 | HENDERSON, SHELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747295 | HENDERSON, SHERITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4594717 | HENDERSON, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458250 | HENDERSON, SHERRY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618422 | HENDERSON, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509241 | HENDERSON, SHIRLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223627 | HENDERSON, SHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629364 | HENDERSON, STELLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349609 | HENDERSON, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579690 | HENDERSON, STEVE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295795 | HENDERSON, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681965 | HENDERSON, STEVEN E. E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747627 | HENDERSON, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620393 | HENDERSON, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627697 | HENDERSON, SYMPHONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325696 | HENDERSON, TALAISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698000 | HENDERSON, TAMARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531070 | HENDERSON, TAMEKIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209498 | HENDERSON, TAMERA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359284 | HENDERSON, TAMI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533379 | HENDERSON, TAMILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283366 | HENDERSON, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260703 | HENDERSON, TAMMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323343 | HENDERSON, TANADI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278159 | HENDERSON, TANI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683360 | HENDERSON, TARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235065 | HENDERSON, TAUREESHA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352412 | HENDERSON, TAWANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265317 | HENDERSON, TAYLOR MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623342 | HENDERSON, TELETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232745 | HENDERSON, TEMPESTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693057 | HENDERSON, TERENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751350 | HENDERSON, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596584 | HENDERSON, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536690 | HENDERSON, TERRANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387335 | HENDERSON, TERRELL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441899 | HENDERSON, TERRI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490734 | HENDERSON, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148786 | HENDERSON, THERESA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704394 | HENDERSON, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547095 | HENDERSON, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638498 | HENDERSON, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326481 | HENDERSON, THOMAS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576829 | HENDERSON, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470908 | HENDERSON, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524340 | HENDERSON, TINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327564 | HENDERSON, TINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445461 | HENDERSON, TOCCARA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599303 | HENDERSON, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659604 | HENDERSON, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816672 | HENDERSON, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520159 | HENDERSON, TRACY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148984 | HENDERSON, TRAMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155496 | HENDERSON, TRAMELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327152 | HENDERSON, TRAMISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368021 | HENDERSON, TRAYVARIS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687067 | HENDERSON, TRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519683 | HENDERSON, TYAIRE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554170 | HENDERSON, TYKIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278888 | HENDERSON, TYLER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250465 | HENDERSON, TYQUONDRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340068 | HENDERSON, TYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236975 | HENDERSON, TYRESIUS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295105 | HENDERSON, TYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561102 | HENDERSON, VALERIAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526473 | HENDERSON, VALERIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176245 | HENDERSON, VALERIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732441 | HENDERSON, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638390 | HENDERSON, VELMA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715764 | HENDERSON, VERNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367173 | HENDERSON, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356225 | HENDERSON, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317602 | HENDERSON, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561746 | HENDERSON, VIOLA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642507 | HENDERSON, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4746819 | HENDERSON, WALLACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619122 | HENDERSON, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594176 | HENDERSON, WILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687524 | HENDERSON, WILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741769 | HENDERSON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769446 | HENDERSON, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618658 | HENDERSON, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399876 | HENDERSON, WINDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756225 | HENDERSON, WYVONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260354 | HENDERSON, YOLANDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636413 | HENDERSON, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330201 | HENDERSON, ZACHERY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775650 | HENDERSON, ZENOA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516932 | HENDERSON, ZHANEBRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827352 | HENDERSON,JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203081 | HENDERSON-CUSTODIA, KYHLE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339130 | HENDERSON-DRAKE, TIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609202 | HENDERSONJOHNSON, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438374 | HENDERSON-JOHNSON, TOURE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462160 | HENDERSON-PATRCK, CHRISTOPHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164656 | HENDERSON-REDD, KALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5830392 | HENDERSONVILLE TIMES-NEWS | ATTN: ARRON YATES | 1205 NORFOLK STREET | | | ROANOKE | TX | 76262 | |
| 4218271 | HENDERSON-WINFIELD, JOHN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800808 | HENDEXCO LLC | DBA THEGREENE | 2077 MIDWAY DR | | | TWINSBURG | OH | 44087 | |
| 5637918 | HENDGES STACEY | 536 COYOTE CIR | | | | MIDWAY PARK | NC | 28544 | |
| 4386991 | HENDGES, SANDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164911 | HENDISON, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675913 | HENDLER, MICHAEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723715 | HENDLER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4132440 | Hendley Communications Inc. (DBA Walts TV) | 860 W. Carver Rd. Suite 101 | | | | Tempe | AZ | 85284 | |
| 5637919 | HENDLEY INEZ | 3970 CORNING CT | | | | TICE | FL | 33905 | |
| 5637920 | HENDLEY TAMARA | 4824 BASSWOOD DRIVE | | | | CHATTANOOGA | TN | 37416 | |
| 5637921 | HENDLEY WANDA | 636 CHURCH ST | | | | MACON | GA | 31217 | |
| 4755120 | HENDLEY, ARLEATHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177613 | HENDLEY, ASHLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740428 | HENDLEY, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356844 | HENDLEY, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639944 | HENDLEY, FLORENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689867 | HENDLEY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317529 | HENDLEY, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591213 | HENDLEY, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827353 | HENDON, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239525 | HENDON, BRIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192010 | HENDON, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148170 | HENDON, DAVIS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650789 | HENDON, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373129 | HENDON, KAREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734825 | HENDON, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528868 | HENDON, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735747 | HENDRA, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469182 | HENDREE, ROBBIESTINE SULLIVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225837 | HENDREE, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879059 | HENDREN COMPANY INC | MICHAEL D HENDREN | 9109 MENDENHALL MALL RD STE165 | | | JUNEAU | AK | 99801 | |
| 4385001 | HENDREN, ARTHUR K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381718 | HENDREN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686906 | HENDREN, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218631 | HENDREN, TAD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318733 | HENDREN, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558737 | HENDREN, VIRGINIA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727848 | HENDREN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681009 | HENDRICHS, JONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637922 | HENDRICK ANITA | 6800 PORTFIELD RD | | | | CHARLOTTE | NC | 28226 | |
| 5637923 | HENDRICK DANIELLE | 2512 NW 24TH ST | | | | CAPE CORAL | FL | 33993 | |
| 4836788 | HENDRICK FERNANDEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637924 | HENDRICK KANDI | 6332 DAWSON GRAHAM RD | | | | CONWAY | SC | 29527 | |
| 5637925 | HENDRICK STEPHANIE | 440 N 20TH ST | | | | WEIRTON | WV | 26062 | |
| 5637926 | HENDRICK TIMOTHY L | 427 CAPTAINS SHANDS ROA | | | | WEYERS CAVE | VA | 22486 | |
| 4551348 | HENDRICK, CARNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609171 | HENDRICK, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724217 | HENDRICK, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561356 | HENDRICK, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355955 | HENDRICK, DYLAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216821 | HENDRICK, EDWARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4250104 | HENDRICK, JOELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361873 | HENDRICK, KAITLIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604195 | HENDRICK, KIMSHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610596 | HENDRICK, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762221 | HENDRICK, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533357 | HENDRICK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551526 | HENDRICK, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765374 | HENDRICK, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425652 | HENDRICK, XAVYON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483606 | HENDRICKES, MICAIAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637927 | HENDRICKS ANNA | 25 GLEELAND ST | | | | DEER PARK | NY | 11729 | |
| 4867473 | HENDRICKS BEVERAGE INC | 4402 CUSTER | | | | MANITOWOC | WI | 54220 | |
| 5637928 | HENDRICKS BEVERLY | 617 FREEDOM ST | | | | ENFIELD | NC | 27823 | |
| 5637929 | HENDRICKS CHRISTINE | 6 HERREID DRIVE | | | | PR DU CHIEN | WI | 53821 | |
| 5637930 | HENDRICKS CYNTRIA | 6800 PARKWAY DR | | | | LITHONIA | GA | 30058 | |
| 5637931 | HENDRICKS DOREATHA | 330 MERRIMAC | | | | BLACKSBURG | VA | 24060 | |
| 4881315 | HENDRICKS ENTERPRISE | P O BOX 2741 | | | | MC KINLEYVILLE | CA | 95521 | |
| 5637932 | HENDRICKS JACOB D | 4 MADISON CHASE | | | | HAMPTON | VA | 23666 | |
| 4159415 | HENDRICKS JR, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637933 | HENDRICKS JUDY | 1624 VELP AVE | | | | GREEN BAY | WI | 54303 | |
| 5637934 | HENDRICKS KAYSTEN S | HARBOR VIEW B20 A244 | | | | CHRISTIANSTED | VI | 00820 | |
| 5637935 | HENDRICKS KELLY | 8380 GLASS RD | | | | HAYES | VA | 23072 | |
| 5637936 | HENDRICKS KENNETH B | 3211 WEST 41ST ST | | | | CLEVELAND | OH | 44109 | |
| 5637937 | HENDRICKS LAURA | 95 CHAPEL HILLS DRIVE | | | | VICKSBURG | MS | 39180 | |
| 5637938 | HENDRICKS LISA | 121 JOSEPH LN | | | | MADERA | CA | 93638 | |
| 4505038 | HENDRICKS MUNOZ, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877302 | HENDRICKS OUTDOOR POWER | JAMES L HENDRICK | 1389 HWY 235 | | | NANCY | KY | 42544 | |
| 5637940 | HENDRICKS PHYLLISS | 312 EAST 4TH AVE | | | | PETAL | MS | 39465 | |
| 5637941 | HENDRICKS RICHARD | 94 2ND AVE | | | | FRANKLIN | PA | 16323-2643 | |
| 5637942 | HENDRICKS RONNIE | 4200 RIVER RD | | | | VANCEBORO | NC | 28586 | |
| 5637943 | HENDRICKS SHANICE | 1110 N 17TH ST APT 310 | | | | MILWAUKEE | WI | 53223 | |
| 5637945 | HENDRICKS SHASTRI | 2721 EARLLY STREET | | | | NORFOLK | VA | 23513 | |
| 5637946 | HENDRICKS SHENEEK A | 206 RICHMOND | | | | CHRISTENSTED | VI | 00820 | |
| 4638551 | HENDRICKS SR, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637947 | HENDRICKS TIA | 1260 STONE RIDGE DRIVE A | | | | COLUMBUS | OH | 43213 | |
| 5637948 | HENDRICKS TIRA C | 1018 N 17 ST | | | | ST LOUIS | MO | 63106 | |
| 5637949 | HENDRICKS VALERIE | 123 MAYPORT CT | | | | PITTSBURG | CA | 94565 | |
| 5637950 | HENDRICKS VIRGIE | 3100 PULLMAN AVE | | | | RICHMOND | CA | 94804 | |
| 4728548 | HENDRICKS, ABIGAIL P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696038 | HENDRICKS, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223566 | HENDRICKS, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580313 | HENDRICKS, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629842 | HENDRICKS, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715796 | HENDRICKS, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686380 | HENDRICKS, AUDREY KAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647250 | HENDRICKS, BARRISSA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689646 | HENDRICKS, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317155 | HENDRICKS, BRANDY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490558 | HENDRICKS, BRENDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230277 | HENDRICKS, BRESHAE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155899 | HENDRICKS, BREZELDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387961 | HENDRICKS, BRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632750 | HENDRICKS, BRIETTA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562588 | HENDRICKS, CALIKA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702581 | HENDRICKS, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653887 | HENDRICKS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371301 | HENDRICKS, CHAZ D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413823 | HENDRICKS, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495113 | HENDRICKS, CHRISTINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465848 | HENDRICKS, COLTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371290 | HENDRICKS, CONNER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399881 | HENDRICKS, DAKWON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248018 | HENDRICKS, DAVID B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726393 | HENDRICKS, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561540 | HENDRICKS, DEWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530408 | HENDRICKS, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836789 | HENDRICKS, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464474 | HENDRICKS, DIESHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612378 | HENDRICKS, DORETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599918 | HENDRICKS, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243110 | HENDRICKS, EARL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206178 | HENDRICKS, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678502 | HENDRICKS, HESTELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4606799 | HENDRICKS, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158019 | HENDRICKS, ISREAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751774 | HENDRICKS, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516215 | HENDRICKS, JAMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379434 | HENDRICKS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212423 | HENDRICKS, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218083 | HENDRICKS, JEANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759220 | HENDRICKS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668012 | HENDRICKS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792459 | Hendricks, John and Sarah | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177230 | HENDRICKS, JOHN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228524 | HENDRICKS, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211208 | HENDRICKS, JOSIE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666382 | HENDRICKS, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770086 | HENDRICKS, JUDY A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286382 | HENDRICKS, KAMRYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512944 | HENDRICKS, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338875 | HENDRICKS, KEITH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440359 | HENDRICKS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161462 | HENDRICKS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382156 | HENDRICKS, KYMBERLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548204 | HENDRICKS, LASHAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280515 | HENDRICKS, LATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668977 | HENDRICKS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246512 | HENDRICKS, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676736 | HENDRICKS, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458717 | HENDRICKS, MADISON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562635 | HENDRICKS, MARCUS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364225 | HENDRICKS, MARK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647226 | HENDRICKS, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392330 | HENDRICKS, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392264 | HENDRICKS, MARY JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285824 | HENDRICKS, MASON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561921 | HENDRICKS, MEKEDA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161008 | HENDRICKS, MELISSA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386657 | HENDRICKS, MIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654620 | HENDRICKS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536756 | HENDRICKS, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534148 | HENDRICKS, MONTY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769799 | HENDRICKS, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537508 | HENDRICKS, ONA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153002 | HENDRICKS, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690167 | HENDRICKS, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211709 | HENDRICKS, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392619 | HENDRICKS, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597597 | HENDRICKS, RICKY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173285 | HENDRICKS, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198034 | HENDRICKS, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370129 | HENDRICKS, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361339 | HENDRICKS, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507821 | HENDRICKS, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366496 | HENDRICKS, SCOTT N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545335 | HENDRICKS, SHAWNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527861 | HENDRICKS, SHELLY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687488 | HENDRICKS, SHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564772 | HENDRICKS, SHONTEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231089 | HENDRICKS, SOPHIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667380 | HENDRICKS, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222253 | HENDRICKS, TAMEIKA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223452 | HENDRICKS, TATIYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159067 | HENDRICKS, TONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706425 | HENDRICKS, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226113 | HENDRICKS, WILLIAM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399511 | HENDRICKS-HARRIS, TERRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637952 | HENDRICKSON DEB | 1627 S 7TH | | | | QUINCY | IL | 52632 | |
| 5637953 | HENDRICKSON GERALD | 170 CREEK DR | | | | HOLLISTER | MO | 65672 | |
| 5637954 | HENDRICKSON JEFF R | 11441 VAN DOREN RD | | | | NISSWA | MN | 56468 | |
| 5637955 | HENDRICKSON JOSHUA | 146-105 ESTATE TUTU | | | | ST THOMAS | VI | 00802 | |
| 5637956 | HENDRICKSON KENISHA C | P O BOX 1025 KINHGSHILL | | | | C STED | VI | 00851 | |
| 5637957 | HENDRICKSON MISTY | 7641 PIKE ST LOT 7 | | | | MINERAL WELLS | WV | 26150 | |
| 5637958 | HENDRICKSON ROBIN | 236 LONELY VIEW DRIVE | | | | HEADGESVILLE | WV | 25427 | |
| 4299979 | HENDRICKSON SR, ROGER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637960 | HENDRICKSON WANDA | P O BOX 183 | | | | ALTOONA | FL | 32702 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4443351 | HENDRICKSON, ALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423216 | HENDRICKSON, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562485 | HENDRICKSON, ASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603818 | HENDRICKSON, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551097 | HENDRICKSON, BRADLEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367636 | HENDRICKSON, BRADY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588924 | HENDRICKSON, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561422 | HENDRICKSON, CHENICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253101 | HENDRICKSON, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296528 | HENDRICKSON, CONNIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571348 | HENDRICKSON, CYNTHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562488 | HENDRICKSON, DE MEESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458775 | HENDRICKSON, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690417 | HENDRICKSON, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719433 | HENDRICKSON, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320911 | HENDRICKSON, DYLAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153364 | HENDRICKSON, EMILY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291625 | HENDRICKSON, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855772 | Hendrickson, Erik T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548365 | HENDRICKSON, ETHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638396 | HENDRICKSON, GENOVEFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420231 | HENDRICKSON, GERRI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439911 | HENDRICKSON, GIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447375 | HENDRICKSON, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816673 | HENDRICKSON, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286730 | HENDRICKSON, JEFFREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250047 | HENDRICKSON, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650224 | HENDRICKSON, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679266 | HENDRICKSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572444 | HENDRICKSON, JOHN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637955 | HENDRICKSON, JOSHUA | 146-105 ESTATE TUTU | | | | ST. THOMAS | VI | 00802 | |
| 4370532 | HENDRICKSON, JUANITA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305351 | HENDRICKSON, KATELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760964 | HENDRICKSON, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295149 | HENDRICKSON, KELLY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250418 | HENDRICKSON, KYLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743466 | HENDRICKSON, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451672 | HENDRICKSON, LINDSAY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486102 | HENDRICKSON, MARISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605572 | HENDRICKSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561396 | HENDRICKSON, MIGNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284186 | HENDRICKSON, PATRICK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308419 | HENDRICKSON, PATSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609397 | HENDRICKSON, RALPH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654777 | HENDRICKSON, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827354 | HENDRICKSON, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248787 | HENDRICKSON, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661549 | HENDRICKSON, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286500 | HENDRICKSON, RONALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217802 | HENDRICKSON, ROSALIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459862 | HENDRICKSON, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519870 | HENDRICKSON, SALLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308423 | HENDRICKSON, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562798 | HENDRICKSON, SAMECA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364947 | HENDRICKSON, SANDRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619628 | HENDRICKSON, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416799 | HENDRICKSON, SHAUN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215579 | HENDRICKSON, STACY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777685 | HENDRICKSON, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348012 | HENDRICKSON, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707768 | HENDRICKSON, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455736 | HENDRICKSON, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255679 | HENDRICKSON, TRACEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562701 | HENDRICKSON, TRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367280 | HENDRICKSON, WILL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292148 | HENDRICKSON-DOUGLAS, JANELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793407 | Hendrickx, Rosemarie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816674 | HENDRICXX, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637961 | HENDRIEX CRYSTAL | 507 57TH AVE E | | | | BRADENTON | FL | 34203 | |
| 5637962 | HENDRIEX SONJA | 7501 W SILVER SPRING DR | | | | MILWAUKEE | WI | 53218 | |
| 4721530 | HENDRIEX, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5637963 | HENDRIKS DEANNA | 2260 BITTERN DR | | | | AMMON | ID | 83406 | |
| 4207725 | HENDRIKSEN, KRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5637964 | HENDRINGTON ESPIFANIA | NEW STREET B4 APT B12 | | | | CSTED | VI | 00820 | |
| 5637965 | HENDRIS EARLINE | 6541 WEST KEEFE PRK WAY AVE | | | | MILWAUKEE | WI | 53216 | |
| 5637966 | HENDRIX AMBER | 816 N BUCKOAK ST | | | | STANLEY | NC | 28164 | |
| 5637967 | HENDRIX ASHLEY | 37 DURY DRIVE | | | | ARTESIA | NM | 88210 | |
| 5637968 | HENDRIX ASHLEY R | 1904 W RICHARDSON | | | | ARTESIA | NM | 88210 | |
| 5637969 | HENDRIX CAPRISHA | 8 SOUTHERN CROSS CIR | | | | BOYNTON BEACH | FL | 33436 | |
| 5637970 | HENDRIX CAROLYN | 25855 FRIENDSHIP SCHOOL RD | | | | MECHANICSVILLE | MD | 20659 | |
| 5796449 | HENDRIX CHAINSAW & GARDEN EQUIPMENT | 5338 Sebastopol Rd | | | | Santa Rosa | CA | 95407 | |
| 5637971 | HENDRIX CHARLES | 12210 LOXAHATCHEE RD NONE | | | | PARKLAND | FL | 33076 | |
| 5637972 | HENDRIX CRYSTRL | 160 CALLOE DEL NORTE | | | | BERNILLLO | NM | 87004 | |
| 5637973 | HENDRIX HOLLY | 106 BEN LN | | | | CREOLE | LA | 70632 | |
| 5637974 | HENDRIX JAMIE | 1002 250TH RD | | | | TROY | KS | 66087 | |
| 5637975 | HENDRIX JEAN | 128 JUDSON RD | | | | GREENVILLE | SC | 29611 | |
| 5637976 | HENDRIX JUDE | 7006 SUNRISE DR | | | | PICAYUNE | MS | 39466 | |
| 5637977 | HENDRIX KASEY | 3977 ADABELLE RD | | | | REGISTER | GA | 30452 | |
| 5637978 | HENDRIX KENYAE | 9005 WALKER | | | | SHREVEPORT | LA | 71118 | |
| 5637979 | HENDRIX KILMESHA | 409 STANTON RIDGE | | | | CONYERS | GA | 30094 | |
| 5637981 | HENDRIX LISA | 242SUN COLONY BLVD UNIT 304 | | | | LONG | SC | 29568 | |
| 5637982 | HENDRIX LOUISE | PO BOX 683 | | | | TATUM | TX | 75691 | |
| 5637983 | HENDRIX NATASHA | 4302 CENTER ST APT Q301 | | | | TACOMA | WA | 98409 | |
| 5637984 | HENDRIX RHONDA | 1016 LYLEHAVEN DR NW LOT C1 | | | | CONOVER | NC | 28613 | |
| 4882658 | HENDRIX SALES & SERVICE | P O BOX 659 | | | | BAXLEY | CA | 31515 | |
| 5637985 | HENDRIX SANGSIRI | 111 MAIN STREET | | | | HENDERSON | NV | 89014 | |
| 4882659 | HENDRIX SERVICE & EQUIPMENT | P O BOX 659 | | | | BAXLEY | GA | 31515 | |
| 5796450 | HENDRIX SERVICE CORP | 5900 Hwy 29 N | | | | Molino | FL | 32577 | |
| 5796450 | HENDRIX SERVICE CORP | 5900 HWY 29 N | | | | MOLINO | FL | 32577 | |
| 5796450 | HENDRIX SERVICE CORP | 5900 HWY 29 N | | | | MOLINO | WA | 98277 | |
| 5796450 | HENDRIX SERVICE CORP | 5900 HWY 29 N | | | | MOLINO | FL | 32577 | |
| 5637987 | HENDRIX SOCOYA | 65 VILLA RD APT 915 | | | | GREENVILLE | SC | 29615 | |
| 5637988 | HENDRIX SONYA | 470 BAYGALL RD | | | | GARFIELD | GA | 30425 | |
| 5637989 | HENDRIX TAMEKA | 9238 N 52ND ST | | | | TAMPA | FL | 33617 | |
| 5637990 | HENDRIX TRACIE | 570A HWY 4 W | | | | BOONVILLE | MS | 38829 | |
| 5637991 | HENDRIX VIRGINIA | 4095 FURMAN FIELD RD | | | | REMBERT | SC | 29128 | |
| 5637992 | HENDRIX WENDY | 614 E GERHART ST | | | | KOKOMO | IN | 46901 | |
| 5637993 | HENDRIX WESLEY | 125 JACKSON ST | | | | TRENON | NJ | 08611 | |
| 5637994 | HENDRIX WYMENA | 184 FAWN CIRCLE | | | | CARROLLTON | GA | 30117 | |
| 4371618 | HENDRIX, ANDREW N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428271 | HENDRIX, ASHANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655581 | HENDRIX, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352053 | HENDRIX, BLAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619959 | HENDRIX, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836790 | HENDRIX, BONNIE & BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362317 | HENDRIX, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166561 | HENDRIX, BRANDON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260994 | HENDRIX, BRANDON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414675 | HENDRIX, BRENNA JENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427506 | HENDRIX, BREYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609701 | HENDRIX, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407673 | HENDRIX, CHRISTOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570970 | HENDRIX, CIDRIC M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173824 | HENDRIX, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468651 | HENDRIX, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310539 | HENDRIX, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304712 | HENDRIX, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657518 | HENDRIX, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361085 | HENDRIX, DEAIJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385801 | HENDRIX, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259255 | HENDRIX, DIANNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688494 | HENDRIX, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165160 | HENDRIX, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663278 | HENDRIX, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637968 | HENDRIX, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587755 | HENDRIX, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224237 | HENDRIX, EZEKIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371191 | HENDRIX, FALON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255255 | HENDRIX, GREGORY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621901 | HENDRIX, JAMAICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412886 | HENDRIX, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718266 | HENDRIX, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483789 | HENDRIX, JOHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666793 | HENDRIX, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646599 | HENDRIX, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679236 | HENDRIX, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4619537 | HENDRIX, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387670 | HENDRIX, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734113 | HENDRIX, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233764 | HENDRIX, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262853 | HENDRIX, KILMESHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260821 | HENDRIX, KRISTEN KITCHENS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766752 | HENDRIX, LAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452069 | HENDRIX, LORRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749452 | HENDRIX, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584182 | HENDRIX, MAXINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220891 | HENDRIX, MEAGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356532 | HENDRIX, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381146 | HENDRIX, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771801 | HENDRIX, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836791 | HENDRIX, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661818 | HENDRIX, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424181 | HENDRIX, NANQUAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426912 | HENDRIX, NEASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389358 | HENDRIX, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253454 | HENDRIX, PARRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377040 | HENDRIX, PATRICK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711035 | HENDRIX, PENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198568 | HENDRIX, QUINTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518832 | HENDRIX, RACHAEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219814 | HENDRIX, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259535 | HENDRIX, RAVEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745805 | HENDRIX, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184126 | HENDRIX, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578524 | HENDRIX, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267164 | HENDRIX, RONALD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375373 | HENDRIX, ROY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350310 | HENDRIX, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369430 | HENDRIX, SASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296331 | HENDRIX, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437560 | HENDRIX, SHONTRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378918 | HENDRIX, STEPFANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647008 | HENDRIX, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771852 | HENDRIX, STEPHEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758961 | HENDRIX, SYLVESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324006 | HENDRIX, TAMMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234016 | HENDRIX, TIFFANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281160 | HENDRIX, TINESHA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267290 | HENDRIX, TOM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152000 | HENDRIX, TONY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423420 | HENDRIX, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668556 | HENDRIX, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303952 | HENDRIX, WENDY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450548 | HENDRIX, WILHELMINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537535 | HENDRIX, WILLIAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680752 | HENDRIX-HARRISON, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542556 | HENDRIX-LEWIS, ALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724438 | HENDRON, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566367 | HENDRON, RICHARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5404409 | HENDRY COUNTY FL | 88 SOUTH MAIN STREET | | | | LABELLE | FL | 33975 | |
| 5637995 | HENDRY DIANE | 2645 ASWERTH LAKE RD | | | | SNELLVILLE | GA | 30078 | |
| 5637996 | HENDRY INGRID | 129 SCOTT RD | | | | HINESVILLE | GA | 31313 | |
| 5637997 | HENDRY LILLIAN | 31 ARDMOUR DRIVE | | | | MASTIC | NY | 11950 | |
| 5637998 | HENDRY REBECCA | 407 A LAKEVIEW STREET | | | | PINEVILLE | LA | 71360 | |
| 4836792 | HENDRY, DOLLY & ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639241 | HENDRY, ERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252900 | HENDRY, FREDRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424689 | HENDRY, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277065 | HENDRY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278753 | HENDRY, KYLE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443525 | HENDRY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792190 | Hendry, Richard & Carlene | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792567 | Hendry, Ron | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584895 | HENDRY, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430744 | HENDRY, SCOTT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235352 | HENDRY, SLADE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683084 | HENDRY, STEHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542489 | HENDRY, TIFFANY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827355 | HENDRYCH,ED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4965 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5637999 | HENDRYX MARIA | 5706 WILLEKE DR | | | | SAN ANGELO | TX | 76904 | |
| 4816675 | HENDSCH, DEBRA & DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638000 | HENDU CARLA | 45 RODGERS AVE REAR | | | | COLUMBUS | OH | 43222 | |
| 4740670 | HENDY, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638001 | HENDYIX JYAYCES | 524101 POND ROAD | | | | GIBERT | SC | 29054 | |
| 4214909 | HENEBY, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426698 | HENECKE, SHIRLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638002 | HENEDERSON CASSIE | 2271 LAKE SHORE BLVD | | | | SPRINGDALE | AR | 72764 | |
| 4648508 | HENEGAN, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555473 | HENEGAR, ERICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493943 | HENEGAR, HANNAH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516252 | HENEGAR, MEGAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276406 | HENEMAN, ALEXANDRIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342980 | HENEMYRE, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271212 | HENERALAU, NATHAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272342 | HENERE, EVLYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805533 | HENERSON SQUARE LTD PARTNERSHIP | C/O CROSS CREEK MALL SPE LP | PO BOX 74252 | | | CLEVELAND | OH | 44194-4252 | |
| 5638003 | HENERY CANTY | 61 6 LINDBERGH BLD | | | | PHILA | PA | 19142 | |
| 5638004 | HENERY ERICA | 15912 COTTAGE GROVE AVE | | | | SOUTH HOLLAND | IL | 60473 | |
| 5638005 | HENERY ESANDE | 227MARTINS LN | | | | PORT SULPHUR | LA | 70083 | |
| 5638006 | HENERY JEROME | 39 ACE DRIVE | | | | VAN NUYS | CA | 91403 | |
| 5638007 | HENERY RHONDA F | 62 CLOVER HILL RD | | | | CYLDE | NC | 28721 | |
| 4187809 | HENERY, AIMEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418232 | HENERY, JERMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659051 | HENERY, SAMUAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515454 | HENES, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656908 | HENES, MORCOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182032 | HENESTROZA, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638008 | HENEY DIONDRAY | 211 TROY KING RD | | | | FARMINGTON | NM | 87401 | |
| 5638009 | HENEY MARJORIE | 210 24 STREET NE | | | | BRADENTON | FL | 34208 | |
| 4705911 | HENEY, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638011 | HENG SHEENA | 336 N SOLDANO | | | | AZUSA | CA | 91702 | |
| 4200468 | HENG, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206778 | HENG, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514935 | HENG, JETLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759477 | HENG, KENNY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678868 | HENG, MING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568629 | HENG, SAMBATH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328073 | HENG, SAROEUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367376 | HENG, UNICA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594750 | HENGELS, LAURINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513894 | HENGEN, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355130 | HENGESBAUGH, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816676 | HENGHAN, OISEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638012 | HENGRY LAURIE A | 17381 NW 7TH AVE | | | | MIAMI | FL | 33169 | |
| 4298072 | HENGST, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488318 | HENGSTEBECK, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638013 | HENIAN WENG | 2500 NE SHEFFIELD PL | | | | BREMERTON | WA | 98311 | |
| 4667678 | HENICKE, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711711 | HENIG, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368216 | HENIGHAN, ASIA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753396 | HENIGHAN, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389604 | HENIGHAN, QUINTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548750 | HENINGER, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827356 | HENINGER, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583090 | HENION, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553651 | HENION, KATHLEEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638014 | HENISHKA A ROLLE | 1240 HAMPTON BLVD 432 | | | | NORTH LAUDERDALE | FL | 33068 | |
| 4352204 | HENIUS, MASHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514573 | HENJUM, JAMES F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588009 | HENK, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638015 | HENKE JAZMINE | 202 S RAILROAD AVE | | | | TOWNSEND | MT | 59644 | |
| 4445044 | HENKE, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451362 | HENKE, CATHERINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250572 | HENKE, CATHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722988 | HENKE, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622177 | HENKE, KRISITINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233684 | HENKE, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753876 | HENKE, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359552 | HENKE, TRISTAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806042 | HENKEL CONSUMER | P O BOX 752112 | | | | CHARLOTTE | NC | 28275-2112 | |
| 5796451 | HENKEL CONSUMER ADHESIVES | P O BOX 752112 | | | | CHARLOTTE | NC | 28275 | |
| 4884677 | HENKEL CORPORATION | PO BOX 281666 | | | | ATLANTA | GA | 30384 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4868664 | HENKEL CORPORATION | 5320 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 4123575 | Henkel Corporation | c/o Gibbons P.C. | Attn: Brett S. Theisen, Esq. | One Pennsylvania Plaza | 37th Floor | New York | NY | 10119-3701 | |
| 4123575 | Henkel Corporation | c/o Gibbons P.C. | Attn: Howard A. Cohen, Esq. | 300 Delaware Avenue, Suite 1015 | | Wilmington | DE | 19801-1671 | |
| 4884677 | HENKEL CORPORATION | PO BOX 281666 | | | | Atlanta | GA | 30384 | |
| 5638016 | HENKEL JUDY | 735 MAIN ST | | | | MADAWASKA | ME | 04756 | |
| 5638017 | HENKEL NOLA | 2801 S STONE RD LOT 55 | | | | MARION | IN | 46953 | |
| 4631641 | HENKEL, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256969 | HENKEL, KAYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275372 | HENKEL, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154773 | HENKEL, WILLIAM T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544507 | HENKELL, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574189 | HENKELMAN, LAUREN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863566 | HENKELS & MC COY | 2268 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| 4190070 | HENKEMEYER, CHRISTOPHER F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666996 | HENKEMEYER, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827357 | HENKEMEYER, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535150 | HENKEN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216000 | HENKENBERNS CFI, JUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493394 | HENKENSIEFKEN JR., DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575648 | HENKER, HANS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338168 | HENKIN, JEANETTE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592038 | HENKLE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638018 | HENLE ELIZABETH | 2231 HARDING AVE | | | | NEWTON FALLS | OH | 44444 | |
| 4566366 | HENLEIN, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603069 | HENLEY SR, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638019 | HENLEY AMEKA | 3613 MARSHALL AVE | | | | NEWPORT NEWS | VA | 23607 | |
| 5638020 | HENLEY DONNA | 665 ROSS AVENUE | | | | HAMILTON | OH | 45013 | |
| 5638021 | HENLEY JAMES | 111 TALON CT | | | | WARNER ROBINS | GA | 31093 | |
| 5638022 | HENLEY JOHN | 4442 ANGUS RD | | | | RICHMOND | VA | 23234 | |
| 5638023 | HENLEY LILLIE | 738 PINEY WOOD RD | | | | MACON | MS | 39341 | |
| 5638024 | HENLEY MAKAYLA | 109 LAYTON STREET | | | | SAYRE | PA | 18840 | |
| 5638025 | HENLEY MARY | 3496 BRIAZ BLVD APT 204 | | | | W P B | FL | 33411 | |
| 5638026 | HENLEY MICHAEL | 6837 PULASKI AVE | | | | RADFORD | VA | 24141 | |
| 5638027 | HENLEY MONIQUE | OR CAROL HENLEY | | | | ORLANDO | FL | 32821 | |
| 5638028 | HENLEY OKEISHA M | 907 PORTER ST APT 1 | | | | RICHMOND | VA | 23224 | |
| 5638029 | HENLEY OLEATHER | 9720 CALUMENT | | | | ST LOUIS | MO | 63137 | |
| 5638030 | HENLEY ROBERT | 5957 GOODFELLOW | | | | ST LOUIS | MO | 63147 | |
| 5638031 | HENLEY ROBIN | 4632 GREEN LANE DR | | | | VIRGINIA BEACH | VA | 23464 | |
| 5638032 | HENLEY SHANDALL | 72 STALLION CIRCLE | | | | HAVELOCK | NC | 28532 | |
| 5638033 | HENLEY SHEILA | 8800 S DREXEL AVE APT503 | | | | OKLAHOMA CITY | OK | 73159 | |
| 5638034 | HENLEY SHERIN | 1921 FOREST AVE | | | | TOLEDO | OH | 43606 | |
| 5638035 | HENLEY SHERRY | 458 LEWIS AVE | | | | HENDERSON | TN | 38340 | |
| 5638036 | HENLEY TRACHIA | 2716 WALKER ST | | | | COLUMBUS | GA | 31903 | |
| 4480658 | HENLEY, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311487 | HENLEY, ANTONIO Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775183 | HENLEY, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521632 | HENLEY, AUDRA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266421 | HENLEY, AVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388686 | HENLEY, BRENDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362132 | HENLEY, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358531 | HENLEY, CIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516656 | HENLEY, CYNTHIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534025 | HENLEY, DALLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600193 | HENLEY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489305 | HENLEY, DAVID R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490534 | HENLEY, DIANE M M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717042 | HENLEY, DIRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345745 | HENLEY, DONALD F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560501 | HENLEY, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746672 | HENLEY, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649088 | HENLEY, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758297 | HENLEY, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562558 | HENLEY, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736494 | HENLEY, EZEKIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593333 | HENLEY, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557999 | HENLEY, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464380 | HENLEY, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539682 | HENLEY, JODI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493333 | HENLEY, JOETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651319 | HENLEY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153432 | HENLEY, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286570 | HENLEY, KIMBERLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640176 | HENLEY, KURT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4967 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4241089 | HENLEY, KYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256383 | HENLEY, LAKEVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595618 | HENLEY, LATOYIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751696 | HENLEY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278790 | HENLEY, LINDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535628 | HENLEY, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660362 | HENLEY, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591675 | HENLEY, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761745 | HENLEY, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632588 | HENLEY, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708141 | HENLEY, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682955 | HENLEY, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689436 | HENLEY, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529840 | HENLEY, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562383 | HENLEY, SHAMIRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167667 | HENLEY, SKYE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421938 | HENLEY, SPENCER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351421 | HENLEY, STEPHANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534836 | HENLEY, SUMMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816677 | HENLEY, SUSAN AND GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518364 | HENLEY, TAKIELA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386843 | HENLEY, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351243 | HENLEY, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485998 | HENLEY, VERONICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574303 | HENLEY, ZARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703163 | Henley-Coates, Linda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859194 | HENLEYS KEY SERVICE | 117 EAST BOULDER | | | | COLORADO SPRINGS | CO | 80903 | |
| 5638037 | HENLINE BRIDGTTE | 61 NORTH POINT DRIVE | | | | AVON LAKE | OH | 44012 | |
| 4550368 | HENLINE, BRITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447795 | HENLINE, CHELSIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638038 | HENLON APRIL | 2640 RIDGE CREEK DR | | | | MORGANTON | NC | 28655 | |
| 4349549 | HENMAN, TRISTAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321232 | HENN, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763182 | HENN, JOSIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146913 | HENN, MICHAEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429273 | HENN, MICHAELA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342779 | HENN, TIMOTHY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254428 | HENNAGAN, ALYSIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549628 | HENNAGAN, SYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348822 | HENNAUT, KENNETH V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777614 | HENNEBERG, CHARITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161498 | HENNEBERGER, LUCIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255075 | HENNEBERRY, COLETTE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606129 | HENNECKE, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469924 | HENNEFORTH, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399368 | HENNEGAN, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560744 | HENNEGAN, LARRY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510220 | HENNEGAN, RUDOLPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737896 | HENNEGAN, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469730 | HENNEGAN, ZACHARY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768657 | HENNELLY, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762392 | HENNEMAN, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656560 | HENNEMAN, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455238 | HENNEMAN, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562367 | HENNEMANN, KADHEEM K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431549 | HENNEMEIER, CINDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575603 | HENNEN, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367426 | HENNEN-WRABEK, COLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484235 | HENNEPIN COUNTY | A-600 GOVERNMENT CENTER | | | | MINNEAPOLIS | MN | 55487 | |
| 4851617 | HENNEPIN COUNTY SHERIFF | CIVIL PROCESS LEVY | 350 S 5TH STREET | ROOM 30 | | Minneapolis | MN | 55415 | |
| 4780183 | Hennepin County Treasurer | A-600 Government Center | 300 S 6th St | | | Minneapolis | MN | 55487 | |
| 4139367 | Hennepin County Treasurer | Christina Gleason | A600 Government Center | 300 S 6th Street | | Minneapolis | MN | 55487 | |
| 4899586 | HENNEQUIN, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816678 | HENNEQUIN, LOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827358 | HENNER, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5445924 | HENNES KIT | 1016 ANN ST | | | | FESTUS | MO | 63028-1111 | |
| 4572505 | HENNES, CAROL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575278 | HENNES, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577105 | HENNES, MATTHEW H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573100 | HENNES, MERCEDES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459096 | HENNES, NOREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562119 | HENNES, SHAMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188086 | HENNES, TREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4345328 | HENNES-JONES, SYLVIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150804 | HENNESSEE, SHANNON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638039 | HENNESSEY MIKE | 1748 TRAPPER PL NONE | | | | ALPINE MDWS | CA | 96146 | |
| 4704337 | HENNESSEY, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473261 | HENNESSEY, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347573 | HENNESSEY, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736811 | HENNESSEY, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219558 | HENNESSEY, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433340 | HENNESSEY, MADELINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591937 | HENNESSEY, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395188 | HENNESSEY, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246659 | HENNESSEY, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699962 | HENNESSEY, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638040 | HENNESSSY PEDRAZA | 12818 CEDAR FOREST DR308 | | | | TAMPA | FL | 33625 | |
| 5796453 | HENNESSY CONSTRUCTION SERVICES | 2300 22ND ST N | | | | ST PETERSBURG | FL | 33713 | |
| 5638041 | HENNESSY DIAN | 1607 HANDLEY PL NONE | | | | COLUMBIA | MO | 65203 | |
| 5796454 | HENNESSY INDUSTRIES INC | PO BOX 91492 | | | | CHICAGO | IL | 60693 | |
| 5796455 | HENNESSY INDUSTRIES INC-5549159 | 1601 JP Hennessy Drive | | | | La Vergne | TN | 37086 | |
| 5790392 | HENNESSY INDUSTRIES INC-5549159 | ATTN : PRESIDENT | 1601 JP HENNESSY DRIVE | | | LA VERGNE | TN | 37086 | |
| 4156487 | HENNESSY JR, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713608 | HENNESSY, BRIGID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654444 | HENNESSY, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397201 | HENNESSY, CHRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582088 | HENNESSY, DEBRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154638 | HENNESSY, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398154 | HENNESSY, GEORGE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703667 | HENNESSY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769145 | HENNESSY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714336 | HENNESSY, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400147 | HENNESSY, PAULETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629243 | HENNESSY, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392482 | HENNESSY, SHANE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289594 | HENNESSY, SHAVONNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617970 | HENNESSY, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438571 | HENNESSY, SHAWN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816679 | HENNESSY, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287138 | HENNESSY, WILLIAM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767067 | HENNESY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608391 | HENNESY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638042 | HENNEY JESSICK | 186 MORPHEW RD | | | Redacted | H SPG NAT PK | AR | 71913 | |
| 4648676 | HENNI, MIEK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572479 | HENNICK, MARY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566921 | HENNIG, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570143 | HENNIG, JASON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572316 | HENNIG, JUDITH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570050 | HENNIG, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606323 | HENNIGAN, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625154 | HENNIGAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248365 | HENNIGAN, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156079 | HENNIGAN, PENNY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836793 | HENNIGAR, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564846 | HENNIGE, DONALD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638043 | HENNING BURMEISTER | 8779 MONTEREY OAKS DR | | | | ELK GROVE | CA | 95758 | |
| 5638044 | HENNING JANE | 208 CRESCENT STREET | | | | POPLAR BLUFF | MO | 63901 | |
| 5638045 | HENNING JOHN | SPRING LAKE BLVD | | | | PRT CHARLOTTE | FL | 33952 | |
| 5638046 | HENNING LATARA | 21 WALKER STREET | | | | CROSSVILLE | TN | 38555 | |
| 5638047 | HENNING MICHELLE | 25 AMITY ST | | | | PROV | RI | 02908 | |
| 5638048 | HENNING THERESA | 260 WOOD ROAD | | | | ST MARYS | OH | 45885 | |
| 5638049 | HENNING TINA | 4673 N 79TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5638050 | HENNING VANESSA R | 4205 N 105TH ST | | | | MILWAUKEE | WI | 53222 | |
| 4313865 | HENNING, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454227 | HENNING, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514607 | HENNING, BONNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704357 | HENNING, BRETT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469814 | HENNING, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308638 | HENNING, CHRISTIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282539 | HENNING, DAKOTA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451204 | HENNING, DEBBIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571919 | HENNING, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423768 | HENNING, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461174 | HENNING, ETHAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515363 | HENNING, EUGENIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301385 | HENNING, GRETCHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4196906 | HENNING, JAMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696821 | HENNING, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726079 | HENNING, JOANNE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291196 | HENNING, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367077 | HENNING, KRISTIN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684850 | HENNING, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261824 | HENNING, MARILYN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303577 | HENNING, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362551 | HENNING, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164747 | HENNING, MEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618079 | HENNING, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284105 | HENNING, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555366 | HENNING, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611299 | HENNING, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898318 | HENNING, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368926 | HENNING, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676386 | HENNING, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370566 | HENNING, TAYLOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372689 | HENNING, TRACY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158507 | HENNING, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343394 | HENNING, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329290 | HENNING, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638052 | HENNINGER AUDREY | 1407 PENNSYLVANIA AVE | | | | TYRONE | PA | 16686 | |
| 5638053 | HENNINGER BARBARA | 1701 NEWMILL CT | | | | VA BEACH | VA | 23456 | |
| 5638054 | HENNINGER MARGARET R | 4010 VININGS DR APT 135 | | | | CINCINNATI | OH | 45245 | |
| 4696197 | HENNINGER, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704036 | HENNINGER, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458528 | HENNINGER, DEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545161 | HENNINGER, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477783 | HENNINGER, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491709 | HENNINGER, KATELYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344702 | HENNINGER, LORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262128 | HENNINGER, REGINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339258 | HENNINGER, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638055 | HENNINGHAM SHERON | 837 STATE ST | | | | SPRINGFIELD | MA | 01109 | |
| 4426847 | HENNINGHAM, KEMELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638056 | HENNINGHAMMALCOM SHERONVIRGI | 837 STATE ST | | | | SPRINGFIELD | MA | 01109 | |
| 5638057 | HENNINGS HERMINIA | 1513 SANGAREE CIR | | | | VA BEACH | VA | 23464 | |
| 5638058 | HENNINGS MARLO | 1207 PARKRIDGE DR | | | | JACKSON | TN | 38301 | |
| 5638059 | HENNINGS MISTY | 114 MOCKING BIRD | | | | BATESVILLE | AR | 72501 | |
| 5638060 | HENNINGS SHAUNTE | 1004 SEDAILA PL | | | | LAWTON | OK | 73501 | |
| 5638061 | HENNINGS SHELIA | 24419 ROBINA DR | | | | BEDFORD HTS | OH | 44146 | |
| 5638062 | HENNINGS TERAELLEN | 57 -WEST-WARREN-STREET | | | | YOUNGSTOWN | OH | 44502 | |
| 4651004 | HENNINGS, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567206 | HENNINGS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376978 | HENNINGS, JENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377150 | HENNINGS, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827359 | HENNINGS, MIKE & KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642479 | HENNINGS, ODESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360359 | HENNINGS, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539192 | HENNINGSEN, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400510 | HENNINGSEN, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737873 | HENNINGTON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175091 | HENNINGTON, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759027 | HENNINGTON, WILLIAM P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367773 | HENNIS, JONAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638063 | HENNIX NATASHA | 2211 W HUNTINGDON STREET | | | | PHILADELPHIA | PA | 19132 | |
| 4170238 | HENNIX, DOMINIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638064 | HENNRY CAROLYN | 1400 28TH ST | | | | GULFPORT | MS | 39501 | |
| 5638065 | HENNY HENRIETTA | 1406 14TH ST | | | | LAKE CHARLES | LA | 70601 | |
| 5638066 | HENOK MELLES | 7170 ASMARA PLACE | | | | WASHINGTON | DC | 20521 | |
| 4805372 | HENPAL REALTY CO | ATTN PAUL SCHMIDT | 222 GRAND AVENUE | | | ENGLEWOOD | NJ | 07631 | |
| 5638067 | HENRETTY KURT L | 11460 ROUND LAKE RD | | | | SUNFIELD | MI | 48890 | |
| 5638069 | HENRI LINE V | 16851 NE 18 AVE | | | | NORTH MIAMI | FL | 33162 | |
| 5638070 | HENRI NGUYEN | 14111 SHIRLEY ST | | | | WESTMINSTER | CA | 92683 | |
| 4645374 | HENRI, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207839 | HENRICH, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167205 | HENRICH, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479083 | HENRICHS, BARBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721368 | HENRICHS, CALVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643557 | HENRICHS, ROB T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394006 | HENRICK, KRISTEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692917 | HENRICK, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4816680 | HENRICKS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373536 | HENRICKS, DARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206051 | HENRICKS, OLIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858612 | HENRICKSEN & CO INC | 1070 W ARDMORE AVE | | | | ITASCA | IL | 60143 | |
| 5796456 | HENRICKSEN & CO INC-434951 | 1070 W ARDMORE AVE | | | | ITASCA | IL | 60143 | |
| 4618774 | HENRICKSEN, CAROLANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816681 | Henricksen, Lynda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857152 | HENRICKSON, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716578 | HENRICKSON, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405195 | HENRICO COUNTY | P O BOX 90790 LOCKBOX 4732 | | | | RICHMOND | VA | 23228-0790 | |
| 4780808 | Henrico County Treasurer(RE) | PO Box 3370 | | | | Henrico | VA | 23228-9770 | |
| 4550999 | HENRIE, AMBER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579067 | HENRIE, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654581 | HENRIE, TERRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620215 | HENRIE, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416076 | HENRIE, TODD K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611698 | HENRIES, CHRISTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402690 | HENRIES, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638071 | HENRIETTA BAILEY | 2141 219 TH PL | | | | SAUK VILLAGE | IL | 60411 | |
| 5638072 | HENRIETTA BILLUPS | 1148 COUNTYLINE RD | | | | KANSAS CITY | KS | 66103 | |
| 5638073 | HENRIETTA BROWN | 2974 DREXEL | | | | DETROIT | MI | 48215 | |
| 5638074 | HENRIETTA BRYANT | PO BOX 662 | | | | MAYSVILLE | NC | 28555 | |
| 5638075 | HENRIETTA CODY | 1516 SOUTH BARKSDALE | | | | MEMPHIS | TN | 38114 | |
| 5638076 | HENRIETTA CRUZ | 122 N N ST | | | | TULARE | CA | 93274 | |
| 5638077 | HENRIETTA HARRIS | 350 HEALY DRIVE | | | | WINSTON SALEM | NC | 27105 | |
| 4760543 | HENRIETTA HERRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638078 | HENRIETTA JACOBS | 27167 WASHINGTON STREET | | | | LACOMBE | LA | 70445 | |
| 5638079 | HENRIETTA JETT | 27 MAWNEY ST | | | | PROVIDENCE | RI | 02907 | |
| 5638080 | HENRIETTA JONES | 1634 OLD TOWN RD | | | | EDGEWATER | MD | 21037 | |
| 5638081 | HENRIETTA JUSTICE | 1309 12 BUTNER AVENUE | | | | DUNBAR | WV | 25064 | |
| 5638082 | HENRIETTA LOUIS | 909 MCKELVY AVE NONE | | | | CLOVIS | CA | 93611 | |
| 5638083 | HENRIETTA MATADI | 3001 ROUTE 130 SOUTH | | | | RIVERSIDE | NJ | 08075 | |
| 5638084 | HENRIETTA MCKEE | 41 GANSEVOORT BLVD | | | | STATEN ISLAND | NY | 10314 | |
| 5638085 | HENRIETTA RUBIO | PO BOX 10786 | | | | BAPCHULE | AZ | 85121 | |
| 5638086 | HENRIETTA SCHOOLEY | 28 S MAIN ST | | | | SHAVERTOWN | PA | 18708 | |
| 5638087 | HENRIETTA TILLERY | 7913 BUNDY RD | | | | NEW ORLEANS | LA | 70127 | |
| 5638088 | HENRIETTA TOMILLOSO | 835 PADEN ST | | | | SANTA MARIA | CA | 93454 | |
| 5405196 | HENRIETTA TOWN 1 | 475 CALKINS ROAD | | | | HENRIETTA | NY | 14623 | |
| 5638089 | HENRIETTA TOWNSEND SMITH | 820 NW 2ND AVE 4 | | | | FT LAUDERDALE | FL | 33312 | |
| 5638090 | HENRIETTA TRAVIS | 128 CONNLLY DR | | | | ST LOUIS | MO | 63135 | |
| 5638091 | HENRIETTA WHITTY | 926 COUNTRY BRIDGE RD | | | | STONY POINT | NC | 28678 | |
| 4816682 | HENRIETTA, FUJIHARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638093 | HENRIETTE TSOGNI | 306 PENNELS DR | | | | ROCHESTER | NY | 14626 | |
| 5638094 | HENRIGUEZ ZULEIDY | PO BOX 9622 | | | | CIDRA | PR | 00739 | |
| 5638095 | HENRIKSEN JOE | 9 HILLSIDE STREET | | | | HILLSBOROUGH | NH | 03244 | |
| 4286805 | HENRIKSEN, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566122 | HENRIKSEN, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588223 | HENRIKSEN, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638096 | HENRIKSON SONIA | 7030 GLENVIEW DR | | | | TAMPA | FL | 33619 | |
| 4476242 | HENRIKSON, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827360 | HENRIKSON, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816683 | HENRIKSON, ROD AND DAYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774356 | HENRIKSON, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585306 | HENRIKSSON, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597944 | HENRIKSSON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562375 | HENRILLIEN, JALYSSIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562562 | HENRILLIEN, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827361 | HENRIOD, PAULETTE & JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367402 | HENRIOTT, JASON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638097 | HENRIQUE TARPEN | 5625 N 10TH 103 | | | | FRESNO | CA | 93710 | |
| 4335914 | HENRIQUE, RENAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638098 | HENRIQUEZ CONSTANCE | 2880 NW 155 TER | | | | OPA LOCKA | FL | 33054 | |
| 5638099 | HENRIQUES JOANN | 4903 W GALENA ST | | | | MILWAUKEE | WI | 53208 | |
| 5638100 | HENRIQUES YOLANDA | 635 DUNBARTON AVE | | | | BALTIMORE | MD | 21218 | |
| 4422563 | HENRIQUES, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255045 | HENRIQUES, MARK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272398 | HENRIQUES, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669858 | HENRIQUES, RONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702172 | HENRIQUES, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396539 | HENRIQUES, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638101 | HENRIQUEZ ALICIA | 2005 SUNNYLAND LN APT 6 | | | | NAPLES | FL | 34116 | |
| 5638102 | HENRIQUEZ DANISE D | PO BOX 1129 | | | | KEY WEST | FL | 33041 | |
| 4666008 | HENRIQUEZ DE JESUS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5638103 | HENRIQUEZ JESSICA | 3040 SW BRIGGS ST | | | | PORT ST LUCIE | FL | 34953 | |
| 5638104 | HENRIQUEZ LUCY | 1114 ROMANO AVE | | | | ORLANDO | FL | 32807 | |
| 5638105 | HENRIQUEZ NEISHA | URB EL REGIONAL B21 | | | | ARECIBO | PR | 00612 | |
| 4213600 | HENRIQUEZ RODRIGUEZ, STEPHANIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693389 | HENRIQUEZ, ADELAIDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763943 | HENRIQUEZ, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227672 | HENRIQUEZ, ALIZEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430968 | HENRIQUEZ, ANARUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558905 | HENRIQUEZ, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237308 | HENRIQUEZ, BENITO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470116 | HENRIQUEZ, BERKYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328856 | HENRIQUEZ, CANDIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494503 | HENRIQUEZ, CHANTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404865 | HENRIQUEZ, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492866 | HENRIQUEZ, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165323 | HENRIQUEZ, DIEGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489869 | HENRIQUEZ, DONNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481602 | HENRIQUEZ, EDILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421567 | HENRIQUEZ, ERICA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555779 | HENRIQUEZ, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211847 | HENRIQUEZ, FALON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836794 | HENRIQUEZ, FREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163554 | HENRIQUEZ, FREDY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405663 | HENRIQUEZ, JANETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338249 | HENRIQUEZ, JAZMIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186058 | HENRIQUEZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255368 | HENRIQUEZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381881 | HENRIQUEZ, JONATHAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178967 | HENRIQUEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675402 | HENRIQUEZ, JOSEFINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671907 | HENRIQUEZ, JOSEMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418691 | HENRIQUEZ, KAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203179 | HENRIQUEZ, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241191 | HENRIQUEZ, MARIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435553 | HENRIQUEZ, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402195 | HENRIQUEZ, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401795 | HENRIQUEZ, NIEVES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184041 | HENRIQUEZ, OSCAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692228 | HENRIQUEZ, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328038 | HENRIQUEZ, ROCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235240 | HENRIQUEZ, SHAKIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417777 | HENRIQUEZ, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262339 | HENRIQUEZ, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389146 | HENRIQUEZ, XENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659172 | HENRIQUEZ-CANO, LESLIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475193 | HENRITZY, NICHOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638106 | HENRRIQUEZ JOSE | URB HIPODROMO CALLE FERIA | | | | SAN JUAN | PR | 00909 | |
| 5638107 | HENRRIQUEZ WAGNER | 11150 SW 4TH ST | | | | MIAMI | FL | 33174 | |
| 4235906 | HENRRIQUEZ, VIVIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638108 | HENRY KAGAMBAH | 1 BARON PARK LANE APT 20 | | | | BURLINGTON | MA | 01803 | |
| 4827362 | HENRY , KAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597571 | HENRY 3RD, WALLACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794049 | Henry A. Petter Supply Company, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794050 | Henry A. Petter Supply Company, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794051 | Henry A. Petter Supply Company, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794052 | Henry A. Petter Supply Company, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638109 | HENRY ADONIA | 225 AIRPORT | | | | SAN CARLOS | AZ | 85550 | |
| 5638110 | HENRY AIDA | 87 DOLORES ST 204 | | | | SAN FRANCISCO | CA | 94103 | |
| 5638111 | HENRY ALDACO | 1463 E TAM O SHANTER ST | | | | ONTARIO | CA | 91761 | |
| 4846249 | HENRY ALGERMISSEN | 380 YOUNG SCHOOL HOUSE RD | | | | Smithville | TX | 78957 | |
| 4244242 | HENRY ALLENDE, MARLENE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638112 | HENRY AMADOR | 110 WILLIAM ST | | | | EAST ORANGE | NJ | 07017 | |
| 5638113 | HENRY ANDERSON | 2963 S QUINN DR | | | | TUCSON | AZ | 85730 | |
| 5638114 | HENRY ANDREA | 335 E 25TH ST | | | | BROOKLYN | NY | 11226 | |
| 5638115 | HENRY ANGELIQUE | 209 AMERICANA BLVD | | | | PALM BAY | FL | 32907 | |
| 5638116 | HENRY ANN | 290 CHAPEL RD | | | | SAINT AUGUSTINE | FL | 32084 | |
| 5638117 | HENRY ANNAGAIL M | ST MARTINVILLE | | | | ST MARTINVL | LA | 70582 | |
| 5638118 | HENRY APRIL | 502 EASTVIEW TERR | | | | ABINGDON | MD | 21009 | |
| 5638119 | HENRY APRYL | 211 PARKSIDE RD | | | | LEXINGTON | SC | 29072 | |
| 5638120 | HENRY ARLECIA | 4040 DURALEE | | | | DOUGLASVILLE | GA | 30134 | |
| 5638121 | HENRY ARLENE | 1112 S PERSON ST | | | | RALEIGH | NC | 27601 | |
| 5638122 | HENRY ASHBY | 4505 KENDALL DR | | | | WOODBRIDGE | VA | 22193 | |
| 4901268 | Henry B Duncan, Jr | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4972 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5638123 | HENRY BACK | 1041 WINDING WAY | | | | BLOOMINGTON | IN | 47404 | |
| 5638124 | HENRY BARBARA | 2323 WEST OXFORD ST | | | | VINELAND | NJ | 08360 | |
| 5638125 | HENRY BAUTISTA | 852 HEWITT PLACE | | | | BRONX | NY | 10459 | |
| 5638126 | HENRY BECERRA | 123 ST | | | | MOUNT VERNON | WA | 98273 | |
| 5638127 | HENRY BECKER | 20 SHARON DRIVE | | | | DOUGLASSVILLE | PA | 19518 | |
| 5638128 | HENRY BETTY | 12609 MELGROVE AVE | | | | HAYWARD | CA | 94544 | |
| 4886926 | HENRY BICKOFF | SEARS OPTICAL | 4 SMITH HAVEN MALL | | | LAKE GROVE | NY | 11755 | |
| 5638129 | HENRY BLAKE | 475 WALTON RD | | | | MAPLEWOOD | NJ | 07040 | |
| 5638130 | HENRY BOHANNON | 2303 DAVIS RD | | | | EASTANOLLEE | GA | 30538 | |
| 5638131 | HENRY BRANDON | 794 OLD BUCK RD | | | | WINCHESTER | VA | 22603 | |
| 5638132 | HENRY BROWN | 3807 E HOLMES AVE LOWER | | | | CUDAHY | WI | 53110 | |
| 5638133 | HENRY BRUCE | 301 NORTH FEDERAL HIGHWAY | | | | FORT LAUDERDALE | FL | 33304 | |
| 5638134 | HENRY BUNKALL | 160 E SEA VISTA LN | | | | GRAPEVIEW | WA | 98546 | |
| 5638135 | HENRY BURT | 3008 MONA ST | | | | MUSKEGON | MI | 49444 | |
| 5638136 | HENRY C WOOD | P O BOX 31203 | | | | RALIEGH | NC | 27622 | |
| 4887661 | HENRY C WOOD | SEARS WATCH & JEWELRY REPAIR | P O BOX 31203 | | | RALIEGH | NC | 27622 | |
| 4851990 | HENRY CAMPBELL | 45 COBBLESTONE LN | | | | Glen Carbon | IL | 62034 | |
| 5638139 | HENRY CANTU | 3874 JUSTICE CIR | | | | IMMOKALEE | FL | 34142 | |
| 5638140 | HENRY CARMEN | 1323 HULL AVE SW | | | | ROME | GA | 95351 | |
| 5638141 | HENRY CAROLE | 5407 W YUCCA DR | | | | KINGMAN | AZ | 86402 | |
| 5638142 | HENRY CARRINE | 5 ACKLEY ST | | | | GLENS FALLS | NY | 12801 | |
| 5638143 | HENRY CASSANDRA | 63 MARION AVE SE | | | | MASSILLON | OH | 44646 | |
| 5638144 | HENRY CATERNOR | 809 8TH ST | | | | LAUREL | MD | 20707 | |
| 5638145 | HENRY CHANTAL C | P O BOX 830BSUNNY ILES | | | | C STED | VI | 00823 | |
| 5638146 | HENRY CHASTITY L L | BOX 2358 | | | | KIRTLAND | NM | 87417 | |
| 5638147 | HENRY CHEEVER | 3321 NW 208TH ST | | | | MIAMI GARDENS | FL | 33056 | |
| 5638148 | HENRY CHENG | 48 UNIVERSITY RD | | | | E BRUNSWICK | NJ | 08816 | |
| 5638149 | HENRY CHENICKA | 200-7-18 ALTONA | | | | STTHOMAS | VI | 00802 | |
| 4900078 | Henry Ching | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638150 | HENRY CHRISTA | 9827 OAK PLACE CT | | | | HOLLAND | OH | 43528 | |
| 5638151 | HENRY CHRISTINE | 3935 MURDOCK AVE NONE | | | | BRONX | NY | 10466 | |
| 5638152 | HENRY CLAUDIA | 1171 4TH AVE | | | | CHIPLEY | FL | 32428 | |
| 4781981 | HENRY CO | P O BOX 1077 | | | | Collinsville | VA | 24078 | |
| 4845836 | HENRY COUCH | 38411 E HILLSIDE SCHOOL RD | | | | Oak Grove | MO | 64075 | |
| 5484237 | HENRY COUNTY | 3300 KING MOUNTAIN RD | | | | COLLINSVILLE | VA | 24078 | |
| 4780756 | Henry County Treasurer | 3300 King Mountain Rd | | | | Collinsville | VA | 24078 | |
| 4780757 | Henry County Treasurer | PO Box 218 | | | | Collinsville | VA | 24078 | |
| 5638153 | HENRY CYNTHIA | 7032 S CARPENTER ST COOK031 | | | | CHICAGO | IL | 60621 | |
| 5638154 | HENRY O COOPER | P O BOX 51 | | | | NORTON | VA | 24273 | |
| 5638155 | HENRY DANELLE | 6226 W BOBLINK AVE | | | | MILWAUKEE | WI | 53216 | |
| 5638156 | HENRY DARREN | 2555 N 51ST | | | | MILWAUKEE | WI | 53210 | |
| 5638157 | HENRY DAVID | 251 FAWN RD NONE | | | | FAYETTEVILLE | NC | 28303 | |
| 5638158 | HENRY DAVIS | 461 OLD DIXIE WAY APT 630 | | | | FOREST PARK | GA | 30297 | |
| 5638159 | HENRY DEBORAH | 902 LAUREL STREET | | | | POCOMOKE CITY | MD | 21851 | |
| 5638160 | HENRY DEBRA C | 453PICTURE MTN DRIVE | | | | MARTINSBURG | WV | 25404 | |
| 5638161 | HENRY DELAROSA | 645 W MABEL | | | | TUCSON | AZ | 85705 | |
| 5638162 | HENRY DENECIA M | 297 LAVAN LANE | | | | ELTON | LA | 70532 | |
| 4827363 | HENRY DESIGN BUILD LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638163 | HENRY DEVON | 10302 NW SOUTH RIVER DR 11 | | | | MEDLEY | FL | 33166 | |
| 5638164 | HENRY DICKERSON | 8824 OLD MCGREGOR RD | | | | WACO | TX | 76712 | |
| 5638165 | HENRY DOCHERTY | 16400HAPPY HILL RD | | | | SOUTH CESTERF | VA | 23834 | |
| 4816684 | HENRY DOMBEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638166 | HENRY DONALD | 221 LOYALHANNA AVENUE | | | | LATROBE | PA | 15650 | |
| 4867733 | HENRY DONEGER ASSOCIATES INC | 463 7TH AVE | | | | NEW YORK | NY | 10018 | |
| 5638167 | HENRY DONNA | 11267 BASSEMEIR LN | | | | HAMMOND | LA | 70403 | |
| 5638168 | HENRY DONNISHA | 3803 MERSINNGTON | | | | KANSAS CITY | MO | 64128 | |
| 5638169 | HENRY DORIS | 1534 SNOWBIRD LN | | | | OFALLON | MO | 63366 | |
| 5638170 | HENRY DORRI | 638 W COLUMBIA ST | | | | MONROE | WA | 98272 | |
| 5824671 | Henry Dorvil | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5824671 | Henry Dorvil | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638171 | HENRY DULANEY | 2920 W MILLCREEK RD | | | | SIDNEY | OH | 45365 | |
| 4846396 | HENRY E PEOPLES | 1121 PATTERSON ST | | | | Florence | SC | 29501 | |
| 5638172 | HENRY EMMA | 3967 WASHINGTON TRCE | | | | VERO BEACH | FL | 32967 | |
| 5638173 | HENRY ERIN | 119 OLD FARM RD | | | | HAMPSTEAD | NC | 28443 | |
| 5638174 | HENRY EVERETT | 2-26 MT PLEASANT PROJECT | | | | FREDRIKSTED | VI | 00840 | |
| 5638175 | HENRY EVON | 6405 E RIVERBAND CIR | | | | TAMPA | FL | 33610 | |
| 5638176 | HENRY F VAZQUEZ-VILLEGAS | EDIF 45 APT 852 NEMESIO R CANALES | | | | SAN JUAN | PR | 00918 | |
| 5638177 | HENRY FELANDAYE | 3964 VERSAILLES DR | | | | ORLANDO | FL | 32808 | |
| 5638178 | HENRY FLOWERS | 3637 STANDARD DR | | | | FAYETTEVILLE | NC | 28306 | |
| 5638179 | HENRY FONSECA | PRIMERA SECC PASEO AMAPOLA 2250 | | | | TOA BAJA | PR | 00949 | |
| 4867563 | HENRY FOX SALES | 4494 36TH STREET SE | | | | KENTWOOD | MI | 49512 | |
| 4836795 | HENRY FRANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836796 | HENRY GASIOROWSKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5638180 | HENRY GENIA | 213 WEST EIGHTH STREET | | | | LAUREL | DE | 19956 | |
| 4845958 | HENRY GITTENS | 3423 EASTERN AVE | | | | Mount Rainier | MD | 20712 | |
| 5638182 | HENRY GLENDA | 4225 NORTH ALASKA STREET | | | | PORTLAND | OR | 97203 | |
| 5638183 | HENRY GWENDOLYN | 3230 W 66TH STREET | | | | CHICAGO | IL | 60629 | |
| 4848914 | HENRY HARRIETTE | 10270 WELLEBY ISLES BLVD | | | | SUNRISE | FL | 33351 | |
| 5638184 | HENRY HARWELL | 1959 WALNUT ST | | | | HASTINGS | MN | 55033 | |
| 5638185 | HENRY HELEN | P O BOX 51113 | | | | ELEELE | HI | 96705 | |
| 5638186 | HENRY HERZ | 10140 WATERIDGE CIRCLE | | | | SAN DIEGO | CA | 92121 | |
| 5638187 | HENRY HEWARD-MILLS | 1 MODERN RENTAL 13725 | | | | HAGERSTOWN | MD | 21742 | |
| 5638188 | HENRY HOUSER | 238 SOUTH 10TH AVE | | | | SCRANTON | PA | 18504 | |
| 5638189 | HENRY HURT | 1303 SAUNDERS DR | | | | FREDERICKSBRG | VA | 22401 | |
| 5638190 | HENRY III | 3477 OLYMPIC DR | | | | GREEN CV SPGS | FL | 32043 | |
| 5638191 | HENRY IMOGENE | 45 CORLIES AVE | | | | POUGHKEEPSIE | NY | 12601 | |
| 5638192 | HENRY INGRID | 6489 AMBER SKY WAY | | | | CORONA | CA | 92880 | |
| 4887232 | HENRY J DECKER III OD PC | 1500 APALACHEE PKWY | | | | TALLAHASSEE | FL | 32301-3055 | |
| 4882571 | HENRY J LEE DISTRIBUTORS INC | P O BOX 63447 | | | | CHARLESTON | SC | 29419 | |
| 5638193 | HENRY J RANKOW | 504 LAWRENCE DR NONE | | | | HARRISBURG | PA | 17109 | |
| 5638194 | HENRY JACKSON | 1109 MEHARRY BLND | | | | NASHVILLE | TN | 37208 | |
| 5638195 | HENRY JACQUETEE | 733 S BEAUCHAMP AVE | | | | GREENVILLE | MS | 38703 | |
| 5638196 | HENRY JAMIE M | PO BOX124 | | | | TONOPAH | NV | 89049 | |
| 5638197 | HENRY JASLIN | 466 SUGAR PLUM ST | | | | HOUMA | LA | 70364 | |
| 5638198 | HENRY JAZMINE | 1460 RUSSEL WAY | | | | SPARKS | NV | 89431 | |
| 5638199 | HENRY JIMARSHA | 163 W 158 PLACE | | | | HARVEY | IL | 60426 | |
| 5638200 | HENRY JONES | 619 W RIDGEWOOD DR | | | | GARLAND | TX | 75041 | |
| 5638201 | HENRY JOSEPH | N 1990 CONGRESS AVE | | | | WEST PALM BEACH | FL | 33401 | |
| 4511899 | HENRY JR, SIFERJN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395297 | HENRY JR., LINCOLN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638203 | HENRY JUNG | 2326 31ST AVE | | | | SAN FRANCISCO | CA | 94116 | |
| 5638204 | HENRY JUSTIN | 91-899 PUAMAOLE ST 7C | | | | EWA BEACH | HI | 96706 | |
| 5638205 | HENRY KAREN | 39 CLAREMONT AVE | | | | MONTCLAIR | NJ | 07042 | |
| 5638206 | HENRY KAY | 843 BRYANT STREET | | | | MOBILE | AL | 36608 | |
| 5638207 | HENRY KENNEDY | PO BOX 555 | | | | PRINCESS ANNE | MD | 21853 | |
| 5638208 | HENRY KEVIN | 1213 W DALLAS | | | | WICHITA | KS | 67217 | |
| 5638209 | HENRY KHEDRA | 49071 S I 94 SERVICE DR APT 910 | | | | VAN BUREN TWP | MI | 48111-1840 | |
| 5638210 | HENRY KING | 45 NOAH PL | | | | PRINCETON | WV | 24740 | |
| 5638211 | HENRY KOWALSKI | 808 WINTER HILL RD | | | | STRASBURG | PA | 17579 | |
| 4736547 | HENRY L MURRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864292 | HENRY LAMBERTZ | 254 COMLEY ROAD STE 1 | | | | LINCOLN PARK | NJ | 07035 | |
| 5796457 | HENRY LAMOND COMPANY LTD | 91  188 KALAELOA BVLD | | | | KAPOLEI | HI | 96707 | |
| 5638212 | HENRY LARRY | 1303 W ELM TER | | | | OLATHE | KS | 66061 | |
| 5638213 | HENRY LAURA | 5821NW 7AVE | | | | MIAMI | FL | 33127 | |
| 5638214 | HENRY LAUREANO | URB LA INMACULADA 3 | | | | VEGA ALTA | PR | 00692 | |
| 5638215 | HENRY LEINANI | 45-516 PAHIA RD | | | | KANEOHE | HI | 96744 | |
| 5638216 | HENRY LEROY | 1912 CARMEL DR | | | | LAFAYETTE | LA | 70501 | |
| 5638217 | HENRY LISA | 130 GAZELLE COURT | | | | SAN ANTONIO | TX | 78259 | |
| 5638218 | HENRY LOPEZ | 10634 STREAMSIDE AVE | | | | LAS VEGAS | NV | 89129 | |
| 4849889 | HENRY LOPEZ | 420 EZIE ST | | | | San Jose | CA | 95111 | |
| 5638219 | HENRY LUCINDA | 1609 SUGAR RUN RD | | | | PIKETON | OH | 45661 | |
| 5638220 | HENRY LUTER | 6328 W KAUL AVE 3A | | | | MILWAUKEE | WI | 53218 | |
| 5638221 | HENRY LYLE | 517 E 7TH ST | | | | SOUTH SIOUX CITY | NE | 68776 | |
| 5638222 | HENRY LYNETTE M | 1501 N HAYDEN ISLAND DRIVE | | | | PORTLAND | OR | 97217 | |
| 5638223 | HENRY LYNNAIRE | P O BOX 636 UNIT 15 | | | | MOAPA | NV | 89025 | |
| 5638224 | HENRY M ALLEN | 135STJAMESCOURT | | | | ATLANTIC | NJ | 08401 | |
| 5638225 | HENRY MAE | 3214 WOOD AVENUE | | | | KANSAS CITY | KS | 66104 | |
| 5638226 | HENRY MAGALIS | 1400MALL OF GA BLVD | | | | BUFORD | GA | 30519 | |
| 5638227 | HENRY MAIA N | 111 SPRINGVIEW | | | | SUMMERVILLE | SC | 29485 | |
| 5638228 | HENRY MALINDY | 347 PROSPECT ST REAR | | | | LOCKPORT | NY | 14094 | |
| 5638229 | HENRY MARCHELLA | 2010 W LEXINGTON ST | | | | BALTIMORE | MD | 21223 | |
| 5638230 | HENRY MARGARITE | 1007 HORACE STREET | | | | NEW ORLEANS | LA | 70114 | |
| 5638231 | HENRY MARLISSA | 1755 S APPALOOSA AVE 63 | | | | WHITERIVER | AZ | 85941 | |
| 5638233 | HENRY MARY | 127 VALVERO DR | | | | ST CHARLES | MO | 63304 | |
| 5638234 | HENRY MATA | 5 BURKELOOP | | | | SILVER CITY | NM | 88061 | |
| 4836797 | HENRY MEER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638235 | HENRY MELISSA | 1522 BARTHOLMEW ST | | | | KINGSPORT | TN | 37660 | |
| 5638236 | HENRY MENDOZA | 623 I ST SE | | | | WASHINGTON | DC | 20003 | |
| 5638237 | HENRY MICHAELA | 11213 JERE LAYNE | | | | ELGIN | OK | 73538 | |
| 5638238 | HENRY MORGAN | 6804 PERRY PENNEY DR | | | | ANNANDALE | VA | 22003 | |
| 5638239 | HENRY MORRISON | 1234 NOWHERE | | | | POMPANO BEACH | FL | 33064 | |
| 5638240 | HENRY MUTYABA | 158 CONCORD RD | | | | BILLERICA | MA | 01821 | |
| 4850215 | HENRY N CLARK | 14551 CROMDALE ST | | | | Hesperia | CA | 92345 | |
| 5638241 | HENRY NATALYA | 4220 47TH PLACE | | | | VERO BEACH | FL | 32967 | |
| 5638242 | HENRY NGUYEN | 4166 SW BINFORD AVE | | | | GRESHAM | OR | 97080 | |
| 5638243 | HENRY NOEL | 418 LULA DRIVE | | | | ALEXANDRIA | LA | 71303 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5638244 | HENRY NORINE | 2245 VALLEY BLVD | | | | POMONA | CA | 91768 | |
| 4890877 | Henry Oil Company of Tennessee | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 5638245 | HENRY OLSZEWSKI | 30 KIMBALL DR FL3 | | | | NEW BRITAIN | CT | 06051 | |
| 5638247 | HENRY ONONYE | 3700 PINNACLE CIRCLE EAST | | | | EULESS | TX | 76040 | |
| 4846929 | HENRY P HERTZLER | 24397 N OLD TOLL GATE RD | | | | Tahlequah | OK | 74464 | |
| 4863605 | HENRY PAINTING CO INC | 2295 SCIOTO HARPER DRIVE | | | | COLUMBUS | OH | 43204 | |
| 5638249 | HENRY PAUL | 128 WEST HANDOVER AVE | | | | COLUMBIA | SC | 29203 | |
| 5853349 | Henry Petersen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638250 | HENRY PHILLIP | 3201 WOODHILL CRT | | | | WINTER HAVEN | FL | 33881 | |
| 5638251 | HENRY PRIEN | 835 JACKSON ST | | | | PUEBLO | CO | 81004 | |
| 5638254 | HENRY RASHEMA | 14 MARIAN DR | | | | NEWBURGH | NY | 12550 | |
| 5638255 | HENRY REBECCA | 931 JOHN DENNING RD | | | | FALMOUTH | KY | 41018 | |
| 5638256 | HENRY RICHARDSON | 16 PEARL ST | | | | MT PLEASANT | SC | 29464-4028 | |
| 5638257 | HENRY ROCK | 50 NORTH | | | | TARRYTOWN | NY | 10591 | |
| 5638258 | HENRY ROSAS | 25 AUDREY ST | | | | PROVIDENCE | RI | 02909 | |
| 5638259 | HENRY ROSHONDA M | 7409 HIGHWAY 211 E | | | | BLADENBORO | NC | 28320 | |
| 5638260 | HENRY RUSHER | 5441 LEMAY | | | | CATAUMET | MA | 02534 | |
| 5638261 | HENRY RUSSELL | 535 WEST MERCER STREET E | | | | HARRISVILLE | PA | 16038 | |
| 4848765 | HENRY RUST | 436 WARREN PL | | | | Madison | MS | 39110 | |
| 4861221 | HENRY S BRANSCOME LLC | 158 BLOW FLATS ROAD | | | | WILLIAMSBURG | VA | 23185 | |
| 5638262 | HENRY SANDRA | 6081 S SHILOH RD | | | | WEST MILTON | OH | 45383 | |
| 5638263 | HENRY SANDY | RR 2 BOX 5166 | | | | NIOBRARA | NE | 68760 | |
| 5638264 | HENRY SARAH A | 521 KENTABOO AVE | | | | FLORENCE | KY | 41042 | |
| 5638265 | HENRY SASHA | 104 EAGLECREEK DR | | | | ERLANGER | KY | 41018 | |
| 5638266 | HENRY SCOTT | 1620 S 95TH ST | | | | MILWAUKEE | WI | 53214 | |
| 5638267 | HENRY SETTLE | 2066 N CABANA CIRCLE | | | | MEMPHIS | TN | 38107 | |
| 5638268 | HENRY SHANEKQUA M | 1417 MYRTLEWOOD DRIVE | | | | DARLINGTON | SC | 29540 | |
| 5638270 | HENRY SHARNELLE | 5288 LONG RD APT A | | | | ORLANDO | FL | 32808 | |
| 5638271 | HENRY SHARON | 1550 BLUEBERRY CT | | | | FRANKLINTON | LA | 70438 | |
| 5638272 | HENRY SHERRESA | 107 PLOT 55Q EST WHIM | | | | FREDERIKSTED | VI | 00841 | |
| 5638273 | HENRY SIMMONS | 7501 MARBRETT DR | | | | RICHMOND | VA | 23225 | |
| 5638274 | HENRY SINGLETARY | 935 RICHARDSON RD | | | | BLADENBORO | NC | 28320 | |
| 5638275 | HENRY SONYA | 1012 CEDAR ST | | | | BEAUFORT | NC | 28516 | |
| 4706651 | HENRY SR., MARVIN JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638276 | HENRY STACEY | 3 REVIS AVE | | | | NEW CASTLE | DE | 19720 | |
| 4848585 | HENRY STAMM | 596 DELLBROOK AVE | | | | San Francisco | CA | 94131 | |
| 4561334 | HENRY- SWEENEY, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638277 | HENRY TAHESHYA | 171 CONTANT KNOLLS APT 9-I | | | | ST THOMAS | VI | 00802 | |
| 5638278 | HENRY TAMIA | 4932 NIVEN RD | | | | CHARLOTTE | NC | 28269 | |
| 5638279 | HENRY TAMIKA | 401 WINSTON AVE | | | | LAKE WALES | FL | 33853 | |
| 5638280 | HENRY TAMMY T | 243 HUMMINGBIRD DR | | | | HOUMA | LA | 70364 | |
| 5638281 | HENRY TATE | 1931 BRIGGS STREEG | | | | HARRISBURG | PA | 17103 | |
| 4816685 | HENRY TAYLOR ARCHITECTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638282 | HENRY THEODOSIA | 1946 KNIGHT ST | | | | FT MYERS | FL | 33916 | |
| 4876838 | HENRY THOMAS | HENRY T THOMAS | P O BOS 305306 | | | ST THOMAS | VI | 00803 | |
| 5638283 | HENRY TIFFANY | 205 TROPICAIRE STREET | | | | TALLAHASSEE | FL | 32305 | |
| 5638284 | HENRY TIFFANY G | 1816 LANTERN RIDGE DR | | | | MARIETTA | GA | 30068 | |
| 5638285 | HENRY TINA | 2021 CANNONSBURG RD | | | | NATCHEZ | MS | 39120 | |
| 5638286 | HENRY TINA R | 3229 JOLET STREET | | | | NEW ORLEANS | LA | 70118 | |
| 5638287 | HENRY TOMISHA | 3530 WILLYS PKWY | | | | TOLEDO | OH | 43612 | |
| 5638288 | HENRY TONYA | 2203 SE 170TH AVE | | | | PORTLAND | OR | 97233 | |
| 5638289 | HENRY TORRES | RR 4 BOX 510 | | | | BAYAMON | PR | 00956 | |
| 5638290 | HENRY TRACY | 207 A EAST COLLEGE STREET | | | | BISHOPVILLE | SC | 29010 | |
| 5638291 | HENRY TUSIA | 207 SHAMROCK AVE | | | | TABB | VA | 23693 | |
| 5638292 | HENRY TYNISHA | 1266 14TH ST | | | | IMPIREAL BEACH | CA | 91932 | |
| 5638293 | HENRY TYRA | 1717 WILMINGTON BLVD | | | | WILMINGTON | CA | 90744 | |
| 5638294 | HENRY TYREESCE | 14449 BEGONIA RD 125 | | | | VICTORVILLE | CA | 92392 | |
| 5638295 | HENRY TYSHA | 1504 E AYRE ST | | | | WILMINGTON | DE | 19804 | |
| 5638296 | HENRY VALERIE | 920 N LUZERNE AVE | | | | BALTIMORE | MD | 21205 | |
| 5638297 | HENRY VARGAS | 36191 PROVENCE DRIVE | | | | MURIETTA | CA | 92562 | |
| 5638298 | HENRY VELA | 3 BRIDAL PATH | | | | FARMINGVILLE | NY | 11738 | |
| 5638299 | HENRY VERONICA | 1575 FOSTER AVE | | | | SCHENECTADY | NY | 12308 | |
| 5638300 | HENRY VERONICAERI | 1459 ESPEY PARK RD | | | | HALLS | TN | 38040 | |
| 5638301 | HENRY VICTORIA | 1600 W 204TH ST | | | | TORRANCE | CA | 90501 | |
| 5638302 | HENRY VINA | 131 E BRITTANY MANOR DR | | | | AMHERST | MA | 01002 | |
| 5638303 | HENRY VIVIAN | HIDDEN VALLEY 394-298 | | | | ST THOMAS | VI | 00802 | |
| 5638304 | HENRY WADDELL | 4842 E 62ND ST APT D | | | | INDY | IN | 46220 | |
| 5638305 | HENRY WARE | 2160 CASMERE | | | | PORT ARTHUR | TX | 77640 | |
| 5638306 | HENRY WATSON | 679 BENT RIDGE | | | | ELGIN | IL | 60120 | |
| 5638307 | HENRY WENDELL | PO BOX 304 | | | | ROCK POINT | AZ | 86545 | |
| 5638309 | HENRY WILLIAM | 9906 WILTSHIRE MANOR DR 203 | | | | RIVERVIEW | FL | 33578 | |
| 5638310 | HENRY WILLIAMS | 198 S STATE ST | | | | LYONS | GA | 30436 | |
| 4561210 | HENRY WILLIAMS, NEVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5638311 | HENRY WOJNAR | 6 HARPERS HOLW | | | | EAST SANDWICH | MA | 02537 | |
| 5638312 | HENRY YASHAUNDA | 466 POST AVE | | | | ROCHESTER | NY | 14619 | |
| 5638313 | HENRY YOLANDA | 1237 HORACE ST | | | | ALGIERS | LA | 70114 | |
| 5638314 | HENRY ZAMBRANO SR | 550 HOLLAR LANE | | | | ENNIS | TX | 75119 | |
| 4299508 | HENRY, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558677 | HENRY, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708862 | HENRY, ADRIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396117 | HENRY, AFASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361374 | HENRY, ALANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731583 | HENRY, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655255 | HENRY, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616983 | HENRY, ALEXIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456031 | HENRY, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398488 | HENRY, ALEXUS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453809 | HENRY, ALICIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415352 | HENRY, ALICIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355301 | HENRY, ALLISON V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259634 | HENRY, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606954 | HENRY, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302809 | HENRY, AMELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561928 | HENRY, AMOY NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474168 | HENRY, AMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485793 | HENRY, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595515 | HENRY, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328762 | HENRY, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267156 | HENRY, ANEIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443162 | HENRY, ANEIKA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531916 | HENRY, ANGEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758905 | HENRY, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684368 | HENRY, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685079 | HENRY, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643612 | HENRY, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372255 | HENRY, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647531 | HENRY, ANTOINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532972 | HENRY, AQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562673 | HENRY, ASHLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424303 | HENRY, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379108 | HENRY, ASHLEY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265842 | HENRY, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491886 | HENRY, ASHLEY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486713 | HENRY, AUSTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232830 | HENRY, AUSTIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523789 | HENRY, BENJAMIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735245 | HENRY, BERNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761085 | HENRY, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737010 | HENRY, BERTHRAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577148 | HENRY, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487766 | HENRY, BETTIJANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654935 | HENRY, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323050 | HENRY, BEVERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217348 | HENRY, BLAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417607 | HENRY, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329175 | HENRY, BREANNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179285 | HENRY, BRIAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688727 | HENRY, BRIDGET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259201 | HENRY, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457930 | HENRY, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387024 | HENRY, BRYAN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539586 | HENRY, BRYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407660 | HENRY, CAHSIM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447199 | HENRY, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703677 | HENRY, CANDANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443972 | HENRY, CANNIGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411294 | HENRY, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574273 | HENRY, CAROLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417541 | HENRY, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215126 | HENRY, CARTEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483187 | HENRY, CATHERINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443683 | HENRY, CELESTINE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725949 | HENRY, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475449 | HENRY, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629297 | HENRY, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454155 | HENRY, CHARLES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4159424 | HENRY, CHAYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289019 | HENRY, CHENELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744023 | HENRY, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378212 | HENRY, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235748 | HENRY, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489340 | HENRY, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324957 | HENRY, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434626 | HENRY, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301527 | HENRY, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438135 | HENRY, CIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603864 | HENRY, CLAUDETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750184 | HENRY, CLIFFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604131 | HENRY, CLIFFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450556 | HENRY, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698187 | HENRY, COLEMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400700 | HENRY, COMPTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599333 | HENRY, CORA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464843 | HENRY, CORNESHIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660265 | HENRY, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272613 | HENRY, CRYSTAL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479916 | HENRY, CRYSTAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663387 | HENRY, CYNDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682742 | HENRY, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518478 | HENRY, DAISY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308090 | HENRY, DAKOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437786 | HENRY, DALTON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617409 | HENRY, DAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289515 | HENRY, DARIUS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768613 | HENRY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731666 | HENRY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261510 | HENRY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482165 | HENRY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652130 | HENRY, DAVID S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546607 | HENRY, DAVIELLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199574 | HENRY, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440762 | HENRY, DAYANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228875 | HENRY, DAYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341276 | HENRY, DEANGELO T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623498 | HENRY, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645764 | HENRY, DEBORAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360234 | HENRY, DEEANN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248995 | HENRY, DEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562212 | HENRY, DELANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361749 | HENRY, DELSHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527405 | HENRY, DEMARQUEIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402393 | HENRY, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274174 | HENRY, DEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358602 | HENRY, DILLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513768 | HENRY, DIMITRI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768587 | HENRY, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474578 | HENRY, DONALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157648 | HENRY, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747524 | HENRY, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751059 | HENRY, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578535 | HENRY, DOUGLAS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523566 | HENRY, DTASHUS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816686 | HENRY, DUANE & NICOLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462833 | HENRY, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597776 | HENRY, DWIGHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314042 | HENRY, DYLAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651513 | HENRY, EARNEST G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394706 | HENRY, EDGAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269674 | HENRY, ELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562222 | HENRY, ELIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592528 | HENRY, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251858 | HENRY, ELIZABETH Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296637 | HENRY, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561611 | HENRY, ELOISE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610994 | HENRY, ENID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744063 | HENRY, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674919 | HENRY, ERMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412780 | HENRY, ETERNITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562149 | HENRY, EVERETT K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4268583 | HENRY, FAAASU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716303 | HENRY, FLORENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671168 | HENRY, FRACNEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214773 | HENRY, FRANCINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194652 | HENRY, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701279 | HENRY, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607450 | HENRY, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662337 | HENRY, FREDDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603430 | HENRY, GARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726176 | HENRY, GAVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555165 | HENRY, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479696 | HENRY, GINGER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699958 | HENRY, GINGERLOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682674 | HENRY, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688981 | HENRY, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278235 | HENRY, GRACE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698081 | HENRY, GRANVILLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375402 | HENRY, GREGORY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305697 | HENRY, GWINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737307 | HENRY, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724748 | HENRY, HARRY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770558 | HENRY, HATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156290 | HENRY, HEATHER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230941 | HENRY, HENDRIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653620 | HENRY, HENRIETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541838 | HENRY, HESTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615695 | HENRY, HORACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354055 | HENRY, ISAAC B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370576 | HENRY, ISAAC D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292595 | HENRY, ISIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607694 | HENRY, IZELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607695 | HENRY, IZELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392432 | HENRY, JACOB F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571685 | HENRY, JACOB J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337645 | HENRY, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339373 | HENRY, JACQUETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425660 | HENRY, JAIMILEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354542 | HENRY, JALIEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494976 | HENRY, JAMEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763057 | HENRY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709205 | HENRY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718169 | HENRY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714095 | HENRY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605388 | HENRY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284017 | HENRY, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472039 | HENRY, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767369 | HENRY, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587308 | HENRY, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731226 | HENRY, JAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443250 | HENRY, JAMILAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233189 | HENRY, JANAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816687 | HENRY, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351051 | HENRY, JANEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435517 | HENRY, JANEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352905 | HENRY, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544010 | HENRY, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458061 | HENRY, JASON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188639 | HENRY, JAYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159042 | HENRY, JAYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362751 | HENRY, JAZMINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241295 | HENRY, JAZMYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745085 | HENRY, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707330 | HENRY, JEAN CLAUD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424306 | HENRY, JEANPAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521998 | HENRY, JEFF H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380893 | HENRY, JENNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257523 | HENRY, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415397 | HENRY, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508405 | HENRY, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554959 | HENRY, JERMAINE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231479 | HENRY, JERRODID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456735 | HENRY, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306438 | HENRY, JO ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4200729 | HENRY, JO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658659 | HENRY, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766501 | HENRY, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430136 | HENRY, JODIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762183 | HENRY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488815 | HENRY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232371 | HENRY, JONATHAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394927 | HENRY, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434742 | HENRY, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522431 | HENRY, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643348 | HENRY, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597234 | HENRY, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197400 | HENRY, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254282 | HENRY, JOSHUA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283497 | HENRY, JOSHUA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162864 | HENRY, JOSIAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648658 | HENRY, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456832 | HENRY, JULEAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694040 | HENRY, JULIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450784 | HENRY, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562575 | HENRY, KADEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492206 | HENRY, KAITLYNN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480191 | HENRY, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649387 | HENRY, KAREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769088 | HENRY, KARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609291 | HENRY, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371246 | HENRY, KATELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519223 | HENRY, KATELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395862 | HENRY, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273844 | HENRY, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376926 | HENRY, KAY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374198 | HENRY, KEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552208 | HENRY, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543146 | HENRY, KENNETH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491818 | HENRY, KEVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723244 | HENRY, KEVINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405784 | HENRY, KIERA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362566 | HENRY, KIMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356647 | HENRY, LA VONNA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521366 | HENRY, LACI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322092 | HENRY, LACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248754 | HENRY, LADA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730957 | HENRY, LAKESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233730 | HENRY, LAKESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616325 | HENRY, LANCE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673923 | HENRY, LASHANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714326 | HENRY, LASHANNON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325517 | HENRY, LATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437838 | HENRY, LATOYA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416431 | HENRY, LAUREN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536060 | HENRY, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586590 | HENRY, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342399 | HENRY, LETISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473188 | HENRY, LEVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437396 | HENRY, LILIAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651037 | HENRY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640180 | HENRY, LIONEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579421 | HENRY, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530459 | HENRY, LISA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768178 | HENRY, LIZREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770847 | HENRY, LLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701737 | HENRY, LLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613925 | HENRY, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316931 | HENRY, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428510 | HENRY, LORI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469897 | HENRY, LOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637207 | HENRY, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232011 | HENRY, LYNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307615 | HENRY, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148587 | HENRY, LYNNECE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229701 | HENRY, LYSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689629 | HENRY, MALCOLM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332179 | HENRY, MANDRED T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4979 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4749072 | HENRY, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598417 | HENRY, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684458 | HENRY, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326692 | HENRY, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377390 | HENRY, MARIANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596794 | HENRY, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251262 | HENRY, MARIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740458 | HENRY, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538092 | HENRY, MARILYN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178157 | HENRY, MARINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313559 | HENRY, MARISSA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754716 | HENRY, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443709 | HENRY, MARQUES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733012 | HENRY, MARTESE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767015 | HENRY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597512 | HENRY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509472 | HENRY, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318004 | HENRY, MARY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697644 | HENRY, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544213 | HENRY, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758839 | HENRY, MELANEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397136 | HENRY, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478864 | HENRY, MEMRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287910 | HENRY, MEONI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532445 | HENRY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664261 | HENRY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580348 | HENRY, MICHAEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456535 | HENRY, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345412 | HENRY, MICHAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756379 | HENRY, MICHELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769189 | HENRY, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364882 | HENRY, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434806 | HENRY, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150943 | HENRY, MIESHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313911 | HENRY, MIKHI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261211 | HENRY, MONICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314703 | HENRY, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255475 | HENRY, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580405 | HENRY, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658798 | HENRY, MYRNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560731 | HENRY, NADIERA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775315 | HENRY, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640031 | HENRY, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816688 | HENRY, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753464 | HENRY, NAOMI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421420 | HENRY, NATALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439495 | HENRY, NATALIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426962 | HENRY, NATARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437822 | HENRY, NATHAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619903 | HENRY, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203929 | HENRY, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708601 | HENRY, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460790 | HENRY, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163150 | HENRY, NIGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579902 | HENRY, NIKCARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438512 | HENRY, NIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471485 | HENRY, NOAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660241 | HENRY, NOLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723091 | HENRY, NORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426057 | HENRY, NORMAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703399 | HENRY, OFELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561124 | HENRY, OLGA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392947 | HENRY, ORALEE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752109 | HENRY, ORZOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816689 | HENRY, PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668196 | HENRY, PAMELA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636337 | HENRY, PARTHENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605335 | HENRY, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521123 | HENRY, PATTI E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336057 | HENRY, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535683 | HENRY, PAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303448 | HENRY, PAULICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630869 | HENRY, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4315057 | HENRY, PENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261464 | HENRY, QUINTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447240 | HENRY, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356559 | HENRY, RACHELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562472 | HENRY, RAELENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463796 | HENRY, RANDALL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236403 | HENRY, RAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597640 | HENRY, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492397 | HENRY, REBECCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152144 | HENRY, REKETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465576 | HENRY, REUBEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331719 | HENRY, RHOJEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787391 | Henry, Rhonda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787392 | Henry, Rhonda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479766 | HENRY, RHONDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487866 | HENRY, RHONDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694498 | HENRY, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477983 | HENRY, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269835 | HENRY, RIMENSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704030 | HENRY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581710 | HENRY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658819 | HENRY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658121 | HENRY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683779 | HENRY, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736792 | HENRY, ROBINSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745345 | HENRY, ROCHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827364 | HENRY, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450725 | HENRY, RONIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417801 | HENRY, ROSALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584865 | HENRY, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683000 | HENRY, ROSEMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493578 | HENRY, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677695 | HENRY, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699903 | HENRY, SALMINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376006 | HENRY, SANTANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495275 | HENRY, SAPPHIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486067 | HENRY, SARAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332122 | HENRY, SAVANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532230 | HENRY, SAVASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715635 | HENRY, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314166 | HENRY, SCOTT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231789 | HENRY, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631322 | HENRY, SEANISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384230 | HENRY, SHANELL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424079 | HENRY, SHANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388129 | HENRY, SHANIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435827 | HENRY, SHARHANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237233 | HENRY, SHARLENE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341492 | HENRY, SHAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655417 | HENRY, SHARON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512842 | HENRY, SHAWN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445871 | HENRY, SHAWNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741229 | HENRY, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471183 | HENRY, SHEMAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231911 | HENRY, SHENEKA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292657 | HENRY, SHERICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615490 | HENRY, SHIMARA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297561 | HENRY, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772072 | HENRY, SINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246435 | HENRY, SINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836798 | HENRY, SINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836799 | HENRY, SINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533865 | HENRY, SPENSER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379025 | HENRY, STEPHANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704530 | HENRY, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659377 | HENRY, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600801 | HENRY, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311647 | HENRY, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453306 | HENRY, SYDNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403791 | HENRY, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465450 | HENRY, TAESHERRELL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547838 | HENRY, TALER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256987 | HENRY, TAMEKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4561531 | HENRY, TARSHARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527994 | HENRY, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260239 | HENRY, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694504 | HENRY, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334365 | HENRY, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399517 | HENRY, TIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490743 | HENRY, TIMOTHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418772 | HENRY, TIYONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706433 | HENRY, TOMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462885 | HENRY, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163089 | HENRY, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252335 | HENRY, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816690 | HENRY, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342680 | HENRY, TRAVIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342023 | HENRY, TREVON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236171 | HENRY, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638294 | HENRY, TYREESCE | 14449 BEGONIA RD APT 125 | | | | VICTORVILLE | CA | 92392 | |
| 5638295 | HENRY, TYSHA | 1504 E AYRE ST | | | | WILMINGTON | DE | 19804 | |
| 4341318 | HENRY, TYSHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654276 | HENRY, VERNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313830 | HENRY, VERNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473823 | HENRY, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354079 | HENRY, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306854 | HENRY, VICTORIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671584 | HENRY, VIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643866 | HENRY, VIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602937 | HENRY, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725216 | HENRY, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440258 | HENRY, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647895 | HENRY, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653631 | HENRY, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723826 | HENRY, WESTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667663 | HENRY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251496 | HENRY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741870 | HENRY, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258550 | HENRY, WILLIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742449 | HENRY, WINSTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583110 | HENRY, WYOMA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269236 | HENRY, WYONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562768 | HENRY, YIRAXMEAL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249987 | HENRY, YOLANDA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409138 | HENRY, YSOTAHNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442253 | HENRY, YVETTE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462315 | HENRY, ZACKARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562654 | HENRY, ZAMARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242445 | HENRY, ZARIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251517 | HENRY, ZECHERIA Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816691 | HENRY,WAYNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638315 | HENRYALLENDE MARLENEG | 14553 ST RT 58 | | | | OBERLIN | OH | 44074 | |
| 5638316 | HENRYETTA MOORE | 1700 E DATE ST TEASIA BENNETT | | | | SAN BERNARDINO | CA | 92404 | |
| 4339286 | HENRY-FAGON, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630260 | HENRYHAND, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510090 | HENRYHAND, WALLACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836800 | HENRYK LESZKIEWIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638317 | HENRYKA REJCH | 3406 45TH ST | | | | REGO PARK | NY | 11374 | |
| 4237089 | HENRYMENDES, CHARMAINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278633 | HENRY-ROBLES, ANGELICA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638318 | HENRY'S FLOOR COVERING, INC | 11825 MOLLY PITCHER HWY | | | | GREENCASTLE | PA | 17225 | |
| 5638318 | HENRY'S FLOOR COVERING, INC | 11825 MOLLY PITCHER HWY | | | | GREENCASTLE | PA | 17225 | |
| 4870477 | HENRYS JANITORIAL SERVICES INC | 7439 OLD SEWARD HIGHWAY | | | | ANCHORAGE | AK | 99518 | |
| 4140372 | Henry's Janitorial Services, Inc. | 7439 Old Seward Hwy | | | | Anchorage | AK | 99518 | |
| 4877303 | HENRYS KEY & LOCK SERVICE | JAMES L SHERMEYER | 1355 SOUTH QUEEN STREET | | | YORK | PA | 17403 | |
| 4804567 | HENRYS LLC | DBA VANGUARD WHOLESALE | 430 WEST J STREET #A | | | TEHACHAPI | CA | 93561 | |
| 4888556 | HENRYS SMALL ENGINES | THOMAS B COON | 1315 N PENN AVE | | | INDEPENDENCE | KS | 67301 | |
| 4419101 | HENRY-SMALLING, SHANIKA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355424 | HENRY-STRONG, PURA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482372 | HENRY-TRUSTY, JOYCE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378111 | HENRY-WINSTON, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800889 | HENSAS HOLDINGS LLC | DBA HS PIECES | 4360 COMMERCE CIRCLE SW STE G | | | ATLANTA | GA | 30336 | |
| 4397802 | HENSCH, ERIC M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411103 | HENSCH, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261212 | HENSCHEL, FAITH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661522 | HENSCHEL, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4605874 | HENSCHEL, KIM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746960 | HENSCHEL, MEGHIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313921 | HENSCHEL, NATHIN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325104 | HENSDERSON, TYRELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638319 | HENSE WILLIAM | 2012 HIGHLAND DR NONE | | | | WYLIE | TX | 75098 | |
| 4853490 | Hensel Hardscapes, Inc. | 6618 Wild Rose Lane | | | | Westerville | OH | 43082 | |
| 4827365 | HENSEL PHELPS CONSTRUCTION CO. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223703 | HENSEL, AIDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621590 | HENSEL, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197725 | HENSEL, ANYA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384449 | HENSEL, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181177 | HENSEL, DANIELLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574626 | HENSEL, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449557 | HENSEL, JESS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248419 | HENSEL, JOHN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448493 | HENSEL, KATIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573992 | HENSELEIT, SANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243093 | HENSELL, HEIDI W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509094 | HENSELL, INDIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605349 | HENSERSKY, ERNST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643559 | HENSERSON, AVNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535716 | HENSH, SUSMITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766907 | HENSHALL, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638320 | HENSHAW GEORGE | 4208 HIDDEN VALLEY RD | | | | CHESTER | VA | 23831 | |
| 4557517 | HENSHAW, AUSTIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762977 | HENSHAW, BETTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409619 | HENSHAW, CARYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205843 | HENSHAW, MARTY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609707 | HENSHAW, RAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685314 | HENSHAW, ROSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495227 | HENSHAWE, BRENDON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726116 | HENSHAWE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190109 | HENSHER, CHELSIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638321 | HENSLE KRISTINE | 8013 KISSPORT LN | | | | SPRINGFIELD | VA | 22151 | |
| 4179003 | HENSLEE, GINA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672628 | HENSLEE, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610887 | HENSLEE, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449985 | HENSLER, DAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479480 | HENSLER, MELISSA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193135 | HENSLER, SADIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708468 | HENSLER, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867246 | HENSLEY & CO | 4201 N 45TH AVE | | | | PHOENIX | AZ | 85031 | |
| 5638322 | HENSLEY AMBER | 113 BASSETT AVE | | | | VA BEACH | VA | 23452 | |
| 5638323 | HENSLEY ASHLEY | 6835 S 137 PLZ 607 | | | | OMAHA | NE | 68137 | |
| 5638324 | HENSLEY BRANDY | 42 WESTMORE DR APT 203 | | | | ASHEVILLE | NC | 28806 | |
| 5638325 | HENSLEY CALVIN A | 194 SARDIS RD | | | | ASHEVILLE | NC | 28806 | |
| 5638326 | HENSLEY CAROLYN | 1507 E 9TH STREET | | | | SEDALIA | MO | 65301 | |
| 5638327 | HENSLEY CHRISTINE | 11 JACKSON ST | | | | SALISBURY | NC | 28025 | |
| 5638328 | HENSLEY CRYSTAL | 6282 HACKBERRY DR APT C | | | | HOPE MILLS | NC | 28348 | |
| 5638329 | HENSLEY DAVINA | 107CASSIDY RD | | | | GASTON | SC | 29053 | |
| 5403529 | HENSLEY DONALD | 305 S MAIN ST | | | | LONDON | KY | 40741 | |
| 5638330 | HENSLEY GINA | 7514 COLD HARBOR RD | | | | MECHANICSVILLE | VA | 23111 | |
| 5638332 | HENSLEY JAMES | 803 LYNN LN | | | | ROSSVILLE | GA | 30741 | |
| 5638333 | HENSLEY JEFF | 237 HIDDEN ACRES | | | | KINGSPORT | TN | 37664 | |
| 5638334 | HENSLEY JERRY S | PO BOX 324 | | | | SETH | WV | 25181 | |
| 5638335 | HENSLEY JOSHUA G | 550 19TH STREET NORTH WEST | | | | RUSKIN | FL | 33570 | |
| 5638337 | HENSLEY LAURA | 4731 N 14 TH AVE | | | | OMAHA | NE | 68110 | |
| 5638338 | HENSLEY MARGARETTE | 150 LANE ROAD | | | | DALLAS | GA | 30157 | |
| 5638339 | HENSLEY MISTIE | 820 SHERMAN ST | | | | DENVER | CO | 80209 | |
| 5638340 | HENSLEY PRICILLA | 1033 CARMADELLE ST | | | | MARRERO | LA | 70072 | |
| 5638341 | HENSLEY PRISCILLA | 1033 CARMADELLA ST | | | | MARREROL | LA | 70072 | |
| 5638342 | HENSLEY REBECCA | 119 SUSAN DR | | | | MORGANTON | NC | 28655 | |
| 5638343 | HENSLEY ROBIN | 5251 SO RIVERSIDE TERR | | | | SAINT JOSEPH | MO | 64507 | |
| 5638344 | HENSLEY ROSEMARIE | 828 FOURTH AVE | | | | ASHTABULA | OH | 44004 | |
| 5638345 | HENSLEY SANDRA S | 79 ORBIT PL | | | | CLYDE | NC | 28721 | |
| 5638346 | HENSLEY SARA | 2608 LAWSON RD | | | | MCGAHEYSVILLE | VA | 22840 | |
| 5638347 | HENSLEY SEAN | 14 LAUREL | | | | GRANT PARK | IL | 60940 | |
| 5638348 | HENSLEY STEPHANIE | 116 E SEMINARY ST | | | | LIBERTY | IN | 47353 | |
| 5638349 | HENSLEY SUSAN | 146 GRAY FOX RUN | | | | CHESNEE | SC | 29323 | |
| 5638350 | HENSLEY TANNER | 6915 NW 67TH PLACE | | | | KANSAS CITY | MO | 64152 | |
| 5638351 | HENSLEY THERESA | 335 DYSRERT RD | | | | MOORESBORO | NC | 28114 | |
| 5638352 | HENSLEY TIFFTON | 2869 UCON RD | | | | ELLIJAY | GA | 30540 | |
| 5638353 | HENSLEY WILMA | 796 STONEY RD | | | | PEEBLES | OH | 45660 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4735685 | HENSLEY, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389581 | HENSLEY, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522794 | HENSLEY, ANGELA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636152 | HENSLEY, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219790 | HENSLEY, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564046 | HENSLEY, BARBARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267117 | HENSLEY, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816692 | HENSLEY, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648390 | HENSLEY, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151924 | HENSLEY, BLAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519994 | HENSLEY, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451475 | HENSLEY, BRANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214376 | HENSLEY, BREAUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409781 | HENSLEY, BRIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418076 | HENSLEY, BRITTANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345690 | HENSLEY, CAROLYN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587152 | HENSLEY, CHANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416615 | HENSLEY, CHANDLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581889 | HENSLEY, CHARLENE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473557 | HENSLEY, CHARLISHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729224 | HENSLEY, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355878 | HENSLEY, CHERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535728 | HENSLEY, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277268 | HENSLEY, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612710 | HENSLEY, CLAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159712 | HENSLEY, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380158 | HENSLEY, CRYSTAL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670114 | HENSLEY, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669715 | HENSLEY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653628 | HENSLEY, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182567 | HENSLEY, DELANEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771171 | HENSLEY, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787421 | Hensley, Donald | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787422 | Hensley, Donald | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579572 | HENSLEY, GENEVIEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201473 | HENSLEY, GLORIA Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389775 | HENSLEY, HEIDI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522597 | HENSLEY, HUNTER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317150 | HENSLEY, HUNTER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253951 | HENSLEY, JADEN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519620 | HENSLEY, JAKE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687689 | HENSLEY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160063 | HENSLEY, JEFFREY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746098 | HENSLEY, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566399 | HENSLEY, JOHNATHON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370193 | HENSLEY, JONI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519628 | HENSLEY, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370349 | HENSLEY, JOSHUA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615552 | HENSLEY, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462615 | HENSLEY, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317026 | HENSLEY, KAWANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306361 | HENSLEY, KAYLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520805 | HENSLEY, KELLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816693 | HENSLEY, KRAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256282 | HENSLEY, KWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577672 | HENSLEY, LAURA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247032 | HENSLEY, LEIGHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531043 | HENSLEY, LINDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564007 | HENSLEY, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510825 | HENSLEY, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463734 | HENSLEY, MARK N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519207 | HENSLEY, MATTHEW N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714880 | HENSLEY, MAX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444957 | HENSLEY, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463362 | HENSLEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370542 | HENSLEY, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695621 | HENSLEY, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685969 | HENSLEY, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753106 | HENSLEY, ROBERT H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255605 | HENSLEY, ROCHELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387700 | HENSLEY, SALITA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709084 | HENSLEY, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315673 | HENSLEY, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4556325 | HENSLEY, SCOTT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245021 | HENSLEY, SHANA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614800 | HENSLEY, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382996 | HENSLEY, SHAWN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319739 | HENSLEY, SHAWNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578195 | HENSLEY, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379446 | HENSLEY, STEPHANIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494041 | HENSLEY, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262712 | HENSLEY, THOMAS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386008 | HENSLEY, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466409 | HENSLEY, TYLER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206137 | HENSLEY, TYLER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519308 | HENSLEY, WEDGIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523470 | HENSLEY, WILLIAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638354 | HENSLICK ANGELA | 37 NW LACKWOOD DR | | | | LAWTON | OK | 73505 | |
| 5638355 | HENSLY ANN | 305 DOGWOOD CT | | | | VERSAILLES | KY | 40383 | |
| 4811593 | Henson & Talley, LLP | Attn: Perry Henson | 114 N. Elm St. | Suite 620 | | Greensboro | NC | 27401-2841 | |
| 5847323 | Henson & Talley, LLP | Post Office Box 3525 | | | | Greensboro | NC | 27402 | |
| 5638356 | HENSON ALISHA | 1243 BLUE RIDGE AVE | | | | CROZET | VA | 22932 | |
| 5638357 | HENSON ANGIE L | 6350 E 82ND ST N | | | | FORT GIBSON | OK | 74434 | |
| 5638358 | HENSON ASHLEY | 1003 SULLIVANT AVE | | | | COLUMBUS | OH | 43223 | |
| 5638359 | HENSON BRIANNA | 5370 SW 180TH AVE APT 57 | | | | ALOHA | OR | 97076 | |
| 5638360 | HENSON CATHLYN | 502 BENTLEY ROAD | | | | EAST BERNSTADT | KY | 40729 | |
| 5638361 | HENSON CHAD | 7576 MONA LISA DR APT2201 | | | | TUCSON | AZ | 85741 | |
| 5638362 | HENSON CHRISTINE | 1610 MASON CT | | | | PRINCE FREDERICK | MD | 20678 | |
| 4836801 | HENSON CONTRACTORS, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638363 | HENSON COREY | 29 W EMORY ROAD | | | | MEMPHIS | TN | 38109 | |
| 5638364 | HENSON CYNTHIA | 379 JEFFERSON DR | | | | PALMYRA | VA | 22963 | |
| 5638365 | HENSON DEBORAH | 4525 EVERS PL | | | | ORLANDO | FL | 32811 | |
| 5638366 | HENSON DIANNA | 340 PIRINEN LANE | | | | MODESTO | CA | 95366 | |
| 5638367 | HENSON GREGORY S | 4634 WOODLAND HILLS BLVD | | | | DAYTON | OH | 45414 | |
| 5638368 | HENSON JASON | 5419 HAMLINS FORT RD | | | | WOLLUM | KY | 40906 | |
| 5638369 | HENSON JESSICA | MELANIE MCARTY LUCILE HANSON | | | | MUSKOGEE | OK | 74441 | |
| 5638370 | HENSON JOHN J | 5603 W ALYSSA LN | | | | PHOENIX | AZ | 85083 | |
| 5638371 | HENSON KELLIE | 2483 ELIZBETH | | | | TWIN FALLS | ID | 83301 | |
| 5638372 | HENSON KERI | 2987 GREENE ROAD 520 | | | | MARMADUKE | AR | 72443 | |
| 5638374 | HENSON LOUISE | 13228 GRUBER RD | | | | CLEAR SPRING | MD | 21722 | |
| 5638375 | HENSON MALINDA | 2364 DABNEY TER | | | | EAST POINT | GA | 30344 | |
| 5638376 | HENSON MARKELIA | 300 REGENCY RD | | | | SPARTANBURG | SC | 29307 | |
| 5638377 | HENSON MATTHEW | 4000 8TH STREET | | | | PAWNEE | IL | 62558 | |
| 5638378 | HENSON MICHELLE | 390 BOULDINCREST | | | | COLLIERVILLE | TN | 38017 | |
| 5638379 | HENSON PENNEY | 394TH STREET EAST | | | | SOUTH POINT | WV | 45680 | |
| 5638380 | HENSON PHYLLIS | 12308 E ARCHER ST APT B | | | | TULSA | OK | 74116 | |
| 5638381 | HENSON RESINALD JR | 46058 LUCCA WAY | | | | LEXINGTON PARK | MD | 20653 | |
| 4880466 | HENSON ROBINSON CO | P O BOX 13137 | | | | SPRINGFIELD | IL | 62791 | |
| 5638382 | HENSON RONDA G | 9011 CENTREVILLE RD TRLR | | | | MANASSAS | VA | 20110 | |
| 5638383 | HENSON ROSE | 134 MARK ANN LN | | | | SEVIERVILLE | TN | 37864 | |
| 5638384 | HENSON SHARON | 4728 W 8TH STREET | | | | TULSA | OK | 74127 | |
| 5638385 | HENSON TEQUILLA | 48 STRAUSS ST | | | | PITTSBURGH | PA | 15214 | |
| 4315767 | HENSON, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316537 | HENSON, ALEXIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187007 | HENSON, AMBER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341345 | HENSON, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339092 | HENSON, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428898 | HENSON, AUTUMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681484 | HENSON, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753646 | HENSON, BILLY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515307 | HENSON, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274093 | HENSON, CELESTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853691 | Henson, Chantell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625230 | HENSON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567140 | HENSON, CHRISTOPHER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319790 | HENSON, CHYENNE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719175 | HENSON, DALTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545260 | HENSON, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692438 | HENSON, DARTISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631175 | HENSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353543 | HENSON, DOMINIQUE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763327 | HENSON, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648431 | HENSON, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635193 | HENSON, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715701 | HENSON, EFFARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203147 | HENSON, GABRIELLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4533137 | HENSON, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599310 | HENSON, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679560 | HENSON, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744839 | HENSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225317 | HENSON, JAMESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238628 | HENSON, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715959 | HENSON, JEANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713041 | HENSON, JENNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446259 | HENSON, JENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343127 | HENSON, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696947 | HENSON, JO-ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755271 | HENSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374569 | HENSON, JOHN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274195 | HENSON, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149162 | HENSON, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553804 | HENSON, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368574 | HENSON, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267883 | HENSON, KATERRICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580219 | HENSON, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732626 | HENSON, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377151 | HENSON, KRYSTOL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310459 | HENSON, KYRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614516 | HENSON, LAUREN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321075 | HENSON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374137 | HENSON, MAKAYLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376496 | HENSON, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579802 | HENSON, MARTELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619059 | HENSON, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345862 | HENSON, MEIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151821 | HENSON, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160263 | HENSON, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167985 | HENSON, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618941 | HENSON, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645949 | HENSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588553 | HENSON, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643331 | HENSON, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191304 | HENSON, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453200 | HENSON, SARAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147250 | HENSON, SARAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729930 | HENSON, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494794 | HENSON, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744144 | HENSON, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412253 | HENSON, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677787 | HENSON, SUZETTA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672462 | HENSON, TALIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192196 | HENSON, TAYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535616 | HENSON, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231303 | HENSON, TERESA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726329 | HENSON, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349462 | HENSON, TRESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743531 | HENSON, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750878 | HENSON, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455027 | HENSON-BROOKS, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870318 | HENSONS COMMERCIAL SWEEPING INC | 7226 NW HUNTER ROAD | | | | LAWTON | OK | 73505 | |
| 4566516 | HENSRUDE, DANIELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552385 | HENSS, CATHERINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749940 | HENSTRA, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275253 | HENSYEL, MEGAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313918 | HENSZ, MARJORIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730711 | HENSZEY, JOHN WARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638386 | HENTAI ANGELA | 1810 E 564TH RD | | | | PLEASANTHOPE | MO | 65725 | |
| 5638387 | HENTCHEY SHANELLE | 3413 PRINCESC CT | | | | AUGUSTA | GA | 30906 | |
| 4642905 | HENTEA, MARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836802 | HENTEK, JOHN & VIERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283751 | HENTGES, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373926 | HENTGES, MIKE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638388 | HENTHORN DONALD | 3308 HWY 35 N | | | | ROCKPORT | TX | 78382 | |
| 5638389 | HENTHORN SHARON | 30882 BUNKER DRIVE | | | | TEMECULA | CA | 92591 | |
| 5638390 | HENTLEY CASSANDRA | 3337 MOOREWOOD DR | | | | NASHVILLE | TN | 37207 | |
| 5638391 | HENTON ALBERT | 5710 18TH WAY SOUTH APT B | | | | ST PETERSBURG | FL | 33712 | |
| 5638392 | HENTON BETTY | 203 CRANFORD ST | | | | WARNER ROBINS | GA | 31093 | |
| 4661627 | HENTON, CLIVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704565 | HENTON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4585841 | HENTON, DEOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520154 | HENTON, JALESHIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709634 | HENTON, LAURENCE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661167 | HENTREL, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638393 | HENTSCHEL ART | 617 ROSARITA DR | | | | FULLERTON | CA | 92835 | |
| 4770313 | HENTSCHEL, GERHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836803 | HENTSCHEL, NATALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659049 | HENTSCHEL, ROSE MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698612 | HENTSCHL, FREDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638394 | HENTZ BARBARA | 701 S 23RD | | | | MUSKOGEE | OK | 74401 | |
| 4285599 | HENTZ, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733470 | HENTZ, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638395 | HENVENE WILCOX | 24019 W PATTON RD | | | | WITTMAMM | AZ | 85361 | |
| 5638396 | HENVY CHANTHAVONG | 15863 NINYA AVE | | | | MORENO VALLEY | CA | 92551 | |
| 5638397 | HENWAY ANGELA | PO BOX 9071 | | | | ARAPAHOE | WY | 82510 | |
| 5638398 | HENWAY ANGIE | PO BOX 9071 | | | | ARAPAHOE | WY | 82510 | |
| 4469341 | HENWOOD, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746216 | HENWOOD, GARRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567307 | HENYAN, ANITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301166 | HENYARD, MARSHANAE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307137 | HENZ, NANCY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638399 | HENZE TANJA | 1136 SYCAMORE ST | | | | OCEAN SPRINGS | MS | 39564 | |
| 4720836 | HENZE, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278443 | HENZE, JASON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553713 | HENZE, LANCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816694 | HENZEL, DARYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144972 | HENZE-NELSON, JERET R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638400 | HENZIE LISA | 1742 SE 14TH AVE | | | | GAINSVILLE | FL | 32641 | |
| 4816695 | HENZLER, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373869 | HENZLER, STEVEN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638401 | HEPA TYREN | 4227 HANAMAULU | | | | LIHUE | HI | 96766 | |
| 5638402 | HEPBURN CHARLOTTE | 19499 NE 10TH AVE APT314 | | | | MIAMI | FL | 33179 | |
| 5638403 | HEPBURN CHRISTOPHER O | 263 GALA CIRCLE | | | | DAYTONA BEACH FL | FL | 32124 | |
| 5638404 | HEPBURN COLLONNA | 3232 SW 2ND AVE 114 | | | | FT LAUDERDALE | FL | 33315 | |
| 5638405 | HEPBURN QUANITA | 46897 FELIX HARDISON RD | | | | GRIFTON | NC | 28530 | |
| 5638406 | HEPBURN SHARON | 3056 HIGHWAY 28 S | | | | BLENHEIM | SC | 29516 | |
| 5638407 | HEPBURN SHAUNA | 3600 NW 2 1 THST | | | | FT LAUDERDALE | FL | 33311 | |
| 5638408 | HEPBURN STANLEY | 3701 NW SOUTH RIVER | | | | MIAMI | FL | 33142 | |
| 5638409 | HEPBURN SYDONEY S | 500 NW 36TH STREET | | | | MIAMI | FL | 33127 | |
| 4265350 | HEPBURN, RITA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758408 | HEPBURN, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557253 | HEPBURN-CORBIN, MATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667964 | HEPFL, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649825 | HEPHNER, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638410 | HEPLER JO | 206 E PICKWICK DR | | | | SYRACUSE | IN | 46567 | |
| 4473827 | HEPLER, ALLISON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489286 | HEPLER, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479867 | HEPLER, DENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478017 | HEPLER, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493955 | HEPLER, HANNAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816696 | Hepler, John | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492350 | HEPLER, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771049 | HEPLER, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494906 | HEPLER, SPENCER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469572 | HEPLER, STEPHEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468208 | HEPNER, ALLEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388439 | HEPNER, GWEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175821 | HEPP, ROBIN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769434 | HEPPARD, DENISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690530 | HEPPARD, MARTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259081 | HEPPARD, TIFFANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494980 | HEPPDING, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624412 | HEPPE, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638411 | HEPPENSTALL ASTRID | 1370 SAN LUIS REY DR | | | | GLENDALE | CA | 91208 | |
| 4477099 | HEPPLE, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215709 | HEPPLER, DEBORAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282020 | HEPPNER, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309045 | HEPPNER, DENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653253 | HEPPNER, DUANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436558 | HEPPNER, SCOTT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716134 | HEPPNER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816697 | HEPWORTH, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549528 | HEPWORTH, DANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4527399 | HEPWORTH, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414616 | HEPWORTH, SHANE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638412 | HER HONEY | 857 KARI DRIVE | | | | EAU CLAIRE | WI | 54701 | |
| 5638413 | HER JAY | 6612 E LOWE AVE | | | | CARRIER | OK | 73727 | |
| 4172316 | HER, ADAM T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627895 | HER, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585033 | HER, BOUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210176 | HER, BRYCE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368162 | HER, CHAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199556 | HER, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363812 | HER, GOLDARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366999 | HER, HLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262749 | HER, JEFFREY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259728 | HER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367638 | HER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366823 | HER, JULIETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388033 | HER, KAREN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383007 | HER, KONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366672 | HER, KUCHIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572085 | HER, LACEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200275 | HER, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364732 | HER, LINEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712599 | HER, MAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857191 | HER, MALEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665426 | HER, MANH H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700566 | HER, MEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694256 | HER, MEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386679 | HER, MOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257615 | HER, NHIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547233 | HER, NKAO JUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365503 | HER, PA KOU LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669248 | HER, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771498 | HER, PLOUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574688 | HER, POUNGCHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573337 | HER, SHINEY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686617 | HER, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315535 | HER, SULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771017 | HER, VANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193243 | HER, XAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466278 | HER, YING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865278 | HERA LIGHTING LP | 3025 BUSINESS PK DR | | | | NORCROSS | GA | 30071 | |
| 4789816 | Heradia, Angela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638415 | HERALD | P O BOX 2242 | | | | RALEIGH | NC | 27602 | |
| 4875551 | HERALD | EAST COAST NEWSPAPERS | P O BOX 2242 | | | RALEIGH | NC | 27602 | |
| 4877406 | HERALD | JASPER HERALD COMPANY | P O BOX 31 | | | JASPER | IN | 47546 | |
| 4879333 | HERALD | MONTEREY COUNTY HERALD | P O BOX 512289 | | | LOS ANGELES | CA | 90051 | |
| 4878148 | HERALD & NEWS | KLAMATH PUBLISHING LLC | P O BOX 788 | | | KLAMATH FALLS | OR | 97601 | |
| 5638416 | HERALD & NEWS | KLAMATH PUBLISHING LLC | PO BOX 788 | | | KLAMATH FALLS | OR | 97601 | |
| 5638417 | HERALD & REVIEW | P O BOX 742548 | | | | CINCINNATI | OH | 45274 | |
| 4878361 | HERALD & REVIEW | LEE ENTERPRISES INC | P O BOX 742548 | | | CINCINNATI | OH | 45274 | |
| 4881623 | HERALD ADVOCATE PUBLISHING CO | P O BOX 338 115 SO 7TH AVE | | | | WAUCHULA | FL | 33873 | |
| 4879620 | HERALD BANNER PUBLICATIONS | NEWSPAPER HOLDINGS INC | PO BOX 6000 | | | GREENVILLE | TX | 75403 | |
| 4874393 | HERALD CITIZEN | COOKEVILLE NEWSPAPERS INC | PO BOX 2729 | | | COOKEVILLE | TN | 38501 | |
| 4874824 | HERALD DEMOCRAT | DB TEXAS HOLDINGS INC | P O BOX 32029 | | | LAKELAND | FL | 33802 | |
| 4876216 | HERALD DISPATCH | GANNETT RIVERSTATES PUBLISHING | 946 FIFTH AVENUE | | | HUNTINGTON | WV | 25720 | |
| 5638418 | HERALD DISPATCH | 946 FIFTH AVENUE | | | | HUNTINGTON | WV | 25720 | |
| 4881067 | HERALD GAZETTE | P O BOX 220 | | | | BARNESVILLE | GA | 30204 | |
| 4885152 | HERALD GAZETTE | PO BOX 7 | | | | TRENTON | TN | 38382 | |
| 4888961 | HERALD HOUSEWARE LTD | UNIT 8 6/F TAI TAK IND BLDG | 2-12 KWAI FAT ROAD | | | KWAI CHUNG | NEW TERRITORIES | | HONG KONG |
| 5638419 | HERALD IMOGENE | 6409 S MANHATTAN AVE | | | | TAMPA | FL | 33616 | |
| 5638420 | HERALD JOURNAL | P O BOX 102930 | | | | ATLANTA | GA | 30368 | |
| 4889340 | HERALD JOURNAL | WESTERN IOWA NEWSPAPERS INC | P O BOX 278 | | | CLARINDA | IA | 51632 | |
| 4873655 | HERALD JOURNAL | CA SOUTH CAROLINA HOLDINGS INC | P O BOX 102930 | | | ATLANTA | GA | 30368 | |
| 4873657 | HERALD JOURNAL | CACHE VALLEY PUBLISHING LLC | P O BOX 1570 | | | POCATELLO | ID | 83204 | |
| 4880441 | HERALD JOURNAL PUBLISHING INC | P O BOX 129 | | | | WINSTED | MN | 55395 | |
| 4885696 | HERALD LEADER | PRIOR PUBLICATIONS INC | P O BOX 40 | | | FITZGERALD | GA | 31750 | |
| 5638421 | HERALD LEADER | P O BOX 40 | | | | FITZGERALD | GA | 31750 | |
| 4885588 | HERALD NEWS | POST ATHENIAN COMPANY LLC | BX 286-1815 3687 RHEA CNTY HWY | | | DAYTON | TN | 37321 | |
| 4876338 | HERALD NEWS | GATEHOUSE MEDIA MASSACHUSETTS | P O BOX 845631 | | | BOSTON | MA | 02284 | |
| 4883962 | HERALD PALLADIUM | PAXTON MEDIA GROUP LLC | PO BOX 1960 | | | PADUCAH | KY | 42002 | |
| 4873032 | HERALD PUBLICATIONS | BETTER NEWSPAPERS INC | 314 EAST CHURCH PO BOX C | | | MASCOUTAH | IL | 62258 | |
| 4868336 | HERALD PUBLISHING COMPANY | 508 COURT ST N | | | | CARROLL | IA | 51401 | |
| 5638422 | HERALD PUBLISHING COMPANY | DEPT 77571 P O BOX 77000 | | | | DETROIT | MI | 48277 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4988 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4888919 | HERALD STANDARD | UNIONTOWN NEWSPAPERS INC | 8-18 E CHURCH STREET | | | UNIONTOWN | PA | 15401 | |
| 4879897 | HERALD STAR | OGDEN NEWS PUBLISHING OF OHIO | 401 HERALD SQUARE | | | STEUBENVILLE | OH | 43952 | |
| 4876926 | HERALD TIMES INC | HOOSIER TIMES INC | P O BOX 909 1900 S WALNUT ST | | | BLOOMINGTON | IN | 47402 | |
| 5638423 | HERALD TIMES INC | P O BOX 909 1900 S WALNUT ST | | | | BLOOMINGTON | IN | 47402 | |
| 4609204 | HERALD, ALISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315706 | HERALD, AMANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581295 | HERALD, CHERYL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538894 | HERALD, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320490 | HERALD, JEREMY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464909 | HERALD, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519181 | HERALD, KRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489227 | HERALD, MALCOLM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309727 | HERALD, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578817 | HERALD, SAMUEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319289 | HERALD, TIFFANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178761 | HERALD, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579700 | HERALD, WILLIAM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185140 | HERALDEZ, EMILIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638425 | HERALL VIVIAN | PO BOX 366 | | | | HANCOCK | MD | 21750 | |
| 4573908 | HERALY, JAYDE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638426 | HERANDEZ DANI | 1312 13TH AVE | | | | CARTHAGE | MO | 64836 | |
| 5638427 | HERANDEZ ENRIQUE | 181 BLAIRS CT LOT 1A | | | | BLAIRS | VA | 24527 | |
| 5638428 | HERANDEZ JAIME | CALLE MARCELLA | | | | BAYAMON | PR | 00956 | |
| 5638429 | HERANDEZ NORMA | 7108 FAIRFAX DR | | | | SN BERNARDINO | CA | 92404 | |
| 5638430 | HERANDEZ RUBEN | 9 CALLE 5 BLQ 4 | | | | BAYAMON | PR | 00956 | |
| 5638431 | HERANDEZA TERESA | 10630 N 13TH AVE APT 1 | | | | PHOENIX | AZ | 85029 | |
| 4623027 | HERANO, KIRUBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638432 | HERARD LOUBENS | 2331 N 62ND AVE | | | | HOLLYWOOD | FL | 33021 | |
| 4582281 | HERAS CHAVEZ, LEILANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289838 | HERAS, DORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413398 | HERAS, IVETH Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398276 | HERAS, JHANN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630706 | HERAS, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408807 | HERAS, RAQUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440688 | HERAS, TONY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340560 | HERASINGH, CONSTANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343932 | HERATH MUDIYANSELAGE, DILKA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758309 | HERATH, AJANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673112 | HERATH, ANANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419926 | HERATH, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616228 | HERATH, ANOJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342716 | HERATH, LALITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345716 | HERATH, MANEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345811 | HERATH, THILINI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342621 | HERATH, THISARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344072 | HERATH, THUSHARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622952 | HERAUX, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406031 | HERAZO, ISMER O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846088 | HERB BAIRHALTER | 328 STANFORD AVE | | | | Pittsburgh | PA | 15229 | |
| 4811480 | HERB BOX CATERING COMPANY | 7051 E 5TH AVE STE T | | | | SCOTTSDALE | AZ | 85251 | |
| 5841478 | Herb Daniels | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858865 | HERB FISCHER PLUMBING & HEATING | 11072 W MT MORRIS RD | | | | FLUSHING | MI | 48433 | |
| 5638433 | HERB GOLDBERGER | 35 STANLEY CIR NONE | | | | STATEN ISLAND | NY | 10308 | |
| 5638434 | HERB GUTIERREZ | 1913 CARVER AVE | | | | N LAS VEGAS | NV | 89032 | |
| 5638435 | HERB KOHLER | 860 IREDELL ST | | | | AKRON | OH | 44310 | |
| 4816698 | HERB LAVENDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638436 | HERB MILLS | 374 LANCEN DRIVE | | | | MANTUA | NJ | 08051 | |
| 4816699 | HERB NICHOLS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638437 | HERB OTTO | 12347 MINOT AVE | | | | GULF COVE | FL | 33981 | |
| 5638438 | HERB SMITH | 261 ROCKVILLE RD | | | | FAIRTON | NJ | 08320 | |
| 4869041 | HERB TOWERS MURRAY PLUMBING INC | 9285 S HAWLEY PARK RD STE 4 | | | | WEST JORDAN | UT | 84081-5980 | |
| 4490938 | HERB, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457068 | HERB, CAROL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487560 | HERB, CONNOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473767 | HERB, COREY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455312 | HERB, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691216 | HERB, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476447 | HERB, KATELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402160 | HERB, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160453 | HERB, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222599 | HERB, TAYLOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796952 | HERBAL SOLUTIONS LLC | DBA NATURAL EDGE | 868 N 1430 W | | | OREM | UT | 84057 | |
| 4692268 | HERBART, LAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4558683 | HERBAS, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382220 | HERBAUGH, ALYSON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264833 | HERBAUGH, KATELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467015 | HERBAUGH, STARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449247 | HERBAWI, AMENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827366 | HERBECK, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162853 | HERBEK, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373246 | HERBEL, CATHERINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836804 | HERBENICK, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349466 | HERBER, BEVERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567031 | HERBER, GEORGE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721019 | HERBER, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607717 | HERBER, JODI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723929 | HERBERGER, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339944 | HERBERGER, MARGARET M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723659 | HERBERS, MARGARET P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638439 | HERBERT AGNES | PO BOX 77 | | | | CALLAWAY | MD | 20620 | |
| 5638440 | HERBERT ALICIA | 66 OCIE LN | | | | BROHARD | WV | 26138 | |
| 4684484 | HERBERT BASS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836805 | HERBERT BRITO LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638441 | HERBERT CAROLYN | 1476 RIDGE RD | | | | BREWTON | AL | 36426 | |
| 5638442 | HERBERT CHARLENE J | 472 DAVIDS HOME CHURCH RD | | | | COMER | GA | 30629 | |
| 5638443 | HERBERT CLAUDETTE C | 1504 CHESTNUT ST | | | | WILMINGTON | DE | 19805 | |
| 4848892 | HERBERT COLLINS | 14106 DERRICKSON AVE | | | | Ocean City | MD | 21842 | |
| 5638444 | HERBERT CRUZHOSTETTER | 2167 W 85TH ST | | | | CLEVELAND | OH | 44102 | |
| 5638445 | HERBERT CRYSTAL | 966 TOP VIEW DRIVE | | | | EDGEWOOD | MD | 21040 | |
| 5638446 | HERBERT DEBBIE | 420 NORTH LESTER AVE | | | | METAIRIE | LA | 70003 | |
| 5638447 | HERBERT DICK | 18A JAMES STREET | | | | CONNELLY | NY | 12417 | |
| 4850663 | HERBERT E JONES | 23196 STATE ROUTE 31 | | | | Marysville | OH | 43040 | |
| 5638448 | HERBERT EAGETON | 12345 I-10 SERVICE ROAD | | | | NEW ORLEANS | LA | 70128 | |
| 5638449 | HERBERT FAULHABER | 13558 PINELAKE DRIVE | | | | STUART | FL | 32994 | |
| 5638450 | HERBERT GINGER | 527 JEFFERSON ST | | | | JEFFERSON | LA | 70121 | |
| 4849339 | HERBERT GOLDSTEIN | 10 PLAID PL | | | | Hillborough | CA | 94010 | |
| 4853009 | HERBERT HALE | 431 TWIN BAY DR | | | | Pensacola | FL | 32534 | |
| 5638451 | HERBERT HOSTETTER | 2167 WEST 85TH ST | | | | CLEVELAND | OH | 44102 | |
| 4487773 | HERBERT II, GEORGE S S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638452 | HERBERT JANICE | 2818 MIAMI ST | | | | OMAHA | NE | 68111 | |
| 5638453 | HERBERT K FLOWERS | 2920 CATAWBA VALLEY DR | | | | SALEM | VA | 24153 | |
| 5638454 | HERBERT KENSEY | 1113 E JOHNSON ST | | | | PHILADELPHIA | PA | 19138 | |
| 5638455 | HERBERT LATONIA U | 1209 TURTLE CREEK DR | | | | CONWAY | SC | 29526 | |
| 5638456 | HERBERT LORI | 1788 SCHOOLHOUSE RSD | | | | KILLONA | LA | 70068 | |
| 5690247 | HERBERT LOVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850620 | HERBERT MAKIYA | 9872 OAKPLACE E | | | | Folsom | CA | 95630 | |
| 5638457 | HERBERT MARK | 1078 HAWK DR | | | | SAN JACINTO | CA | 92583 | |
| 4847010 | HERBERT MEYER | 4326 WINGATE RD | | | | Louisville | KY | 40207 | |
| 4847799 | HERBERT MILLER | 9801 WALNUT ST NO 110 | | | | Dallas | TX | 75243 | |
| 4869284 | HERBERT MINES ASSOCIATES INC | 600 LEXINGTON AVE 2ND FLOOR | | | | NEW YORK | NY | 10022 | |
| 5638458 | HERBERT MONIQUE | 226 SAINT MATTHEWS ST | | | | BALTIMORE | MD | 21202 | |
| 5638459 | HERBERT MYRA | 2305 NW 14TH STREET | | | | FT LAUDERDALE | FL | 33311 | |
| 5638460 | HERBERT OLETHIA | 138 LATO RD | | | | SEALE | AL | 36875 | |
| 5638461 | HERBERT PAMELA | 46610 TIMBER VALLEY CTPO | | | | LEXINGTON PARK | MD | 20653 | |
| 5638462 | HERBERT PATRICK | 23995 MERVELL DEAN ROAD | | | | HOLLYWOOD | MD | 20636 | |
| 5638463 | HERBERT PLUMMER | 8505 SPRING HOLLOW DR | | | | RICHMOND | VA | 23112 | |
| 5638464 | HERBERT R BADE | 4440 PRINCE ST | | | | DOWNERS GROVE | IL | 60515 | |
| 5638465 | HERBERT RAYMOND J | 515 E NEW RIVER | | | | GONZALES | LA | 70737 | |
| 5638466 | HERBERT ROBERT | 16979 BEACH RD | | | | PERRY | FL | 32348 | |
| 5638467 | HERBERT ROSE | 1635 E MAYLAND ST | | | | PHILADELPHIA | PA | 19138 | |
| 5638468 | HERBERT RYAN | 2230 17TH ST | | | | LAKE CHARLES | LA | 70601 | |
| 5638469 | HERBERT SHANENE | 22760 DUCK WAY | | | | LEONARDTOWN | MD | 20659 | |
| 5638470 | HERBERT SHANENENN | 40815 KING DR | | | | MECHANICSVILLE | MD | 20659 | |
| 5638471 | HERBERT SHARENE | 22760 DUCK WAY | | | | LEONARDTOWN | MD | 20650 | |
| 5638472 | HERBERT TRAVIS | P O BOX 3108 KINGSHILL | | | | CSTED | VI | 00851 | |
| 5638473 | HERBERT VAUGHN | 3052 MADISON HILL | | | | WELLSVILLE | NY | 14895 | |
| 4801236 | HERBERT WEBB COMPANY INC | DBA SHOESTOPUSA | 6841 VIRGINIA PKWY | | | ADDISON | TX | 75071 | |
| 5638474 | HERBERT WILLIAM | 3501 KIMBERLY DR | | | | ERLANGER | KY | 41018 | |
| 4445972 | HERBERT, AIDAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776277 | HERBERT, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245494 | HERBERT, ALVEDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225409 | HERBERT, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378659 | HERBERT, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560028 | HERBERT, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405079 | HERBERT, BRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816700 | HERBERT, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4601489 | HERBERT, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628863 | HERBERT, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235025 | HERBERT, CHENIQUE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201159 | HERBERT, CLINT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472372 | HERBERT, CONNER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736954 | HERBERT, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402475 | HERBERT, DARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596763 | HERBERT, DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431557 | HERBERT, DELANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696027 | HERBERT, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590076 | HERBERT, DOUGLAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269504 | HERBERT, ENIRINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269504 | HERBERT, ENIRINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633253 | HERBERT, EVERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712786 | HERBERT, FREDRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553790 | HERBERT, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405751 | HERBERT, JAHVELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4900023 | Herbert, Jason | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495628 | HERBERT, JENDAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405585 | HERBERT, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145835 | HERBERT, JOHNATHAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742377 | HERBERT, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205394 | HERBERT, JOSEPH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325629 | HERBERT, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303057 | HERBERT, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631484 | HERBERT, KARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816701 | HERBERT, KATHARINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766420 | HERBERT, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303238 | HERBERT, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431261 | HERBERT, KATRICE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790665 | Herbert, Latonya | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649985 | HERBERT, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708820 | HERBERT, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692537 | HERBERT, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634212 | HERBERT, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605439 | HERBERT, LOREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550813 | HERBERT, MANDEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404988 | HERBERT, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260900 | HERBERT, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760469 | HERBERT, MARISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413440 | HERBERT, MARTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344862 | HERBERT, MESHACH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175900 | HERBERT, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195074 | HERBERT, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415747 | HERBERT, MICHAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252888 | HERBERT, OCTAVIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198732 | HERBERT, PAIGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217769 | HERBERT, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281237 | HERBERT, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324355 | HERBERT, PAULA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170461 | HERBERT, PENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224547 | HERBERT, QUENTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549866 | HERBERT, RAQUEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635602 | HERBERT, REGINALD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728222 | HERBERT, ROMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161519 | HERBERT, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836806 | HERBERT, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562001 | HERBERT, SEAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736678 | HERBERT, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655599 | HERBERT, SHARON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343015 | HERBERT, STAR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229454 | HERBERT, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416995 | HERBERT, SYLVANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383128 | HERBERT, TAYLOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727820 | HERBERT, TERESA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443946 | HERBERT, TYLIK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232214 | HERBERT, TYRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495172 | HERBERT, ZANDREA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204538 | HERBERT-YATES, TRACE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358855 | HERBIG, LILIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638476 | HERBIN FRANCES | 4203 WRANGLER CT | | | | GIBSONVILLE | NC | 27249 | |
| 5638477 | HERBIN RONALD | 2708 DARDEN RD | | | | GREENSBORO | NC | 27407 | |
| 5638478 | HERBIN STEPHEN | 2402 APACHE ST | | | | GREENSBORO | NC | 27401 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4991 of 13612

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5638479 | HERBIN TANJA | 1991 BLUE ROCK CT | | | | GREENSBORO | NC | 27405 | |
| 5638480 | HERBIN TRACY | 610 SPRINKLE ST | | | | REIDSVILLE | NC | 27320 | |
| 4717843 | HERBIN, NIKECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381598 | HERBIN, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441043 | HERBIN, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744222 | HERBINKO, DAGMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638481 | HERBISON ZACH | 3038 S GLENN | | | | WICHITA | KS | 67217 | |
| 4327156 | HERBISON, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719330 | HERBOLD, CHRISTOPHER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490369 | HERBOLD, LUKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722747 | HERBOLD, RANDY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281474 | HERBON, AUBRY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827367 | HERBRECHTSMEYER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864391 | HERBS APPLIANCE SERVICE INC | 26 WILLOW GROVE WAY | | | | MANALAPAN | NJ | 07726 | |
| 4866960 | HERBS TRAILERS INC | 4035 PLANK RD | | | | BATON ROUGE | LA | 70805 | |
| 5638482 | HERBST AMANDA | 19 STEUBEN ST 1ST FL | | | | STATEN ISLAND | NY | 10304 | |
| 5638483 | HERBST BRENDA | PO BOX 806 | | | | SPIRIT LAKE | ID | 83869 | |
| 4371825 | HERBST, AMANDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254802 | HERBST, ANDREW M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488649 | HERBST, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739602 | HERBST, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694934 | HERBST, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789545 | Herbst, Lucianna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836807 | HERBST, PATTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816702 | HERBST, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433186 | HERBST, ROBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336417 | HERBST, SELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461286 | HERBSTER, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816703 | HERBSTMAN, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638484 | HERBSTRITT NICK | 280 WILLARD ST | | | | JAMESTOWN | NY | 14701 | |
| 4408625 | HERBURGER, DORIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405339 | HERBUTE, DANIEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638485 | HERBY MEGIE | 2400 N FEDERAL HWY | | | | BOCA RATON | FL | 33431 | |
| 4635430 | HERBY, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710225 | HERBY, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882643 | HERC RENTALS INC | P O BOX 650280 | | | | DALLAS | TX | 75265 | |
| 4890878 | Herc Rentals Inc. | c/o Kenny Nachwalter, P.A. | Attn: Joshua Barton Gray | 1101 Pennsylvania Ave Nw | 3rd Floor | Washington | DC | 20004 | |
| 4890878 | Herc Rentals Inc. | c/o Kenny Nachwalter, P.A. | Attn: Robert D.W. Landon, III | 1441 Brickell Avenue | Suite 1100 | Miami | FL | 33131 | |
| 4885144 | HERC U LIFT INC | PO BOX 69 | | | | MAPLE PLAIN | MN | 55359 | |
| 4509948 | HERCEG, ALLISON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631039 | HERCEG, ELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372039 | HERCEG, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426031 | HERCEG, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178607 | HERCHBERGER, MARGARET E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699209 | HERCHEK, WELDON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638486 | HERCHEL BLANTON | 4081 NORTHLAKE DRIVE | | | | VALDOSTA | GA | 31602 | |
| 4306019 | HERCLIFF, AUSTIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881975 | HERCO INC | P O BOX 42918 | | | | TUCSON | AZ | 85733 | |
| 4289091 | HERCOG, JUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638487 | HERCULE NN | 7600 NW 5TH AVE | | | | MIAMI GARDENS | FL | 33169 | |
| 4418987 | HERCULE, JEAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240209 | HERCULE, MARIE-ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862039 | HERCULES FENCE COMPANY INC | 1828 FERRY DRIVE SW | | | | CANTON | OH | 44706 | |
| 4239144 | HERCULES, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672061 | HERCULES, CRUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343196 | HERCULES, HECTOR C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554016 | HERCULES, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625886 | HERCULES, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479892 | HERCZEG, JOSEPH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638488 | HERD CHARLES | 2219 S 101ST E AVE | | | | TULSA | OK | 74129 | |
| 5638489 | HERD DAWN | 2665 MORNING RIDGE | | | | CINCINNATI | OH | 45211 | |
| 5638490 | HERD DENNIS | 1309 BLUEBILL BLVD | | | | BUFFALO | MN | 55313 | |
| 5638491 | HERD REBECCA | 9483 WILLOW POND LANE | | | | LINCOLN | DE | 19960 | |
| 5638492 | HERD STEPHANIE | 5450 SE 104TH PL | | | | BELLEVIEW | FL | 34420 | |
| 4253661 | HERD, CHEVELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712364 | HERD, DE-WITT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734727 | HERD, FREDDIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188798 | HERD, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775662 | HERD, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374435 | HERD, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507921 | HERD, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168060 | HERD, MATEO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537837 | HERD, TIFFANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4992 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4584473 | HERD, VIRIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595387 | HERDA, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827368 | HERDA, LISA & MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279658 | HERDA, RICK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638494 | HERDANDEZ ROSA | 38831 CORY DR | | | | DADE CITY | FL | 33523 | |
| 4301940 | HERDEGEN, CYNTHIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638495 | HERDENDORF LORI B | 151 ATLANTIS | | | | CHILLICOTHE | OH | 45601 | |
| 5638496 | HERDER RENEE | 625 OAK ST APT A | | | | BOYNTON BEACH | FL | 33435 | |
| 5638497 | HERDER STANLEY | 2433 W CAMPBELL AVE APT 68 | | | | PHOENIX | AZ | 85015 | |
| 5638498 | HERDER TRINA | HWY 491 | | | | SHIPROCK | NM | 87420 | |
| 4306965 | HERDER, BETHANY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305310 | HERDER, COURTNEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277907 | HERDER, JANET K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162467 | HERDER, LETICIA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217779 | HERDER, NORI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410411 | HERDER, TRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638499 | HERDERSON TANYA | PO BOX 2537 | | | | WILMINGTON | DE | 19805 | |
| 4454366 | HERDMAN, HOLLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169792 | HERDMAN, JACQUELINE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469845 | HERDMAN, NATHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890880 | Herdrich Petroleum | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 4787693 | Herds, Valerie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787694 | Herds, Valerie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684357 | HERDUIN, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638500 | HEREDEN TERRY | 77760 MICIGAN DR APTG9 | | | | PALM DESERT | CA | 92211 | |
| 4171906 | HEREDIA CHAVEZ, DENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505736 | HEREDIA CHICO, ARNALDO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638502 | HEREDIA CINDY | URB LOS ARBOLES CALLE POMAROSA | | | | RIO GRANDE | PR | 00745 | |
| 5638503 | HEREDIA FELIPE | 1556 ALDRICH WAY | | | | SAN JOSE | CA | 95121 | |
| 5638504 | HEREDIA JENIFER | HC 73 BOX 4514 | | | | NARANJITO | PR | 00719 | |
| 5638505 | HEREDIA JESSICA | 1106 E 4TH STREET | | | | PUEBLO | CO | 81001 | |
| 5638506 | HEREDIA JESUS | 1412 N GULF ST | | | | HOBBS | NM | 88240 | |
| 5638507 | HEREDIA KRISTAL | 19401 N 7TH ST LOT29 | | | | PHOENIX | AZ | 85024 | |
| 5638508 | HEREDIA LUIS | PARCELAS MARQUEZCALLE CAIMITO | | | | MANATI | PR | 00674 | |
| 5638509 | HEREDIA MARIA | 2819 KIM LN UNIT E | | | | NORTH LAS VEGAS | NV | 89030 | |
| 4193463 | HEREDIA PEREZ, ARISLEIDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638510 | HEREDIA RICKY | 2433 W LAPHAM ST | | | | MILWAUKEE | WI | 53204 | |
| 4504692 | HEREDIA RIVERA, JOSE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638511 | HEREDIA TERESA | 3713 ADIDAS AVE | | | | BAKERSFIELD | CA | 93313 | |
| 4334208 | HEREDIA, ALAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310437 | HEREDIA, ALEJANDRO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573796 | HEREDIA, AMILLIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290145 | HEREDIA, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182261 | HEREDIA, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639893 | HEREDIA, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727675 | HEREDIA, BLANCA C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285874 | HEREDIA, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212397 | HEREDIA, CAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164772 | HEREDIA, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492965 | HEREDIA, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168893 | HEREDIA, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272568 | HEREDIA, CHRISTOPHER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181206 | HEREDIA, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632818 | HEREDIA, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362547 | HEREDIA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165369 | HEREDIA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217806 | HEREDIA, EDGAR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495630 | HEREDIA, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327984 | HEREDIA, ERIKA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709797 | HEREDIA, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645676 | HEREDIA, GILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331752 | HEREDIA, GLENDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171561 | HEREDIA, GUADALUPE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672567 | HEREDIA, HUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286375 | HEREDIA, ITZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203079 | HEREDIA, JAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410812 | HEREDIA, JEREMIAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175770 | HEREDIA, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199636 | HEREDIA, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487179 | HEREDIA, JESUS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171397 | HEREDIA, JONATHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711382 | HEREDIA, KAREN LIZETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204885 | HEREDIA, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4185119 | HEREDIA, MA CONCHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727689 | HEREDIA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202717 | HEREDIA, MARIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208645 | HEREDIA, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174694 | HEREDIA, MAYRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237173 | HEREDIA, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194323 | HEREDIA, MOISES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503971 | HEREDIA, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414061 | HEREDIA, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297020 | HEREDIA, REBECA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557391 | HEREDIA, RUTH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192983 | HEREDIA, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734655 | HEREDIA, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328526 | HEREDIA, YUREIMY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836808 | HEREDIA, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638512 | HEREDIADEGARCIA ALMA | 11100 GIBSON BLVD SE UNIT 182 | | | | ALBUQUERQUE | NM | 87123 | |
| 4166958 | HEREDIA-URIAS, DYANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885129 | HEREFORD BRAND INC | PO BOX 673 | | | | HEREFORD | TX | 79045 | |
| 5638513 | HEREFORD LADON | 2178 E 37TH ST | | | | MAPLE HTS | OH | 44137 | |
| 4225696 | HEREFORD, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659953 | HEREFORD, DEIDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538193 | HEREFORD, JOSELIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678652 | HEREFORD, ROSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571882 | HEREHA, SVITLANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362501 | HERENDEEN, AUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360731 | HERENDEEN, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252210 | HERENDEEN, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705895 | HERESI, SALVADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638515 | HERESTONDONN DONNA LESA | 2711 6TH ST NE | | | | WASHINGTON | DC | 20017 | |
| 4836809 | HEREU'S CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638516 | HEREWERTH DEBBIE | 406 QUACKER HOLLOW LN | | | | ROUND LAKE BE | IL | 60073 | |
| 4867811 | HERFF JONES INC | 4719 W 62ND ST | | | | INDIANAPOLIS | IN | 46268 | |
| 4799585 | HERFF JONES INC | PO BOX 099292 | | | | CHICAGO | IL | 60693 | |
| 4584124 | HERFORD, FANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857248 | HERFORD, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755354 | HERFURTH, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638517 | HERGENRAEDER LINA | 1955 CALIMYRNA AVE | | | | MERCED | CA | 95340 | |
| 4456016 | HERGENRATHER, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638518 | HERGER GRACE | COND EL ESCORIAL AVE F D ROOSE | | | | SAN JUAN | PR | 00926 | |
| 4661393 | HERGER, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638519 | HERGERT KELLEY | 7720DALE AVE | | | | ST LOUIS | MO | 63117 | |
| 4391771 | HERGES, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365773 | HERGES, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638520 | HERGET MELISSA | 321 MAGNOLIA TER | | | | ESSEX | MD | 21221 | |
| 5638521 | HERGET MICHELLE | 521 TANNY AVE | | | | BALTIMORE | MD | 21225 | |
| 4226242 | HERHOLDT, KORTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404142 | HERHOLZ, CARLY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638523 | HERIBERTO ACEVEDO | EXT VILLA DEL OESTE | | | | MAYAGUEZ | PR | 00682 | |
| 5638524 | HERIBERTO DELGADO | PO BOX 509 | | | | MERCEDITA | PR | 00715 | |
| 5638525 | HERIBERTO ESPINELL | HC 9 BOX 59750 | | | | CAGUAS | PR | 00725 | |
| 5638526 | HERIBERTO MARTINEZ | 9008 43RD AVE | | | | ELMHURST | NY | 11373 | |
| 4848548 | HERIBERTO MENDOZA | 6219 DODGER DR | | | | Pasco | WA | 99301 | |
| 5638527 | HERIBERTO PERALTA | 9131 OLIVET ST | | | | DETROIT | MI | 48209 | |
| 5638528 | HERIBERTO RAMOS | 15285 TRISKETT | | | | CLEVELAND | OH | 44111 | |
| 4848304 | HERIBERTO RAMOS | 12210 VALLEY FORGE CIR | | | | San Antonio | TX | 78233 | |
| 5858269 | Heriberto Raul Valentin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638529 | HERIBERTO RIVERA | RES VILLA EVANGELINA | | | | MANATI | PR | 00674 | |
| 5638530 | HERIBERTO RODRIGUEZ | 711 S EMORY AVE | | | | KISSIMMEE | FL | 34741 | |
| 5638531 | HERIBERTO ROMAN | 1945 W CHOLLA STREET | | | | PHOENIX | AZ | 85029 | |
| 4361835 | HERIC, SELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168840 | HERICO, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567107 | HERIGSTAD, CATHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638532 | HERIKA RIVERA APONTE | HC2 BOX 5458 | | | | COMERIO | PR | 00782 | |
| 4465421 | HERINCKX, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638533 | HERING WILLIAM | PO BOX 517 | | | | SAYLORSBURG | PA | 18353 | |
| 4219743 | HERING, BRIAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376502 | HERING, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691537 | HERING, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313797 | HERINGTON, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658889 | HERINGTON, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532450 | HERINGTON, LOFTON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771619 | HERINS, MERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662815 | HERION, ROLF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4393337 | HERIOT, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222088 | HERIOT, JUSTIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651492 | HERIS, MARGARITA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638534 | HERISSE JONATHAN | 123 PIERCE ST | | | | NEW BEDFORD | MA | 02740 | |
| 4836810 | HERITAGE 76 CORP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806186 | HERITAGE BABY PRODUCTS LLC | 91 NEW ENGLAND AVENUE | | | | PISCATAWAY | NJ | 08854 | |
| 4816704 | HERITAGE BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836811 | HERITAGE BUILDERS OF WEST FLORIDA, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816705 | HERITAGE CLUB AMBASSADOR LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877097 | HERITAGE CONSUMER PRODUCTS | INSIGHT PHARMACEUTICALS | P O BOX 73020 | | | CLEVELAND | OH | 44193 | |
| 4860244 | HERITAGE CRYSTAL CLEAN | 13621 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4827369 | HERITAGE ENTERPRISES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862408 | HERITAGE ENVIRONMENTAL SERVICES LLC | 1987 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | |
| 4876850 | HERITAGE FOOD SERVICE EQUIPMENT INC | HERITAGE FOOD SERVICE GROUP INC | PO BOX 71595 | | | CHICAGO | IL | 60694 | |
| 5805494 | HERITAGE FS, INC | PO BOX 339 | | | | GILMAN | IL | 60938 | |
| 5805494 | HERITAGE FS, INC | PO BOX 339 | | | | GILMAN | IL | 60938 | |
| 4873318 | HERITAGE HARDWARE INC | BRENDA LEE PADGETT | 568 W MAIN STREET | | | SANTA PAULA | CA | 93060 | |
| 4873600 | HERITAGE HILLSIDE LLC | C/O SCHERMERHORN COMMERCIAL REAL | 2737 CENTRAL STREET | | | EVANSTON | IL | 60201 | |
| 4861003 | HERITAGE HOME FASHIONS INC | 150-5000 JEAN TALON WEST | | | | MONTREAL | QC | H2R 2X | CANADA |
| 4799321 | HERITAGE HOME FASHIONS INC | 150-5000 JEAN TALON WEST | | | | MONTREAL | QC | H4P 1N9 | CANADA |
| 4827370 | HERITAGE INTERIORS - DANA ROHR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863833 | HERITAGE LANDSCAPE SERVICES LLC | 23725 OVERLAND DR | | | | STERLING | VA | 20166 | |
| 4132152 | Heritage Landscape Services, LLC | 8001 Industrial Park Court | | | | Bristow | VA | 20136 | |
| 4132152 | Heritage Landscape Services, LLC | Attn: Greg Smith | 23725 Overland Drive | | | Sterling | VA | 20166 | |
| 4827371 | HERITAGE MASTER BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880504 | HERITAGE MINT LTD | P O BOX 13750 | | | | SCOTTSDALE | AZ | 85267 | |
| 4881014 | HERITAGE PLUMBING & DRAIN | P O BOX 2106 | | | | BROKEN ARROW | OK | 74013 | |
| 4881014 | HERITAGE PLUMBING & DRAIN | P O BOX 2106 | | | | BROKEN ARROW | OK | 74913 | |
| 5638537 | HERITAGE PROPANE | 10111 STATE RD 52 | | | | HUDSON | FL | 34669 | |
| 4872490 | HERITAGE PROPANE | AMERIGAS PROPANE LP | 110 PIEDMONT ROAD | | | CENTRE | AL | 35960 | |
| 5638537 | HERITAGE PROPANE | 10111 STATE ROAD 52 | | | | HUDSON | FL | 34669 | |
| 4883377 | HERITAGE SERVICE GROUP | P O BOX 8710 | | | | FORT WAYNE | IN | 46898 | |
| 4876679 | HERITAGE SYSTEMS | H S ROOFING SYSTEMS INC | 348 HUNTINGDON AVENUE | | | WATERBURY | CT | 06708 | |
| 4864203 | HERITAGE TRAVELWARE LTD | 2500 NORTHWEST PARKWAY | | | | ELGIN | IL | 60124 | |
| 4783863 | Heritage Village Water Company | 450 Heritage Rd | | | | Southbury | CT | 06488 | |
| 4887196 | HERITAGE VISION LLC | SEARS OPTICAL 1888 | 7453 SOUTH PLAZA CENTER DR | | | WEST JORDAN | UT | 84088 | |
| 4159608 | HERITAGE, BELINDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641600 | HERITAGE, MICHEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374426 | HERJA, SHAWNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774713 | HERKE, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876853 | HERKER | HERKER BUILDING & LAWN MAINTENANCE | 2 LA FRANCE WAY | | | GLEN MILLS | PA | 19342 | |
| 4401087 | HERKERT, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268432 | HERKES, BERRIMASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296635 | HERKEY, ANDREW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350226 | HERKIMER JR., RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4779340 | Herkimer Management LLC | 16th Squadron Blvd. Ste 106 | | | | New City | NY | 10956 | |
| 4779341 | Herkimer Management LLC | PO Box 268 Pomona | | | | Pomona | NY | 10970 | |
| 4808449 | HERKIMER MANAGEMENT LLC | ATTN: JAY NEWHOUSE - PRESIDENT | PO BOX 268 | | | POMONA | NY | 10970 | |
| 5484238 | HERKIMER TOWN | 114 N PROSPECT ST | | | | HERKIMER | NY | 13350 | |
| 4780344 | Herkimer Town Collector | 114 N Prospect St | | | | Herkimer | NY | 13350 | |
| 5484239 | HERKIMER VILLAGE | 120 GREEN ST | | | | HERKIMER | NY | 13350 | |
| 4780342 | Herkimer Village Collector | 120 Green St | | | | Herkimer | NY | 13350 | |
| 4780343 | Herkimer Village Collector | PO BOX 7008 | | | | BUFFALO | NY | 14240 | |
| 4360904 | HERKIMER, JUSTIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443865 | HERKIMER, SELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641966 | HERKO, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696022 | HERKOMER, CAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536565 | HERKOMER, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638538 | HERL TODD | 1405 N 10TH | | | | ENID | OK | 73701 | |
| 4362712 | HERL, ALYSSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463465 | HERL, DAINELLE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353980 | HERL, DUSTIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359717 | HERL, HEATHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317003 | HERLACHE, RYAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677621 | HERLAN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412971 | HERLAN, TODD P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638539 | HERLEIN ASHLEY | 117 SOUTH COLUMBUS ST | | | | WEST LIBERTY | IA | 52776 | |
| 4471943 | HERLEMAN, ERIK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480176 | HERLEMAN, SARA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638540 | HERLEN GILLIARD | 7655 ROSIN DR | | | | NCHARLESTON | SC | 29418 | |
| 4687536 | HERLEY, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687537 | HERLEY, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332615 | HERLIHY, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4995 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4346402 | HERLIHY, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162363 | HERLIHY, JULIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337787 | HERLIHY, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287319 | HERLIHY, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224037 | HERLIHY, MORRGAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174839 | HERLIHY, SHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191422 | HERLIHY, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848937 | HERLINDA BENAVIDEZ | 10936 ROCKSTONE DR | | | | BALCH SPRINGS | TX | 75180 | |
| 5638541 | HERLINDA DAVILA | 3730 E LEE3 | | | | TUCSON | AZ | 85716 | |
| 5638542 | HERLINDA GUERRA | 1120 12 PINE STREET | | | | BOULDE | CO | 80501 | |
| 5638543 | HERLINDA HERRERA | 2514 BATES | | | | LUBBOCK | TX | 79415 | |
| 5638544 | HERLINDA HUIZAR | 7518 HAPPY VALLEY DR | | | | SAN ANTONIO | TX | 78242 | |
| 5638545 | HERLINDA LOPEZ | 413 E EMERSON AVE | | | | MONTEREY PARK | CA | 91755 | |
| 5638546 | HERLINDA OLAGUE | 375 NORTH 5TH ST | | | | PORT HUENEME | CA | 93003 | |
| 5638547 | HERLINDA RODRIGUEZ | 12205 E HWY 107 LA BLANCA | | | | LA BLANCA | TX | 78558 | |
| 4464007 | HERLINGER, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649415 | HERLINGER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576320 | HERLITZKA, NICHOLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576026 | HERLITZKE, ELRITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477916 | HERLOCHER, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638548 | HERLOCKER MANDY | 1125 CANNON ARM RD | | | | CHINA GROVE | NC | 28023 | |
| 4233608 | HERLTH, BARBARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317220 | HERM, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320310 | HERM, BRIANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638549 | HERMA WALKER | W OAKLAND PARK BLVD APT 204 | | | | FT LAUDERDALE | FL | 33313 | |
| 5638550 | HERMALEDA JAMES | 7159 CROWDER BLVD | | | | NEW ORLEANS | LA | 70119 | |
| 5638551 | HERMALINDA RESENDEZ | 1091 W MAGNOLIA AVD | | | | SAN BERNANDINO | CA | 92441 | |
| 5638552 | HERMALINDA RIVIERA | 125 N BELINDA CIR | | | | ANAHEIM | CA | 92801 | |
| 4836812 | HERMAN & BARBARA TARNOW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403794 | HERMAN ANNETTE | 400 W STATE ST | | | | ROCKFORD | IL | 61101 | |
| 4816706 | HERMAN BLUESTEIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845363 | HERMAN BROCK | 1610 GINGERCREEK CT | | | | Sycamore | IL | 60178 | |
| 4846432 | HERMAN D NELSON | 17580 E EASTMAN DR | | | | Aurora | CO | 80013 | |
| 4887073 | HERMAN DEANNA | SEARS OPTICAL 1345 | 1625 W 49TH ST | | | HIALEAH | FL | 33012 | |
| 5638553 | HERMAN GITTENS | 82 BRIGHTON AVE | | | | EAST ORANGE | NJ | 07017 | |
| 5638554 | HERMAN HARRIS | 67 SOUTH 26 ST | | | | WYANDANCH | NY | 11798 | |
| 5638555 | HERMAN HERNANDEZ | 5250 S CAMPBELL UNIT 110 | | | | TUCSON | AZ | 85706 | |
| 4851423 | HERMAN HOSEY | 14063 STARDUST LN | | | | Dallas | TX | 75234 | |
| 5638556 | HERMAN ISMAEL | PO BOX 7393 | | | | CHRISTIANSTED | VI | 00823 | |
| 4847102 | HERMAN J FANGER III | 9834 SE CLINTON ST | | | | Portland | OR | 97266 | |
| 5638557 | HERMAN JOHNSON | 299 17TH STREET | | | | SAN DIEGO | CA | 92101 | |
| 4453150 | HERMAN JR, GLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756296 | HERMAN JR, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638558 | HERMAN KATELYN | 450 SALEM SRAPT B | | | | VERMILION | OH | 44089 | |
| 4845260 | HERMAN KOREN | 104 3RD ST | | | | BELLEAIR BEACH | FL | 33786 | |
| 5638559 | HERMAN L WOODS | 1006 W NELDA RD | | | | HOUSTON | TX | 77088 | |
| 5638560 | HERMAN LEWIS | 824 N WASHIGTON ST | | | | FORREST CITY | AR | 72335 | |
| 5638561 | HERMAN MICHAEL | 7047 HIGHWAY 11 | | | | CARRIERE | LA | 39426 | |
| 5638562 | HERMAN MILANOS PIZZA | 4700 WILLIAM FLYNN HWY | | | | ALLISON PARK | PA | 15101 | |
| 5404410 | HERMAN MORTON AND JACQUALINE AKA JACKIE HERMAN | 400 COUNTY CENTER | | | | REDWOOD CITY | CA | 94063 | |
| 5638563 | HERMAN NAGORA JR | 17 CROFT PL | | | | STATEN ISLAND | NY | 10314 | |
| 4848903 | HERMAN OLSON | 1400 MESQUITE DR | | | | Hollister | CA | 95023 | |
| 5638565 | HERMAN PAT A | 1868 WILBUR AVE | | | | FAIRBORN | OH | 45324 | |
| 4871574 | Herman Plumbing Co Inc | 904 N Broadwell Ave | | | | Grand Island | NE | 68803 | |
| 4871574 | Herman Plumbing Co Inc | 904 N Broadwell Ave | | | | Grand Island | NE | 68803 | |
| 5638567 | HERMAN SANCHEZ | 475 NE 446TH ST NONE | | | | OLD TOWN | FL | 32680 | |
| 5638568 | HERMAN SCHLICHTING | 2323 MANOR GROVE DR 1 | | | | CHESTERFIELD | MO | 63017 | |
| 5403795 | HERMAN SHARON L | 700 ADAMS ST | | | | TOLEDO | OH | 43604 | |
| 5638569 | HERMAN SIDEL | 4 3RD AVE | | | | PATERSON | NJ | 07524 | |
| 5638570 | HERMAN SILENTMAN | 19 CR 6348 | | | | KIRTLAND | NM | 87417 | |
| 5851524 | Herman Theen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638571 | HERMAN TRAUAX JR | EAST FORK QUINTERO SPRING 20 | | | | WHITE RIVER | AZ | 85941 | |
| 5638572 | HERMAN TRUAX | EAST FORKS QUINTERO SPRING20 | | | | WHITE RIVER | AZ | 85941 | |
| 5638573 | HERMAN WALKER | 2300 Clemson Rd Apt 223 | | | | Columbia | SC | 29229-6886 | |
| 4458158 | HERMAN, ALEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345835 | HERMAN, ALISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788267 | Herman, Annette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788268 | Herman, Annette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258140 | HERMAN, AUTUMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691337 | HERMAN, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396922 | HERMAN, BENNETT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471550 | HERMAN, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4775474 | HERMAN, CHARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394548 | HERMAN, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698500 | HERMAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629133 | HERMAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744977 | HERMAN, DENNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676639 | HERMAN, DESHOUNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713959 | HERMAN, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218797 | HERMAN, DONALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222309 | HERMAN, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175719 | HERMAN, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313843 | HERMAN, HAROLD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747306 | HERMAN, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785222 | Herman, Jackie & Morton | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785223 | Herman, Jackie & Morton | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320953 | HERMAN, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579327 | HERMAN, JAMIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353602 | HERMAN, JASON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562663 | HERMAN, JAYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228377 | HERMAN, JEFFREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438693 | HERMAN, JESSALYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758227 | HERMAN, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526408 | HERMAN, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665730 | HERMAN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311923 | HERMAN, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547548 | HERMAN, KANAAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472188 | HERMAN, KAREN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470066 | HERMAN, KATHERINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397646 | HERMAN, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297404 | HERMAN, KELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361522 | HERMAN, KELLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387401 | HERMAN, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654846 | HERMAN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528331 | HERMAN, MALACHI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786733 | Herman, Marilyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786734 | Herman, Marilyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371983 | HERMAN, MARJORIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570209 | HERMAN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181748 | HERMAN, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560280 | HERMAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219938 | HERMAN, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737018 | HERMAN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546616 | HERMAN, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445157 | HERMAN, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453436 | HERMAN, PETER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428184 | HERMAN, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364281 | HERMAN, RACHEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570207 | HERMAN, RANDY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816707 | HERMAN, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477361 | HERMAN, ROY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454471 | HERMAN, SHANE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786388 | Herman, Sharon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786389 | Herman, Sharon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400730 | HERMAN, SHARON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389840 | HERMAN, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628935 | HERMAN, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403193 | HERMAN, STEPHANIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285107 | HERMAN, STEPHANIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759381 | HERMAN, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561874 | HERMAN, TAREMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747946 | HERMAN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225082 | HERMAN, TRAVIS ALTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278079 | HERMAN, VICTORIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536799 | HERMAN, WILLIAM B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162107 | HERMAN, WILLIAM T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563130 | HERMANCE, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638574 | HERMANN GAUTHIER | 800 NE 207 TERR | | | | MIAMI | FL | 33129 | |
| 4860965 | HERMANN HOLTKAMP GREENHOUSES INC | 1501 LISCHEY AVENUE | | | | NASHVILLE | TN | 37207 | |
| 5638575 | HERMANN WILBERT | 1103 GIBNEY LANE | | | | WOODRUFF | WI | 54568 | |
| 4358270 | HERMANN, ARIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284610 | HERMANN, KEVIN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456745 | HERMANN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362388 | HERMANN, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750309 | HERMANN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4997 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4301768 | HERMANN, SARAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827372 | HERMANN,MARIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845993 | HERMANO SERVICES LLC | 7342 WOODLAND WAY | | | | SAINT LOUIS | MO | 63121 | |
| 4729966 | HERMANO, KHAREN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718979 | HERMANOWSKI, RODGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431059 | HERMANOWSKI, THOMAS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638576 | HERMANSEN UTE | 1536 OSAGE | | | | SIDNEY | NE | 69162 | |
| 4532648 | HERMANSEN, FORD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696720 | HERMANSEN, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200318 | HERMANSEN, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859547 | HERMANSON COMPANY LLP | 1221 2ND AVE N | | | | KENT | WA | 98032 | |
| 5638577 | HERMANSON JOAN | 6004 OUTLOOK AVE | | | | OAKLAND | CA | 94605 | |
| 5638578 | HERMANSON RAYMOND | 265 BEVER PLACE | | | | CRYSTAL SPRINGS | AR | 71968 | |
| 4367922 | HERMANSON, BRIAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159241 | HERMANSON, CARLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230179 | HERMANSON, EMILY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369406 | HERMANSON, ISABELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724936 | HERMANSON, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679832 | HERMANSON, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720015 | HERMANSSON, SELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771063 | HERMANSTEIN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638579 | HERMARIE PEREZ | 10 CALLE 1SAN CRISTOBAL APAT | | | | BARRANQUITAS | PR | 00794 | |
| 4212545 | HERMAWAN, ROEBIANTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638580 | HERMEANA MAXWELL | 220 12TH AVE W | | | | BRADENTON | FL | 34205 | |
| 4357925 | HERMEL, DEREK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638581 | HERMELIA AUSTIN | 1715 LONGFELLOW | | | | BRONX | NY | 10460 | |
| 5638582 | HERMELINDA N MANCILLAS | 3160 VINELAND AVE APT 11 | | | | BALDWIN PARK | CA | 91706 | |
| 5638583 | HERMELINDA RODRIGUEZ | 580 ARBOUR LN | | | | HOLLISTER | CA | 95023 | |
| 4720492 | HERMENITT, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349082 | HERMENITT, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655642 | HERMER, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638584 | HERMESCH MIKE | 3675 ATLANTIC RD | | | | WEST PALM BCH | FL | 33418 | |
| 4360853 | HERMEZ, AYAD Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355056 | HERMEZ, IDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618440 | HERMEZ, MAHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476912 | HERMIDA, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848456 | HERMIE BROWN JR | 3156 NIAGARA ST | | | | Cincinnati | OH | 45251 | |
| 5638585 | HERMILA IDLEFONSO | 481 ELIZA ST | | | | SACRAMENTO | CA | 95811 | |
| 5638586 | HERMILA NUNEZ | 1834 BUENA VISTA ST | | | | POMONA | CA | 91766 | |
| 5638587 | HERMILO ACOSTA | 402 RUSTIC RIDGE CIRCLE | | | | LAWRENCEVILLE | GA | 30043 | |
| 5638588 | HERMILO GARCIA | 18 BADEAU PL | | | | NEW ROCHELLE | NY | 10801 | |
| 5638589 | HERMILO TALAMANTE | MISSIONN | | | | FALUNTEN HIGHTS | TX | 78545 | |
| 5638590 | HERMIN PIEDRA | 6919 Dunsbach Way Apt C | | | | Las Vegas | NV | 89156-6131 | |
| 5638591 | HERMIN ROBERTS | 7912 EMBASSY BLVD | | | | MIRAMAR PKWY | FL | 33023 | |
| 5638592 | HERMINA ALEXANDER | P O BOX 107336 | | | | ST THOMAS | VI | 00803 | |
| 5638593 | HERMINA ANGELLIERE | PO BOX 303776 | | | | ST THOMAS | VI | 00803 | |
| 5638594 | HERMINA APONTE | 2325 N KILBOURN | | | | CHICAGO | IL | 60639 | |
| 5638595 | HERMINA JUAREZ | 1417 N GREENBERRY DR | | | | LA PUENTE | CA | 91744 | |
| 5638596 | HERMINA LARA | 270 EVANSTON RD | | | | HOUSTON | TX | 77015 | |
| 5638597 | HERMINA M SANCHEZ | 600 E COTTON WOOD LANE | | | | CASA GRANDE | AZ | 85122 | |
| 4497167 | HERMINA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496168 | HERMINA, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638599 | HERMINIA P RIOS | 18242 PRIMERA RD | | | | HARLINGEN | TX | 78552 | |
| 5638600 | HERMINIA REYES | PO BOX 370757 | | | | CAYEY | PR | 00737 | |
| 5638601 | HERMINIO ORTIZ | CALLE PRINCIPAL PARCELA 350 BUENA | | | | CAROLINA | PR | 00986 | |
| 5638602 | HERMINON LAURENE | 9247 SUNVIEW DR | | | | WARREN | OH | 44484 | |
| 4783640 | Hermitage Sewer | Po Box 6078 | | | | Hermitage | PA | 16148-1078 | |
| 4808788 | HERMITAGE TOWNE PLAZA | DBA-HICKORY PLAZA SHOPPING CENTER, INC | C/O JJ GUMBERG CO. ATTN GENERAL COUNSEL | 1051 BRINTON ROAD | | PITTSBURGH | PA | 15221 | |
| 4352484 | HERMITZ, RAIED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638603 | HERMIYON KING | 1305 BOLAN DR | | | | FLINT | MI | 48505 | |
| 4654577 | HERMON ALAMENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638604 | HERMON JEAN | 710 APT A MIRABAEU ST | | | | GREENFIELD | OH | 45123 | |
| 5638605 | HERMON PHILL | 13707 SW 66 ST | | | | MIAMI | FL | 33283 | |
| 4517652 | HERMON, CARL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466517 | HERMON, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623998 | HERMOSILLA, KRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638606 | HERMOSILLO ANA | 4217 BIG BEAR BLVD | | | | BIG BEAR LAKE | CA | 92315 | |
| 5638607 | HERMOSILLO ANDREA M | 12503 PACIFIC PL APT 7 | | | | WHITTIER | CA | 90602 | |
| 5638608 | HERMOSILLO BLANCA | 4049 JOSEPHINE ST NONE | | | | LYNWOOD | CA | 90262 | |
| 5638609 | HERMOSILLO CHRISTIAN G | 1144 WEST 212TH STREET | | | | TORRANCE | CA | 90502 | |
| 5638610 | HERMOSILLO ERIKA Y | 1324 S 63RD ST | | | | WEST ALLIS | WI | 53214 | |
| 5638611 | HERMOSILLO GABBY | 25 N MALLORY | | | | CASPER | WY | 82601 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5638612 | HERMOSILLO GABEE | 1125 N MELROSE | | | | CASPER | WY | 82601 | |
| 5638613 | HERMOSILLO GABRIELLA | 1125 N MELROSE | | | | CASPER | WY | 82601 | |
| 5638614 | HERMOSILLO JAZIMN | 3000 STONYBROOK DR LOT 47 | | | | RALEIGH | NC | 27604 | |
| 5638615 | HERMOSILLO JOEL | 216 N SHEFFIELD AVE | | | | INDIANAPOLIS | IN | 46222 | |
| 5638616 | HERMOSILLO MICHAEL | 306 CYPRESS | | | | ROSCOE | TX | 79545 | |
| 5638617 | HERMOSILLO WYATT A | 96 BEL AIRE PL | | | | SIERRA VISTA | AZ | 85635 | |
| 4539347 | HERMOSILLO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185702 | HERMOSILLO, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535081 | HERMOSILLO, CODY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527130 | HERMOSILLO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218646 | HERMOSILLO, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695059 | HERMOSILLO, JUAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413063 | HERMOSILLO, LUIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201101 | HERMOSILLO, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610217 | HERMOSILLO, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544964 | HERMOSILLO, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667418 | HERMOSILLO, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234893 | HERMOSO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246713 | HERMOSO, GIRALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204821 | HERMOSO, LOURDES V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403370 | HERMS, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372589 | HERMSDORFER, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432329 | HERMUS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638618 | HERMY BERRY | 197 RHODE ISLAND | | | | DETROIT | MI | 48206 | |
| 4152423 | HERN, BETHANY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320060 | HERN, DONALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729757 | HERN, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676178 | HERN, MARGERET E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685074 | HERN, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638620 | HERNADEZ ALEX | 1419 MCCALISTER AVE | | | | SACRAMENTO | CA | 95822 | |
| 5638622 | HERNADEZ CARLOS | 11100 GIBSON BLVD SE | | | | ALBUQUERQUE | NM | 87123 | |
| 5638623 | HERNADEZ DARLENE | 16261 32ND AVE | | | | CLEARLAKE | CA | 95422 | |
| 5638624 | HERNADEZ ERIKA | 9883 EL MIRADOR BLVD | | | | DESERT HOT SP | CA | 92240 | |
| 5638625 | HERNADEZ ISABELLA | 700 S TELSHOR BLVD | | | | LAS CRUCES | NM | 88011 | |
| 5638626 | HERNADEZ JESSICA | EDF G-9 APT97 MANUEL A PEREZ | | | | SAN JUAN | PR | 00923 | |
| 5638627 | HERNADEZ JOANNA | 123 ABC | | | | OXNARD | CA | 93033 | |
| 5638628 | HERNADEZ JOSE | 515 NE WAUNA AVE | | | | WHITE SALMON | WA | 98672 | |
| 5638629 | HERNADEZ MARIA | 1842 TRUCKEE WAY | | | | SALINAS | CA | 93906 | |
| 5638630 | HERNADEZ MARIAN | 2156 JAMES BOSWELL RD | | | | BURLINGTON | NC | 27217 | |
| 5638631 | HERNADEZ MARLENE | 1247 ALAMO | | | | EL PASO | TX | 79838 | |
| 5638632 | HERNADEZ MARTHA | 2564 FRUITVALE AVE B | | | | OAKLAND | CA | 94601 | |
| 4753421 | HERNADEZ MARTINEZ, JOSUE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638633 | HERNADEZ MARY P | 67 ASHBROOK N APT 804 | | | | ALBERTVILLE | AL | 35951 | |
| 5638634 | HERNADEZ MIGUEL A | 1217 SUPERIOR ST | | | | RACINE | WI | 53404 | |
| 5638635 | HERNADEZ MILAGROS | PO BOX 2625 | | | | SAN JUAN | PR | 00902 | |
| 5638637 | HERNADEZ SENAYDA | 12534 ROSCOE BLVD APT 24 | | | | SUN VALLEY | CA | 91352 | |
| 5638638 | HERNADEZ SOFIA | 554 BELLS FERRY RD | | | | UVALDA | GA | 30473 | |
| 5638639 | HERNADEZ SUSANA | 5174 MCCALLUM AVE | | | | SOUTH GATE | CA | 90280 | |
| 5638640 | HERNADEZ TERESA | 3816 PALMIRA LN | | | | SILVER SPRING | MD | 20906 | |
| 5638641 | HERNADEZ VIVIANA | 1800 TEHAMA ST | | | | OXNARD | CA | 93035 | |
| 5638642 | HERNADEZ YADIRA | 31101 116TH AVE SE 84 | | | | AUBURN | WA | 98092 | |
| 5638644 | HERNADEZ YELIXA | RES ZENON DIAZ VACARCEL | | | | GUAYNABO | PR | 00965 | |
| 4253702 | HERNADEZ, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654609 | HERNADEZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677080 | HERNADEZ, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622293 | HERNADEZ, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634421 | HERNADEZ, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638645 | HERNAIZ MEGAN | HC-02 BOX 9803 | | | | JUANA DIAZ | PR | 00795 | |
| 4585996 | HERNAIZ, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638646 | HERNAN ASOREY | 301 MAIN ST UNIT 20B | | | | SAN FRANCISCO | CA | 94105 | |
| 5638647 | HERNAN CALDERON | 6535 MILES AVE APT A | | | | HUNTINGTON PARK | CA | 90255 | |
| 5638648 | HERNAN HERNANDEZ | 3720 4TH ST SW | | | | LEHIGH ACRES | FL | 33976 | |
| 5638649 | HERNAN HURTADO | 5758 S FAIRFIELD | | | | CHICAGO | IL | 60629 | |
| 4816708 | HERNAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638650 | HERNAN LOPEZ | 5300 SAN DARIO SEARS | | | | LAREDO | TX | 78041 | |
| 5638651 | HERNAN MONTANEZ | 712 WEST AVE APT 5 | | | | GIBBON | NE | 68840 | |
| 5638652 | HERNAND ROLDAN | APARTADO 606 | | | | SAN LORENZO | PR | 00754 | |
| 5638653 | HERNANDEZ CARLOS | PO BOX 1092 | | | | VEGA ALTA | PR | 00692 | |
| 5638654 | HERNANDAZ ADOLFO | 1932 E 47TH S LOT 6 | | | | WICHITA | KS | 67216 | |
| 5638655 | HERNANDES ARELIS | CALLE CANOVANA | | | | CANOVANAS | PR | 00729 | |
| 5638656 | HERNANDES CARLOS | P O BOX 298 SAINT JUST | | | | TRUJILLO ALTO | PR | 00978 | |
| 5638657 | HERNANDES MAIRA | URB ESTANCIAS DEL RIO | | | | SABANA GRANDE | PR | 00637 | |
| 5638658 | HERNANDES MARIVIAN | VILLA DE FLORIDA 2 APT 22 | | | | FLORIDA | PR | 00650 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5638659 | HERNANDES MARTHA | 19421 ANNALEE AVE | | | | CARSON | CA | 90746 | |
| 5638660 | HERNANDES NOEMI | VILLA DELICIAS | | | | PONCE | PR | 00731 | |
| 5638661 | HERNANDES ODALYS | 61 CLL SAN BLAS | | | | LAJAS | PR | 00667 | |
| 5638662 | HERNANDES OTILIA | 423 N OAKLEY AVE | | | | SANTA MARIA | CA | 93458 | |
| 4187882 | HERNANDES, ADILENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754918 | HERNANDES, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526018 | HERNANDES, KAREN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750383 | HERNANDES, LLURIDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349995 | HERNANDEZ - TORRES, SANTIAGO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638663 | HERNANDEZ ABEL | 6340 S SANTA CLARA AVE | | | | TUCSON | AZ | 85706 | |
| 5638664 | HERNANDEZ ABRAHAM | 1101 E RIO GRANDE APT 7 | | | | EL PASO | TX | 79902 | |
| 4498243 | HERNANDEZ ACEVEDO, CARLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751619 | HERNANDEZ ACOSTA, AWILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639146 | HERNANDEZ ACOSTA, JUAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638665 | HERNANDEZ ADA | 11 TRENTON ST | | | | JERSEY CITY | NJ | 07306 | |
| 5638666 | HERNANDEZ ADAN | 200 RICH STREET | | | | MORGANTON | NC | 28655 | |
| 5638667 | HERNANDEZ ADONAY | 194 KLONDIKE STREET | | | | STRATFORD | CT | 06614 | |
| 5638668 | HERNANDEZ ADRIAH K | 667 NAVY ST D | | | | FT WALTON BCH | FL | 32547 | |
| 5638669 | HERNANDEZ ADRIANA | 1209 GULF WAY | | | | ROUND ROCK | TX | 78665 | |
| 5638670 | HERNANDEZ AGAPITO C | HC 01 BOX 15833 | | | | AGUADILLA | PR | 00603 | |
| 4361983 | HERNANDEZ AGUSTIN, FREDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638671 | HERNANDEZ AIDA C | CALL ALTURAS BUZ 5556 BRISAS | | | | VEGA BAJA | PR | 00693 | |
| 4836813 | HERNANDEZ AL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638672 | HERNANDEZ ALBA | PO BOX 1648 | | | | SANTA ISABEL | PR | 00757 | |
| 5658290 | HERNANDEZ ALBELO, JOEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501002 | HERNANDEZ ALBERTORIO, BARTOLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638673 | HERNANDEZ ALECIA | 1059 W VERNON AVE | | | | FRESNO | CA | 93726 | |
| 5638674 | HERNANDEZ ALEJANDRO | 4227 INDIANAPOLIS BLVD | | | | EAST CHICAGO | IN | 46312 | |
| 4616220 | HERNANDEZ ALEJANDRO, CYBELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638675 | HERNANDEZ ALEX | 4875 KERSTIN WAY NE | | | | KEIZER | OR | 63137 | |
| 5638676 | HERNANDEZ ALEXANDER | 32 WILLIAMS ST | | | | HAMMOND | IL | 46320 | |
| 5638677 | HERNANDEZ ALEXANDRA | 824 BUNBURY DR | | | | WHITTIER | CA | 90601 | |
| 5638678 | HERNANDEZ ALEXI | HC 01 BZN 25839 | | | | VEGA BAJA | PR | 00693 | |
| 5638679 | HERNANDEZ ALEXIS | 1334 FINLDAY AVE | | | | BRONX | NY | 10456 | |
| 5638680 | HERNANDEZ ALEXUS | 740 PARK PLACE | | | | BROOKLYN | NY | 11216 | |
| 5638681 | HERNANDEZ ALFA | 305 BARTLE ST | | | | CONROE | TX | 77301 | |
| 5638682 | HERNANDEZ ALFONSO | 6942 W MONTE VISTA RD | | | | PHOENIX | AZ | 85035 | |
| 5638683 | HERNANDEZ ALFREDO | 1300 S HOUSTON | | | | HOBBS | NM | 88240 | |
| 5638684 | HERNANDEZ ALICE J | 9782 ROSE DR | | | | OAK HILLS | CA | 92344 | |
| 5638685 | HERNANDEZ ALLISON | 1529 FLETT AVE | | | | RACINE | WI | 53405 | |
| 5638686 | HERNANDEZ ALMA | 2027 HOLE | | | | ATHENS | AL | 35613 | |
| 4281130 | HERNANDEZ AMADOR, JAZMIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638687 | HERNANDEZ AMELIA | CALLE MARINA 54 BO VISTA ALE | | | | SAN JUAN | PR | 00926 | |
| 5638688 | HERNANDEZ ANA | 319 CALLE PADRE NUNO BESAL | | | | MOROVIS | PR | 29640 | |
| 5638689 | HERNANDEZ ANA C | 6279 NW 74 TERR | | | | PARKLAND | FL | 33067 | |
| 5638690 | HERNANDEZ ANALUZ | 1109 JUNIPER DRIVE | | | | SANFORD | NC | 27330 | |
| 5638691 | HERNANDEZ ANDREA | 1120 N WABASH | | | | WICHITA | KS | 67214 | |
| 5638692 | HERNANDEZ ANDREW L | 3063 W GREEN AVE | | | | MILWAUKEE | WI | 53221 | |
| 5638693 | HERNANDEZ ANDY | 3816 STOCKTON DR | | | | JOLIET | IL | 60436 | |
| 5638694 | HERNANDEZ ANEUDYS | 3031 CINNAMON GLEN DR | | | | HOUSTON | TX | 77073 | |
| 5638695 | HERNANDEZ ANGEL | CALLE JAZMIN PAR 212A | | | | TOA BAJA | PR | 00951 | |
| 5638696 | HERNANDEZ ANGEL M | BO CANTA GALLO | | | | GFUAYNABO | PR | 00971 | |
| 4168098 | HERNANDEZ ANGEL, BRAYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638697 | HERNANDEZ ANGELA | 110 E CEDAR AVE | | | | CASA GRANDE | AZ | 85122 | |
| 5638698 | HERNANDEZ ANGELA H | 2802 N QUAKER AVE | | | | LUBBOCK | TX | 79415 | |
| 5638699 | HERNANDEZ ANGELES J | CALLE SANTA INES 1649 ALTAMESA | | | | SAN JUAN | PR | 00928 | |
| 5638700 | HERNANDEZ ANGELICA | 400 HYDE PARK AVE | | | | WAUKESHA | WI | 53188 | |
| 5638701 | HERNANDEZ ANGELINE | EXT DEL ATLANTICO 148CAL | | | | LUQUILLO | PR | 00773 | |
| 5638702 | HERNANDEZ ANIXA M | 54678 ROBBINS RD | | | | FORT SILL | OK | 73503 | |
| 5638703 | HERNANDEZ ANNA | 44 CRIKKI LN | | | | NANUET | NY | 10954 | |
| 5638704 | HERNANDEZ ANNETTE | 3113 HONDO AVE | | | | MCALLEN | TX | 78504 | |
| 5638705 | HERNANDEZ ANNIAPHELI | 3314 NOTHSIDE DRIVE 92 | | | | KEY WEST | FL | 33040 | |
| 5638706 | HERNANDEZ ANTHONETTE K | 3315 W 21ST AVE | | | | DENVER | CO | 80211 | |
| 5638707 | HERNANDEZ ANTHONY | 8033 LECLAIRE AVE | | | | BURBANK | IL | 60459 | |
| 5638708 | HERNANDEZ ANTONIA | 1957 CLARK ST | | | | AURORA | CO | 80011 | |
| 5638709 | HERNANDEZ ANTONIO | 469 CEDAR CT | | | | RIVERDALE | GA | 30274 | |
| 5638710 | HERNANDEZ ANTONIO T | PO BOX 779 | | | | KYLE | SD | 57752 | |
| 5638711 | HERNANDEZ APRYL | 1912 ELMWOOD DR | | | | SANTA MARIA | CA | 93458 | |
| 5638712 | HERNANDEZ ARACELI | 634 NORTH CHURCH ST | | | | BURLINGTON | NC | 27217 | |
| 5638713 | HERNANDEZ ARCENCIA | 18 N BELLUVE AVE B | | | | ATLANTIC CITY | NJ | 08401 | |
| 5638714 | HERNANDEZ ARGENIS R | BARIADA OBRERA | | | | FAJARDO | PR | 00738 | |
| 5638715 | HERNANDEZ ARGENY | 8 BALDWIN CT | | | | PROVIDENCE | RI | 02907 | |
| 4400399 | HERNANDEZ ARIAS, ITZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5638716 | HERNANDEZ ARIEL | 6701 GUTHRIE AVE | | | | CLEVELAND | OH | 44102 | |
| 5638717 | HERNANDEZ ARLEENE | 107N BASE RAMEY AGUADIILL | | | | AGUADILLA | PR | 00603 | |
| 5638718 | HERNANDEZ ARLENE | HC 03 BOX 11061 | | | | GURABO | PR | 00778 | |
| 5638719 | HERNANDEZ ARMANDO R | 8830 SW 59THLANE | | | | MIAMI | FL | 33173 | |
| 5638720 | HERNANDEZ ARNULFO | 1560 N MAIN ST APT A9 | | | | LAYTON | UT | 84041 | |
| 5638721 | HERNANDEZ ARTURO | 41020 ROAD 124 APT 141 | | | | OROSI | CA | 93647 | |
| 5638722 | HERNANDEZ ASHLEY | PO BOX 4247 | | | | PUERTO REAL | PR | 00740 | |
| 5638723 | HERNANDEZ ASLIN | URB SANS SOUCI CALLE 14 3 C-1 | | | | BAYAMON | PR | 00956 | |
| 5638724 | HERNANDEZ AUBREY | 8196 NORTH COLE RD | | | | COLUMBUS GROVE | OH | 45832 | |
| 5638725 | HERNANDEZ AUGSTO | 680 WEST THIRD ST APT A | | | | CALHODUN | KY | 42327 | |
| 4388349 | HERNANDEZ AVILA, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497821 | HERNANDEZ AYALA, SULEIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638726 | HERNANDEZ BARBARA I | 1134 GRADY RD | | | | CLINTON | NC | 28328 | |
| 5638727 | HERNANDEZ BARTHOLOMEW | 905 W PINE AVE | | | | LOMPOC | CA | 93436 | |
| 5638728 | HERNANDEZ BCTOL | 521 WAMBLEDON DR APT 2 | | | | PROSPECT HTS | IL | 60070 | |
| 5638729 | HERNANDEZ BECKY | 1722 W 17TH STREET APT F202 | | | | PANAMA CITY | FL | 32405 | |
| 5638730 | HERNANDEZ BENITA | 1720 CAROLINE AVE | | | | FORT LUPTON | CO | 80621 | |
| 5638731 | HERNANDEZ BENITO | 1630 WHITEDOVE DR | | | | DALLAS | TX | 75224 | |
| 5638732 | HERNANDEZ BENJAMIN | 1877 TOBERYMORY RD | | | | SAINT PAULS | NC | 28384 | |
| 5638733 | HERNANDEZ BERNARDINO | 2253 GILBERT GONSALEZ DR APT | | | | LOS BANOS | CA | 93635 | |
| 5638734 | HERNANDEZ BERTA | 8710 OLEANDER AVE APT D3 | | | | FONTANA | CA | 92335 | |
| 5638735 | HERNANDEZ BIANCA | 14236 MAX HOOKS RD | | | | CLERMONT | FL | 34711 | |
| 4505723 | HERNANDEZ BIANCHI, YELITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638736 | HERNANDEZ BLANCA | 7 SHORT RD | | | | EAGLE LAKE | FL | 33839 | |
| 5403796 | HERNANDEZ BLANCA | 402 EAST STATE STREET | CLERK'S OFFICE ROOM 2020 | | | TRENTON | NJ | 08608 | |
| 5484240 | HERNANDEZ BLANCA E | 760 S SHERIDAN BLVD | | | | LAKEWOOD | CO | 80226 | |
| 4182899 | HERNANDEZ BLANCO, GUILLERMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638738 | HERNANDEZ BONIFACIO | 1943 PLEMAN PLACE | | | | SANTA MARIA | CA | 93458 | |
| 5638739 | HERNANDEZ BRENDA | 4510 5TH AVE | | | | ROCK ISLAND | IL | 61201 | |
| 5638740 | HERNANDEZ BRIANDA | 503 ROCK CIRCLE APT 4 | | | | HARLINGEN | TX | 78550 | |
| 5638741 | HERNANDEZ BRISEIDA | 3060 E BRIDGE ST LOT 14A | | | | BRIGHTON | CO | 80601 | |
| 5638742 | HERNANDEZ BRITANEY | 119 PDOLAW PARKWAY | | | | ANADARKO | OK | 73005 | |
| 5638743 | HERNANDEZ BRYAN | REPTO VALENCIA AF 4 APTO 1 | | | | BAYAMON | PR | 00961 | |
| 4406589 | HERNANDEZ CAMILO, ALEX V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499272 | HERNANDEZ CANDELARIO, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638744 | HERNANDEZ CANDIDA | P BOX 1133 | | | | GUAYNABO | PR | 00970 | |
| 5638745 | HERNANDEZ CANDY | 1217 N HYDRAULIC | | | | WICHITA | KS | 67214 | |
| 5638746 | HERNANDEZ CARIDAD | URB ALTA MESA 1387 C SAN BE | | | | SAN JUAN | PR | 00921 | |
| 5638747 | HERNANDEZ CARINA | 121 WALNUT ST | | | | BRIDGETON | NJ | 08302 | |
| 5638748 | HERNANDEZ CARLANATASHA | 1103 SUMMERFLAKE DR | | | | CONCORD | NC | 28025 | |
| 4191484 | HERNANDEZ CARLINO, ELMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638749 | HERNANDEZ CARLOS | 4700 N KOLB RD APT 9101 | | | | TUCSON | AZ | 85750 | |
| 5638750 | HERNANDEZ CARMEN | HC 2 BOX 14579 | | | | CAROLINA | PR | 00985 | |
| 5638751 | HERNANDEZ CAROL | COOP VILLAS DE NAVARRA | | | | BAYAMON | PR | 00956 | |
| 5638752 | HERNANDEZ CAROLINA | 2246 S 50TH AVE | | | | CICERO | IL | 20166 | |
| 4198439 | HERNANDEZ CARRADA, RUBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730330 | HERNANDEZ CARRASQUILLO, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638753 | HERNANDEZ CARRIE | 127 COWBOY LANE | | | | CONWAY | SC | 29526 | |
| 4865201 | HERNANDEZ CART SERVICE INC | 3001 STONER AVE | | | | LOS ANGELES | CA | 90066 | |
| 5638754 | HERNANDEZ CASILDA | 636 EAST MAPLE ST | | | | JOHNSON CITY | TN | 37601 | |
| 5404411 | HERNANDEZ CASTILLO CARLOS AND RUTH SERPAS | 100 SUPREME CT DR | | | | MINEOLA | NY | 11501 | |
| 4196049 | HERNANDEZ CASTRO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638755 | HERNANDEZ CATALINA | 1015 KING ST APT A | | | | BAKERSFIELD | CA | 93307 | |
| 5638756 | HERNANDEZ CECILIA S | 4527 W 140TH ST NONE | | | | HAWTHORNE | CA | 90250 | |
| 5638757 | HERNANDEZ CELIA | 2650 E OLMPIC BLVD | | | | LOS ANGELES | CA | 90023 | |
| 5638758 | HERNANDEZ CELIA D | 8601 IGLESIA LN | | | | TEMPLE | TX | 76504 | |
| 5638759 | HERNANDEZ CELINA | 1445 E VAN BUREN ST | | | | BROWNSVILLE | TX | 78521 | |
| 5638760 | HERNANDEZ CERINA | 200 STARCREST DR | | | | TAMPA | FL | 33674 | |
| 5638761 | HERNANDEZ CHEREE | 11245 CLAUDE ST COURT | | | | NORTHGLENN | CO | 80229 | |
| 5638762 | HERNANDEZ CHRIS | 1909 5TH AVE | | | | SCOTTSBLUFFNE | NE | 69361 | |
| 5638763 | HERNANDEZ CHRISTIAN J | 1512 I ST | | | | EUREKA | CA | 95501 | |
| 5638764 | HERNANDEZ CHRISTINA | 1120 HERBERT ST | | | | PHILADELPHIA | PA | 19124 | |
| 5638765 | HERNANDEZ CINDY | 1036FALLER AVE | | | | SANGER | CA | 93657 | |
| 5638766 | HERNANDEZ CITLALI | 8204 AVENIDA CASTRO | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 5638768 | HERNANDEZ CLARIBEL | 544 S SOLOMON | | | | MESA | AZ | 85204 | |
| 5638769 | HERNANDEZ CLAUDIA | 49815 AVENIDA DE PLATA | | | | COACHELLA | CA | 92236 | |
| 4642701 | HERNANDEZ COLON, AURELIO I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638770 | HERNANDEZ CONCEPCION | 213 BARRA CT | | | | RIO RICO | AZ | 85648 | |
| 5638771 | HERNANDEZ CONNIE | 106 WASHINGTON | | | | ARTESIA | NM | 88210 | |
| 5638772 | HERNANDEZ CONRAD | 36491 YAMAS DR 1301 | | | | WILDOMAR | CA | 92595 | |
| 5638773 | HERNANDEZ CONSOLASION M | 119 CARTER RD | | | | HOBBS | NM | 88240 | |
| 4642266 | HERNANDEZ CORDERO, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642267 | HERNANDEZ CORDERO, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5638774 | HERNANDEZ CORRINE | 13915 RATH ST | | | | LA PUENTE | CA | 91746 | |
| 4503039 | HERNANDEZ CORTES, KARINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638775 | HERNANDEZ CORY | 2550 TIENDA PL | | | | ARROYO GRANDE | CA | 93420 | |
| 5638776 | HERNANDEZ CRISTAL | VILLAS DE OESTE | | | | MAYAGUEZ | PR | 00680 | |
| 5638777 | HERNANDEZ CRISTELLA | 5917 FLOWER ST | | | | ARVADA | CO | 80004 | |
| 5638778 | HERNANDEZ CRISTIAN | 431 N PARK ST | | | | VISALIA | CA | 93291 | |
| 5638779 | HERNANDEZ CRISTINA | 1701 UPLAND DR 60 | | | | HOUSTON | TX | 77043 | |
| 5638780 | HERNANDEZ CRUZ | 111 IRMA RD | | | | CHAPARRAL | NM | 88081 | |
| 4409512 | HERNANDEZ CRUZ, BRENDA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638781 | HERNANDEZ CRYSTAL | 3915 EUCALYPTUS AVE | | | | RIVERSIDE | CA | 92507 | |
| 4816709 | HERNANDEZ CUSTOM CABINETRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638782 | HERNANDEZ CYNTHIA | EST DEL ATLANTICO145 AGUA | | | | LUQUILLO | PR | 00773 | |
| 5638783 | HERNANDEZ CYNTHIA M | 5300 MACDONALD AVE | | | | KEY WEST | FL | 33040 | |
| 5638784 | HERNANDEZ DAGMARIE | URB VENUS GARDENS CALLE B54 | | | | SAN JUAN | PR | 00926 | |
| 5638785 | HERNANDEZ DAISY | H C 01 BOX 5937 | | | | CAMUY | PR | 00627 | |
| 5638786 | HERNANDEZ DALILA | 342 N 11TH STREET | | | | READING | PA | 19604 | |
| 5638787 | HERNANDEZ DANAE | 4616 N HYDRAULIC | | | | WICHITA | KS | 67219 | |
| 5638788 | HERNANDEZ DANIEL | 602 LITTLE WEKIVA ROAD | | | | ALTAMONTE SPRINGS | FL | 32714 | |
| 5638789 | HERNANDEZ DANIELLE | 1308 MONROE AVE UPPER | | | | SOUTH MILWAUKEE | WI | 53172 | |
| 5638790 | HERNANDEZ DAVID | 266 WASHINGTON AVE APT B4 KINGS047 | | | | BROOKLYN | NY | 11205 | |
| 4496703 | HERNANDEZ DE LEON, HAZEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165301 | HERNANDEZ DE ORELLANA, NURY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240740 | HERNANDEZ DE PUERTO, SAIDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638791 | HERNANDEZ DEBBIE | 5054 N FAIRHILL ST | | | | PHILA | PA | 19120 | |
| 5638792 | HERNANDEZ DEBORAH L | PO BOX 613 | | | | ARROYO | PR | 00714 | |
| 4633849 | HERNANDEZ DELGADO, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641476 | HERNANDEZ DELGADO, SANDRA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636618 | HERNANDEZ DELGADO, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638793 | HERNANDEZ DELIA | 4521 E BYRD | | | | FRESNO | CA | 93725 | |
| 5638794 | HERNANDEZ DELIO | 12012 GALENA RD | | | | ROCKVILLE | MD | 20852 | |
| 5638795 | HERNANDEZ DELMA | 801 RIDGECREST | | | | ALAMOGORDO | NM | 88310 | |
| 5638796 | HERNANDEZ DELMY | 751 S MARIPOSA APT 204 | | | | LOS ANGELES | CA | 90005 | |
| 5638797 | HERNANDEZ DELTA | 19398 ROBERTSON DR | | | | LICKING | MO | 65542 | |
| 5638799 | HERNANDEZ DENISE | CALLE PALMA 81 | | | | ENSENADA | PR | 00647 | |
| 5638800 | HERNANDEZ DESIREE | 9895 HOLLIS ST | | | | BLOOMINGTON | CA | 92316 | |
| 5638801 | HERNANDEZ DEYANIRA | 374 BEAUFORD RD | | | | SAVANNAH | GA | 31419 | |
| 5638802 | HERNANDEZ DIANA | 931 S STATE ST LOT C8 | | | | LYONS | GA | 30436 | |
| 5638803 | HERNANDEZ DIANNA | 1218 TODD ST | | | | MANTECA | CA | 95337 | |
| 5638804 | HERNANDEZ DIANNE | HC 71 BO 7576 | | | | CAYEY | PR | 00736 | |
| 4752298 | HERNANDEZ DIAZ, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193997 | HERNANDEZ DIAZ, ZOILA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638805 | HERNANDEZ DIELAYNNI | 331 SOUTH 4TH STREET | | | | READING | PA | 19602 | |
| 5638806 | HERNANDEZ DIONYSIA R | 2780 MULLINS PASS SW | | | | MARIETTA | GA | 30064 | |
| 5638807 | HERNANDEZ DOLORES | 1130 F ST 6 | | | | LOS BANOS | CA | 93635 | |
| 5638808 | HERNANDEZ DOMINGO | CALLE 1 D-8 | | | | BAYAMON | PR | 00095 | |
| 5638809 | HERNANDEZ DORALISSE | 183 WETERSFIELD AVENUE | | | | HARTFORD | CT | 06114 | |
| 4415197 | HERNANDEZ DURAN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638810 | HERNANDEZ EARL R | 2 DEMEL CT APT 3B | | | | OWINGS MILLS | MD | 21117 | |
| 5638811 | HERNANDEZ EDDIE | 4219 GREEN GROVE DR | | | | CRP CHRISTI | TX | 78415 | |
| 5638812 | HERNANDEZ EDITH | 3501 TYLER ST 112 | | | | HOLLYWOOD | FL | 33021 | |
| 5638813 | HERNANDEZ EDNA | 7333 BAKMAN AVE | | | | SUN VALLEY | CA | 91352 | |
| 5638814 | HERNANDEZ EDNITA | PO BOX 931 | | | | GUAYNABO | PR | 00971 | |
| 5638815 | HERNANDEZ EDUARDO | 3548 N VICTOR RD | | | | PRESCOTT VALLEY | AZ | 86314 | |
| 5638816 | HERNANDEZ EFRAIN | HC 0424526 | | | | LAS PIEDRAS | PR | 00701 | |
| 5638817 | HERNANDEZ ELBA | BARRIO SAN ANTONIO | | | | QUEBRADILLAS | PR | 00678 | |
| 5638818 | HERNANDEZ ELENA | 6604 N 59TH AVE | | | | GLENDALE | AZ | 85301 | |
| 5638819 | HERNANDEZ ELIA | 31954 AVENUE D | | | | YUCAIPA | CA | 92399 | |
| 5638820 | HERNANDEZ ELINETTE | RR4 BOX 866 | | | | BAYAMON | PR | 00956 | |
| 5638821 | HERNANDEZ ELISEO DR | LAKESIDE VILLAS L1 | | | | VEGA ALTA | PR | 00692 | |
| 5638822 | HERNANDEZ ELIZABETH | CALLE A B-19 REP MONTELLA | | | | CAYEY | PR | 00736 | |
| 5638823 | HERNANDEZ ELLIONEX | HC 1 BOX 6774 | | | | MOCA | PR | 00676 | |
| 5638824 | HERNANDEZ ELOISA | 1600 PACKARD AVE | | | | RACINE | WI | 53403 | |
| 5638825 | HERNANDEZ ELSA | 2212 PHELPS RD | | | | HYATTSVILLE | MD | 20783 | |
| 5638826 | HERNANDEZ ELVA | 414 OBERLIN AVE | | | | LORAIN | OH | 44052 | |
| 5638827 | HERNANDEZ EMA | 1181 E 41ST ST | | | | LOS ANGELES | CA | 90011 | |
| 5638828 | HERNANDEZ EMILY | 1473 BRADELY AVE | | | | CAMDEN | NJ | 08103 | |
| 5638829 | HERNANDEZ EMMA | NAVALENCIA AVE | | | | REEDLEY | CA | 93654 | |
| 5638830 | HERNANDEZ ENRIQUE | 1617 MIRA VISTA | | | | ANTIOCH | CA | 94509 | |
| 5638831 | HERNANDEZ ERICA | COND LOS CLAVELES EDI 1 APT 57 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5638832 | HERNANDEZ ERICK | 429 NW 8 ST A 105 | | | | MIAMI | FL | 33136 | |
| 5638833 | HERNANDEZ ERIKA | 901 16TH ST | | | | ST CLOUD | FL | 34769 | |
| 5638835 | HERNANDEZ ERMEZ | 35 LEMON ST | | | | INDIAN HEAD | MD | 20640 | |
| 5638836 | HERNANDEZ ERNESTO | 203 73RD ST | | | | LOS ANGELES | CA | 90003 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5638837 | HERNANDEZ ERNIE | 1219 W MERCED AVE | | | | WEST COVINA | CA | 91790 | |
| 5638838 | HERNANDEZ ESLY | 1902S VICTORIA AVE 101 | | | | LOS ANGELES | CA | 90016 | |
| 5638839 | HERNANDEZ ESMERALDA | 1848 SPRING DR | | | | GARNER | NC | 27529 | |
| 5638840 | HERNANDEZ ESTEBAN | 229 HAVERHILL ST | | | | LAWRENCE | MA | 01840 | |
| 5638841 | HERNANDEZ ESTEFANIA | SENDEROS DEL RIO APT 105A | | | | SAN JAUN | PR | 00926 | |
| 5638842 | HERNANDEZ ESTEFANY A | 3001 44TH STREET | | | | MOLINE | IL | 61265 | |
| 5638843 | HERNANDEZ ESTEPHANIE | 87 PECOS | | | | ARTESIA | NM | 88210 | |
| 5638844 | HERNANDEZ EUNICE | RR-12 BOX 1021 | | | | BAYAMON | PR | 00956 | |
| 5638845 | HERNANDEZ EUSTALIA | 523 JULIE ST | | | | COLTON | CA | 92324 | |
| 5638847 | HERNANDEZ EVELYN | EX JARDINES DE ARROYOCALL | | | | ARROYO | PR | 00714 | |
| 5638848 | HERNANDEZ FABIAN | 100 W HUNTER | | | | HOBBS | NM | 88240 | |
| 5638849 | HERNANDEZ FANCHESKA | CALLE23 BLOQ9742 | | | | CAROLINA | PR | 00985 | |
| 5638850 | HERNANDEZ FATIMA | 427 MUDDY BRANCH RDAPT 20 | | | | GAITHERSBURG | MD | 20878 | |
| 5638851 | HERNANDEZ FELICIA A | 240 WEST LELAND ROAD | | | | PITTSBURG | CA | 94565 | |
| 5638852 | HERNANDEZ FELISHA | 2721 S HOMAN | | | | CHICAGO | IL | 60623 | |
| 5638853 | HERNANDEZ FERNANDO | 1287 N MAIN ST STE C | | | | SALINAS | CA | 93906 | |
| 5638854 | HERNANDEZ FERNANDO M | 20770 FRANCIS ST | | | | RICHGROVE | CA | 93261 | |
| 4499273 | HERNANDEZ FIGUEROA, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638856 | HERNANDEZ FRANCHESKA | RR11 BOX 9829 PMB84 BO NUEVO | | | | BAYAMON | PR | 00956 | |
| 5638857 | HERNANDEZ FRANCISCO | CALLE TAF 172 APRT 2B | | | | SAN JUAN | PR | 00911 | |
| 5638858 | HERNANDEZ FRANCISCO P | 5461 FOREST KNOLL DR | | | | IDYLLWILD | CA | 92549 | |
| 5638860 | HERNANDEZ FRANSHESKA | HC02 BOX 21790 | | | | AGUADILLA | PR | 00603 | |
| 5638861 | HERNANDEZ FRIDA | 6616 WALKER AVE APT 32 | | | | BELL | CA | 90201 | |
| 4588587 | HERNANDEZ FUENTES, JHACKELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638862 | HERNANDEZ GABRIEL | 184 FORSYTH ST APT 5D | | | | NEW YORK | NY | 10002 | |
| 5638863 | HERNANDEZ GABRIELA | 615 S SHAVER ST | | | | SALISBURY | NC | 28144 | |
| 5638864 | HERNANDEZ GABY | 8542 LUBEC ST | | | | DOWNEY | CA | 90240 | |
| 4175350 | HERNANDEZ GALVAN, CRISTIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502318 | HERNANDEZ GARCIA, ANTONIO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173365 | HERNANDEZ GARCIA, JOSELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172223 | HERNANDEZ GARCIA, NELY Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178831 | HERNANDEZ GARCIA, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549573 | HERNANDEZ GARCIA, SONYA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547057 | HERNANDEZ GARCIA, YASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524959 | HERNANDEZ GARZA, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496502 | HERNANDEZ GAVILLAN, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638866 | HERNANDEZ GENEVE | 603 RUNYAN | | | | ARTESIA | NM | 88210 | |
| 5638867 | HERNANDEZ GEORGINA | 5416 E LEE STREET | | | | TUCSON | AZ | 85712 | |
| 5638868 | HERNANDEZ GERARDO | 320 E COMMERCIAL AVE | | | | LA FERIA | TX | 78559 | |
| 5638869 | HERNANDEZ GERSON | 120 SW 6S AVE | | | | MIAMI | FL | 33184 | |
| 5638871 | HERNANDEZ GISELA | PO BOX 9820 | | | | CIDRA | PR | 00739 | |
| 5638872 | HERNANDEZ GISELLE | BO CEIBA SUR SECTOR GANDUL | | | | JUNCOS | PR | 00777 | |
| 5638873 | HERNANDEZ GLENDALEE | BA CAMBALACHE 32 | | | | COAMO | PR | 00076 | |
| 5638874 | HERNANDEZ GLORIA | 2632 S W 33 | | | | OKLAHOMA CITY | OK | 73119 | |
| 5638875 | HERNANDEZ GLORIA E | 311 COFFIN AVE | | | | NEW BEDFORD | MA | 02746 | |
| 5638876 | HERNANDEZ GLORIAI | 2418 W HIGHLAND AVE | | | | MILWAUKEE | WI | 53233 | |
| 5638877 | HERNANDEZ GLORIVEE | CARR 830 KM 2 2 SEC LAS CUABAS BO CERRO GORDO | | | | BAYAMON | PR | 00956 | |
| 4505923 | HERNANDEZ GOMEZ, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619316 | HERNANDEZ GONZALEZ, ANGEL L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500357 | HERNANDEZ GONZALEZ, FRANCHESKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419550 | HERNANDEZ GONZALEZ, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638878 | HERNANDEZ GRACIELA | PO BOX 10 | | | | MEDANALES | NM | 87548 | |
| 5638879 | HERNANDEZ GRISELDA | 2338 S AUSTIN BLVD | | | | CICERO | IL | 60804 | |
| 5638880 | HERNANDEZ GRISELLE | ALTURAS DE RIO GRANDE | | | | RIO GRANDE | PR | 00745 | |
| 5638881 | HERNANDEZ GUADALUPE | 1676 DEBSAN CIR | | | | GREENVILLE | NC | 27834 | |
| 5638882 | HERNANDEZ GUADALUPE C | 8560 OLEANDER AVE | | | | FONTANA | CA | 92335 | |
| 5638883 | HERNANDEZ GUERRERO | 1521 26TH | | | | LUBBOCL | TX | 79411 | |
| 4545541 | HERNANDEZ GUTIERREZ, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638884 | HERNANDEZ GWENDOLLYN | CALLE PASCUAL MELENDEZ | | | | MOROVIS | PR | 00687 | |
| 5638885 | HERNANDEZ HECTOR | 115 E ELM | | | | LOVINGTON | NM | 88260 | |
| 5638886 | HERNANDEZ HEIDY A | URB COLINAS | | | | TOA BAJA | PR | 00949 | |
| 5638887 | HERNANDEZ HENRY | 330 WALNUT ST | | | | SANTA PAULA | CA | 93060 | |
| 4208137 | HERNANDEZ HERNANDEZ, SAMANTHA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194367 | HERNANDEZ HERRERA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638888 | HERNANDEZ HILARIO | 322 S VOLUNTARIO ST | | | | SANTA BARBARA | CA | 93103 | |
| 5638890 | HERNANDEZ HILDA | 1717 LINCOLN AVE APT 17 | | | | TORRANCE | CA | 90501 | |
| 5638891 | HERNANDEZ HILDAA | 2201 S JACKSON 52P | | | | PHARR | TX | 78577 | |
| 5638892 | HERNANDEZ HILSIA | 202 W CUMBERLAND CIR | | | | LONGWOOD | FL | 32779 | |
| 5638893 | HERNANDEZ HORACIO | 4054 FLORIDA ST APT9 | | | | SAN DIEGO | CA | 92104 | |
| 5638894 | HERNANDEZ HUMBERTO | 2170 NW 11 ST | | | | MIAMI | FL | 33125 | |
| 4231686 | HERNANDEZ HURTADO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638895 | HERNANDEZ IDALIA | 231 CRAM ROSE CT | | | | BROWNSVILLE | TX | 78520 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4609598 | HERNANDEZ IGLESIAS, ILEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233481 | HERNANDEZ III, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638896 | HERNANDEZ ILEANA | URB LAS LOMAS | | | | SAN JUAN | PR | 00921 | |
| 5638897 | HERNANDEZ ILIANA | URB BOSQUEZ DE LA SIERRA | | | | CAGUAS | PR | 00725 | |
| 5638898 | HERNANDEZ INEZ | 10776 54TH ST | | | | MIRA LOMA | CA | 91752 | |
| 5638899 | HERNANDEZ IRENE | 2512 AVE A 2 | | | | KEARNEY | NE | 68847 | |
| 5638900 | HERNANDEZ IRINA | 10912 CYPRESS AVE | | | | RIVERSIDE | CA | 92505 | |
| 5638901 | HERNANDEZ IRIS | 2728 WHISPERING TRAIL DR | | | | WINTER HAVEN | FL | 33884 | |
| 5638902 | HERNANDEZ IRIS C | CON LAS AMERICAS TORRES 2 AP | | | | SAN JUAN | PR | 00921 | |
| 5638903 | HERNANDEZ IRMA | 933 WESTMORELAND | | | | ABILENE | TX | 79603 | |
| 5638904 | HERNANDEZ ISRAEL | 500-598 FRANK ST | | | | ADRIAN | MI | 49221 | |
| 5638905 | HERNANDEZ ISREAL | 1095 VAN PATTEN AVE | | | | LAS CRUCES | NM | 88001 | |
| 4173185 | HERNANDEZ IV, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638906 | HERNANDEZ IVAN | COTTO STATION PO BOX 9414 | | | | ARECIBO | PR | 00613 | |
| 5638907 | HERNANDEZ IVELISSE | CONDOMINIO ESTANCIA | | | | SAN JUAN | PR | 00926 | |
| 5638908 | HERNANDEZ IVELISSE E | CALLE DEGETAU 39 | | | | BAYAMON | PR | 00961 | |
| 5638909 | HERNANDEZ IVELISSE L | URB PARQUE DEL MONTE CALLE JUMCHECK | | | | CAGUAS | PR | 00725 | |
| 5638910 | HERNANDEZ IVONNE | 1203 GLENWOOD AVE | | | | DALTON | GA | 30721 | |
| 5638911 | HERNANDEZ IVY | HC 03 BOX 20322 | | | | ARECIBO | PR | 00612 | |
| 5638912 | HERNANDEZ IVYA | COND JARDINES DE FRANCIA APT 8 | | | | SAN JUAN | PR | 00917 | |
| 5638914 | HERNANDEZ JACKLYN | URB OPEN LAND CALLE DURCAL 57 | | | | SAN JUAN | PR | 00923 | |
| 5638915 | HERNANDEZ JACQUELINE | 5326 W 24TH AVE | | | | HIALEAH | FL | 33016 | |
| 5638916 | HERNANDEZ JAIME | 586 COUNTY ROAD 3311 | | | | CLEVELAND | TX | 27284 | |
| 5638917 | HERNANDEZ JALEN M | 285 MORGAN AVE | | | | OLD BRIDGE | NJ | 08857 | |
| 5638918 | HERNANDEZ JAMES | 33 MURRAY WAY | | | | BLACKWOOD | NJ | 08012 | |
| 5638919 | HERNANDEZ JANE Y | 5862 CECILIA ST | | | | BELL GARDENS | CA | 90201 | |
| 5638920 | HERNANDEZ JANETTE | 333N SHERIDAN | | | | DOUGLAS | GA | 31533 | |
| 5638921 | HERNANDEZ JANILLS | PO BOX 141164 | | | | ARECIBO | PR | 00614 | |
| 5638922 | HERNANDEZ JANIRA | HC 01 BOX 3430 | | | | VILLALBA | PR | 00766 | |
| 5638923 | HERNANDEZ JARELYS | URB LA CEIBA | | | | JUNCOS | PR | 00777 | |
| 5638924 | HERNANDEZ JAVIER | 2045 N LAWLER AVE | | | | CHICAGO | IL | 60639 | |
| 5638925 | HERNANDEZ JERRY | URB VISTA VERDE | | | | VEGA BAJA | PR | 00693 | |
| 5638926 | HERNANDEZ JEILIANA | P MB 316 P O BOX 3000 | | | | CANOVANAS | PR | 00729 | |
| 5638927 | HERNANDEZ JENETTE | 1525 LOTUS LN APT 209 | | | | BAKERSFIELD | CA | 93307 | |
| 5638928 | HERNANDEZ JENNIFER | C9 K-8 LAS VEGAS | | | | CATANO | PR | 00962 | |
| 5638929 | HERNANDEZ JENNIFER R | 2458 S 9TH PL LWR | | | | MILWAUKEE | WI | 53215 | |
| 5638930 | HERNANDEZ JESSE | 3300 N MCDONALD ST APT 734 | | | | MCKINNEY | TX | 10031 | |
| 5638931 | HERNANDEZ JESSEBEL | 10-14 117 ST | | | | COLLEGE POINT | NY | 11356 | |
| 5638932 | HERNANDEZ JESSICA | 1017 FAIRWINDS CIR | | | | PLANTCITY | FL | 33563 | |
| 5638933 | HERNANDEZ JESSIE | 6641 S DRAPER | | | | TUCSON | AZ | 85757 | |
| 5638934 | HERNANDEZ JESUS | 403 PARK STREET APT 9 | | | | SPRINGDALE | AR | 72762 | |
| 5638935 | HERNANDEZ JIMMY | 317 BROAD ST 2 | | | | MILLIKEN | CO | 80543 | |
| 5638936 | HERNANDEZ JOE | 5631 WINDSOR RD | | | | WINDSOR | CA | 95492 | |
| 5638939 | HERNANDEZ JOHANNA | URB VILLA FONTANA VIA 6S | | | | CAROLINA | PR | 00983 | |
| 5638940 | HERNANDEZ JOHN | HC-05BOX 10835 | | | | MOCA | PR | 00676 | |
| 5638941 | HERNANDEZ JONATHAN | EL CONQUISTADOR HERNAN CORTES I17 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5638942 | HERNANDEZ JORGE | 2852 RADER RIDGE CT | | | | ANTIOCH | TN | 00730 | |
| 5638944 | HERNANDEZ JOSE | 8226 CHICKASAW ST | | | | FORT BENNING | GA | 31905 | |
| 5405197 | HERNANDEZ JOSE M | 2512 SIERRA AVE | | | | PLAINFIELD | IL | 60586 | |
| 5638945 | HERNANDEZ JOSE M | 12008 MIDDLEGROUND RD | | | | SAVANNAH | GA | 31419 | |
| 5638946 | HERNANDEZ JOSEPH | BO CUCHILLAS SECTOR CORDERO | | | | MOCA | PR | 00676 | |
| 4237343 | HERNANDEZ JR, ABELARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685305 | HERNANDEZ JR, ARTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201437 | HERNANDEZ JR, AURELIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760503 | HERNANDEZ JR, BERNARDO B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166847 | HERNANDEZ JR, DELFIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259962 | HERNANDEZ JR, EFRAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421637 | HERNANDEZ JR, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255710 | HERNANDEZ JR, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294643 | HERNANDEZ JR, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612349 | HERNANDEZ JR, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543647 | HERNANDEZ JR, JUAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539624 | HERNANDEZ JR, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698073 | HERNANDEZ JR, PETE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525965 | HERNANDEZ JR, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624000 | HERNANDEZ JR, SANTOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212261 | HERNANDEZ JR, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660731 | HERNANDEZ JR., FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177350 | HERNANDEZ JR., JOHNNY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287440 | HERNANDEZ JR., MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638949 | HERNANDEZ JUANA | 628 CRAIGTOWN RD | | | | CALHOUN | GA | 30701 | |
| 5638950 | HERNANDEZ JUANITA | 1067 CHALONE DR | | | | GREENFIELD | CA | 93927 | |
| 4283017 | HERNANDEZ JUAREZ, PABLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5638951 | HERNANDEZ JUDELLY | CACTUS 704 HIGHLAND PARK | | | | SAN JUAN | PR | 00924 | |
| 5638952 | HERNANDEZ JUDY | 1742 S ST FRANCIS | | | | WICHITA | KS | 67211 | |
| 5638953 | HERNANDEZ JULIA | 201 SE 6TH STREET | | | | FT LAUDERDALE | FL | 33301 | |
| 5638954 | HERNANDEZ JULIANNE | 607 WELLINGTON CIR | | | | SALISBURY | MO | 21801 | |
| 5638955 | HERNANDEZ JULIO | 225 E LAGUNA ST | | | | TUCSON | AZ | 85705 | |
| 5638956 | HERNANDEZ JUSTINE | 16121 LEFFINGWELL RD | | | | WHITTIER | CA | 90603 | |
| 5638957 | HERNANDEZ KANDY | 402 BURBON ST | | | | BLANCHESTER | OH | 45107 | |
| 5638958 | HERNANDEZ KANELIZ | 163 SAN JUAN CIR | | | | MELBOURNE | FL | 32935 | |
| 5638959 | HERNANDEZ KARILYN B | 6721 SHRIMP RD APT 221 | | | | KEY WEST | FL | 33040 | |
| 5638960 | HERNANDEZ KARINA | 510 WILLOW ST | | | | SHAFTER | CA | 93280 | |
| 5638962 | HERNANDEZ KARLA | 131 SOUTH AVE | | | | JONESBORO | GA | 30236 | |
| 5638963 | HERNANDEZ KARLA P | 5 CALLE ACUEDUCTO | | | | COMERIO | PR | 00782 | |
| 5638964 | HERNANDEZ KAROLINE | COND BAHIA A APTO 1303 | | | | SAN JUAN | PR | 00907 | |
| 5638965 | HERNANDEZ KATHERINE | 55 PASSAIC AVE | | | | KEARNY | NJ | 07032 | |
| 5638966 | HERNANDEZ KAYLA | 528 S MICHIGAN CT | | | | ADDISON | IL | 60101 | |
| 5638967 | HERNANDEZ KEISHLA | PO BOX 8868 SABANA BRANCH | | | | VEGA BAJA | PR | 00693 | |
| 5638968 | HERNANDEZ KELSEY A | 7300 DUFFY ROAD | | | | LEXINGTON | OK | 73051 | |
| 5638969 | HERNANDEZ KELVIN A | URB BRISAS DEL RIO 160 C CIBU | | | | MOROVIS | PR | 00687 | |
| 5638970 | HERNANDEZ KERAN L | 3934 METROPOLITAN AVE | | | | DALLAS | TX | 75210 | |
| 5638972 | HERNANDEZ KIARA | HC 01 BOX 6024 | | | | GUAYNABO | PR | 00970 | |
| 5638973 | HERNANDEZ KIARALIZ | CALLE SANTA MARCA BARRIO | | | | CATANO | PR | 00962 | |
| 5638974 | HERNANDEZ KIMBERLEE | 3903 DUSTY HOLLOW RD | | | | MONROE | NC | 28110 | |
| 5638975 | HERNANDEZ KIRA | 37 OAK SHADOW LANE | | | | SANFORD | NC | 27330 | |
| 5638976 | HERNANDEZ KRISTINE | PO BOX901 | | | | ENSENADA | PR | 00647 | |
| 5638977 | HERNANDEZ KRISTOPHER | MARISELA MIRANDA | | | | TUCSON | AZ | 85756 | |
| 4501750 | HERNANDEZ LABOY, ALEXIS O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279861 | HERNANDEZ LAGUNES, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638978 | HERNANDEZ LATASHA | 2137 HAMLIN DRIVE | | | | ANTIOCH | CA | 94509 | |
| 5638979 | HERNANDEZ LATISHA | PO BOX 1234 | | | | LAKE HAVASU CITY | AZ | 86403 | |
| 5638980 | HERNANDEZ LAURA | 2012 WEST VANBECK WAY APT2 | | | | MILWAUKEE | WI | 53221 | |
| 5638981 | HERNANDEZ LAUREANO | 5969 N RAVENSWOOD AVE | | | | CHICAGO | IL | 60660 | |
| 5638983 | HERNANDEZ LAURIE | 8315 BIRCHCREST ROAD | | | | DOWNEY | CA | 90240 | |
| 5638984 | HERNANDEZ LEA | 77 REDWOOD AVE | | | | VENTURA | CA | 93003 | |
| 4585253 | HERNANDEZ LEBRON, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766285 | HERNANDEZ LEIJA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638985 | HERNANDEZ LEIRA | SAN FERNANDO EDF 17 | | | | SAN JUAN | PR | 00027 | |
| 5638986 | HERNANDEZ LEO | 1091 MI CASA COURT | | | | CONCORD | CA | 94518 | |
| 5638987 | HERNANDEZ LEONEL | 6214 FLORIDA CIR E | | | | APOLLO BEACH | FL | 33572 | |
| 5638988 | HERNANDEZ LESLIE | 237 E 189TH ST | | | | CARSON | CA | 90746 | |
| 5638989 | HERNANDEZ LETICIA | PO BOX 303 | | | | FOLSOM | NM | 88419-0303 | |
| 5638990 | HERNANDEZ LEVITE | 2001 E CLINTON APT C33 | | | | HOBBS | NM | 88240 | |
| 5638992 | HERNANDEZ LILIAN | 2248 CUNNINHAM DR | | | | FAIRFIELD | CA | 94533 | |
| 5638993 | HERNANDEZ LILIANA | 1309 BRIGHTON DR | | | | BRIGHTON | CO | 80601 | |
| 5638994 | HERNANDEZ LILLIAN | 170 WEST AVE | | | | BUFFALO | NY | 14201 | |
| 5638995 | HERNANDEZ LINDA | 5011 RITTIMAN RD | | | | SAN ANTONIO | TX | 78218 | |
| 5638996 | HERNANDEZ LINNETTE L | URB VILLA REAL | | | | CABO ROJO | PR | 00623 | |
| 5638998 | HERNANDEZ LISAIDA | J DE CAPARRA AVE RUIZ SOLER | | | | BAYAMON | PR | 00959 | |
| 5638999 | HERNANDEZ LISBETH G | 3594 FRIENDSWOOD APT 3 | | | | HOUMA | LA | 70363 | |
| 5639000 | HERNANDEZ LISBETTE | PO BOX 1524 | | | | CIDRA | PR | 00739 | |
| 5639001 | HERNANDEZ LIZ | 1414 GREEN RIDGE DR | | | | STOCKTON | CA | 95209 | |
| 5639002 | HERNANDEZ LIZ E | 2248 FLETCHER TRL | | | | PLANO | TX | 75025 | |
| 5639003 | HERNANDEZ LIZBETH | 1229 S MINNEAPOLIS AVE | | | | WICHITA | KS | 67211 | |
| 5639004 | HERNANDEZ LOHANIES | HC 01 BOX 3007 | | | | SABANA HOYOS | PR | 00688 | |
| 4643478 | HERNANDEZ LOPERENA, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775922 | HERNANDEZ LOPEZ, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465772 | HERNANDEZ LOPEZ, CESAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758096 | HERNANDEZ LOPEZ, NILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639005 | HERNANDEZ LORENA | 1945 PEORIA ST 302 | | | | AURORA | CO | 80010 | |
| 5639006 | HERNANDEZ LORI | 21 CORWIN STREET | | | | KENVIL | NJ | 07847 | |
| 5639007 | HERNANDEZ LORRAINE | 1529 SAN SIMEON DR | | | | LEMOORE | CA | 93245 | |
| 5639008 | HERNANDEZ LOURDES | 918 W DANBURY RD | | | | PHOENIX | AZ | 85023 | |
| 4196251 | HERNANDEZ LOZANO, JORGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639009 | HERNANDEZ LUCIA | 2733 S WHIPPLE | | | | CHICAGO | IL | 00623 | |
| 5639010 | HERNANDEZ LUCIANO | 2707 PARK BLVD | | | | OAKLAND | CA | 94606 | |
| 5639011 | HERNANDEZ LUIS | P34 CALLE 12 URB VILLAS DE SAN AGUSTIN | | | | BAYAMON | PR | 00959 | |
| 5639012 | HERNANDEZ LUIS A | CALLE 7 197 LA PARGUERA | | | | LAJAS | PR | 00667 | |
| 5639013 | HERNANDEZ LUIS E | 1714 WATERING POND | | | | PINK HILL | NC | 28572 | |
| 5639014 | HERNANDEZ LUIS F | HC 2 BOX 7372 | | | | CAMUY | PR | 00627 | |
| 5639015 | HERNANDEZ LUPE | 7926 WILLIAMS RD | | | | FONTANA | CA | 92336 | |
| 5639016 | HERNANDEZ LUPITA | 3910 TILLADO ROAD APT D | | | | JACKSONVILLE | FL | 32217 | |
| 5639017 | HERNANDEZ LUZ | PO BOX 1188 | | | | GUANICA | PR | 00653 | |
| 5639018 | HERNANDEZ LUZ M | 800 NW 30TH AVE | | | | MIAMI | FL | 33125 | |
| 5639019 | HERNANDEZ LUZMARIE | URB NUEVO SAN ANTONIO 200 | | | | AGUADILLA | PR | 00603 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5639020 | HERNANDEZ LYLLYANN | RR 36 BOX 11567 | | | | SAN JUAN | PR | 00926 | |
| 5639021 | HERNANDEZ MAGDA | 2608 FAIRMOUNT AVE | | | | SAN DIEGO | CA | 92105 | |
| 5639022 | HERNANDEZ MAGDALENA | 36842 BLANTON RD | | | | DADE CITY | FL | 33523 | |
| 5639023 | HERNANDEZ MAIRELYS | 2118 SW 3RD ST | | | | MIAMI | FL | 33135 | |
| 4492118 | HERNANDEZ MALAVE, ROSLANE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639024 | HERNANDEZ MANUEL | 1812 57TH AVE | | | | OAKLAND | CA | 94621 | |
| 5639025 | HERNANDEZ MARANGELI | 14701 BOWIE RD 102 | | | | LAUREL | MD | 20708 | |
| 5639026 | HERNANDEZ MARCO A | 746 2 DAISY AVE | | | | LONG BEACH | CA | 90813 | |
| 5639027 | HERNANDEZ MARCOS | PO BOX 194654 | | | | SAN JUAN | PR | 00919 | |
| 5639028 | HERNANDEZ MARCOS G | 31372 NW WASCOE ST | | | | NORTH PLAINS | OR | 97133 | |
| 5639029 | HERNANDEZ MAREL | 12340 SW 207TH TER | | | | MIAMI | FL | 33177 | |
| 5639030 | HERNANDEZ MARGARET | 9644 ORANGEWOOD DR | | | | THORNTON | CO | 80260 | |
| 5639031 | HERNANDEZ MARGARITA | 152 VAN EATON | | | | RAYMONDVILLE | TX | 78580 | |
| 5639032 | HERNANDEZ MARGARITA R | PARQUE LOS MONACILLOS 190 | | | | SAN JUAN | PR | 00921 | |
| 5639033 | HERNANDEZ MARIA | 5236 E MOUNT WHITNEY AVE | | | | LATON | CA | 93242 | |
| 5639034 | HERNANDEZ MARIA A | 196 CAMP GROUND RD | | | | CALHOUN | GA | 30701 | |
| 5639036 | HERNANDEZ MARIA T | URB EL TORITO CALLE 1 G31 | | | | CAYEY | PR | 00736 | |
| 5639037 | HERNANDEZ MARIBEL | 52300 TRIPOLI WAY | | | | COACHELLA | CA | 92236 | |
| 5639038 | HERNANDEZ MARIDEL | 116 VOSS RD | | | | GRAND ISLAND | NE | 68801 | |
| 5639039 | HERNANDEZ MARIE N | 211 CANTERBURY CT | | | | PONCIANA | FL | 34758 | |
| 5639040 | HERNANDEZ MARIELA | PO BOX 3664 | | | | ANTHONY | NM | 88021 | |
| 5639041 | HERNANDEZ MARIFLOR | 7490 MOONSTONE CIRCLE | | | | LAS CRUCES | NM | 88012 | |
| 5639042 | HERNANDEZ MARILYN | APARTADO 919 | | | | SAN GERMAN | PR | 00683 | |
| 5639043 | HERNANDEZ MARIO | 6450 BELLAIRE AVE | | | | N HOLLYWOOD | CA | 91606 | |
| 5639044 | HERNANDEZ MARISOL | 255 FM 439 LOOP | | | | KILLEEN | TX | 76543 | |
| 5639045 | HERNANDEZ MARK | 625 ACOSTA RD | | | | ANTHONY | NM | 88021 | |
| 5639046 | HERNANDEZ MARLA | 2418 ELVANS RD 203 | | | | WASHINGTON | DC | 20020 | |
| 5639047 | HERNANDEZ MARLENE | COND EL ATLANTICO APT 1205 | | | | TOA BAJA | PR | 00949 | |
| 4744885 | HERNANDEZ MARRERO, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639048 | HERNANDEZ MARTA | HC 7 BOX 34048 | | | | CAGUAS | PR | 00727 | |
| 5639049 | HERNANDEZ MARTHA | 10830 ELM AVE | | | | LYNWOOD | CA | 90262 | |
| 5639050 | HERNANDEZ MARTIN | 3852 W CHEERY LYNN RD | | | | PHOENIX | AZ | 94010 | |
| 5639051 | HERNANDEZ MARTINA | CALLEQUIMERA URB MUNOZ RIVERA | | | | GUAYNABO | PR | 00926 | |
| 4297695 | HERNANDEZ MARTINEZ, ANGELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422460 | HERNANDEZ MARTINEZ, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504979 | HERNANDEZ MARTINEZ, WIDAILY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639052 | HERNANDEZ MARY | 1714 W KINGS HWY | | | | SAN ANTONIO | TX | 78201 | |
| 5639053 | HERNANDEZ MARYLIN | APTO 919 | | | | SAN GERMAN | PR | 00683 | |
| 5639054 | HERNANDEZ MARYLINETTE | PO BOX 1251 | | | | JUNCOS | PR | 00777 | |
| 5639055 | HERNANDEZ MARYORDAVIVD | 5507 SINGLE TREE RD | | | | CARLSBAD | NM | 88220 | |
| 4501604 | HERNANDEZ MATIAS, JOSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639056 | HERNANDEZ MAURA | 3437 W 58TH PL | | | | LOS ANGELES | CA | 90047 | |
| 5639057 | HERNANDEZ MAURICE | 1910 GRAY TILGHMAN | | | | KINSTON | NC | 28501 | |
| 4254701 | HERNANDEZ MAYA, ALVARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639058 | HERNANDEZ MAYDA | COOPERATIVA JDNS TRUJILLO ALTO | | | | TRUJILLO ALTO | PR | 00976 | |
| 5639059 | HERNANDEZ MAYRA | 6330 ALASKA AVE | | | | NEW PORT RICHEY | FL | 34653 | |
| 4771086 | HERNANDEZ MELCHOR, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641290 | HERNANDEZ MELENDEZ, RAMON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639060 | HERNANDEZ MELINDA | 13682 CABRILLO CT | | | | FONTANA | CA | 92336 | |
| 5639061 | HERNANDEZ MELISA | URB BACO D1 | | | | ENSENADA | PR | 00647 | |
| 5639062 | HERNANDEZ MELISSA | RR 02 BOX 5579 | | | | TOA ALTA | PR | 00953 | |
| 5639063 | HERNANDEZ MELODY | 86 PLANTE CR | | | | CHICOPEE | MA | 01013 | |
| 5639064 | HERNANDEZ MELVIN | 3150 S DECATUR BLVD | | | | LAS VEGAS | NV | 89102 | |
| 4498677 | HERNANDEZ MENDEZ, ERICK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639065 | HERNANDEZ MERARI | 6160 S 6TH ST LOT E 3 | | | | MILWAUKEE | WI | 53221 | |
| 4161086 | HERNANDEZ MEZA, ERNESTO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639066 | HERNANDEZ MICHAEL | 3316 DUBLIN RD | | | | EL PASO | TX | 79925 | |
| 5639067 | HERNANDEZ MICHELE | URB ALTURAS DE CERRO GORD | | | | VEGA ALTA | PR | 00692 | |
| 5639068 | HERNANDEZ MICHELLE | 508 LOCUST ST | | | | OMAK | WA | 98841 | |
| 5639069 | HERNANDEZ MIGUEL | 2075 CARDELL RD | | | | AUSTELL | GA | 30168 | |
| 5639070 | HERNANDEZ MIGUEL L | PRC SUAREZ C-3 | | | | LOIZA | PR | 00077 | |
| 5639071 | HERNANDEZ MILAGROS | PO BOX 262 | | | | GARY | IN | 46402 | |
| 5639072 | HERNANDEZ MIRA | 1361 31ST ST NE | | | | ARVILLA | ND | 58314 | |
| 5639073 | HERNANDEZ MIREYA | 555 METAMEM | | | | RIPON | WI | 54971 | |
| 5639074 | HERNANDEZ MIRIAM | CALLE GEORGETI 144 APARTADO 34 | | | | NARANJITO | PR | 00719 | |
| 5639075 | HERNANDEZ MIRNA | 6051 DENNISON ST | | | | LOS ANGELES | CA | 90022 | |
| 4502766 | HERNANDEZ MOLINA, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639076 | HERNANDEZ MONICA | 1866 BEECHWOOD BLVD NW | | | | GAINESVILLE | GA | 30504 | |
| 4181887 | HERNANDEZ MORA, PABLO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636619 | HERNANDEZ MORALES, CHRISTOBAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194596 | HERNANDEZ MOTA, ROSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639077 | HERNANDEZ MSTISLAV | PASADENA WAY | | | | WESTON | FL | 33327 | |
| 5639078 | HERNANDEZ MYRIAM L | VILLAS DE CIUDAD JARDIN96 | | | | CANOVANAS | PR | 00729 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5639079 | HERNANDEZ MYRNA | BO QUEBRADA GRANDE CARR 852 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5639080 | HERNANDEZ N | 6820 NW WILLOW | | | | LAWTON | OK | 73505 | |
| 5639081 | HERNANDEZ NADIA | 3633 W BELMONT AVE | | | | CHICAGO | IL | 60618 | |
| 5639082 | HERNANDEZ NALLELY | 1278 HOMER JAMES RD | | | | LENOX | GA | 31637 | |
| 5639083 | HERNANDEZ NANCY | 99 EMILY JEFFERS RD | | | | RANDOLPH | MA | 02368 | |
| 5639085 | HERNANDEZ NAOMY | 928 LIBERTY ST | | | | ALLENTOWN | PA | 18102 | |
| 5639086 | HERNANDEZ NASHALIE | BO JACANA BOX HC-1 5859 | | | | ARROYO | PR | 00714 | |
| 5639087 | HERNANDEZ NATALIE | 804 N LINAM | | | | HOBBS | NM | 88240 | |
| 5639088 | HERNANDEZ NATASHA | 3021 MESA VERDE | | | | ROSWELL | NM | 88203 | |
| 5639089 | HERNANDEZ NAZARIO S | CALLE 1 H64 METROPOLIS | | | | CAROLINA | PR | 00987 | |
| 5639090 | HERNANDEZ NEILMARIE F | RIO CANAS ABAJO | | | | JUANA DIAZ | PR | 00795 | |
| 5639091 | HERNANDEZ NEISHA | HC3 7591 COMERIO | | | | COMERIO | PR | 00758 | |
| 5639092 | HERNANDEZ NELSON | URB VALLE HUCARES | | | | JUANA DIAZ | PR | 00795 | |
| 5639093 | HERNANDEZ NESTOR | 1503 N 2100 W | | | | ST GEORGE | UT | 84770 | |
| 5639094 | HERNANDEZ NICOLE R | 135 SQUASH BLOSSOM CT | | | | OHKAY | NM | 87566 | |
| 5639095 | HERNANDEZ NICOLINA | 3216 PENN ESTATES | | | | EAST STROUDSBURG | PA | 18301 | |
| 4425664 | HERNANDEZ NIEVES, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634390 | HERNANDEZ NIEVES, JOSEFINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639096 | HERNANDEZ NILSA | 32G MIRIAM ST | | | | KEY WEST | FL | 33040 | |
| 5639097 | HERNANDEZ NINFA | 799 S MCCULLOUGH | | | | SAN BENITO | TX | 78586 | |
| 5639098 | HERNANDEZ NIOKA | 1001 N MILK JR AVE APT 2106 | | | | CLEARWATER | FL | 33755 | |
| 5639099 | HERNANDEZ NOE | 736 WILLIAMS RD 75 | | | | SALINAS | CA | 93905 | |
| 5639100 | HERNANDEZ NOEMI | 10 DRAKE ST | | | | PLANT CITY | FL | 33563 | |
| 5639101 | HERNANDEZ NORA | 1420 W MYERS | | | | FRESNO | CA | 93706 | |
| 5639102 | HERNANDEZ NORBERTO C | 2711 HOLLY HILL LN | | | | BURLINGTON | NC | 27215 | |
| 5639103 | HERNANDEZ NORMA | 5790 SUN RD SE | | | | DEMING | NM | 88030 | |
| 4166773 | HERNANDEZ OCAMPO, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403570 | HERNANDEZ OLGA LYDIA | 100 N CLOSNER BLVD | | | | EDINBURG | TX | 78557 | |
| 5639104 | HERNANDEZ OLGA M | CALLE 3 2838 QBD VUELTA | | | | FAJARDO | PR | 00738 | |
| 5639105 | HERNANDEZ OLGA R | EDIFICIO 7 APAR 22 RES VISTA H | | | | SAN JUAN | PR | 00921 | |
| 5639106 | HERNANDEZ OLGA V | 1406 ORANGE AVE | | | | SANTA ANA | CA | 92627 | |
| 5639107 | HERNANDEZ OMAR | 204 LAS LOMAS | | | | SUNLAND PARK | NM | 88063 | |
| 5639108 | HERNANDEZ OMAYRA | RR11 BOX 5885 | | | | BAYAMON | PR | 00956 | |
| 4664595 | HERNANDEZ ORDUNA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639109 | HERNANDEZ ORLANDO | ARECIBO P R | | | | ARECIBO | PR | 00612 | |
| 4501330 | HERNANDEZ ORTEGA, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500971 | HERNANDEZ ORTIZ, JEAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639110 | HERNANDEZ OSCAR | 5328 PETE PAYAN | | | | EL PASO | TX | 79912 | |
| 4501401 | HERNANDEZ OSORIO, EMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497328 | HERNANDEZ OSORIO, SOLMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639111 | HERNANDEZ OSVALDO | C-ZAMORA 622 URB VALENCIA | | | | RIO PIEDRAS | PR | 00926 | |
| 5639112 | HERNANDEZ PABLO | 930 W DIES LANE | | | | NOGALES | AZ | 85621 | |
| 4277627 | HERNANDEZ PALOMERA, ANGELICA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639113 | HERNANDEZ PAOLAH | 364 S 2ND AVE | | | | BRIGHTON | CO | 80601 | |
| 5639114 | HERNANDEZ PATRIAA | 843 NOGALES | | | | CHAPARRAL | NM | 79924 | |
| 5639115 | HERNANDEZ PATRICIA | 3421 MULBERRY | | | | SELMA | CA | 93662 | |
| 5639116 | HERNANDEZ PATTIE | PO BOX 467 | | | | ROME | GA | 30162 | |
| 5639117 | HERNANDEZ PAULITA | 2342 S NAVIDAD | | | | SAN ANTONIO | TX | 78207 | |
| 4504257 | HERNANDEZ PEDRAZA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639118 | HERNANDEZ PEDRO | 701 AVENUE K | | | | CARTER LAKE | IA | 07731 | |
| 4646585 | HERNANDEZ PERDOMO, BRUNILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577102 | HERNANDEZ PEREZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735603 | HERNANDEZ PEREZ, MARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229423 | HERNANDEZ PEREZ, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639119 | HERNANDEZ PERLA S | 5731 LEVERETT COURT 172 | | | | ALEXANDRIA | VA | 22311 | |
| 5639120 | HERNANDEZ PETER V | 312 NORTH Y ST | | | | LOMPOC | CA | 93436 | |
| 4497893 | HERNANDEZ PITRE, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639121 | HERNANDEZ PORFIRIO | C-25 S15 METROPOLIS | | | | CAROLINAS | PR | 00987 | |
| 4251267 | HERNANDEZ POSADA, SUZETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218993 | HERNANDEZ PRIETO, INDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639122 | HERNANDEZ PRISCILLA | 1806 UNDERWOOD STREET APT 3 | | | | DALTON | GA | 30721 | |
| 4496745 | HERNANDEZ QUIRINDONGO, MARIAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639123 | HERNANDEZ RACHEL | JARDINES DE 111 APT I13 | | | | JUNCOS | PR | 00777 | |
| 5639124 | HERNANDEZ RAFAELA | 1517 EAST | | | | BEEVILLE | TX | 78102 | |
| 4534372 | HERNANDEZ RAMIREZ, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502001 | HERNANDEZ RAMIREZ, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686099 | HERNANDEZ RAMIREZ, JOSE DE JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206906 | HERNANDEZ RAMIREZ, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639125 | HERNANDEZ RAMIRO | 1939 PROSPECT ROAD | | | | WILMINGTON | DE | 19805 | |
| 5639126 | HERNANDEZ RAMON | 5416 SW 191ST TER | | | | MIRAMAR | FL | 33029 | |
| 5639127 | HERNANDEZ RAMONA | 12212 IVERSON COURT | | | | EL PASO | TX | 79928 | |
| 5639128 | HERNANDEZ RAUL | 2141 72ND ST | | | | BROOKLYN | NY | 11204 | |
| 5639129 | HERNANDEZ RAY | 804 N LINAM | | | | HOBBS | NM | 88240 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5639130 | HERNANDEZ RAYZA A | 321 NE 23RD PL | | | | CAPE CORAL | FL | 33909 | |
| 5639131 | HERNANDEZ REBECA | 10451 LORETTA KEN ST | | | | EL PASO | TX | 04038 | |
| 5639132 | HERNANDEZ REBECCA | 5050 S KEDZIE | | | | CHICAGO | IL | 60632 | |
| 5639133 | HERNANDEZ REBECCA | 247 W 3RD ST | | | | SAN BERNARDINO | CA | 92415 | |
| 5639134 | HERNANDEZ REJAS | PO BOX 3069 | | | | GUAYNABO | PR | 00970 | |
| 5639135 | HERNANDEZ RENEE | 1202 W MOUNTAIN VIEW RD | | | | PHOENIX | AZ | 42217 | |
| 4265369 | HERNANDEZ REYES, ARTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675189 | HERNANDEZ REYES, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194767 | HERNANDEZ REYES, OSWALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158259 | HERNANDEZ REYES, ROSIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639136 | HERNANDEZ REYNA L | 54 N VENEWAH CIRCLE | | | | NAMPA | ID | 83651 | |
| 5639137 | HERNANDEZ RICARDO | 6903 ASHLAND FOREST DRIVE | | | | HOUSTON | TX | 77088 | |
| 5639138 | HERNANDEZ RICHARD | 183 EAST 100 NORTH | | | | BOUNTIFUL | UT | 84010 | |
| 5639139 | HERNANDEZ RICK | 2503 PALOMAR DR | | | | ROSWELL | NM | 88203 | |
| 5639140 | HERNANDEZ RICKY | 1712 ORCHARD ST | | | | COMPTON | CA | 90221 | |
| 4501899 | HERNANDEZ RIVAS, GARELIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589160 | HERNANDEZ RIVAS, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497606 | HERNANDEZ RIVERA, EVELYN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663363 | HERNANDEZ RIVERA, FE VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500823 | HERNANDEZ RIVERA, MIGDALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639141 | HERNANDEZ ROBERT | 134 W 67TH WAY | | | | LONG BEACH | CA | 90805 | |
| 4275782 | HERNANDEZ ROCHA, SANDIBELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639142 | HERNANDEZ ROCIO | 10904 SW 2ND ST | | | | MIAMI | FL | 33174 | |
| 4166979 | HERNANDEZ RODRIGUEZ, BERENICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177515 | HERNANDEZ RODRIGUEZ, EDGAR O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504039 | HERNANDEZ RODRIGUEZ, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506004 | HERNANDEZ RODRIGUEZ, JESSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739650 | HERNANDEZ RODRIGUEZ, JOSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754529 | HERNANDEZ RODRIGUEZ, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505141 | HERNANDEZ RODRIGUEZ, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215903 | HERNANDEZ RODRIGUEZ, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502071 | HERNANDEZ ROMAN, JANEISHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639143 | HERNANDEZ ROMONA | 340 E LEVI LEE RD LOT 105 | | | | WARSAW | IN | 46582 | |
| 4847896 | HERNANDEZ ROOFING | 327 ESTADA CIR | | | | Oceanside | CA | 92057 | |
| 5639144 | HERNANDEZ ROSA | APT 1505 | | | | COLUMBUS | GA | 31909 | |
| 5639145 | HERNANDEZ ROSA E | 3810 W CLEVELAND ST D | | | | TAMPA | FL | 33609 | |
| 5639146 | HERNANDEZ ROSA N | URB MONTE OLVO CALLE HERA | | | | GUAYAMA | PR | 00784 | |
| 5639147 | HERNANDEZ ROSARIO | 355 MONACO DR | | | | HERMITAGE | TN | 37076 | |
| 5639148 | HERNANDEZ ROSE | 170 BROADWAY AVE | | | | BRENTWOOD | NY | 11717 | |
| 5639149 | HERNANDEZ ROSEMARY | 25 OCEAN ST | | | | PROVIDENCE | RI | 02905 | |
| 5639150 | HERNANDEZ RUBEN | 908 TENNESSEE ST | | | | WAUCHULA | FL | 33873 | |
| 5639151 | HERNANDEZ RUBY | 3301 GRENACHE STREET | | | | GREELEY | CO | 80604 | |
| 5639152 | HERNANDEZ RUDY | 3108 20TH ST | | | | LUBBOCK | TX | 79410-1408 | |
| 4411505 | HERNANDEZ RUIZ, AIDEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245755 | HERNANDEZ RUIZ, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639153 | HERNANDEZ SABRINA | PO BOX 4006 | | | | ARIZONA CITY | AZ | 85123 | |
| 5639154 | HERNANDEZ SACHAYRA M | ESTANCIAS DEL RIO | | | | LOIZA | PR | 00772 | |
| 4173386 | HERNANDEZ SALAZAR, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689868 | HERNANDEZ SALGADO, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639155 | HERNANDEZ SALVADOR | 5370 IVANHOE AVE | | | | RIVERSIDE | CA | 92503 | |
| 5639156 | HERNANDEZ SALVADOR | 2709 E HARVARD AVE | | | | FRESNO | CA | 93703 | |
| 5639157 | HERNANDEZ SALVADORA | 213 GEORGIA AVE | | | | SILVER SPRING | MD | 20906 | |
| 5639158 | HERNANDEZ SAMANTHA | 1385 E WILSON AVE | | | | ARCADIA | WI | 54612 | |
| 5639159 | HERNANDEZ SAMMY | URBANIZACION LOIZA VALLEY | | | | CANOVANAS | PR | 00729 | |
| 5639160 | HERNANDEZ SAMUEL | 1016 MECHANIC ST | | | | BETHLEHEM | PA | 18015 | |
| 4291133 | HERNANDEZ SANCHEZ, ARTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367941 | HERNANDEZ SANCHEZ, CORTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189484 | HERNANDEZ SANCHEZ, LAURA ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639161 | HERNANDEZ SANDRA | 610 CEDAR LN | | | | LEMOORE | CA | 93245 | |
| 4649133 | HERNANDEZ SANTANA, PABLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639162 | HERNANDEZ SANTIAG | TREASURE EXCHANGE | | | | WESTMINISTER | CO | 80030 | |
| 5639163 | HERNANDEZ SANTOS | 5700 MOUNTAIN TRL | | | | SNOW CAMP | NC | 27349 | |
| 5639164 | HERNANDEZ SARA | 250 ELWOOD BEACH DR | | | | GOLETA | CA | 93117 | |
| 5639165 | HERNANDEZ SARAH | 1308 PHILLIPS AVE | | | | LAS VEGAS | NV | 89104 | |
| 5639166 | HERNANDEZ SARAH M | 1634 N STEVEN DR | | | | HOBBS | NM | 88240 | |
| 5639167 | HERNANDEZ SEFERINO | 5815 MAGNES LANE | | | | SAN ANTONIO | TX | 78227 | |
| 5639168 | HERNANDEZ SERGIO | RAUL CASTELLON EDIF 25 APART 1 | | | | CAGUAS | PR | 00725 | |
| 5639169 | HERNANDEZ SERRANO ELBA M | COM SANTA ANA 113 CALLE C | | | | GUAYAMA | PR | 00784 | |
| 5639170 | HERNANDEZ SHANNON | 830 HOWLARD ST | | | | GREEN BAY | WI | 54303 | |
| 5639171 | HERNANDEZ SHEILA | URB MANCIONES DE JARDINES DE Q | | | | SAN JUAN | PR | 00917 | |
| 5639172 | HERNANDEZ SHEYLA | JARD QUINTANA BLOQUE C O 14 | | | | HATO REY | PR | 00917 | |
| 5639173 | HERNANDEZ SILVIA | 453 S BERNAL AVE | | | | LOS ANGELES | CA | 90063 | |
| 5639174 | HERNANDEZ SILVIA M | BO CIENAGA BAKA | | | | RIO GRANDE | PR | 00745 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5639175 | HERNANDEZ SOFIA | 454 BRAIDWOOD WALK | | | | ACKWORTH | GA | 30101 | |
| 5639176 | HERNANDEZ SOL | 131 LEHIGH ST NA | | | | LACKAWANNA | NY | 14218 | |
| 5639177 | HERNANDEZ SOLIMAR | CALLE LAGO CERILLO DP 10 | | | | TOA BAJA | PR | 00949 | |
| 5639178 | HERNANDEZ SONIA | L 19 CLAEE 17 CIUDAD UNIVERSIT | | | | TRUJILLO ALTO | PR | 00976 | |
| 4361039 | HERNANDEZ SOSA, RICARDO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496083 | HERNANDEZ SOSTRE, LUIS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567319 | HERNANDEZ SOTO, JOSELYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639180 | HERNANDEZ SUJEI | 305 PEACH TREE LN | | | | INDIANAPOLIS | IN | 46219 | |
| 5639181 | HERNANDEZ SUSAN | 308 HORNEYTOWN RD | | | | HIGH POINT | NC | 27265 | |
| 5639182 | HERNANDEZ SUSANA | COMUNIDAD LAS 500 CALLE DIAMAN | | | | ARROLLO | PR | 26105 | |
| 5639183 | HERNANDEZ SUSIE R | 2528 MOON RIVER LP | | | | LAS CRUCES | NM | 88007 | |
| 5639184 | HERNANDEZ SUZANNA | 1711 2ND AVE E | | | | BRADENTON | FL | 34208 | |
| 5639185 | HERNANDEZ SYLVIA | MONTE BRISAS | | | | FAJARDO | PR | 00738 | |
| 4704491 | HERNANDEZ T JOS, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639186 | HERNANDEZ TAMARA | PARC AMADEO CALE B-2 | | | | VEGA BAJA | PR | 00693 | |
| 5639187 | HERNANDEZ TANIA | URB CAVADONGA CALLE MUNICIPAL | | | | TOA BAJA | PR | 00949 | |
| 5639188 | HERNANDEZ TANIA M | 22815 GRAND ST 17 | | | | HAYWARD | CA | 94541 | |
| 5639189 | HERNANDEZ TERESA | 1049 GUINEA DR | | | | WHITTIER | CA | 90601 | |
| 5639190 | HERNANDEZ TERPSICORE N | 14123 PUTNAM ST | | | | WHITTIER | CA | 90605 | |
| 5639191 | HERNANDEZ THERESA | 7460 KITTYHAWK LOT 42 | | | | CONVERSE | TX | 78109 | |
| 5639192 | HERNANDEZ TINA | 5611 CALAMUS CIRCLE | | | | BAYTOWN | TX | 77521 | |
| 4566695 | HERNANDEZ TOLEDO, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639193 | HERNANDEZ TONY | 104 LAREDO PL | | | | LOCHBUIE | CO | 80534 | |
| 4215913 | HERNANDEZ TORRES, AMANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503973 | HERNANDEZ TORRES, ASHLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501006 | HERNANDEZ TORRES, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639194 | HERNANDEZ TRACEY | 9446 TARA DR SW | | | | COVINGTON | GA | 30056 | |
| 5639195 | HERNANDEZ TRENDA R | 700 E PARK 8A | | | | HOBBS | NM | 88240 | |
| 5639196 | HERNANDEZ URSULA | RESIDENCIAL TURABO HEIGHT | | | | CAGUAS | PR | 00725 | |
| 4213685 | HERNANDEZ VALDEZ, BRIANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639198 | HERNANDEZ VALISHANDRA K | URB LAS LEANDRAS U-9 CALLE 3 | | | | HUMACAO | PR | 00791 | |
| 4570638 | HERNANDEZ VALLADARES, LUISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639199 | HERNANDEZ VANESSA | CHALETTS DE ROYAL PALM APT 305 | | | | BAYAMON | PR | 00956 | |
| 5639200 | HERNANDEZ VANESSA L | 500 W EVA | | | | HOBBS | NM | 88240 | |
| 4503704 | HERNANDEZ VARGAS, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674392 | HERNANDEZ VARGAS, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497659 | HERNANDEZ VARGAS, VALERIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177231 | HERNANDEZ VELAZCO, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503774 | HERNANDEZ VELAZQUEZ, JATNIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631703 | HERNANDEZ VELEZ, ANABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231288 | HERNANDEZ VELEZ, JEAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639201 | HERNANDEZ VELMA | 710 S 2ND AVE W | | | | NEWTON | IA | 50208 | |
| 5639202 | HERNANDEZ VERONICA | 4601 COLUMBUS ST APT C | | | | BAKERSFIELD | CA | 93306 | |
| 5639203 | HERNANDEZ VERONICA C | CANON EMILANO ZAPATA | | | | NORTH OLMSTED | OH | 44070 | |
| 5639204 | HERNANDEZ VIANCA | EDIF SAN CRISTOBAL APT A41 CAL | | | | SAN JUAN | PR | 00901 | |
| 5639205 | HERNANDEZ VICENTA | 1257 ROSE AVE | | | | ROCKFORD | IL | 61102 | |
| 5639206 | HERNANDEZ VICMARY | RR 1 BOX 13403 | | | | TOA ALTA | PR | 00953 | |
| 5639207 | HERNANDEZ VICTOR | 50 GORDON AVE | | | | NEWMARKET | NH | 03857 | |
| 5639208 | HERNANDEZ VICTORIA | 8530 W CORDES RD | | | | TOLLESON | AZ | 85329 | |
| 5639209 | HERNANDEZ VILLAFANA | 2423 HOLLY DR | | | | GLENNVILLE | GA | 30427 | |
| 5639211 | HERNANDEZ VIOLETA | 21827 BAY AVE | | | | MORENO VALLEY | CA | 92553 | |
| 5639212 | HERNANDEZ VIRGINIA | 5511 W JACKSON ST | | | | PENSACOLA | FL | 32506 | |
| 5639213 | HERNANDEZ VIVIANA | URB JARDINES DE QUINTANA | | | | SAN JUAN | PR | 00917 | |
| 5639214 | HERNANDEZ WALDA | 2525 CHARTEROAK ST | | | | LAS VEGAS | NV | 89108 | |
| 5639215 | HERNANDEZ WALLACE | 1350 S 58TH ST | | | | WEST ALLIS | WI | 53214 | |
| 5639216 | HERNANDEZ WANDA | 9 RODMAN ST APT 2 | | | | FAIRHAVEN | MA | 02719 | |
| 5639217 | HERNANDEZ WANDA L | APART 149 BOLADORA | | | | MOCA | PR | 00676 | |
| 5639218 | HERNANDEZ WILFREDO J | LAS PARRA23 | | | | CAYEY | PR | 00736 | |
| 5639219 | HERNANDEZ WILLIAM | 7830 CAMINO REAL K308 | | | | MIAMI | FL | 33143 | |
| 5639220 | HERNANDEZ Y | 19398 ROBERTSON DR | | | | LICKING | MO | 65542 | |
| 5639221 | HERNANDEZ YADIRA | 4500 W 16 AVE 215 | | | | HIALEAH | FL | 33012 | |
| 5639222 | HERNANDEZ YAHISMAR | 1410 TOWNHOUSE BLVD | | | | SCRANTON | PA | 18508 | |
| 5639223 | HERNANDEZ YAMILET | HC 04 BOX 21033 | | | | LAJAS | PR | 00667 | |
| 5639224 | HERNANDEZ YANAIRIE | BARR QUEBRADA CEIBA SEC | | | | PENUELAS | PR | 00624 | |
| 5639225 | HERNANDEZ YANET | 6571 NORTH TRACK RD | | | | WAPATO | WA | 98951 | |
| 5639226 | HERNANDEZ YANIRA | 2425 MOON RIVER LOOP | | | | LAS CRUCES | NM | 88012 | |
| 5639227 | HERNANDEZ YARELIS I | URB MENDEZ A-22 | | | | YABUCOA | PR | 00767 | |
| 5639228 | HERNANDEZ YARIMAR N | PBOX 3000 PMB079 | | | | CANOVANAS | PR | 00729 | |
| 5639229 | HERNANDEZ YASHIRA | EDF 5 APT 40 ALTURAS COUNTRYCL | | | | CAROLINA | PR | 00982 | |
| 5639230 | HERNANDEZ YAZIRIA | LAURES APARTMENTS EDF 20 APT 2 | | | | BAYAMON | PR | 00956 | |
| 5639231 | HERNANDEZ YAZMIN R | HC 02 BOX31840 CHECK | | | | CAGUAS | PR | 00727 | |
| 5639232 | HERNANDEZ YEILIANA | CALLE1 F5 ESTANCIA | | | | CANOVANA | PR | 00729 | |
| 5639233 | HERNANDEZ YELITZA | RR6 BOX 9916 | | | | SAN JUAN | PR | 00926 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5639234 | HERNANDEZ YENI | 8148 15TH AVE | | | | HYATTSVILLE | MD | 20783 | |
| 5639235 | HERNANDEZ YESENIA | 409 N LINCOLN WAY 36 | | | | GALT | CA | 95632 | |
| 5639236 | HERNANDEZ YESSENIA | 308 CALLE PINO | | | | GURABO | PR | 00778 | |
| 5639237 | HERNANDEZ YESSICA | 336 RIVERSIDE DR | | | | SUNLAND PARK | NM | 88063 | |
| 5639238 | HERNANDEZ YLISHA | 8530 W CORDES RD | | | | TOLLESON | AZ | 85353 | |
| 5639239 | HERNANDEZ YOANA | 678 STONEWOOD DR | | | | LOS BANOS | CA | 93635 | |
| 5639241 | HERNANDEZ YOMARIS | EDIF 8 APT 101 EL TREBOL | | | | SAN JUAN | PR | 00924 | |
| 5639242 | HERNANDEZ YUDITH | 1750 BONNEYVILLE | | | | SPRING VALLEY | CA | 91977 | |
| 5639243 | HERNANDEZ YUSMILA | 17821 SW 112TH PL | | | | MIAMI | FL | 33166 | |
| 5639244 | HERNANDEZ YVETTE | 9310 ARROWHEAD SPACE 1 | | | | LAS CRUCES | NM | 88012 | |
| 4407600 | HERNANDEZ ZAFRA, JULIBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639246 | HERNANDEZ ZAIDA R | URB VILLA CAPRI | | | | SAN JUAN | PR | 00924 | |
| 4720490 | HERNANDEZ ZAYAS, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639247 | HERNANDEZ ZENEIDA | 3322 BOUTWELL ROAD | | | | LAKE WORTH | FL | 33461 | |
| 5639248 | HERNANDEZ ZORAIDA | 29135 SW 157TH PL | | | | HOMESTEAD | FL | 33033 | |
| 5639249 | HERNANDEZ ZORAYA | 6205 SW KENDALE LAKES CIRCLE | | | | MIAMI | FL | 33183 | |
| 5639250 | HERNANDEZ ZULANY | RR3 BUZON 6756 | | | | CIDRA | PR | 00739 | |
| 5639251 | HERNANDEZ ZULYTA | 33 WEST CHESTNUT AVE APT | | | | VINELAND | NJ | 08360 | |
| 4190406 | HERNANDEZ, AARON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204936 | HERNANDEZ, AARON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710266 | HERNANDEZ, ABAD AYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161400 | HERNANDEZ, ABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548528 | HERNANDEZ, ABELARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161085 | HERNANDEZ, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155242 | HERNANDEZ, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527002 | HERNANDEZ, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530827 | HERNANDEZ, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547726 | HERNANDEZ, ABIGAIL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244286 | HERNANDEZ, ABIGAIL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410706 | HERNANDEZ, ABRAHAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182685 | HERNANDEZ, ABRIL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501555 | HERNANDEZ, ADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285532 | HERNANDEZ, ADALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171456 | HERNANDEZ, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185012 | HERNANDEZ, ADAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155925 | HERNANDEZ, ADELENA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241986 | HERNANDEZ, ADELL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295937 | HERNANDEZ, ADILENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300653 | HERNANDEZ, ADILENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500525 | HERNANDEZ, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182308 | HERNANDEZ, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538300 | HERNANDEZ, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541854 | HERNANDEZ, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203213 | HERNANDEZ, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209343 | HERNANDEZ, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182496 | HERNANDEZ, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539795 | HERNANDEZ, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827373 | HERNANDEZ, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192419 | HERNANDEZ, ADRIANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525597 | HERNANDEZ, ADRIANA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533900 | HERNANDEZ, ADRIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697265 | HERNANDEZ, AGNES  M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436108 | HERNANDEZ, AGUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317849 | HERNANDEZ, AHBRAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386659 | HERNANDEZ, AHRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700830 | HERNANDEZ, AIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291966 | HERNANDEZ, AIDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297935 | HERNANDEZ, AILEEN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756188 | HERNANDEZ, AIMEE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270090 | HERNANDEZ, AISLINN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422425 | HERNANDEZ, AISRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178358 | HERNANDEZ, AIYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185521 | HERNANDEZ, ALAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177767 | HERNANDEZ, ALANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175480 | HERNANDEZ, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643390 | HERNANDEZ, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760332 | HERNANDEZ, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160208 | HERNANDEZ, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412363 | HERNANDEZ, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171353 | HERNANDEZ, ALBERTO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209713 | HERNANDEZ, ALEC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200932 | HERNANDEZ, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153033 | HERNANDEZ, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4177473 | HERNANDEZ, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190150 | HERNANDEZ, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197840 | HERNANDEZ, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222752 | HERNANDEZ, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355462 | HERNANDEZ, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581417 | HERNANDEZ, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366171 | HERNANDEZ, ALEJANDRO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689712 | HERNANDEZ, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708127 | HERNANDEZ, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221795 | HERNANDEZ, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409239 | HERNANDEZ, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391617 | HERNANDEZ, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482095 | HERNANDEZ, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237968 | HERNANDEZ, ALEX A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572990 | HERNANDEZ, ALEX J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183036 | HERNANDEZ, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302747 | HERNANDEZ, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357515 | HERNANDEZ, ALEXANDER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282383 | HERNANDEZ, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547276 | HERNANDEZ, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544563 | HERNANDEZ, ALEXI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535648 | HERNANDEZ, ALEXIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168507 | HERNANDEZ, ALEXIS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546805 | HERNANDEZ, ALEXIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638680 | HERNANDEZ, ALEXUS | 740 PARK PLACE | | | | BROOKLYN | NY | 11216 | |
| 4188392 | HERNANDEZ, ALFONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195558 | HERNANDEZ, ALFONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547809 | HERNANDEZ, ALFONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673333 | HERNANDEZ, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289038 | HERNANDEZ, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525686 | HERNANDEZ, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496290 | HERNANDEZ, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407995 | HERNANDEZ, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530598 | HERNANDEZ, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658092 | HERNANDEZ, ALICIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295350 | HERNANDEZ, ALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229458 | HERNANDEZ, ALISHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213921 | HERNANDEZ, ALONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414857 | HERNANDEZ, ALONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532757 | HERNANDEZ, ALONDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545592 | HERNANDEZ, ALONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642834 | HERNANDEZ, ALVARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425761 | HERNANDEZ, ALVARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409169 | HERNANDEZ, ALYCIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531333 | HERNANDEZ, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544851 | HERNANDEZ, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410141 | HERNANDEZ, ALYSSA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302504 | HERNANDEZ, ALYSSA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382676 | HERNANDEZ, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412046 | HERNANDEZ, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186501 | HERNANDEZ, AMANDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535326 | HERNANDEZ, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536675 | HERNANDEZ, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541681 | HERNANDEZ, AMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496520 | HERNANDEZ, AMBAR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530874 | HERNANDEZ, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526724 | HERNANDEZ, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182101 | HERNANDEZ, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547781 | HERNANDEZ, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149478 | HERNANDEZ, AMBER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599031 | HERNANDEZ, AMERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541379 | HERNANDEZ, AMERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220398 | HERNANDEZ, AMPARO I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313609 | HERNANDEZ, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503522 | HERNANDEZ, AMY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668374 | HERNANDEZ, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505276 | HERNANDEZ, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188371 | HERNANDEZ, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175276 | HERNANDEZ, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278103 | HERNANDEZ, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640826 | HERNANDEZ, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206116 | HERNANDEZ, ANA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166715 | HERNANDEZ, ANA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4417021 | HERNANDEZ, ANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465636 | HERNANDEZ, ANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193711 | HERNANDEZ, ANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630178 | HERNANDEZ, ANA MIRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677693 | HERNANDEZ, ANA-ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502368 | HERNANDEZ, ANADEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410806 | HERNANDEZ, ANAHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537748 | HERNANDEZ, ANA-LIZZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581363 | HERNANDEZ, ANAMARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193982 | HERNANDEZ, ANAYANTZY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746415 | HERNANDEZ, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186310 | HERNANDEZ, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545423 | HERNANDEZ, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443191 | HERNANDEZ, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190133 | HERNANDEZ, ANDREA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183542 | HERNANDEZ, ANDREA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206071 | HERNANDEZ, ANDREA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494800 | HERNANDEZ, ANDREE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526451 | HERNANDEZ, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295780 | HERNANDEZ, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177592 | HERNANDEZ, ANDRES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545645 | HERNANDEZ, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481264 | HERNANDEZ, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177981 | HERNANDEZ, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200567 | HERNANDEZ, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210013 | HERNANDEZ, ANDREW L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175324 | HERNANDEZ, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444496 | HERNANDEZ, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402588 | HERNANDEZ, ANELYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171951 | HERNANDEZ, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170877 | HERNANDEZ, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639400 | HERNANDEZ, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660661 | HERNANDEZ, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468158 | HERNANDEZ, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543338 | HERNANDEZ, ANGEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168996 | HERNANDEZ, ANGEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223731 | HERNANDEZ, ANGEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193999 | HERNANDEZ, ANGEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411315 | HERNANDEZ, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723267 | HERNANDEZ, ANGELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392540 | HERNANDEZ, ANGELI G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737919 | HERNANDEZ, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561022 | HERNANDEZ, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229939 | HERNANDEZ, ANGELICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543508 | HERNANDEZ, ANGELICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177600 | HERNANDEZ, ANGELICA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449828 | HERNANDEZ, ANGELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144437 | HERNANDEZ, ANGELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166712 | HERNANDEZ, ANGELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219856 | HERNANDEZ, ANGELIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548743 | HERNANDEZ, ANGELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187650 | HERNANDEZ, ANGIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274740 | HERNANDEZ, ANINCI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209952 | HERNANDEZ, ANISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544659 | HERNANDEZ, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478098 | HERNANDEZ, ANITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638702 | HERNANDEZ, ANIXA M | 5467B ROBBINS RD | | | | FORT SILL | OK | 73503 | |
| 4680011 | HERNANDEZ, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551623 | HERNANDEZ, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754826 | HERNANDEZ, ANNABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287774 | HERNANDEZ, ANNAHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416543 | HERNANDEZ, ANNALUCIA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397571 | HERNANDEZ, ANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524034 | HERNANDEZ, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503858 | HERNANDEZ, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222800 | HERNANDEZ, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304385 | HERNANDEZ, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244406 | HERNANDEZ, ANTHONY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158595 | HERNANDEZ, ANTHONY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544391 | HERNANDEZ, ANTHONY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538788 | HERNANDEZ, ANTHONY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660084 | HERNANDEZ, ANTONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771527 | HERNANDEZ, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4425592 | HERNANDEZ, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169884 | HERNANDEZ, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602582 | HERNANDEZ, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514116 | HERNANDEZ, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379603 | HERNANDEZ, ANTONNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204894 | HERNANDEZ, ANYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174016 | HERNANDEZ, APOLINAR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175101 | HERNANDEZ, ARACELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191606 | HERNANDEZ, ARELLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683990 | HERNANDEZ, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547833 | HERNANDEZ, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288654 | HERNANDEZ, ARLETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633794 | HERNANDEZ, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466302 | HERNANDEZ, ARMANDO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677530 | HERNANDEZ, ARMANDO U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497147 | HERNANDEZ, ARNALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202592 | HERNANDEZ, ARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359698 | HERNANDEZ, ARTHUR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184313 | HERNANDEZ, ARTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499296 | HERNANDEZ, ARYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536453 | HERNANDEZ, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179080 | HERNANDEZ, ASUNCION T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163028 | HERNANDEZ, ATHENA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190972 | HERNANDEZ, AUSTIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613535 | HERNANDEZ, AZUCENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235429 | HERNANDEZ, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239889 | HERNANDEZ, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657207 | HERNANDEZ, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568717 | HERNANDEZ, BARBARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175009 | HERNANDEZ, BEATRIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414476 | HERNANDEZ, BEATRIZ M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705676 | HERNANDEZ, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592043 | HERNANDEZ, BENITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497088 | HERNANDEZ, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205384 | HERNANDEZ, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241757 | HERNANDEZ, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172305 | HERNANDEZ, BERENICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169188 | HERNANDEZ, BERENIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203380 | HERNANDEZ, BERNADETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633254 | HERNANDEZ, BERNARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156425 | HERNANDEZ, BERNARDO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711090 | HERNANDEZ, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397706 | HERNANDEZ, BETTY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541620 | HERNANDEZ, BEVERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300716 | HERNANDEZ, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290939 | HERNANDEZ, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280045 | HERNANDEZ, BIANCA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408432 | HERNANDEZ, BIANCA YSABEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217113 | HERNANDEZ, BIANKA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475997 | HERNANDEZ, BILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752236 | HERNANDEZ, BLANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672778 | HERNANDEZ, BLANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786460 | Hernandez, Blanca | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786461 | Hernandez, Blanca | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4892491 | HERNANDEZ, BLANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4892491 | HERNANDEZ, BLANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484240 | HERNANDEZ, BLANCA E | 760 S SHERIDAN BLVD. | | | | DENVER | CO | 80226 | |
| 4190295 | HERNANDEZ, BLANCA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716084 | HERNANDEZ, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528562 | HERNANDEZ, BOGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169531 | HERNANDEZ, BRANDI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534723 | HERNANDEZ, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269585 | HERNANDEZ, BRANDON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166762 | HERNANDEZ, BRANDON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746482 | HERNANDEZ, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545368 | HERNANDEZ, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189117 | HERNANDEZ, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192342 | HERNANDEZ, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198813 | HERNANDEZ, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176108 | HERNANDEZ, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237717 | HERNANDEZ, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264757 | HERNANDEZ, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591940 | HERNANDEZ, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4604984 | HERNANDEZ, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551128 | HERNANDEZ, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564392 | HERNANDEZ, BRENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313418 | HERNANDEZ, BREONNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257475 | HERNANDEZ, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196221 | HERNANDEZ, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501400 | HERNANDEZ, BRIAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524852 | HERNANDEZ, BRIANA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573668 | HERNANDEZ, BRIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209486 | HERNANDEZ, BRIANNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325633 | HERNANDEZ, BRIANNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214111 | HERNANDEZ, BRISEIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630823 | HERNANDEZ, BRITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530826 | HERNANDEZ, BRITTANEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388465 | HERNANDEZ, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527892 | HERNANDEZ, BRITTANY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212380 | HERNANDEZ, BRITTNEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787695 | Hernandez, Brooklyn Sloshay | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787696 | Hernandez, Brooklyn Sloshay | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503022 | HERNANDEZ, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300560 | HERNANDEZ, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165761 | HERNANDEZ, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526771 | HERNANDEZ, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165895 | HERNANDEZ, BRYAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164399 | HERNANDEZ, BRYAN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255961 | HERNANDEZ, CALISTA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529738 | HERNANDEZ, CAMILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247258 | HERNANDEZ, CAMILO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539351 | HERNANDEZ, CANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178813 | HERNANDEZ, CARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249978 | HERNANDEZ, CARLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671988 | HERNANDEZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194551 | HERNANDEZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170896 | HERNANDEZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254677 | HERNANDEZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218360 | HERNANDEZ, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497155 | HERNANDEZ, CARLOS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855978 | HERNANDEZ, CARLOS JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499382 | HERNANDEZ, CARMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730219 | HERNANDEZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732120 | HERNANDEZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727802 | HERNANDEZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502205 | HERNANDEZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634081 | HERNANDEZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530684 | HERNANDEZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483963 | HERNANDEZ, CARMEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420792 | HERNANDEZ, CARMEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185664 | HERNANDEZ, CARMEN JUAREZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533726 | HERNANDEZ, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578178 | HERNANDEZ, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247904 | HERNANDEZ, CARMEN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777721 | HERNANDEZ, CAROLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208015 | HERNANDEZ, CAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175087 | HERNANDEZ, CAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313661 | HERNANDEZ, CAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651591 | HERNANDEZ, CAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686360 | HERNANDEZ, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216825 | HERNANDEZ, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775829 | HERNANDEZ, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857133 | HERNANDEZ, CATHERINE CANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222938 | HERNANDEZ, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201262 | HERNANDEZ, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178075 | HERNANDEZ, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422197 | HERNANDEZ, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411574 | HERNANDEZ, CELESTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412467 | HERNANDEZ, CELESTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607613 | HERNANDEZ, CELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544724 | HERNANDEZ, CELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174776 | HERNANDEZ, CELIA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498728 | HERNANDEZ, CELIDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548086 | HERNANDEZ, CELINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159583 | HERNANDEZ, CELYNA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786947 | Hernandez, Cerci | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4786948 | Hernandez, Cerci | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197335 | HERNANDEZ, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197126 | HERNANDEZ, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342255 | HERNANDEZ, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337804 | HERNANDEZ, CESAR B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205986 | HERNANDEZ, CESAR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287648 | HERNANDEZ, CESAR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241723 | HERNANDEZ, CESAR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436916 | HERNANDEZ, CHALYCE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340254 | HERNANDEZ, CHARLENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408861 | HERNANDEZ, CHARLES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504693 | HERNANDEZ, CHARLETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360771 | HERNANDEZ, CHEETARA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317277 | HERNANDEZ, CHEKITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733560 | HERNANDEZ, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408600 | HERNANDEZ, CHISLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532588 | HERNANDEZ, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175284 | HERNANDEZ, CHRIS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672704 | HERNANDEZ, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178498 | HERNANDEZ, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214549 | HERNANDEZ, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527012 | HERNANDEZ, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549400 | HERNANDEZ, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414337 | HERNANDEZ, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505571 | HERNANDEZ, CHRISTIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410417 | HERNANDEZ, CHRISTIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494103 | HERNANDEZ, CHRISTIAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638763 | HERNANDEZ, CHRISTIAN J | 1512 I ST. | | | | EUREKA | CA | 95501 | |
| 4467278 | HERNANDEZ, CHRISTIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203902 | HERNANDEZ, CHRISTIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165834 | HERNANDEZ, CHRISTIAN U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218701 | HERNANDEZ, CHRISTIEN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540947 | HERNANDEZ, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206993 | HERNANDEZ, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201816 | HERNANDEZ, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182174 | HERNANDEZ, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208363 | HERNANDEZ, CHRISTNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166866 | HERNANDEZ, CHRISTINA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816710 | HERNANDEZ, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419914 | HERNANDEZ, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199507 | HERNANDEZ, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222207 | HERNANDEZ, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185639 | HERNANDEZ, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176844 | HERNANDEZ, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177858 | HERNANDEZ, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166213 | HERNANDEZ, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541531 | HERNANDEZ, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544986 | HERNANDEZ, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530201 | HERNANDEZ, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209756 | HERNANDEZ, CHRISTOPHER ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197326 | HERNANDEZ, CHRISTOPHER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229647 | HERNANDEZ, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406972 | HERNANDEZ, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531993 | HERNANDEZ, CIANA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468750 | HERNANDEZ, CIELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620748 | HERNANDEZ, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528304 | HERNANDEZ, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565107 | HERNANDEZ, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214578 | HERNANDEZ, CINDY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637760 | HERNANDEZ, CIRILO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638766 | HERNANDEZ, CITLALI | 8204 AVENIDA CASTRO | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 4525062 | HERNANDEZ, CLARISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770238 | HERNANDEZ, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768648 | HERNANDEZ, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205976 | HERNANDEZ, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170584 | HERNANDEZ, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648079 | HERNANDEZ, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544449 | HERNANDEZ, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529386 | HERNANDEZ, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569980 | HERNANDEZ, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539919 | HERNANDEZ, CLAUDIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507044 | HERNANDEZ, CLINTON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198733 | HERNANDEZ, COREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4569913 | HERNANDEZ, CORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567557 | HERNANDEZ, CORINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398807 | HERNANDEZ, CRISTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501802 | HERNANDEZ, CRISTAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288014 | HERNANDEZ, CRISTEL Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728016 | HERNANDEZ, CRISTELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249537 | HERNANDEZ, CRISTHIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250975 | HERNANDEZ, CRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201852 | HERNANDEZ, CRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197815 | HERNANDEZ, CRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333870 | HERNANDEZ, CRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526996 | HERNANDEZ, CRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415447 | HERNANDEZ, CRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256259 | HERNANDEZ, CRISTIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762832 | HERNANDEZ, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206169 | HERNANDEZ, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498811 | HERNANDEZ, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207236 | HERNANDEZ, CRISTINA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503070 | HERNANDEZ, CRISTINA MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551902 | HERNANDEZ, CRISTOBAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525571 | HERNANDEZ, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531557 | HERNANDEZ, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411320 | HERNANDEZ, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536372 | HERNANDEZ, CRYSTAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718063 | HERNANDEZ, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208558 | HERNANDEZ, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153819 | HERNANDEZ, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395418 | HERNANDEZ, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631284 | HERNANDEZ, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528985 | HERNANDEZ, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569494 | HERNANDEZ, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543142 | HERNANDEZ, CYNTHIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186405 | HERNANDEZ, CYNTHIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398879 | HERNANDEZ, CYNTHIAMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257316 | HERNANDEZ, DAGMARYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211693 | HERNANDEZ, DAISY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256520 | HERNANDEZ, DAMARILIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241007 | HERNANDEZ, DAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307662 | HERNANDEZ, DAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285328 | HERNANDEZ, DAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302563 | HERNANDEZ, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234990 | HERNANDEZ, DANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666681 | HERNANDEZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696383 | HERNANDEZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702517 | HERNANDEZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218979 | HERNANDEZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231491 | HERNANDEZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231593 | HERNANDEZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245751 | HERNANDEZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278447 | HERNANDEZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387870 | HERNANDEZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527582 | HERNANDEZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466491 | HERNANDEZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179515 | HERNANDEZ, DANIEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164818 | HERNANDEZ, DANIEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540974 | HERNANDEZ, DANIEL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501514 | HERNANDEZ, DANIEL I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533854 | HERNANDEZ, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414662 | HERNANDEZ, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182946 | HERNANDEZ, DANIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278057 | HERNANDEZ, DANIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392117 | HERNANDEZ, DANIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322832 | HERNANDEZ, DANIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545036 | HERNANDEZ, DANIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535190 | HERNANDEZ, DANIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432951 | HERNANDEZ, DANIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218007 | HERNANDEZ, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546081 | HERNANDEZ, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168086 | HERNANDEZ, DANIELLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242335 | HERNANDEZ, DAPHNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438836 | HERNANDEZ, DARIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415492 | HERNANDEZ, DARIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229902 | HERNANDEZ, DARWIN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4470128 | HERNANDEZ, DASHANEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234235 | HERNANDEZ, DAUMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765016 | HERNANDEZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335112 | HERNANDEZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194038 | HERNANDEZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174575 | HERNANDEZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391379 | HERNANDEZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427454 | HERNANDEZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172378 | HERNANDEZ, DAVID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189631 | HERNANDEZ, DAVID G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407794 | HERNANDEZ, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200965 | HERNANDEZ, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189087 | HERNANDEZ, DAVID R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232373 | HERNANDEZ, DAVID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576691 | HERNANDEZ, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173651 | HERNANDEZ, DAYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400198 | HERNANDEZ, DAYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408351 | HERNANDEZ, DAYSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785617 | Hernandez, Daysi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785618 | Hernandez, Daysi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166049 | HERNANDEZ, DAZIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504248 | HERNANDEZ, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171362 | HERNANDEZ, DEBORAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245380 | HERNANDEZ, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282783 | HERNANDEZ, DEIZI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774197 | HERNANDEZ, DELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523971 | HERNANDEZ, DELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638793 | HERNANDEZ, DELIA | 4521 E BYRD | | | | FRESNO | CA | 93725 | |
| 4639092 | HERNANDEZ, DELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466964 | HERNANDEZ, DEMETRIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213504 | HERNANDEZ, DENIA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293731 | HERNANDEZ, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400687 | HERNANDEZ, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528350 | HERNANDEZ, DENISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735481 | HERNANDEZ, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201625 | HERNANDEZ, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537264 | HERNANDEZ, DESERAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448204 | HERNANDEZ, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547040 | HERNANDEZ, DESIREE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198110 | HERNANDEZ, DESIREE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525922 | HERNANDEZ, DESIREE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581640 | HERNANDEZ, DESTENY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532240 | HERNANDEZ, DESTINEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220212 | HERNANDEZ, DESTINEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206958 | HERNANDEZ, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246873 | HERNANDEZ, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764180 | HERNANDEZ, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178883 | HERNANDEZ, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187565 | HERNANDEZ, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303204 | HERNANDEZ, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285467 | HERNANDEZ, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403771 | HERNANDEZ, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524120 | HERNANDEZ, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413019 | HERNANDEZ, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287482 | HERNANDEZ, DIANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410220 | HERNANDEZ, DIANA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163078 | HERNANDEZ, DIANA ROSE Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793350 | Hernandez, Diane | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433986 | HERNANDEZ, DIANE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497292 | HERNANDEZ, DIANIRIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190677 | HERNANDEZ, DIEGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186205 | HERNANDEZ, DIEGO HERNANDEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505013 | HERNANDEZ, DILAURIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498541 | HERNANDEZ, DIOSMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603916 | HERNANDEZ, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595601 | HERNANDEZ, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502555 | HERNANDEZ, DOLYMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533969 | HERNANDEZ, DOMINGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636864 | HERNANDEZ, DOMINGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642390 | HERNANDEZ, DOMINGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716902 | HERNANDEZ, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155809 | HERNANDEZ, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355546 | HERNANDEZ, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4632166 | HERNANDEZ, DOROTEO N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212785 | HERNANDEZ, DREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233496 | HERNANDEZ, DULCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396084 | HERNANDEZ, DULCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550073 | HERNANDEZ, DULCE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407582 | HERNANDEZ, DUNIA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206367 | HERNANDEZ, DUNYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187448 | HERNANDEZ, ED F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207739 | HERNANDEZ, EDDIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589753 | HERNANDEZ, EDELBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389823 | HERNANDEZ, EDELIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241309 | HERNANDEZ, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459994 | HERNANDEZ, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539471 | HERNANDEZ, EDGAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503429 | HERNANDEZ, EDGARD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677151 | HERNANDEZ, EDILANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242637 | HERNANDEZ, EDILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644091 | HERNANDEZ, EDIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311123 | HERNANDEZ, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502651 | HERNANDEZ, EDMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754579 | HERNANDEZ, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544182 | HERNANDEZ, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173534 | HERNANDEZ, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186114 | HERNANDEZ, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165287 | HERNANDEZ, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235278 | HERNANDEZ, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543409 | HERNANDEZ, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436503 | HERNANDEZ, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187610 | HERNANDEZ, EDUARDO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252882 | HERNANDEZ, EDUARDO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171304 | HERNANDEZ, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707456 | HERNANDEZ, EDWARD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302091 | HERNANDEZ, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539378 | HERNANDEZ, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666513 | HERNANDEZ, EDWINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295082 | HERNANDEZ, EIDIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768485 | HERNANDEZ, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211399 | HERNANDEZ, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223994 | HERNANDEZ, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706945 | HERNANDEZ, ELBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623767 | HERNANDEZ, ELBA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168409 | HERNANDEZ, ELE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167136 | HERNANDEZ, ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368193 | HERNANDEZ, ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528477 | HERNANDEZ, ELEXUS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528784 | HERNANDEZ, ELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836814 | HERNANDEZ, ELI SEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599973 | HERNANDEZ, ELIEZER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502316 | HERNANDEZ, ELIEZER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774946 | HERNANDEZ, ELIGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178494 | HERNANDEZ, ELISEO I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479117 | HERNANDEZ, ELIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772819 | HERNANDEZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496671 | HERNANDEZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502329 | HERNANDEZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291355 | HERNANDEZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168582 | HERNANDEZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156938 | HERNANDEZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161688 | HERNANDEZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163664 | HERNANDEZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234962 | HERNANDEZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297295 | HERNANDEZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389390 | HERNANDEZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332837 | HERNANDEZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539862 | HERNANDEZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517449 | HERNANDEZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564708 | HERNANDEZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478104 | HERNANDEZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582615 | HERNANDEZ, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189864 | HERNANDEZ, ELIZABETH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537965 | HERNANDEZ, ELIZABETH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553656 | HERNANDEZ, ELIZABETH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251110 | HERNANDEZ, ELKIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4638417 | HERNANDEZ, ELSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404464 | HERNANDEZ, ELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722009 | HERNANDEZ, ELLJID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645829 | HERNANDEZ, ELVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231964 | HERNANDEZ, ELVERTH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192001 | HERNANDEZ, ELVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226405 | HERNANDEZ, ELVIRA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244725 | HERNANDEZ, EMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280400 | HERNANDEZ, EMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500108 | HERNANDEZ, EMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628116 | HERNANDEZ, EMILIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198485 | HERNANDEZ, EMILIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192676 | HERNANDEZ, EMILIO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505460 | HERNANDEZ, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250041 | HERNANDEZ, EMILY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182531 | HERNANDEZ, EMILY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172642 | HERNANDEZ, EMILY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503056 | HERNANDEZ, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238634 | HERNANDEZ, ENMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237733 | HERNANDEZ, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300203 | HERNANDEZ, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549016 | HERNANDEZ, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297758 | HERNANDEZ, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177764 | HERNANDEZ, ERIC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185704 | HERNANDEZ, ERIC R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160880 | HERNANDEZ, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393880 | HERNANDEZ, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530369 | HERNANDEZ, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539668 | HERNANDEZ, ERICK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208710 | HERNANDEZ, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155181 | HERNANDEZ, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178728 | HERNANDEZ, ERIKA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549098 | HERNANDEZ, ERMIES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693197 | HERNANDEZ, ERMILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663863 | HERNANDEZ, ERMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641250 | HERNANDEZ, ERNEST C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853692 | Hernandez, Ernesto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182958 | HERNANDEZ, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181834 | HERNANDEZ, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167252 | HERNANDEZ, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527695 | HERNANDEZ, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416593 | HERNANDEZ, ERNESTO ALFONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529204 | HERNANDEZ, ERNESTO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728581 | HERNANDEZ, ERNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251414 | HERNANDEZ, ESDEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666566 | HERNANDEZ, ESMERALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172730 | HERNANDEZ, ESMERALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168274 | HERNANDEZ, ESMERALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380888 | HERNANDEZ, ESMERALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538207 | HERNANDEZ, ESMERALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176758 | HERNANDEZ, ESMERALDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156601 | HERNANDEZ, ESMERALDA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175252 | HERNANDEZ, ESTEFANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214947 | HERNANDEZ, ESTEFANI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638842 | HERNANDEZ, ESTEFANY A | 3001 44TH STREET | | | | MOLINE | IL | 61265 | |
| 4315009 | HERNANDEZ, ESTELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546287 | HERNANDEZ, ESTELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341101 | HERNANDEZ, ESTELLA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188948 | HERNANDEZ, ESTEVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191849 | HERNANDEZ, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203238 | HERNANDEZ, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207700 | HERNANDEZ, ESTHER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177599 | HERNANDEZ, ESTHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637106 | HERNANDEZ, ESTRELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476018 | HERNANDEZ, ETHAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194159 | HERNANDEZ, ETHAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662961 | HERNANDEZ, EUFEMIO Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533985 | HERNANDEZ, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444236 | HERNANDEZ, EVANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741109 | HERNANDEZ, EVANS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758105 | HERNANDEZ, EVARISTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184290 | HERNANDEZ, EVELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501148 | HERNANDEZ, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5019 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4209478 | HERNANDEZ, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430040 | HERNANDEZ, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199572 | HERNANDEZ, EVELYN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178347 | HERNANDEZ, EVELYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502193 | HERNANDEZ, EVELYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545764 | HERNANDEZ, EVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545213 | HERNANDEZ, EZEKIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546020 | HERNANDEZ, EZEQUIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259963 | HERNANDEZ, EZEQUIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300767 | HERNANDEZ, EZEQUIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744359 | HERNANDEZ, EZEQUIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208956 | HERNANDEZ, FABIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206634 | HERNANDEZ, FABIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233566 | HERNANDEZ, FAITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541696 | HERNANDEZ, FATIMA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401447 | HERNANDEZ, FATIMA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293078 | HERNANDEZ, FAVIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162465 | HERNANDEZ, FELICE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738617 | HERNANDEZ, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299473 | HERNANDEZ, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196911 | HERNANDEZ, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198656 | HERNANDEZ, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172151 | HERNANDEZ, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262189 | HERNANDEZ, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383095 | HERNANDEZ, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530364 | HERNANDEZ, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738960 | HERNANDEZ, FERNANDO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194256 | HERNANDEZ, FERNANDO V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588364 | HERNANDEZ, FIDEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630465 | HERNANDEZ, FIDEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204471 | HERNANDEZ, FIDEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709777 | HERNANDEZ, FIGFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623137 | HERNANDEZ, FIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524499 | HERNANDEZ, FLAVIO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269155 | HERNANDEZ, FLORENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588260 | HERNANDEZ, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336787 | HERNANDEZ, FRANCIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526577 | HERNANDEZ, FRANCISCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750952 | HERNANDEZ, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770654 | HERNANDEZ, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665490 | HERNANDEZ, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215708 | HERNANDEZ, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178443 | HERNANDEZ, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538054 | HERNANDEZ, FRANCISCO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523829 | HERNANDEZ, FRANCISCO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256450 | HERNANDEZ, FRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756504 | HERNANDEZ, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713856 | HERNANDEZ, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540016 | HERNANDEZ, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415698 | HERNANDEZ, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214650 | HERNANDEZ, FRANKLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682579 | HERNANDEZ, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174599 | HERNANDEZ, FREDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315000 | HERNANDEZ, FREDDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192036 | HERNANDEZ, FREDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287071 | HERNANDEZ, FROYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769414 | HERNANDEZ, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653048 | HERNANDEZ, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574864 | HERNANDEZ, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534575 | HERNANDEZ, GABRIEL O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203242 | HERNANDEZ, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163526 | HERNANDEZ, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318719 | HERNANDEZ, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388807 | HERNANDEZ, GARIVARDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617583 | HERNANDEZ, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545387 | HERNANDEZ, GENARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204313 | HERNANDEZ, GENESIS Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504822 | HERNANDEZ, GEONELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715666 | HERNANDEZ, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536680 | HERNANDEZ, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337820 | HERNANDEZ, GEORGE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172617 | HERNANDEZ, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544428 | HERNANDEZ, GERARDO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4167772 | HERNANDEZ, GERARDO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206308 | HERNANDEZ, GERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206535 | HERNANDEZ, GILBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899600 | HERNANDEZ, GILBERT F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504861 | HERNANDEZ, GILSAMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504408 | HERNANDEZ, GINDELIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499479 | HERNANDEZ, GIODALIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502427 | HERNANDEZ, GIOVANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497755 | HERNANDEZ, GIOVANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168350 | HERNANDEZ, GIOVANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499491 | HERNANDEZ, GIOVANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682423 | HERNANDEZ, GISELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328067 | HERNANDEZ, GISSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502311 | HERNANDEZ, GISSELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328068 | HERNANDEZ, GISSELLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392548 | HERNANDEZ, GLOBANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724997 | HERNANDEZ, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200361 | HERNANDEZ, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412389 | HERNANDEZ, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196318 | HERNANDEZ, GLORIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177675 | HERNANDEZ, GLORIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502977 | HERNANDEZ, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164662 | HERNANDEZ, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238484 | HERNANDEZ, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538083 | HERNANDEZ, GRACIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541306 | HERNANDEZ, GRACIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297634 | HERNANDEZ, GRECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699194 | HERNANDEZ, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179102 | HERNANDEZ, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546771 | HERNANDEZ, GREGORY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231629 | HERNANDEZ, GRISELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395804 | HERNANDEZ, GRISSELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758988 | HERNANDEZ, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675553 | HERNANDEZ, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210072 | HERNANDEZ, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187754 | HERNANDEZ, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193491 | HERNANDEZ, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153632 | HERNANDEZ, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300713 | HERNANDEZ, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378323 | HERNANDEZ, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237255 | HERNANDEZ, GUADALUPE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681618 | HERNANDEZ, GUILLERMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538594 | HERNANDEZ, GUILLERMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772812 | HERNANDEZ, GUILLERMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757000 | HERNANDEZ, GUILLERMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186041 | HERNANDEZ, GUILLERMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644377 | HERNANDEZ, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537141 | HERNANDEZ, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463055 | HERNANDEZ, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176116 | HERNANDEZ, GUSTAVO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241454 | HERNANDEZ, GWENDOLLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538305 | HERNANDEZ, GYSSELLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594640 | HERNANDEZ, HALLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408305 | HERNANDEZ, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541892 | HERNANDEZ, HAYLEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190661 | HERNANDEZ, HEBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761898 | HERNANDEZ, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678669 | HERNANDEZ, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734744 | HERNANDEZ, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718939 | HERNANDEZ, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163402 | HERNANDEZ, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648681 | HERNANDEZ, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596314 | HERNANDEZ, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178029 | HERNANDEZ, HECTOR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584943 | HERNANDEZ, HECTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392768 | HERNANDEZ, HECTOR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247241 | HERNANDEZ, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229309 | HERNANDEZ, HEIDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252069 | HERNANDEZ, HEIDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200910 | HERNANDEZ, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413075 | HERNANDEZ, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836815 | HERNANDEZ, HENRY & SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189924 | HERNANDEZ, HERLY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4685774 | HERNANDEZ, HERMINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692892 | HERNANDEZ, HERMINIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636973 | HERNANDEZ, HERZON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291603 | HERNANDEZ, HILARIO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475361 | HERNANDEZ, HILARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256237 | HERNANDEZ, HILARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827374 | HERNANDEZ, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548276 | HERNANDEZ, HILDA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180663 | HERNANDEZ, HOMER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625474 | HERNANDEZ, HUGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759572 | HERNANDEZ, HUGO B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288143 | HERNANDEZ, IAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669353 | HERNANDEZ, IDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469771 | HERNANDEZ, IDENICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404288 | HERNANDEZ, ILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159813 | HERNANDEZ, ILENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670512 | HERNANDEZ, ILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765096 | HERNANDEZ, INEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177122 | HERNANDEZ, INGRID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721701 | HERNANDEZ, IRAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497706 | HERNANDEZ, IRANIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696601 | HERNANDEZ, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533716 | HERNANDEZ, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179277 | HERNANDEZ, IRENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201034 | HERNANDEZ, IRINA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525809 | HERNANDEZ, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542953 | HERNANDEZ, IRIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179135 | HERNANDEZ, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531147 | HERNANDEZ, IRMA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505620 | HERNANDEZ, IRVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209707 | HERNANDEZ, IRVIN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209663 | HERNANDEZ, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193414 | HERNANDEZ, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167253 | HERNANDEZ, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144145 | HERNANDEZ, ISAAC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165467 | HERNANDEZ, ISAAC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315003 | HERNANDEZ, ISAAC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351578 | HERNANDEZ, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214568 | HERNANDEZ, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183918 | HERNANDEZ, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174782 | HERNANDEZ, ISABEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538822 | HERNANDEZ, ISABEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532573 | HERNANDEZ, ISABELLA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199579 | HERNANDEZ, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405702 | HERNANDEZ, ISAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593077 | HERNANDEZ, ISAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189316 | HERNANDEZ, ISHMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217832 | HERNANDEZ, ISIAH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502125 | HERNANDEZ, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174151 | HERNANDEZ, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329182 | HERNANDEZ, ISMAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789948 | Hernandez, Isneal | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191947 | HERNANDEZ, ISRAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570654 | HERNANDEZ, ISRAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548745 | HERNANDEZ, ISSA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534435 | HERNANDEZ, ITALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168305 | HERNANDEZ, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503693 | HERNANDEZ, IVELISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500198 | HERNANDEZ, IVETTE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245648 | HERNANDEZ, IVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374339 | HERNANDEZ, IZABELLA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184237 | HERNANDEZ, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233956 | HERNANDEZ, JACKELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295126 | HERNANDEZ, JACKELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538015 | HERNANDEZ, JACLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207014 | HERNANDEZ, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410409 | HERNANDEZ, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547199 | HERNANDEZ, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296194 | HERNANDEZ, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213947 | HERNANDEZ, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190252 | HERNANDEZ, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191661 | HERNANDEZ, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191939 | HERNANDEZ, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4618198 | HERNANDEZ, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541366 | HERNANDEZ, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474162 | HERNANDEZ, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500574 | HERNANDEZ, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541188 | HERNANDEZ, JACQUELINE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532316 | HERNANDEZ, JACYLN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545381 | HERNANDEZ, JADEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416909 | HERNANDEZ, JAHAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487755 | HERNANDEZ, JAIDALESE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187036 | HERNANDEZ, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638917 | HERNANDEZ, JALEN M | 285 MORGAN AVE | | | | OLD BRIDGE | NJ | 08857 | |
| 4209942 | HERNANDEZ, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595533 | HERNANDEZ, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503901 | HERNANDEZ, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505861 | HERNANDEZ, JAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206442 | HERNANDEZ, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203397 | HERNANDEZ, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165464 | HERNANDEZ, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452283 | HERNANDEZ, JANET D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184485 | HERNANDEZ, JANET E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208533 | HERNANDEZ, JANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411345 | HERNANDEZ, JANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617881 | HERNANDEZ, JANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398782 | HERNANDEZ, JASILYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564229 | HERNANDEZ, JASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172067 | HERNANDEZ, JASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586868 | HERNANDEZ, JASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291243 | HERNANDEZ, JASMIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569319 | HERNANDEZ, JASMIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392688 | HERNANDEZ, JASMINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166963 | HERNANDEZ, JASMINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415473 | HERNANDEZ, JASMINE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721786 | HERNANDEZ, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213837 | HERNANDEZ, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189160 | HERNANDEZ, JASON V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204398 | HERNANDEZ, JAUNITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158839 | HERNANDEZ, JAVELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749263 | HERNANDEZ, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733095 | HERNANDEZ, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162554 | HERNANDEZ, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264312 | HERNANDEZ, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404273 | HERNANDEZ, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658768 | HERNANDEZ, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608631 | HERNANDEZ, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560713 | HERNANDEZ, JAYDA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441444 | HERNANDEZ, JAYLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398941 | HERNANDEZ, JAZLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279138 | HERNANDEZ, JEANEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166002 | HERNANDEZ, JEANENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278677 | HERNANDEZ, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665876 | HERNANDEZ, JEANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816711 | HERNANDEZ, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229694 | HERNANDEZ, JEFFREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416240 | HERNANDEZ, JENEESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230805 | HERNANDEZ, JENI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193598 | HERNANDEZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155483 | HERNANDEZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170998 | HERNANDEZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273666 | HERNANDEZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339413 | HERNANDEZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638928 | HERNANDEZ, JENNIFER | C/9 K-8 LAS VEGAS | | | | CATANO | PR | 00962 | |
| 4478632 | HERNANDEZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345318 | HERNANDEZ, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342303 | HERNANDEZ, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165155 | HERNANDEZ, JENNIFER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535221 | HERNANDEZ, JENNIFER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185431 | HERNANDEZ, JENNIFER ESCALANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503152 | HERNANDEZ, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168259 | HERNANDEZ, JEREMY Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365803 | HERNANDEZ, JERRY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222326 | HERNANDEZ, JESARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497620 | HERNANDEZ, JESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546935 | HERNANDEZ, JESICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4691306 | HERNANDEZ, JESSAMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192029 | HERNANDEZ, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182783 | HERNANDEZ, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176630 | HERNANDEZ, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480637 | HERNANDEZ, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212502 | HERNANDEZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309701 | HERNANDEZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404313 | HERNANDEZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637312 | HERNANDEZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539688 | HERNANDEZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466281 | HERNANDEZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546945 | HERNANDEZ, JESSICA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424550 | HERNANDEZ, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160377 | HERNANDEZ, JESSICA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583316 | HERNANDEZ, JESSIE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773415 | HERNANDEZ, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711001 | HERNANDEZ, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189375 | HERNANDEZ, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166774 | HERNANDEZ, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172079 | HERNANDEZ, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633984 | HERNANDEZ, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614830 | HERNANDEZ, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428724 | HERNANDEZ, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527831 | HERNANDEZ, JESUS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666441 | HERNANDEZ, JESUS J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433123 | HERNANDEZ, JHOJANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649497 | HERNANDEZ, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463687 | HERNANDEZ, JIMENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378773 | HERNANDEZ, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397046 | HERNANDEZ, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630266 | HERNANDEZ, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307127 | HERNANDEZ, JOANGELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687542 | HERNANDEZ, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157974 | HERNANDEZ, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170930 | HERNANDEZ, JOANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761199 | HERNANDEZ, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338894 | HERNANDEZ, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529151 | HERNANDEZ, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505377 | HERNANDEZ, JOANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686121 | HERNANDEZ, JOAQUIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206032 | HERNANDEZ, JOBANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253034 | HERNANDEZ, JOCELYN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298739 | HERNANDEZ, JOCELYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755274 | HERNANDEZ, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744993 | HERNANDEZ, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631282 | HERNANDEZ, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642865 | HERNANDEZ, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201880 | HERNANDEZ, JOE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414693 | HERNANDEZ, JOE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758304 | HERNANDEZ, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524915 | HERNANDEZ, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189196 | HERNANDEZ, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498893 | HERNANDEZ, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156292 | HERNANDEZ, JOEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245550 | HERNANDEZ, JOHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544395 | HERNANDEZ, JOHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537661 | HERNANDEZ, JOHANA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742351 | HERNANDEZ, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714730 | HERNANDEZ, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208442 | HERNANDEZ, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392999 | HERNANDEZ, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5638940 | HERNANDEZ, JOHN | HC-05BOX 10835 | | | | MOCA | PR | 00676 | |
| 4816712 | HERNANDEZ, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222704 | HERNANDEZ, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156230 | HERNANDEZ, JOHNNY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254010 | HERNANDEZ, JOLIAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367086 | HERNANDEZ, JOMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715529 | HERNANDEZ, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497208 | HERNANDEZ, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485444 | HERNANDEZ, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283116 | HERNANDEZ, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167652 | HERNANDEZ, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159802 | HERNANDEZ, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4181438 | HERNANDEZ, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236154 | HERNANDEZ, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404354 | HERNANDEZ, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536735 | HERNANDEZ, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524974 | HERNANDEZ, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413326 | HERNANDEZ, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427387 | HERNANDEZ, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498571 | HERNANDEZ, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500799 | HERNANDEZ, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280072 | HERNANDEZ, JONATHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300161 | HERNANDEZ, JONATHAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170427 | HERNANDEZ, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424492 | HERNANDEZ, JORDAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235752 | HERNANDEZ, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232065 | HERNANDEZ, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631497 | HERNANDEZ, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623289 | HERNANDEZ, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836816 | HERNANDEZ, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313525 | HERNANDEZ, JORGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400678 | HERNANDEZ, JORGE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252319 | HERNANDEZ, JORGE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500292 | HERNANDEZ, JORGE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643723 | HERNANDEZ, JORGE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383021 | HERNANDEZ, JORYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751416 | HERNANDEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748009 | HERNANDEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761770 | HERNANDEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777792 | HERNANDEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680844 | HERNANDEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706834 | HERNANDEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505466 | HERNANDEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499021 | HERNANDEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503205 | HERNANDEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195236 | HERNANDEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172608 | HERNANDEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174029 | HERNANDEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164707 | HERNANDEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185999 | HERNANDEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219391 | HERNANDEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212797 | HERNANDEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177584 | HERNANDEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165258 | HERNANDEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248193 | HERNANDEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274823 | HERNANDEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290010 | HERNANDEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291798 | HERNANDEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291798 | HERNANDEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634151 | HERNANDEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636333 | HERNANDEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649173 | HERNANDEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604481 | HERNANDEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604482 | HERNANDEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538012 | HERNANDEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545271 | HERNANDEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545398 | HERNANDEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530311 | HERNANDEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532793 | HERNANDEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538345 | HERNANDEZ, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208817 | HERNANDEZ, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185292 | HERNANDEZ, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165241 | HERNANDEZ, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328234 | HERNANDEZ, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526931 | HERNANDEZ, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439192 | HERNANDEZ, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730595 | HERNANDEZ, JOSE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280524 | HERNANDEZ, JOSE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204634 | HERNANDEZ, JOSE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286411 | HERNANDEZ, JOSE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537487 | HERNANDEZ, JOSE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193825 | HERNANDEZ, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170173 | HERNANDEZ, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238299 | HERNANDEZ, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169851 | HERNANDEZ, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4275831 | HERNANDEZ, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215416 | HERNANDEZ, JOSE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775165 | HERNANDEZ, JOSE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285596 | HERNANDEZ, JOSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765469 | HERNANDEZ, JOSE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502227 | HERNANDEZ, JOSEFINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233825 | HERNANDEZ, JOSEFINA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763579 | HERNANDEZ, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203010 | HERNANDEZ, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609292 | HERNANDEZ, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543772 | HERNANDEZ, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197891 | HERNANDEZ, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176374 | HERNANDEZ, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504973 | HERNANDEZ, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160658 | HERNANDEZ, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192628 | HERNANDEZ, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202759 | HERNANDEZ, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415345 | HERNANDEZ, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166973 | HERNANDEZ, JOSHUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498894 | HERNANDEZ, JOSHUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176578 | HERNANDEZ, JOSHUA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195005 | HERNANDEZ, JOSSUE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503894 | HERNANDEZ, JOSUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198285 | HERNANDEZ, JOSUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254420 | HERNANDEZ, JOSUE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459561 | HERNANDEZ, JOSUE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664523 | HERNANDEZ, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668003 | HERNANDEZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728485 | HERNANDEZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717577 | HERNANDEZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505134 | HERNANDEZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899577 | HERNANDEZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639261 | HERNANDEZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534294 | HERNANDEZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411591 | HERNANDEZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836817 | HERNANDEZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220972 | HERNANDEZ, JUAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385927 | HERNANDEZ, JUAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220283 | HERNANDEZ, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179290 | HERNANDEZ, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194994 | HERNANDEZ, JUAN CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220231 | HERNANDEZ, JUAN DE DIOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528602 | HERNANDEZ, JUAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183745 | HERNANDEZ, JUAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534976 | HERNANDEZ, JUAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526440 | HERNANDEZ, JUAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741436 | HERNANDEZ, JUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698828 | HERNANDEZ, JUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755482 | HERNANDEZ, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584498 | HERNANDEZ, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582146 | HERNANDEZ, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724689 | HERNANDEZ, JUANITA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210918 | HERNANDEZ, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160385 | HERNANDEZ, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172156 | HERNANDEZ, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785748 | Hernandez, Julia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785749 | Hernandez, Julia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534607 | HERNANDEZ, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197413 | HERNANDEZ, JULIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710240 | HERNANDEZ, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165142 | HERNANDEZ, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303195 | HERNANDEZ, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466126 | HERNANDEZ, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182465 | HERNANDEZ, JULIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495505 | HERNANDEZ, JULIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190936 | HERNANDEZ, JULIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523930 | HERNANDEZ, JULIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574630 | HERNANDEZ, JULIENNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413320 | HERNANDEZ, JULIETA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690549 | HERNANDEZ, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188938 | HERNANDEZ, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230458 | HERNANDEZ, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589822 | HERNANDEZ, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4630303 | HERNANDEZ, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171102 | HERNANDEZ, JULIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719872 | HERNANDEZ, JULIO E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196168 | HERNANDEZ, JULIO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238644 | HERNANDEZ, JULISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159044 | HERNANDEZ, JUSTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411137 | HERNANDEZ, JUSTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191917 | HERNANDEZ, JUSTINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699428 | HERNANDEZ, JUSTINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405021 | HERNANDEZ, JUVETZY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155524 | HERNANDEZ, KAETAZIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538293 | HERNANDEZ, KALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183356 | HERNANDEZ, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742010 | HERNANDEZ, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183388 | HERNANDEZ, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410036 | HERNANDEZ, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409971 | HERNANDEZ, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292274 | HERNANDEZ, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244935 | HERNANDEZ, KAROLINNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223976 | HERNANDEZ, KARYME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181103 | HERNANDEZ, KASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302918 | HERNANDEZ, KASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281131 | HERNANDEZ, KASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382247 | HERNANDEZ, KASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335451 | HERNANDEZ, KASSANDRA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530186 | HERNANDEZ, KATARINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483239 | HERNANDEZ, KATELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217090 | HERNANDEZ, KATELYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501200 | HERNANDEZ, KATHERINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251261 | HERNANDEZ, KATHERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410101 | HERNANDEZ, KATHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285755 | HERNANDEZ, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627644 | HERNANDEZ, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165334 | HERNANDEZ, KAYLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248395 | HERNANDEZ, KAYLANI B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277863 | HERNANDEZ, KAYLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319840 | HERNANDEZ, KEENAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325981 | HERNANDEZ, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204910 | HERNANDEZ, KELSEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399615 | HERNANDEZ, KELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329917 | HERNANDEZ, KELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327604 | HERNANDEZ, KELVIN E PEREZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221983 | HERNANDEZ, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274879 | HERNANDEZ, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410625 | HERNANDEZ, KENDRICK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502594 | HERNANDEZ, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235529 | HERNANDEZ, KEREN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235873 | HERNANDEZ, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156856 | HERNANDEZ, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196267 | HERNANDEZ, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185115 | HERNANDEZ, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183864 | HERNANDEZ, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283203 | HERNANDEZ, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279936 | HERNANDEZ, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527235 | HERNANDEZ, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290505 | HERNANDEZ, KEVIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559581 | HERNANDEZ, KEVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176022 | HERNANDEZ, KIANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199832 | HERNANDEZ, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204994 | HERNANDEZ, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647985 | HERNANDEZ, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207774 | HERNANDEZ, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175949 | HERNANDEZ, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191903 | HERNANDEZ, KRISTA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698477 | HERNANDEZ, KRISTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166795 | HERNANDEZ, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330571 | HERNANDEZ, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211800 | HERNANDEZ, KRISTY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316061 | HERNANDEZ, KYLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337942 | HERNANDEZ, KYLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500253 | HERNANDEZ, LANEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604006 | HERNANDEZ, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305557 | HERNANDEZ, LATISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4777237 | HERNANDEZ, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208055 | HERNANDEZ, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172866 | HERNANDEZ, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249977 | HERNANDEZ, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410975 | HERNANDEZ, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156620 | HERNANDEZ, LAURA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405320 | HERNANDEZ, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409107 | HERNANDEZ, LAUREN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172664 | HERNANDEZ, LAURETTA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198030 | HERNANDEZ, LAVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245017 | HERNANDEZ, LAZARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563986 | HERNANDEZ, LEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679806 | HERNANDEZ, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157687 | HERNANDEZ, LEIMOMI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768853 | HERNANDEZ, LEO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409658 | HERNANDEZ, LEOBARDO F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697943 | HERNANDEZ, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285299 | HERNANDEZ, LEONARDO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548030 | HERNANDEZ, LEONARDO I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204848 | HERNANDEZ, LEONEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230264 | HERNANDEZ, LEOSBANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631997 | HERNANDEZ, LEOVANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201763 | HERNANDEZ, LESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166445 | HERNANDEZ, LESLI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183196 | HERNANDEZ, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574609 | HERNANDEZ, LESLIE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203131 | HERNANDEZ, LESLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240247 | HERNANDEZ, LESTER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577960 | HERNANDEZ, LETHA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170101 | HERNANDEZ, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300701 | HERNANDEZ, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382058 | HERNANDEZ, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561854 | HERNANDEZ, LETTISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335462 | HERNANDEZ, LEVY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331882 | HERNANDEZ, LEXIS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181492 | HERNANDEZ, LEXUS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233047 | HERNANDEZ, LEYDIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184315 | HERNANDEZ, LIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390204 | HERNANDEZ, LIANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500438 | HERNANDEZ, LIDIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672094 | HERNANDEZ, LIGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499209 | HERNANDEZ, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499416 | HERNANDEZ, LIMARIES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688301 | HERNANDEZ, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204865 | HERNANDEZ, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177561 | HERNANDEZ, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612866 | HERNANDEZ, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541598 | HERNANDEZ, LINDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623993 | HERNANDEZ, LINO RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177331 | HERNANDEZ, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235095 | HERNANDEZ, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764535 | HERNANDEZ, LISA S S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281350 | HERNANDEZ, LISBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596782 | HERNANDEZ, LISBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189501 | HERNANDEZ, LISBETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291265 | HERNANDEZ, LISSETTE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501106 | HERNANDEZ, LISVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345572 | HERNANDEZ, LIZET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204790 | HERNANDEZ, LIZETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212478 | HERNANDEZ, LIZETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183183 | HERNANDEZ, LIZETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590548 | HERNANDEZ, LIZETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550680 | HERNANDEZ, LIZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156256 | HERNANDEZ, LORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404120 | HERNANDEZ, LORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626619 | HERNANDEZ, LORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279125 | HERNANDEZ, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732325 | HERNANDEZ, LORETTA LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160173 | HERNANDEZ, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544208 | HERNANDEZ, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314933 | HERNANDEZ, LORI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206179 | HERNANDEZ, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272746 | HERNANDEZ, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5028 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4401882 | HERNANDEZ, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688516 | HERNANDEZ, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618653 | HERNANDEZ, LUCAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539358 | HERNANDEZ, LUCERO I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295524 | HERNANDEZ, LUCETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184626 | HERNANDEZ, LUCIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177442 | HERNANDEZ, LUCIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705015 | HERNANDEZ, LUCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169848 | HERNANDEZ, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626547 | HERNANDEZ, LUCY ANN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689857 | HERNANDEZ, LUCY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755844 | HERNANDEZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545972 | HERNANDEZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503316 | HERNANDEZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204506 | HERNANDEZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212283 | HERNANDEZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232042 | HERNANDEZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169290 | HERNANDEZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363432 | HERNANDEZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456166 | HERNANDEZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497001 | HERNANDEZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168103 | HERNANDEZ, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243924 | HERNANDEZ, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260279 | HERNANDEZ, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527756 | HERNANDEZ, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480175 | HERNANDEZ, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422298 | HERNANDEZ, LUIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256262 | HERNANDEZ, LUIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691394 | HERNANDEZ, LUIS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301081 | HERNANDEZ, LUIS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505863 | HERNANDEZ, LUIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185382 | HERNANDEZ, LUIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598262 | HERNANDEZ, LUIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542520 | HERNANDEZ, LUIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640413 | HERNANDEZ, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154144 | HERNANDEZ, LUZMARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211539 | HERNANDEZ, LYANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181816 | HERNANDEZ, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793387 | Hernandez, Lydia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197689 | HERNANDEZ, LYDIA X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665974 | HERNANDEZ, LYNEIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220659 | HERNANDEZ, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431405 | HERNANDEZ, MAGALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766868 | HERNANDEZ, MAGALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190241 | HERNANDEZ, MAGALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159276 | HERNANDEZ, MAGALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524660 | HERNANDEZ, MAGDELENA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373528 | HERNANDEZ, MALIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710297 | HERNANDEZ, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193267 | HERNANDEZ, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189687 | HERNANDEZ, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645336 | HERNANDEZ, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614073 | HERNANDEZ, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725741 | HERNANDEZ, MANUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168610 | HERNANDEZ, MANUEL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500984 | HERNANDEZ, MARANGELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735338 | HERNANDEZ, MARCELINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184789 | HERNANDEZ, MARCELLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756466 | HERNANDEZ, MARCELLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755716 | HERNANDEZ, MARCELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176221 | HERNANDEZ, MARCO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295580 | HERNANDEZ, MARCO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566037 | HERNANDEZ, MARCO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768821 | HERNANDEZ, MARCOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732566 | HERNANDEZ, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723866 | HERNANDEZ, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546103 | HERNANDEZ, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645785 | HERNANDEZ, MARGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287888 | HERNANDEZ, MARGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755194 | HERNANDEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755985 | HERNANDEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753840 | HERNANDEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744981 | HERNANDEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4770667 | HERNANDEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765266 | HERNANDEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776743 | HERNANDEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676097 | HERNANDEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731638 | HERNANDEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706159 | HERNANDEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540852 | HERNANDEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498240 | HERNANDEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283978 | HERNANDEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210198 | HERNANDEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240457 | HERNANDEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183333 | HERNANDEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205078 | HERNANDEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206919 | HERNANDEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157947 | HERNANDEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178012 | HERNANDEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267793 | HERNANDEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291498 | HERNANDEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206206 | HERNANDEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786220 | Hernandez, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786221 | Hernandez, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787830 | Hernandez, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787831 | Hernandez, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634568 | HERNANDEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658226 | HERNANDEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612365 | HERNANDEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592903 | HERNANDEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547054 | HERNANDEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571502 | HERNANDEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427884 | HERNANDEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537104 | HERNANDEZ, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763640 | HERNANDEZ, MARIA CLARISSA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293086 | HERNANDEZ, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618436 | HERNANDEZ, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211364 | HERNANDEZ, MARIA DE JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165099 | HERNANDEZ, MARIA DE JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586133 | HERNANDEZ, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525233 | HERNANDEZ, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165149 | HERNANDEZ, MARIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277576 | HERNANDEZ, MARIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541181 | HERNANDEZ, MARIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543521 | HERNANDEZ, MARIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173750 | HERNANDEZ, MARIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531499 | HERNANDEZ, MARIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543659 | HERNANDEZ, MARIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438659 | HERNANDEZ, MARIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253480 | HERNANDEZ, MARIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538422 | HERNANDEZ, MARIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748093 | HERNANDEZ, MARIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210858 | HERNANDEZ, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406639 | HERNANDEZ, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248626 | HERNANDEZ, MARIA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214332 | HERNANDEZ, MARIA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536105 | HERNANDEZ, MARIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278541 | HERNANDEZ, MARIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611554 | HERNANDEZ, MARIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343451 | HERNANDEZ, MARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426062 | HERNANDEZ, MARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698407 | HERNANDEZ, MARIANA CARRERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707207 | HERNANDEZ, MARIATERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765606 | HERNANDEZ, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302495 | HERNANDEZ, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211700 | HERNANDEZ, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608996 | HERNANDEZ, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766108 | HERNANDEZ, MARICELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197546 | HERNANDEZ, MARICELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249448 | HERNANDEZ, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531531 | HERNANDEZ, MARIE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422224 | HERNANDEZ, MARILUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257405 | HERNANDEZ, MARIMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773770 | HERNANDEZ, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853693 | Hernandez, Mario | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690774 | HERNANDEZ, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4697581 | HERNANDEZ, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180454 | HERNANDEZ, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234706 | HERNANDEZ, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300346 | HERNANDEZ, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647074 | HERNANDEZ, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727980 | HERNANDEZ, MARIO A. A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527555 | HERNANDEZ, MARIO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215172 | HERNANDEZ, MARIO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214133 | HERNANDEZ, MARISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467620 | HERNANDEZ, MARISELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277091 | HERNANDEZ, MARISELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636568 | HERNANDEZ, MARISELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525528 | HERNANDEZ, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199469 | HERNANDEZ, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285155 | HERNANDEZ, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541661 | HERNANDEZ, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535374 | HERNANDEZ, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528387 | HERNANDEZ, MARIVEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152764 | HERNANDEZ, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175455 | HERNANDEZ, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610669 | HERNANDEZ, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550334 | HERNANDEZ, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193028 | HERNANDEZ, MARLA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565347 | HERNANDEZ, MARLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189059 | HERNANDEZ, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535258 | HERNANDEZ, MARLEZA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596472 | HERNANDEZ, MARLIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171024 | HERNANDEZ, MARLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752527 | HERNANDEZ, MARTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545822 | HERNANDEZ, MARTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736605 | HERNANDEZ, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205520 | HERNANDEZ, MARTHA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335659 | HERNANDEZ, MARTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679252 | HERNANDEZ, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535881 | HERNANDEZ, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212505 | HERNANDEZ, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213061 | HERNANDEZ, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184624 | HERNANDEZ, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633915 | HERNANDEZ, MARTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766766 | HERNANDEZ, MARTIRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707363 | HERNANDEZ, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658099 | HERNANDEZ, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786194 | Hernandez, Mary Anne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786195 | Hernandez, Mary Anne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657427 | HERNANDEZ, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545808 | HERNANDEZ, MARY LOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759169 | HERNANDEZ, MARY SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254668 | HERNANDEZ, MARYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601896 | HERNANDEZ, MARYCELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836818 | HERNANDEZ, MARYCRUZ & JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414437 | HERNANDEZ, MARYLOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408364 | HERNANDEZ, MASIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534012 | HERNANDEZ, MATILDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174277 | HERNANDEZ, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220428 | HERNANDEZ, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175768 | HERNANDEZ, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432626 | HERNANDEZ, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220388 | HERNANDEZ, MATTHEW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213057 | HERNANDEZ, MATTHEW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189889 | HERNANDEZ, MATTHEW C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189889 | Hernandez, Matthew C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164462 | HERNANDEZ, MATTHEW K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185262 | HERNANDEZ, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181196 | HERNANDEZ, MAURICIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438411 | HERNANDEZ, MAURICIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546094 | HERNANDEZ, MAURISIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623689 | HERNANDEZ, MAURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506559 | HERNANDEZ, MAVELYN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248123 | HERNANDEZ, MAYELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169206 | HERNANDEZ, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164039 | HERNANDEZ, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162124 | HERNANDEZ, MAYRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536941 | HERNANDEZ, MAYRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4529994 | HERNANDEZ, MAYUMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655060 | HERNANDEZ, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836819 | HERNANDEZ, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185575 | HERNANDEZ, MEGAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716423 | HERNANDEZ, MELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194272 | HERNANDEZ, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156363 | HERNANDEZ, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426389 | HERNANDEZ, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626806 | HERNANDEZ, MELISSA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459893 | HERNANDEZ, MELISSA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501694 | HERNANDEZ, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753505 | HERNANDEZ, MERCED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754488 | HERNANDEZ, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392822 | HERNANDEZ, MERCEDES I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213719 | HERNANDEZ, MERILU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532699 | HERNANDEZ, MICAELLA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691433 | HERNANDEZ, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729959 | HERNANDEZ, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378425 | HERNANDEZ, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660915 | HERNANDEZ, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598330 | HERNANDEZ, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532156 | HERNANDEZ, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450422 | HERNANDEZ, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182131 | HERNANDEZ, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313942 | HERNANDEZ, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210754 | HERNANDEZ, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766202 | HERNANDEZ, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179142 | HERNANDEZ, MICHELE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204863 | HERNANDEZ, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202858 | HERNANDEZ, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603139 | HERNANDEZ, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527516 | HERNANDEZ, MICHELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350059 | HERNANDEZ, MICHELLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368691 | HERNANDEZ, MICHELLE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777743 | HERNANDEZ, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188285 | HERNANDEZ, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155821 | HERNANDEZ, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247363 | HERNANDEZ, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594768 | HERNANDEZ, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600332 | HERNANDEZ, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597970 | HERNANDEZ, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203873 | HERNANDEZ, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177475 | HERNANDEZ, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635753 | HERNANDEZ, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538565 | HERNANDEZ, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504786 | HERNANDEZ, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638786 | HERNANDEZ, MIGUEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233924 | HERNANDEZ, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635460 | HERNANDEZ, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634817 | HERNANDEZ, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535335 | HERNANDEZ, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502626 | HERNANDEZ, MINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548024 | HERNANDEZ, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498866 | HERNANDEZ, MIRELYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397357 | HERNANDEZ, MIREYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539041 | HERNANDEZ, MIREYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573314 | HERNANDEZ, MIREYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378045 | HERNANDEZ, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211762 | HERNANDEZ, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170744 | HERNANDEZ, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412030 | HERNANDEZ, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281089 | HERNANDEZ, MIRIAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504474 | HERNANDEZ, MIRNALIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540524 | HERNANDEZ, MIROSLAVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507135 | HERNANDEZ, MIRTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173670 | HERNANDEZ, MIRTELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606090 | HERNANDEZ, MIRTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208874 | HERNANDEZ, MOISES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525694 | HERNANDEZ, MOISES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529555 | HERNANDEZ, MOISES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302699 | HERNANDEZ, MOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166372 | HERNANDEZ, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534788 | HERNANDEZ, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4179225 | HERNANDEZ, MONICA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528048 | HERNANDEZ, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532981 | HERNANDEZ, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211345 | HERNANDEZ, MONIQUE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746567 | HERNANDEZ, MONSERRATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537368 | HERNANDEZ, MOSES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573188 | HERNANDEZ, MYKEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744566 | HERNANDEZ, MYRA  L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535033 | HERNANDEZ, MYRIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500808 | HERNANDEZ, MYRIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227910 | HERNANDEZ, NABOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502219 | HERNANDEZ, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286792 | HERNANDEZ, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176584 | HERNANDEZ, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199870 | HERNANDEZ, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248604 | HERNANDEZ, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346978 | HERNANDEZ, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271409 | HERNANDEZ, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792372 | Hernandez, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598895 | HERNANDEZ, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546858 | HERNANDEZ, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207520 | HERNANDEZ, NANCY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501897 | HERNANDEZ, NATACHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532428 | HERNANDEZ, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223195 | HERNANDEZ, NATALIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152551 | HERNANDEZ, NATHALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547420 | HERNANDEZ, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576983 | HERNANDEZ, NAYDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548027 | HERNANDEZ, NAYELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198121 | HERNANDEZ, NAYLEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739654 | HERNANDEZ, NEIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245975 | HERNANDEZ, NEIFRE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751518 | HERNANDEZ, NELIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633386 | HERNANDEZ, NELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704997 | HERNANDEZ, NELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709962 | HERNANDEZ, NELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207214 | HERNANDEZ, NELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390020 | HERNANDEZ, NELSON HERNANDEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755395 | HERNANDEZ, NEREIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532381 | HERNANDEZ, NEREIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505682 | HERNANDEZ, NERIKA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749928 | HERNANDEZ, NERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497235 | HERNANDEZ, NEVELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192111 | HERNANDEZ, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214166 | HERNANDEZ, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304597 | HERNANDEZ, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214301 | HERNANDEZ, NICHOLAS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165447 | HERNANDEZ, NICHOLAS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408725 | HERNANDEZ, NICHOLE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683977 | HERNANDEZ, NICOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201444 | HERNANDEZ, NICOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200936 | HERNANDEZ, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153647 | HERNANDEZ, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193652 | HERNANDEZ, NICOLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385548 | HERNANDEZ, NICOLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307752 | HERNANDEZ, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203073 | HERNANDEZ, NICOLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534450 | HERNANDEZ, NIDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181923 | HERNANDEZ, NIDIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521440 | HERNANDEZ, NIKEA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717059 | HERNANDEZ, NILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629721 | HERNANDEZ, NINETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639564 | HERNANDEZ, NINFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544740 | HERNANDEZ, NOAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494675 | HERNANDEZ, NOAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215884 | HERNANDEZ, NOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411336 | HERNANDEZ, NOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601010 | HERNANDEZ, NOELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538443 | HERNANDEZ, NOEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543363 | HERNANDEZ, NORA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757501 | HERNANDEZ, NORBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836820 | HERNANDEZ, NORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761916 | HERNANDEZ, NORLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4214011 | HERNANDEZ, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584489 | HERNANDEZ, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550520 | HERNANDEZ, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391562 | HERNANDEZ, NORMA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417982 | HERNANDEZ, NORMAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710574 | HERNANDEZ, NUVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433223 | HERNANDEZ, OBNIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392333 | HERNANDEZ, OCTAVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773864 | HERNANDEZ, OCTAVIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191084 | HERNANDEZ, ODELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163873 | HERNANDEZ, OFELIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752302 | HERNANDEZ, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714817 | HERNANDEZ, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179279 | HERNANDEZ, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786690 | Hernandez, Olga | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636008 | HERNANDEZ, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548082 | HERNANDEZ, OLGA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200129 | HERNANDEZ, OLGA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245761 | HERNANDEZ, OLIANIES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503742 | HERNANDEZ, OLIANYELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535574 | HERNANDEZ, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572761 | HERNANDEZ, OLIVIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836821 | HERNANDEZ, OLIVIER & STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196249 | HERNANDEZ, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282484 | HERNANDEZ, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196004 | HERNANDEZ, OMAR C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209057 | HERNANDEZ, ORACIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760510 | HERNANDEZ, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279627 | HERNANDEZ, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636958 | HERNANDEZ, ORLANDO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184538 | HERNANDEZ, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600408 | HERNANDEZ, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533504 | HERNANDEZ, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531917 | HERNANDEZ, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308977 | HERNANDEZ, OSCAR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537677 | HERNANDEZ, OSIRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703210 | HERNANDEZ, OSVALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683222 | HERNANDEZ, OTONIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166264 | HERNANDEZ, PABLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190321 | HERNANDEZ, PABLO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248411 | HERNANDEZ, PALMIRA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260484 | HERNANDEZ, PALOMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213385 | HERNANDEZ, PAOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535689 | HERNANDEZ, PAOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502878 | HERNANDEZ, PAOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423449 | HERNANDEZ, PAOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649667 | HERNANDEZ, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639115 | HERNANDEZ, PATRICIA | 3421 MULBERRY | | | | SELMA | CA | 93662 | |
| 4234320 | HERNANDEZ, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545607 | HERNANDEZ, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571888 | HERNANDEZ, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816713 | HERNANDEZ, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672560 | HERNANDEZ, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542216 | HERNANDEZ, PAUL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684198 | HERNANDEZ, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248027 | HERNANDEZ, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184120 | HERNANDEZ, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213875 | HERNANDEZ, PAULETTE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181262 | HERNANDEZ, PAULINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208869 | HERNANDEZ, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744479 | HERNANDEZ, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629702 | HERNANDEZ, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292842 | HERNANDEZ, PEDRO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187609 | HERNANDEZ, PEDRO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167673 | HERNANDEZ, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170608 | HERNANDEZ, PEPSIANNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177677 | HERNANDEZ, PERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295503 | HERNANDEZ, PERLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414672 | HERNANDEZ, PERLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218319 | HERNANDEZ, PILAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240011 | HERNANDEZ, PREMWATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191739 | HERNANDEZ, PRICELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177612 | HERNANDEZ, PRIMITIVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4544808 | HERNANDEZ, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505621 | HERNANDEZ, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209522 | HERNANDEZ, PRISCILLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478143 | HERNANDEZ, PRISCILLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206858 | HERNANDEZ, PRISCILLA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193202 | HERNANDEZ, PRISCILLA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741876 | HERNANDEZ, PROVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550494 | HERNANDEZ, RACHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769176 | HERNANDEZ, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219773 | HERNANDEZ, RACHEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496501 | HERNANDEZ, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502993 | HERNANDEZ, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315390 | HERNANDEZ, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599623 | HERNANDEZ, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836822 | HERNANDEZ, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434111 | HERNANDEZ, RAFAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195160 | HERNANDEZ, RAFAEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246829 | HERNANDEZ, RAIZA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681891 | HERNANDEZ, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691180 | HERNANDEZ, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498314 | HERNANDEZ, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175958 | HERNANDEZ, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539280 | HERNANDEZ, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506953 | HERNANDEZ, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503924 | HERNANDEZ, RAMON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501164 | HERNANDEZ, RAMON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210286 | HERNANDEZ, RAMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526143 | HERNANDEZ, RAMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480882 | HERNANDEZ, RANDY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201390 | HERNANDEZ, RANFERIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606108 | HERNANDEZ, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547801 | HERNANDEZ, RAQUEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777354 | HERNANDEZ, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697656 | HERNANDEZ, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183771 | HERNANDEZ, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246120 | HERNANDEZ, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496519 | HERNANDEZ, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588279 | HERNANDEZ, RAUL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637733 | HERNANDEZ, RAUL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610822 | HERNANDEZ, RAUL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674050 | HERNANDEZ, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395126 | HERNANDEZ, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200133 | HERNANDEZ, RAYMUNDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206543 | HERNANDEZ, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296644 | HERNANDEZ, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786975 | Hernandez, Rebecca | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786976 | Hernandez, Rebecca | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202020 | HERNANDEZ, REBECCA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363729 | HERNANDEZ, REINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205335 | HERNANDEZ, REINA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530893 | HERNANDEZ, RENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685932 | HERNANDEZ, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435306 | HERNANDEZ, RENE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210525 | HERNANDEZ, RENE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724257 | HERNANDEZ, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628203 | HERNANDEZ, RENER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608901 | HERNANDEZ, RENY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523913 | HERNANDEZ, REYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315173 | HERNANDEZ, REYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693585 | HERNANDEZ, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202863 | HERNANDEZ, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198976 | HERNANDEZ, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223600 | HERNANDEZ, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293294 | HERNANDEZ, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409638 | HERNANDEZ, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344140 | HERNANDEZ, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630622 | HERNANDEZ, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623012 | HERNANDEZ, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595155 | HERNANDEZ, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529433 | HERNANDEZ, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532745 | HERNANDEZ, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571139 | HERNANDEZ, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154258 | HERNANDEZ, RICARDO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4242903 | HERNANDEZ, RICARDO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167720 | HERNANDEZ, RICARDO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199879 | HERNANDEZ, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241129 | HERNANDEZ, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256431 | HERNANDEZ, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594320 | HERNANDEZ, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545152 | HERNANDEZ, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483458 | HERNANDEZ, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211317 | HERNANDEZ, RICHARD P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649814 | HERNANDEZ, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712816 | HERNANDEZ, RIGOBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541601 | HERNANDEZ, RIGOBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161002 | HERNANDEZ, RIKKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273614 | HERNANDEZ, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393932 | HERNANDEZ, RITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341782 | HERNANDEZ, RIZALITO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669562 | HERNANDEZ, ROBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752544 | HERNANDEZ, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678854 | HERNANDEZ, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669058 | HERNANDEZ, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705287 | HERNANDEZ, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204151 | HERNANDEZ, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153234 | HERNANDEZ, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652376 | HERNANDEZ, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617019 | HERNANDEZ, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167739 | HERNANDEZ, ROBERT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753652 | HERNANDEZ, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753499 | HERNANDEZ, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504126 | HERNANDEZ, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652782 | HERNANDEZ, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623512 | HERNANDEZ, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772346 | HERNANDEZ, ROBERTO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206678 | HERNANDEZ, ROBERTO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154666 | HERNANDEZ, ROBERTO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222654 | HERNANDEZ, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180807 | HERNANDEZ, ROCHELLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177623 | HERNANDEZ, ROCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276704 | HERNANDEZ, ROCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380228 | HERNANDEZ, ROCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533737 | HERNANDEZ, ROCIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236828 | HERNANDEZ, ROCIO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204608 | HERNANDEZ, RODOLFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544694 | HERNANDEZ, ROGELIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530702 | HERNANDEZ, ROGELIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533573 | HERNANDEZ, ROLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526534 | HERNANDEZ, ROLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759856 | HERNANDEZ, ROLAND G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616002 | HERNANDEZ, ROMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467899 | HERNANDEZ, ROMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165518 | HERNANDEZ, ROMAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334041 | HERNANDEZ, ROMELIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155040 | HERNANDEZ, ROMINA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774798 | HERNANDEZ, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700078 | HERNANDEZ, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155900 | HERNANDEZ, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167131 | HERNANDEZ, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251472 | HERNANDEZ, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255890 | HERNANDEZ, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299264 | HERNANDEZ, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468348 | HERNANDEZ, ROSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230706 | HERNANDEZ, ROSA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205206 | HERNANDEZ, ROSALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258434 | HERNANDEZ, ROSALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211071 | HERNANDEZ, ROSANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544201 | HERNANDEZ, ROSARIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210541 | HERNANDEZ, ROSAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755144 | HERNANDEZ, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601835 | HERNANDEZ, ROSEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239341 | HERNANDEZ, ROSELL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266829 | HERNANDEZ, ROSEMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544749 | HERNANDEZ, ROSEMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529525 | HERNANDEZ, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632705 | HERNANDEZ, ROSENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4497822 | HERNANDEZ, ROSHELYS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687054 | HERNANDEZ, ROSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533299 | HERNANDEZ, ROSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788092 | Hernandez, Rosie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788093 | Hernandez, Rosie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573363 | HERNANDEZ, ROSITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545716 | HERNANDEZ, ROSSIE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244038 | HERNANDEZ, ROXANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762574 | HERNANDEZ, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216539 | HERNANDEZ, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657160 | HERNANDEZ, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210751 | HERNANDEZ, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392367 | HERNANDEZ, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468372 | HERNANDEZ, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680258 | HERNANDEZ, RUDOLPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179065 | HERNANDEZ, RUDY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693828 | HERNANDEZ, RUFINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771550 | HERNANDEZ, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410759 | HERNANDEZ, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160042 | HERNANDEZ, RUTH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217669 | HERNANDEZ, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187828 | HERNANDEZ, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464899 | HERNANDEZ, SAHARAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567657 | HERNANDEZ, SALEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190493 | HERNANDEZ, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183424 | HERNANDEZ, SALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791633 | Hernandez, Salud | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464582 | HERNANDEZ, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153071 | HERNANDEZ, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524423 | HERNANDEZ, SAMANTHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539645 | HERNANDEZ, SAMANTHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524533 | HERNANDEZ, SAMANTHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500802 | HERNANDEZ, SAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197830 | HERNANDEZ, SAMIRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624250 | HERNANDEZ, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535851 | HERNANDEZ, SAMUEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773027 | HERNANDEZ, SAN JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278812 | HERNANDEZ, SAN JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566754 | HERNANDEZ, SANA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730445 | HERNANDEZ, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736248 | HERNANDEZ, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497982 | HERNANDEZ, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309086 | HERNANDEZ, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210590 | HERNANDEZ, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232009 | HERNANDEZ, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620251 | HERNANDEZ, SANDYBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655650 | HERNANDEZ, SANTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501295 | HERNANDEZ, SANTIAGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776822 | HERNANDEZ, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213703 | HERNANDEZ, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655502 | HERNANDEZ, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526971 | HERNANDEZ, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503965 | HERNANDEZ, SARA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392998 | HERNANDEZ, SARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761087 | HERNANDEZ, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388396 | HERNANDEZ, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546933 | HERNANDEZ, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501886 | HERNANDEZ, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180624 | HERNANDEZ, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541478 | HERNANDEZ, SARAHLYNN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503650 | HERNANDEZ, SARAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199558 | HERNANDEZ, SARINA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548218 | HERNANDEZ, SASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206828 | HERNANDEZ, SAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173657 | HERNANDEZ, SAVANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244736 | HERNANDEZ, SAVANNAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341134 | HERNANDEZ, SEBASTIEN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192113 | HERNANDEZ, SELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213830 | HERNANDEZ, SELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530689 | HERNANDEZ, SELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526940 | HERNANDEZ, SELENA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178478 | HERNANDEZ, SELENA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377851 | HERNANDEZ, SERENA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4184699 | HERNANDEZ, SERGIO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497496 | HERNANDEZ, SHABELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221826 | HERNANDEZ, SHAKIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210408 | HERNANDEZ, SHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219356 | HERNANDEZ, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244997 | HERNANDEZ, SHARENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180375 | HERNANDEZ, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539130 | HERNANDEZ, SHAUNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367101 | HERNANDEZ, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164342 | HERNANDEZ, SHEILA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547461 | HERNANDEZ, SHELLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406955 | HERNANDEZ, SHEYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537900 | HERNANDEZ, SIERRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203707 | HERNANDEZ, SILHI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702629 | HERNANDEZ, SILVERIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711748 | HERNANDEZ, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170092 | HERNANDEZ, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285529 | HERNANDEZ, SILVIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392059 | HERNANDEZ, SIMONE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213901 | HERNANDEZ, SINAI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402117 | HERNANDEZ, SKYI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721597 | HERNANDEZ, SOCORRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735806 | HERNANDEZ, SOMBOON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734189 | HERNANDEZ, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624122 | HERNANDEZ, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438980 | HERNANDEZ, SONIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504631 | HERNANDEZ, SORMARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537393 | HERNANDEZ, STARMY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180569 | HERNANDEZ, STEFANIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197234 | HERNANDEZ, STELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249724 | HERNANDEZ, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153423 | HERNANDEZ, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243915 | HERNANDEZ, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609607 | HERNANDEZ, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542355 | HERNANDEZ, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527640 | HERNANDEZ, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536816 | HERNANDEZ, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464217 | HERNANDEZ, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540158 | HERNANDEZ, STEPHANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165704 | HERNANDEZ, STEPHANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537975 | HERNANDEZ, STEPHANIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206331 | HERNANDEZ, STEPHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202309 | HERNANDEZ, STEPHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530219 | HERNANDEZ, STEPHANY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204572 | HERNANDEZ, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548102 | HERNANDEZ, STEPHEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169490 | HERNANDEZ, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430091 | HERNANDEZ, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350676 | HERNANDEZ, STEVEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545552 | HERNANDEZ, STEVIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275460 | HERNANDEZ, SUGEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496527 | HERNANDEZ, SURELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188105 | HERNANDEZ, SUSANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774816 | HERNANDEZ, SUSANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183112 | HERNANDEZ, SUSANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168761 | HERNANDEZ, SUZANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169638 | HERNANDEZ, SUZANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161818 | HERNANDEZ, SUZANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522065 | HERNANDEZ, SUZETTE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676388 | HERNANDEZ, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159041 | HERNANDEZ, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524847 | HERNANDEZ, SYLVIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188977 | HERNANDEZ, SYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432249 | HERNANDEZ, TABITHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380929 | HERNANDEZ, TABITHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499462 | HERNANDEZ, TAIRENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503514 | HERNANDEZ, TAMARA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516574 | HERNANDEZ, TAMMY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285931 | HERNANDEZ, TANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155108 | HERNANDEZ, TANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213382 | HERNANDEZ, TANIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496659 | HERNANDEZ, TANIBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180865 | HERNANDEZ, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5038 of 13612

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4543037 | HERNANDEZ, TAYLOR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756059 | HERNANDEZ, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775056 | HERNANDEZ, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774857 | HERNANDEZ, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698278 | HERNANDEZ, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661554 | HERNANDEZ, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558529 | HERNANDEZ, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705796 | HERNANDEZ, TEREZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541916 | HERNANDEZ, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197949 | HERNANDEZ, THERESA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498663 | HERNANDEZ, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186833 | HERNANDEZ, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619239 | HERNANDEZ, THU L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401052 | HERNANDEZ, TIFFANI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255448 | HERNANDEZ, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276808 | HERNANDEZ, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241958 | HERNANDEZ, TIFFANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429060 | HERNANDEZ, TIFFANY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429717 | HERNANDEZ, TIFFANY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816714 | HERNANDEZ, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156126 | HERNANDEZ, TIMOTHY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681035 | HERNANDEZ, TITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348893 | HERNANDEZ, TOBY O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241650 | HERNANDEZ, TOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649570 | HERNANDEZ, TOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211769 | HERNANDEZ, TOMAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166696 | HERNANDEZ, TOMAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655785 | HERNANDEZ, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742216 | HERNANDEZ, TONI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468227 | HERNANDEZ, TONNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414807 | HERNANDEZ, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570336 | HERNANDEZ, TRINA DEE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487091 | HERNANDEZ, TRINITY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297722 | HERNANDEZ, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270375 | HERNANDEZ, TRUDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195516 | HERNANDEZ, TYLER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277391 | HERNANDEZ, TYLER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411269 | HERNANDEZ, TYTIANA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717158 | HERNANDEZ, ULISES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564468 | HERNANDEZ, ULISES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644981 | HERNANDEZ, UNINCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524873 | HERNANDEZ, UZIEL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196445 | HERNANDEZ, VALERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413023 | HERNANDEZ, VALERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212818 | HERNANDEZ, VALERIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329910 | HERNANDEZ, VALERIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186596 | HERNANDEZ, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220341 | HERNANDEZ, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167090 | HERNANDEZ, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241621 | HERNANDEZ, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526868 | HERNANDEZ, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276911 | HERNANDEZ, VALERIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156883 | HERNANDEZ, VALLOREY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505873 | HERNANDEZ, VANELYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500073 | HERNANDEZ, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201869 | HERNANDEZ, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549385 | HERNANDEZ, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371653 | HERNANDEZ, VANESSA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199756 | HERNANDEZ, VANESSA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526015 | HERNANDEZ, VENESSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156645 | HERNANDEZ, VENUSTIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288645 | HERNANDEZ, VERENICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187498 | HERNANDEZ, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208563 | HERNANDEZ, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570813 | HERNANDEZ, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536104 | HERNANDEZ, VICKIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752625 | HERNANDEZ, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698713 | HERNANDEZ, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184186 | HERNANDEZ, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243606 | HERNANDEZ, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621136 | HERNANDEZ, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410467 | HERNANDEZ, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160468 | HERNANDEZ, VICTORIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4194224 | HERNANDEZ, VICTORIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772228 | HERNANDEZ, VICTORIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673745 | HERNANDEZ, VIDAL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642571 | HERNANDEZ, VILMA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717919 | HERNANDEZ, VINCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172700 | HERNANDEZ, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167941 | HERNANDEZ, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169635 | HERNANDEZ, VINCENT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205119 | HERNANDEZ, VIOLETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319378 | HERNANDEZ, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530290 | HERNANDEZ, VIRGINIA A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395097 | HERNANDEZ, VIRGINIA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690840 | HERNANDEZ, VIRGINIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158957 | HERNANDEZ, VIRIDIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738489 | HERNANDEZ, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647959 | HERNANDEZ, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541560 | HERNANDEZ, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199898 | HERNANDEZ, VIVIAN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221797 | HERNANDEZ, VIVIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194059 | HERNANDEZ, VIVIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570010 | HERNANDEZ, VIVIANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248182 | HERNANDEZ, WALKIRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604285 | HERNANDEZ, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415574 | HERNANDEZ, WANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654741 | HERNANDEZ, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531594 | HERNANDEZ, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416506 | HERNANDEZ, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546231 | HERNANDEZ, WENDY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189905 | HERNANDEZ, WENDY Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497295 | HERNANDEZ, WESLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710454 | HERNANDEZ, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640516 | HERNANDEZ, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617749 | HERNANDEZ, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504299 | HERNANDEZ, WILFREDO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733045 | HERNANDEZ, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442353 | HERNANDEZ, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586401 | HERNANDEZ, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552884 | HERNANDEZ, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253095 | HERNANDEZ, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544038 | HERNANDEZ, WILLIAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339508 | HERNANDEZ, WILSON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235553 | HERNANDEZ, WINSTON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264406 | HERNANDEZ, XAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395694 | HERNANDEZ, XAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836823 | HERNANDEZ, XAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544020 | HERNANDEZ, XENDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403224 | HERNANDEZ, XENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336169 | HERNANDEZ, XIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385667 | HERNANDEZ, XIOMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184546 | HERNANDEZ, XOCHITL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258431 | HERNANDEZ, YAIRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171752 | HERNANDEZ, YAJAIRY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434861 | HERNANDEZ, YAMILET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157586 | HERNANDEZ, YAMILEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500170 | HERNANDEZ, YAMILIES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231451 | HERNANDEZ, YAMINI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336480 | HERNANDEZ, YANDRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505123 | HERNANDEZ, YANEISHKA MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632401 | HERNANDEZ, YANILKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203770 | HERNANDEZ, YANNIRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273248 | HERNANDEZ, YAQUELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569924 | HERNANDEZ, YARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501584 | HERNANDEZ, YARIZ M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246344 | HERNANDEZ, YASEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254834 | HERNANDEZ, YASMID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170534 | HERNANDEZ, YASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443575 | HERNANDEZ, YEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414939 | HERNANDEZ, YENI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427561 | HERNANDEZ, YENIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696144 | HERNANDEZ, YENIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250618 | HERNANDEZ, YENLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505082 | HERNANDEZ, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195163 | HERNANDEZ, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4208857 | HERNANDEZ, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540823 | HERNANDEZ, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498840 | HERNANDEZ, YESMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188106 | HERNANDEZ, YESSENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353581 | HERNANDEZ, YESSENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540574 | HERNANDEZ, YESSLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229323 | HERNANDEZ, YILIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403160 | HERNANDEZ, YIMELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240380 | HERNANDEZ, YOANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519157 | HERNANDEZ, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199725 | HERNANDEZ, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541274 | HERNANDEZ, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545439 | HERNANDEZ, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681262 | HERNANDEZ, YOLANDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664791 | HERNANDEZ, YOLANDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331238 | HERNANDEZ, YOSVANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241832 | HERNANDEZ, YUDERSHYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403585 | HERNANDEZ, YULEINI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238009 | HERNANDEZ, YULIANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242100 | HERNANDEZ, YULIET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182176 | HERNANDEZ, YURITZI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698211 | HERNANDEZ, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545940 | HERNANDEZ, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176369 | HERNANDEZ, YVETTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185432 | HERNANDEZ, YVETTE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656261 | HERNANDEZ, ZABIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535750 | HERNANDEZ, ZARA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528216 | HERNANDEZ, ZAYDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506083 | HERNANDEZ, ZOELYS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776615 | HERNANDEZ, ZOILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327654 | HERNANDEZ, ZORAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204070 | HERNANDEZ, ZULEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249370 | HERNANDEZ, ZULMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836824 | HERNANDEZ,EUGENIO & ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695896 | HERNANDEZ-ABREGO, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379793 | HERNANDEZ-ACQUAVIVA, ANGELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333312 | HERNANDEZ-ALVIZURES, KATHERINE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196913 | HERNANDEZ-ARAUJO, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200183 | HERNANDEZ-BOTELLO, CASSANDRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392184 | HERNANDEZ-BRICENO, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639252 | HERNANDEZCARRERAS NILSA | CALLE 2 NN3 | | | | BAYAMON | PR | 00959 | |
| 4696452 | HERNANDEZ-CONTRERAS, SALVADORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459692 | HERNANDEZ-COY, JAZMINE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367719 | HERNANDEZ-CUEVAS, HERMINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192582 | HERNANDEZ-DIAZ, ANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639253 | HERNANDEZFLORES YONY A | 11814 INDIGO RD | | | | SILVER SPRING | MD | 20906 | |
| 4568901 | HERNANDEZ-FRIESZ, TATIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639254 | HERNANDEZGARCIA SILVINA | 4651 NEEDHAM CT | | | | RICHMOND | VA | 23231 | |
| 4496492 | HERNANDEZ-GARCIA, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314726 | HERNANDEZ-GARCIA, AURELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503818 | HERNANDEZ-GARCIA, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759060 | HERNANDEZ-GUTIE, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176594 | HERNANDEZ-HARRIS, TAMMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639255 | HERNANDEZHERNANDEZ FRANK R | BO CENTRO CARR110 K9 H2 | | | | MOCA | PR | 00676 | |
| 4270796 | HERNANDEZ-IGNACIO, ALYSON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193601 | HERNANDEZ-JIMENEZ, SANDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608791 | HERNANDEZ-LEON, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639256 | HERNANDEZLOPEZ MARICELIX | URB VALLE VERDE | | | | HATILLO | PR | 00659 | |
| 4388308 | HERNANDEZ-LOPEZ, ALYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193585 | HERNANDEZ-LOPEZ, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416259 | HERNANDEZ-MARQUEZ, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253787 | HERNANDEZ-MARQUEZ, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639257 | HERNANDEZMELENDEZ LUKA | AV R BARCELO 3001 B314 JARDIN | | | | CAYEY | PR | 00736 | |
| 4177378 | HERNANDEZ-MENDOZA, SEBASTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454017 | HERNANDEZ-MORA, MARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639258 | HERNANDEZMORALES MARIA L | 1813 MOUNT LAUREL RD | | | | TEMPLE | PA | 19560 | |
| 4704924 | HERNANDEZ-MORENO, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498929 | HERNANDEZ-MUNOZ, HECTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532145 | HERNANDEZ-NORIEGA, PARIS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730593 | HERNANDEZ-NUNEZ, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246583 | HERNANDEZ-ORAMA, YANILKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295761 | HERNANDEZ-ORDUNA, JOSE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172966 | HERNANDEZ-ORTIZ, LISSETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4757202 | HERNANDEZ-PADILLA, CYNTHIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658370 | HERNANDEZ-PEREZ, MYRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160787 | HERNANDEZ-PEREZ, YAMILEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836825 | HERNANDEZ-PONS, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748525 | HERNANDEZ-POSADAS, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299554 | HERNANDEZ-PROSLIER, LAURE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747806 | HERNANDEZ-RANGEL, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161945 | HERNANDEZ-REYES, JENNY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465688 | HERNANDEZ-ROCHA, ROSARIO Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610682 | HERNANDEZ-RODRIGUEZ, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210195 | HERNANDEZ-RODRIGUEZ, NAYMA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179828 | HERNANDEZ-RUIZ, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594720 | HERNANDEZ-SAENZ, NOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292432 | HERNANDEZ-SANDOVAL, CECELIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413755 | HERNANDEZ-SILVA, ORBEIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581365 | HERNANDEZ-SOLIS, JESSICA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534512 | HERNANDEZ-STEADMAN, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341910 | HERNANDEZ-THOMAS, JANIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422032 | HERNANDEZ-TORRES, ENID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777294 | HERNANDEZ-VALLEJOS, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564452 | HERNANDEZ-VASQUEZ, JAILENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190320 | HERNANDEZVELASCO, ESTEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222617 | HERNANDEZ-VELASQUEZ, RUDOLFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355088 | HERNANDEZ-WHITBY, PEARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211725 | HERNANDEZ-YANEZ, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405198 | HERNANDO COUNTY | 20 N MAIN ST RM 112 | | | | BROOKSVILLE | FL | 34601-2892 | |
| 4903660 | Hernando County Tax Collector | 20 N. Main St. Room 112 | | | | Brooksville | FL | 34601 | |
| 4779783 | Hernando County Treasurer | 20 N Main St Rm 112 | | | | Brooksville | FL | 34601-2892 | |
| 4783895 | Hernando County Utilities, FL | P.O. Box 30384 | | | | Tampa | FL | 33630-3384 | |
| 5639259 | HERNANDO GIRALDO | 9925 W WILLOW CREEK | | | | SUN CITY | AZ | 85373 | |
| 5639260 | HERNANDO SUE | 63293 ROCKPORT RD | | | | GRISWOLD | IA | 51535 | |
| 4158090 | HERNANDO, ANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481834 | HERNANDO, SAMANTHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673442 | HERNANDWZ, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639262 | HERNANDZ JOICEN | 725 N 2ND AVE | | | | BLACKLICK | OH | 43004 | |
| 5639263 | HERNANED ELIZABETH | 1904 KINSEY ST | | | | PHILA | PA | 19124 | |
| 4640462 | HERNANEZ, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576530 | HERNBRODE, JAKE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401454 | HERNCANE, JON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792288 | Herndandez, Amelio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639264 | HERNDEZ SUSANA | 7360 OLD US 421 | | | | LILLINGTON | NC | 27546 | |
| 5639265 | HERNDON AKYMARA | 2705 FRAYSER BLVD | | | | MEMPHIS | TN | 38127 | |
| 5639266 | HERNDON ANGELA | 53 SWEETBAY RD | | | | ST MATHEWS | SC | 29135 | |
| 5639267 | HERNDON ASHLEY | 69 NURY TRCE | | | | NEWNAN | GA | 30263 | |
| 5639268 | HERNDON DEBBIE | RR 2 BOX | | | | CHEYENNE | OK | 73628 | |
| 5639269 | HERNDON DEBRA | 974 W BATES DR | | | | NIXA | MO | 65714 | |
| 5639270 | HERNDON HEATHER | 1674 N JEFFERSON | | | | MONTEZUMA | IN | 47162 | |
| 5639271 | HERNDON JASMINE | 2206 N BERKSHIRE RD | | | | CHARLOTTESVL | VA | 22901 | |
| 5639273 | HERNDON LINDA L | PO BOX 571 | | | | CRIMORA | VA | 24431 | |
| 5639274 | HERNDON NIA | 5906 L STREEET | | | | CAPITAL HEIGH | MD | 20743 | |
| 5639275 | HERNDON SABRINA L | 2791 FLORIDA MANGO RD APT 313 | | | | LAKE WORTH | FL | 33461 | |
| 5639276 | HERNDON SANDY | 5 ALBERT LANE | | | | BRISTOL | VA | 24201 | |
| 4781954 | HERNDON TOWN | 777 LYNN ST. | | | | HERNDON | VA | 20170-4502 | |
| 4675180 | HERNDON, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595142 | HERNDON, BOBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374709 | HERNDON, CAMILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628407 | HERNDON, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215630 | HERNDON, COCOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165630 | HERNDON, CRYSTAL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312758 | HERNDON, DESTINEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256336 | HERNDON, DOMINEQUE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736534 | HERNDON, DONALD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559559 | HERNDON, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604178 | HERNDON, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776118 | HERNDON, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676560 | HERNDON, JEANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263074 | HERNDON, JOHNATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212577 | HERNDON, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620981 | HERNDON, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346226 | HERNDON, KYLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215631 | HERNDON, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761310 | HERNDON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250222 | HERNDON, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4336891 | HERNDON, NIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599495 | HERNDON, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717946 | HERNDON, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260566 | HERNDON, PAYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220106 | HERNDON, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553134 | HERNDON, PORCHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791596 | Herndon, Regina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660360 | HERNDON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446610 | HERNDON, ROBERT H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280351 | HERNDON, STEVEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205854 | HERNDON, THOMAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675015 | HERNDON, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218269 | HERNE, CAEDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474043 | HERNE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639277 | HERNENDEZ NOEL | 2449 LAWRENCEVILLE HY | | | | LAWRENCEVILLE | GA | 30044 | |
| 4773181 | HERNENDEZ, LYNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639279 | HERNESTO J JIMENEZ | 7667 KELLEY DR APT18 | | | | STOCKTON | CA | 95207 | |
| 5639280 | HERNEY RINGLEN | 1715 N PLEASANTBURG DR | | | | GREENVILLE | SC | 29609 | |
| 4213814 | HERNIANSACH, HADITSTIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489907 | HERNLEY, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373733 | HERNLEY, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491667 | HERNLEY, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639281 | HERNNANDEZ MONICA | 26265E16TH ST | | | | SELBYVILLE | DE | 19975 | |
| 4733297 | HERNS, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639282 | HERNSANDEZ ALBERTA | 701 HUMMINGBIRD LAN | | | | BENSALEM | PA | 19020 | |
| 4864135 | HERO ASSOCIATES LLC | 25 CHETWYND RD SUITE B | | | | PAOLI | PA | 19301 | |
| 4310805 | HERO, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307677 | HERO, PENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262121 | HERO, SHELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846115 | HEROD CONSTRUCTION | 325 E LAS FLORES DR | | | | Altadena | CA | 91001 | |
| 4537370 | HEROD JR, ZAVADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313272 | HEROD, CECELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313027 | HEROD, CIARA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216326 | HEROD, IVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764094 | HEROD, JAMES A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728574 | HEROD, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152610 | HEROD, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259072 | HEROD, TOBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807107 | HEROIC MOTTO LIMITED | RUBY LUK | ROOM 2007 20/F NO | HUNG TO RD KWUN TONG | | KOWLOON | | | HONG KONG |
| 5639283 | HEROILDA COTTO | 112 RENEE CIR | | | | SPRINGFIELD | MA | 01105 | |
| 4388377 | HEROLD, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325096 | HEROLD, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390901 | HEROLD, DEAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715411 | HEROLD, GORDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321383 | HEROLD, JULIAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627213 | HEROLD, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827375 | HEROLD, MARIELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364488 | HEROLD, SHIRLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293221 | HEROLD, THOMAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639284 | HEROMY MERA | 18119 36TH AVE W K103 | | | | LYNNWOOD | WA | 98037 | |
| 5639285 | HERON JACKIE | 1309 SPRINGHILL DR | | | | JUNCTION CITY | KS | 66441 | |
| 4489605 | HERON JR., LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639286 | HERON KERRON E | 85 ARDILLA DR | | | | COVINGTON | GA | 30016 | |
| 5639287 | HERON R GARCIA | 485 CHOCTAW RD | | | | HAGERMAN | NM | 88232 | |
| 5639288 | HERON RITA | PO BOX 842 | | | | JACKSON | WY | 83001 | |
| 4723756 | HERON, BELITA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708586 | HERON, BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507142 | HERON, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421135 | HERON, JOSHICE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590361 | HERON, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159969 | HERON, NEIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269134 | HERONCIO, DILTUICH REIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168181 | HEROT, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596930 | HEROUX, ALBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423398 | HEROUX, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610003 | HEROUX, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477795 | HERPEL, KRISTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440529 | HERPERSHAD, AYESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639289 | HERPIN GIDGET | 38 SHAREN PL | | | | WESTWEGO | LA | 70094 | |
| 4359060 | HERPIN, CONNIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332746 | HERPIN, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639290 | HERR BLENDIA | 4357 WOODBRIDGE AVE | | | | ROANOKE | VA | 24017 | |
| 5639291 | HERR DONNA | 1648 VLEY RD | | | | SCHENECTADY | NY | 12302 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5796458 | HERR FOODS INC | P O BOX 300 | | | | NOTTINGHAM | PA | 19632 | |
| 5855501 | Herr Foods, Inc | 20 Herr Drive | | | | Nottingham | PA | 19362 | |
| 4411914 | HERR, ALISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480713 | HERR, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388223 | HERR, ANGEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172955 | HERR, BAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371448 | HERR, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554945 | HERR, CHEYENNE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340234 | HERR, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752067 | HERR, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470132 | HERR, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479123 | HERR, KARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478149 | HERR, KATHRYN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491972 | HERR, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163029 | HERR, LEXIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732949 | HERR, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492828 | HERR, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666973 | HERR, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466164 | HERR, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490290 | HERR, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489016 | HERR, ROBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573462 | HERR, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284706 | HERRA, RHONDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239733 | HERRADA, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312633 | HERRADA, STANTON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315500 | HERRADA, STEVEN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487569 | HERRADOR, PRINCESA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268948 | HERRADURA, JADENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639292 | HERRALD KRISTA | PO BOX 253 | | | | ISABEL | SD | 57633 | |
| 4364541 | HERRALD, DUANE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230117 | HERRAND, PAULINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482718 | HERRAND, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717603 | HERRANS, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174678 | HERRARTE, BRANDON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200899 | HERRARTE, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178732 | HERRARTE, GEORGY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827376 | HERRAWI, FOUZIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514081 | HERRBOLDT, SARA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550808 | HERRE, KERRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394391 | HERREBRUGH, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639293 | HERREDIA NELSON | 434 CLL LA ROSA | | | | COTO LAUREL | PR | 00780 | |
| 4898636 | HERREID CONSTRUCTION CO LLC | KORYNA HERREID | 5520 SE POWELL VALLEY RD | | | GRESHAM | OR | 97080 | |
| 4774938 | HERREID, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639294 | HERREJON ELIZABETH | 259 FRANK ST | | | | RACINE | WI | 53404 | |
| 4572738 | HERREJON, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576308 | HERREJON, CARLA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540403 | HERREJON, INDIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189103 | HERREJON, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639295 | HERREL NICOLE | 140 WHITEHEAD AVE | | | | SOUTH RIVER | NJ | 08882 | |
| 4649561 | HERREL, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374188 | HERREL, JADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639296 | HERRELL JERRY | 17 GRAND BLVD | | | | BEDFORD | OH | 44146 | |
| 4183119 | HERRELL, CATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517931 | HERRELL, DUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345850 | HERRELL, THOMAS V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523161 | HERRELL, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639297 | HERREN HEATHER | 1 WILLOW CREEK LANE | | | | JONESBORO | AR | 72404 | |
| 5639298 | HERREN JUDY | 179 BRADSHAW CIRCLE | | | | CANDLER | NC | 28715 | |
| 4146233 | HERREN LOVELL, CRYSTAL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626097 | HERREN, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358440 | HERREN, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286057 | HERREN, CORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581877 | HERREN, DEBORAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678750 | HERREN, ELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732637 | HERREN, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469745 | HERREN, MEGAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546102 | HERREN, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524105 | HERREN, STEVEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758391 | HERREN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632191 | HERREN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639299 | HERRENBRUCK DUSTY | RT 1 BOX 380-5 | | | | SOUTH COFFEYVILL | KS | 74072 | |
| 4774085 | HERRERA  SUAREZ, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472641 | HERRERA ACEVEDO, DANIEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5639300 | HERRERA ALBERTA | 528A W ORCHARD | | | | MILWAUKEE | WI | 53204 | |
| 5639301 | HERRERA ALEXIS | 3004 BIRCHWOOD CT | | | | NO BRUNSWICK | NJ | 08902 | |
| 5639302 | HERRERA ALICE | 514 E MIDWEST | | | | HOBBS | NM | 88240 | |
| 5639303 | HERRERA ALMA A | 117 JOHNSONMESA | | | | SANTA FE | NM | 87507 | |
| 5639304 | HERRERA AMANDA | 764 E TYSON ST | | | | CHANDLER | AZ | 85225 | |
| 5639305 | HERRERA AMARANTE | 7300 BRYANT ST | | | | WESTMINSTER | CO | 80030 | |
| 5639306 | HERRERA ANA | 5000 SAN DARIO | | | | LAREDO | TX | 78041 | |
| 5639307 | HERRERA ANGELA | 2010 N QUINCY RD | | | | TURLOCK | CA | 95382 | |
| 5639308 | HERRERA ANNA M | 3200 DEL REY BLVD SP 136 | | | | LAS CRUCES | NM | 88012 | |
| 5639309 | HERRERA BERLIN | 8341 TERRADELL ST | | | | PICO RIVERA | CA | 90660 | |
| 5639310 | HERRERA BETTY A | 2505 DE VITA RD SW | | | | ALBUQUERQUE | NM | 87105 | |
| 5639311 | HERRERA CALIE L | 3747 MARION ST | | | | FT MYERS | FL | 33916 | |
| 4609084 | HERRERA CAMERON, HECTOR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639312 | HERRERA CATHERINE | 2319 COOL SPRINGS CT | | | | LOS BANOS | CA | 93635 | |
| 5639313 | HERRERA CHANTEL | 708 W 18TH | | | | PLAINVIEW | TX | 79072 | |
| 4434421 | HERRERA CHIQUE, ELSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639314 | HERRERA CHRISTOPHER | 1950 MONIQUE ST | | | | TRACY | CA | 95304 | |
| 5639315 | HERRERA CLARA | 1060 W GLENMERE DR | | | | CHANDLER | AZ | 85244 | |
| 5639317 | HERRERA CORALIS Y | 240 CONCORDIA WEST | | | | FREDERICKSTED | VI | 00840 | |
| 4403115 | HERRERA CRUZ, KARLA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639318 | HERRERA DANIAL | 1601 S GAREY | | | | POMONA | CA | 91766 | |
| 4285575 | HERRERA DE LEON, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700999 | HERRERA DE MARTINEZ, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639319 | HERRERA DIANA | 451 GRAND AVE | | | | COLTON | CA | 92324 | |
| 5639320 | HERRERA DOLORES S | 408 13TH AVE SO | | | | NAMPA | ID | 83651 | |
| 4581900 | HERRERA DURAZO, ALFONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639321 | HERRERA EDUARDO | 1920 S PATTON CT | | | | DENVER | CO | 80219 | |
| 5639322 | HERRERA ELIZABETH | 53551 HARRISON ST APT 147 | | | | COACHELLA | CA | 92236 | |
| 5639323 | HERRERA ELVIA | 3566 MEADOWGLENN VLG LN APTB | | | | DORAVILLE | GA | 30340 | |
| 5639324 | HERRERA ESTELA | 2831 BRIDGE ST | | | | LOS ANGELES | CA | 90033 | |
| 5639325 | HERRERA ESTHER V | 17 LA PAZ LANE | | | | LA JARA | NM | 87027 | |
| 5639326 | HERRERA FARRAH | 5282 ERIC LN | | | | RIVERSIDE | CA | 92504 | |
| 5639327 | HERRERA FELICIA | 8508 SAPPHIRE ST SW | | | | ALBUQUERQUE | NM | 87121 | |
| 5639328 | HERRERA FIDEL | 20423 BUDLONG AVE | | | | TORRANCE | CA | 90502 | |
| 5639329 | HERRERA FRANCISCO Z | 231 WILSON ST | | | | MAGNOLIA | NC | 28453 | |
| 5639330 | HERRERA FRANCISCA | 3624 W MORELOS ST | | | | CHANDLER | AZ | 85226 | |
| 5639331 | HERRERA FRANK | 112 N 9TH AVE UNIT B | | | | UPLAND | CA | 91786 | |
| 4229485 | HERRERA FUENTES, EDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639332 | HERRERA GIDDEL | VILLA DE BUENA VISTA CALL | | | | BAYAMON | PR | 00956 | |
| 4340955 | HERRERA GONZALEZ, YURI MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639333 | HERRERA GRACIE | 5311 RIDGEVIEW CIRCLE | | | | EL SOBRANTE | CA | 94803 | |
| 4183127 | HERRERA GUILLEN, BLANCA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639334 | HERRERA HEATHER | PO BOX 1275 | | | | SAN JUAN | NM | 87566 | |
| 5639335 | HERRERA HERMELINDA | PO BOX 426 | | | | PEARSON | GA | 31642 | |
| 5639336 | HERRERA IGNACIO C | 9781 ACACIA AV APT 6 | | | | GARDEN GROVE | CA | 92841 | |
| 5639337 | HERRERA JEFFERY M | 904 W MAIN ST | | | | MUNCIE | IN | 47305 | |
| 5639338 | HERRERA JERRY | 3600 S PEARL ST APT 202 | | | | ENGLEWOOD | CO | 80113 | |
| 5639339 | HERRERA JHOBANY | 1386 STEMP EVERHART RD | | | | HOFFMAN ESTATES | IL | 60169 | |
| 5639340 | HERRERA JOLANDA | 203 4ST S | | | | LEONARD | ND | 58052 | |
| 5639341 | HERRERA JOSE L | 34 S DECKER AVE | | | | BALTIMORE | MD | 21224 | |
| 4533233 | HERRERA JR, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533540 | HERRERA JR, JOE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761982 | HERRERA JR, JUAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221240 | HERRERA JR, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530193 | HERRERA JR, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170715 | HERRERA JR., FRANK B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243377 | HERRERA JR., JOSE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542308 | HERRERA JR., LUIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639342 | HERRERA JUAN J | 5617 BUCKBOARD AVE | | | | CALDWELL | ID | 83607 | |
| 5639343 | HERRERA KAREN | HCR 79 BOX 1507 | | | | CUBA | NM | 87013 | |
| 5639344 | HERRERA KATHLEEN E | 11 WATER JUG RD MESITA | | | | OLD LAGUNA | NM | 87026 | |
| 5639345 | HERRERA KATHRYN | 1058 LUTHER AVE | | | | MOON TWP | PA | 15108 | |
| 5639346 | HERRERA KEISHA | 2277 E ELM ST | | | | LIMA | OH | 45804 | |
| 5639347 | HERRERA KRISTEN | 1913 BAYLOR STREET APT 4 | | | | LUBBOCK | TX | 79415 | |
| 5639348 | HERRERA LAURA | 10909 N CHARLOTTE ST | | | | KANSAS CITY | MO | 64155 | |
| 5639349 | HERRERA LEONEL | 8214 TAHONA DR | | | | SILVER SPRING | MD | 20903 | |
| 5639351 | HERRERA LESLIE | 502 E RANDOLF | | | | ENID | OK | 73701 | |
| 5639352 | HERRERA LISA | 4319 VFW DRIVE | | | | DEL CITY | OK | 73115 | |
| 4413728 | HERRERA LOPEZ, ESMERALDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639353 | HERRERA LORENZO | 181 WILLIAM RD | | | | SAN DIEGO | CA | 92173 | |
| 5639354 | HERRERA LOUIS | POB151 | | | | IGNACIO | CO | 81137 | |
| 5639355 | HERRERA LOURDES | 1328 NW 27 ST | | | | MIAMI | FL | 33142 | |
| 4367110 | HERRERA LUCERO, VALENTIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5639357 | HERRERA LUCRECIA | RESIDENCIAL LOS LIRIOS EDF 1 | | | | SAN JUAN | PR | 00907 | |
| 5639358 | HERRERA LUCRESIA | RESIDENCIAL LOS LIRIOS EDF 1 | | | | SAN JUAN | PR | 00907 | |
| 5639359 | HERRERA MAGUEL D | 1560 E 17TH ST N APT 104 | | | | WICHITA | KS | 67214 | |
| 5639360 | HERRERA MANUEL | 9807ALPINE ST | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 5639361 | HERRERA MARBELLA | 5386 CARRYBACK AVE | | | | SAN JOSE | CA | 95111 | |
| 5639362 | HERRERA MARCELINO | 5001 APPLEBLOSSOM DR 22 | | | | BAKERSFIELD | CA | 93309 | |
| 5639363 | HERRERA MARIA | 1500 12 MENLO AVE | | | | LOS ANGELES | CA | 90006 | |
| 5639364 | HERRERA MARIA D | 5570 DEL REY DR | | | | COLORADO SPGS | CO | 80918 | |
| 5639365 | HERRERA MARIBEL | CALLE DEL LAGO A-31 | | | | LUQUILLO | PR | 00773 | |
| 5639366 | HERRERA MARIELA | 1416 CALLE DOVERCAPARRA T | | | | SAN JUAN | PR | 00920 | |
| 5639367 | HERRERA MARINA | 1106 S KENTUCKY | | | | ROSWELL | NM | 88201 | |
| 5639368 | HERRERA MARINA | 2200 BLOOMFIELD | | | | CAPE GIRARDEAU | MO | 63703 | |
| 5639369 | HERRERA MARTHA | 1251 N FEDERAL HWY | | | | POMPANO BEACH | FL | 33062 | |
| 4209802 | HERRERA MARTINEZ, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202285 | HERRERA MARTINEZ, SARAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639370 | HERRERA MARY | 1401 N MONTEBELLO BLVD | | | | LOS ANGELES | CA | 90022 | |
| 5639371 | HERRERA MARYCRUZ | 168 SOUTH ST | | | | NEWBURGH | NY | 12550 | |
| 5639372 | HERRERA MATTHEW | 10400 SW 26TH ST | | | | MIAMI | FL | 33165 | |
| 5639373 | HERRERA MAYRA | 66126 1ST | | | | DESERT HOT SPRIN | CA | 92240 | |
| 5639374 | HERRERA MELISSA | CALLE SOL 1 PATAGONIA | | | | HUMACAO | PR | 00791 | |
| 5639376 | HERRERA MILDRED | CALLE 3 Y 8 VILLA NUEVA | | | | CAGUAS | PR | 00725 | |
| 4192340 | HERRERA MIRANDA, HESMIRNA Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639377 | HERRERA MONICA | 108 LOCUS AVE | | | | BRIGHTON | CO | 80601 | |
| 5639378 | HERRERA NADIA | 232 WILLOW ST | | | | HURST | TX | 76053 | |
| 5639379 | HERRERA NANCY | 5024 ROSEMARY LN | | | | HOUSTON | TX | 77093 | |
| 5639380 | HERRERA NANCY R | 12031 SW 191 ST | | | | MIAMI | FL | 33177 | |
| 5639381 | HERRERA NATALY | 6871 MAGNOLIA 1ST | | | | HANOVER PARK | IL | 60133 | |
| 5639382 | HERRERA NELSON M | COND PUERTA DE LA BAHIA | | | | SAN JUAN | PR | 00911 | |
| 5639383 | HERRERA NORMA | 3731 S GLENSTONE | | | | SPRINGFIELD | MO | 65804 | |
| 5639384 | HERRERA OLIVIA | 1942 N FIRST AVE | | | | FRSNO | CA | 93703 | |
| 5639385 | HERRERA OMAR | 1309 WILLIAMS DR | | | | OKLAHOMA CITY | OK | 73119 | |
| 5639386 | HERRERA PABLO | 401 ALTEZ ST NE | | | | ALBUQUERQUE | NM | 87123 | |
| 5639387 | HERRERA PATRICIA R | 6772 W 51ST AVE APT 3 | | | | ARVADA | CO | 80002 | |
| 5639388 | HERRERA PEDRO | 6195 W 18TH AVE | | | | HIALEAH | FL | 33012 | |
| 5639389 | HERRERA PENNY | 103 ADAMS ST | | | | CLOVER | SC | 29710 | |
| 4167292 | HERRERA PEREZ, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639390 | HERRERA PETRA | PO BOX242123 | | | | SAN ANTONIO | TX | 78224 | |
| 4566379 | HERRERA PRADO, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639391 | HERRERA PRANEE | 146 CLEVLAND DR | | | | MOUNT OLIVE | NC | 28365 | |
| 4251683 | HERRERA QUINONEZ, HUMBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639392 | HERRERA RAFAEL | 131 MEADOW VISTA | | | | SUNLAND PARK | NM | 88063 | |
| 5639393 | HERRERA RAFAELA | 1244 MAGNOLIA AVE E | | | | SAINT PAUL | MN | 55106 | |
| 5639394 | HERRERA RENE | 1146 BRYANT AVE | | | | BRONX | NY | 10459 | |
| 5639395 | HERRERA ROBERT J | 1416 GERHART AVE | | | | COMMERCE | CA | 90022 | |
| 5639396 | HERRERA ROCIO | 1720 MCKOOL AVE | | | | STREAMWOOD | IL | 60107 | |
| 5639397 | HERRERA ROLANDO | 63 THORNWOOD CT | | | | SANFORD | NC | 27330 | |
| 5639399 | HERRERA SAN J | 274 MINERALS ANNEX | | | | LAREDO | TX | 78045 | |
| 5639400 | HERRERA SANDRA | 10330 SW 4TH ST | | | | MIAMI | FL | 33174 | |
| 5639401 | HERRERA SANDRA A | 4E OF OJO ENCINO DAY SCHOOL | | | | CUBA | NM | 87013 | |
| 5639402 | HERRERA SILVIA | 16933 HELEN K DRIVE | | | | SPRING HILL | FL | 34610 | |
| 4192835 | HERRERA SOLIS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639403 | HERRERA SOPHIA | 1113 N BURK ST | | | | KOKOMO | IN | 46901 | |
| 5639404 | HERRERA STARR | 1512W LA VIDA AVE | | | | VISALIA | CA | 93277 | |
| 4169230 | HERRERA STEEN, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639405 | HERRERA SYLVIA | 720 AVON ST | | | | MODESTO | CA | 95351 | |
| 5639406 | HERRERA TERRI | 811 VITA AVE | | | | PUEBLO | CO | 81004 | |
| 5639407 | HERRERA THELMA | 308 RUTH | | | | ANTHONY | NM | 88021 | |
| 5639408 | HERRERA VERONICA | 8309 N 56TH AVE | | | | GLENDALE | AZ | 85302 | |
| 4404306 | HERRERA VICTORIANO, MARIDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528434 | HERRERA VIDALES, ELIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639409 | HERRERA VILMA | 3558 E MINTON | | | | MESA | AZ | 85213 | |
| 5639410 | HERRERA YADIRA M | 1509FRISCO | | | | CLINTON | OK | 73601 | |
| 5639411 | HERRERA YOLANDA | 595 CHAPPARAL RD | | | | PORTALES | NM | 88130 | |
| 4411546 | HERRERA, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256923 | HERRERA, ADELXY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537656 | HERRERA, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271906 | HERRERA, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220473 | HERRERA, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295064 | HERRERA, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192282 | HERRERA, ALESSANDRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543696 | HERRERA, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261013 | HERRERA, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462338 | HERRERA, ALEXANDRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4319250 | HERRERA, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314731 | HERRERA, ALHENDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410276 | HERRERA, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194176 | HERRERA, AMERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207260 | HERRERA, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726805 | HERRERA, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278895 | HERRERA, ANDREA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443222 | HERRERA, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496946 | HERRERA, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209312 | HERRERA, ANGEL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182107 | HERRERA, ANGELICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159565 | HERRERA, ANGELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190694 | HERRERA, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314388 | HERRERA, ANNA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294838 | HERRERA, ANNETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537709 | HERRERA, ANNIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827377 | HERRERA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204006 | HERRERA, ANTHONY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537240 | HERRERA, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168296 | HERRERA, ARACELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443398 | HERRERA, ARIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528534 | HERRERA, ARIANNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229755 | HERRERA, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167945 | HERRERA, ARLETTE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638357 | HERRERA, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171073 | HERRERA, AUDRIANNA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536951 | HERRERA, BEATRIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543408 | HERRERA, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298995 | HERRERA, BERENICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209786 | HERRERA, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212207 | HERRERA, BREANNA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727072 | HERRERA, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213675 | HERRERA, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185398 | HERRERA, BRENDA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220433 | HERRERA, BRENT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429582 | HERRERA, BRIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228839 | HERRERA, BRITTNEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480296 | HERRERA, BRYAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404512 | HERRERA, CANDIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628074 | HERRERA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169301 | HERRERA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166533 | HERRERA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756377 | HERRERA, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548122 | HERRERA, CAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514304 | HERRERA, CASSONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640541 | HERRERA, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502527 | HERRERA, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529342 | HERRERA, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209321 | HERRERA, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533244 | HERRERA, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540037 | HERRERA, CHRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193893 | HERRERA, CITLALLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415750 | HERRERA, CLARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548657 | HERRERA, CLAREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173087 | HERRERA, CLARIBELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164174 | HERRERA, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560949 | HERRERA, CLAUDIA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587131 | HERRERA, CLYDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332037 | HERRERA, CRISTHIAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178611 | HERRERA, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542291 | HERRERA, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154485 | HERRERA, CRYSTAL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538221 | HERRERA, CYRUS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248455 | HERRERA, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197926 | HERRERA, DANA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626798 | HERRERA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827378 | HERRERA, DANIEL & HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570782 | HERRERA, DANIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618407 | HERRERA, DARELD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410774 | HERRERA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300226 | HERRERA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640886 | HERRERA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743435 | HERRERA, DAVID M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4291662 | HERRERA, DAVIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439204 | HERRERA, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220905 | HERRERA, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757282 | HERRERA, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659328 | HERRERA, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736219 | HERRERA, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775620 | HERRERA, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776025 | HERRERA, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836826 | HERRERA, DONNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157887 | HERRERA, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206148 | HERRERA, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172456 | HERRERA, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633878 | HERRERA, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173356 | HERRERA, EDWARD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233121 | HERRERA, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429585 | HERRERA, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527518 | HERRERA, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165805 | HERRERA, EDWIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569364 | HERRERA, EFREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631886 | HERRERA, ELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408229 | HERRERA, ELEFTHERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172841 | HERRERA, ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260613 | HERRERA, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787925 | Herrera, Elsa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176819 | HERRERA, EMILIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243325 | HERRERA, ENRIQUE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251311 | HERRERA, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304523 | HERRERA, ERICK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171356 | HERRERA, ERIKA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787076 | Herrera, Estella | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787077 | Herrera, Estella | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524353 | HERRERA, EURIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606495 | HERRERA, EUSEBIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417735 | HERRERA, EVELYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164632 | HERRERA, FARRAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401356 | HERRERA, FATIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738511 | HERRERA, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816715 | HERRERA, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774151 | HERRERA, FLORDELIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595029 | HERRERA, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251958 | HERRERA, FREDY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268200 | HERRERA, GABRIELA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219174 | HERRERA, GABRIELLA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707334 | HERRERA, GENO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618263 | HERRERA, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297441 | HERRERA, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248638 | HERRERA, GILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219252 | HERRERA, GISELLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827379 | HERRERA, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723055 | HERRERA, GREGORIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538049 | HERRERA, GRETELT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205439 | HERRERA, GRISELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786426 | Herrera, Gustavo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786427 | Herrera, Gustavo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201772 | HERRERA, HABRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406086 | HERRERA, HANZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747073 | HERRERA, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688797 | HERRERA, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431724 | HERRERA, HOPE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274835 | HERRERA, IBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693322 | HERRERA, IMELDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498000 | HERRERA, INEABELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529556 | HERRERA, ISSAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180206 | HERRERA, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166328 | HERRERA, IVAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538175 | HERRERA, JACQUELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534743 | HERRERA, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152188 | HERRERA, JAMIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524708 | HERRERA, JANETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213622 | HERRERA, JASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287950 | HERRERA, JASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400802 | HERRERA, JASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188974 | HERRERA, JAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4191242 | HERRERA, JAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595539 | HERRERA, JEANINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764354 | HERRERA, JEANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172800 | HERRERA, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631653 | HERRERA, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183606 | HERRERA, JESSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170494 | HERRERA, JESSENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707152 | HERRERA, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176039 | HERRERA, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174824 | HERRERA, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198477 | HERRERA, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195023 | HERRERA, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193872 | HERRERA, JESSICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537476 | HERRERA, JESSIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530023 | HERRERA, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566873 | HERRERA, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350033 | HERRERA, JESUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195281 | HERRERA, JIMMY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524145 | HERRERA, JO ANN Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530200 | HERRERA, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407080 | HERRERA, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649947 | HERRERA, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538809 | HERRERA, JOHNPAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673702 | HERRERA, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401957 | HERRERA, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525209 | HERRERA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209888 | HERRERA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545997 | HERRERA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279922 | HERRERA, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296866 | HERRERA, JOSE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610021 | HERRERA, JOSE DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662933 | HERRERA, JOSE SALVADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657695 | HERRERA, JOSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529725 | HERRERA, JOSEFINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157398 | HERRERA, JOSELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689826 | HERRERA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418734 | HERRERA, JOSEPH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599048 | HERRERA, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540820 | HERRERA, JOSHUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293089 | HERRERA, JOZELYN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671785 | HERRERA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671152 | HERRERA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737190 | HERRERA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745084 | HERRERA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585638 | HERRERA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248727 | HERRERA, JUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536149 | HERRERA, JULIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709835 | HERRERA, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537681 | HERRERA, JUNIOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171806 | HERRERA, JUSTICE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187788 | HERRERA, JUSTIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250270 | HERRERA, JUSTINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543161 | HERRERA, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207218 | HERRERA, KARINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182039 | HERRERA, KARRINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402449 | HERRERA, KATHERYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336263 | HERRERA, KATHLEEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171154 | HERRERA, KATRINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219845 | HERRERA, KAYLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430544 | HERRERA, KEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170526 | HERRERA, KENNIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747648 | HERRERA, KENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196304 | HERRERA, KENNY U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173461 | HERRERA, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392480 | HERRERA, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165804 | HERRERA, KEVIN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530347 | HERRERA, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217003 | HERRERA, KIMBERLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282150 | HERRERA, KIRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163516 | HERRERA, KITY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542009 | HERRERA, KRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275027 | HERRERA, KRISTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160371 | HERRERA, LABELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4156613 | HERRERA, LARICSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199318 | HERRERA, LAURA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596875 | HERRERA, LAURA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527798 | HERRERA, LESLEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367012 | HERRERA, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208258 | HERRERA, LESLIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250658 | HERRERA, LIANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233076 | HERRERA, LIDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202120 | HERRERA, LILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214825 | HERRERA, LILIA ISAILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693529 | HERRERA, LILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174864 | HERRERA, LILY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346265 | HERRERA, LINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525629 | HERRERA, LIZZA ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165763 | HERRERA, LORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744567 | HERRERA, LORENZO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220762 | HERRERA, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190674 | HERRERA, LUCERO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381179 | HERRERA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789705 | Herrera, Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656119 | HERRERA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302481 | HERRERA, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532488 | HERRERA, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286087 | HERRERA, LUIS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527117 | HERRERA, LUIS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285029 | HERRERA, LUISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274860 | HERRERA, MADELYN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737692 | HERRERA, MAGALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758009 | HERRERA, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536174 | HERRERA, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242424 | HERRERA, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639361 | HERRERA, MARBELLA | 5386 CARRYBACK AVE | | | | SAN JOSE | CA | 95111 | |
| 4190145 | HERRERA, MARCO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168749 | HERRERA, MARCOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179234 | HERRERA, MARCOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190226 | HERRERA, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667660 | HERRERA, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189510 | HERRERA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218632 | HERRERA, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366805 | HERRERA, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218422 | HERRERA, MARIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537303 | HERRERA, MARIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543108 | HERRERA, MARIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181683 | HERRERA, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173455 | HERRERA, MARIO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612089 | HERRERA, MARISA    N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338867 | HERRERA, MARLENI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386442 | HERRERA, MARTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531349 | HERRERA, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286374 | HERRERA, MARTHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760754 | HERRERA, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536549 | HERRERA, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769913 | HERRERA, MAURICIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181023 | HERRERA, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543644 | HERRERA, MELIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309384 | HERRERA, MELISA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433318 | HERRERA, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180713 | HERRERA, MELISSA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156286 | HERRERA, MIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288601 | HERRERA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614903 | HERRERA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283445 | HERRERA, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526474 | HERRERA, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164279 | HERRERA, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643246 | HERRERA, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544919 | HERRERA, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414299 | HERRERA, MILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159824 | HERRERA, MIRARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531829 | HERRERA, MIRELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542287 | HERRERA, MOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165835 | HERRERA, MONICA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177393 | HERRERA, MYRIAM I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628700 | HERRERA, MYRNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4282702 | HERRERA, NAIDELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762248 | HERRERA, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639381 | HERRERA, NATALY | 6871 MAGNOLIA ST | | | | HANOVER PARK | IL | 60133 | |
| 4278586 | HERRERA, NATANAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566010 | HERRERA, NAYELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563794 | HERRERA, NEHEMIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676250 | HERRERA, NESTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680885 | HERRERA, NORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525483 | HERRERA, NORA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190057 | HERRERA, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185545 | HERRERA, OFELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250773 | HERRERA, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836827 | HERRERA, ORVELIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192435 | HERRERA, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526153 | HERRERA, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571676 | HERRERA, OSCAR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392713 | HERRERA, PAIGE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479102 | HERRERA, PAOLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629086 | HERRERA, PASCUAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289347 | HERRERA, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600980 | HERRERA, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601290 | HERRERA, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211907 | HERRERA, PAULA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741662 | HERRERA, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733830 | HERRERA, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169513 | HERRERA, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245524 | HERRERA, PEDRO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173360 | HERRERA, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277560 | HERRERA, RACHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710248 | HERRERA, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195452 | HERRERA, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419059 | HERRERA, RAIMUNDO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540337 | HERRERA, RAPHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198599 | HERRERA, RAYMOND M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538559 | HERRERA, RAYNALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172919 | HERRERA, REBECA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180579 | HERRERA, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680971 | HERRERA, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484320 | HERRERA, REVECA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209269 | HERRERA, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340865 | HERRERA, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178563 | HERRERA, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166741 | HERRERA, RILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185976 | HERRERA, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533046 | HERRERA, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719134 | HERRERA, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537695 | HERRERA, ROBERTO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180363 | HERRERA, RODRIGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525242 | HERRERA, RODRIGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704963 | HERRERA, ROGELIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538754 | HERRERA, ROLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236364 | HERRERA, ROSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190338 | HERRERA, ROSALYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364926 | HERRERA, ROSELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691065 | HERRERA, RUBEN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409488 | HERRERA, RUBEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202694 | HERRERA, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529641 | HERRERA, SABRINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280232 | HERRERA, SAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481276 | HERRERA, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549926 | HERRERA, SAMANTHA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567904 | HERRERA, SAMANTHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426949 | HERRERA, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531761 | HERRERA, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411277 | HERRERA, SANTANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181376 | HERRERA, SAVANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614315 | HERRERA, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408806 | HERRERA, SHANEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720321 | HERRERA, SIMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534049 | HERRERA, SOPHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707539 | HERRERA, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593211 | HERRERA, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526762 | HERRERA, SUSANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4252167 | HERRERA, SUSANA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700282 | HERRERA, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185745 | HERRERA, TANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732667 | HERRERA, TELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776647 | HERRERA, TERE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208823 | HERRERA, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690193 | HERRERA, THERESA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534382 | HERRERA, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156574 | HERRERA, TITO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600769 | HERRERA, TOMASA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412211 | HERRERA, TRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193599 | HERRERA, VALERIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527392 | HERRERA, VANESSA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412349 | HERRERA, VANNESSA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773277 | HERRERA, VENUSTIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174056 | HERRERA, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196853 | HERRERA, VERONICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730180 | HERRERA, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163831 | HERRERA, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547405 | HERRERA, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698843 | HERRERA, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217895 | HERRERA, VICTORIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535060 | HERRERA, VICTORIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532896 | HERRERA, VICTORIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545803 | HERRERA, VIRGINIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623223 | HERRERA, WILFRIDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602889 | HERRERA, YANERYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253401 | HERRERA, YARISBEYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233157 | HERRERA, YILIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526232 | HERRERA, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536043 | HERRERA, YOLANDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166594 | HERRERA, YULIETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542383 | HERRERA, YUMAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254686 | HERRERA, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180353 | HERRERA, YVETTE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836828 | HERRERA,JEANNINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189058 | HERRERA-ARTEAGA, ANGEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639412 | HERRERACOLON CARMEN M | 26 STRANGE ST | | | | SPRINGFIELD | MA | 01104 | |
| 5639413 | HERRERADEFLORES FRANCISCA M | 1000 S ZINC ST D17 | | | | DEMING | NM | 88030 | |
| 4386060 | HERRERA-ESTRADA, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210915 | HERRERA-FLORES, DEEANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597918 | HERRERA-GOMEZ, ANGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475445 | HERRERA-ORTIZ, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836829 | HERRERA-POL, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569822 | HERRERA-TORRES, ROSA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639415 | HERRERE JONTHAN | PO BOX 2601 | | | | WEST WENDOVER | NV | 89883 | |
| 4177358 | HERRERES-BOYD, EVONY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816716 | HERRERO BUILDERS, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639416 | HERRERO LOURDES | 170 SAN JORGE | | | | SAN JUAN | PR | 00911 | |
| 5639417 | HERRERO SONIA | 2850 SW 62ND AVE | | | | MIAMI | FL | 33155 | |
| 4536294 | HERRERO, ELOISA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268339 | HERRERO, JOSHUA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322974 | HERREROS, NICHOLAS H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591285 | HERRI, EDUARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876855 | HERRICK | HERRICK FEINSTEIN LLP | 2 PARK AVENUE | | | NEW YORK | NY | 10016 | |
| 5639418 | HERRICK MORINE | 1821 3RD ST SE | | | | PUYALLUP | WA | 98372 | |
| 5639419 | HERRICK ROBIN | 430 E FRANKLIN ST | | | | PORTAGE | WI | 53901 | |
| 5639420 | HERRICK TANYA | 126 N HUBBARD AVE 34 | | | | SAN FERNANDO | CA | 91340 | |
| 4575326 | HERRICK, ALEC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328870 | HERRICK, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574622 | HERRICK, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792683 | Herrick, Barbara | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399141 | HERRICK, CARMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223808 | HERRICK, DARLENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673873 | HERRICK, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578811 | HERRICK, DOUGLAS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371769 | HERRICK, GARRETT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598755 | HERRICK, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647594 | HERRICK, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413603 | HERRICK, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635250 | HERRICK, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226642 | HERRICK, JORDAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474685 | HERRICK, JOSEPH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4221801 | HERRICK, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418880 | HERRICK, LOGAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581583 | HERRICK, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687627 | HERRICK, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380525 | HERRICK, ROSALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761725 | HERRICK, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494238 | HERRICK, SETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352424 | HERRICK, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792105 | Herrick, Thomas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204891 | HERRIDGE, DAWN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639421 | HERRIEN DIANE V | 3234DUQUEIESNEDR | | | | CHESAPEAKE | VA | 23321 | |
| 5639422 | HERRIEN TERRI | 4707 SE 77TH ST | | | | OKLAHOMA CITY | OK | 73135 | |
| 4464646 | HERRIEN, TERRI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639423 | HERRIFORD ASHLEY | 7509 FEYHURST DRIVE | | | | LOUISVILLE | KY | 40258 | |
| 4836830 | HERRIG, NATALEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655954 | HERRICK, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639424 | HERRIMAN BRYCE | 9910 W ALABAMA AVE | | | | SUN CITY | AZ | 85351 | |
| 5639425 | HERRIN ANDREA | 304 CASTLE RIDGE DR | | | | COLUMBIA | SC | 29229 | |
| 5639426 | HERRIN ASHLEY | 990 E CHERRY ST | | | | JESUP | GA | 31545 | |
| 5639427 | HERRIN DEBORAH | 2208 LIONEL LN APT C | | | | ALBANY | GA | 31707 | |
| 5639428 | HERRIN FELICIA | 1100 QUAKER HILL DR APT206 | | | | ALEXANDRIA | VA | 22314 | |
| 5639429 | HERRIN PATRICE | 4728 TROUDIE RD | | | | JESUP | GA | 31750 | |
| 4517475 | HERRIN, BRANDY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707434 | HERRIN, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696505 | HERRIN, CLAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463835 | HERRIN, COURTNEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152600 | HERRIN, HALEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678631 | HERRIN, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511764 | HERRIN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265702 | HERRIN, SHEEYTA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260324 | HERRIN, SOQUOYIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861060 | HERRING & ASSOCIATES INC | 1519 S BOWMAN RD STE H | | | | LITTLE ROCK | AR | 72211 | |
| 5639430 | HERRING AAPPRI | 5250 S RAINBOW BLVD APT 2114 | | | | LAS VEGAS | NV | 89118 | |
| 5639431 | HERRING AMBER | 6312 WALTMAN RD | | | | VANCLEAVE | MS | 39565 | |
| 5639432 | HERRING ANN | 1109 WEST LAUREL AVE | | | | FOLEY | AL | 36535 | |
| 5639433 | HERRING ANNIE | P O BOX 1734 | | | | JASPER | FL | 32052 | |
| 5639434 | HERRING BRENDA | 19068 ROSE ST | | | | GOLDSBORO | NC | 27530 | |
| 5639435 | HERRING BRITTANY | 3502 OLD MONROE MARSHVILLE RD | | | | WINGATE | NC | 28174 | |
| 5639436 | HERRING CARNISE | 280 SEAMAN AVE | | | | OPA LOCKA | FL | 33054 | |
| 5639437 | HERRING CIEARA | 205 HIDEWAY CXIRCLE | | | | DUDLEY | NC | 28333 | |
| 5639438 | HERRING CORNNELL | 1018 11TH ST | | | | RACINE | WI | 53403 | |
| 4511756 | HERRING III, GEORGE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639440 | HERRING JACKEE | 1608 VALLEY DR | | | | TIFTON | GA | 31794 | |
| 4771288 | HERRING JR, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639441 | HERRING KORISMA | 1514 MOSLEY AVE | | | | TIFTON | GA | 31794 | |
| 5639442 | HERRING LORETTA | 807 BOULEVARD ST | | | | AKRON | OH | 44311 | |
| 5639443 | HERRING MARGARET | 741 OAK STUMP RD | | | | ELIZABETH CITY | NC | 27909 | |
| 5639444 | HERRING QUINCEY L | 115 COFFE BLUFF VILLA RD | | | | SAVANNAH | GA | 31419 | |
| 5639445 | HERRING RACHEL | 21148 BUCODA HIGHWAY | | | | CENTRALIA | WA | 98531 | |
| 5639446 | HERRING RACQUEL | 5701 N 72ND STT | | | | MILWAUKEE | WI | 53218 | |
| 5639447 | HERRING RACQUEL M | 5701 N 72ND ST | | | | MILWAUKEE | WI | 53218 | |
| 4858627 | HERRING SANITATION SERVICE INC | 1072 ROUTE 9 STE 1 | | | | FISHKILL | NY | 12524 | |
| 5639448 | HERRING SESRINA | 2964 STEDMAN CEDAR CREEK | | | | FAYETTEVILLE | NC | 28312 | |
| 5639449 | HERRING STEPHANIE | 185 FOREVER LN | | | | COATS | NC | 27521 | |
| 5639450 | HERRING YOVONKIA R | 133 JOANN ST | | | | PERRY | FL | 32348 | |
| 4238233 | HERRING, ALBERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349141 | HERRING, ALICEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233927 | HERRING, ANDRE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407467 | HERRING, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374937 | HERRING, ANNA JADE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588973 | HERRING, ANTONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240927 | HERRING, ARETHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385559 | HERRING, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743443 | HERRING, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573592 | HERRING, BENJAMIN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633006 | HERRING, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324193 | HERRING, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532604 | HERRING, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246538 | HERRING, CARNISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713050 | HERRING, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774538 | HERRING, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693008 | HERRING, CATHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382205 | HERRING, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4536329 | HERRING, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853694 | Herring, Connor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221652 | HERRING, CORDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567690 | HERRING, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438207 | HERRING, DARIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148883 | HERRING, DARLENE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358664 | HERRING, DARRYL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712333 | HERRING, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314569 | HERRING, DELORES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456194 | HERRING, DEMETRIUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233556 | HERRING, DEVAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694871 | HERRING, DONALD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481519 | HERRING, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563673 | HERRING, ELISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383587 | HERRING, EMILY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212377 | HERRING, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591191 | HERRING, EUNICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642757 | HERRING, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737280 | HERRING, HARVEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435268 | HERRING, IMIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168319 | HERRING, JACOB T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688059 | HERRING, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222668 | HERRING, JAIMEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639094 | HERRING, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249551 | HERRING, JAMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145578 | HERRING, JASON V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661523 | HERRING, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162393 | HERRING, JESSICA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386367 | HERRING, JESSICA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387091 | HERRING, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682686 | HERRING, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322497 | HERRING, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406567 | HERRING, KALIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386961 | HERRING, KANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529124 | HERRING, KATELYN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353214 | HERRING, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449001 | HERRING, KEAISIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493570 | HERRING, KENNETH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592783 | HERRING, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557290 | HERRING, KEVIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387278 | HERRING, KNTASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516624 | HERRING, KYEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480690 | HERRING, LACEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488519 | HERRING, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731498 | HERRING, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428343 | HERRING, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539198 | HERRING, MERCEDES N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608161 | HERRING, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836831 | HERRING, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522834 | HERRING, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709267 | HERRING, PARNESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416658 | HERRING, PATRICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714394 | HERRING, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712564 | HERRING, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702022 | HERRING, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523485 | HERRING, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427080 | HERRING, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267460 | HERRING, REBEKAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383054 | HERRING, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374239 | HERRING, ROSETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540372 | HERRING, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258146 | HERRING, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243256 | HERRING, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607600 | HERRING, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551958 | HERRING, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219101 | HERRING, SHELBY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714029 | HERRING, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682142 | HERRING, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284140 | HERRING, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411432 | HERRING, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827380 | HERRING, STEVE & BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424000 | HERRING, TAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728922 | HERRING, TEKESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4626633 | HERRING, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426392 | HERRING, THESIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387752 | HERRING, TINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434731 | HERRING, TREVOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410886 | HERRING, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151474 | HERRING, ZACHARY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719312 | HERRINGER, ALENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526739 | HERRINGS, DWAYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460170 | HERRINGSHAW, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639451 | HERRINGTON ANITA | 50 JOES LN LOT 8 | | | | TALLADEGA | AL | 35160 | |
| 5639452 | HERRINGTON ANNE | 22424 DE GRASSE DR | | | | CALABASAS | CA | 91302 | |
| 5639453 | HERRINGTON BRIANA D | 1908 S SANTA FE AVE | | | | BARTLESVILLE | OK | 74003 | |
| 5639454 | HERRINGTON DANELLE | 3 BUSH RD | | | | HAZELHURST | GA | 31539 | |
| 5639455 | HERRINGTON JOSEPH S | 728 JENNINGS RD | | | | INDEPENDENCE | MO | 64056 | |
| 4531428 | HERRINGTON JR, ALLEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639456 | HERRINGTON JUDY | 2360 PROVIDENCE RD | | | | LAKELAND | FL | 33805 | |
| 5639457 | HERRINGTON KEVIN | 514 15TH AVE SW | | | | MINOT | ND | 58701 | |
| 5639458 | HERRINGTON MARY | POBOX 746 | | | | FAYETTE | MS | 39060 | |
| 5639459 | HERRINGTON MATTHEW C | 344 E PRINCESS ST | | | | YORK | PA | 17403 | |
| 5639460 | HERRINGTON NICOLE | 3330 NW 9TH ST | | | | FT LAUDERDALE | FL | 33311 | |
| 5639461 | HERRINGTON TARIS | 3911 STEAMMILLRD APTE-9 | | | | COLUMBUS | GA | 31907 | |
| 4650018 | HERRINGTON, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736711 | HERRINGTON, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747659 | HERRINGTON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733365 | HERRINGTON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552469 | HERRINGTON, DEBORAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320068 | HERRINGTON, HEATHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640563 | HERRINGTON, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217118 | HERRINGTON, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713614 | HERRINGTON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763301 | HERRINGTON, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553537 | HERRINGTON, JOHN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259247 | HERRINGTON, JONATHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757352 | HERRINGTON, KATELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692459 | HERRINGTON, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469618 | HERRINGTON, KIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513051 | HERRINGTON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606389 | HERRINGTON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768739 | HERRINGTON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345791 | HERRINGTON, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816717 | HERRINGTON, NED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545436 | HERRINGTON, NED G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760927 | HERRINGTON, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314511 | HERRINGTON, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697415 | HERRINGTON, RYLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441724 | HERRINGTON, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218141 | HERRINGTON, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342441 | HERRINGTON, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464689 | HERRIN-ROSS, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639462 | HERRIOTT LANASHA | 642 S MOLLISON AVE4 | | | | EL CAJON | CA | 90202 | |
| 4650543 | HERRIOTT, FREDERICK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212723 | HERRIOTT, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704253 | HERRIOT-TREJO, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639464 | HERRIQUEZ CARMEN | CARR 971 K17 5 | | | | NAGUABO | PR | 00718 | |
| 4472673 | HERRITT, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576334 | HERRITZ, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639465 | HERRMAN ASHLEY | 3106 FURBER AVENUE | | | | SAVANNAH | GA | 31404 | |
| 5639466 | HERRMAN B JACKSON | 27 LIVE OAK CIRCLE | | | | PANSEY | AL | 36370 | |
| 5639467 | HERRMAN LETITIA | 114 CEDAR | | | | MULVANE | KS | 67110 | |
| 5639468 | HERRMAN PATTY | 6793 W 19TH PL 205 | | | | LAKEWOOD | CO | 80214 | |
| 4220704 | HERRMAN, JIM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309578 | HERRMAN, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639469 | HERRMANN DONNA | PO BX 494 | | | | LONE PINE | CA | 93545 | |
| 5639470 | HERRMANN HEATHER | 146 HONEYBROOK CT | | | | GIRARD | PA | 16417 | |
| 5639471 | HERRMANN JENNIFER | 2621 CASTLETOWN DR | | | | HEPHZIBAH | GA | 30815 | |
| 5639472 | HERRMANN SARAH | 7313 RAINES ROAD | | | | GROTTOES | VA | 24441 | |
| 4885993 | HERRMANN SERVICES | RICHARD J HERRMANN INC | 8256 CLARA AVE | | | CINCINNATI | OH | 45239 | |
| 4417804 | HERRMANN, ABBEGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588626 | HERRMANN, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329506 | HERRMANN, CAROLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656013 | HERRMANN, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572389 | HERRMANN, DUSTIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227408 | HERRMANN, GABRIELLE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4194579 | HERRMANN, GUY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565217 | HERRMANN, KENDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727578 | HERRMANN, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235422 | HERRMANN, OKSANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195974 | HERRMANN, PETER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242371 | HERRMANN, ROBERT P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451457 | HERRMANN, ROBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461389 | HERRMANN, SIMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342667 | HERRMANN, STEPHANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638808 | HERRMANN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581627 | HERRMANN, ZHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639473 | HERRMG MAGALIG | 13800 MARIELAND AVE | | | | WOODBRIDGE | VA | 22193 | |
| 4632656 | HERRMMAN, HENRIETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632656 | HERRMMAN, HENRIETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639474 | HERRNANDEZ GUILLIAN | 7085 DELAWARE ST | | | | MERRILLVILLE | IN | 46410 | |
| 4578730 | HERROD, BROCK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295470 | HERROD, DEMARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761315 | HERROD, DOTTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285979 | HERROD, EBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303142 | HERROD, KENDALL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463881 | HERROD, NIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463882 | HERROD, NIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569705 | HERROLD, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765947 | HERROLD, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639475 | HERRON ATLANTA | 1616 OAKLAND ST | | | | PINEVILLE | LA | 71360-5172 | |
| 5639476 | HERRON CHRIS | 5709 E 30TH PL | | | | TULSA | OK | 74114 | |
| 5639477 | HERRON JENESSA | 3272 CUMBERLAND DR | | | | LAWRENCEBURG | IN | 47025 | |
| 5639478 | HERRON JESSICA | 1621 SOUTHLAND PKWY APT A | | | | MARION | OH | 43302 | |
| 4337283 | HERRON JR, DONALD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639479 | HERRON JUNE | 5572 MAGNOLIIA RUN CIRCLE AP | | | | VA BEACH | VA | 23464 | |
| 5639480 | HERRON KAYLA | 2921 WOODSDALE RD | | | | PARKERSBURG | WV | 26101 | |
| 5639481 | HERRON KRISTI | 2934 OLD ANSON RD APT 723 | | | | ABILENE | TX | 79603 | |
| 4206788 | HERRON LOPEZ, GABRIELLA ROSALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639482 | HERRON MELLISA | 8541 WEST HAMPTON AVE | | | | MILWAUKEE | WI | 53225 | |
| 5639483 | HERRON MICHELE | 7107 CROWN JEWELS COURT | | | | FREDERICKSBURG | VA | 22407 | |
| 5639484 | HERRON PEGGY J | 165 MARTIN BRANCH RD | | | | LEICESTER | NC | 28748 | |
| 5639485 | HERRON PRISCILLA | 3067 CATES ST | | | | MILAN | TN | 38358 | |
| 5639486 | HERRON RACHUNON L | 557 E 148TH PL | | | | HARVEY | IL | 60426 | |
| 5639487 | HERRON ROSA | 5 REED CT | | | | DURHAM | NC | 27703-7153 | |
| 5639488 | HERRON SHAQUANDRA A | 6641 LARRY LANE | | | | ST LOUIS | MO | 63134 | |
| 5639489 | HERRON TRACY | PO BX 2752 | | | | ELKINS | WV | 26241 | |
| 5639490 | HERRON TRISHA | 137 NORTH STREET | | | | WEST PITTSTON | PA | 18643 | |
| 5639491 | HERRON VANESSA L | 7113 W BRENTWOOD AVE | | | | MILWAUKEE | WI | 53223 | |
| 5639492 | HERRON YOLANDA | 1597 DOBBS PEAK LN | | | | FONTANA | CA | 92336 | |
| 4451078 | HERRON, ALISSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621422 | HERRON, ANNA PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548495 | HERRON, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316175 | HERRON, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751896 | HERRON, BETSY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600181 | HERRON, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214711 | HERRON, BEVERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325138 | HERRON, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383304 | HERRON, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144255 | HERRON, CAMRON H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519213 | HERRON, CARNISHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709159 | HERRON, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681055 | HERRON, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325117 | HERRON, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213647 | HERRON, CHRISTINE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464429 | HERRON, CRYSTALINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580509 | HERRON, DAVE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322421 | HERRON, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158787 | HERRON, DESMOND S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775819 | HERRON, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290763 | HERRON, DREJANAE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308024 | HERRON, DREW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421792 | HERRON, ELIJAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753381 | HERRON, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369562 | HERRON, FRANK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344443 | HERRON, GEORGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525464 | HERRON, GLENDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290550 | HERRON, HANNAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760543 | HERRON, HENRIETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4734753 | HERRON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546547 | HERRON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578924 | HERRON, JENNIFER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369340 | HERRON, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529535 | HERRON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152862 | HERRON, JOHNATHON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323765 | HERRON, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730139 | HERRON, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608700 | HERRON, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628932 | HERRON, LASAYONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600780 | HERRON, LATUJUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836832 | HERRON, LEE ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775022 | HERRON, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159765 | HERRON, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827381 | HERRON, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297135 | HERRON, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624625 | HERRON, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748683 | HERRON, PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372627 | HERRON, PRECIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735672 | HERRON, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763463 | HERRON, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523545 | HERRON, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422780 | HERRON, ROCHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278761 | HERRON, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477509 | HERRON, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643786 | HERRON, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227986 | HERRON, SHEILA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462797 | HERRON, TANIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403579 | HERRON, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169343 | HERRON, TATIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526820 | HERRON, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219144 | HERRON, TERRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357202 | HERRON, TIERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444372 | HERRON, WARREN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344095 | HERRON, ZACH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306645 | HERRON-EZELL, AJENA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639493 | HERRRERA EDGARDO | PARC 17 SECTOR EL MANGO | | | | TOA ALTA | PR | 00953 | |
| 5639494 | HERRSCHAFT KATIE | 232 N GOVERNORS AVE | | | | DOVER | DE | 19904 | |
| 4400570 | HERRSCHAFT, EDWARD F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801029 | HERRSCHNERS INC | 2800 HOOVER ROAD | | | | STEVENS POINT | WI | 54481 | |
| 4775131 | HERRST, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639495 | HERRY JOAB | 3190 SINGLETREE AVEB | | | | SPRINGDALE | AR | 72764 | |
| 5639496 | HERRY NATASHA | 717 RUTH APT304 | | | | BLOOMFIELD | NM | 87413 | |
| 4771135 | HERRY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862830 | HERSAM ACORN NEWSPAPERS | 205 SPRING HILL ROAD | | | | TRUMBULL | CT | 06611 | |
| 4816718 | HERSAM, RICH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816719 | HERSANS, ALEXANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827382 | HERSBERGER, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284590 | HERSCAP, SUSAN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827383 | HERSCH, CJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851287 | HERSCHEL CHRISTIE | 407 W PHOENIX AVE | | | | ELOY | AZ | 85131 | |
| 4847216 | HERSCHEL STANLEY PARKER | 4502 CORNELL AVE | | | | Greensboro | NC | 27407 | |
| 4451880 | HERSCHER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639497 | HERSCHLER ERIC B | 6762 ACACIA AVENUE | | | | GARDEN GROVE | CA | 92845 | |
| 4876167 | HERSCHMAN ARCHITECTS INC | G HERSCHMAN ARCHITECTS INC | 25001 EMERY ROAD SUITE 400 | | | CLEVELAND | OH | 44128 | |
| 5446304 | HERSEY FREDERICK | 1152 Edgewater Dr | | | | GREENWOOD | IN | 46143 | |
| 4276446 | HERSEY, CANDACE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730391 | HERSEY, CLIFFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836833 | HERSEY, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262153 | HERSEY, JONATHAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248933 | HERSEY, TENELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686075 | HERSEY, VIOLET BRANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756986 | HERSEY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639498 | HERSH DOUG | 240 NORTH MILBOURNE RD | | | | ORRVILLE | OH | 44667 | |
| 5639499 | HERSH JULIA | 8965 SUENO | | | | GOELTA | CA | 93117 | |
| 4480624 | HERSH, COREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718453 | HERSH, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220281 | HERSH, KAITLYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475467 | HERSH, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676454 | HERSH, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167588 | HERSH, RICHARD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493095 | HERSH, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639500 | HERSHBERGER BOBBI | 9868 S COUNTY ROAD 300 E | | | | WALTON | IN | 46994 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5639501 | HERSHBERGER DANIEL R | 8283 FOUNTAIN NOOK RD | | | | APPLE CREEK | OH | 44606 | |
| 5639502 | HERSHBERGER LEOLA | 1805 STONEHURST ST | | | | CHESAPEAKE | VA | 23324 | |
| 5639503 | HERSHBERGER MARRY | 14945 LINCOLNWAY EAST | | | | DALTON | OH | 44618 | |
| 4579186 | HERSHBERGER, ALEXANDRIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669235 | HERSHBERGER, JON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581395 | HERSHBERGER, PRICYLLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391890 | HERSHBERGER, SANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447070 | HERSHBERGER, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473133 | HERSHBERGER, TAYLOR C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578860 | HERSHBERGER, TERRIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488988 | HERSHBERGER, THAI B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482508 | HERSHELMAN, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778066 | HERSHEY CARIBE INC | PO BOX 10752 | | | | SAN JUAN | PR | 00922-0752 | |
| 5796459 | HERSHEY CHOCOLATE CO | P O BOX 198510 | | | | Atlanta | GA | 30384 | |
| 4804508 | HERSHEY CHOCOLATE COMPANY | P O BOX 198510 | | | | ATLANTA | GA | 30384 | |
| 4876857 | HERSHEY CHOCOLATE COMPANY | HERSHEY CARIBE INC | PO BOX 70347 | | | SAN JUAN | PR | 00936 | |
| 5639504 | HERSHEY CHOCOLATE COMPANY | PO BOX 70347 | | | | SAN JUAN | PR | 00936 | |
| 5796460 | HERSHEY CHOCOLATE PU | P O BOX 198510 | | | | Atlanta | GA | 30384 | |
| 5796461 | HERSHEY CHOCOLATE USA | P O BOX 640516 | | | | PITTSBURGH | PA | 15264 | |
| 4876858 | HERSHEY CHOCOLATE USA | HERSHEY COMPANY | P O BOX 640516 | | | PITTSBURGH | PA | 15264 | |
| 5639505 | HERSHEY MARIA | 4490 W MEGGAN PL | | | | TUCSON | AZ | 85741 | |
| 5639506 | HERSHEY SQUARE 2014 LP | CO HEIDENBERG PROPERTIES GROUP | CO HEIDENBERG PROPERTIES GROUP | 234 CLOSTER DOCK ROAD | | CLOSTER | NJ | 07624 | |
| 5851703 | Hershey Square 2014, L.P | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 5639506 | HERSHEY SQUARE 2014, L.P. | C/O HEIDENBERG PROPERTIES GROUP | ATTN: PAT NATALE | 234 CLOSTER DOCK ROAD | | CLOSTER | NJ | 07624 | |
| 5639506 | Hershey Square 2014, L.P. | c/o Heidenberg Properties Group | 234 Closter Dock Road | | | Closter | NJ | 07624 | |
| 4492144 | HERSHEY, ANTHONY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225527 | HERSHEY, CHRISTYNNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493797 | HERSHEY, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486890 | HERSHEY, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587815 | HERSHEY, DUANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602587 | HERSHEY, FLORENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687312 | HERSHEY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471935 | HERSHEY, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445443 | HERSHEY, WILLIAM N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639507 | HERSHKENNY ANGTEDDY | 1043 B WOODWARD DRIVE | | | | CHAR | WV | 25387 | |
| 4458752 | HERSHLINE, DIANE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423270 | HERSHMAN, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724922 | HERSHMAN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336863 | HERSHMAN, STACEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579931 | HERSHMAN, STACI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479730 | HERSHMAN-SMITH, STEPHANIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318747 | HERSHOUR, RYAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365368 | HERSI, ABDIAZIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536768 | HERSI, KAFIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569624 | HERSI, NAWAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793299 | Herskovitz, Sanford & Linda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712144 | HERSKOWITZ, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836834 | HERSKOWITZ, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610242 | HERSKOWITZ, MICKEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768333 | HERSMAN, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394726 | HERSOM, EARL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600371 | HERSOM, KAREN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281601 | HERSOM, MARY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639509 | HERSON BRIANNA N | 5370 SW 180TH AVE APT 57 | | | | ALOHA | OR | 97007 | |
| 5639510 | HERSON SOLARES | 1478 E 99TH ST | | | | LOS ANGELES | CA | 90002 | |
| 5639511 | HERT MONIQUE | 200 LAKEVIEW | | | | COL HTS | VA | 23834 | |
| 4558536 | HERT, TOMAS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305380 | HERTALUS, LEYAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827384 | HERTE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219802 | HERTE, MAX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639512 | HERTEL STACY | 9914 W MONTANA | | | | WEST ALLIS | WI | 53227 | |
| 4361651 | HERTEL, ALISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421190 | HERTEL, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310115 | HERTEL, KELLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368708 | HERTEL, RENEE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704101 | HERTEL, TEDD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279046 | HERTENSTEIN, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318264 | HERTER, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597408 | HERTER, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455867 | HERTER, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5404412 | HERTFORD COUNTY BLDG INSPECTION | PO BOX 424 | | | | WINTON | NC | 27986 | |
| 5639513 | HERTFORD WILLIAMS | 109NROBINSON STREET | | | | PHILADELPHIA | PA | 19139 | |
| 5639514 | HERTH CRAIG | W2550 SPRINGFIELD RD | | | | LAKE GENEVA | WI | 53147 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4159174 | HERTHEL, DEBORAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701911 | HERTING, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718827 | HERTOG, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414933 | HERTSCH, CORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268683 | HERTSLET, NOAH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890881 | Hertz Corporation | c/o Kenny Nachwalter, P.A. | Attn: Robert D.W. Landon, III | 1441 Brickell Avenue | Suite 1100 | Miami | FL | 33131 | |
| 4890881 | Hertz Corporation | c/o Kenny Nachwalter, P.A. | Attn: Joshua Barton Gray | 1101 Pennsylvania Ave Nw | 3rd Floor | Washington | DC | 20004 | |
| 4882644 | HERTZ EQUIPMENT RENTAL | P O BOX 650280 | | | | DALLAS | TX | 75265 | |
| 5639515 | HERTZ RANDY | 1450 CORONADO AVE APT 7 | | | | LONG BEACH | CA | 90804 | |
| 4287405 | HERTZ, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678479 | HERTZ, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318873 | HERTZ, BRITNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600401 | HERTZ, DEBRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582021 | HERTZ, GABRIELLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680878 | HERTZ, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481403 | HERTZ, JODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715202 | HERTZ, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469190 | HERTZ, STEVEN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836835 | HERTZBERG, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238749 | HERTZBERG, NOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804016 | HERTZEL MACHMALI | DBA SAVERMALL | 10730 MCCUNE AVENUE | | | LOS ANGELES | CA | 90034 | |
| 4651839 | HERTZEL, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788299 | Hertzel, Henya | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448114 | HERTZER, ANTOINETTE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573871 | HERTZFELDT, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724624 | HERTZKE, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302487 | HERTZMAN, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602700 | HERTZOG, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248633 | HERTZOG, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419478 | HERTZOVITZ, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639516 | HERUBIN APRIL | 1611 HUGHITT | | | | SUPERIOR | WI | 54880 | |
| 4407747 | HERUSKA, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619398 | HERVE, EDMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899239 | HERVERY, TIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639517 | HERVEY AUDRA J | 7414 MADDOX LN | | | | HARRISBURG | AR | 72432 | |
| 5639518 | HERVEY CIERICA L | 3620 CYPRESS AVE | | | | KANSASCITY | MO | 64128 | |
| 5639519 | HERVEY KAREN | 556 RATLIFF LANE | | | | MEMPHIS | TN | 38126 | |
| 4657675 | HERVEY, ADRIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753552 | HERVEY, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670015 | HERVEY, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772751 | HERVEY, LILLIE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630659 | HERVEY, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458474 | HERVEY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148526 | HERVEY, SHAQUETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639521 | HERVEZEPHYR HERVE | 45 WEST MORLAND STREET | | | | DORCHESTR CTR | MA | 02124 | |
| 4498347 | HERVIA, SUJEILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639522 | HERVIE WILLIFORD | 28836 STATE LINE RD E | | | | ARDMORE | AL | 35739 | |
| 4378092 | HERVIES, BRANDON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507013 | HERVIEUX, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506811 | HERVIEUX, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384150 | HERVIEUX, SCOTT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639523 | HERVIN DURAN | 33 ABERDEEN ROAD | | | | ABERDEEN | NJ | 07747 | |
| 4254460 | HERWAGEN, ROY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5556006 | HERWANDER, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279397 | HERWERTH, DEBORAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639524 | HERWICK JULIE | 1106 8TH ST | | | | GREELEY | CO | 80631 | |
| 4827385 | HERWICK, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574642 | HERWIG, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816720 | HERZ, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816721 | HERZ, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639525 | HERZBERG DAVID | 1800 SUNSET HARBOUR DR | | | | MIAMI BEACH | FL | 33139 | |
| 4352393 | HERZBERG, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573809 | HERZBERG, KYLEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285116 | HERZER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827386 | HERZER, KENDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482329 | HERZER, KENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859753 | HERZFELDS INC | 12605 NW 115TH AVE SUITE B 106 | | | | MEDLEY | FL | 33178 | |
| 5639526 | HERZG MAUREEN | 3332 N 79TH ST | | | | MILWAUKEE | WI | 53222 | |
| 4146252 | HERZNER, JASON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836836 | HERZOFF, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639527 | HERZOG AMBER | 211 S CORTEZ ST | | | | NEW ORLEANS | LA | 70119 | |
| 5639528 | HERZOG FRED | 704 SANDELWOOD PL | | | | ST AUGUSTINE | FL | 32086 | |
| 4391083 | HERZOG, CANDACE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4816722 | HERZOG, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746205 | HERZOG, GUY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764722 | HERZOG, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300732 | HERZOG, MOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152743 | HERZOG, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699942 | HERZOG, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643808 | HESA, MECKSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639529 | HESBROOK DOROTHY | 2106 RIDGE2106 RIDGE | | | | SANTA TERESA | NM | 88008 | |
| 5639530 | HESBROOK DORTHY | 2105 RIDGE | | | | SANTA TERESA | NM | 88008 | |
| 4163312 | HESCH, MARYLOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591742 | HESDON, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422218 | HESDRA, JENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836837 | HESENIUS, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302196 | HESER, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795194 | HESHAM ISMAIL | DBA SMARTGIFTIDEA | 5004 E FOWLER AVE SUITE C411 | | | TAMPA | FL | 33617 | |
| 5639531 | HESHAM NASSAR | 1401 LONGWOOD DR | | | | NORFOLK | VA | 23508 | |
| 4442596 | HESHIKI, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177398 | HESHMATI, ESTELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800817 | HESHY BIGELEISEN | DBA APPLIATECH | 810 BANK ST | | | BROOKLYN | NY | 11236 | |
| 4454939 | HESKAMP, TYLER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474461 | HESKELL, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639532 | HESKETT KAYLA | 1008 OAKLAND BLVD | | | | CAMBRIDGE | OH | 43725 | |
| 4434097 | HESKETT, CAITLIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413319 | HESKETT, DANIKA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577489 | HESKETT, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451565 | HESKETT, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853222 | HESKIL WHITAKER | 218 DILLON DR | | | | Orange Park | FL | 32073 | |
| 4183311 | HESLAR, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639533 | HESLER DOLLIE S | 120 SHADE TREE DR | | | | CLANTON | AL | 35046 | |
| 5639534 | HESLER MELISSA M | 13212 HICKORY COURT | | | | GULFPORT | MS | 39503 | |
| 4722317 | HESLER, EDWARD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853695 | Hesler, Timothy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816723 | HESLIN CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5792400 | HESLIN CONSTRUCTION, INC. | MATT HESLIN, OWNER | 12177 BUSINESS PARK DRIVE #6 | | | TRUCKEE | CA | 96161 | |
| 4557313 | HESLIN, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310903 | HESLIN, KAITLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307324 | HESLIN, MARK B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308402 | HESLIN, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640681 | HESLIN, SHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639535 | HESLOP MARLENE | 44 GROSHON AVE | | | | YONKERS | NY | 10701 | |
| 4420723 | HESLOP, GABRIEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155861 | HESLOP, MARILYNN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550718 | HESLOP, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479724 | HESLOP, VALERIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417043 | HESLOR, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717557 | HESLUP, HARVEY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363565 | HESPE, LYNN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273266 | HESPEN, KOURTNEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5792401 | HESPERIA OUTDOOR POWER EQUIPMENT | 17494 MAIN ST | | | | HESPERIA | CA | 92345 | |
| 4783811 | Hesperia Water District, CA | 9700 7TH AVE | | | | HESPERIA | CA | 92345-3495 | |
| 4836838 | HESPETH, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687667 | HESPRICH, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639536 | HESS AMANDA | 18248 SABINE DR | | | | MACOMB | MI | 48042 | |
| 5639537 | HESS CHRIS | 3832 CANTERBURY DR | | | | ERIE | PA | 16506 | |
| 5639538 | HESS DAVID | 1001 CLEVELAND AVENUE | | | | ST MARYS | OH | 45885 | |
| 5639539 | HESS DIANNA | 19 GLADSTONE ST | | | | EAST BANGOR | PA | 18013 | |
| 5639540 | HESS HAZEL | 3167 WEST 13TH LN | | | | WIS DELLS | WI | 53965 | |
| 5639541 | HESS JEFFREY | 106 W MAIN ST | | | | JEROMESVILLE | OH | 44840 | |
| 5639542 | HESS JENNIFER | 1503 JOE MCINTOSH RD | | | | PLANT CITY | FL | 33565 | |
| 4272519 | HESS JR, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639543 | HESS KAYLA | 488 LINDEN AVENUE | | | | YORK | PA | 17404 | |
| 5639544 | HESS MANDY | 012 BENNETT ST | | | | MILLSBORO | DE | 19968 | |
| 5639546 | HESS MARIA | 1236 W MARIPOSA AVE | | | | RIDGECREST | CA | 93555 | |
| 5639548 | HESS MARY | 2304DARLING DR | | | | TAMPA | FL | 33619 | |
| 5639549 | HESS PATRICK | 3953 WILLIAMSPORT PIKE | | | | MARTINSBURG | WV | 25404 | |
| 5639550 | HESS PATTSY | 1816 LOUDEN HIGHTS RD | | | | CHARLESTON | WV | 25314 | |
| 4874577 | HESS PRINT SOLUTIONS | D&J PRINTING INC | 3765 SUNNYBROOK ROAD | | | BRIMFIELD | OH | 44240 | |
| 5639551 | HESS PRINT SOLUTIONS | 3765 SUNNYBROOK ROAD | | | | BRIMFIELD | OH | 44240 | |
| 5639552 | HESS RACHEL | 502 MAPLE ST APT 17 | | | | WIND GAP | PA | 18091 | |
| 5639553 | HESS RAY | 5980 RIVER RD | | | | WAVERLY | OH | 45690 | |
| 5639554 | HESS SANDY | 11 W KEELY CT | | | | SPOKANE | WA | 99224 | |
| 5639555 | HESS STEPHANIE A | PO BOX 122 | | | | ROBERTSDALE | PA | 16674 | |
| 5639556 | HESS WHITNEY | 158 ARBUTUS LN | | | | MARTINSBURG | WV | 25405 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4356516 | HESS, AARON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159351 | HESS, ALEEYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740999 | HESS, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563410 | HESS, ANGELIQUE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735406 | HESS, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588410 | HESS, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367761 | HESS, ARIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420055 | HESS, BETH ANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649942 | HESS, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307938 | HESS, BRADLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337572 | HESS, BRADY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464115 | HESS, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446028 | HESS, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471364 | HESS, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342600 | HESS, BRANDON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494028 | HESS, BRENDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455173 | HESS, BRENNAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309388 | HESS, BRIANNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625736 | HESS, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816725 | HESS, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816726 | HESS, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551263 | HESS, CHARLES P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243091 | HESS, CHRISTY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746235 | HESS, CLINTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431601 | HESS, COLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389969 | HESS, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511724 | HESS, CORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472907 | HESS, CRYSTAL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354783 | HESS, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493535 | HESS, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296574 | HESS, DAVID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474520 | HESS, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494022 | HESS, DESIREE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578439 | HESS, DIANNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468977 | HESS, DIANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450551 | HESS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766626 | HESS, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543675 | HESS, GAYLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279196 | HESS, GLENNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558866 | HESS, HAROLD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468525 | HESS, HARRISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483897 | HESS, HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473424 | HESS, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445413 | HESS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686872 | HESS, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763484 | HESS, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144009 | HESS, JONATHAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481184 | HESS, KARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762386 | HESS, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475386 | HESS, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511239 | HESS, KEITH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475170 | HESS, KELSEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836839 | HESS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484120 | HESS, KRYSTA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581107 | HESS, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198585 | HESS, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587468 | HESS, LILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306819 | HESS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380409 | HESS, LINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582915 | HESS, LOGAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297268 | HESS, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569441 | HESS, LYNDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375004 | HESS, MARGUERITE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530939 | HESS, MARIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289331 | HESS, MATT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563689 | HESS, MATTHEW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548187 | HESS, MAVERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733142 | HESS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302226 | HESS, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479095 | HESS, MORGAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479208 | HESS, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621736 | HESS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288749 | HESS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4426602 | HESS, PATRICK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482587 | HESS, PAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444600 | HESS, PHAEDRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316166 | HESS, REBECCA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492687 | HESS, REBEKKA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679896 | HESS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553113 | HESS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792746 | Hess, Robert & Susan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370429 | HESS, RUSSELL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329023 | HESS, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178693 | HESS, SAMANTHA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816724 | HESS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486071 | HESS, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490615 | HESS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457330 | HESS, TERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769912 | HESS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308202 | HESS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758577 | HESS, TIMOTHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827387 | HESS, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816727 | HESS, TOM & JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320175 | HESS, TORIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711654 | HESS, VIREACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520250 | HESS, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639557 | HESSE ANGELA M | 1628 N 11ST | | | | SPRINGFIELD | IL | 62702 | |
| 4339740 | HESSE BUSIA, ANNABELLE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574904 | HESSE, ALYSHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741943 | HESSE, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416820 | HESSE, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726327 | HESSE, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533549 | HESSE, CONNIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705313 | HESSE, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184440 | HESSE, ERIC R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757354 | HESSE, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222119 | HESSE, JENNIFER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526206 | HESSE, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326306 | HESSE, JOSEPH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266251 | HESSE, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761635 | HESSE, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574547 | HESSE, NANCY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491969 | HESSE, WAYNE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371591 | HESSE, TARYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639558 | HESSEFORT JEANETTE | 5919 33DR AVE | | | | KENOSHA | WI | 53144 | |
| 4160480 | HESSEL, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428576 | HESSELBACH, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610004 | HESSELGESSER, JANICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467228 | HESSELGESSER, PORCHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836840 | HESSELGRAVE, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274534 | HESSELING, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359433 | HESSELINK, NICHOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639559 | HESSELL STEPHANIE | 138 WELDWOOD CT | | | | COLUMBIA | SC | 29223 | |
| 4276202 | HESSELTINE, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260938 | HESSEMAN, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639560 | HESSER PAT | 5141 DARKMOOR LN | | | | IMPERIAL | MO | 63052 | |
| 4485487 | HESSER, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836841 | HESSER, BARRY & FRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462801 | HESSER, DACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212074 | HESSER, KASIDEE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489675 | HESSER, MARY LOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639561 | HESSIAN KYLE | 259 RIVER LN | | | | LOVES PARK | IL | 61111 | |
| 4576729 | HESSIAN, ANDREEA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639562 | HESSING CARLITA J | 1121 VIRGINA LN | | | | SOUTH BAY | FL | 33493 | |
| 4708748 | HESSION, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417082 | HESSION, KENNETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766750 | HESSION, TIMOTHY  V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860138 | HESSLER WORLDWIDE LLC | 13392 POINTE CONWAY | | | | SAINT LOUIS | MO | 63141 | |
| 4391665 | HESSLER, ADAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454870 | HESSLER, AMBER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407500 | HESSLER, CRYSTAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671574 | HESSLER, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574423 | HESSLER, DYLAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773392 | HESSLER, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827388 | HESSLER, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252479 | HESSLER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5639563 | HESSLING SAMANTHA | 2855 N WALNUT RD 134 | | | | LAS VEGAS | NV | 89115 | |
| 4224365 | HESSLING, BARBARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454418 | HESSON, BRITTANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610366 | HESSON, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156683 | HESSON, JERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793108 | Hesson, Laurie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756859 | HESSON, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429066 | HESSON, RAMONA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305423 | HESTAND, TAYLOR N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588660 | HESTER  NELSON, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639564 | HESTER ALLISON | 4239 CRITTENDEN | | | | INDIANAPOLIS | IN | 46205 | |
| 5639565 | HESTER ANITTA | 111 GARWOOD DR | | | | NASHVILLE | TN | 37210 | |
| 5639567 | HESTER AUDREY R | 2869 N 74TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5639568 | HESTER AVA | 1224 MARTIN DR | | | | GAINESVILLE | GA | 30501 | |
| 5639570 | HESTER CARLENA | 2102 LYNBRIDGE DRIVE | | | | REYNOLDSBURG | OH | 43068 | |
| 5639571 | HESTER CHRISSIE J | 1909 SAVANNAH TER SE APT 108 | | | | WASHINGTON | DC | 20020 | |
| 5639572 | HESTER CRYSTAL | 6798 IVY LOG | | | | AUSTELL | GA | 30168 | |
| 5639573 | HESTER CURTI | 332 JUNCTION RD | | | | DURHAM | NC | 27703 | |
| 5639574 | HESTER DAVID | 5704 W THOMAS RD APT 261 | | | | PHOENIX | AZ | 85031 | |
| 5639575 | HESTER DEBRA | 148 BRANCH RD | | | | GASTONIA | NC | 28052 | |
| 5639576 | HESTER DONALD | 2826 DAVIS ST | | | | HOUSTON | TX | 77026 | |
| 5639577 | HESTER FULLARD | 33732 MODELL WAY | | | | SACRAMENTO | CA | 95838 | |
| 5639579 | HESTER GRACE | PO BOX 296 | | | | BOWMANSTOWN | PA | 18030 | |
| 5639580 | HESTER IYONNA | 22 TEANECK CT | | | | NORTH POTOMAC | MD | 20878 | |
| 5639581 | HESTER JENNIFER | 4031 LORE RD | | | | ANCHORAGE | AK | 99507 | |
| 5639582 | HESTER JOHNELLA L | 2110 W 12 TH ST | | | | ANDERSON | IN | 46016 | |
| 4145508 | HESTER JR., RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639583 | HESTER KARON | 7314 SOUTH SHERRILL ST | | | | TAMPA | FL | 33616 | |
| 5639584 | HESTER KEISHA | 531 RANDOLPH RD | | | | SILVER SPRING | MD | 20904 | |
| 5639586 | HESTER LEON | 104 HENRY ST | | | | OXFORD | NC | 27565 | |
| 5639587 | HESTER MELISSA | 345 WILLIAMS LANE | | | | BALLGROUND | GA | 30107 | |
| 5639588 | HESTER MIKE | 13394 HALEY RD | | | | SAUCIER | MS | 39574 | |
| 5639589 | HESTER MYRTRE | 9 JACKSON ST | | | | LIBERTY | SC | 29657 | |
| 5639591 | HESTER ORA | 531 RANDOLPH RD | | | | SILVER SPRING | MD | 20904 | |
| 5639592 | HESTER PALM | 5841 SUITLAND RD | | | | SUTLAND | MD | 20746 | |
| 5639593 | HESTER PORTIA | 005 N CHAPEL ST | | | | LANDIS | NC | 28088 | |
| 5639594 | HESTER QUENTILLE | 17 HARRISBURG AVE | | | | NEW CASTLE | DE | 19720 | |
| 5639595 | HESTER RONNEY R | 27451 SILVER LAKES PKWY | | | | HELENDALE | CA | 92342 | |
| 5639596 | HESTER SHAKITA | 6145 EARP CT | | | | HOPE MILLS | NC | 28348 | |
| 5639597 | HESTER SHEILA | 22 TEANECK CT | | | | NORTH POTOMAC | MD | 20878 | |
| 5639598 | HESTER SHICARA | 4522 DALBETH ST | | | | CHARLOTTE | NC | 28213 | |
| 5639599 | HESTER TARA | 8612 WINDINGRUN LN | | | | RICHMOND | VA | 23237 | |
| 5639600 | HESTER TASHA | 3006 S RIO GRANDE AVE | | | | ORLANDO | FL | 32805 | |
| 5639601 | HESTER TERESA L | 9427 CLOVER HILL RD | | | | MANASSAS | VA | 20110 | |
| 4407704 | HESTER, AJANNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560000 | HESTER, ALLISON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721031 | HESTER, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147623 | HESTER, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308960 | HESTER, AMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152244 | HESTER, AMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625050 | HESTER, ANDRILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484684 | HESTER, ANTONIO F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538338 | HESTER, ARKADY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648100 | HESTER, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367369 | HESTER, BRIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318436 | HESTER, BRITTANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541344 | HESTER, BYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692606 | HESTER, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195693 | HESTER, CAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522716 | HESTER, CARLA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368403 | HESTER, CHARLES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260763 | HESTER, CHERYL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307056 | HESTER, CHEYENNE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328345 | HESTER, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244527 | HESTER, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583210 | HESTER, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321800 | HESTER, CLAYTON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675629 | HESTER, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713671 | HESTER, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400272 | HESTER, DAAIMAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263585 | HESTER, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490685 | HESTER, DEBORAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508923 | HESTER, DEQUELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4323301 | HESTER, DUJONAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738500 | HESTER, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711310 | HESTER, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643841 | HESTER, ELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537590 | HESTER, EMILY-GAIL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728857 | HESTER, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382839 | HESTER, HAROLD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523398 | HESTER, HERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257954 | HESTER, JAVONTE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184743 | HESTER, JERONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567332 | HESTER, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666431 | HESTER, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510549 | HESTER, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747961 | HESTER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371188 | HESTER, KAREN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221190 | HESTER, KASIDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348571 | HESTER, KENDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344578 | HESTER, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703203 | HESTER, LEVERNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657730 | HESTER, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641296 | HESTER, MANDY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755041 | HESTER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382348 | HESTER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470271 | HESTER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757371 | HESTER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621248 | HESTER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176232 | HESTER, MONET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249790 | HESTER, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383916 | HESTER, PAMELA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660055 | HESTER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408078 | HESTER, RAH-ZHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261953 | HESTER, RAKEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754008 | HESTER, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244624 | HESTER, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451662 | HESTER, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569479 | HESTER, SANDRA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515726 | HESTER, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577427 | HESTER, SHERI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644887 | HESTER, SONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677113 | HESTER, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554258 | HESTER, STEVEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401046 | HESTER, TALIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335188 | HESTER, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603874 | HESTER, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700292 | HESTER, TIRRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384157 | HESTER, UTASHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515161 | HESTER, VICTORIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610466 | HESTER, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460007 | HESTERMAN, JEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698878 | HESTERMAN, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874958 | HESTERS WINDOW CLEANING | DENNIS J POLLES | RR 1 BOX 1797 | | | SAYLORSBURG | PA | 18353 | |
| 4626555 | HESTERS, MILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622674 | HESTMARK, STEPHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854045 | Heston Flooring | 606 Crescent Rd | | | | Columbus | OH | 43204 | |
| 5639602 | HESTON MEAGAN | 823 N TERRAN COURT B | | | | SPOKANE | WA | 99223 | |
| 4277055 | HESTON, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396382 | HESTON, DONALD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816728 | HESTON, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816729 | HESTON, KRISTAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454392 | HESTON, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407051 | HESTON, MELISSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580710 | HESTON, PRECIOUS O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742147 | HESTON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616393 | HESTON, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816730 | HESTON, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314145 | HESTON, SHAWN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639603 | HESTRUP HAROLD | 4N575 BABSON LN | | | | SAINT CHARLES | IL | 60175 | |
| 5639604 | HETAHER OHLSEN | 1004 APPLEWOOD ACRES | | | | S ABINGTN TWP | PA | 18411 | |
| 4795225 | HETAL DIAMONDS INC | DBA HDIAMONDS | 15W 47TH ST SUITE#908 | | | NEW YORK | NY | 10036 | |
| 5639605 | HETAL PATEL | 80 FOREST LANE | | | | ELK GROVE VIL | IL | 60007 | |
| 4158422 | HETCHLER, VICTORIA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408419 | HETEP, MAATI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459510 | HETER, ALYSSA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4400890 | HETER, ANDREW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308011 | HETER, CRYSTAL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468471 | HETER, RACHEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739073 | HETER, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355047 | HETFELD, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437879 | HETFIELD, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152081 | HETH, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347071 | HETHCOAT, PATRICK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601699 | HETHERINGTON, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650638 | HETHERINGTON, DORRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458658 | HETHERINGTON, ELISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728297 | HETHERINGTON, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218484 | HETHERINGTON, SHAUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278938 | HETHORN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270546 | HETIBACK, AJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269367 | HETIBACK, PETRUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639606 | HETKE TYLER | 11211 MOSS LANE | | | | NAMPA | ID | 83651 | |
| 4240970 | HETKEY, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664049 | HETLAND, SHIRLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377661 | HETLAND, SHYANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447847 | HETLAND, WADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342289 | HETMEYER, ELJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629746 | HETNER, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639607 | HETRICK NICOLE | 118 S SPRUCE ST | | | | MOUNT UNION | PA | 17066 | |
| 5639608 | HETRICK STEPHANIE | P.OBOX 361 | | | | LOUISVILLE | OH | 44641 | |
| 4482541 | HETRICK, CHARLES F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565220 | HETRICK, CRISTINA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720737 | HETRICK, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360765 | HETRICK, ELFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348683 | HETRICK, KATHRYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722034 | HETRICK, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355164 | HETRICK, MICHELLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360283 | HETRICK, SCOTT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473425 | HETRICK, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349283 | HETRICK, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289950 | HETRICK, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617432 | HETRO, NOREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639609 | HETT KEVIN | 505 N ROCK RD APT 1034 | | | | WICHITA | KS | 67206 | |
| 4312896 | HETT, BRANDON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836842 | HETT, JOHN & STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639610 | HETTEL CONNIE | 6 MOSSOAK DR | | | | FORT MITCHELLE | GA | 31905 | |
| 4732404 | HETTEL, CAROL ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467427 | HETTEMA, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702781 | HETTENBACH, CHRISTINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596283 | HETTER, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639611 | HETTERSCHEID CATHY J | 2110 SOUTH SAINT | | | | WICATAL | KS | 67211 | |
| 4223807 | HETTIARACHCHI, PARAMI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691073 | HETTIARACHCHI, ROHINI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789350 | Hettich, Jan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482858 | HETTICK, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639612 | HETTIE AEUNG | 917 9TH AVE | | | | TOMS RIVER | NJ | 08757 | |
| 5639613 | HETTIE GIBBS | - 3855 BROWNLEE DR | | | | MEMPHIS | TN | 38116 | |
| 5639614 | HETTIE WILDER | 235 NE 121ST ST | | | | CROSS CITY | FL | 32628 | |
| 5639615 | HETTINGER TONYA | 708 EVERGREEN PLACE | | | | WINTER HAVEN | FL | 33880 | |
| 4568689 | HETTINGER, COLBY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447187 | HETTINGER, IVEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629534 | HETTINGER, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872462 | HETTINGERS BACKYARD & POWER STORE | AMERICAN ENERGY VENTURES INC | 98 E MICHIGAN AVE | | | GALESBURG | MI | 49053 | |
| 5796463 | HETTINGER'S BACKYARD & POWER STORE | 95 E Michigan Av e | | | | Galesburg | MI | 49053 | |
| 4449380 | HETTLER, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692969 | HETTRICK, HARLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391199 | HETTWER, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639617 | HETU AMY | 47 KINDERGARTEN ST | | | | WOONSOCKIT | RI | 02895 | |
| 4304845 | HETU, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360727 | HETZ, CONNIE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827389 | HETZ, EDWIN AND ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639618 | HETZEL MICHELLE E | 39 FLOWING ACRES RD | | | | CHARLES TOWN | WV | 25414 | |
| 5639619 | HETZEL ROYCE R | 20538 MACKINAC ST | | | | BURNEY | CA | 96013 | |
| 5639620 | HETZEL TAMARA | PO BOX 9B | | | | DOVER | AR | 72837 | |
| 4695598 | HETZEL, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635031 | HETZEL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391892 | HETZEL, GARRET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706160 | HETZEL, JAMES E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4393576 | HETZEL, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736589 | HETZEL, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275810 | HETZEL, NATHAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760278 | HETZEL, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486532 | HETZER, NOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743470 | HETZMAN, LESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215897 | HEU, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312185 | HEU, LU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686123 | HEUBUSCHDEBNAR, LARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413435 | HEUCHELIN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703900 | HEUDIER, CALISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494169 | HEUER, ANDREW B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281586 | HEUER, BRIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379034 | HEUER, GORDON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229709 | HEUER, GRANT P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289726 | HEUER, HEATHER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747876 | HEUER, LATIFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193649 | HEUER, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493621 | HEUER, RICHARD H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816731 | HEUER, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534715 | HEUFELDER, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585267 | HEUISLER, GEORGIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242656 | HEUKELS, STARLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391640 | HEULE, WANDA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515098 | HEUMAN, BRIAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303786 | HEUMANN, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381060 | HEUMILLER, MACKENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170522 | HEUMILLER, MELANIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369684 | HEUN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175952 | HEUPEL, KRISTEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649860 | HEUPEL, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625533 | HEUPLE, MARGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572335 | HEURING, JOEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248855 | HEURING, SANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639621 | HEURTA SANDY | 807 S BROAD ST TRLR 125 | | | | FREMONT | NE | 68025 | |
| 4681373 | HEURTELOU, PIERRE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672858 | HEURTLEY, JANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5796464 | HEUSER ENTERPRISES INCORPORATED | 29 Innovation Drive | | | | Bluffton | SC | 29910 | |
| 5796464 | HEUSER ENTERPRISES INCORPORATED | 29 INNOVATION DRIVE | | | | BLUFFTON | SC | 29910 | |
| 5639622 | HEUSER LYDIA | 6721 183RD ST | | | | SUMTER | SC | 29150 | |
| 5639623 | HEUSER NARCI | 8171 SW 4TH ST | | | | N LAUDERDALE | FL | 33068 | |
| 5639624 | HEUSER RIKKI | 1026 MIKE PARRA RD LOT 20 | | | | COLUMBUS | MS | 39705 | |
| 4296381 | HEUSER, BRIAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709062 | HEUSER, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633423 | HEUSER, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442156 | HEUSER, SHANNON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182463 | HEUSINKVELD, ANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639625 | HEUSLER DAWN | 12263 OLD STATE RD | | | | CATO | NY | 13033 | |
| 4659878 | HEUSLER, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420389 | HEUSNER, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681213 | HEUSSER, JOHN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752643 | HEUSSMANN, WALTER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469957 | HEUSTON, NICOLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727908 | HEUSTON, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477086 | HEUSTON, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669236 | HEUTON, MONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727020 | HEVA, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776575 | HEVALOW, GERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491273 | HEVALOW, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639626 | HEVENER DARRELL | 13 VINEGAR HILL RD | | | | CHURCHVILLE | VA | 24421 | |
| 4558169 | HEVENER, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639627 | HEVENOR ABIGAIL | 2014 BAIRD AVE | | | | PORTSMOUTH | OH | 45662 | |
| 4678268 | HEVENS, HETHALENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226827 | HEVERIN, CONSTANCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226825 | HEVERIN, PHILLIP J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639628 | HEVERLIE LEIGH | 105 EAST SCHOOL | | | | BONNE TERRE | MO | 63628 | |
| 4489134 | HEVERLY, CHANDLER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476063 | HEVERLY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479184 | HEVERLY, MEGAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639629 | HEVERN JOE | 120 LOCUST ST | | | | SAUSALITO | CA | 94965 | |
| 5639630 | HEVEWAH HEATHER | 617 N JOHNSON | | | | FORT HALL | ID | 83203 | |
| 4393639 | HEVEY, ROBERT B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503043 | HEVIA RODRIGUEZ, MARLIZET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5639631 | HEVIA YORLEMIS | URB LOS ALMENDROS | | | | PONCE | PR | 00716 | |
| 4743776 | HEVIA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241928 | HEVIA, JAMES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743785 | HEVIA, ZAIDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341803 | HEWABETHMAGE, NUWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303213 | HEWAMANAGE, SAMANTHA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422628 | HEWAN, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240282 | HEWAN, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258317 | HEWATT, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639632 | HEWBERRY MATT | 1410 ALMA N | | | | ALMA | AR | 72291 | |
| 5639633 | HEWELL BRITTANY K | 271 AMBERLY DR | | | | HULL | GA | 30646 | |
| 4386369 | HEWELL, TAMMEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258217 | HEWELL, TANEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660604 | HEWER, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548231 | HEWERDINE, OGGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639634 | HEWES PHILIPPE | 23 HIGH MEADOW RD NONE | | | | L COMPTON | RI | 02837 | |
| 4348043 | HEWES, MEG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568354 | HEWES, PEGGY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297053 | HEWES, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639635 | HEWETT LADONNA | 47 BROOKS CT | | | | SHALLOTTE | NC | 28470 | |
| 4254490 | HEWETT, CHELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321741 | HEWETT, CORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685613 | HEWETT, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257348 | HEWETT, JON-ERIK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382836 | HEWETT, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508368 | HEWETT, KENNETH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697942 | HEWETT, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415177 | HEWETT, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568084 | HEWETT, TAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555497 | HEWETT, TIMOTHY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167032 | HEWIN, RONNIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639636 | HEWING DOROTHY | 1018 ADWORTH | | | | ST LOUIS | MO | 63125 | |
| 4633194 | HEWING, THEODORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639637 | HEWINGS KATRINA | 5721 N 90 ST | | | | MILWAUKEE | WI | 53225 | |
| 5639638 | HEWINGS TINA | 2671 N 41ST ST | | | | MILWAUKEE | WI | 53210 | |
| 4347642 | HEWINS, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509959 | HEWINS, NEKESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639640 | HEWITT AISHA | 1404 W DAVIDSON AVE | | | | GATSONIA | NC | 28052 | |
| 5639641 | HEWITT ARSHA | 924 IREYS ST | | | | GREENVILLE | MS | 38701 | |
| 4872622 | HEWITT ASSOCIATES | AON CONSULTING INC | P O BOX 95135 | | | CHICAGO | IL | 60694 | |
| 5796465 | HEWITT ASSOCIATES LLC | 100 Half Day Road | | | | Lincolnshire | IL | 60069 | |
| 4888428 | HEWITT ASSOCIATES LLC | TEMPO HOLDING COMPANY LLC | P O BOX 95135 | | | CHICAGO | IL | 60694 | |
| 5792403 | HEWITT ASSOCIATES LLC | GENERAL COUNSEL | 100 HALF DAY ROAD | | | LINCOLNSHIRE | IL | 60069 | |
| 5639642 | HEWITT CARMEN | 584 LINCOLN PL | | | | BROOKLYN | NY | 11216 | |
| 5639643 | HEWITT CASEY | 2 KANES LANE | | | | MIDDLETOWN | NJ | 07748 | |
| 5639644 | HEWITT ERROL | 201 DRIFT AVE | | | | LAWRENCEVILLE | NJ | 08648 | |
| 5639645 | HEWITT HUNTER | 104 MORRISTOWN ROAD | | | | RACELAND | LA | 70394 | |
| 4163411 | HEWITT II, CLARK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427987 | HEWITT III, BARNARD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401748 | HEWITT III, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639646 | HEWITT JERRICA | 1044 GOODRICH | | | | GREENVILLE | MS | 38701 | |
| 4708483 | HEWITT JR, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639647 | HEWITT JUSTIN | 2075 SOUTHGATE RD 149 | | | | COLORADO SPG | CO | 80906 | |
| 5639648 | HEWITT KATINA | 924 IREY ST | | | | GREENVILLE | MS | 38701 | |
| 5639649 | HEWITT KAWANI D | 7404 E 117TH PLACE | | | | KANSAS CITY | MO | 64134 | |
| 5639650 | HEWITT LISA | 6097 BLUE STONE CIR | | | | FREDERICK | MD | 21702 | |
| 5639651 | HEWITT NICOLE | 1021 35TH STREET | | | | ORLANDO | FL | 32805 | |
| 5639652 | HEWITT PAUL A | 1503 CHOTEAU | | | | HELENA | MT | 59601 | |
| 5639653 | HEWITT PHYLLIS | P O BOX 193 | | | | TURNER | ME | 04282 | |
| 5639654 | HEWITT REBECCA | 3631 ATOKA | | | | HANNIBAL | MO | 63401 | |
| 5639655 | HEWITT SAMANTHA | 103 BEVER TRAL | | | | HUBERT | NC | 28539 | |
| 5639656 | HEWITT WILLIAM | 6309 E 9TH ST | | | | TULSA | OK | 74112 | |
| 4249536 | HEWITT, ABBEGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208369 | HEWITT, AMITY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596905 | HEWITT, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316232 | HEWITT, ASHLEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404052 | HEWITT, ASHLEY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376365 | HEWITT, BERLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601053 | HEWITT, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735700 | HEWITT, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422925 | HEWITT, CARMEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514981 | HEWITT, CARTER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361753 | HEWITT, COOPER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4371939 | HEWITT, CORTEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343312 | HEWITT, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668819 | HEWITT, COY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164166 | HEWITT, DEBORAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157638 | HEWITT, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725182 | HEWITT, DWIGHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707774 | HEWITT, ELLEN  L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729278 | HEWITT, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178516 | HEWITT, JADISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577602 | HEWITT, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650227 | HEWITT, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370040 | HEWITT, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215796 | HEWITT, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524652 | HEWITT, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494933 | HEWITT, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491030 | HEWITT, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437815 | HEWITT, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558892 | HEWITT, KYLE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566926 | HEWITT, LAMAR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400769 | HEWITT, LAURA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777224 | HEWITT, LAWRENCE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425371 | HEWITT, LISA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640612 | HEWITT, LOISE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312833 | HEWITT, LYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556195 | HEWITT, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290454 | HEWITT, MADELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494218 | HEWITT, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427798 | HEWITT, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315454 | HEWITT, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357237 | HEWITT, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316444 | HEWITT, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422924 | HEWITT, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155478 | HEWITT, NITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215305 | HEWITT, PANSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750470 | HEWITT, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366878 | HEWITT, PAULETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463152 | HEWITT, PERRY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472106 | HEWITT, PHIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426426 | HEWITT, RHONDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655055 | HEWITT, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202163 | HEWITT, SARAH V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397600 | HEWITT, SAUNDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346849 | HEWITT, SCOTT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672580 | HEWITT, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617256 | HEWITT, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310774 | HEWITT, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449916 | HEWITT, SUSAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468086 | HEWITT, TONYA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273820 | HEWITT, TRENTON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149256 | HEWITT, VERNESHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265122 | HEWITT, VIOLET L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755882 | HEWITT, WILLIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313226 | HEWITT, XOCHITL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403527 | HEWITT, YASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639657 | HEWITTE JEFFREY | 3002 CHICA CIRCLE | | | | WEST MELBOURN | FL | 32904 | |
| 4666853 | HEWITTY, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682234 | HEWKIN, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639658 | HEWLETT ARETHA | 115 FIELDSTONE DR | | | | FAIRBURN | GA | 30213 | |
| 5639659 | HEWLETT BRITTANY L | 2101 NATHANIEL DRIVE | | | | GREENVILLE | NC | 27834 | |
| 5639660 | HEWLETT N | 44 E AKALINE SPRINGS RD | | | | VANDALIA | OH | 45377 | |
| 4885248 | HEWLETT PACKARD | PO BOX 75629 | | | | CHARLOTTE | NC | 28275 | |
| 4880137 | HEWLETT PACKARD | P O BOX 101149 | | | | ATLANTA | GA | 30392 | |
| 4885331 | HEWLETT PACKARD COMPANY | PO BOX 8374 | | | | PASADENA | CA | 91109 | |
| 4882471 | HEWLETT PACKARD ENTERPRISE COMPANY | P O BOX 603174 | | | | CHARLOTTE | NC | 28260 | |
| 4881853 | HEWLETT PACKARD FINANCIAL SERVICES | P O BOX 402582 | | | | ATLANTA | GA | 30384 | |
| 4125306 | Hewlett Packard Financial Services | 200 Connell Drive, Suite 5000 | | | | Berkeley Heights | NJ | 07922 | |
| 5796466 | HEWLETT PACKARD FINANCIAL SERVICES-90754292 | P O BOX 402582 | | | | Atlanta | GA | 30384 | |
| 5639662 | HEWLETT WALKER | 8075 MULVEHILL RD | | | | MORRIS | AL | 35116 | |
| 4770327 | HEWLETT, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307077 | HEWLETT, DACARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770922 | HEWLETT, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666579 | HEWLETT, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663609 | HEWLETT, EVERETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4452502 | HEWLETT, RAELYNN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554189 | HEWLETT, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778376 | HEWLETT-PACKARD FINANCIAL SERVICES COMPANY | 200 CONNELL DRIVE | | | | BERKELEY HEIGHTS | NJ | 07922 | |
| 4195213 | HEWLING, DEVIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231296 | HEWLING, TYVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287036 | HEWSON, SANDRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651409 | HEWSTON, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527136 | HEWTTY, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247081 | HEWWING, SYMONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885348 | HEXACOMB CORPORATION | PO BOX 844169 | | | | DALLAS | TX | 75284 | |
| 4576122 | HEXOM, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773288 | HEXSTALL, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418452 | HEXSTALL, JERMONT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671753 | HEXT, DEWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231434 | HEXTALL, RORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639663 | HEXTRUN HERMAN C | 240 MARCELLA WAY | | | | MILLBRAE | CA | 94030 | |
| 4795967 | HEY COLLECTION INC | DBA HEY COLLECTION | 246 46 ST | | | BROOKLYN | NY | 11220 | |
| 4816732 | HEY, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332067 | HEY, PAMELA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548779 | HEYBORNE, BRYLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639664 | HEYDA UFRET | CALLE STGO IGLESIAS 65 | | | | SAN JUAN | PR | 00907 | |
| 4209305 | HEYDARI, MEHDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639665 | HEYDE FELICIANO | RESCOLOMBUS LANDING EDIF 39 APT | | | | MAYAGUEZ | PR | 00680 | |
| 4356979 | HEYDEL, BRADLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816733 | HEYDEMANN, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639666 | HEYDEN CHANTRIE | 214 LONE STAR WAY | | | | CARY | NC | 27519 | |
| 5639667 | HEYDEN VICTORIA | 1625 WILSON RD | | | | SMITHFIELD | VA | 23426 | |
| 4277673 | HEYDEN, CANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575446 | HEYDEN, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359378 | HEYDENREICH, CHRISTA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816734 | HEYDER, GALEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639668 | HEYDI CERDA | 18343 LOST KNIFE CIRCLE | | | | MONTGOMERY VI | MD | 20886 | |
| 5639669 | HEYDI LOPEZ | 85 ASMOND ST APT 2D | | | | DORCHESTER | MA | 02120 | |
| 5639670 | HEYDI PASTORINO | CALLE 35 ALTO BAYAMON GARDENS | | | | BAYAMON | PR | 00957 | |
| 5639671 | HEYDINGER WILLIAM | 6286 STATE ROUTE 103 | | | | NEW WASHINGTN | OH | 44854 | |
| 4880204 | HEYDON OVERHEAD DOOR INC | P O BOX 105 | | | | RUGYARD | MT | 59540 | |
| 4209308 | HEYDON, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373762 | HEYDORN, BRANDON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639672 | HEYDT SARAH | 466 BROOKSIDE DR | | | | WALNUTPORT | PA | 18088 | |
| 4651155 | HEYE, MARCELLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727266 | HEYE, ZACH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639673 | HEYEN THOMAS | 21675 DONESWOOD DR | | | | WAUKESHA | WI | 53186 | |
| 4236497 | HEYEN, KALLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639674 | HEYER DONNA | 126 4TH ST | | | | SLATINGTON | PA | 18080 | |
| 4836843 | HEYER QUALITY CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639675 | HEYER RHODA A | 8540 SW 20TH ST | | | | DAVIE | FL | 33324 | |
| 4675117 | HEYER, ELLEN L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404616 | HEYER, ERIC R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827390 | HEYER, GAYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771157 | HEYER, GERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469566 | HEYER, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836844 | HEYER, JO ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246894 | HEYER, KELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412577 | HEYER, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486022 | HEYER, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351821 | HEYER, TERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329898 | HEYES, ALORA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330347 | HEYES, JULIANNA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754297 | HEYING, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399081 | HEYL, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453032 | HEYL, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495698 | HEYLEK, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405199 | HEYLIGER CHANMATTIE | 654 EAST 235TH STREET | | | | BRONX | NY | 10466 | |
| 4753948 | HEYLIGER MARRERO, LUCY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430993 | HEYLIGER, CHANMATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668251 | HEYLIGER, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419671 | HEYLIGER, KIMBERLEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402355 | HEYLIGER, PORSHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639676 | HEYLMAN BRUCE | 5638 WELLS CT | | | | SAN JOSE | CA | 95123 | |
| 4194791 | HEYLMUN JR, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253964 | HEYM, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600550 | HEYMAN, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4422784 | HEYMAN, JOHN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341447 | HEYMAN, ROSS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478567 | HEYMANN, MEGHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689413 | HEYMANN, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836845 | HEYNE, DOREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639677 | HEYNORICK MONIQIE | PO BOX 2404 | | | | Redacted | Redacted | Redacted | Redacted |
| 4853696 | Heyob, Michele | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639678 | HEYREND KORY | 1604 W 8TH ST | | | | MERIDIAN | ID | 83642 | |
| 4277786 | HEYREND, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406056 | HEYRICH, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805965 | HEYS AMERICA LTD | 2725 ALFT LANE | | | | ELGIN | IL | 60124 | |
| 5796467 | HEYS USA INC | 3200 MERIDIAN PARKWAY | | | | Aurora | IL | 60504 | |
| 4865670 | HEYS USA INC | 3200 MERIDIAN PARKWAY STE 101 | | | | WESTON | FL | 33331 | |
| 5639679 | HEYS WHITNEY | 4620 PENSACOLA BLVD | | | | MORANE | OH | 45439 | |
| 4766145 | HEYSE, MARY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527569 | HEYSQUIERDO, MARCELLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576792 | HEYTHALER, ASHLEIGH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639680 | HEYWARD ADRIANN | 802 28TH ST NW | | | | WINTER HAVEN | FL | 33881 | |
| 5639681 | HEYWARD DALE | 2007 COTTINGHAM CT | | | | MARION | SC | 29571 | |
| 5639682 | HEYWARD DENISE | 4242 HICKORY RD | | | | SUMTER | SC | 29150 | |
| 5639683 | HEYWARD FRANK | 5820 MURRY DR | | | | HANAHAN | SC | 29410 | |
| 4264412 | HEYWARD III, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639684 | HEYWARD IZETTA L | 5738 SCOTT WHITE ROAD | | | | HOLLYWOOD | SC | 29449 | |
| 5639685 | HEYWARD KAENELIAS | 43138 PICO RD | | | | FRANKLINTON | LA | 70470 | |
| 5639686 | HEYWARD KATHY | 6 GORDON ST | | | | CHARLESTON | SC | 29403 | |
| 5639687 | HEYWARD KEANELIAS | 4021 BELIE ST | | | | NEW ORLEANS | LA | 70126 | |
| 5639688 | HEYWARD MARLESHA | PLEASE ENTER | | | | N CHAS | SC | 29418 | |
| 5639689 | HEYWARD QUINTINA | 4242 HICKORY RD | | | | SUMTER | SC | 29150 | |
| 5639690 | HEYWARD SHANNON A | 1419 E CLIFTONST | | | | TAMPA | FL | 33610 | |
| 5639691 | HEYWARD WILLAMAE | PO BOX 3856 | | | | MOUNT PLEASANT | SC | 29465 | |
| 5639692 | HEYWARD YVETTE | 70 SEABROOK RD | | | | SEABROOK | SC | 29940 | |
| 4480655 | HEYWARD, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250824 | HEYWARD, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245074 | HEYWARD, ASIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729308 | HEYWARD, ASIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633686 | HEYWARD, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649630 | HEYWARD, CHEREECE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692908 | HEYWARD, COLETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653008 | HEYWARD, DARIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223049 | HEYWARD, DERICK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678675 | HEYWARD, DESTIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507874 | HEYWARD, DONOVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758176 | HEYWARD, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758177 | HEYWARD, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650660 | HEYWARD, EMERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742949 | HEYWARD, ETHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507716 | HEYWARD, IZETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612744 | HEYWARD, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227437 | HEYWARD, JAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585815 | HEYWARD, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443415 | HEYWARD, KHADIJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512121 | HEYWARD, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739949 | HEYWARD, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431682 | HEYWARD, REBECCA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765909 | HEYWARD, RICHARD F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397679 | HEYWARD, SHARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511084 | HEYWARD, SHATARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385099 | HEYWARD, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380493 | HEYWARD, TRESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418611 | HEYWARD, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671007 | HEYWARD, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743922 | HEYWARD, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507788 | HEYWARD-WHITE, BRE-ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639693 | HEYWOOD EMILE | 3013 ESTATE GOLDEN ROCK SUITE 219 | | | | CHRISTIANSTED | VI | 00820 | |
| 5639694 | HEYWOOD JOY L | 196 IVORY ST | | | | COPE | SC | 29038 | |
| 5639695 | HEYWOOD KAREN J | P O BOX 7034 ROUTE 1 | | | | KINGSHILL | VI | 00851 | |
| 5848914 | Heywood Wilansky | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562172 | HEYWOOD, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554035 | HEYWOOD, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786117 | Heywood, Emile | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786118 | Heywood, Emile | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312855 | HEYWOOD, JOSHUA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160333 | HEYWOOD, JOSHUA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4791903 | Heywood, Matt | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664447 | HEYWOOD, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510178 | HEZEKIAH, CHANEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516817 | HEZEL, MARIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287377 | HEZINA, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328581 | HEZUTT, THOMAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794354 | HF FERRAMENTAS EIRELI ME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794353 | HF FERRAMENTAS EIRELI ME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816735 | HFBUILDERS INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871601 | HFC PRESTIGE INTERNATIONAL U S LLC | 909 3RD AVENUE 21ST FLOOR | | | | NEW YORK | NY | 10022 | |
| 5796468 | HFC PRESTIGE INTL PR | P O BOX 70363 | | | | SAN JUAN | PR | 00936 | |
| 4882822 | HFC PRESTIGE INTL PR LLC | P O BOX 70363 | | | | SAN JUAN | PR | 00936 | |
| 4851811 | HFH CONSTRUCTION SERVICES LLC | 2405A MCNEILLY RD | | | | Pittsburgh | PA | 15226 | |
| 4889304 | HFLS ENTERPRISES LLC | WENDY ANN HAMM | 24139 GREENWAY ROAD SUITE B | | | FOREST LAKE | MN | 55025 | |
| 4878071 | HFM FOODSERVICE | KERR PACIFIC CORPOARTION | PO BOX 126 | | | WAILUKU | HI | 96793 | |
| 4836846 | HFZ CAPITAL GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861030 | HG FIRE SYSTEMS LP | 15102 SOMMERMEYER STE 100 | | | | HOUSTON | TX | 77041 | |
| 4898804 | HG SIDING AND GUTTERS LLC | HENRY CHAVEZ | 5649W W 136TH ST | | | SAVAGE | MN | 55378 | |
| 4800487 | HG TRADING INC | DBA HG STATION | 5348 VEGAS DR | SUITE 1151 | | LAS VEGAS | NV | 89108 | |
| 4135126 | HG TRADING INC | 846 S. MYRTLE AVE | SUITE #1 | | | MONROVIA | CA | 91016 | |
| 5789196 | HGC | 467 Grove Terrace | | | | Elk Grove Village | IL | 60007 | |
| 4898443 | HGH MECHANICAL | MANUEL GOMES | 2107 EMMORTON PARK RD 111 | | | EDGEWOOD | MD | 21040 | |
| 4851886 | HGL ROOFING & REMODELING | 3955 S FEDERAL BLVD | | | | SHERIDAN | CO | 80110 | |
| 4797084 | HH ELEMENTS INC | DBA AXCELLE | 4005 GILBERT STATION RD | | | BARBOURSVILLE | VA | 22923 | |
| 4846661 | HH GENERAL CONTRACTORS INC | 202 S RANDALL RD # 5833B | | | | Elgin | IL | 60121 | |
| 5639698 | HHOMPSON DOMINIQUE N | 8712 ALDEBURGH DR | | | | RICHMOND | VA | 23294 | |
| 5639699 | HHSDGFDUJH HAHSAGH | 2121 HDYEVDR | | | | ORLANDO | FL | 32812 | |
| 4880654 | HI COUNTRY SNACK FOODS INC | P O BOX 159 | | | | LINCOLN | MT | 59639 | |
| 4876870 | HI DESERT FIRE PROTECTION SERVICES | HIGH DESERT FIRE PROTECTION SERVICE | PO BOX 400182 | | | HESPERIA | CA | 92340 | |
| 4882986 | HI GS DISTRIBUTORS LLC | P O BOX 7436 | | | | TAMUNING | GU | 96913 | |
| 4806817 | HI GS DISTRIBUTORS LLC | IBC BLD JL BAKER ST STE 104 | | | | HARMON | GU | 96913 | |
| 4858634 | HI LITE MAINTENANCE INC | 10739 KINSMAN RD P O BOX 345 | | | | NEWBURY | OH | 44065 | |
| 4877714 | HI MARK INTERNATIONAL CO LTD | JOHNNY CHEN | 11F NO. 149 ROOSEVELT RD SEC 3 | | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 4873324 | HI NEIGHBOR | BRENT Y SELLECK | 118 ALBANY STREET | | | CAZENOVIA | NY | 13035 | |
| 4865320 | HI OCTANE CORPORATION | 30415 REMINGTON RD | | | | CASTAIC | CA | 91384 | |
| 4836847 | HI POINT PROPERTIES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798830 | HI PRO SPEED INTL INC | DBA AUTO GRIMMIG | 1532 E VALLEY BLVD | | | CITY OF INDUSTRY | CA | 91746 | |
| 4801164 | HI Q TELECOM INC | DBA HQTELECOM | 6175 NW 153 ST | | | MIAMI LAKES | FL | 33016 | |
| 4860432 | HI ROLLERS SPORTSWEAR LTD | 1400 BROADWAY 26TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4879309 | HI SPEED INDUSTRIAL SERVICE | MOCK INC | PO BOX 2959 | | | JACKSON | MS | 39207 | |
| 4874539 | HI TEC EQUIPMENT COMPANY | CURTIS G WILLIAMS | 39444 INTREPID ROAD | | | TEMECULA | CA | 92592 | |
| 4900824 | HI TECH AIR CONDITIONING SERVICE INC | 60 OTIS ST | | | | WEST BABYLON | NY | 11704 | |
| 5790394 | HI TECH AIR CONDITIONING SERVICE, INC | JOSEPH SIANO, PRESIDENT | 60 OTIS STREET | | | WEST BABYLON | NY | 11704 | |
| 5796469 | HI Tech Air Conditioning Service, Inc. | 60 Otis Street | | | | West Babylon | NY | 11704 | |
| 5790395 | HI TECH AIR CONDITIONING SERVICES, INC | GARY STONESCAPE, DFM | 60 OTIS ST | | | WEST BABYLON | NY | 11704 | |
| 4871161 | HI TECH ELECTRIC COMPANY | 839 LENOX AVE SUITE A | | | | PORTAGE | MI | 49024 | |
| 4859251 | HI TECH ELECTRIC INC | 1181 EMPIRE CENTRAL DR | | | | DALLAS | TX | 75247 | |
| 4861524 | HI TECH FLOORING INC | 166 W UNION STREET | | | | KINGSTON | PA | 18704 | |
| 4866433 | HI TECH PHARMACAL CO INC | COMERCIAL COLLECTION CONSULTANTS | 16830 VENTURA BLVD., SUITE 620 | | | ENCINO | CA | 91436 | |
| 4866433 | HI TECH PHARMACAL CO INC | COMERCIAL COLLECTION CONSULTANTS | 16830 VENTURA BLVD., SUITE 620 | | | ENCINO | CA | 91436 | |
| 4869341 | HI TECH PHARMACEUTICALS INC | 6015 B UNITY DRIVE | | | | NORCROSS | GA | 30071 | |
| 4876887 | HI TECH PLUMBING CONTRACTORS INC | HI-TECH PLUMBING CONTRACTORS INC | 3485 BRICK DR | | | ROCKFORD | IL | 61109 | |
| 4876888 | HI TECH REFRIGERATION | HI-TECH REFRIGERATION INC | 8421 SHADOW CREEK DR | | | MAPLE GROVE | MN | 55311 | |
| 4859541 | HI TECH SAFE & LOCK COMPANY INC | 122 W CUNTON RD | | | | HOWELL | MI | 48843 | |
| 4871792 | HI TECH SOUTHWEST | 9401 CARNEGIE SUITE 1A | | | | EL PASO | TX | 79925 | |
| 5793960 | HI TEX CO LTD | RM2101 BLD B NO 63 HAIER RD | | | | QINGDAO | | 266071 | CHINA |
| 4876552 | HI TEX CO LTD | GRACE PU | RM2101, BLD B, NO. 63 HAIER RD | ART-TECH CENTER | | QINGDAO | SHANDONG | 266071 | CHINA |
| 4876549 | HI TEX CO LTD | GRACE  PU | RM 2101, BLDG B , ART-TECH CNTR | NO 63 HAIER ROAD | | QINGDAO | SHANDONG | 266065 | CHINA |
| 4810875 | HI TIME WINE CELLARS | 250 OGLE STREET | | | | COSTA MESA | CA | 92627 | |
| 5792404 | HI WAY SMALL ENGINE REPAIR | PO BOX 1416 | | | | AZTEC | NM | 87410 | |
| 4873814 | HI WAY SMALL ENGINE REPAIR | CATHY A JOHNSON | 46 COUNTRY ROAD 2595 | | | AZTEC | NM | 87410 | |
| 5639700 | HIATT COURTNEY | 792 S CURTIS RD | | | | BOISE | ID | 83705 | |
| 5639701 | HIATT KELLI | 638 COLE RD | | | | AROMAS | CA | 95004 | |
| 5639702 | HIATT KENNITH | PO BOX 485 | | | | SN JUN BATSTA | CA | 95045 | |
| 5639703 | HIATT LISA | 2708 GREENHILL DR NONE | | | | MESQUITE | TX | 75150 | |
| 4866346 | HIATT MANUFACTURING INC | 3600 S YOSEMITE ST SUITE 1000 | | | | DENVER | CO | 80237 | |
| 4867484 | HIATT MANUFACTURING INC | 4410 THEURER BLVD | | | | WINONA | MN | 55987 | |
| 5639704 | HIATT NICHELLE | 138 E 5TH ST | | | | HASTINGS | NE | 68901 | |
| 5639705 | HIATT YOLANDA | 803 HICKORY STREET | | | | ROCK SPRINGS | WY | 82901 | |
| 4215910 | HIATT, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287257 | HIATT, ANDREW B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382714 | HIATT, BARRY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582083 | HIATT, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4623990 | HIATT, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305744 | HIATT, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305977 | HIATT, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304410 | HIATT, JENNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388675 | HIATT, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551079 | HIATT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733726 | HIATT, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460532 | HIATT, MARCELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584714 | HIATT, MARIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350415 | HIATT, MAXWELL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514477 | HIATT, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349200 | HIATT, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611736 | HIATT, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684082 | HIATT, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5785928 | HIATT, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857067 | HIATT, STEVEN AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294237 | HIATT, TAMI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639706 | HIATUS SPA | 5560 W LOVERS LNAPT-250 | | | | DALLAS | TX | 75209 | |
| 4884324 | HIAWATHA CORPORATION THE | PO BOX 1227 | | | | SHELTON | WA | 98584 | |
| 4796225 | HIBALY INC | DBA J ANN FASHION | 14944 SHOEMAKER AVE., | | | SANTA FE SPRINGS | CA | 90670 | |
| 5639707 | HIBBARD JESSICA | 5175 HWY 472 | | | | CONWAY | SC | 29526 | |
| 4356855 | HIBBARD JR, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639708 | HIBBARD KATHLEE | 4754 LYSA AVE | | | | CHARLESTON | SC | 29405 | |
| 5639709 | HIBBARD LE R | 1150 SERVICE RD | | | | MANITOWOC | WI | 54220 | |
| 5639710 | HIBBARD LOUISE | 133 BETH LANE | | | | HYANNIS | MA | 02601 | |
| 4309358 | HIBBARD, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494166 | HIBBARD, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289864 | HIBBARD, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296492 | HIBBARD, KEVIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730374 | HIBBARD, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161783 | HIBBARD, MURPHY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315788 | HIBBARD, SARA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670593 | HIBBEN, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294188 | HIBBEN, KRYSTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635374 | HIBBERT, AINSWORTH N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255633 | HIBBERT, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172703 | HIBBERT, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344067 | HIBBERT, BERRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493517 | HIBBERT, CHARLES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836848 | HIBBERT, CONRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329788 | HIBBERT, DAMIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479625 | HIBBERT, DAMIEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338348 | HIBBERT, DIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604484 | HIBBERT, ED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398162 | HIBBERT, FRANCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241554 | HIBBERT, JOANNIE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183113 | HIBBERT, JOHNATHAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263758 | HIBBERT, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609309 | HIBBERT, JUNELANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177940 | HIBBERT, LAVIELLE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746803 | HIBBERT, MARCELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669870 | HIBBERT, OLIVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298205 | HIBBERT, REBECCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434230 | HIBBERT, ROHAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438580 | HIBBERT, SANDANA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244109 | HIBBERT, SHOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730088 | HIBBERT, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229443 | HIBBERT, TREVON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681665 | HIBBERT, URANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639711 | HIBBERTS TRACY | 322 N 3RD ST | | | | BELMONT | NC | 28120 | |
| 4543468 | HIBBISON, KATHERINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577221 | HIBBITS, SAVANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639712 | HIBBITT ERIC | 18 SANTIN CIR | | | | BEDFORD | OH | 44146 | |
| 5639713 | HIBBITT KISHA | 1442 VALENCIA DR | | | | FAYETTEVILLE | NC | 28303 | |
| 4582036 | HIBBITTS, HAYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530048 | HIBBITTS, ROGAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686850 | HIBBITTS, TERRY W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639714 | HIBBLER CAPRICE | 216 SENECA ST | | | | SYRACUSE | NY | 13204 | |
| 5639715 | HIBBLER FLORENCE | 723 W 35TH AVE NONE | | | | GARY | IN | 46408 | |
| 5639716 | HIBBLER SHONTRA | 10149 PARKER SPRINGS | | | | WACO | TX | 76708 | |
| 5639717 | HIBBLER TAMMY | 1406 SHADY LANE APT 202 | | | | BURKBURNETT | TX | 76354 | |
| 4486326 | HIBBLER, BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368501 | HIBBLER, DAYSIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4494262 | HIBBLER, EMILY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753587 | HIBBLER, GEORGIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680218 | HIBBLER, LEAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576758 | HIBBLER, VANCE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639718 | HIBBS MARY R | 2123 S PRESTON ST | | | | LOUISVILLE | KY | 40217 | |
| 5639719 | HIBBS SHERRI | 999 MCCAMY RD | | | | CHATSWORTH | GA | 30705 | |
| 5639720 | HIBBS SHIRLEY | PO BOX 227 | | | | CLEARLAKE OAKS | CA | 95423 | |
| 5639721 | HIBBS ZACHARY C | 2900B BUNN DR | | | | ROCKY FACE | GA | 30740 | |
| 4318496 | HIBBS, BREANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636562 | HIBBS, CAROL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292694 | HIBBS, DAVID B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711319 | HIBBS, ED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495613 | HIBBS, JOSEPH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244950 | HIBBS, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278673 | HIBEN, KELSEN-JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827391 | HIBING, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727723 | HIBL, CURT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639722 | HIBLER ENNISSICA | 2686 SHARON LN APT 17 | | | | GREENVILLE | MS | 38701 | |
| 5639723 | HIBLER MERCEDES | 4151 QUAIL WAY | | | | HAVRE DE GRACE | MD | 21078 | |
| 4732121 | HIBLER, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716354 | HIBLER, KATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250815 | HIBLINE, VERNON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144374 | HIBMA, JAROD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379564 | HICE, CODY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240632 | HICE, LINDSAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644189 | HICHEY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430641 | HICHEZ, VIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756524 | HICIANO, FRANCIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639724 | HICK MARY A | 1305 SOUTHVIEW DR | | | | OXON HILLS | MD | 20745 | |
| 5639725 | HICK VIRGINA | 440 CARLOS AVE | | | | ASHBURN | GA | 31714 | |
| 4628989 | HICKA, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628990 | HICKA, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639726 | HICKAM MELINDA | 15 SNOWBIRD LN | | | | GRANITE CITY | IL | 62040 | |
| 5639727 | HICKAM STEVE | 80 EAST DAWES STREET | | | | PERRIS | CA | 92571 | |
| 4766573 | HICKAM, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791612 | Hickambottom, Dolores | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639728 | HICKCOX SUZANNE | 4128 SHORLINE DR | | | | NEW PORT RICHE | FL | 34552 | |
| 5639729 | HICKEN WILLIAM M | 4940 RIDGE AVE | | | | TREVOSE | PA | 19053 | |
| 4226523 | HICKEN, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316299 | HICKEN, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549754 | HICKEN, RACHEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639730 | HICKENBOTTOM LACREASHA | 434 E WEBER | | | | GLOUCESTER | VA | 23061 | |
| 5639731 | HICKENBOTTOM MARY | 1224 SAINT JOHN AVE | | | | TOLEDO | OH | 43608 | |
| 4555381 | HICKENBOTTOM, JACQUILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604917 | HICKENBOTTOM, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756625 | HICKENBOTTOM, LEONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639732 | HICKENBOTTON MELODY | 308 CLARK ST | | | | FLUSHING | OH | 43977 | |
| 4487227 | HICKERNELL, HEATHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465674 | HICKERNELL, MEGAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667897 | HICKERNELL, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639733 | HICKERSON ANDREW R | 1329 CAMINO CARLOS RAEL | | | | SANTA FE | NM | 87507 | |
| 5639734 | HICKERSON CARLA | 2800 NW 26TH STREET | | | | FT LAUDERDALE | FL | 33311 | |
| 5639736 | HICKERSON TAMMY | 158 BARRONE ST | | | | PONCHATOULA | LA | 70454 | |
| 5639737 | HICKERSON TIFFANY | 3000 ENERGY ROAD | | | | EWING | KY | 41039 | |
| 4318278 | HICKERSON, CELESTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203038 | HICKERSON, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564856 | HICKERSON, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152045 | HICKERSON, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603147 | HICKERSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518037 | HICKERSON, KALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619421 | HICKERSON, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417896 | HICKERSON, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307570 | HICKERSON, SHELBI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348711 | HICKERSON, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639738 | HICKEY ANN E | 30 MANNING ST | | | | WARWICK | RI | 02893 | |
| 5639739 | HICKEY CAROL | 1217 WELLER AVE | | | | WILLIAMSPORT | PA | 17701 | |
| 5639740 | HICKEY CHRISTINA | 100 E GLENOLDEN AVE | | | | GLENOLDEN | PA | 19036 | |
| 5639741 | HICKEY CHRISTOPHER L | 8168 HWY 564 | | | | HAYNESVILLE | LA | 71047 | |
| 5639742 | HICKEY EDWARD | 1570 PALMINA LOOP UNITC | | | | MYRTLE BEACH | SC | 29588 | |
| 5639743 | HICKEY ERIKA | 7809 SAINT BRIDGET LN | | | | BALTIMORE | MD | 21222 | |
| 5639744 | HICKEY KRISTEN | 15 VANE CT | | | | NEW CASTLE | DE | 19720 | |
| 5639745 | HICKEY LINDA | 112 MCMAHAN | | | | SEYMOUR | MO | 65746 | |
| 5639746 | HICKEY MICHELLE | 11066 GONSALVES PL | | | | CERRITOS | CA | 90703 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5073 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5639747 | HICKEY N | 6694 TAYLOR RD | | | | CLINTON | OH | 44216 | |
| 5639748 | HICKEY TABITHA | 416 BENT TWIG DR | | | | VANDALIA | OH | 45377 | |
| 5639749 | HICKEY TIFFANY A | 32 CHESTNUT STREET | | | | WINCHENDON | MA | 01475 | |
| 5639750 | HICKEY TINA | 209 GRANADA DR | | | | MANNFORD | OK | 74044 | |
| 4355788 | HICKEY, AARON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337325 | HICKEY, AKIRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298579 | HICKEY, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729096 | HICKEY, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605849 | HICKEY, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752683 | HICKEY, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723145 | HICKEY, BARRY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827392 | HICKEY, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214180 | HICKEY, BRANDON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341785 | HICKEY, BRANDON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626606 | HICKEY, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615636 | HICKEY, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574574 | HICKEY, CHRISTINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356753 | HICKEY, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420147 | HICKEY, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512268 | HICKEY, DIXIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671768 | HICKEY, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467585 | HICKEY, JACK T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330776 | HICKEY, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407983 | HICKEY, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332275 | HICKEY, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563158 | HICKEY, JASMINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601445 | HICKEY, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211992 | HICKEY, JODACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464867 | HICKEY, JODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443271 | HICKEY, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403371 | HICKEY, JOSEPH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725188 | HICKEY, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568734 | HICKEY, KELCIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369288 | HICKEY, KELLY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663678 | HICKEY, KERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351419 | HICKEY, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483166 | HICKEY, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816736 | HICKEY, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345498 | HICKEY, LAURYN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551632 | HICKEY, LORENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662084 | HICKEY, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572112 | HICKEY, MARISSA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347567 | HICKEY, MARYOLA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148390 | HICKEY, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590737 | HICKEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351772 | HICKEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421313 | HICKEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333355 | HICKEY, MICHAEL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827393 | HICKEY, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308566 | HICKEY, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542692 | HICKEY, NATHAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333692 | HICKEY, NOLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198116 | HICKEY, RILEIGH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320140 | HICKEY, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478845 | HICKEY, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742571 | HICKEY, SHIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554667 | HICKEY, SHIRLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705051 | HICKEY, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773852 | HICKEY, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482828 | HICKEY, THOMAS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157323 | HICKEY, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610377 | HICKEY, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855745 | Hickey, Timothy S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263393 | HICKEY, ZHARIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448034 | HICKLE, BRIANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494662 | HICKLE, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144227 | HICKLE, LUCAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311173 | HICKLE, MADISON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639751 | HICKLEN ANGECA | 9412 LODGEPOLE PLACE | | | | CHARLOTTE | NC | 28210 | |
| 5639752 | HICKLIN GARAGE DOORS | 5201 NE 14TH ST SUITE C | | | | DES MOINES | IA | 50313 | |
| 4876865 | HICKLIN GARAGE DOORS | HICKLIN OVERHEAD DOORS INC | 5201 NE 14TH ST SUITE C | | | DES MOINES | IA | 50313 | |
| 5639753 | HICKLIN JUANEE | 440 HILL MEADOW DRIVE | | | | VIRGINIA BEACH | VA | 23454 | |
| 4477901 | HICKLIN, ALAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4151814 | HICKLIN, KAREN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338283 | HICKLIN, SHAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198306 | HICKLING, DARIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315172 | HICKLING, HAVILAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179759 | HICKLING, LEIGH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628193 | HICKMAN . JR, HERBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873623 | HICKMAN & WILLIAMS PROPERTIES LLC | C/O WH MCAFEE LLC | 252 KEYS FERRY STREET | | | MCDONOUGH | GA | 30253 | |
| 5639754 | HICKMAN AMANDA | PO BOX 1215 | | | | BUSHNELL | FL | 33513 | |
| 5639755 | HICKMAN ANTIONETTE P | 1501 N 21ST ST APT 301 | | | | RICHMOND | VA | 23223 | |
| 5639756 | HICKMAN BRITNEY | 2506 39TH STREET | | | | PARKERSBURG | WV | 26104 | |
| 5639757 | HICKMAN BRITTNEY M | 7725 MILLHOPPER AVE | | | | LAS VEGAS | NV | 89128 | |
| 5639758 | HICKMAN CARL | PO BOX 163 | | | | ELIZABETH | WV | 26143 | |
| 5639759 | HICKMAN CARLOS | 2023 29TH AVE | | | | GULFPORT | MS | 39501 | |
| 5639760 | HICKMAN CARLTON | 128 STRICKLAND CT | | | | RAEFORD | NC | 28376 | |
| 5639761 | HICKMAN CATHRYN | PO BOX 1678 | | | | PERRIS | CA | 92572 | |
| 5639762 | HICKMAN CHALINE | 322 PEACHTREE STATION | | | | PEACHTREE CITY | GA | 30269 | |
| 5639763 | HICKMAN CODY | RR 5 BOX 1008 | | | | SALEM | WV | 26426 | |
| 4858447 | HICKMAN COUNTY TIMES INC | 104 N CENTRAL AVE P O BOX 100 | | | | CENTERVILLE | TN | 37033 | |
| 5639764 | HICKMAN DANERA | 611 PROSPECT PL | | | | CINCINNATI | OH | 45229 | |
| 5639765 | HICKMAN DENISE | PO BOX 42 | | | | MANY FARMAS | AZ | 86538 | |
| 5639766 | HICKMAN FRANCES | 805 CATHERINE ST | | | | RICHMOND | VA | 23223 | |
| 5639767 | HICKMAN JASMINE | 1535 JOHNSTONS ROAD APT 103 | | | | NORFOLK | VA | 23518 | |
| 5639768 | HICKMAN JUDY | 203 EAST SUMMIT | | | | GALION | OH | 44833 | |
| 5639769 | HICKMAN KATHERINE | 90 COUNTY ROAD 617 | | | | CORINTH | MS | 38834 | |
| 5639770 | HICKMAN KAWANA L | 3423 N 57TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5639771 | HICKMAN KIA | 5966 ROBINHOOD RD | | | | PFAFFTOWN | NC | 27040 | |
| 5639772 | HICKMAN LELA | 20 WOODLAWN CT | | | | BLUE RIDGE | VA | 24064 | |
| 5639773 | HICKMAN LENA | 6181 E ST RD 36 | | | | MOORELAND | IN | 47360 | |
| 5639774 | HICKMAN LISA | 704 MAIN ST | | | | BELFORD | NJ | 07718 | |
| 5639775 | HICKMAN MARK | 119 W CYPRESS ST APT 10 | | | | COMPTON | CA | 90220 | |
| 5639776 | HICKMAN MIRAH | 613 FLAT ROCK RD SW | | | | ROME | GA | 30161 | |
| 4858692 | HICKMAN PROPERTIES I LLC | 1091 HOLTON ROAD | | | | GROVE CITY | OH | 43123 | |
| 5639777 | HICKMAN SHAWNEEQUE | 3205 BRYSON ST | | | | GREENSBORO | NC | 27405 | |
| 5639778 | HICKMAN SHELLY | 609 SW 7TH ST | | | | LEES SUMMITT | MO | 64063 | |
| 5639779 | HICKMAN TIFFANI | 3908 W MAIN ST APT 12C | | | | BELLEVILLE | IL | 62226 | |
| 5639780 | HICKMAN TINA | 1640 JOHNSON RD | | | | PETERSBURG | VA | 23805 | |
| 5639781 | HICKMAN TONYA | 848 E 155TH ST | | | | CLEVELAND | OH | 44110 | |
| 4190763 | HICKMAN, ALEC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331935 | HICKMAN, ALEXANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668226 | HICKMAN, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856733 | HICKMAN, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434095 | HICKMAN, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340872 | HICKMAN, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720939 | HICKMAN, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550251 | HICKMAN, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266144 | HICKMAN, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456060 | HICKMAN, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398270 | HICKMAN, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308707 | HICKMAN, AYRRANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457101 | HICKMAN, BARBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625316 | HICKMAN, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578919 | HICKMAN, BRIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520003 | HICKMAN, BRODIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577768 | HICKMAN, BROOKE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230251 | HICKMAN, BRYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667694 | HICKMAN, BRYON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521842 | HICKMAN, CARAH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510762 | HICKMAN, CHARITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371331 | HICKMAN, CHASE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523410 | HICKMAN, CHASE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739697 | HICKMAN, CHRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419271 | HICKMAN, CHYNNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260877 | HICKMAN, COSANDRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374288 | HICKMAN, DAETRIANNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541856 | HICKMAN, DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460726 | HICKMAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234589 | HICKMAN, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512803 | HICKMAN, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594892 | HICKMAN, DELILAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429016 | HICKMAN, DELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533120 | HICKMAN, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232213 | HICKMAN, DUANE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525437 | HICKMAN, EBONIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4283016 | HICKMAN, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751203 | HICKMAN, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691336 | HICKMAN, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695714 | HICKMAN, GORDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596984 | HICKMAN, HARVEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493486 | HICKMAN, HEIDI E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634369 | HICKMAN, HENDERSON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664296 | HICKMAN, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816737 | HICKMAN, HILARY AND BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585149 | HICKMAN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521934 | HICKMAN, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584870 | HICKMAN, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337874 | HICKMAN, JARRETT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366737 | HICKMAN, JARROD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192333 | HICKMAN, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571213 | HICKMAN, JASON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750494 | HICKMAN, JELETA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454387 | HICKMAN, JENAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746556 | HICKMAN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685509 | HICKMAN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429721 | HICKMAN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636766 | HICKMAN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324450 | HICKMAN, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263796 | HICKMAN, JUSTIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539527 | HICKMAN, KAITLIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581430 | HICKMAN, KAITLYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487593 | HICKMAN, KEAIYJANAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250963 | HICKMAN, LAMARKUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251225 | HICKMAN, LAMARKUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619691 | HICKMAN, LAURA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592459 | HICKMAN, LINDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243316 | HICKMAN, LINDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334139 | HICKMAN, LLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748397 | HICKMAN, LLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754011 | HICKMAN, MAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521450 | HICKMAN, MAKAYLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152101 | HICKMAN, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512856 | HICKMAN, MARISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774863 | HICKMAN, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750855 | HICKMAN, MARVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410991 | HICKMAN, MARY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309236 | HICKMAN, MEGHANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371001 | HICKMAN, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491124 | HICKMAN, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673245 | HICKMAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698738 | HICKMAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389395 | HICKMAN, MIKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150793 | HICKMAN, NANCY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521254 | HICKMAN, NATASHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509554 | HICKMAN, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640645 | HICKMAN, NORMA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580037 | HICKMAN, ORIAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262032 | HICKMAN, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710765 | HICKMAN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793574 | Hickman, Robert & Lanette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664700 | HICKMAN, ROXIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657018 | HICKMAN, RUDINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642654 | HICKMAN, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297658 | HICKMAN, SARANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663968 | HICKMAN, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516124 | HICKMAN, SPENCER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638895 | HICKMAN, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405648 | HICKMAN, TASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765819 | HICKMAN, TERASA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618772 | HICKMAN, TERRESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748180 | HICKMAN, TOMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853697 | Hickman, Viki | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621603 | HICKMAN, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370598 | HICKMAN, WHITNEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707884 | HICKMAN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571513 | HICKMAN, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639782 | HICKMON ASALEE | 1076 GRANDVIEW | | | | FLORISSANT | MO | 63033 | |
| 5639783 | HICKMON KELLY | 3131 ZION HILL RD | | | | WEATHERFORD | TX | 76088 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4184138 | HICKMON, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588624 | HICKMON, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550155 | HICKMON, EMMA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511169 | HICKMON, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721812 | HICKMON, GLORIA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587495 | HICKMON, SHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625522 | HICKMON, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639784 | HICKMOTT TABITHA | 101 THEIS AVE LOT 8 | | | | MARIETTA | OH | 45750 | |
| 4425544 | HICKMOTT, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316917 | HICKOK, CHARLENE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144365 | HICKOK, CORINNE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684065 | HICKOK, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530959 | HICKOK, TRISTAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693175 | HICKOK, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5830393 | HICKORY DAILY RECORD | ATTN: TIFFANY HOVIS | 301 COLLETT ST. | | | MORGANTON | NC | 28655 | |
| 4870995 | HICKORY FARMS INC | 811 MADISON AVE 5TH FLOOR | | | | TOLEDO | OH | 43604 | |
| 5839266 | Hickory Farms, LLC | Attn: Andrew Decker | 311 South Wacker Drive Suite 2030 | | | Chicago | IL | 60606 | |
| 4779342 | Hickory Plaza Shopping Center, Inc. | c/o JJ Gumberg Co., Agent | Brinton Executive Center | 1051 Brinton Road | | Pittsburgh | PA | 15221 | |
| 4779342 | Hickory Plaza Shopping Center, Inc. | Hermitage Towne Plaza | P.O. Box 645223 | | | Pittsburgh | PA | 15264-5223 | |
| 4779342 | Hickory Plaza Shopping Center, Inc. | c/o JJ Gumberg Co., Agent | Brinton Executive Center | 1051 Brinton Road | | Pittsburgh | PA | 15221 | |
| 4779342 | Hickory Plaza Shopping Center, Inc. | Hermitage Towne Plaza | P.O. Box 645223 | | | Pittsburgh | PA | 15264-5223 | |
| 4799191 | HICKORY POINT LLC | P O BOX 74740 | | | | CLEVELAND | OH | 44194 | |
| 4779535 | Hickory Point LLC c/o CBL & Associates Properties, Inc | 2030 Hamilton Place Blvd. | Suite 500 CBL Center | | | Chattanooga | TN | 37421 | |
| 4784722 | HICKORYTECH | PO BOX 3188 | | | | MILWAUKEE | WI | 53201-3188 | |
| 4836849 | HICKOX, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675332 | HICKOX, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302330 | HICKOX, LEANN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310933 | HICKRO, BRANDON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884243 | HICKS & SONS LAWN MAINTENANCE INC | PO BOX 1059 | | | | WINTERVILLE | NC | 28590 | |
| 5812781 | Hicks & Sons Lawn Maintenance Inc | PO Box 1059 | | | | Winterville | NC | 28590 | |
| 5639786 | HICKS ADRIENNE | 21909 LOVERS LN | | | | ROCK HALL | MD | 21661 | |
| 5639787 | HICKS ALICIA | 2015 JAMES COURT | | | | DALTON | GA | 30721 | |
| 5639788 | HICKS ALMESHA | 2210 EAST TREMONT COURT | | | | RICHMOND | VA | 23225 | |
| 5639789 | HICKS AMBER | 4150 LIONS PL E6 | | | | MACON | GA | 31206 | |
| 5639790 | HICKS ANISA S | 1329 SAVANNAH ST SE APT 9 | | | | WASHINGTON | DC | 20032 | |
| 5639791 | HICKS ANNIE | 1233 WILLOW LAKE RD | | | | FORT VALLEY | GA | 31030 | |
| 5639792 | HICKS ANTHONY | 340 ORCHARD ST | | | | GRAND BLANC | MI | 48439 | |
| 5639793 | HICKS ANTOINETTE | 144 ROCKINGHAM ST | | | | RICHMOND | VA | 23231 | |
| 5639794 | HICKS APRIL | 36553 FARMBROOK | | | | CLINTON TWP | MI | 48035 | |
| 5639795 | HICKS BARABRA | P O BOX 764 | | | | QUAPAW | CA | 92220 | |
| 5639796 | HICKS BARBARA | 2204 CLEVELAND AVE | | | | METAIRIE | LA | 70003 | |
| 5639797 | HICKS BONNIE M | 12491 KENTON STATION RD | | | | MORNING VIEW | KY | 41063 | |
| 5639798 | HICKS BRAD | 2504 MAYS CROSSROAD RD NONE | | | | YOUNGSVILLE | NC | 27596 | |
| 4874718 | HICKS BUSINESS HOLDINGS LLC | DARYL GENE HICKS | 2218 W. PILAKLAKAHA AVE | | | AUBURNDALE | FL | 33823 | |
| 5639799 | HICKS CAMILLE | 504 NANCY ST | | | | CHAR | WV | 25301 | |
| 5639800 | HICKS CARLA | 208G ROBERST ST | | | | DUBLIN | GA | 31021 | |
| 5639801 | HICKS CAROLINE | 300 SEALS LN | | | | TAZEWELL | VA | 24651 | |
| 5639802 | HICKS CATHERINE | 808 NORTH PARKER STREET | | | | ELM CITY | NC | 27822 | |
| 5639803 | HICKS CHARITY | 3290 OLD COLONY RD | | | | WARSAW | IN | 46580 | |
| 5639804 | HICKS CHARLES T | 1106 W CO RD 131 | | | | NEW BRIGHTON | MN | 55112 | |
| 5639805 | HICKS CHARLOTTE | 14 VIRSAY CT | | | | BALTIMORE | MD | 21236 | |
| 5639806 | HICKS CINDY | 818 PATRIOT PARKWAY APT 1 | | | | ROCK HILL | SC | 29730 | |
| 4858849 | HICKS CLASSIC CONCRETE INC | 1105 LAWRENCE AVE | | | | LAWRENCE | KS | 66049 | |
| 5639807 | HICKS CLEO N | 1508 STACE CT | | | | VIRGINIA BEACH | VA | 23453 | |
| 5639808 | HICKS CONNIE | PO BOX 160 | | | | FLINSTONE | GA | 30725 | |
| 4876789 | HICKS COOLING & HEATING | HCH INC | 2030 HOLLY AVE STE #4 | | | LAKE HAVASU CITY | AZ | 86403 | |
| 5639809 | HICKS COURTNEY | 954 N 37 ST | | | | MILWAUKEE | WI | 53206 | |
| 5639810 | HICKS DAMONICA | 3639 BECKMAN DRIVE | | | | SHREVEPORT | LA | 71104 | |
| 5639811 | HICKS DANIELLE | 10434CASTLE DRIVE | | | | ST LOUIS | MO | 63136 | |
| 5639812 | HICKS DAVIAD | 1326 DEKLAB ST | | | | NORRISTOWN | PA | 19401 | |
| 5639813 | HICKS DEBORAH | 5025 N VANCOUVER AVE | | | | PORTLAND | OR | 97217 | |
| 5639814 | HICKS DEEDARA | 3062 WILD PEPPER CT | | | | DELTONA | FL | 32725 | |
| 5639815 | HICKS DEKIEMAH | 902 OAKHURST PL APT 193 | | | | TAMPA | FL | 33606 | |
| 5639816 | HICKS DENISE | 24 CHICKENHOUSE DR | | | | LOUISBURG | NC | 27549 | |
| 5639817 | HICKS DENNIA | 1317 WEST 85TH ST | | | | CLEVELAND | OH | 44102 | |
| 5639818 | HICKS DOROTHY | 473 BELL ST | | | | BARBERTON | OH | 44203 | |
| 5639819 | HICKS DUSTYN | 123 SESAME ST | | | | AKRON | OH | 44203 | |
| 5639820 | HICKS DWAYNE | 5726 DEER MEADOWS RD | | | | GREENWOOD | DE | 19950 | |
| 5639821 | HICKS EBONY | 5030 SILVER HILL COURT | | | | FORESTVILLE | MD | 20747 | |
| 5639822 | HICKS ELDONIA | PO BOX 1447 | | | | CLINTON | OK | 73601 | |
| 5639823 | HICKS ERICA | 4627 BAKERS FERRY RD SW | | | | ATLANTA | GA | 30331 | |
| 5639824 | HICKS EULAS | RT 635 | | | | JOLO | WV | 24850 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5639826 | HICKS FRANCINE | 3270 WARRENSVILLE CENTER RD | | | | SHAKER HEIGHTS | OH | 44122 | |
| 5639827 | HICKS GABRIELE | 6421 COXLEY LN | | | | SUFFOLK | VA | 23435 | |
| 5639828 | HICKS GAIL | PO BOX 494 | | | | SASSER | GA | 39885 | |
| 5639829 | HICKS GLORIA | 628 ST ANDREW LANE APT 103 | | | | NEWPORT NEWS | VA | 23608 | |
| 5639830 | HICKS GRETAHICKS | 7566 GREENBACK LN APT 213 | | | | CITRUS HTS | CA | 95610 | |
| 5639831 | HICKS HALLEY | 433 W PEACHTREE AVE | | | | FOLEY | AL | 36535 | |
| 5639833 | HICKS INIS | 1679 S STATE STREET | | | | DOVER | DE | 19901 | |
| 5639834 | HICKS IVAN | 8282 E COLFAX | | | | DENVER | CO | 80226 | |
| 5639835 | HICKS JACQUELINE | 131 JACKSON LANE | | | | WADLEY | GA | 30477 | |
| 4406007 | HICKS JACQUES, TAUNYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639836 | HICKS JALISA | 916 CO RD 21 | | | | GREENSBORO | AL | 36744 | |
| 5639837 | HICKS JAMIE M | 284 STRUTT RD | | | | PIKETON | OH | 45661 | |
| 5639838 | HICKS JANICE | 7809 ELTON AVENUE | | | | CLEVELAND | OH | 44102 | |
| 5639839 | HICKS JENNIFER | 528 THORN STREET | | | | NEWPORT | KY | 41071 | |
| 5639840 | HICKS JENNIFER M | 212 CALVIN DR | | | | BRANSON MO | MO | 65616 | |
| 5639841 | HICKS JEROME | 18944 WINSLOW RD UP | | | | SHAKER HTS | OH | 44122 | |
| 5639842 | HICKS JIM | 153 KNOB STREET | | | | SOPHIA | WV | 25921 | |
| 5639843 | HICKS JOEL A | PO BOX 297 | | | | JACKSON | SC | 29831 | |
| 5639844 | HICKS JOLISA | 2364 AUTOMOBILE DRIVE | | | | JACKSONVILLE | FL | 32209 | |
| 5639845 | HICKS JOSEPHINE | 4361 S WELLS | | | | CHICAGO | IL | 60609 | |
| 5639846 | HICKS JUDY | 2144 RURAL RETREAT | | | | LENOIR | NC | 28645 | |
| 5639847 | HICKS JUREKA | 4704 RODEO LN APT 2 | | | | LOS ANGELES | CA | 90016 | |
| 5639848 | HICKS KAYLA | 13202 E 35TH PL | | | | TULSA | OK | 74134 | |
| 5639849 | HICKS KEELA | 3990 RIVERSIDE PARK BLVD | | | | MACON | GA | 31210 | |
| 5639850 | HICKS KELLY | 3943 FORESEST RISE LANE | | | | INDIANAPOLIS | IN | 46203 | |
| 5639851 | HICKS KENESHA N | 4640 N 76TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5639852 | HICKS KENYA S | 600 ROBINSON AVE APT B | | | | ATLANTIC CITY | NJ | 08401 | |
| 5639853 | HICKS KEONYA | 5201 COMMMDOR ST | | | | VIRGINIA BEACH | VA | 23462 | |
| 5639854 | HICKS KIM | 592 HARMONY RD | | | | BOONES MILL | VA | 24065 | |
| 5639855 | HICKS KIMBERLY | 4323 NEVADA AVE | | | | DAYTON | OH | 45416 | |
| 5639856 | HICKS KRYSTAL | 301 BROAD STREET APT 1 | | | | PORTSMOUTH | VA | 23707 | |
| 5639857 | HICKS LAFONIDA | 2215 KESWICK AVE | | | | RICHMOND | VA | 23224 | |
| 5639858 | HICKS LARRY X | 3015 APACHE DR NONE | | | | COLUMBUS | GA | 31909 | |
| 5639859 | HICKS LASHANETTE | 1903 E 120TH ST | | | | LOS ANGELES | CA | 90059 | |
| 5639860 | HICKS LATRINA | 516 W 93RD ST | | | | LOS ANGELES | CA | 90044 | |
| 5639861 | HICKS LAURA | PO BOX 1107 | | | | LAURINBURG | NC | 28352 | |
| 5639862 | HICKS LESLIE | 2744 LARRING DR | | | | FORESTVILLE | MD | 20747 | |
| 5639863 | HICKS LIBBY | 1011 LINVILLE CREEK RD | | | | VILAS | NC | 28692 | |
| 5639864 | HICKS LINDSAY | 301 66TH ST SE B | | | | CHARLESTON | WV | 25304 | |
| 5639865 | HICKS LOMMIE M | 4849 W FERDINAND ST | | | | CHICAGO | IL | 60644 | |
| 5639866 | HICKS LUCRETIA | 1338 NW 46 ST | | | | MIAMI | FL | 33142 | |
| 5639867 | HICKS MANDI | 1285 EAST MERCHANT | | | | KANKAKEE | IL | 60901 | |
| 5639868 | HICKS MARCELLA | 366 CRAIGTOWN RD NE | | | | CALHOUN | GA | 30701 | |
| 5639869 | HICKS MARCIE | 4465 CR 200 | | | | CORINTH | MS | 38834 | |
| 5639870 | HICKS MARCUS | 1500 S MADISON | | | | ROSWELL | NM | 88203 | |
| 5639871 | HICKS MARGARET | 16320 OLD MILL RD | | | | LEWES | DE | 19958 | |
| 5639872 | HICKS MARIE | 825 EAST BRYAN | | | | DOUGLAS | GA | 31533 | |
| 5639873 | HICKS MARILYN | 13960 ROCKLAND VILLAGE DR APT | | | | CHANTILLY | VA | 20151 | |
| 5639874 | HICKS MARISSA | 811 N CEDARBROOK AVE T3 | | | | SPRINGFIELD | MO | 65802 | |
| 5484241 | HICKS MARK DOUGLAS | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5639875 | HICKS MARKITA D | 1625 E LITTLE CREEK RD 102 | | | | NORFOLK | VA | 23518 | |
| 5639876 | HICKS MARY | 344 HWY 90 | | | | WAVELAND | MS | 39576 | |
| 5639877 | HICKS MEGAN | 2141 NW 3RD AVENUE | | | | OCALA | FL | 34475 | |
| 5639878 | HICKS MELINA | 1329 W 21ST ST | | | | LORAIN | OH | 44052 | |
| 5639879 | HICKS MELISSA | 900 WESTGATE DR 15 | | | | BOSSIER | LA | 71112 | |
| 5639880 | HICKS MELISSA J | 9239 STATE ROUTE 48 | | | | CENTERVILLE | OH | 45458 | |
| 5639881 | HICKS MERCEDES | 321 CR 510 | | | | CORINTH | MS | 38834 | |
| 5639882 | HICKS MICHELE | 32 LANCANISTER TERRACE | | | | HAMPTON | VA | 23666 | |
| 5639883 | HICKS NAGETA | 2874 HWY 107 | | | | SALTVILLE | VA | 24370 | |
| 5639884 | HICKS NATALYNNE | PO BOX 25344 | | | | RICHMOND | VA | 23260 | |
| 5639885 | HICKS NATASHA | 344 LEAH PLACE | | | | MACON | GA | 31201 | |
| 5639886 | HICKS ODEAN C | 5402 RIBA CT | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 5639887 | HICKS PATRICIA | 1354 N HOLLIS AVE | | | | AZUSA | CA | 91702 | |
| 5639888 | HICKS PATRINA | 9370 54TH AVE S | | | | SEATTLE | WA | 98118 | |
| 5639889 | HICKS QUAMEKA | 2218 HERMON AVE | | | | ZION | IL | 60099 | |
| 5639890 | HICKS R | 430 MOUNT CARMEL RD | | | | CLEVER | MO | 65631 | |
| 5639891 | HICKS RAMATOULAYE | 6325 CANOPY TREE DR | | | | TAMPA | FL | 33610 | |
| 5639892 | HICKS RANDY | 280 MONROE ST | | | | TALLAPOOSA | GA | 30176 | |
| 5639893 | HICKS RASHEEMTANI | 148 LINWOOD RD | | | | FAYETTEVILLE | NC | 28306 | |
| 5639894 | HICKS REBECCA | 455 FAIRFIELD RD | | | | DRY PRONG | LA | 71423 | |
| 5639895 | HICKS RHONDA | 8162 HWY 110 | | | | HORTENSE | GA | 31543 | |
| 5639896 | HICKS RITA | 2511 LAMBORNE BLVD | | | | LOUISVILLE | KY | 40272 | |
| 5639897 | HICKS ROBERT | 137 CHOCHRAN RD APT 3 | | | | CLEMSON | SC | 29631 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5639898 | HICKS ROGER G | 1460 COUNTY ROAD 180 | | | | MOULTON | AL | 35650 | |
| 5639899 | HICKS RUSTY | 3601 NE 60TH CT | | | | OCALA | FL | 34488 | |
| 5639900 | HICKS SABRINA | 208 W A AVE | | | | MORRISON | OK | 73061 | |
| 5639901 | HICKS SARAH | 313 BROOK HOLLOW DRIVE | | | | COLUMBIA | SC | 29229 | |
| 5639902 | HICKS SETH | 1410 WILLOW TRACE DR | | | | FLORENCE | SC | 29501 | |
| 5639903 | HICKS SHANA | 31 FOREST LANE | | | | ELK GROVE VIL | IL | 60007 | |
| 5639904 | HICKS SHARON | 775 ALBERCORN DRIVE | | | | ATLANTA | GA | 30331 | |
| 5639905 | HICKS SHEILA | 140 JASMINE CV | | | | DAHLONEGA | GA | 30533 | |
| 5639906 | HICKS SHEKEITHA | 3745 CAMOLET 50 | | | | LEXINGTON | KY | 40517 | |
| 5639907 | HICKS SHIRLEY | 3312 N 11TH ST | | | | MILW | WI | 53206 | |
| 5639908 | HICKS SHONITA | 2415 BRIERWOOD DR APT140 | | | | ALBANY | GA | 31705 | |
| 5639909 | HICKS SISSY | J BIENVENUTY 1893 | | | | SAN JUAN | PR | 00921 | |
| 5639910 | HICKS SYLVIA | 5823 SHADY SIDE RD | | | | CHURCHTON | MD | 20733 | |
| 5639911 | HICKS TERESA | 1680 N DELAWARE AVE | | | | AVON PARK | FL | 33825 | |
| 5639912 | HICKS TERI | 3196 MOUNT ZION RD | | | | STOCKBRIDGE | GA | 30281 | |
| 5639913 | HICKS THERESA | 2429 EXETER AVE | | | | BESSEMER | AL | 35020 | |
| 5639914 | HICKS TINA | 3503 DELOR | | | | ST LOUIS | MO | 63111 | |
| 5639915 | HICKS TORIE | 957 MAIN ST | | | | GALESVILLE | MD | 20765 | |
| 5639916 | HICKS VANESSA | 1150 W WINTON 228 | | | | SAN LEANDRO | CA | 94577 | |
| 5639917 | HICKS VELMA | 77 TRACEY CT | | | | EMPORIA | VA | 23847 | |
| 5639918 | HICKS VERLENE | 3621 STALLWORTH DR | | | | MACON | GA | 31217 | |
| 5639919 | HICKS VICKIE | 3426 WATERFORD CT | | | | NORTH CHARLESTON | SC | 29420 | |
| 5639920 | HICKS VIRGINIA | P O BOX213 | | | | ASHBURN | GA | 31714 | |
| 5639921 | HICKS WANDA | 2415 WILLISTON RD | | | | AIKEN | SC | 29803 | |
| 5639922 | HICKS WENDY | 3 MAIN ST | | | | DETROIT | ME | 04929 | |
| 5639923 | HICKS WILLIAM | 1 MAIN ST | | | | BUFFALO | NY | 14207 | |
| 5639924 | HICKS YOLANDA | 111 1ST ST APT 4 | | | | FITZGERALD | GA | 31750 | |
| 5639925 | HICKS ZENORA | 13331 RUTHELEN ST | | | | GARDENA | CA | 90249 | |
| 4423023 | HICKS, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525304 | HICKS, ADRIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471697 | HICKS, ALAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370051 | HICKS, ALANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256630 | HICKS, ALEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579436 | HICKS, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467273 | HICKS, ALEXANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593714 | HICKS, ALICE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685014 | HICKS, ALISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384389 | HICKS, ALISON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399269 | HICKS, ALLANA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585372 | HICKS, ALLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150593 | HICKS, ALLYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239840 | HICKS, ALLYSSA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276358 | HICKS, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495345 | HICKS, ALYSSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214695 | HICKS, ALYSSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433976 | HICKS, AMANDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361237 | HICKS, AMANDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590035 | HICKS, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453939 | HICKS, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311332 | HICKS, AMBER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385401 | HICKS, AMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310532 | HICKS, ANDRE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680093 | HICKS, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287415 | HICKS, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232483 | HICKS, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550057 | HICKS, ANDREW S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353348 | HICKS, ANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719635 | HICKS, ANTHONY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383569 | HICKS, ANTONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410845 | HICKS, ANTONIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538401 | HICKS, ASHIANTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355858 | HICKS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480846 | HICKS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305053 | HICKS, ASIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408013 | HICKS, ASMAR N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478911 | HICKS, AUTUMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493178 | HICKS, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745601 | HICKS, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675644 | HICKS, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704311 | HICKS, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632303 | HICKS, BLANCHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543918 | HICKS, BOBBY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571634 | HICKS, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5079 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4512742 | HICKS, BRANDON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465760 | HICKS, BRANDYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558797 | HICKS, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430003 | HICKS, BRITTANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388173 | HICKS, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182005 | HICKS, BRITTANY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389392 | HICKS, BRYDON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690635 | HICKS, BUSTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536932 | HICKS, CAITLIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302535 | HICKS, CARL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350294 | HICKS, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686097 | HICKS, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236781 | HICKS, CAROL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232116 | HICKS, CAROLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543170 | HICKS, CENTRAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531722 | HICKS, CHANDELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619935 | HICKS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754999 | HICKS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746603 | HICKS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742916 | HICKS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700204 | HICKS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240184 | HICKS, CHARLES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318159 | HICKS, CHELSEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593759 | HICKS, CHESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352761 | HICKS, CHIQUITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360183 | HICKS, CHONTALICE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244724 | HICKS, CHRISTIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637608 | HICKS, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238364 | HICKS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412814 | HICKS, CHRISTOPHER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775255 | HICKS, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757253 | HICKS, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736377 | HICKS, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521299 | HICKS, CLAUDIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737632 | HICKS, CLYDE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722079 | HICKS, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727818 | HICKS, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266838 | HICKS, COREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233154 | HICKS, CRAVIONTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393698 | HICKS, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463209 | HICKS, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336674 | HICKS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517553 | HICKS, CYNTHIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361367 | HICKS, DAJANAI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767283 | HICKS, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162819 | HICKS, DAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658337 | HICKS, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178805 | HICKS, DARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179709 | HICKS, DARRYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328865 | HICKS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163068 | HICKS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745086 | HICKS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246817 | HICKS, DAVID E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168836 | HICKS, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520344 | HICKS, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762921 | HICKS, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486207 | HICKS, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355276 | HICKS, DEANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627419 | HICKS, DEBORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518718 | HICKS, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560293 | HICKS, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340374 | HICKS, DEJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616159 | HICKS, DELVORINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229538 | HICKS, DENARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242012 | HICKS, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569584 | HICKS, DERRICK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523249 | HICKS, DESSNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286193 | HICKS, DEVANN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475049 | HICKS, DEVIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540918 | HICKS, DIANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212976 | HICKS, DINORAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767560 | HICKS, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 6641775 | HICKS, DONALD E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4250290 | HICKS, DONTAVIOUS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627684 | HICKS, DOREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613489 | HICKS, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716180 | HICKS, DORTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574859 | HICKS, DRE KEARRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325710 | HICKS, DUNNAVICK P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173018 | HICKS, DWANN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300962 | HICKS, EBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518210 | HICKS, ECHO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375812 | HICKS, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309218 | HICKS, ELAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666309 | HICKS, ELIZABETH A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305483 | HICKS, ELIZABETH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375176 | HICKS, EMBRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145706 | HICKS, EMILY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345657 | HICKS, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760458 | HICKS, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558625 | HICKS, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776661 | HICKS, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760826 | HICKS, ERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726815 | HICKS, ETHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774026 | HICKS, ETTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584560 | HICKS, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584344 | HICKS, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650505 | HICKS, EVERETTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685830 | HICKS, FONELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621978 | HICKS, FOREST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593550 | HICKS, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668097 | HICKS, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617869 | HICKS, FRIGGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466361 | HICKS, GARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760615 | HICKS, GARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255172 | HICKS, GEORGE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690597 | HICKS, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259090 | HICKS, GIMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711639 | HICKS, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244760 | HICKS, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492624 | HICKS, GRETCHEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693931 | HICKS, GROVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678309 | HICKS, GWENDOLYN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383595 | HICKS, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457666 | HICKS, HANNAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630993 | HICKS, HANSRANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771707 | HICKS, HARRIET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549620 | HICKS, HARRY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314955 | HICKS, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762475 | HICKS, HELEN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228852 | HICKS, HORECIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622107 | HICKS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605778 | HICKS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658966 | HICKS, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349557 | HICKS, JANAE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770123 | HICKS, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211302 | HICKS, JANET D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621236 | HICKS, JANET L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608028 | HICKS, JANIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424263 | HICKS, JAQUANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282576 | HICKS, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148322 | HICKS, JARRETT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555700 | HICKS, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151890 | HICKS, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446588 | HICKS, JASON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535274 | HICKS, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736510 | HICKS, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207847 | HICKS, JEM UNGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528263 | HICKS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263859 | HICKS, JENNIFER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639840 | HICKS, JENNIFER M | 212 CALVIN DR | | | | BRANSON | MO | 65616 | |
| 4755466 | HICKS, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387483 | HICKS, JEREMY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228862 | HICKS, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420718 | HICKS, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733219 | HICKS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4483053 | HICKS, JESUS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836850 | HICKS, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650152 | HICKS, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537406 | HICKS, JO LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688158 | HICKS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251428 | HICKS, JOHN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406227 | HICKS, JOHNNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410029 | HICKS, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559698 | HICKS, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670740 | HICKS, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231441 | HICKS, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166178 | HICKS, JUDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316332 | HICKS, JUDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836851 | HICKS, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161432 | HICKS, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530441 | HICKS, JUSTIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177867 | HICKS, KAELAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258462 | HICKS, KAHLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740996 | HICKS, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816738 | HICKS, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686609 | HICKS, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560360 | HICKS, KATHRYN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581175 | HICKS, KATRINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463741 | HICKS, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568314 | HICKS, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390960 | HICKS, KAYLEE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261627 | HICKS, KENDALL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147826 | HICKS, KERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220421 | HICKS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325368 | HICKS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463644 | HICKS, KEVINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567920 | HICKS, KIMBALL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375255 | HICKS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713137 | HICKS, KIMBERLY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417474 | HICKS, KIMIKO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471162 | HICKS, KORI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401548 | HICKS, KRISTIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415484 | HICKS, KRYSTOFFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308829 | HICKS, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340533 | HICKS, KYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303114 | HICKS, LAKEASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240851 | HICKS, LAKIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595663 | HICKS, LARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733201 | HICKS, LARRY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606941 | HICKS, LATANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553182 | HICKS, LATONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753942 | HICKS, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251193 | HICKS, LAWANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663716 | HICKS, LAWRENCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517866 | HICKS, LEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748801 | HICKS, LEONA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630221 | HICKS, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669326 | HICKS, LESLIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357011 | HICKS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490073 | HICKS, LINDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145541 | HICKS, LINDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610764 | HICKS, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770018 | HICKS, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674518 | HICKS, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619704 | HICKS, LLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541812 | HICKS, LOGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714247 | HICKS, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238521 | HICKS, LORA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284940 | HICKS, LORRAINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277365 | HICKS, LOUELLA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659964 | HICKS, LUCILLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394557 | HICKS, LYNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816739 | HICKS, LYNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584363 | HICKS, MABLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410110 | HICKS, MAKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666146 | HICKS, MALISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730614 | HICKS, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677908 | HICKS, MARILYN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5789483 | HICKS, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855583 | Hicks, Mark D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288925 | HICKS, MARK DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689724 | HICKS, MARRY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730389 | HICKS, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241350 | HICKS, MARTINEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757757 | HICKS, MARY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516059 | HICKS, MATTHEW B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245574 | HICKS, MAUDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378877 | HICKS, MECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184176 | HICKS, MEE YOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326020 | HICKS, MEGHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736679 | HICKS, MERRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357527 | HICKS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462045 | HICKS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672921 | HICKS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789463 | Hicks, Michael & Monique | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195870 | HICKS, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483850 | HICKS, MICHAELYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415804 | HICKS, MICHELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296531 | HICKS, MICHELLE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630636 | HICKS, MIMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242158 | HICKS, MNEMOSYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267538 | HICKS, MONDRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361089 | HICKS, MONICA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468569 | HICKS, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260069 | HICKS, MYKAYLA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605585 | HICKS, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579414 | HICKS, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238552 | HICKS, NAVASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341215 | HICKS, NAVONDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213603 | HICKS, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164670 | HICKS, NICHOLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480942 | HICKS, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716492 | HICKS, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244411 | HICKS, PAIGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584504 | HICKS, PALMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615716 | HICKS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675439 | HICKS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369036 | HICKS, PATRICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319480 | HICKS, PEGGY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714879 | HICKS, PHAROAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625138 | HICKS, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233454 | HICKS, QUADARIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362783 | HICKS, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534857 | HICKS, RAHKIYA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152441 | HICKS, RAKEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687288 | HICKS, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147366 | HICKS, RANDY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370261 | HICKS, RAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739408 | HICKS, RAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589581 | HICKS, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769683 | HICKS, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593332 | HICKS, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193736 | HICKS, RENADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619611 | HICKS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385134 | HICKS, RICHARD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395777 | HICKS, ROB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618498 | HICKS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756954 | HICKS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281573 | HICKS, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598418 | HICKS, ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381454 | HICKS, ROBYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608327 | HICKS, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255317 | HICKS, RONALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412164 | HICKS, RONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296271 | HICKS, RONYAAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573471 | HICKS, ROSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754104 | HICKS, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639899 | HICKS, RUSTY | 3601 NE 60TH CT | | | | OCALA | FL | 34488 | |
| 4317976 | HICKS, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308692 | HICKS, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320893 | HICKS, SAMANTHA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5083 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4610014 | HICKS, SAMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687587 | HICKS, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753753 | HICKS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662488 | HICKS, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742313 | HICKS, SAUNDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379381 | HICKS, SHAMEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172410 | HICKS, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431872 | HICKS, SHANTRAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268029 | HICKS, SHARICKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370143 | HICKS, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589053 | HICKS, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712218 | HICKS, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260479 | HICKS, SHARON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482672 | HICKS, SHARON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666521 | HICKS, SHEDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669960 | HICKS, SHEREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712963 | HICKS, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281109 | HICKS, SILVONAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578518 | HICKS, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545120 | HICKS, STEPHANIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749579 | HICKS, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287782 | HICKS, TACHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210114 | HICKS, TAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275258 | HICKS, TARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469937 | HICKS, TEA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415440 | HICKS, TENISHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677254 | HICKS, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657180 | HICKS, TERRANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475306 | HICKS, TERRIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624790 | HICKS, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608647 | HICKS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681650 | HICKS, THOMAS W W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298711 | HICKS, TIERRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662373 | HICKS, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371049 | HICKS, TIMOTHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618607 | HICKS, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303723 | HICKS, TREVOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745643 | HICKS, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426430 | HICKS, TYEISHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518649 | HICKS, TYISHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517448 | HICKS, TYLER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640112 | HICKS, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261416 | HICKS, VAKAYLA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309500 | HICKS, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650860 | HICKS, VELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365685 | HICKS, VERNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160846 | HICKS, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325580 | HICKS, VERSHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412295 | HICKS, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320259 | HICKS, WANDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236290 | HICKS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198908 | HICKS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731881 | HICKS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225672 | HICKS, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149102 | HICKS, WILLIAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253801 | HICKS, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509099 | HICKS, WILLIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746291 | HICKS, XYRAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406317 | HICKS, YASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559681 | HICKS, ZARQUASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258488 | HICKS, ZHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198499 | HICKS-BLOODSAW, JULIAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879641 | HICKSGAS LLC | NGL ENERGY PARTNERS LP | P O BOX 370 | | | CANTON | IL | 61520 | |
| 4694461 | HICKS-MARR, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639926 | HICKSON DEBORAH | 2640 WESTOVER AVE APT 7 | | | | ROANOKE | VA | 24017 | |
| 5639927 | HICKSON IDRIA | 809 CORNSTALK DR | | | | NEW CASTLE | DE | 19720 | |
| 5639928 | HICKSON JULIA E | 204 W MARKET ST | | | | TIMMONSVILLE | SC | 29161 | |
| 5639929 | HICKSON LLIKINA | 12501 NW 27 AVE | | | | MIAMI | FL | 33167 | |
| 5639930 | HICKSON LYNN | 4520 SHEARWATER ROAD | | | | PLEASANTON | CA | 94566 | |
| 5639931 | HICKSON RONALD G | 8500 JACKSON SQUARE BLVD | | | | SHREVEPORT | LA | 71115 | |
| 4260462 | HICKSON, ARMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267875 | HICKSON, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714514 | HICKSON, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4150994 | HICKSON, CHRISTIAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263113 | HICKSON, DINESIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481565 | HICKSON, ESSENCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508265 | HICKSON, JESSICA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328334 | HICKSON, KATHARINE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397038 | HICKSON, KIERA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380101 | HICKSON, LAKEYSIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508004 | HICKSON, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602744 | HICKSON, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612180 | HICKSON, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405143 | HICKSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509592 | HICKSON, SHAKALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226101 | HICKSON, SHANIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418453 | HICKSON, TITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672491 | HICKS-PANAMA, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656386 | HICKS-WOLFE, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871827 | HICO | 946 RAYNER STREET | | | | MEMPHIS | TN | 38114 | |
| 4882777 | HICO DISTRIBUTING LLC | P O BOX 691 | | | | LOXLEY | AL | 36551 | |
| 4884434 | HICO HELIUM AND BALLOONS | PO BOX 1665 | | | | POWDER SPRINGS | GA | 30127 | |
| 4708800 | HICSWA, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391098 | HIDA, KAZUTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396363 | HIDA, SEBAJET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639932 | HIDALGO ALBA | 126 PONINGO ST | | | | PORT CHESTER | NY | 10573 | |
| 5639933 | HIDALGO ALEXANDER | 25 BRAGG SLIP | | | | MILFORD | MA | 01757 | |
| 4836852 | HIDALGO CONSTRUCTION CO. INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5787451 | HIDALGO COUNTY | 8827 W SAM HOUSTON PKWY N | | | | HOUSTON | TX | 77040 | |
| 4126069 | Hidalgo County | Linebarger Goggan Blair & Sampson, LLP | Diane Wade Sanders | P.O. Box 17428 | | Austin | TX | 78760 | |
| 4143835 | Hidalgo County | c/o Ansell Grimm & Aaron, P.C. | Anthony J. D'Artiglio, Esq. & Joshua S. Bauchner | 365 Rifle Camp Road | | Woodland Park | NJ | 07424 | |
| 4139938 | Hidalgo County | Diane W. Sanders | P.O. Box 17428 | | | Austin | TX | 78760 | |
| 4139117 | Hidalgo County | Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W. Sanders | PO Box 17428 | | Austin | TX | 78760 | |
| 4781915 | HIDALGO COUNTY TAX ASSESSOR COLLECTOR | 2804 SOUTH US HWY 281 | | | | EDINBURG | TX | 78539 | |
| 4780750 | HIDALGO COUNTY TAX ASSESSOR/COLLECTOR | P.O. Box 178 | | | | Edinburg | TX | 78540 | |
| 5639934 | HIDALGO ELSIE | APT 1619 | | | | MOCA | PR | 00676 | |
| 4342500 | HIDALGO FLORES, JUAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639935 | HIDALGO HECTOR P | 224 E WOLFE STREET | | | | HARRISONBURG | VA | 22802 | |
| 5639936 | HIDALGO IGNACIO | 2773 ASPIN LOOP | | | | SANTA FE | NM | 87507 | |
| 5639937 | HIDALGO JORGE | 26 ELIZABETH STREET | | | | TARRYTOWN | NY | 10591 | |
| 5639938 | HIDALGO JUANA G | 414 W AVE I | | | | LOVINGTON | NM | 88260 | |
| 5639939 | HIDALGO JUANA L | 7448 LIONEL ST | | | | PARAMOUNT | CA | 90723 | |
| 5639940 | HIDALGO JUDY | 3549 FOREST HILL BLVD | | | | WEST PALM BCH | FL | 33406 | |
| 5639941 | HIDALGO MARIA | 13229 DALWOOD AVE | | | | NORWALK | CA | 90650 | |
| 5639942 | HIDALGO MARITZA | 423 E HOMESTEAD AVE | | | | SHELBY | NC | 28152 | |
| 4719712 | HIDALGO SANTANA, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187935 | HIDALGO SILVA, SAMANTHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180463 | HIDALGO VILLALTA, LUIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401171 | HIDALGO, ANGEL Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429602 | HIDALGO, ARISLEIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484785 | HIDALGO, BEANGI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199431 | HIDALGO, BRISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589961 | HIDALGO, CELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217557 | HIDALGO, CESIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603945 | HIDALGO, CLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192492 | HIDALGO, CRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282370 | HIDALGO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559391 | HIDALGO, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618984 | HIDALGO, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731312 | HIDALGO, ESWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249271 | HIDALGO, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206659 | HIDALGO, GABRIELA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255706 | HIDALGO, GEIDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535620 | HIDALGO, GILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525163 | HIDALGO, HENRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591030 | HIDALGO, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327299 | HIDALGO, JENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591320 | HIDALGO, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519757 | HIDALGO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404615 | HIDALGO, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731667 | HIDALGO, JUAN PABLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475855 | HIDALGO, JUSTIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209483 | HIDALGO, KERLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255848 | HIDALGO, KIRSTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541053 | HIDALGO, LEONILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4417753 | HIDALGO, LISSETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498372 | HIDALGO, LUISA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165825 | HIDALGO, MAGALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437539 | HIDALGO, MARCELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624761 | HIDALGO, MARGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754682 | HIDALGO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567469 | HIDALGO, MARIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195175 | HIDALGO, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435051 | HIDALGO, MARVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256551 | HIDALGO, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786857 | Hidalgo, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786858 | Hidalgo, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537518 | HIDALGO, NATHAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626939 | HIDALGO, RAYNELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186070 | HIDALGO, REY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700236 | HIDALGO, REYNALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252812 | HIDALGO, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527190 | HIDALGO, RUTH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201191 | HIDALGO, SENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333827 | HIDALGO, SHANTEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496570 | HIDALGO, STEPHANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501213 | HIDALGO, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213886 | HIDALGO, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182079 | HIDALGO, YAJAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245059 | HIDALGO, YARISLEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424719 | HIDALGO, YULISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639944 | HIDARO RYKART | 66-1520 PUU HULUHULU RD 3 | | | | KAMUELA | HI | 96743 | |
| 5639945 | HIDAT TIKUE | 94 VILLAGE CIRCLE | | | | SAN RAFAEL | CA | 94903 | |
| 4517385 | HIDBRADER, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788224 | Hiddemen, Kevin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862066 | HIDDEN HOLLOW LAWN & GARDEN LLC | 1842 FAIRPORT NINE MILE POINT | | | | PENFIELD | NY | 14526 | |
| 4852366 | HIDDEN LEVELS LLC | 3600 W BELVEDERE AVE | | | | Baltimore | MD | 21215 | |
| 4816740 | HIDDEN OAKS APARTMENTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5792405 | HIDDEN OAKS APARTMENTS, LLC | ATTN: OWNER | 23622 CALABASAS ROAD | SUITE 200 | | CALABASAS | CA | 91302 | |
| 4847385 | HIDDEN VALLEY SIDING AND SEAMLESS RAIN GUTTERS INC | 7688 S 2450 W | | | | West Jordan | UT | 84084 | |
| 4800940 | HIDEF LIFESTYLE | 6195 ALLENTOWN BLVD | | | | HARRISBURG | PA | 17112 | |
| 4135118 | HIDEF Lifestyle Inc | 6195 Allentown Blvd | | | | Harrisburg | PA | 17112 | |
| 4564336 | HIDEO, ALEXA U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816741 | HIDER, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639947 | HIDEZ MARIA V | 2118 GRACE AVE | | | | FT MYERS | FL | 33901 | |
| 5639948 | HIDI HINES | 408 E 16AVE | | | | MILAN | IL | 61264 | |
| 4364863 | HIDIG, SABARIIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261987 | HIDLEBURG, SHAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610553 | HIDLER, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701654 | HIDLEY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639949 | HIDON ANNIE | 2610 N MADELIA | | | | SPOKANE | WA | 99207 | |
| 4463491 | HIDROGO, AIXEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336807 | HIEATZMAN, BRADLEY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775118 | HIEB, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366079 | HIEB, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639950 | HIEBER MICHAEL | 438 NAVARRE AVE | | | | TOLEDO | OH | 43605 | |
| 4175578 | HIEBER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255733 | HIEBER, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238213 | HIEBERT, ALBERTA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369632 | HIEBERT, JENNIFER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363567 | HIEBERT, WAYNE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231924 | HIEBING, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342882 | HIEBLER, HELENA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314016 | HIECHEL, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206174 | HIEDEMAN, AARON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569654 | HIEDEMAN, GAGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307134 | HIEF, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292161 | HIEKE, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271386 | HIEL, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639952 | HIEMER BECKIE | W158S7830 ELLIOTT CT | | | | MUSKEGO | WI | 53150 | |
| 4241159 | HIEMIER, DESERAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714222 | HIEMSTRA, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361187 | HIEMSTRA, KELCEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816742 | HIEN ALTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639953 | HIEN NGUYEN | 158 HIGHGATE DRIVE | | | | SAN JOSE | CA | 95122 | |
| 4887200 | HIEN NGUYEN OD | SEARS OPTICAL 1958 | PO BOX 3143 | | | SANTA CLARA | CA | 95055 | |
| 5639954 | HIEN PHAM | 14504 GOLDEN EAGLE CT | | | | BURTONSVILLE | MD | 20866 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5639955 | HIENZ GEORGE | 4723 CLOVER LN | | | | MICHIGAN CITY | IN | 46360 | |
| 5639956 | HIER NATHAN | 4279 N MELVIN LN | | | | ELLETTSVILLE | IN | 47429 | |
| 4563074 | HIER, KENDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639957 | HIERO RUSSELL | 1271 ROMA AVE | | | | SAINT PAUL | MN | 55113 | |
| 4658139 | HIERONYMUS, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313524 | HIERONYMUS, DAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302204 | HIERONYMUS, JOSHUA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330995 | HIERRO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639958 | HIERS BONITA | 3213 FOXBRO DR | | | | SALINA | KS | 67401 | |
| 5639960 | HIERS TAMMY | 6808 BROWNIE GATE RD | | | | ESTILL | SC | 29918 | |
| 4255110 | HIERS, JERRY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253555 | HIERS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275289 | HIERS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284521 | HIERZER, MICHELLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167421 | HIESTER, KURSTIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647548 | HIETALA, ANGELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750928 | HIETALA, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328664 | HIETANEN, GREGORY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411956 | HIETER, MELISSA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456187 | HIETT, ANGEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218637 | HIETT, KURTIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522228 | HIETT, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700823 | HIETT, PRIDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648032 | HIETT, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639962 | HIETZENRATER JENNIFER | 1104 COLLEGE AVE | | | | ALAMOGORDO | NM | 88310 | |
| 5639963 | HIEU TRAN | 3291 W RADCLIFF AVE | | | | ENGLEWOOD | CO | 80110 | |
| 5639964 | HIGA RACHEL | 89-145 MANO AVENUE | | | | WAIANAE | HI | 96792 | |
| 5639965 | HIGA SANDRA M | P O BOX 662315 | | | | LIHUE | HI | 96766 | |
| 4790295 | Higa, Berry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271822 | HIGA, DIANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270462 | HIGA, ESTHER H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272828 | HIGA, GARRETT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271364 | HIGA, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639965 | HIGA, SANDRA M | P.O. BOX 662315 | | | | LIHUE | HI | 96766 | |
| 5639966 | HIGAQUE MARTHA | 81587 SIROCCO AVE | | | | INDIO | CA | 92201 | |
| 5639967 | HIGAREDA BRIZZIA | 4946 W 111TH PL | | | | INGLEWOOD | CA | 90304 | |
| 4186248 | HIGAREDA CEJA, ARNOLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207350 | HIGAREDA JR, ARMANDO W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639968 | HIGAREDA KARLA | 10767 JAMACHA BLVD | | | | SPRING VALLEY | CA | 91978 | |
| 5639969 | HIGAREDA PAOLA | 941 AGUA PRIETA | | | | EL PASO | TX | 79907 | |
| 4179965 | HIGAREDA, CASSANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377145 | HIGAREDA, JORDAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270031 | HIGA-ROLLS-EMERICK, DANA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701181 | HIGASHI, AILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616780 | HIGASHI, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568313 | HIGASHI, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197301 | HIGATARAS, LEXLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380100 | HIGAZI, HIBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639970 | HIGBEE NICHOLAS | 221 S MARQUETTE ST APT 1 | | | | MADISON | WI | 53704 | |
| 4566205 | HIGBEE, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550694 | HIGBEE, BREANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446007 | HIGBEE, HEATHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762688 | HIGBEE, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474067 | HIGBEE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282498 | HIGBEE, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207706 | HIGBEE, STEPHAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235726 | HIGBEE, TIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639971 | HIGBY DEBBIE | 13331 LOWENTHAL RD | | | | PINE GROVE | CA | 95665 | |
| 4443876 | HIGBY, KORIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415536 | HIGDAY, JAYVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349598 | HIGDEN, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536351 | HIGDEN, ROSS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639972 | HIGDON ANDY | 134 OUTER LOOP | | | | LOUISVILLE | KY | 40214 | |
| 5639973 | HIGDON APRIL | 406 ECCHAPPE LN | | | | FAIRDALE | KY | 40118 | |
| 5639974 | HIGDON CHASIDY | 2795 N W 5 ST | | | | MIAMI | FL | 33142 | |
| 5639975 | HIGDON JAMES R | 447 NW CEASAR CT | | | | WHITE SPRINGS | FL | 32096 | |
| 5639976 | HIGDON KEVIN S | 1075 25TH ST NE | | | | HICKORY | NC | 28601 | |
| 5639977 | HIGDON LAUREN | 209 LYLA GLEN DR | | | | WASHINGTON | OK | 73093 | |
| 4680807 | HIGDON, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258215 | HIGDON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511825 | HIGDON, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320340 | HIGDON, BLAKE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382874 | HIGDON, CHELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4318000 | HIGDON, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489648 | HIGDON, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250049 | HIGDON, DEMETRIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324233 | HIGDON, GEORGIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493627 | HIGDON, GINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318624 | HIGDON, HAILEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517485 | HIGDON, JESSE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693603 | HIGDON, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257670 | HIGDON, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319468 | HIGDON, KELSI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757902 | HIGDON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311924 | HIGDON, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762400 | HIGDON, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275015 | HIGDON, SCOTT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856887 | HIGENS, ANGELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278252 | HIGENS, CYNTHIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836853 | HIGER, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257079 | HIGGANS, JANEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639978 | HIGGASON DELORES W | 6710 QUEENS RD | | | | ALEXANDRIA | VA | 22306 | |
| 4696681 | HIGGASON, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639979 | HIGGENBOTHAM CONSTRUCTION | PO BOX 1905 | | | | TEXAS CITY | TX | 77592 | |
| 4593738 | HIGGENBOTHEM, BILL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639980 | HIGGENS JANET | 187 LOIS LANE | | | | MARTINSBURG | WV | 25403 | |
| 4899398 | HIGGENSON, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777697 | HIGGENSON, DIANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639981 | HIGGIANS NICKORA | 1544 MULBERRY DRIVE | | | | RIALTO | CA | 92376 | |
| 4226120 | HIGGIN, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225600 | HIGGIN, SHARONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639982 | HIGGINBOTHAM AMANDA | 37454 CARNEY KING ROAD | | | | RUSSELVILLE | MO | 65074 | |
| 5639983 | HIGGINBOTHAM BOBBIE | 15 TESSA LN | | | | OAK HILL | WV | 25901-5897 | |
| 5639984 | HIGGINBOTHAM COURTNEY | RT1 BX1010 | | | | POCA | WV | 25159 | |
| 5639985 | HIGGINBOTHAM DEE A | 246 PALMS LANE | | | | MABLETON | GA | 30126 | |
| 5639986 | HIGGINBOTHAM ELOISE | 43 FLOYD MT CIRCLE | | | | ROCKMART | GA | 30153 | |
| 5639987 | HIGGINBOTHAM JAREN | 1402 E HAVEN LN | | | | OLATHE | KS | 66062 | |
| 5639988 | HIGGINBOTHAM JOHN W | 8100 FALLOW DR | | | | GAITHERSBURG | MD | 20877 | |
| 4836854 | HIGGINBOTHAM KATHELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639989 | HIGGINBOTHAM MEGAN | 203 PALMWAY DR | | | | SATSUMA | FL | 32189 | |
| 5639990 | HIGGINBOTHAM OPAL | ISLAND CREEK ROAD | | | | SAINT MARY | WV | 26101 | |
| 5639991 | HIGGINBOTHAM PAULA | RT 2 BOX 199 | | | | RED HOUSE | WV | 25011 | |
| 5639992 | HIGGINBOTHAM TREANA | 47450 JACKSON COVE RD | | | | HILLIARD | FL | 32046 | |
| 4568289 | HIGGINBOTHAM, ABBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457962 | HIGGINBOTHAM, AUBREE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229049 | HIGGINBOTHAM, CELESTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309367 | HIGGINBOTHAM, COURTNEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683805 | HIGGINBOTHAM, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737857 | HIGGINBOTHAM, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578904 | HIGGINBOTHAM, DEBORAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682988 | HIGGINBOTHAM, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579192 | HIGGINBOTHAM, EMILIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717900 | HIGGINBOTHAM, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759451 | HIGGINBOTHAM, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578877 | HIGGINBOTHAM, JEFFREY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465728 | HIGGINBOTHAM, JENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644580 | HIGGINBOTHAM, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525252 | HIGGINBOTHAM, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694669 | HIGGINBOTHAM, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261452 | HIGGINBOTHAM, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261453 | HIGGINBOTHAM, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246472 | HIGGINBOTHAM, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146327 | HIGGINBOTHAM, KAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723720 | HIGGINBOTHAM, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680369 | HIGGINBOTHAM, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754064 | HIGGINBOTHAM, LAURA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662977 | HIGGINBOTHAM, LISA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761941 | HIGGINBOTHAM, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191596 | HIGGINBOTHAM, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652235 | HIGGINBOTHAM, MILINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521511 | HIGGINBOTHAM, PARKER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240358 | HIGGINBOTHAM, ROBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580457 | HIGGINBOTHAM, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528644 | HIGGINBOTHAM, RUSSELL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227387 | HIGGINBOTHAM, SARA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196106 | HIGGINBOTHAM, SARAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4532271 | HIGGINBOTHAM, TOBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233860 | HIGGINBOTHAM, TONY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471267 | HIGGINBOTHAM, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639993 | HIGGINBOTHEM DAVID S | 3418 ACY LOWERY RD | | | | PACE | FL | 32571 | |
| 4720570 | HIGGINBOTTO, GAYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5639994 | HIGGINBOTTOM MASHELLA | 8034 LAKESHORE DR | | | | CEDAR HILL | MO | 63016 | |
| 4452768 | HIGGINBOTTOM, ANGEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289413 | HIGGINBOTTOM, KELLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625222 | HIGGINBOTTOM, MURRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387615 | HIGGINBOTTOM, NELSON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861483 | HIGGINS & ASSOCIATES INC | 16474 WILLOW WOOD COURT | | | | MORRISON | CO | 80465 | |
| 5639995 | HIGGINS ALICIA | 2530 AVE R | | | | RIVIERA BEACH | FL | 33404 | |
| 5639996 | HIGGINS ALLISON | 3434 Weatherwood Ln | | | | Green Bay | WI | 54311-9010 | |
| 5639997 | HIGGINS AMANDA | 624 E WALNUT ST | | | | PERKASIE | PA | 18944 | |
| 5639998 | HIGGINS AMBER | 1146 MATTOX TOWN ROAD | | | | LAWRENCEBURG | TN | 38464 | |
| 5639999 | HIGGINS ANDREW | 4816 NW FIELDING PL | | | | TOPEKA | KS | 66618 | |
| 5640000 | HIGGINS ANGELINA | 1404 E WASHINGTON ST | | | | GREENVILLE | SC | 29607 | |
| 5640001 | HIGGINS ANN | 212 APEX POINT UNIT 106 | | | | CASSELBERRY | FL | 32707 | |
| 5640002 | HIGGINS ARDELIA | 6600 FIR AVE | | | | CLEVELAND | OH | 44102 | |
| 5640003 | HIGGINS BRENDA | 1129 CAMBRIDGE ST | | | | DELTONA | FL | 32726 | |
| 5640004 | HIGGINS BRITTANY | 243 S WASHINGTON ST APT 2 | | | | GREENCASTLE | PA | 17225 | |
| 5640005 | HIGGINS BRUCE | PO BOX 56 | | | | EAST DENNIS | MA | 02641 | |
| 4859590 | HIGGINS CAVANAGH & COONEY LLP | 123 DYER STREET 4TH FLOOR | | | | PROVIDENCE | RI | 02903 | |
| 5640006 | HIGGINS CHERYL | 420 E 26TH STREET | | | | PATERSON | NJ | 07514 | |
| 5640007 | HIGGINS CHRIS | 710 W MALLORI CIRCLE | | | | KENNETT | MO | 63857 | |
| 5640008 | HIGGINS CINDI | 2907 CHELTON WAY | | | | SMYRNA | GA | 30080 | |
| 5640009 | HIGGINS CORY | 615 S PEARL ST | | | | CENTRALIA | WA | 98531 | |
| 5640010 | HIGGINS CURTIS | 343 S ELM ST | | | | CLAREMONT | MN | 55924 | |
| 5640011 | HIGGINS DANIELLE | 265 GROVE STREET | | | | NEW BRITAIN | CT | 06053 | |
| 5640012 | HIGGINS DONNA | 49 STELLMAN ROAD APT2 | | | | WARNER ROBINS | GA | 31088 | |
| 4810531 | HIGGINS ELECTRIC | 3037 HAVERHILL ROAD N | | | | WEST PALM BEACH | FL | 33417 | |
| 5640013 | HIGGINS IKINA | 7340 EAST BANK DR | | | | LOS ANGELES | CA | 90059 | |
| 5640014 | HIGGINS JOHN | 16 CEDAR HOLLOW RD | | | | PAOLI | PA | 19301 | |
| 5640015 | HIGGINS JONHATHAN | 1370 KARAHILL DR | | | | CINCINNATI | OH | 45240 | |
| 4218332 | HIGGINS JR, THOMAS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640016 | HIGGINS JUDITH | 2417 WILKSHIRE DR | | | | AUGUSTA | GA | 30904 | |
| 5640017 | HIGGINS JULIA | 814 LONGFIELD AVE | | | | LOUISVILLE | KY | 40215 | |
| 5640018 | HIGGINS KAREN A | 105 OCEAN HOLLOW LN | | | | ST AUGUSTINE | FL | 32084 | |
| 5640019 | HIGGINS KEALA | 2407 ANITA DR | | | | LAKE CHARLES | LA | 70601 | |
| 5640020 | HIGGINS LISA | 1910 BUTTONWOOD ST | | | | CHESAPEAKE | VA | 23324 | |
| 5640021 | HIGGINS MARY | 6103 ASTOR AVE | | | | FREDRICKBURG | VA | 22401 | |
| 5640022 | HIGGINS MEGANN | 457 BRIARWOOD DR | | | | COLUMBUS | OH | 43213 | |
| 5640023 | HIGGINS MICHAEL | 661 N MISSION RD | | | | WICHITA | KS | 67206 | |
| 5640024 | HIGGINS MINDIY | 175 HOMESTEAD PL | | | | JACKSON | MO | 63755 | |
| 5640025 | HIGGINS NASTASHJA | 3730 N PORT WASHINGTON RD | | | | MILWAUKEE | WI | 53212 | |
| 5640026 | HIGGINS PATRICK | 200 TOWN CENTER EAST | | | | SANTA MARIA | CA | 93458 | |
| 5640027 | HIGGINS REGINA | 133 BUTLER RD | | | | FAYETTEVILLE | GA | 30214 | |
| 5640028 | HIGGINS RODNEY | 14717 PARKDALE RD KPN | | | | GIG HARBOR | WA | 98329 | |
| 5640029 | HIGGINS RODRIKA | 125 OUTER BELLE RD | | | | DAYTON | OH | 45426 | |
| 5640030 | HIGGINS ROSETTA | 131 BILLWALKER DRIVE | | | | COLUMBUS | MS | 39702 | |
| 5640031 | HIGGINS SARAH | 3207 PRATT RD LOT 53 | | | | BATAVIA | NY | 14020 | |
| 5640033 | HIGGINS SHELLY | 305 S VAL VISTA DR | | | | MESA | AZ | 85204 | |
| 5640034 | HIGGINS TAMMY | 1022 ROSEBUD RUN | | | | AYLETTE | VA | 23009 | |
| 5640035 | HIGGINS TIA | 418 BEECHWOOD DR | | | | AKRON | OH | 44320 | |
| 5640036 | HIGGINS VICTORIA | 103 FOX LOOP | | | | DAVENPORT | FL | 33837 | |
| 5640037 | HIGGINS VITA | 100 LORRICK CIR | | | | COLUMBIA | SC | 29203 | |
| 5640038 | HIGGINS XIOMARA | 330 SUYDAM ST | | | | NEW BRUNSWICK | NJ | 08901 | |
| 4510456 | HIGGINS, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377801 | HIGGINS, AIDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725644 | HIGGINS, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579133 | HIGGINS, ALAYSCHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190716 | HIGGINS, ALEX K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244034 | HIGGINS, ALFRED T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400810 | HIGGINS, AMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533975 | HIGGINS, AMIGAYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283159 | HIGGINS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541332 | HIGGINS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572338 | HIGGINS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275493 | HIGGINS, ANTHONY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763796 | HIGGINS, ANTONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471693 | HIGGINS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576970 | HIGGINS, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231190 | HIGGINS, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4722641 | HIGGINS, AURILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816743 | HIGGINS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475738 | HIGGINS, BETTY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315467 | HIGGINS, BLAKE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354938 | HIGGINS, BOBBIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457653 | HIGGINS, BRENDEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445824 | HIGGINS, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451126 | HIGGINS, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578372 | HIGGINS, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169311 | HIGGINS, BRITTANY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463168 | HIGGINS, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646196 | HIGGINS, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314705 | HIGGINS, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749195 | HIGGINS, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578479 | HIGGINS, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484536 | HIGGINS, CATHERINE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4911105 | Higgins, Cavanagh & Cooney, LLP | 10 Dorrance Street | Suite 400 | | | Providence | RI | 02903 | |
| 4811594 | Higgins, Cavanagh and Cooney | Attn: Peter Garvey | 10 Dorrance Street, Suite 400 | | | Providence | RI | 02903 | |
| 4767622 | HIGGINS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475739 | HIGGINS, CHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816744 | HIGGINS, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726857 | HIGGINS, CLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297870 | HIGGINS, CLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541951 | HIGGINS, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665442 | HIGGINS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511956 | HIGGINS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239149 | HIGGINS, DANIEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347129 | HIGGINS, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221528 | HIGGINS, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415603 | HIGGINS, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615879 | HIGGINS, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827394 | HIGGINS, DELORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453461 | HIGGINS, DENISE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283817 | HIGGINS, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353013 | HIGGINS, DEZIRAE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740039 | HIGGINS, DOROTHEA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791354 | Higgins, Dwayne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546812 | HIGGINS, EDEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493932 | HIGGINS, ERIK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374665 | HIGGINS, FREDRICK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338708 | HIGGINS, GARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675119 | HIGGINS, GISELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616174 | HIGGINS, GLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361267 | HIGGINS, HEATHER H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644381 | HIGGINS, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707578 | HIGGINS, ILEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397845 | HIGGINS, INGRID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208879 | HIGGINS, ISAIAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315645 | HIGGINS, JACOB E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286392 | HIGGINS, JADA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495707 | HIGGINS, JADE MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650614 | HIGGINS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295759 | HIGGINS, JAQUICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816745 | HIGGINS, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521771 | HIGGINS, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282060 | HIGGINS, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651460 | HIGGINS, JOHNNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236747 | HIGGINS, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714700 | HIGGINS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656099 | HIGGINS, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354431 | HIGGINS, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300394 | HIGGINS, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271871 | HIGGINS, JOSHUA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577658 | HIGGINS, JOSHUA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453981 | HIGGINS, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580892 | HIGGINS, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307942 | HIGGINS, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697608 | HIGGINS, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487870 | HIGGINS, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615005 | HIGGINS, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403048 | HIGGINS, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148662 | HIGGINS, KAYLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248692 | HIGGINS, KENNETH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4381679 | HIGGINS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382112 | HIGGINS, KRISTEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347662 | HIGGINS, KRYSTAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696753 | HIGGINS, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374814 | HIGGINS, LASYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364799 | HIGGINS, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256503 | HIGGINS, LLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702483 | HIGGINS, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577890 | HIGGINS, MARCUS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582255 | HIGGINS, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711256 | HIGGINS, MARIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769496 | HIGGINS, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474410 | HIGGINS, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714157 | HIGGINS, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726823 | HIGGINS, MARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555612 | HIGGINS, MARTIN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725377 | HIGGINS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535944 | HIGGINS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836855 | HIGGINS, MARY BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595235 | HIGGINS, MARYELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363393 | HIGGINS, MEGAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687939 | HIGGINS, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686752 | HIGGINS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469239 | HIGGINS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461200 | HIGGINS, MICHAEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590748 | HIGGINS, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347024 | HIGGINS, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332348 | HIGGINS, MICHAEL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393314 | HIGGINS, MICHAELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428288 | HIGGINS, MICHELLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404587 | HIGGINS, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313344 | HIGGINS, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702801 | HIGGINS, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688383 | HIGGINS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648163 | HIGGINS, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381942 | HIGGINS, QUYSHAAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416134 | HIGGINS, RAE ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552550 | HIGGINS, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543180 | HIGGINS, RAYDRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521950 | HIGGINS, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232884 | HIGGINS, RENA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625821 | HIGGINS, RICHARD  N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281774 | HIGGINS, RICHARD P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261951 | HIGGINS, ROBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718564 | HIGGINS, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315761 | HIGGINS, SALLIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217891 | HIGGINS, SAMUEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567129 | HIGGINS, SARINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183506 | HIGGINS, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631290 | HIGGINS, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312011 | HIGGINS, SHELBY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572667 | HIGGINS, SHIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591163 | HIGGINS, SIMONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735879 | HIGGINS, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548099 | HIGGINS, STEPHEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731189 | HIGGINS, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448619 | HIGGINS, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642690 | HIGGINS, SUSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242590 | HIGGINS, SUZANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706259 | HIGGINS, THEODORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372251 | HIGGINS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836856 | HIGGINS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816746 | HIGGINS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306862 | HIGGINS, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397842 | HIGGINS, THOMAS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669096 | HIGGINS, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448816 | HIGGINS, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493387 | HIGGINS, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630063 | HIGGINS, TONEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202103 | HIGGINS, TRENTEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450506 | HIGGINS, TYASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320818 | HIGGINS, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304529 | HIGGINS, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4816747 | HIGGINS, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683149 | HIGGINS, VERNITA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295611 | HIGGINS, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766424 | HIGGINS, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399243 | HIGGINS, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651760 | HIGGINS, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597601 | HIGGINS, WILEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746332 | HIGGINS, WILHERMINA A A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707964 | HIGGINS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479009 | HIGGINS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578885 | HIGGINS, WILLIAM F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267351 | HIGGINS, XIOMARA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770299 | HIGGINSON, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640039 | HIGGS CLARINE | PO CB11744 | | | | OPA LOCKA | FL | 33055 | |
| 4836857 | HIGGS INTERIORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640040 | HIGGS LINDA | 621 SUSAN ST | | | | CLIFTON | CO | 81520 | |
| 5640041 | HIGGS NICHA | 3241 PITSFIELD AVE | | | | ROANOKE | VA | 24012 | |
| 5640042 | HIGGS NICKI | 177 WALKER CIRCLE | | | | WISNER | LA | 71378 | |
| 5640043 | HIGGS TEMPIE | 31455 HWY 15 | | | | CLAYTON | LA | 71326 | |
| 5640044 | HIGGS TINA | 929 BURR STE | | | | ST PAUL | MN | 55130 | |
| 5640045 | HIGGS TOSHA | 152 LEE JACKSON CRT 8 | | | | BROADWAY | VA | 22815 | |
| 5640046 | HIGGS TOSHA L | 152 LEE JACKSON COURT 8 | | | | BROADWAY | VA | 22815 | |
| 5640047 | HIGGS VALERIE | 2721 KINAMORE DRIVE | | | | ST LOUIS | MO | 63136 | |
| 4369655 | HIGGS, AMBER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368260 | HIGGS, AMESHIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213750 | HIGGS, BRIANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438384 | HIGGS, CARLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400034 | HIGGS, CDAISHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479327 | HIGGS, CORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235937 | HIGGS, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555442 | HIGGS, DEBORA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613257 | HIGGS, GENE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644640 | HIGGS, HENRIETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565550 | HIGGS, JAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490826 | HIGGS, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558630 | HIGGS, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641827 | HIGGS, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542756 | HIGGS, LESLIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363943 | HIGGS, MAKAYLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399054 | HIGGS, MARLEA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539078 | HIGGS, REBECCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761496 | HIGGS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198518 | HIGGS, RONIQUA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687252 | HIGGS, SHIRLEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714520 | HIGGS, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318257 | HIGGS, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360019 | HIGGWE, GOLDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878975 | HIGH COUNTRY SHOPPER | MEDRANO HOLDINGS LLC | P O BOX 7 | | | PAONIA | CO | 81428 | |
| 4885997 | HIGH DESERT | RICHARD JORDAN | 9040 ALIMOS ROAD | | | APPLE VALLEY | CA | 92308 | |
| 4866995 | HIGH DESERT OUTDOOR POWER | 405 STEEL ST | | | | GRAIG | CO | 81625 | |
| 5640048 | HIGH EDWARD | 18 WEBB LANE | | | | WENDELL | NC | 27591 | |
| 4796367 | HIGH END BEAUTY INC | DBA WIDE WORLD OF BEAUTY | 1120 HOLLAND DRIVE STE 2 | | | BOCA RATON | FL | 33487 | |
| 4810604 | HIGH END SERVICE LLC | 2325 W 77 STREET | | | | Hialeah | FL | 33016 | |
| 4810714 | HIGH END SERVICE,LLC | 13020 BELCHER ROAD SOUTH | | | | LARGO | FL | 33733 | |
| 4795067 | HIGH END WAREHOUSE LLC | DBA HIGH-END WAREHOUSE | PO BOX 632104 | | | LITTLETON | CO | 80126 | |
| 4871433 | HIGH GRADE BEVERAGE | 891 GEORGES ROAD | | | | MONMOUTH JUNCTION | NJ | 08852 | |
| 5640049 | HIGH HOPE ZHONGDING CORPORATION | NO 100 | JIANYE ROAD | | | NANJING | JIANGSU | 210004 | CHINA |
| 4889453 | HIGH HOPE ZHONGDING CORPORATION | WILSON CHEN (SHC) | NO. 100 | JIANYE ROAD | | NANJING | JIANGSU | 210004 | CHINA |
| 4889451 | HIGH HOPE ZHONGDING CORPORATION | WILSON CHEN | NO. 100 | JIANYE ROAD | | NANJING | JIANGSU | 210004 | CHINA |
| 4128340 | HIGH HOPE ZHONGDING CORPORATION | NO.100 JIANYE ROAD | JIANGSU PROVINCE | | | NANJING CITY | | 6107 | CHINA |
| 4133270 | High Hope Zhongding Corporation | No. 100 Jianye Road | | | | Nanjing City, Jiangsu Province | | 6107 | China |
| 4870378 | HIGH HOPES FOR PETS COMPANY LLC | 7301 N LINCOLN AVE SUITE 215 | | | | LINCOLNWOOD | IL | 60172 | |
| 4483134 | HIGH II, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861313 | HIGH INTENCITY CORP | 16-00 POLLITT DRIVE | | | | FAIR LAWN | NJ | 07410 | |
| 5640050 | HIGH JASON | 3720 RYEGRASS ST | | | | CLERMONT | FL | 34714 | |
| 4319121 | HIGH JR, LOPEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865424 | HIGH LIFE LLC | 31 W 34TH ST | | | | NEW YORK | NY | 10001 | |
| 4881649 | HIGH LIFE SALES CO | P O BOX 34194 1325 N TOPPING | | | | KANSAS CITY | MO | 64120 | |
| 5640051 | HIGH LINDA | 1222 PHILE CT | | | | ZEBULON | NC | 27597 | |
| 5640052 | HIGH PAMELA | 1206 W 4TH ST | | | | TYLER | TX | 75701 | |
| 4810996 | HIGH PEAKS | 1127 EAST INDIAN SCHOOL ROAD | PO BOX 7150 | | | PHOENIX | AZ | 85011 | |
| 4827395 | HIGH PERFORMANCE BUILDINGS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883056 | HIGH PLAINS BUDWEISER | P O BOX 771 | | | | SCOTTSBLUFF | NE | 69363 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4890884 | High Plains Pizza | c/o Hatch James & Dodge | Attn: Brent D. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 4799583 | HIGH POINT DESIGN LLC | ATTN NELLY BUZIASHVILI | 1411 BROADWAY 8TH FLOOR | | | NEW YORK | NY | 10018 | |
| 4863780 | HIGH POINT DESIGN LLC | 23405 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4883976 | HIGH POINT ENTERPRISE | PAXTON MEDIA GROUP LLC | P O BOX 1009 | | | HIGH POINT | NC | 27261 | |
| 5823182 | High Point Preferred Ins. Co. aso Vincent and Anita Vaughn | Law Office of Debra Hart | Jennifer Parsons | High Point Preferred Insurance Co | 303 Fellowship Road Suite 300 | Mount Laurel | NJ | 08054-1212 | |
| 5823182 | High Point Preferred Ins. Co. aso Vincent and Anita Vaughn | P.O. Box 902 | | | | Lincroft | NJ | 07738 | |
| 4893284 | HIGH POINT REFRIGERATION & AC | 1519 BAKER RD | | | | HIGH POINT | NC | 27263 | |
| 4883449 | HIGH POINT REFRIGERATION & AIR CON | P O BOX 896 | | | | HIGH POINT | NC | 27261 | |
| 4799252 | HIGH POINT UNIVERSITY | DBA 1924 HOLDINGS LLC | PO BOX 74364 | | | CLEVELAND | OH | 44194-4364 | |
| 4799252 | HIGH POINT UNIVERSITY | DBA 1924 HOLDINGS LLC | C/O HIGH POINT UNIVERSITY | 921 EASTCHESTER DR SUITE 2320 | | HIGH POINT | NC | 26262 | |
| 4853436 | High Quality Automotive | Attn: Clifton Davis/Amanda | 1683 NW Eastman Pkwy | | | Gresham | OR | 97030 | |
| 4807557 | HIGH QUALITY AUTOMOTIVE, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880524 | HIGH RANCH NURSERY INC | P O BOX 1410 | | | | LOOMIS | CA | 95650 | |
| 4794411 | High Reach 2 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794412 | High Reach 2 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5796472 | HIGH RIDGE BRANDS | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| 4865949 | HIGH RIDGE BRANDS | 333 LUDLOW ST S TOWER 2ND FLOO | | | | STAMFORD | CT | 06902 | |
| 5796472 | HIGH RIDGE BRANDS | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| 4808207 | HIGH RIDGE IMPROVEMENTS LLC | P O BOX 5965 | C/O DLC MANAGEMENT CORP | | | HICKSVILLE | NY | 11802 | |
| 4845744 | HIGH ROAD HEATING & COOLING | 8908 AUTUMN OAKS DR STE 2 | | | | Rockford | MN | 55373 | |
| 4798422 | HIGH SCORE WEB GROUP LLC | DBA GLAMORSTARZ.COM | PO BOX 34531 | | | RENO | NV | 89533 | |
| 4878407 | HIGH SECURITY LOCK & ALARM | LESCORPIOUS ENTERPRISES INC | 303 GALE STREET | | | ROCK SPRINGS | WY | 82901 | |
| 4905303 | HIGH SIERRA | 575 WEST ST., SUITE 110 | | | | MANSFIELD | MA | 02048 | |
| 4905303 | HIGH SIERRA | 575 WEST ST., SUITE 110 | | | | MANSFIELD | MA | 02048 | |
| 4885701 | HIGH SIERRA DIST | PSK INC | P O BOX 698 | | | BISHOP | CA | 93514 | |
| 4876872 | HIGH SIERRA ELEVATOR INSPECTIONS | HIGH SIERRA ELEVATOR | PO BOX 50776 | | | SPARKS | NV | 89435 | |
| 4846672 | HIGH SIERRA HEATING & AIR LLC | 5344 ENERGYSTONE DR | | | | Sparks | NV | 89436 | |
| 4806232 | HIGH SIERRA SPORT COMPANY | ACCOUNTS PAYABLE | 880 CORPORATE WOODS PKWY | | | VERNON HILLS | IL | 60061 | |
| 4879181 | HIGH STANDARD ICEMAKERS | MICK ZIVONITZER | 7964 CREST HILLS DRIVE | | | LOVES PARK | IL | 61111 | |
| 4810787 | HIGH STREET RETAIL USA INC | 50 NE 25TH ST | | | | MIAMI | FL | 33137 | |
| 5796473 | High Street Retail USA, Inc. | 3339 Virginia St #137 | | | | Miami | FL | 33133 | |
| 5788945 | High Street Retail USA, Inc. | Sharon Dresser | 3339 Virginia St #137 | | | Miami | FL | 33133 | |
| 5796473 | High Street Retail USA, Inc. | 3339 Virginia St #137 | | | | Miami | FL | 33133 | |
| 5640054 | HIGH TAURA | 8417 N ARMENIA AVE 619 | | | | TAMPA | FL | 33604 | |
| 4876868 | HIGH TECH BATTERY SOLUTIONS INC | HIGH - TECH BATTERY SOLUTIONS INC | 2065 MIDWAY DR | | | TWINSBURG | OH | 44087 | |
| 4873917 | HIGH TECH ELECTRONICS LLC | CHARLES J ZELASKO | 60 SOUTH SHORE DR | | | ORCHARD PARK | NY | 14127 | |
| 4810297 | HIGH TECH SUPPLIES | 6234 WOODMAN AVE #102 | | | | VAN NUYS | CA | 91401 | |
| 5640055 | HIGH TITIANA | 1015 E 9TH STREET | | | | ROANOKE RAPIDS N | NC | 27870 | |
| 4816748 | HIGH VISTA CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869222 | HIGH VOLTAGE ELECTRIC | 5TH AVENUE ELECTRIC | 102 N 5TH AVE | | | ST CHARLES | IL | 60174 | |
| 4543195 | HIGH, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586161 | HIGH, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526695 | HIGH, BRITANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517243 | HIGH, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597364 | HIGH, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623356 | HIGH, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624783 | HIGH, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458683 | HIGH, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517655 | HIGH, FRANK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320277 | HIGH, GRAYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642780 | HIGH, HIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278814 | HIGH, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246789 | HIGH, JAMAICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678990 | HIGH, JOYCE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749634 | HIGH, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293764 | HIGH, LATWOINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524225 | HIGH, LYNDIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203002 | HIGH, NASTACIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305236 | HIGH, NATHAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386078 | HIGH, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484419 | HIGH, TERRENCE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744582 | HIGH, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405200 | HIGHAM JENNIFER N | 9540 RAINBOW LANE | | | | PORT RICHEY | FL | 34668 | |
| 4795009 | HIGHAM VENTURES LLC | DBA FOR EVERY SEASON | 1932 WOODLAND AVE | | | BURLINGTON | NC | 27215 | |
| 4633271 | HIGHAM, BROCK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405200 | HIGHAM, JENNIFER N | 9540 RAINBOW LANE | | | | PORT RICHEY | FL | 34668 | |
| 4615422 | HIGHAM, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672189 | HIGHAM, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640056 | HIGHBAUGH CASSANDRA | 9313 STONES FERRY WAY | | | | INDIANAPOLIS | IN | 46278 | |
| 5640057 | HIGHBAUGH SABRINA | 1032 BLUEGRASS AVE | | | | LOUISVILLE | KY | 40215 | |
| 4312397 | HIGHBAUGH, ANJEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4534568 | HIGHBAUGH, LEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538918 | HIGHBAUGH, PAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482128 | HIGHBERGER, ALICIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827396 | HIGHBERGER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618168 | HIGHBERGER, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871878 | HIGHEL INC | 23002 LA CADENA DR | | | | LAGUNA HILLS | CA | 92653-1352 | |
| 4827397 | HIGHER STANDARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867335 | HIGHER STANDARDS APPLIANCE REPAIR | 42902 EXECUTIVE DR | | | | HARRISON TOWNSHIP | MI | 48045 | |
| 4886870 | HIGHER VISION INC | SEARS MULTIPLE LOCATION | 3141 FERNBROOK LANE N | | | PLYMOUTH | MN | 55447 | |
| 5640058 | HIGHER VISION INC | 3141 FERNBROOK LANE N | | | | PLYMOUTH | MN | 55447 | |
| 4801824 | HIGHEST PRAISE PRODUCTINOS INC | DBA HPP ENTERPRISES | PO BOX 24525 16 BOARDWALK PLAZA | | | SAINT SIMONS ISLAND | GA | 31522 | |
| 5640059 | HIGHFIELD TEVA | 7006 GEORGE FALL RD | | | | SARDINA | OH | 45171 | |
| 4577783 | HIGHFIELD, CASEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722148 | HIGHFIELD, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640060 | HIGHFILED CRYSTAL | 1207 CAVE SPRING RD | | | | ROME | GA | 30161 | |
| 5640061 | HIGHFILL CRYSTAL | 20590 BUFFALO LICK RD | | | | HARRISBURG | AR | 72432 | |
| 4309188 | HIGHFILL, CLAYTON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602349 | HIGHFILL, LANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193266 | HIGHFILL, WILLIAM B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484679 | HIGHGATE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808195 | HIGHGLAND PINEVILLE QUAKERTOWN K ASSOCIA | TES, L.P. | 310 YORKTOWN PLAZA | ATTN: PETER C. ABRAMS | | ELKINS PARK | PA | 19027 | |
| 4816749 | HIGHIET, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5796474 | HIGHJUMP SOFTWARE INC | 5600 W.83rd Street | Suite 600-8200 Tower | | | MINNEAPOLIS | MN | 55437 | |
| 4879830 | HIGHJUMP SOFTWARE INC | NW 5230 PO BOX 1450 | | | | MINNEAPOLIS | MN | 55485 | |
| 5790396 | HIGHJUMP SOFTWARE INC | CEO & CHAD COLLINS, COO | 5600 W.83RD STREET | SUITE 600-8200 TOWER | | MINNEAPOLIS | MN | 55437 | |
| 4827398 | HIGHLAND APARTMENTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836858 | HIGHLAND BEACH REAL ESTATE HLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827399 | HIGHLAND CABINETRY INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810972 | HIGHLAND CABINETRY INC | 2342 E UNIVERSITY DE | | | | PHOENIX | AZ | 85034 | |
| 5484242 | HIGHLAND COUNTY | 119 GOVERNORFAORAKER PLACE | | | | HILLSBORO | OH | 45133 | |
| 4782249 | HIGHLAND COUNTY AUDITOR | P O BOX 822 | | | | Hillsboro | OH | 45133 | |
| 4782017 | HIGHLAND COUNTY GENERAL HEALTH DIST | 1487 NORTH HIGH STREET, SUITE 400 | | | | Hillsboro | OH | 45133 | |
| 4780412 | Highland County Treasurer | 119 GovernorFaoraker Place | | | | Hillsboro | OH | 45133 | |
| 4780413 | Highland County Treasurer | PO Box 824 | | | | Hillsboro | OH | 45133 | |
| 4870094 | HIGHLAND ENGINEERING PC | 700 INDUSTRIAL DRIVE STE A | | | | CARY | IL | 60013 | |
| 4874340 | HIGHLAND ESTATES COFFEE TRADERS | COMPOSS GROUP USA | P O BOX 91337 | | | CHICAGO | IL | 60693 | |
| 4898615 | HIGHLAND FLOOR COVERING INC | JOHN JOHNSON | 27653 COMMERCE CENTER DRIVE | | | TEMECULA | CA | 92590 | |
| 4862964 | HIGHLAND GRAPHICS INC | 210 EVERGREEN DRIVE | | | | SPRINGFIELD | TN | 37172 | |
| 4836859 | HIGHLAND HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876873 | HIGHLAND LAKES PUBLISHING LP | HIGHLAND LAKES NEWSPAPERS | 304 HIGHLANDER CIRCLE STE A | | | MARBLE FALLS | TX | 78654 | |
| 5640062 | HIGHLAND LAKES PUBLISHING LP | 304 HIGHLANDER CIRCLE STE A | | | | MARBLE FALLS | TX | 78654 | |
| 5640063 | HIGHLAND LAWN & LANDSCAPE | 7391 ROADS LANE | | | | HILLSBORO | OH | 45133 | |
| 4872989 | HIGHLAND LAWN & LANDSCAPE | BEN FENNER | 7391 ROADS LANE | | | HILLSBORO | OH | 45133 | |
| 4807785 | HIGHLAND LOMBARD LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883112 | HIGHLAND MFG & SALES CO | P O BOX 790044 DEPT 135 | | | | ST LOUIS | MO | 63179 | |
| 5640064 | HIGHLAND MICHELLE | RUSTIC DR APT3 | | | | OCEAN TWSP | NJ | 07712 | |
| 5796475 | HIGHLAND POWER EQUIPMENT | 251 Brooks St. | | | | Worcester | MA | 01606 | |
| 4873803 | HIGHLAND POWER EQUIPMENT | CARROB PARTNERSHIP | PO BOX 733 | | | NORTHBOROUGH | MA | 01532-0733 | |
| 5796475 | HIGHLAND POWER EQUIPMENT | 251 BROOKS ST. | | | | WORCESTER | MA | 01606 | |
| 4784399 | Highland Sewer & Water Authority | 120 Tank Drive | | | | Johnstown | PA | 15904 | |
| 4881665 | HIGHLAND TANK & MANUFACTURING | P O BOX 347757 | | | | PITTSBURGH | PA | 15251 | |
| 4836860 | HIGHLAND UNLIMITED INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5796476 | HIGHLAND VIERA FL SPE, LLC | 2185 JUDGE FRAN JAMIESON WAY | | | | VIERA | FL | 32940 | |
| 5792407 | HIGHLAND VIERA FL SPE, LLC | FRED COLLINS | 2185 JUDGE FRAN JAMIESON WAY | | | VIERA | FL | 32940 | |
| 4870180 | HIGHLAND WOODCRAFTERS LLC | 706 RICHARD STREET | | | | SPRINGFIELD | TN | 37172 | |
| 4668421 | HIGHLAND, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454632 | HIGHLAND, JEFFREY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577632 | HIGHLAND, LYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623441 | HIGHLAND, RONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213247 | HIGHLAND-AVILA, JESSE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405201 | HIGHLANDS COUNTY | 540 S COMMERCE AVE | | | | SEBRING | FL | 33870 | |
| 4779769 | Highlands County Treasurer | 540 S Commerce Ave | | | | Sebring | FL | 33870 | |
| 4816750 | HIGHLANDS ENERGY SERVICES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5830495 | HIGHLANDS NEWS-SUN | ATTN: SCOT STEVENS | SEBRING NEWS-SUN | 2317 HARBORVIEW ROAD | | PORT CHAROLOTTE | FL | 33980 | |
| 4799239 | HIGHLANDS OF LOMBARD PROPERTY OWNE | MID-AMERICA ASSET MANAGEMENT INC | ONE PARKVIEW PLAZA - 9TH FLOOR | | | OAKBROOK TERRACE | IL | 60181-4731 | |
| 4345987 | HIGHLANDS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312480 | HIGHLEN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539447 | HIGHLENDER, STACY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187507 | HIGHLER, DESHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640065 | HIGHLEY BRITTANY N | 2529 HILTON COURT | | | | AUGUSTA | GA | 30909 | |
| 4459228 | HIGHLEY, CHARLES T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369133 | HIGHLEY, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732689 | HIGHLEY, TINA L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4447434 | HIGHLEY, TRESSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640066 | HIGHLIGHTS ELECTRICAL | PO BOX 840375 | | | | HOUSTON | TX | 77284 | |
| 4876874 | HIGHLIGHTS ELECTRICAL | HIGHLIGHTS OF HOUSTON INC | P O BOX 840375 | | | HOUSTON | TX | 77284 | |
| 5640066 | HIGHLIGHTS ELECTRICAL | PO BOX 840375 | | | | HOUSTON | TX | 77284 | |
| 5640067 | HIGHLINE ON CHERRY CREEK | 8375 EAST YALE AVE | | | | DENVER | CO | 80231 | |
| 4649616 | HIGHMAN, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640068 | HIGHSMITH ANTONIA | 902 E ANNIE ST APT 29 | | | | TAMPA | FL | 33612 | |
| 5640069 | HIGHSMITH CINDY S | 703 W MAIN ST | | | | WILLIAMSTON | NC | 27892 | |
| 4319895 | HIGHSMITH JR., DERRICK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541747 | HIGHSMITH, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158746 | HIGHSMITH, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509885 | HIGHSMITH, CLYTON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316035 | HIGHSMITH, DEARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770163 | HIGHSMITH, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417282 | HIGHSMITH, JEATHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747343 | HIGHSMITH, KAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406967 | HIGHSMITH, KORY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663157 | HIGHSMITH, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431771 | HIGHSMITH, LONDEISHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491720 | HIGHSMITH, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241084 | HIGHSMITH, SHERIDAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606203 | HIGHSMITH, TERENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468111 | HIGHSMITH, TIMOTHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640070 | HIGHT ASHLEY | 25708 S 197TH ST | | | | QUEEN REEK | AZ | 85142 | |
| 5640071 | HIGHT DEMETRICE | 207 E HOFFMAN AVE | | | | SPOKANE | WA | 99207 | |
| 5640072 | HIGHT KARRI | 16901 MONREAL RD | | | | MADERA | CA | 93636 | |
| 4805065 | HIGHT SEARS LEASE PARTNERSHIP | C/O STEVEN HIGHT | 2064 N CLEVELAND STREET | | | ORANGE | CA | 92865 | |
| 4663186 | HIGHT, CHET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327665 | HIGHT, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757675 | HIGHT, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513740 | HIGHT, JERED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339672 | HIGHT, JEREMY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468021 | HIGHT, KYLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338017 | HIGHT, LYNN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355411 | HIGHT, SAMANTHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514171 | HIGHT, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439625 | HIGHT, SARAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635058 | HIGHT, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474537 | HIGHT, SUZANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827400 | HIGHT,CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458645 | HIGHTCHEW, EDITH H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317508 | HIGHTCHEW, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560764 | HIGHTER, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640073 | HIGHTOWEN TINA | 200 GRANT ST APT 44 | | | | SALISBURY | NC | 28144 | |
| 4836861 | HIGHTOWER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738984 | HIGHTOWER JR, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640074 | HIGHTOWER AMBRE | 953 FOX BRIDGE RD SE | | | | DALTON | GA | 30721 | |
| 5640075 | HIGHTOWER DEANNA | 2471 N 40TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5640076 | HIGHTOWER DEMETRIA | 9390 OXFORD DR | | | | WINTER HAVEN | FL | 33884 | |
| 5640077 | HIGHTOWER GLORIA | 832 WEST GREENS | | | | HOUSTON | TX | 77067 | |
| 4349475 | HIGHTOWER JR, DAMON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640078 | HIGHTOWER KENDRA | PO 40028 | | | | AUGUSTA | GA | 30909 | |
| 5640079 | HIGHTOWER LASHONDRA | 228 SHIRLEY DR | | | | WARNER ROBINS | GA | 31088 | |
| 5640080 | HIGHTOWER LASHUNDA | 206 NORTH BLAKE DR | | | | WARNER ROBINS | GA | 31093 | |
| 5640081 | HIGHTOWER LATONIA | 716 MADISON ST | | | | PALATKA | FL | 32177 | |
| 5640082 | HIGHTOWER LECONY T | 3261 SHAMROCK DR | | | | CHARLOTTE | NC | 28215 | |
| 5640083 | HIGHTOWER MARCIA | 945 W 350 N | | | | ROOSEVELT | UT | 84066 | |
| 5640084 | HIGHTOWER MARTHA | 3355 CLAIRE LANE APT 503 | | | | JACKSONVILLE | FL | 32223 | |
| 5640085 | HIGHTOWER MICHELLE | 2841 35TH AVE | | | | SACRAMENTO | CA | 95824 | |
| 5640086 | HIGHTOWER NATASHA | 1917 AVALON AVE | | | | ALBANY | GA | 31707 | |
| 5640087 | HIGHTOWER REMONICA | 236 OAKHURTST AVE | | | | CLARKSDALE | MS | 38614 | |
| 5640088 | HIGHTOWER RUDENE | 82 LETT LANE | | | | PINE NNT | GA | 31822 | |
| 5640089 | HIGHTOWER SARINA | 5717 S MORGAN ST | | | | CHICAGO | IL | 60621 | |
| 5640090 | HIGHTOWER SHEILA | 407 BROADLEAF DR | | | | TALLADEGA | AL | 35160 | |
| 5640091 | HIGHTOWER TANISHA N | 4143 GLENWOOD AVE APT 6 | | | | YOUNGSTOWN | OH | 44512 | |
| 5640092 | HIGHTOWER TONECIA | 2635 IRWINTON ROADLOT D | | | | MILLEDGEVILLE | GA | 31061 | |
| 5640093 | HIGHTOWER TRANESHA | 1232 10TH ST | | | | WEST PALM BEACH | FL | 33401 | |
| 5640094 | HIGHTOWER TRENA | 14804 PINE VIEW DR | | | | GRANDVIEW | MO | 64030 | |
| 4755795 | HIGHTOWER, ALFONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438642 | HIGHTOWER, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748974 | HIGHTOWER, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747560 | HIGHTOWER, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154354 | HIGHTOWER, ANTHONY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4773681 | HIGHTOWER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660043 | HIGHTOWER, BYRON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437761 | HIGHTOWER, CALEYDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306984 | HIGHTOWER, CHENE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534901 | HIGHTOWER, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430700 | HIGHTOWER, CLYDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231617 | HIGHTOWER, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681531 | HIGHTOWER, CORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302549 | HIGHTOWER, DASHAUN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358948 | HIGHTOWER, DAVION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372293 | HIGHTOWER, DAVONTE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381395 | HIGHTOWER, DENEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383674 | HIGHTOWER, DEZTANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291179 | HIGHTOWER, DOMINISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365666 | HIGHTOWER, DONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640379 | HIGHTOWER, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632483 | HIGHTOWER, ELLARWEASE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164829 | HIGHTOWER, ELSHANAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259335 | HIGHTOWER, FREDRICK O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755309 | HIGHTOWER, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701207 | HIGHTOWER, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387634 | HIGHTOWER, JANICIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789531 | Hightower, Jelishia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150536 | HIGHTOWER, JERRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337211 | HIGHTOWER, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262072 | HIGHTOWER, JOANNE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250776 | HIGHTOWER, JOVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479426 | HIGHTOWER, JYESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472613 | HIGHTOWER, KAWAMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693489 | HIGHTOWER, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457964 | HIGHTOWER, LASONJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185527 | HIGHTOWER, LATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684476 | HIGHTOWER, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204502 | HIGHTOWER, MARCUS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738165 | HIGHTOWER, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681423 | HIGHTOWER, MARVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669147 | HIGHTOWER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264711 | HIGHTOWER, MARY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766655 | HIGHTOWER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403250 | HIGHTOWER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361825 | HIGHTOWER, MILACIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145774 | HIGHTOWER, MYKEL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262861 | HIGHTOWER, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675207 | HIGHTOWER, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399221 | HIGHTOWER, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259423 | HIGHTOWER, QUEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648801 | HIGHTOWER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764887 | HIGHTOWER, SHERRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520351 | HIGHTOWER, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520019 | HIGHTOWER, TYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792576 | Hightower, Virginia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214747 | HIGHTOWN, ASHLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507547 | HIGHTSHOE, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859487 | HIGHWAY MAINTENANCE & CONSTRUCTION | 12101 WAHRMAN PO BOX 74411 | | | | ROMULUS | MI | 48174 | |
| 4810396 | HIGHWAY STAR SIGN & LIGHTING SERVICE INC | P.O. BOX 60542 | | | | FT. MYERS | FL | 33906 | |
| 4801135 | HIGHWAY TRAFFIC SUPPLY | 40 WEST WASHINGTON AVE SUITE D | HIGHWAY TRAFFIC SUPPLY | | | PEARL RIVER | NY | 10965 | |
| 4806417 | HIGHWOOD USA LLC | 87 TIDE ROAD | | | | TAMAQUA | PA | 18252 | |
| 5796477 | Highwoods Realty LP | 420 GALLIMORE DAIRY ROAD | SUITE C | | | GREENSBORO | NC | 27409 | |
| 4805208 | HIGHWOODS REALTY LP | C/O HIGHWOODS PROP/LEASE# 222060 | P O BOX 409381 | | | ATLANTA | GA | 30384 | |
| 4854771 | HIGHWOODS REALTY LP | C/O HIGHWOODS PROPERTIES INC. | 420 GALLIMORE DAIRY ROAD | SUITE C | | GREENSBORO | NC | 27409 | |
| 5796477 | HIGHWOODS REALTY LP | 420 GALLIMORE DAIRY ROAD | SUITE C | | | GREENSBORO | NC | 27409 | |
| 5852116 | Highwoods Realty LP | 3100 Smoketree Ct. | Suite 300 | | | Raleigh | NC | 27604 | |
| 5852116 | Highwoods Realty LP | Highwoods Realty Limited Partnership | PO Box 409381 | | | Atlanta | GA | 30384 | |
| 4180914 | HIGI-AMERSON, SHANNON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761041 | HIGIBOTHAM, MAXINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306022 | HIGINBOTHAM, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640095 | HIGINIO ROY | 132 PENNSYLVANIA AVE | | | | NEWARK | NJ | 07114 | |
| 4347997 | HIGIRO, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727901 | HIGLE, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640096 | HIGLEY ALLEN | 197803 BERNATH | | | | KENNEWICK | WA | 99336 | |
| 4428226 | HIGLEY III, CHARLES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661305 | HIGLEY, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575311 | HIGLEY, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4447592 | HIGLEY, CHRISTINA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653364 | HIGLEY, CRISTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277152 | HIGLEY, HOPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154896 | HIGLEY, HOWARD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564499 | HIGLEY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836862 | HIGLEY, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527862 | HIGLEY, MERCEDE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278494 | HIGLEY, REBECCA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276984 | HIGLEY, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640097 | HIGNITE DECEMBER | 511 BAILEYS SCARE RD | | | | BEDFROD | IN | 47421 | |
| 4320324 | HIGNITE, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318869 | HIGNITE, HAROLD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375006 | HIGNITE, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751197 | HIGTHHILL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640099 | HIGUERA NEREIDA | 6010 RUGER DR | | | | LAREDO | TX | 78043 | |
| 4158916 | HIGUERA, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785852 | Higuera, Anna & Alfred | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168428 | HIGUERA, ARLENE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196936 | HIGUERA, AURORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619266 | HIGUERA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772506 | HIGUERA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364201 | HIGUEROS, CARLOS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605848 | HIGUEROS, JOELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181069 | HIGUEROS, LAURA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186076 | HIGUEROS, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703441 | HIHEGLO, EKLOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445708 | HIIDEL, BRIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640100 | HIIL RANDALL S | 6824 WHITE CHAPEL CT | | | | COLUMBUS | OH | 43229 | |
| 4367332 | HIIS, AMIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352326 | HIITHER, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148688 | HIJAZEEN, YACOUB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342809 | HIJAZI, AHMAD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640101 | HIKALEA SUSAN | PO BOX 88581 | | | | HONOLULU | HI | 96830 | |
| 5640102 | HIKALEN SUSAN | PO BOX 88581 | | | | HONOLULU | HI | 96830 | |
| 4836863 | HIKEL, DWIGHT & LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606633 | HIKES, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640103 | HIKICHI OLGA | 45055 HWY 74 120 | | | | HEMET | CA | 92544 | |
| 4816751 | HIKIDO, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406511 | HIKINS, STEVEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640104 | HIKO N SWANSON | 12345 LAKE CITY WAY NE 125 | | | | SEATTLE | WA | 98125 | |
| 5640105 | HIKS STACEY | 8334 W 825 N NONE | | | | THORNTOWN | IN | 46071 | |
| 5640106 | HIKSON ALBERTHA | 604 LANGLEY RD | | | | ORANGEBURG | SC | 29115 | |
| 5640107 | HILAIRE ANGEL | 6612 6TH ST | | | | MARRERO | LA | 70072 | |
| 4487326 | HILAIRE, BYONANTZ L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251519 | HILAIRE, CARLICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434360 | HILAIRE, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228064 | HILAIRE, FRANCKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419965 | HILAIRE, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418598 | HILAIRE, JAMEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236541 | HILAIRE, MAX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652728 | HILAIRE, PIERRE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397594 | HILAIRE, SEEDORF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640108 | HILAIRO MADRID | 3133 UVALDA ST | | | | AURORA | CO | 80011 | |
| 4327903 | HILAL, RHITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282690 | HILAL, RUPA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565581 | HILAL, RYAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640109 | HILAMAN KATHY | 238 W MAIN ST | | | | ELKTON | MD | 21921 | |
| 4575068 | HILAMAN-DOUGLAS, LYNDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640110 | HILAND ADAM | 1550 2ND STREET | | | | TWIN LAKES | WI | 53181 | |
| 4570183 | HILAND, WENDEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640111 | HILARIA GALINDO | 51 AIRPORT RD | | | | MARATHON | TX | 79842 | |
| 5640112 | HILARIO GARCIA | 2414 WEST LAKE DR | | | | WIMAUMA | FL | 33598 | |
| 5640113 | HILARIO GARZA | 208 CIMARRON DR | | | | FLORESVILLE | TX | 78114 | |
| 5640114 | HILARIO GONZALES | 868 OPENSHAW ROAD | | | | MODESTO | CA | 95351 | |
| 4531236 | HILARIO JR, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640115 | HILARIO MAIRIN | 600A GUMA MARTIN | | | | DEDEDO | GU | 96929 | |
| 5640116 | HILARIO MARTINEZ | 4160 SPRUCE ST | | | | FIREBAUGH | CA | 93622 | |
| 5640117 | HILARIO MIRIAM | CALLE RUIS BELVIS | | | | GUAYNABO | PR | 00965 | |
| 5640118 | HILARIO NATHALIE | CALLE LIRIO PARCELA 222 | | | | TOA BAJA | PR | 00949 | |
| 5640119 | HILARIO PADILLA | COMUNIDAD PUNTA DIAMANTE 1246 | | | | PONCE | PR | 00728 | |
| 5640120 | HILARIO RODRIGUEZ | BVGGJGHGJ | | | | LARES | PR | 00669 | |
| 4170342 | HILARIO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530247 | HILARIO, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4749472 | HILARIO, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289563 | HILARIO, CHYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488554 | HILARIO, CORAZON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166856 | HILARIO, DENZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477829 | HILARIO, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393937 | HILARIO, ILIANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269088 | HILARIO, ISRAEL JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639332 | HILARIO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410803 | HILARIO, JOSELINE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268644 | HILARIO, KINSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199993 | HILARIO, MANOLITO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405670 | HILARIO, NAYELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202355 | HILARIO, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469936 | HILARIO, TALIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269944 | HILARIO, URUSULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424624 | HILARIO-LOPEZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640121 | HILARY BELFON | 5010 4TH ST NW | | | | WASHINGTON | DC | 20011 | |
| 5640122 | HILARY E JONES | 334 ROXBOROUGH ROAD | | | | ROCHESTER | NY | 14619 | |
| 4836864 | HILARY G MUSSER INTERIOR DESIGN LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640123 | HILARY GREGORY | 102 DARLING ROAD | | | | MORRISVILLE | VT | 05661 | |
| 5640124 | HILARY JIMMAR | 3536 MARSEILLES LW | | | | HAZEL CREST | IL | 60429 | |
| 4848600 | HILARY LEE | 8401 LAKEWOOD AVE | | | | Cotati | CA | 94931 | |
| 5640125 | HILARY MCLELAND WIESER | 1600 GRAND AVE | | | | ST PAUL | MN | 55105 | |
| 5640126 | HILARY S FRIEDMAN | 4 STEPHEN DR | | | | PRINCETON | NJ | 08540 | |
| 5640127 | HILARY TACKETT | 127 HAYWARD AVE | | | | CIRCLEVILLE | OH | 43113 | |
| 4816752 | HILARY THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640128 | HILARY WANDALL | 6525 FOX GLOVE LANE | | | | CENTER VALLEY | PA | 18034 | |
| 5640129 | HILARY WHITE | 2200 HARBOR BLVD | | | | COSTAMESA | CA | 92627 | |
| 4486796 | HILBECK, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199986 | HILBERG, MARIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460713 | HILBERG, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361452 | HILBERS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640130 | HILBERT CLAUDINE | 140 OCEANS EDGE DRIVE | | | | PONTE VEDRA B | FL | 32082 | |
| 5640131 | HILBERT COURTNEY | 3638 CANFIELD RD | | | | CANFIELD | OH | 44406 | |
| 5640132 | HILBERT HENRY | 810 STATE ST | | | | MILLERSBURG | PA | 17061 | |
| 5640133 | HILBERT MURRAY | 2870 ALDIS DR | | | | AKRON | OH | 44312 | |
| 5640134 | HILBERT ROBERTA | 6926 NW 4TH AVE | | | | MIAMI | FL | 33150 | |
| 4604164 | HILBERT, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478072 | HILBERT, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485955 | HILBERT, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625452 | HILBERT, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327691 | HILBERT, DEBORAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446372 | HILBERT, DONALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756369 | HILBERT, FAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241726 | HILBERT, JARTERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688055 | HILBERT, NANCY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245204 | HILBERT, RAYVANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640135 | HILBERTO MAESTRO | 2632 BROADWAY ST | | | | HUNTINGTN PK | CA | 90255 | |
| 4909672 | HILBERTO RIVERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605508 | HILBIG, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640136 | HILBISH MICHELLE | 7514 PAXTON DRIVE | | | | FAYETTEVILLE | NC | 28303 | |
| 5640137 | HILBORN TIM | 12471 NORTHWOODS BLVD | | | | TRUCKEE | CA | 96161 | |
| 4587193 | HILBORN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309710 | HILBRICH, CECELIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370338 | HILBRICH, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474908 | HILBRICH, THOMAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640138 | HILBURN CHARLOTTE | 402N9THST | | | | CARLSBAD | NM | 88220 | |
| 5640139 | HILBURN LOIS E | 753 MCKINZIE RD | | | | CANTONNMENT | FL | 32533 | |
| 4595261 | HILBURN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322695 | HILBURN, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524052 | HILBURN, ERICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615472 | HILBURN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146083 | HILBURN, LINDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723002 | HILBURN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626137 | HILBURN, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640140 | HILBY KIM | 2535 LACLEDE ST | | | | PADUCAH | KY | 42001 | |
| 4615118 | HILBY, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881854 | HILCO | P O BOX 4026 | | | | LOGAN | UT | 84323 | |
| 4864175 | HILCO CORPORATION | 250 KING MANOR DRIVE | | | | KING OF PRUSSIA | PA | 19406 | |
| 4866507 | HILCO LLC | 3738 LEXINGTON ROAD | | | | LOUISVILLE | KY | 40207 | |
| 4805160 | HILCO WHOLESALE SOLUTION LLC | 5 REVERE DRIVE SUITE 206 | | | | NORTHBROOK | IL | 60062 | |
| 4868101 | HILCO WHOLESALE SOLUTIONS LLC | 5 REVERE DRIVE SUITE 206 | | | | NORTHBROOK | IL | 60062 | |
| 4369594 | HILD, JULIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4220769 | HILD, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702631 | HILD, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640141 | HILDA ACEVEDO | BO ZARZAL | | | | RIO GRANDE | PR | 00745 | |
| 5640142 | HILDA ACOSTA MAYORGA | 1120 AMALIA AVE 14 | | | | LOS ANGELES | CA | 90022 | |
| 5640143 | HILDA ALEXANDER | 1152 WALNUT ST | | | | JACKSONVILLE | FL | 32206 | |
| 5640144 | HILDA AMAYA | 15102 BADILLO ST | | | | BALDWIN PARK | CA | 91706 | |
| 5640145 | HILDA ANDRADE | 2600 SAN LEANDRO BLVD 1504 | | | | SAN LEANDRO | CA | 94578 | |
| 5640146 | HILDA ARROYO | CALLE MARTINETTI 48 | | | | VEGA ALTA | PR | 00692 | |
| 5640147 | HILDA ARROYO RIVERA | URB MACHINE CALLE PEPE RIOS D5 | | | | CAGUAS | PR | 00725 | |
| 4846947 | HILDA BAKER | 183 KING DAVID DR | | | | Linden | VA | 22642 | |
| 5640148 | HILDA BALDOMINO | JKDKSKLSL | | | | LOS ANGELES | CA | 90044 | |
| 5640149 | HILDA BIRDSONG | 621 EAST OASIS STREET | | | | BLYTHE | CA | 92225 | |
| 5640150 | HILDA CARABALLO | BO CANDELARIA ARENAS | | | | TOA BAJA | PR | 00951 | |
| 5640151 | HILDA CASTRO | 19 5TH ST | | | | GREER | SC | 29651 | |
| 5640152 | HILDA CERVANTES | 19914 FAIRMONT CT | | | | HAGERSTOWN | MD | 21742 | |
| 5640153 | HILDA CINTRON | PALACIOS REALES 38 C RAV | | | | TOA ALTA | PR | 00953 | |
| 5640154 | HILDA COLLAZO | HC 01 BOX 3680 CAONILLA | | | | AIBONITO | PR | 00705 | |
| 5640155 | HILDA COLON | CAMINO ESTEBAN CRUZ | | | | BAYAMON | PR | 00956 | |
| 5640156 | HILDA CORNEJO | 1245 WORCESTER RD | | | | NATICK | MA | 01760 | |
| 5640157 | HILDA COTTO | CAIMITO KM 0HM5 AVE LAS CUMBRES | | | | SAN JUAN | PR | 00926 | |
| 5640158 | HILDA DELAROSA | VEREDA DE VALENCIA | | | | SANTA FE | NM | 87507 | |
| 5640159 | HILDA DELATORR | 1056 SULLIVAN LN APT 3 | | | | SPARKS | NV | 89431 | |
| 5640160 | HILDA DOUG MOLINA AYALA | 6454 MITCHELL AVENUE | | | | RIVERSIDE | CA | 92505 | |
| 4836865 | HILDA ELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640161 | HILDA ERIKA RAMOS | 9658 MALLARD LP | | | | LAREDO | TX | 78045 | |
| 5640162 | HILDA FAJARGO | 12323LAKESIDE DRIVE | | | | CONNEAUTLAKE | PA | 16316 | |
| 5640163 | HILDA FLORES | 4610 CENTRALIA DR | | | | SAN ANTONIO | TX | 78237 | |
| 5640164 | HILDA FOSTER | 604 MAPLE AVE N NONE | | | | LEHIGH ACRES | FL | 33972 | |
| 5640165 | HILDA GARCIA | 3 DARTMOUT ST | | | | ASHEVILLE | NC | 28806 | |
| 5640166 | HILDA GOMEZ | 1317 WEST ELOWIN | | | | VISALIA | CA | 93297 | |
| 5640167 | HILDA HERNANDEZ | 3704 SHERATON AVE APT 4 | | | | PHARR | TX | 78577 | |
| 5640168 | HILDA HERRERA | 3123 TAYLOR AVE | | | | EL PASO | TX | 79930 | |
| 5640169 | HILDA I GALVAN | PO BOX 2922 | | | | GREENFIELD | CA | 93927 | |
| 5640170 | HILDA JIMENEZ | CALLE LUIS PALES MATOE SR | | | | TOA BAJA | PR | 00949 | |
| 5640171 | HILDA L ROVALCABA | 557 OHIO ST | | | | JOLIET | IL | 60432 | |
| 5640172 | HILDA LAZO | 50 N 21ST ST | | | | LAS VEGAS | NV | 89101 | |
| 5640173 | HILDA LOPEZ | 129 WEST ST | | | | HOLYOKE | MA | 01040 | |
| 5640174 | HILDA M BLUNT | 415 1T STREET N E | | | | LAFAYETTE | AL | 36862 | |
| 5640175 | HILDA MARTINEZ | 4845 FRONT ST 1 | | | | CENTRAL VLY | CA | 96019 | |
| 5640176 | HILDA MATIAS-MARRERO | 4406 LAS MARIAS | | | | SABANA SECA | PR | 00952 | |
| 5640177 | HILDA MERCEDES | BO LAS CUEVAS 1 BUZON 9 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5640178 | HILDA MIRANDA | BARRIO NARANJO | | | | AGUADA | PR | 00602 | |
| 5640179 | HILDA MONTERO | 305 S PRINCE STREET | | | | LANCASTER | PA | 17603 | |
| 5640180 | HILDA MOORE | 1711 B SPRUCE ST | | | | GREENVILLE | NC | 27858 | |
| 5640181 | HILDA NEAL | 4510FORT WILDERNESS TRL APT404 | | | | LK BUENA VIS | FL | 32830 | |
| 5640182 | HILDA NIEVES | RIVIERAS DE CUPY H-9 C-CO | | | | SAN JUAN | PR | 00926 | |
| 5640183 | HILDA NUNEZ | 1035 NORMANDY DR | | | | BAKERSFIELD | CA | 93306 | |
| 5640184 | HILDA OSEGUERA CHAVEZ | 1737 HELLINGS AVE | | | | RICHMOND | CA | 94801 | |
| 5640186 | HILDA PEREZ | C MAGNOLIA 65 B | | | | TIJUAN | | 22440 | MEXICO |
| 5640187 | HILDA ROCHASTRO | 4120 W 102ND ST | | | | INGLEWOOD | CA | 90304 | |
| 5640188 | HILDA RODRIGUEZ | 2316 E OAKEY BLVD | | | | LAS VEGAS | NV | 89104 | |
| 5640189 | HILDA ROSARIO LOPEZ | BO BAJOS SEC LAMBOGLIA | | | | PATILLAS | PR | 00723 | |
| 4816753 | Hilda Tejada | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640190 | HILDA VITELA | 2417 PINE ST | | | | LAREDO | TX | 78046 | |
| 5640191 | HILDA WHIDBEE | 6323 GENEVA WAY APT B | | | | NORFOLK | VA | 23513 | |
| 5640192 | HILDA WHITE | PO BOX 80183 | | | | CIBECUE | AZ | 85911 | |
| 5640193 | HILDACK HEATHER | 3872 NILES CARVER RD | | | | MINERAL RIDGE | OH | 44440 | |
| 4755378 | HILDAH, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640194 | HILDAURA RENTERIA | 3737 SEVEN GABLES | | | | FORT WORTH | TX | 76133 | |
| 5640195 | HILDBRANT LYNN | 1515 S CONCORD | | | | DAVENPORT | IA | 52802 | |
| 4668823 | HILDE, ELDONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389433 | HILDEBRAN, ERIC S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640196 | HILDEBRAND BRET | 1212 NORTH COURT | | | | CARROLL | IA | 51401 | |
| 5640197 | HILDEBRAND DIANA | 9679 SALIMINA RD | | | | KELSEYVILLE | CA | 95451 | |
| 5640198 | HILDEBRAND HEATHER | 204 STEWARTS FARM ROAD | | | | LABRANGE | NC | 28551 | |
| 5640199 | HILDEBRAND JAMES | 2617 SHERER AVE | | | | DAYTON | OH | 45414 | |
| 5640200 | HILDEBRAND JEFF | 9793 MARYDALE RD | | | | ST FRANCISVLE | LA | 70775 | |
| 5640201 | HILDEBRAND KELSEY | 701 E FIRST STREET APT 8 | | | | CARROLL | IA | 51401 | |
| 5640202 | HILDEBRAND SARAH J | 1200 SOUTH 6TH | | | | HOT SPRINGS | SD | 57747 | |
| 4490524 | HILDEBRAND, CHRISTINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495312 | HILDEBRAND, DANTE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390801 | HILDEBRAND, DILLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690852 | HILDEBRAND, GARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4481842 | HILDEBRAND, GIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213787 | HILDEBRAND, HYLIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684179 | HILDEBRAND, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274959 | HILDEBRAND, JORDYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421719 | HILDEBRAND, KARISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343385 | HILDEBRAND, KARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154584 | HILDEBRAND, MELISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344122 | HILDEBRAND, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395773 | HILDEBRAND, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630606 | HILDEBRAND, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712996 | HILDEBRAND, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572882 | HILDEBRANDT, ALEXANDER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573794 | HILDEBRANDT, CARTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646710 | HILDEBRANDT, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314789 | HILDEBRANDT, CONNIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408322 | HILDEBRANDT, DONNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376509 | HILDEBRANDT, KIMBERLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249931 | HILDEBRANDT, LISA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743505 | HILDEBRANDT, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286556 | HILDEBRANDT, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279823 | HILDEBRANDT, TERRY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722924 | HILDEBRANT, ERIC K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836866 | HILDEBRANT, MYRNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683817 | HILDEBRANT, SHARRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640203 | HILDEN MARGIE | 1520 W COLLEGE TERR | | | | INDEPENDENCE | MO | 64050 | |
| 5640204 | HILDEN MARGIE M | 1907 S HOWTHORN | | | | INDEP | MO | 64052 | |
| 4357373 | HILDEN, KATARINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602446 | HILDEN, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628944 | HILDENBIDDLE, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635319 | HILDENBRAND, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470252 | HILDENBRAND, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640205 | HILDEBRAND LAURA | 211 ELIZABETH AVE | | | | EAST CARONDELET | IL | 62240 | |
| 4738503 | HILDERBRAND, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589924 | HILDERBRAND, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759651 | HILDERBRAND, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520469 | HILDERBRAND, KYLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217521 | HILDERBRAND, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717937 | HILDERBRAND, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493383 | HILDERBRAND, ROSALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640206 | HILDERTH DAWSON | 9015 S PAULINA | | | | CHICAGO | IL | 60620 | |
| 4566439 | HILDESHEIM, COLLEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392547 | HILDING, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461383 | HILDINGER, CALEB I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640207 | HILDITCH SHANNA | 1217 PENNSYLVANIA AVE | | | | EAST LIVERPOOL | OH | 43920 | |
| 4385262 | HILDITCH, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775222 | HILDITCH, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363776 | HILDMAN, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640208 | HILDMEN MARTY | 5000 NE 39TH STREET | | | | KANSAS CITY | MO | 64117 | |
| 5640209 | HILDRETH ANGELA | 1345 COVINGTON AVE | | | | PIQUA | OH | 45356 | |
| 5640210 | HILDRETH CANDY J | 5403 MOBILE DR | | | | SEFFNER | FL | 33584 | |
| 5640211 | HILDRETH CINDY | 2561 HIGHWAY 160 W | | | | FORT MILL | SC | 29708 | |
| 5640212 | HILDRETH LATOYA | 7812 SLEEPING PINE ST | | | | LAS VEGAS | NV | 89143 | |
| 4274585 | HILDRETH, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540220 | HILDRETH, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760892 | HILDRETH, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589074 | HILDRETH, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302312 | HILDRETH, DENISHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742229 | HILDRETH, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672442 | HILDRETH, LEVELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366915 | HILDRETH, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589588 | HILDRETH, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144123 | HILDRETH, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625179 | HILDRETH, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640214 | HILDRETHMACK PHYLLIS | 4237 N EVANSTON PL | | | | TULSA | OK | 74110 | |
| 5640215 | HILDT BRANDON | 1031 GENNIE DR | | | | GLEN BURNIE | MD | 21060 | |
| 4827401 | HILDT, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640216 | HILDY RUSH | 1497 SANDYPOINT DR | | | | ROCKFORD | IL | 61103 | |
| 4248456 | HILDYARD, VERSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640217 | HILE JAMIE | 10201 W BEAVER ST LOT 209 | | | | JACKSONVILLE | FL | 32220 | |
| 4392006 | HILE, JAYDEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279624 | HILELI, ADI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640218 | HILEMAN BECKY | 771 CENTENNIAL | | | | WABASH | IN | 46992 | |
| 5640219 | HILEMAN KIM | 310 1 S BLOOM STREET | | | | SCIOTOVILLE | OH | 45662 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4278474 | HILEMAN, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307408 | HILEMAN, AMANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447137 | HILEMAN, CAROLYN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701976 | HILEMAN, CARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559754 | HILEMAN, JESSICA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305057 | HILEMAN, LATISHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371860 | HILEMAN, MACKENZIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304779 | HILEMAN, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261985 | HILEMAN, MORGAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309076 | HILEMAN, PATRICIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190166 | HILER, KEENON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685410 | HILER, SUSAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197587 | HILERIO PEREZ, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229686 | HILERY, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640220 | HILES CHRYSTAL | 121 FRANCIS CT SE | | | | CALHOUN | GA | 30701 | |
| 4264315 | HILES IV, THOMPSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640221 | HILES KYNDRA M | 109 NOB HILL DR CONDO 20 | | | | RUIDOSO | NM | 88345 | |
| 4457998 | HILES, CAROLYN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642369 | HILES, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307592 | HILES, JAMEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310228 | HILES, KACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738901 | HILES, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299122 | HILES, MARTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624558 | HILES, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326380 | HILES-HUNTSBERRY, VALERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344299 | HILETEWORK, HELLINA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5796478 | HILEX | 101 E Carolina Ave | | | | Hartsville | SC | 29550 | |
| 5796479 | HILEX | DEPARTMENT 720048/PO BOX 1335 | | | | CHARLOTTE | VA | 28275 | |
| 5796478 | HILEX | 101 E CAROLINA AVE | | | | HARTSVILLE | SC | 29550 | |
| 5796480 | HILEX POLY CO LLC | 101 E Carolina Ave | | | | Hartsville | SC | 29550 | |
| 4806400 | HILEX POLY CO LLC | DEPARTMENT 720048/PO BOX 1335 | | | | CHARLOTTE | NC | 28201 | |
| 5796480 | HILEX POLY CO LLC | 101 E CAROLINA AVE | | | | HARTSVILLE | SC | 29550 | |
| 4660395 | HILEY, ALTON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771998 | HILEY, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294905 | HILEY, TYRISHAE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836867 | HILFRICH RESIDENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658287 | HILGEDIEK, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692305 | HILGENBERG, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360648 | HILGENDORF, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575416 | HILGENDORF, JANICE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640222 | HILGER WALT | 16 AUTUMN LANE | | | | NEWPORT NEWS | VA | 23608 | |
| 4350840 | HILGER, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670211 | HILGER, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704401 | HILGER, ELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686902 | HILGER, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663962 | HILGERS, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575017 | HILGERS, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585202 | HILGERSON, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495843 | HILGERT, JASON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715414 | HILIARE, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640223 | HILIGH KENYA | 1129 KENNEBEC ST 2E | | | | OXON HILL | MD | 20745 | |
| 4344360 | HILISHA PRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640224 | HILKE BRIDGET | 8848 EVANSTON WAY 2 | | | | KANSAS CITY | MO | 64138 | |
| 4216969 | HILKE, TIMOTHY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816754 | HILKEN, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5013231 | Hilken, Vivian | c/o Daniel M. Silvershein, Attorney at Law | 262 W. 38th St., Ste. 1007 | | | New York | NY | 10018 | |
| 4787620 | Hilken, Vivian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787621 | Hilken, Vivian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672391 | HILKEY, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816755 | HILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714263 | HILL JR, RALPH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729898 | HILL- KNIGHT, LUCRETIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864147 | HILL & PARTNERS INC | 25 MATHEWSON DR | | | | WEYMOUTH | MA | 02189 | |
| 5640225 | HILL AISHA | 3654 W 112TH ST | | | | INGWOOD | CA | 90303 | |
| 5640226 | HILL ALICE | 1405 NW 63RD ST | | | | KANSAS CITY | MO | 64118 | |
| 5640227 | HILL ALMARIE | 3737 ASHBY RD 407 | | | | ST LOUIS | MO | 63074 | |
| 5640228 | HILL ALVIN | 137 ISOLA | | | | CLEVELAND | MS | 38732 | |
| 5640229 | HILL AMBER | 11711 IMPERIAL PINES WAY | | | | BONITA SPRING | FL | 34135 | |
| 5640230 | HILL AMY | 226 BOAR STREET | | | | PORTSMOUTH | VA | 23707 | |
| 5640231 | HILL ANDREA | 45 KENNEDY DR | | | | CARROLLOTN | GA | 30116 | |
| 5640232 | HILL ANDREAEA | 2222 BIRCH DR APT A | | | | KANSAS CITY | KS | 66106 | |
| 5640233 | HILL ANDREW | 4331 NW 10TH CT | | | | PLANTATION | FL | 33313 | |
| 5640234 | HILL ANGEL | 193 MATHEWSON PLACE | | | | ATLANTA | GA | 30314 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5640235 | HILL ANGELA | 250 N NEW HOPE RD | | | | GASTONIA | NC | 28054 | |
| 5640236 | HILL ANGELIA | 6717 TOWER DR | | | | ALEXANDRIA | VA | 22306 | |
| 5640237 | HILL ANRESA D | 1304 E 11TH | | | | SHAWNEE | OK | 74801 | |
| 5640238 | HILL ANTONIO | 53 WABASH DR | | | | ELLENWOOD | GA | 30294 | |
| 5640239 | HILL APRIL | 345 RUSSELL YOUNG RD | | | | BRISTOL | VT | 05443 | |
| 5640240 | HILL ASHLEY | 4515 NORTH LAKESHORE DR | | | | SHREVEPORT | LA | 71107 | |
| 5640241 | HILL ASHLEY M | 229 DRUMMERKELLUM RD | | | | JACKSONVILLE | NC | 28546 | |
| 5640242 | HILL ASZREE | 5677 N 94TH ST | | | | MILWAUKEE | WI | 53225 | |
| 5640243 | HILL BARBARA | 11802 SILVER LOOP | | | | MIRA LOMA | CA | 91752 | |
| 5640244 | HILL BARBARA J | 9423 PACE AVE | | | | LOS ANGELES | CA | 90002 | |
| 5640245 | HILL BARBRA | 679 RIVERSIDE DR | | | | JESUP | GA | 31545 | |
| 5640246 | HILL BERNICE | 4200 NW 3 AVE | | | | MIAMI | FL | 33127 | |
| 5404073 | HILL BETTY | 320 W MAIN ST 100 | | | | MURFREESBORO | TN | 37130 | |
| 5640247 | HILL BEVERLY | 43 DIXIE CIR LOT LOT 51 | | | | GREENVILLE | SC | 29605 | |
| 5640248 | HILL BEVERLY | 828 SOUTH IRMA BOULEVARD | | | | GONZALES | LA | 70737 | |
| 5640249 | HILL BILLIE | 6214 E 24TH ST NONE | | | | TULSA | OK | 74114 | |
| 5405202 | HILL BILLY J | 2275 N CABLE RD | | | | LIMA | OH | 45807 | |
| 5640250 | HILL BRADY | 113 ARGYLL AVE | | | | ABERDEEN | NC | 38215 | |
| 5640251 | HILL BRANDI | 205 CEDAR POINT FORT | | | | ROSEHILL | KS | 67133 | |
| 5640252 | HILL BRANDY | 5118 JORDAN VALLEY RD | | | | TRINITY | NC | 27370 | |
| 5640253 | HILL BRENDA | 2511 W WARDCLIFFE DR | | | | PEORIA | IL | 78252 | |
| 5640254 | HILL BRIANA | 1647 STRUBLE | | | | CANTON | OH | 44705 | |
| 5640255 | HILL BRIELLE | 444 CTY RD 20 | | | | DILLONVALE | OH | 43917 | |
| 5640256 | HILL BRITTANI | 144 COMMUNITY STREET | | | | TEXARKANA | AR | 71854 | |
| 5640257 | HILL BRITTANY | 771 NW 55TH ST | | | | MIAMI | FL | 33127 | |
| 5640258 | HILL BRITTNAY | 3156 BOND AVE | | | | CANON | GA | 30520 | |
| 5640259 | HILL BRYON | 6219 S US HIGHWAY 51 | | | | JANESVILLE | WI | 53546 | |
| 5640260 | HILL BYRON | 6219 S US HIGHWAY 51 | | | | JANESVILLE | WI | 53546 | |
| 5640261 | HILL CALVIN L | 1648 ROGERS CIRCLE | | | | GAINSVILLE | GA | 30507 | |
| 5640262 | HILL CARL | 1429 SUTTLE DR | | | | CAHOKIA | IL | 62207 | |
| 5640263 | HILL CARLOS | 1311 7TH STREET | | | | ALAMOGORDO | NM | 88310 | |
| 5640264 | HILL CAROLYN | 329 MEADOW LARK RD LOWNDES185 | | | | VALDOSTA | GA | 31602 | |
| 5640265 | HILL CARSANDRA | 304 PALM ST APT 7 | | | | LERAYSVILLE | PA | 71854 | |
| 5640266 | HILL CARSANDRA D | 42 AMBROSE ST | | | | SPRINGFIELD | MA | 01109 | |
| 5640267 | HILL CASSANDRA | 106-3 COLEMAN ST APTS | | | | ABBEVILLE | SC | 29620 | |
| 5640268 | HILL CATHESHA | 2348 MASON STREET | | | | MACON | GA | 31210 | |
| 5640269 | HILL CATINA | 601 E WOODCREST ST | | | | DURHAM | NC | 27703 | |
| 5640270 | HILL CEILIA | 2318 EMERALD LAKE CT | | | | DECATUR | GA | 30035 | |
| 5640271 | HILL CHAMAL | 4505 OUTWOOD ST | | | | LADSON | SC | 29456 | |
| 5640272 | HILL CHARITY | 3365 MONT FOUR ACRE DR | | | | LEXINGTON | KY | 40515 | |
| 5640273 | HILL CHARLES | 13 MARCS CT | | | | ANNAPOLIS | MD | 21403 | |
| 5640274 | HILL CHAROLOTTE | 919 25TH ST E | | | | BRADENTON | FL | 34208 | |
| 5640275 | HILL CHASITY | P O BOX 71 HALE CHASITY | | | | GRAYSVILLE | TN | 37338 | |
| 5640276 | HILL CHLOE | 1104 E MCCARTY ST APT A | | | | JEFFERSON CITY | MO | 65101 | |
| 5640277 | HILL CHRIS | 3687 MALLARD CT | | | | ANTIOCH | CA | 94509 | |
| 5640278 | HILL CHRISTINA | 2755 BRINGLE FERRY RD | | | | SALISBURY | NC | 28146 | |
| 5640279 | HILL CHUCK | 702 N MAPLE ST | | | | BUTLER | MO | 64730 | |
| 5640280 | HILL CLARISSA | 2833 CHELSEA | | | | KANSAS CITY | MO | 64128 | |
| 5640281 | HILL CLAYTON | 15 SAMMY CT | | | | COVINGTON | GA | 30016 | |
| 5640282 | HILL CONNIE H | 1055 SWANS | | | | WALNUT COVE | NC | 27052 | |
| 4888323 | HILL COUNTRY NEWS | SWEAT EQUITY NEWSPAPERS INC | P O BOX 1777 | | | CEDAR PARK | TX | 78630 | |
| 5640283 | HILL CRAIG S | 59 JENNESS RD | | | | EPPING | NH | 03042 | |
| 5640284 | HILL CRYSTAL | 13319 BLUEBERRY LN | | | | OTTER LAKE | MI | 48464 | |
| 5640285 | HILL CYNTHIA C | 2023 BARNSBURY WAY | | | | CORDOVA | TN | 38016 | |
| 5640286 | HILL DAFFENEY | 4526 GARDINER DRIVE | | | | COLUMBUS | GA | 31907 | |
| 5640287 | HILL DAMARIS L | 11 AVE B | | | | LOWELL | MA | 01851 | |
| 5640288 | HILL DANIELLE | 17 CEDARBALE COURT | | | | COCKEYSVILLE | MD | 21030 | |
| 5640289 | HILL DANYAWN | 6129 WATT AVE APT19 | | | | MEMPHIS | TN | 38114 | |
| 5640290 | HILL DARLENE | 609 NORTHSIDE AVE | | | | RICHMOND | VA | 23223 | |
| 5640291 | HILL DARNELL | 18109 PARKMOUNT AVE | | | | CLEVELAND | OH | 44135 | |
| 5640292 | HILL DAVE | 1400 SHERIDAN ST | | | | GREAT BEND | KS | 67530 | |
| 5640293 | HILL DAVID | 641 EMILE AVE | | | | WESTWEGO | LA | 70094 | |
| 5640294 | HILL DAWN | 11600 MARK TWAIN DR | | | | PETERSBURG | VA | 23805 | |
| 5640295 | HILL DEBBIE | 2140 FERN ST | | | | PERRY | FL | 32347 | |
| 5640296 | HILL DEBORA | 88 OCONNOR RD | | | | OSWEGO | NY | 13126 | |
| 5640297 | HILL DEBORAH | 5475 CABANNE AVE APT 109 | | | | SAINT LOUIS | MO | 63112-3335 | |
| 5640298 | HILL DEBRA | PO BOX 393 | | | | MILFORD | IN | 46542 | |
| 5640299 | HILL DELDRA | 412 E 35TH ST | | | | WILM | DE | 19720 | |
| 5640300 | HILL DELORES E | 2408 IVERSON ST | | | | TEMPLE HILLS | MD | 20748 | |
| 5640301 | HILL DEMETRIA | 25 HICKS RD | | | | GREENVILLE | SC | 29605 | |
| 5640302 | HILL DEMETRIUS | PO BOX 100566 | | | | MILWAUKEE | WI | 53210-0566 | |
| 5640303 | HILL DEMETRUS | 4824 COSSUTH AVE 1ST F | | | | ST LOUIS | MO | 63115 | |
| 5640304 | HILL DENISE | 211 TIMBER RIDGE DRIVE | | | | LEXINGTON | NC | 27292 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5640305 | HILL DESHAWN | 2820 AUDUBON VILLAGE DR | | | | AUDUBON | PA | 19403 | |
| 5640306 | HILL DESIREE | 36 SHADOW LANE | | | | BEAR | DE | 19702 | |
| 5640307 | HILL DESIREE R | 367 TUSSEY RD | | | | LEXINGTON | NC | 27292 | |
| 5640308 | HILL DIAN | 1530 SW 13TH AVE APT 212 | | | | PORTLAND | OR | 97201 | |
| 5640309 | HILL DIANA | 320 BIRDWOOD AVE | | | | MIDFILED | AL | 35127 | |
| 5640310 | HILL DINA | 14142 LORRAINE RD LOT 38 | | | | BILOXI | MS | 39532 | |
| 5640311 | HILL DINAH K | 5636 N 105TH PLZ APT 7 | | | | OMAHA | NE | 68134 | |
| 5640312 | HILL DOCKERY | 756 CHICKENFOOT RD | | | | TARHILL | NC | 28392 | |
| 5640313 | HILL DOMINIQUE | 2120 DANA | | | | TOLEDO | OH | 43609 | |
| 5640314 | HILL DONALD | 3167 STERLINGWOOD LANE | | | | PERRYSBURG | OH | 43551 | |
| 5640315 | HILL DONNA M | 380 AVON DR | | | | CIRCLEVILLE | OH | 43113 | |
| 5640316 | HILL DORIS | 5139 LONG DR | | | | SHAWNEE | KS | 66216 | |
| 5640317 | HILL EARNEST | 10101 NW 4TH PLACE | | | | GAINESVILLE | FL | 32606 | |
| 5640318 | HILL EDNA | 6505 S 144TH ST | | | | OMAHA | NE | 68137 | |
| 5640319 | HILL ELAINA | 267 W FULTON STREET | | | | ALCOA | TN | 37701 | |
| 5640320 | HILL ELEAZAR | 380 WEST MARKET STREET APT C2 | | | | XENIA | OH | 45385 | |
| 5796481 | Hill Electric | 9999 Perin Beitel | | | | San Antonio | TX | 78217 | |
| 5796482 | HILL ELECTRIC | 9999 PERRIN BEITEL | | | | SAN ANTONIO | TX | 78217 | |
| 4889278 | HILL ELECTRIC | WCH ENTERPRISES LTD | 9999 PERRIN BEITEL | | | SAN ANTONIO | TX | 78217 | |
| 5792408 | HILL ELECTRIC | WILLIAM R HILL, PRESIDENT | 9999 PERRIN BEITEL | | | SAN ANTONIO | TX | 78217 | |
| 4862711 | HILL ELECTRIC COMPANY INC | 2017 EAST RIVER STREET | | | | ANDERSON | SC | 29621 | |
| 4861038 | HILL ELECTRIC INC | 1513 EMIL ST | | | | MADISON | WI | 53713 | |
| 5640321 | HILL ELIZABETH | 471 S 5TH ST | | | | ORLEANS | IN | 47452 | |
| 5640322 | HILL ELLA | 1006 THIRD ST SOUTH | | | | COLUMBUS | MS | 39701 | |
| 5640323 | HILL ERIC | 917 DREILING | | | | JUNCTION CITY | KS | 66441 | |
| 5640324 | HILL ERICA | 554 E 58ST N | | | | TULSA | OK | 74126 | |
| 5640325 | HILL ERIKA | 297 LAKESHORE DR | | | | THOMASVILLE | NC | 27360 | |
| 5640326 | HILL ERNEST | 202 SLEEPY LN | | | | WARNER ROBINS | GA | 31088 | |
| 5640327 | HILL ERVIN | 1917 N 70TH ST | | | | KANSAS CITY | KS | 66102 | |
| 5640328 | HILL ETHEL | 1731 WESTWOOD AVENUE | | | | ATLANTA | GA | 30310 | |
| 5640329 | HILL ETTA | 218 LONGHILL STREET | | | | SPRINGFIELD | MA | 01108 | |
| 5640330 | HILL EUGENE | 3860 ACCACIA LN | | | | HARVEY | LA | 70058 | |
| 5640331 | HILL EVANGELINE | 424 CENTRAL AVE | | | | LAFAYETTE | IN | 47905 | |
| 4865155 | HILL FARRER & BURRILL LLP | 300 S GRAND AVE 37 FL 1 CA PZA | | | | LOS ANGELES | CA | 90071 | |
| 5640332 | HILL FATINA | 1313 MOTTER AVE | | | | FREDERICK | MD | 21701 | |
| 5640333 | HILL FRANK | 6420 HIGWAY 73 EAST | | | | CHARLOTTE | NC | 28214 | |
| 5640334 | HILL FRED | 10 NORTHRIDGE HILLS COURT | | | | ST LOUIS | MO | 63033 | |
| 5640335 | HILL GAIL | 34 WALDEN HOLLY CT | | | | BALTIMORE | MD | 21207 | |
| 5640336 | HILL GIDGET | 3001018 BUNCOMBE ROAD | | | | GREENVILLE | SC | 29609 | |
| 5640337 | HILL GINA | 158 LEBLEW DR | | | | VANCEBORO | NC | 28586 | |
| 5640338 | HILL GLENN | 6450 HADDEN BAY DR | | | | HOUSTON | TX | 77036 | |
| 5640339 | HILL GOVAN | 3649 MONTEROSA DR NONE | | | | ALTADENA | CA | 91001 | |
| 5640340 | HILL GREG | 1411 20TH ST | | | | VIENNA | WV | 26105 | |
| 5640341 | HILL GREGORY | 300 S 12TH ST CERRO GORDO033 | | | | CLEAR LAKE | IA | 50428 | |
| 4862594 | HILL H T B BIGSTON INC E-COMMERCE | 200 SPRING GARDEN SUITE B | | | | PHILADELPHIA | PA | 19123 | |
| 4876875 | HILL HBT ENTERPRISES INC NEW YORK | HILL HTB BIGSTON INC | 200 SPRING GARDEN ST STE B | | | PHILADELPHIA | PA | 19123 | |
| 4806754 | HILL HBT ENTERPRISES INC NEW YORK | 200 SPRING GARDEN ST STE B | | | | PHILADELPHIA | PA | 19123 | |
| 5640343 | HILL HEATHER | 372 RIVERCHASE BLVD | | | | CRESTVIEW | FL | 32536 | |
| 5640344 | HILL HOLLY T | 333 MAIN ST | | | | LATROBE | PA | 15650 | |
| 5640345 | HILL IBN | 560 FORNTNER STREET | | | | DOTHAN | AL | 36303 | |
| 5640346 | HILL INGRID Y | 4355 JAILETTE RD | | | | ATLANTA | GA | 30349 | |
| 5640347 | HILL IRVIN D | 13 TENNIS LANE | | | | HAMPTON | VA | 23663 | |
| 5640348 | HILL IVORY | 2737 CONE RD | | | | MACON | GA | 31217 | |
| 5640349 | HILL JACK | 1219 MASSEY RD | | | | PENDLETON | SC | 29670 | |
| 5640350 | HILL JACQUELINE | 4116 EAST 135TH | | | | CLEVELAND | OH | 44105 | |
| 5640351 | HILL JAI | 1085 DUNBAR RD | | | | WARNER ROBINS | GA | 31093 | |
| 5640352 | HILL JAMES | 1316 BEAVER TRAIL DR | | | | CORDOVA | TN | 38016 | |
| 5640353 | HILL JAQUETTA | 6606 PLAYFIELD DR | | | | COLUMBUS | GA | 31907 | |
| 5640354 | HILL JASMINE | 1507 DOORCHESTER RD | | | | CHARLESTON | WV | 25303 | |
| 5640355 | HILL JAY | 7126 S ELM CT | | | | LITTLETON | CO | 80122 | |
| 5640356 | HILL JEAN | 121 FLEECE LN | | | | MOORESBORO | NC | 28114 | |
| 5640357 | HILL JEFFREY | 60 QUAIL FOREST DR | | | | SAVANNAH | GA | 31419 | |
| 5640358 | HILL JENNIFER A | 863 STACEY PL | | | | VIRGINIA BCH | VA | 23464 | |
| 5640359 | HILL JERRY | 150 THIRD AVE | | | | LEXINGTON | SC | 29072 | |
| 5640360 | HILL JESSICA | 320 N BROADWAY ST | | | | GREEEN SPRINGS | OH | 44836 | |
| 5640361 | HILL JESSICA M | 202 LAYTON DR | | | | TIMMONSVILLE | SC | 29161 | |
| 5640362 | HILL JESSIE | 2320 TOCUMCARI DR APT 43 | | | | LAS VEGAS | NV | 89101 | |
| 5640363 | HILL JIMMY R | 127 PENNSYLVANIA AVE | | | | CHESTER | WV | 26034 | |
| 5640364 | HILL JOANNE | 2795WEST STREET APT 25 | | | | REDDING | CA | 96001 | |
| 5640365 | HILL JOHN | 624 EXTON ROAD N | | | | HATBORO | PA | 19040 | |
| 5405203 | HILL JOHN M | 4535 BANYAN TRAILS DRIVE | | | | COCONUT CREEK | FL | 33073 | |
| 5640366 | HILL JOHN S | 2926 WILSON RD | | | | LAND O LAKES | FL | 34638 | |
| 5640367 | HILL JOHNATHON | 3200 PROPER ST | | | | CORINTH | MS | 38834 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5640368 | HILL JONYETTA | 3005 RIDGECREST DRIVE | | | | AUGUSTA | GA | 30907 | |
| 5640369 | HILL JORDAN | 1211 LINCOLN | | | | ST JOSEPH | MO | 64506 | |
| 4577310 | HILL JR, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351600 | HILL JR, DELTROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448247 | HILL JR, ELBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360228 | HILL JR, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265348 | HILL JR, JOSEPH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566933 | HILL JR, LEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488989 | HILL JR., MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446068 | HILL JR., VENCE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640371 | HILL JUANITA | 11686 GRNWD SPRING RIDGE RD | | | | SHREVEPORT | LA | 71129 | |
| 5640372 | HILL JUNIECIA | 2743 KELLER AVE | | | | NORFOLK | VA | 23509 | |
| 5640374 | HILL KADIESHA | 20311 MAJOR DR | | | | EUCLID | OH | 44117 | |
| 5640375 | HILL KADRIA N | 304 SLOAN AVE E | | | | TALLADEGA | AL | 35160 | |
| 5640376 | HILL KAMARA | 200 RIDDICK DRIVE | | | | PORTSMOUTH | VA | 23701 | |
| 5640377 | HILL KAREN | 220 SOUTH HOYT B | | | | WHEAT RIDGE | CO | 80033 | |
| 5640378 | HILL KARIMA | 328 DEMILLE PL | | | | RALEIGH | NC | 27610 | |
| 5640379 | HILL KASHASTA S | 203 SILVER BLUFF | | | | AKEN | SC | 29803 | |
| 5640380 | HILL KASHIKI S | 101 BARKSDALE RD | | | | HAMPTON | VA | 23669 | |
| 5640381 | HILL KATHERINE | 1389 LOBELIA RD | | | | AURORA | IN | 47001 | |
| 5640382 | HILL KATHY J | 1290 ARMSTRONG ST | | | | LARIMER | PR | 15647 | |
| 5640383 | HILL KATRENA L | 1609 DILLWOOD CT | | | | LITHONIA | GA | 30058 | |
| 5640384 | HILL KATRIS | DR MARTEZ FERGUSON | | | | COLUMBUS | MS | 39702 | |
| 5640385 | HILL KAYLA | 444 LEIPER ST | | | | MEDIA | PA | 19063 | |
| 5640386 | HILL KEISHA | P O BOX5658 | | | | HILLSIDE | NJ | 07205 | |
| 5640387 | HILL KELLI | 7421 51ST AVE SOUTH | | | | TAMPA | FL | 33619 | |
| 5640388 | HILL KELLY | 652 N MONTICELLO | | | | CHICAGO | IL | 60624 | |
| 5640389 | HILL KELSEY | 205 PINE ST APPT C | | | | COALINGA | CA | 93210 | |
| 5640390 | HILL KENISHA | 556 LEE LANE RD | | | | ROANOKE RAPIDS | NC | 27870 | |
| 5640391 | HILL KENNETH | 118 MOSES LANE | | | | MAYSVILLE | NC | 28555 | |
| 5640392 | HILL KEVIN | 18507 96TH AVE NW | | | | STANWOOD | WA | 98292 | |
| 5640394 | HILL KIM | 719 S WASHINGTON ST | | | | LODI | CA | 95240 | |
| 5640395 | HILL KIMBERLY | 3619 FILLMORE ST | | | | GARY | IN | 46408 | |
| 5640396 | HILL KIMBERLY L | 1106 JEFFERSON ST APT 2C | | | | JEFFERSON CITY | MO | 65101 | |
| 5640398 | HILL KITTRIANA | 2705 ROANOKE CT APT 3 | | | | VALPARAISO | IN | 46383 | |
| 4811595 | Hill Knotts & Goldman, LLC | 300 N. Meridian Street | Suite 1290 | | | Indianapolis | IN | 46204 | |
| 4811595 | Hill Knotts & Goldman, LLC | 300 N. Meridian Street | Suite 1290 | | | Indianapolis | IN | 46204 | |
| 5640400 | HILL LA | PO BOX 431 | | | | NEW CONCORD | OH | 43602 | |
| 5640401 | HILL LAMONT | 29174 TRAILER LN 25 | | | | WAVERLY | VA | 23890 | |
| 5640402 | HILL LANEA | 1450 N HOLMES | | | | INDIANAPOLIS | IN | 46222 | |
| 5640403 | HILL LAPRAYDIA | 3741 E 118 UP | | | | LEMOORE | CA | 93245 | |
| 5640404 | HILL LASHATA | 125 DAPHNEY SE | | | | MILLEDGEVILLE | GA | 31061 | |
| 5640405 | HILL LATARSH J | 65 ALFRED BUTLER LN | | | | BAXLEY | GA | 31513 | |
| 5640406 | HILL LATOKA | 5834 N 72ND ST | | | | MILWAUKEE | WI | 53218 | |
| 5640408 | HILL LATRELL | 711 PENFIELD AVE | | | | ELYRIA | OH | 44035 | |
| 5640409 | HILL LAURA | 684 AMMONS ST SCOTT127 | | | | WALDRON | AR | 72958 | |
| 5640410 | HILL LAURA B | 3813 OLD POST RD | | | | RICHMOND | VA | 23235 | |
| 5640411 | HILL LAVERNA | 5232 LONG VALLY PARK | | | | CROSSLANES | WV | 25313 | |
| 5640412 | HILL LAVETTE | 834 NOTTAWAY DRIVE | | | | CHESAPEAKE | VA | 23320 | |
| 5640413 | HILL LAVINE | 1814 E BELL ROAD 1069 | | | | PHOENIX | AZ | 85022 | |
| 5640414 | HILL LAWANDA | 2116 EDMUND AVE | | | | ST LOUIS | MO | 63121 | |
| 5640415 | HILL LEO E | 3010 MESSANIE ST | | | | SAINT JOSEPH | MO | 64501 | |
| 5640416 | HILL LETHA | 475 WESTMINISTER HALL AVE | | | | N LAS VEGAS | NV | 89032 | |
| 5640417 | HILL LETTYE | 234 E ZION ST | | | | TULSA | OK | 74106 | |
| 5640418 | HILL LILLIAN | 2120 SWITZER APT 114 | | | | ST LOUIS | MO | 63136 | |
| 5640419 | HILL LINDA | 12 MALLARD ST | | | | FOLKSTON | GA | 31537 | |
| 5640420 | HILL LISA | PO BOX 146 37518 HWY 20E | | | | BURNS | OR | 97720 | |
| 5640421 | HILL LISAJALEESA | PL22EASE ENTER YOUR STREET ADD | | | | WARREN | OH | 44484 | |
| 5640422 | HILL LNDRIA | 1201 VALLEY AVE SE | | | | WASHINGTON | DC | 20032 | |
| 5640423 | HILL LORENZO | 6634 IDWALE CIR | | | | WEST MELBOURNE | FL | 32904 | |
| 5640424 | HILL LORETTA | 2007 E 61ST PL N | | | | TULSA | OK | 74130 | |
| 5640425 | HILL LORI | 29009 PONDEROSA | | | | LAUREL | DE | 19956 | |
| 5640426 | HILL LORRAINE | 2847 PARKWOOD AVE | | | | TOLEDO | OH | 43610 | |
| 5640427 | HILL LOUISS | 544 CYPRESS LN | | | | GREENVILLE | MS | 38701 | |
| 5640428 | HILL LOVELL | 7905 SHIRLEY CT | | | | CLINTON | MD | 20735 | |
| 5640429 | HILL LOWRINE | 1878 LITTLE CEDAR CREEK ROAD | | | | WINNSBORO | SC | 29180 | |
| 5640430 | HILL LUCELLA | 17285 NW 55TH AVE | | | | STARKE | FL | 32091 | |
| 5640431 | HILL LYNN | 260 ARENDALE APT316 | | | | ADAMSVILLE | TN | 38310 | |
| 5640432 | HILL MAKEBA | 3201 CLEARVIEW DR | | | | N CHESTERFIELD | VA | 23234 | |
| 5640433 | HILL MALETHA | 553 LUCAS ST | | | | TOLEDO | OH | 43604 | |
| 5640434 | HILL MANEASHIA | 4848 NW 24TH CT | | | | FT LAUDERDALE | FL | 33313 | |
| 5640435 | HILL MARCHEL | 2658 LOOKOUT CIR NONE | | | | CHINO HILLS | CA | 91709 | |
| 5640436 | HILL MARGARET | 1160 TWELVE TREE RD | | | | ASHEBORO | NC | 27205 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5640437 | HILL MARGARITTA | 127 BURNING TREE DR | | | | HERMITAGE | TN | 37076 | |
| 5640438 | HILL MARGO | 83 GORDON STREET | | | | STATEN ISLAND | NY | 10304 | |
| 5640439 | HILL MARIE | 927 CHAPPELL MILL RD | | | | MONTROSE | GA | 31065 | |
| 5640440 | HILL MARILYN | 500 BIRDSONG RD | | | | PETERSBURG | VA | 23805 | |
| 5640441 | HILL MARLIN | 233 FLOWER CITY PARK | | | | ROCHESTER | NY | 14615 | |
| 5640442 | HILL MARQUETTA | 1128 E HIGH ST | | | | JEFFERSON CITY | MO | 65101 | |
| 5640443 | HILL MARQREEITA | 118 EVERGREEN LN APT 46 | | | | CEDARTOWN | GA | 30125 | |
| 5640444 | HILL MARQUITA C | 118 EVERGREEN LN APT 46 | | | | CEDARTOWN | GA | 30125 | |
| 5640445 | HILL MARSHA | 1736 CROWLEY DR | | | | SAINT LOUIS | MO | 63136 | |
| 5640446 | HILL MARVONNA | 8461 GREENWOODVIEW DR | | | | PARMA | OH | 44129 | |
| 5640447 | HILL MEENA | 534 TRRRACE ST | | | | ALIQUIPPA | PA | 15001 | |
| 5640448 | HILL MEGANSHANNON | 7615 BRIGGS ST | | | | OMAHA | NE | 68124 | |
| 5640449 | HILL MELINDA | 333 DARTMOUTH AVE | | | | BUFFALO | NY | 14215 | |
| 5640450 | HILL MELISSA | 5052 SILVER HILL CT 204 | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5640451 | HILL MELISSA H | 3101 EMERSON BYNE AVE | | | | TIFTON | GA | 31794 | |
| 5640452 | HILL MELISSA K | 900 FOURTH ST | | | | RICHMOND DALE | OH | 45673 | |
| 5640453 | HILL MEOSHIA | 665 N JEFFERSON AVE APT 262 | | | | TUCSON | AZ | 85711 | |
| 5640454 | HILL MERRI | 934 MOMSBY DR | | | | FREDERICK | MD | 21701 | |
| 5640455 | HILL MICHAEL | 6117 SEBRING DR | | | | COLUMBIA | MD | 21044 | |
| 5640456 | HILL MICHELE | 1316 LEAD ST | | | | NORFOLK | VA | 23504 | |
| 5640457 | HILL MICHELLE | 2739 WOODLA HILLS CV | | | | MEMPHIS | TN | 38127 | |
| 4696664 | HILL MILLER, MARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640458 | HILL MINNIE | 3038 MELROSE AVE NW | | | | ROANOKE | VA | 24017 | |
| 5640459 | HILL MISTY | 2517 LANDSCAPE AVE NW | | | | CANTON | OH | 44709 | |
| 5640460 | HILL MMORRIS | 3333 CONCORD COR SE | | | | CONYERS | GA | 30013 | |
| 5640461 | HILL N | 2801 MISTY WATER DR | | | | DECATUR | GA | 30032 | |
| 5640462 | HILL NANCY | 12425 DETOUR RD | | | | KEYMAR | MD | 21757 | |
| 5640463 | HILL NATALIE | 12 FORREST CREEK RD | | | | ELDON | MO | 65026 | |
| 5640464 | HILL NATASHA | H254422 | | | | SHREVEPORT | LA | 71111 | |
| 5640465 | HILL NATHAN | 35614 LOTTE LN | | | | ZEPHYRHILLS | FL | 33541 | |
| 5640466 | HILL NATOYA | 1706 ANN AVE | | | | ALBANY | GA | 31705 | |
| 5640467 | HILL NEKENDRA | 3125 33RD ST NE | | | | CANTON | OH | 44705 | |
| 5640468 | HILL NENA | 37 S MCGEE ST | | | | DAYTON | OH | 45403 | |
| 5640469 | HILL NICHELLE | 26 MILL RIDGE CT | | | | STANARDSVILLE | VA | 22973 | |
| 5640470 | HILL NICHOLE | 15215 LIVINGSTON AVE APT 1 | | | | LUTZ | FL | 33559 | |
| 5640471 | HILL NICK M | 5500 SO DANBERRY DR | | | | SIOUX FALLS | SD | 57106 | |
| 5640472 | HILL NINA | 3230 JAMAICA RD NW | | | | ATLANTA | GA | 30318 | |
| 5640473 | HILL NORMAN | 1421 W GLENMERE ST | | | | WEST COVINA | CA | 91790 | |
| 5640474 | HILL OCTAVIA K | 2514 STOKES AVE | | | | WINSTON SALEM | NC | 27105 | |
| 5640475 | HILL OLESHA | 323 E 28 TH | | | | KANSAS CITY | MO | 64128 | |
| 5640476 | HILL OUILA | 1678 PARKINSON DR | | | | REYNOLDSBURG | OH | 43068 | |
| 5640477 | HILL PAM | 124 HENLEY RD | | | | OAK RIDGE | TN | 37830 | |
| 5640478 | HILL PAMELA | 417 NEWPORT AVE | | | | ST LOUIS | MO | 63119 | |
| 5640480 | HILL PATRICIA | 3623 TAFT AVE | | | | ST LOUIS | MO | 63116 | |
| 5640481 | HILL PAULA | 16401 ROLLING TREE RD | | | | ACCOKEEK | MD | 20607 | |
| 5640482 | HILL PAULA R | 16401 ROLLING TREE RD | | | | ACCOKEEK | MD | 20607 | |
| 5640483 | HILL PEARLINA | 188 BOOKER RD | | | | NATCHEZ | MS | 39120 | |
| 5640484 | HILL PEGGY | KMART LANE | | | | SAVANNAH | GA | 31419 | |
| 5640485 | HILL PENNY | 700 BETTY STREET | | | | DALTON | GA | 30721 | |
| 5640486 | HILL PHILLIP | 274 LOFAS | | | | VALLEJO | CA | 94590 | |
| 4881866 | HILL PHOENIX | P O BOX 404175 | | | | ATLANTA | GA | 30384 | |
| 5640487 | HILL PHYLLIS | PO BOX 12163 | | | | ROANOKE | VA | 24023 | |
| 5640488 | HILL PHYLLIS G | 391 COREOPSIS DR | | | | LANCASTER | PA | 17601 | |
| 4683062 | HILL- PLITNAM, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640489 | HILL QUANTANNA R | 339 HARTMAN STREET | | | | GASTONIA | NC | 28052 | |
| 5640490 | HILL RACHEL | 1324 SPRUANCE ST | | | | SAN JOSE | CA | 95128 | |
| 5640491 | HILL RAMONA C | 719 S 29 ST | | | | MUSKOGEE | OK | 74401 | |
| 5640492 | HILL RAVEN S | 1511 N W 53 ST | | | | MIAMI | FL | 33142 | |
| 5640493 | HILL RAYMEISHA | 2029 LAWRY AVE | | | | NORTH LAS VEGAS | NV | 89032 | |
| 5640494 | HILL RENADA | 5007 ALAN DR | | | | RICHMOND | VA | 23234 | |
| 5640495 | HILL RENEA N | 2495 BLUEBIRD DR | | | | HOLTS SUMMIT | MO | 65043 | |
| 5640496 | HILL RHONDA | 3110 WANDERING OAKS | | | | ORANGE PARK | FL | 32065 | |
| 5640497 | HILL RICHARD | PO BOX 370 | | | | BIRDSNEST | VA | 23307 | |
| 5640498 | HILL RITA | 167 PRESTON LN | | | | SOUTHERN PINES | NC | 28387 | |
| 5640499 | HILL ROBERT | 2001 WILLOW WAY | | | | SAN BRUNO | CA | 94066 | |
| 5640500 | HILL ROBERTHA | 5316 COURT HOUSE ROAD | | | | CHURCH ROAD | VA | 23833 | |
| 5640502 | HILL RON | 1451 MIAMI CT NE | | | | CANTON | OH | 44714 | |
| 5640503 | HILL RONIKKA | 3500 GARDEN OAKS | | | | NEW ORLEANS | LA | 70127 | |
| 5640504 | HILL RONTARIO | 1207 MEADOW STREET | | | | WILSON | NC | 27893 | |
| 5640505 | HILL ROSLYN | PO BOX 13806 | | | | DUBLIN | GA | 31021 | |
| 5640506 | HILL RUSSELL L | 3505 NW LINCOLN AVE | | | | LAWTON | OK | 73505 | |
| 5640507 | HILL SALLY | 2901 YORKTOWN PL SW | | | | ROANOKE | VA | 24015 | |
| 5640508 | HILL SAMANTHA S | 2204 CHURCH ST | | | | VACHERIE | LA | 70090 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5640509 | HILL SANDRA | 7815 W CANTERBURY DR | | | | PEORIA | AZ | 85345 | |
| 5640510 | HILL SANDY | 73 AKERS | | | | AKRON | OH | 44312 | |
| 5640511 | HILL SCOTT | 12314 STONEGATE DR APT101 | | | | OMAHA | NE | 68164 | |
| 5640512 | HILL SEAN E | 119 AUBURN AVE | | | | LAGRANGE | GA | 30240 | |
| 5640513 | HILL SELINA | 408 FLORENCE | | | | SELMER | TN | 38375 | |
| 4848493 | HILL SERVICES | 693 E MARLIN CT | | | | GRETNA | LA | 70056 | |
| 4876876 | HILL SERVICES PLUMBING & HVAC | HILL SERVICES | P O BOX 1000 DEPT 369 | | | MEMPHIS | TN | 38148 | |
| 5640514 | HILL SHANAE | 955 G ST | | | | LORAIN | OH | 44052 | |
| 5640515 | HILL SHANAE L | 955 G ST | | | | LORAIN | OH | 44052 | |
| 5640516 | HILL SHANDRENA | 209 GARDENIA AVE | | | | FORT PIERCE | FL | 34982 | |
| 5640517 | HILL SHANEE | 1404 NE 20TH AVENUE | | | | GAINESVILLE | FL | 32609 | |
| 5640518 | HILL SHANICKA | 807 BOOKER | | | | CANTONMENT | FL | 32533 | |
| 5640519 | HILL SHANIKA | 66935 VISTA PL B | | | | D HOT SPRINGS | CA | 92240 | |
| 5640520 | HILL SHANNON D | 8401 NW 13TH ST LOT 22 | | | | GAINESVILLE | FL | 32653 | |
| 5640521 | HILL SHANTAY | 5171 PHILIPS | | | | MAPLE | OH | 44137 | |
| 5640522 | HILL SHAVON M | 132211 AQUEDUCT DR APT 4 | | | | NEWPORT NEWS | VA | 23602 | |
| 5640523 | HILL SHAWN | 2300 AVE S APT 8 | | | | RIVIER BEACH | FL | 33404 | |
| 5640524 | HILL SHEENA | 165 CLAYWOOD LN | | | | BOONES MILL | VA | 24065 | |
| 5640525 | HILL SHEILA | 3826 KEOKUK | | | | ST LOUIS | MO | 63116 | |
| 5640526 | HILL SHELIA | 210 FIRST AVE | | | | ALIQUIPPA | PA | 15001 | |
| 5640527 | HILL SHELLY | 1635 STATE ROUTE 442 HIGHWAY | | | | MUNCY | PA | 17756 | |
| 5640528 | HILL SHERRY | 1325 SKIPPERS RD | | | | EMPORIA | VA | 23847 | |
| 5640529 | HILL SHINEVA | 500 WENWOOD DR APT 1714 | | | | GREENVILLE | SC | 29605 | |
| 5640530 | HILL SHONDRIAH | 501 BILTMORE RD | | | | NORFOLK | VA | 23505 | |
| 5640531 | HILL SHONTELL | 8707 DETROIT AVE | | | | CLEVELAND | OH | 44102 | |
| 5640532 | HILL SHUNTA R | 212 BIRCH ST | | | | HAPEVILLE | GA | 30354 | |
| 5640533 | HILL SHURELLA | 5 PEPER TREE APARTMENT | | | | BESSEMER | AL | 35020 | |
| 5640534 | HILL SIERRA | 1098 WEVERTOWN RD | | | | LYNCHBURG | OH | 45142 | |
| 5640535 | HILL SOPHIA | 234 CLINIC CIRCLE DR | | | | ROSE HILL | NC | 28458 | |
| 4244376 | HILL SR, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640536 | HILL STACY | 6020 EDITH AVE | | | | KANSAS CITY | KS | 66104 | |
| 5640537 | HILL STAR | 796 MAGENTA DR | | | | NORTH | SC | 29112 | |
| 5640538 | HILL SUSAN | 46229 S HWY 936 | | | | ST AMANT | LA | 70774 | |
| 5640539 | HILL SYLVIA | 4088 BLACK STONE DR | | | | PLAINFIELD | IL | 60544 | |
| 5640540 | HILL SYTINA | 307 AINSLEY ST SE | | | | PALM BAY | FL | 32909 | |
| 5640541 | HILL T | 1624 W CLEVELAND AVE | | | | SPOKANE | WA | 99205 | |
| 5640542 | HILL TAMIKA | 543 5TH ST | | | | PITCAIRN | PA | 15140 | |
| 5640543 | HILL TAMMY | 1217 NALLEY RD | | | | HYATTSVILLE | MD | 20785 | |
| 5640544 | HILL TANGELA B | 18545 NW 23 AVE | | | | MIAMI | FL | 33056 | |
| 5640545 | HILL TANISHA | 5933 S SANTA FE AVE | | | | TULSA | OK | 74107 | |
| 5640546 | HILL TARCY | 6717 HIGHLAND HOUSE CT APT D | | | | ST LOUIS | MO | 63123 | |
| 5640547 | HILL TEDRA | 513 OWENS SYT | | | | NAPOLEONVILLE | LA | 70390 | |
| 5640548 | HILL TENDAI | 706 SUIMMT CREEK DRIVE | | | | STONE MOUNTAI | GA | 30083 | |
| 5640549 | HILL TERRY | 6301 DENVER CT | | | | FAYETTEVILL | NC | 28304 | |
| 5640550 | HILL THERESA | 1901 S YALE AVE | | | | TULSA | OK | 74112 | |
| 5640551 | HILL TIARRA | 968 MOUNT OLIVE RD | | | | WASHINGTON | DC | 20002 | |
| 5640552 | HILL TIFFANY | 150 HUTCHINGSON ST NE | | | | ATLANTA | GA | 30307 | |
| 5640553 | HILL TIMM | 376 WEST 2400 SOUTH | | | | CLEARFIELD | UT | 84015 | |
| 5640554 | HILL TIMOTHY | 1259 HOLCOMB HOLLOW RD | | | | THURMAN | OH | 45685 | |
| 5640555 | HILL TINA | 1525 HIDDEN OAKS DR | | | | WEDGEFIELD | SC | 29168 | |
| 5640556 | HILL TIONNA | 1706 WINWARD CT | | | | SAINT LOUIS | MO | 63136 | |
| 5640557 | HILL TOMMY L | 916 NEW HOLLAND AVE | | | | LANCASTER | PA | 17603 | |
| 5640558 | HILL TONJULA | 431 13TH PL | | | | PLEASANT GROVE | AL | 35127 | |
| 5640559 | HILL TONYA | 2075 E WHIPP RD APT D | | | | KETTERING | OH | 45440 | |
| 5640560 | HILL TOYA | 1812 E YORK ST | | | | TULSA | OK | 74110 | |
| 5640561 | HILL TRACEY | 7594 COMMERCE BLVD | | | | COTATI | CA | 94931 | |
| 5640562 | HILL TRACY | 1821 18TH AVE | | | | COLUMBUS | GA | 31901 | |
| 5640563 | HILL TRESTA | 83 KLONDIKE HOMES AVE | | | | ASHEVILLE | NC | 28801 | |
| 5640565 | HILL TRISHA | 107 HIMLOCK ACRES | | | | RISING FARM | GA | 30738 | |
| 5640566 | HILL TROY | 730 SW 7TH PLACE | | | | ANDREWS | TX | 79714 | |
| 5640567 | HILL TWANNA | 361 JOSEPHINE | | | | MEMPHIS | TN | 38111 | |
| 5640568 | HILL TYERRION | 30012 9THAVELOT46 | | | | TUSCALOOSA | AL | 35401 | |
| 5640569 | HILL TYMBERLEE | 6827 WHITSETT AVE 103 | | | | NORTH HOLLYWOOD | CA | 91605 | |
| 5640570 | HILL TYRAM | 6934 S YALE | | | | CHICAGO | IL | 60621 | |
| 5640571 | HILL UEVETTE | 1108 UNION GROVE RD | | | | SOUTH BOSTON | VA | 24592 | |
| 5640572 | HILL VANDERLYN | 3860 ACCACIA | | | | HARVEY | LA | 70058 | |
| 5640573 | HILL VECINT | 797 LINCOLN BLVD | | | | BEDFORD | OH | 44146 | |
| 5640574 | HILL VEDA | 200 RODNEY AVE | | | | BUFFALO | NY | 14214 | |
| 5640575 | HILL VICKIE | 152 POMONA AVE | | | | NEWARK | NJ | 07112 | |
| 5640576 | HILL VICTORIA | 1850 QUAIL VALLEY CV | | | | MEMPHIS | TN | 38134 | |
| 5640577 | HILL VINCENT | 10019 MUROC ST APT C5 | | | | BELLFLOWER | CA | 90706 | |
| 5640578 | HILL VIRGINIA | 1929 SAINT CHARLES | | | | BIRMINGHAM | AL | 35211 | |
| 5640579 | HILL WANDA | 72 BLOUNT ST | | | | FORSYTH | GA | 31029 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5640580 | HILL WAYNE | 204 N BLAIR | | | | MARSHFIELD | MO | 65706 | |
| 5640581 | HILL Y | 466 SCHAUM AVE | | | | ZANESVILLE | OH | 43701 | |
| 5640582 | HILL YOLANDA | 1738 HARRISON AVE | | | | CINCINNATI | OH | 45214 | |
| 4810104 | HILL YORK | PO BOX 350155 | | | | FT. LAUDERDALE | FL | 33335-0155 | |
| 5640583 | HILL YULONDA | P O BOX 45082 | | | | LITTLE ROCK | AR | 72214 | |
| 5640584 | HILL YVETTE | P O BOX 850 | | | | BUFFALO | NY | 14215 | |
| 5640585 | HILL ZOLA P | 214 SOMERS CV | | | | CRISFIELD | MO | 21817 | |
| 4358643 | HILL, AALAYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523401 | HILL, AALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719850 | HILL, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400815 | HILL, AARON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507580 | HILL, ADAIDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261391 | HILL, ADAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690244 | HILL, AGNES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721403 | HILL, AIKEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520741 | HILL, AIRREKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386658 | HILL, ALANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344177 | HILL, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453349 | HILL, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293666 | HILL, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267823 | HILL, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318850 | HILL, ALFREDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231272 | HILL, ALICE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775989 | HILL, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518270 | HILL, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763009 | HILL, ALISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362824 | HILL, ALISSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266811 | HILL, ALLEGRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306626 | HILL, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362837 | HILL, ALTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571005 | HILL, ALVANEISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751724 | HILL, ALVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399681 | HILL, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177815 | HILL, AMANDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187444 | HILL, AMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460228 | HILL, AMARI B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730262 | HILL, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544262 | HILL, AMBER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267002 | HILL, AMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407953 | HILL, AMIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619823 | HILL, ANDERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185820 | HILL, ANDIZERE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403742 | HILL, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520045 | HILL, ANDREA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494072 | HILL, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447613 | HILL, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254402 | HILL, ANEISIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205749 | HILL, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760716 | HILL, ANGELIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726601 | HILL, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145809 | HILL, ANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596976 | HILL, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448369 | HILL, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237586 | HILL, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764221 | HILL, ANNJEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672582 | HILL, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254527 | HILL, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400202 | HILL, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169426 | HILL, ANTHONY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763657 | HILL, ANTHONY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453702 | HILL, ANTOINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260165 | HILL, ANTONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697991 | HILL, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727933 | HILL, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534937 | HILL, AQUEELAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553735 | HILL, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150797 | HILL, ARTHUR F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375653 | HILL, ASHLEIGH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207865 | HILL, ASHLEIGH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732258 | HILL, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746264 | HILL, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534838 | HILL, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257763 | HILL, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4577267 | HILL, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542942 | HILL, ASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389559 | HILL, ASIA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228805 | HILL, ASIAANNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438403 | HILL, AUBREY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689296 | HILL, AUDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540029 | HILL, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519536 | HILL, AUSTEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363468 | HILL, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411243 | HILL, AUSTIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261536 | HILL, AVERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523459 | HILL, AYANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680674 | HILL, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581327 | HILL, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597655 | HILL, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836868 | HILL, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540046 | HILL, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576636 | HILL, BARBARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768422 | HILL, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625824 | HILL, BELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690205 | HILL, BERNADETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652518 | HILL, BERNADINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472761 | HILL, BERNIECE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471665 | HILL, BESSIE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459043 | HILL, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692362 | HILL, BETTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585031 | HILL, BETTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785917 | Hill, Betty | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785918 | Hill, Betty | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732097 | HILL, BETTYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650942 | HILL, BEVERLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687620 | HILL, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786502 | Hill, Beverly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786503 | Hill, Beverly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660251 | HILL, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238529 | HILL, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562029 | HILL, BEVEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192115 | HILL, BIANCA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761095 | HILL, BILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453694 | HILL, BILLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513657 | HILL, BLAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756447 | HILL, BLANCHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759674 | HILL, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678457 | HILL, BOOKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394318 | HILL, BRANDIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580218 | HILL, BRANDIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621558 | HILL, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323166 | HILL, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517595 | HILL, BRANDON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178648 | HILL, BRANDON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316845 | HILL, BRANDON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274370 | HILL, BRANDON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677922 | HILL, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696839 | HILL, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699178 | HILL, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712024 | HILL, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761219 | HILL, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746356 | HILL, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741407 | HILL, BRENDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554231 | HILL, BREONA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665191 | HILL, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176697 | HILL, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259413 | HILL, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155991 | HILL, BRIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553266 | HILL, BRIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535817 | HILL, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193074 | HILL, BRIANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405690 | HILL, BRIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553078 | HILL, BRITANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338526 | HILL, BRITTANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568860 | HILL, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240868 | HILL, BRITTANY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361562 | HILL, BRITTNEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4561978 | HILL, BRONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677483 | HILL, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357546 | HILL, BROOKE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465021 | HILL, BROOKLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356704 | HILL, BROOKLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338783 | HILL, BRUCE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517601 | HILL, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150008 | HILL, BRYANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178148 | HILL, BRYCE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259470 | HILL, CADECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521843 | HILL, CAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149086 | HILL, CAITY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568802 | HILL, CALIE MAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677741 | HILL, CALLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727971 | HILL, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555239 | HILL, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792315 | Hill, Calvin & Heather | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540542 | HILL, CALVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322589 | HILL, CANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149456 | HILL, CANDACE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770598 | HILL, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375820 | HILL, CARLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293949 | HILL, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709193 | HILL, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734382 | HILL, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351925 | HILL, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521994 | HILL, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453563 | HILL, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469590 | HILL, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753764 | HILL, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453293 | HILL, CARRINGTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616823 | HILL, CARROLL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521700 | HILL, CARROLL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515744 | HILL, CARSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477774 | HILL, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743253 | HILL, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403167 | HILL, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657169 | HILL, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740206 | HILL, CEPHUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187872 | HILL, CERINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149540 | HILL, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151854 | HILL, CHANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597659 | HILL, CHARDEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741169 | HILL, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621027 | HILL, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377966 | HILL, CHARLES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266289 | HILL, CHARLES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701931 | HILL, CHARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459511 | HILL, CHARMENECE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218723 | HILL, CHASTITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651722 | HILL, CHAUNCEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223284 | HILL, CHELSEE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520450 | HILL, CHELSIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405823 | HILL, CHERYL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485500 | HILL, CHERYL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598112 | HILL, CHERYL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462543 | HILL, CHESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474182 | HILL, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296541 | HILL, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165481 | HILL, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669613 | HILL, CHRISTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648511 | HILL, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456863 | HILL, CHRISTINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222836 | HILL, CHRISTINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322845 | HILL, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579661 | HILL, CHRISTOPHER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266644 | HILL, CHRISTOPHER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524863 | HILL, CHRISTOPHER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182903 | HILL, CHRISTOPHER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429795 | HILL, CHYIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418067 | HILL, CHYNA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368660 | HILL, CIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621827 | HILL, CLARENCE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4736685 | HILL, CLAUDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324530 | HILL, CLYDE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338660 | HILL, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443078 | HILL, CODY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681578 | HILL, COKETHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389983 | HILL, COLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308800 | HILL, COLLIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740425 | HILL, CONNOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710178 | HILL, CONSUELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752866 | HILL, CORA F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676954 | HILL, COREAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746568 | HILL, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729093 | HILL, CORINNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593941 | HILL, CORNELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772893 | HILL, CORNELIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374881 | HILL, CORTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580403 | HILL, CORWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248213 | HILL, CRAIG A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262959 | HILL, CRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242045 | HILL, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683413 | HILL, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696773 | HILL, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639288 | HILL, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455053 | HILL, DAKOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262219 | HILL, DAMIKA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584841 | HILL, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827402 | HILL, DANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420726 | HILL, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223767 | HILL, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299866 | HILL, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606007 | HILL, DANIEL, L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283389 | HILL, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263163 | HILL, DANITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691006 | HILL, DANTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239007 | HILL, DANYELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572786 | HILL, DARCEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657098 | HILL, DARIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652467 | HILL, DARLEEN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310816 | HILL, DARLENE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726723 | HILL, DARLENE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398963 | HILL, DASHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487115 | HILL, DASHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627691 | HILL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178534 | HILL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457752 | HILL, DAVID B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392177 | HILL, DAVID D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455168 | HILL, DAVID R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418567 | HILL, DEAJAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374801 | HILL, DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701859 | HILL, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586935 | HILL, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321865 | HILL, DEATRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600334 | HILL, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265319 | HILL, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668211 | HILL, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789007 | Hill, Deborah | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789007 | HILL, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610283 | HILL, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370366 | HILL, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353251 | HILL, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588089 | HILL, DEBORAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664369 | HILL, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171059 | HILL, DEBRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536752 | HILL, DEION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564613 | HILL, DELAINAIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267707 | HILL, DELICIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682685 | HILL, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668929 | HILL, DELORES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244750 | HILL, DEMETRIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246993 | HILL, DEMETRIUS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697447 | HILL, DEMMIE MAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636830 | HILL, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730090 | HILL, DENNIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4540657 | HILL, DEONDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673699 | HILL, DEQUIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540751 | HILL, DEQUIETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725498 | HILL, DEREK V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381233 | HILL, DERODRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447836 | HILL, DESHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326245 | HILL, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303799 | HILL, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386680 | HILL, DESTINY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367993 | HILL, DESTINY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330792 | HILL, DEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398884 | HILL, DEVON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419688 | HILL, DIAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530586 | HILL, DIAMONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653564 | HILL, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686616 | HILL, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611577 | HILL, DIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273558 | HILL, DICK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753725 | HILL, DINIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523983 | HILL, DIXIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154501 | HILL, DMARIO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445922 | HILL, DOLLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147347 | HILL, DOMINIQUE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241277 | HILL, DOMINIQUE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697064 | HILL, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725798 | HILL, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747658 | HILL, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599887 | HILL, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471780 | HILL, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742976 | HILL, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620407 | HILL, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320509 | HILL, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524142 | HILL, DONNA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257673 | HILL, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321345 | HILL, DONNA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540049 | HILL, DONNAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723163 | HILL, DONNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205364 | HILL, DONNIE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402426 | HILL, DONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709748 | HILL, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586648 | HILL, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646405 | HILL, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743122 | HILL, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146445 | HILL, DUNTA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352297 | HILL, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276265 | HILL, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387071 | HILL, DYAISHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732465 | HILL, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638756 | HILL, EARLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633685 | HILL, EARTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421665 | HILL, EBONIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678995 | HILL, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731139 | HILL, EDWINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460512 | HILL, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658985 | HILL, ELEANOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636916 | HILL, ELEANOR P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341488 | HILL, ELIJAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762006 | HILL, ELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704046 | HILL, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236611 | HILL, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636257 | HILL, ELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623845 | HILL, ELLSWORTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701464 | HILL, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226931 | HILL, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486290 | HILL, EMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670883 | HILL, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760670 | HILL, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494393 | HILL, ERIC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339335 | HILL, ERIC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593824 | HILL, ERIC S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765780 | HILL, ERION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686124 | HILL, ESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557117 | HILL, ETHAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5111 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4594614 | HILL, EVELYN D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544711 | HILL, FAITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255906 | HILL, FATIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478849 | HILL, FAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711209 | HILL, FLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705958 | HILL, FLOZELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668630 | HILL, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637985 | HILL, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146664 | HILL, FRANEADRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741387 | HILL, FRANKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449778 | HILL, GABRIELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282838 | HILL, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750156 | HILL, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768992 | HILL, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524687 | HILL, GAVIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700852 | HILL, GELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648490 | HILL, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383940 | HILL, GEORGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375673 | HILL, GERALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385405 | HILL, GLADYS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263722 | HILL, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665534 | HILL, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298334 | HILL, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381161 | HILL, GLENTIECE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678892 | HILL, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629142 | HILL, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621346 | HILL, GLOVIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581493 | HILL, GRACIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147886 | HILL, GRECIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620525 | HILL, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617015 | HILL, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677798 | HILL, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584402 | HILL, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251875 | HILL, HAAMID N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278709 | HILL, HAILEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680318 | HILL, HALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297476 | HILL, HANNAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756632 | HILL, HAYWOOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371011 | HILL, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313763 | HILL, HEAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675314 | HILL, HENRIETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523009 | HILL, HERBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449320 | HILL, HERBERT Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673207 | HILL, HERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697264 | HILL, HERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628284 | HILL, HERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628285 | HILL, HERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697264 | HILL, HERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375372 | HILL, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384905 | HILL, HOLLY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298909 | HILL, HOMER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386096 | HILL, HORACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354530 | HILL, HUGH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749773 | HILL, HUMBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145884 | HILL, IKESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437204 | HILL, ILYAS I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315529 | HILL, IMANI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739514 | HILL, IRAIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670486 | HILL, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578176 | HILL, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448535 | HILL, JACE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752336 | HILL, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469546 | HILL, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816756 | HILL, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527830 | HILL, JACOB E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557924 | HILL, JACOB S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603663 | HILL, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338144 | HILL, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401536 | HILL, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595481 | HILL, JACQUELINE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509156 | HILL, JADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372423 | HILL, JADE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477962 | HILL, JADON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4317943 | HILL, JAE-AUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389326 | HILL, JAKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523429 | HILL, JAMAL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263727 | HILL, JAMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675044 | HILL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715886 | HILL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708197 | HILL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724424 | HILL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732969 | HILL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791551 | Hill, James | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660379 | HILL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602457 | HILL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188666 | HILL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334467 | HILL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326382 | HILL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281610 | HILL, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441998 | HILL, JAMES F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607892 | HILL, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220254 | HILL, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681332 | HILL, JAMES R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431401 | HILL, JAMES S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417086 | HILL, JAMES T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663763 | HILL, JAMESINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679924 | HILL, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522659 | HILL, JAMILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304292 | HILL, JANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659318 | HILL, JANE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259889 | HILL, JANETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604636 | HILL, JANICE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320750 | HILL, JAROBIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359653 | HILL, JASHAUN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229388 | HILL, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163162 | HILL, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262716 | HILL, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292529 | HILL, JASMINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148836 | HILL, JASMINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384666 | HILL, JASMINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257697 | HILL, JASMINE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672926 | HILL, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353056 | HILL, JAYLEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316732 | HILL, JAYME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426124 | HILL, JAZMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351074 | HILL, JAZMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454258 | HILL, JAZMINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333277 | HILL, JAZZMYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464731 | HILL, JAZZREAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715579 | HILL, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744586 | HILL, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380683 | HILL, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548499 | HILL, JEFF D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666938 | HILL, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710753 | HILL, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766020 | HILL, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653332 | HILL, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145937 | HILL, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350289 | HILL, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383184 | HILL, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270646 | HILL, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413055 | HILL, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536538 | HILL, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536235 | HILL, JEREMY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458222 | HILL, JERMYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149160 | HILL, JERRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636770 | HILL, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210607 | HILL, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470171 | HILL, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267377 | HILL, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208370 | HILL, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553778 | HILL, JHADEJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533175 | HILL, JILLIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615126 | HILL, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679881 | HILL, JOAN P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635464 | HILL, JOAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4582837 | HILL, JODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762374 | HILL, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198875 | HILL, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522003 | HILL, JOEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789061 | Hill, John | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365623 | HILL, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816757 | HILL, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559210 | HILL, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405203 | HILL, JOHN M | 4535 BANYAN TRAILS DRIVE | | | | COCONUT CREEK | FL | 33073 | |
| 4375596 | HILL, JOHN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640384 | HILL, JOHNNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344782 | HILL, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737538 | HILL, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461043 | HILL, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625306 | HILL, JONATHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310266 | HILL, JONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177327 | HILL, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691703 | HILL, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355905 | HILL, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240763 | HILL, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273168 | HILL, JOSEPH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599954 | HILL, JOSEPH H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653963 | HILL, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518182 | HILL, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465856 | HILL, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541364 | HILL, JOSHUA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696312 | HILL, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321872 | HILL, JOYCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397311 | HILL, JOYCELYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769570 | HILL, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735588 | HILL, JUDITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316916 | HILL, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354188 | HILL, JULIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512823 | HILL, JULIUS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542782 | HILL, JUMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675861 | HILL, JUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748554 | HILL, JUSTICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579920 | HILL, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208499 | HILL, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177132 | HILL, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377307 | HILL, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430315 | HILL, JUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262186 | HILL, KADIJAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438904 | HILL, KAJAE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465036 | HILL, KALA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310088 | HILL, KALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559031 | HILL, KAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449306 | HILL, KANNI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692959 | HILL, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237823 | HILL, KAREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602030 | HILL, KARIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600477 | HILL, KARIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621038 | HILL, KAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246683 | HILL, KARRSON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223150 | HILL, KARYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454522 | HILL, KATELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451267 | HILL, KATELYNN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761244 | HILL, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765412 | HILL, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245797 | HILL, KATHLEEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765122 | HILL, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594179 | HILL, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438535 | HILL, KATIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474958 | HILL, KATIE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266001 | HILL, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579050 | HILL, KAYLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276969 | HILL, KAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212789 | HILL, KAYLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552054 | HILL, KE VONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264316 | HILL, KEANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276820 | HILL, KEEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571556 | HILL, KEIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343281 | HILL, KEISHAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4309227 | HILL, KEITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456645 | HILL, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656269 | HILL, KENDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694225 | HILL, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701286 | HILL, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567664 | HILL, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149536 | HILL, KENNETH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192432 | HILL, KENTRELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647858 | HILL, KERAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512431 | HILL, KERRIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536187 | HILL, KERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744713 | HILL, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582475 | HILL, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401544 | HILL, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188967 | HILL, KEVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182169 | HILL, KEVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405199 | HILL, KHALIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730687 | HILL, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251337 | HILL, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214370 | HILL, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188667 | HILL, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226135 | HILL, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317281 | HILL, KIMBERLY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462651 | HILL, KISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318685 | HILL, KIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473992 | HILL, KORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266878 | HILL, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353031 | HILL, KRISTEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363144 | HILL, KRISTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175413 | HILL, KRISTINA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353033 | HILL, KRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644113 | HILL, KRYSTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398113 | HILL, KRYSTLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181746 | HILL, KYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399443 | HILL, KYASHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509871 | HILL, KYEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440134 | HILL, KYLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384531 | HILL, KYONA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684462 | HILL, LACORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344372 | HILL, LADELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354071 | HILL, LAISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629501 | HILL, LAJOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401864 | HILL, LAKEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145289 | HILL, LAKENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526029 | HILL, LAKEYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387132 | HILL, LAKISHA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680398 | HILL, LAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543007 | HILL, LAQUISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775827 | HILL, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217941 | HILL, LATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816758 | HILL, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703391 | HILL, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700140 | HILL, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467047 | HILL, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357436 | HILL, LEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777094 | HILL, LEDORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632651 | HILL, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749067 | HILL, LEE ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727091 | HILL, LEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564071 | HILL, LEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591851 | HILL, LEO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517016 | HILL, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465659 | HILL, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373343 | HILL, LESLIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242899 | HILL, LESLIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748264 | HILL, LILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666545 | HILL, LILETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619570 | HILL, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637817 | HILL, LILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740100 | HILL, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340653 | HILL, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200250 | HILL, LINDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424348 | HILL, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4744538 | HILL, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463420 | HILL, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661631 | HILL, LISA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379353 | HILL, LISA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289233 | HILL, LLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556537 | HILL, LOGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551233 | HILL, LOGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468691 | HILL, LOGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708245 | HILL, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635923 | HILL, LONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601379 | HILL, LONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708322 | HILL, LORENZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631687 | HILL, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145515 | HILL, LORI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694652 | HILL, LORINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624178 | HILL, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597842 | HILL, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452330 | HILL, LOVEDEVETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477563 | HILL, LUCAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746874 | HILL, LUCILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775357 | HILL, LUCINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243511 | HILL, LUDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684301 | HILL, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406797 | HILL, LYRIC U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234588 | HILL, MACALAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285383 | HILL, MACKENZIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235637 | HILL, MADILYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541906 | HILL, MADISON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389174 | HILL, MADISON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370059 | HILL, MADISON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691562 | HILL, MAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636147 | HILL, MAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716251 | HILL, MAGGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157427 | HILL, MAJORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181100 | HILL, MALCOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244845 | HILL, MARASIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356426 | HILL, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672444 | HILL, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697753 | HILL, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789549 | Hill, Margaret | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594814 | HILL, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776122 | HILL, MARGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741324 | HILL, MARGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627924 | HILL, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156008 | HILL, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171891 | HILL, MARIAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517034 | HILL, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479942 | HILL, MARIE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687963 | HILL, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393058 | HILL, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374655 | HILL, MARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224458 | HILL, MARISHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735422 | HILL, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612850 | HILL, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595326 | HILL, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252142 | HILL, MARK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761784 | HILL, MARLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752191 | HILL, MARLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449438 | HILL, MARQUESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225142 | HILL, MARQUITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586456 | HILL, MARVEN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683089 | HILL, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520650 | HILL, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286489 | HILL, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304588 | HILL, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697464 | HILL, MARY ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630957 | HILL, MARY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328292 | HILL, MARY BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771728 | HILL, MARYLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576231 | HILL, MASHAYLIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771854 | HILL, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146928 | HILL, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364335 | HILL, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4374175 | HILL, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302816 | HILL, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704045 | HILL, MATTHEW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288714 | HILL, MATTHEW P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554350 | HILL, MATTHEW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551425 | HILL, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339045 | HILL, MAURICE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623533 | HILL, MAXINE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717913 | HILL, MAYNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532965 | HILL, MAYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637982 | HILL, MCBETHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566960 | HILL, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555676 | HILL, MEGHANN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557555 | HILL, MELEAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656114 | HILL, MELISSA  A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573124 | HILL, MELISSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440504 | HILL, MELISSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266865 | HILL, MELVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635531 | HILL, MELVA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417583 | HILL, MEREDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676273 | HILL, MIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253888 | HILL, MIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766606 | HILL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157141 | HILL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406631 | HILL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259981 | HILL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482181 | HILL, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169730 | HILL, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285391 | HILL, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522685 | HILL, MICHAEL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475539 | HILL, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437116 | HILL, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222029 | HILL, MICHAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580228 | HILL, MICHAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170382 | HILL, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172740 | HILL, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367262 | HILL, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836869 | HILL, MICHELLE & JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585656 | HILL, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376793 | HILL, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725706 | HILL, MOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649379 | HILL, MONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262253 | HILL, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325930 | HILL, MONICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320808 | HILL, MORGAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276397 | HILL, MORGAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376480 | HILL, MORGAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513701 | HILL, MORNNG STAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417378 | HILL, MOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516823 | HILL, MOZELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564765 | HILL, MYCHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754014 | HILL, MYRTLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638015 | HILL, MYRTLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539373 | HILL, NADIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555878 | HILL, NADIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716844 | HILL, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580593 | HILL, NANCY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729969 | HILL, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295042 | HILL, NATESHA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709491 | HILL, NATHLEEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290886 | HILL, NAUTIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508819 | HILL, NAZJAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414975 | HILL, NEIASHA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687150 | HILL, NETTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396145 | HILL, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689780 | HILL, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364126 | HILL, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327520 | HILL, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278687 | HILL, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379037 | HILL, NICOLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214375 | HILL, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215843 | HILL, NUSAYBAH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628877 | HILL, OBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5117 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4386405 | HILL, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773703 | HILL, ONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363871 | HILL, ORVEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636758 | HILL, OTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361790 | HILL, PAIGE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620070 | HILL, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617073 | HILL, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146635 | HILL, PAMELA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591468 | HILL, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479983 | HILL, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342310 | HILL, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344729 | HILL, PATRICIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322376 | HILL, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445005 | HILL, PATRICK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526417 | HILL, PATRICK G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671257 | HILL, PATTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696350 | HILL, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715226 | HILL, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691587 | HILL, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286026 | HILL, PAULINA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370956 | HILL, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395982 | HILL, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774661 | HILL, PERCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600129 | HILL, PETE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772335 | HILL, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578983 | HILL, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663634 | HILL, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149727 | HILL, PHILLIP C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716081 | HILL, PIERCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573396 | HILL, PRESTON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700412 | HILL, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539983 | HILL, QUALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736982 | HILL, QUENTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461830 | HILL, RAASHEDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511400 | HILL, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283073 | HILL, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768095 | HILL, RAMERO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540890 | HILL, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248432 | HILL, RASHAD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664978 | HILL, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150669 | HILL, RAYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768130 | HILL, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762456 | HILL, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460418 | HILL, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146027 | HILL, REBECCA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535020 | HILL, REBECKA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346395 | HILL, REBEKAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593629 | HILL, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729199 | HILL, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186586 | HILL, REGINALD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295292 | HILL, REGINALD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227333 | HILL, REKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570151 | HILL, RELONDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527784 | HILL, RESHAWN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707049 | HILL, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737904 | HILL, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286650 | HILL, RHONDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271890 | HILL, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426682 | HILL, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555782 | HILL, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149589 | HILL, RICHARD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337191 | HILL, RICHARD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468749 | HILL, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737537 | HILL, RISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365064 | HILL, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702076 | HILL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764466 | HILL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741961 | HILL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623440 | HILL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623782 | HILL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578031 | HILL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213482 | HILL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283615 | HILL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4738278 | HILL, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200220 | HILL, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493277 | HILL, ROBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266042 | HILL, ROBERT H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581946 | HILL, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195852 | HILL, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369002 | HILL, ROBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593944 | HILL, ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557352 | HILL, ROBYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649170 | HILL, ROCHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422997 | HILL, ROGER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244689 | HILL, ROKIRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546402 | HILL, RON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728752 | HILL, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665392 | HILL, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660644 | HILL, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625400 | HILL, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432103 | HILL, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700173 | HILL, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792458 | Hill, Rosa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678166 | HILL, ROSALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591916 | HILL, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626683 | HILL, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525467 | HILL, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337912 | HILL, ROSETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386218 | HILL, ROSIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369206 | HILL, ROSITHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539978 | HILL, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342705 | HILL, RUBY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633001 | HILL, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633002 | HILL, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327433 | HILL, RYAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450385 | HILL, RYAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528220 | HILL, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349377 | HILL, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363665 | HILL, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312357 | HILL, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277017 | HILL, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276591 | HILL, SAMANTHA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317922 | HILL, SAMANTHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435101 | HILL, SAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685732 | HILL, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418928 | HILL, SAMUEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737135 | HILL, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603294 | HILL, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458199 | HILL, SANTASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662349 | HILL, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249520 | HILL, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156380 | HILL, SASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827403 | HILL, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613091 | HILL, SEAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198154 | HILL, SELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262974 | HILL, SENTA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544413 | HILL, SERENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148033 | HILL, SERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354464 | HILL, SHALAWNDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383345 | HILL, SHAMEAKA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519494 | HILL, SHAMEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256693 | HILL, SHAMEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446695 | HILL, SHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267336 | HILL, SHANA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373864 | HILL, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437294 | HILL, SHANEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255249 | HILL, SHANICKA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220908 | HILL, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557854 | HILL, SHANNON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149008 | HILL, SHANTA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230515 | HILL, SHANTERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770153 | HILL, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816759 | Hill, Sharon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220480 | HILL, SHARR-DAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354645 | HILL, SHEARE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199647 | HILL, SHEBRYANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5119 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4376806 | HILL, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686631 | HILL, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539748 | HILL, SHELBY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323494 | HILL, SHELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398339 | HILL, SHEMAR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667026 | HILL, SHERESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670016 | HILL, SHERRI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684756 | HILL, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579104 | HILL, SHERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282039 | HILL, SHERYLYN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691610 | HILL, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712748 | HILL, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763173 | HILL, SHIRLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349607 | HILL, SHIRLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587317 | HILL, SHIRLEY E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310846 | HILL, SHLEIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187213 | HILL, SHONNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347498 | HILL, SIERRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670578 | HILL, SIMONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570532 | HILL, SKYE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772631 | HILL, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432944 | HILL, SPENCER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662512 | HILL, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191831 | HILL, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625551 | HILL, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382739 | HILL, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315040 | HILL, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616472 | HILL, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686688 | HILL, STEPHEN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177205 | HILL, STEVE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521305 | HILL, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296840 | HILL, STEVEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546517 | HILL, STEVEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688119 | HILL, STUART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708504 | HILL, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746407 | HILL, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245691 | HILL, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660301 | HILL, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585142 | HILL, SUSAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277346 | HILL, SUSAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775559 | HILL, SUSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175254 | HILL, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610213 | HILL, SYLVERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298812 | HILL, SYLVESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760255 | HILL, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262126 | HILL, TADRECA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489623 | HILL, TAELYR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355598 | HILL, TAKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691097 | HILL, TALISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456234 | HILL, TALISHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725972 | HILL, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407146 | HILL, TAMARI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370724 | HILL, TAMERRA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418284 | HILL, TAMIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522298 | HILL, TAMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705959 | HILL, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737775 | HILL, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745072 | HILL, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146602 | HILL, TAMMY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476315 | HILL, TANAEISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554462 | HILL, TANAIL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149513 | HILL, TANGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702780 | HILL, TAQUALLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368442 | HILL, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384339 | HILL, TARA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218735 | HILL, TARONSAI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701938 | HILL, TAWANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730499 | HILL, TAWSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263673 | HILL, TAYLOR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450808 | HILL, TAYLOR N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452540 | HILL, TEARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379883 | HILL, TEASEA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654582 | HILL, TEDDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4438156 | HILL, TEMYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641615 | HILL, TERARUSSER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682067 | HILL, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714775 | HILL, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451999 | HILL, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172888 | HILL, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530351 | HILL, TERESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705316 | HILL, TERETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545639 | HILL, TERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203746 | HILL, TERRI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266084 | HILL, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187505 | HILL, TERRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459478 | HILL, THEODORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720085 | HILL, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789025 | Hill, Theresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681497 | HILL, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707014 | HILL, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336710 | HILL, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565400 | HILL, TIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463253 | HILL, TIARA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361232 | HILL, TIARA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707124 | HILL, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722289 | HILL, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490948 | HILL, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434321 | HILL, TIFFANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267551 | HILL, TIFFANY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479594 | HILL, TIFFANY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672417 | HILL, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549435 | HILL, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350688 | HILL, TIM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522013 | HILL, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459636 | HILL, TOBIAS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388983 | HILL, TONETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516748 | HILL, TORI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678487 | HILL, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343728 | HILL, TRACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483589 | HILL, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267212 | HILL, TRACY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643673 | HILL, TRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251518 | HILL, TRINITY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531893 | HILL, TRISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154703 | HILL, TRISTIAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313047 | HILL, TYESA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487171 | HILL, TYMIR K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557448 | HILL, TYRIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699630 | HILL, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625466 | HILL, TYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330998 | HILL, UNIQUE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158388 | HILL, VALARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418618 | HILL, VALEREE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344889 | HILL, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301476 | HILL, VALRISE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681624 | HILL, VANECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567361 | HILL, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600911 | HILL, VICTORIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224299 | HILL, VIDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613927 | HILL, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709370 | HILL, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424138 | HILL, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747314 | HILL, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899351 | HILL, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590350 | HILL, VIVIAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364868 | HILL, VONTE2 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672019 | HILL, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728738 | HILL, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639876 | HILL, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403790 | HILL, WALTER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721158 | HILL, WANDA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684732 | HILL, WARNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562839 | HILL, WATINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712498 | HILL, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647466 | HILL, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306546 | HILL, WILLIAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4387295 | HILL, WILLIAM F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594800 | HILL, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284132 | HILL, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524566 | HILL, WILLIAM K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292072 | HILL, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750320 | HILL, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659787 | HILL, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407609 | HILL, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385835 | HILL, WKEYAIH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382163 | HILL, YASMINE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262610 | HILL, YASMINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576241 | HILL, YAUKESHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338372 | HILL, YONDIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719484 | HILL, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719485 | HILL, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156339 | HILL, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327192 | HILL, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490998 | HILL, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407850 | HILL, ZAHIRAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414664 | HILL, ZAILEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395593 | HILL, ZAIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544674 | HILL, ZOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640586 | HILL5521889 SANDRA D | 5724 LAWNMEADOE DR | | | | CHARLOTTE | NC | 28216 | |
| 4362356 | HILLA, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356739 | HILLAKER, KRISTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640587 | HILLAN BARBARA | 11124 SOUTH 7TH | | | | PHILADELPHIA | PA | 19143 | |
| 4491691 | HILLANBRAND, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467059 | HILLAND, KATY LIND RODRIGUEZ DE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640588 | HILLARD ARTHUR G | 2004 BARNES ROAD | | | | AUGUSTA | GA | 30906 | |
| 5640589 | HILLARD LYHONG | 1096 N MOLLISON AVE UNIT 4 | | | | EL CAJON | CA | 92021 | |
| 5640590 | HILLARD TAMMY | 411 BENEDICT ST | | | | SAINT MARYS | PA | 15857 | |
| 4257109 | HILLARD, AMARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490167 | HILLARD, BRENNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487421 | HILLARD, BRYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739215 | HILLARD, DEXTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521069 | HILLARD, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638670 | HILLARD, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588090 | HILLARD, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148070 | HILLARD, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515044 | HILLARD, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862857 | HILLARDS PLUMBING HEATING & COOLING | 206 EAST MAIN STREET | | | | DANVILLE | IL | 61832 | |
| 4836870 | HILLARY AVENALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640591 | HILLARY BAIN | 7439 FORREST AVE | | | | PARKVILLE | MD | 21234 | |
| 5640592 | HILLARY CRUZ | 44139 HARDWOOD AVE | | | | LANCASTER | CA | 93534 | |
| 5640593 | HILLARY DOSS | 2755 COUNTY LINE DR | | | | TRAFFORD | AL | 35172 | |
| 5640594 | HILLARY HERNANDEZ | 6615 W 500 S | | | | PLEASANT LAKE | IN | 46779 | |
| 5640595 | HILLARY JOHNSON | 923 WOULARD BEND RIVER RD NONE | | | | STATE LINE | MS | 39362 | |
| 5640596 | HILLARY KENDALL | 1205WATERVIEW CIRCLE | | | | HENDERSONVILLE | TN | 37075 | |
| 4905757 | Hillary Kenney o/b/o her minor child Kylie Chandler | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640597 | HILLARY KERN | 20227 ARBOLADA GREEN CT | | | | KINGWOOD | TX | 77346 | |
| 5640598 | HILLARY L O'NEAL | 2712 OLIVER AVE NOTH | | | | MINNEAPOLIS | MN | 55411 | |
| 5640599 | HILLARY SMITH | 11660 MUNZEL RD | | | | MEDINA | NY | 14103 | |
| 5640600 | HILLARY WISE | 613 N TEMPLE | | | | CORDELL | OK | 73632 | |
| 4180621 | HILLARY, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295968 | HILLARY, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360289 | HILLARY, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762941 | HILLARY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640601 | HILLARYN JOHNSON | 901 ANGELWWODWAY STREET | | | | OAKLAND | CA | 94603 | |
| 4398906 | HILL-BARTLETT, DEVIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640602 | HILLBATES TERESAVICTO | 7285 WOOLMARKET RD | | | | BILOXI | MS | 39532 | |
| 4570967 | HILL-BLAND, SHANDRELLE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640603 | HILLBOND TERRI | 6021 WILLIAMS RD APT A | | | | CHARLOTTE | NC | 28215 | |
| 4733656 | HILLBRUNER, JOSHUA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640604 | HILLBURG DAWN | 35439 TV LANE | | | | PR DU CHIEN | WI | 53821 | |
| 4836871 | HILLCO ENTERPRISES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827404 | HILLCREST HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640605 | HILLDEDGE MARY | 713 DEWEY AVE | | | | E LIVERPOOL | OH | 43920 | |
| 5640606 | HILLDENA MARIE | 620 FOREST HILLS RD | | | | WALTERBORO | SC | 29486 | |
| 4876877 | HILLDRUP COMPANIES INC | HILLDRUP MOVING & STORAGE | PO BOX 669 | | | STAFFORD | VA | 22555 | |
| 4648389 | HILL-DUPREE, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636448 | HILLE, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217685 | HILLE, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827405 | HILLE, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4767980 | HILLEARY, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710045 | HILLEARY, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488137 | HILLEARY, MARCUS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735187 | HILLEARY, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453769 | HILLEARY, SUSAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367179 | HILLEBRAND, SYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468009 | HILLEGAS IV, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640007 | HILLEGASS ANGELA | 954 LINCOLN ST | | | | HOBART | IN | 46342 | |
| 4344953 | HILLEGASS, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538586 | HILLEGASS, KIMBERLY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545899 | HILLEGASS, LARRY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640608 | HILLEGUS KAREN | 119 LEGION DR | | | | NORTH SYRACUSE | NY | 13212 | |
| 4217383 | HILLEMANN, HEATHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217952 | HILLEMANN, MELODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614171 | HILLE-MAYNARD, MONIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447970 | HILLEN, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816760 | HILLENBRAND, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471873 | HILLENBRAND, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311265 | HILLENBURG, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640009 | HILLER ADELE G | 3951 WEBB CT | | | | COLUMBIA | SC | 29204 | |
| 5640610 | HILLER ANN E | 2465 S 78TH ST | | | | MILWAUKEE | WI | 53219 | |
| 5640611 | HILLER BRIANNA | 227 HERON DR | | | | COLUMBIA | SC | 29203 | |
| 5640612 | HILLER CHRISTOPHER | 6617 NORTH KENT ROAD | | | | BUHLEER | KS | 67522 | |
| 5640613 | HILLER DOUG | 64-740 PUNAKEA PLACE | | | | KAMUELA | HI | 96743 | |
| 5640614 | HILLER JOANNE | 1124 FAWN DR | | | | GRAND MARSH | WI | 53936 | |
| 4876878 | HILLER LLC | HILLER PLUMBING HEATING COOLING | 915 MURFREESBORO PIKE | | | NASHVILLE | TN | 37217 | |
| 5640615 | HILLER LUKE | 280 E 4TH ST | | | | LONG BEACH | CA | 90814 | |
| 4861026 | HILLER PLUMBING CO INC | 1510 FT NEGLEY BLVD | | | | NASHVILLE | TN | 37203 | |
| 4603931 | HILLER, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699283 | HILLER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676435 | HILLER, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395914 | HILLER, DONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159257 | HILLER, DONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330595 | HILLER, JENNIFER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160014 | HILLER, JILL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358297 | HILLER, JOSEPH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385503 | HILLER, JOSHUA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624208 | HILLER, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555606 | HILLER, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722894 | HILLER, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221514 | HILLER, MEGAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672900 | HILLER, METTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671012 | HILLER, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836872 | HILLER, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482316 | HILLER, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233959 | HILLER, WALTER F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153893 | HILLERBY, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367399 | HILLEREN, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870887 | HILLERICH & BRADSBY CO INC | 800 W MAIN STREET | | | | LOUISVILLE | KY | 40202 | |
| 4770762 | HILLERMANN, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640616 | HILLERT JAMES | 407 N ELECTRIC AVE | | | | ROGERSVILLE | TN | 37857 | |
| 4365957 | HILLERUD, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640617 | HILLERY LAKITA | 3384 MT ZION RDAPT2207 | | | | STOCKBRIDGE | GA | 30281 | |
| 5640618 | HILLERY PRECIOUS | 58745 BELLEVIEW DR | | | | PLAQUIEMINE | LA | 70764 | |
| 5640619 | HILLERY PRECIOUS V | 32341 SONNY BARBIER STREE | | | | WHITE CASTLE | LA | 70788 | |
| 4601633 | HILLERY, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324642 | HILLERY, CHANELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758969 | HILLERY, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238333 | HILLERY, SHANTERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672038 | HILLERY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754199 | HILLESHEIM, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556671 | HILL-ESPINAL, ALONDRA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640620 | HILLEY ELINDA | 711 WOODY RD | | | | ADAIRSVILLE | GA | 30103 | |
| 4517401 | HILLEY, GREGORY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683570 | HILLEY, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263998 | HILLEY, TRACY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640621 | HILLFAVORS SEBRINA | 312 YELLOWSTONE DR | | | | POWDERSRINGS | GA | 30127 | |
| 4794659 | HILLGOLF AMERICA INC | DBA HILLGOLF - JADE | 1820 STONE AVE | | | SAN JOSE | CA | 95125 | |
| 4310407 | HILLGROVE, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640622 | HILLHOUSE ANN | 15194 MCGUIRE DR | | | | SAUCIER | MS | 39574 | |
| 5640623 | HILLHOUSE BENJAMIN | 1348 VERNON HARNAGE SR RD | | | | NASHVILLE | GA | 31639 | |
| 5640624 | HILLHOUSE DOLOROUS | 11650 E 28TH ST | | | | TULSA | OK | 74129 | |
| 4226741 | HILLHOUSE, HAKEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4248676 | HILLHOUSE, MICHAEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640425 | HILLIARD DARLA | 125 WALTER ST | | | | YORKVILLE | OH | 43971 | |
| 5640626 | HILLIARD DEBORAH | 3430 SUNSET AVE APT C | | | | ROCKY MOUNT | NC | 27804 | |
| 4255053 | HILLIARD JR, BILLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339388 | HILLIARD JR, STEPHEN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640627 | HILLIARD LORETTA | 521 JACOBS STREET | | | | CHARLESTON | WV | 25304 | |
| 5640628 | HILLIARD ROVONIA | 2553 RUSSELL STREET | | | | ORANGEBURG | SC | 29115 | |
| 5640629 | HILLIARD TEMEKA | 3206 SUNSET AVE APT F4 | | | | ROCKY MOUNT | NC | 27804 | |
| 5640630 | HILLIARD WENDY | 943 LANDINGS CT | | | | MANSFIELD | OH | 44906 | |
| 4377341 | HILLIARD, BRIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345885 | HILLIARD, CRAIG R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701850 | HILLIARD, DARLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615563 | HILLIARD, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589218 | HILLIARD, DELORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763775 | HILLIARD, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476180 | HILLIARD, ELIZABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474502 | HILLIARD, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344501 | HILLIARD, GERALD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477815 | HILLIARD, GINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632447 | HILLIARD, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764702 | HILLIARD, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260725 | HILLIARD, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566620 | HILLIARD, JAVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351068 | HILLIARD, JEFFREY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478920 | HILLIARD, JENELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816761 | HILLIARD, JIM AND VALARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792718 | Hilliard, Johnnye | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451448 | HILLIARD, JOSEPH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640137 | HILLIARD, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546691 | HILLIARD, JULIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698031 | HILLIARD, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339230 | HILLIARD, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669601 | HILLIARD, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323502 | HILLIARD, LATYRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697534 | HILLIARD, LEWIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482981 | HILLIARD, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567052 | HILLIARD, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430741 | HILLIARD, LYNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151282 | HILLIARD, MARY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653512 | HILLIARD, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290981 | HILLIARD, MIRIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793384 | Hilliard, Pamela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703687 | HILLIARD, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586967 | HILLIARD, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751592 | HILLIARD, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740756 | HILLIARD, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603270 | HILLIARD, SHAMEEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613987 | HILLIARD, SHAMIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304441 | HILLIARD, SHAMPREE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356229 | HILLIARD, STEPHEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211021 | HILLIARD, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521684 | HILLIARD, TAQUISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383923 | HILLIARD, TIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484430 | HILLIARD, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527231 | HILLIARD, WANDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664778 | HILLIARD, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299208 | HILLIARD, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486550 | HILLIARY, CIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359330 | HILLIE, REGINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640631 | HILLIER JAYLENE | 60 S PLEASANT AVE | | | | GALESBURG | IL | 61401 | |
| 4836873 | HILLIER, CANDACE REMODEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757148 | HILLIER, LYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816762 | HILLIER, MARJORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455595 | HILLIER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371136 | HILLIER, WILLIAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372365 | HILLIG, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392133 | HILLIGAS, SCOTT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728064 | HILLIGUS, RYAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728065 | HILLIGUS, RYAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361618 | HILLIKER, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235409 | HILLIKER, BRIAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157670 | HILLIKER, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362548 | HILLIKER, DAVID N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4253209 | HILLIKER, PATRICIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355793 | HILLIKER, RYAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707908 | HILLIN, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578284 | HILLING, CODY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594852 | HILLING, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640633 | HILLIPS ERICCA | 2309 SOCIETY DR | | | | CLAIMONT | DE | 19703 | |
| 4816763 | HILLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859554 | HILLIS CLARK MARTIN & PETERSON PS | 1221 SECOND AVENUE STE 500 | | | | SEATTLE | WA | 98101 | |
| 5640634 | HILLIS DANIEL | 1305 STUART AVE NONE | | | | BATON ROUGE | LA | 70808 | |
| 5640635 | HILLIS JEREMY | 114 RICE MILL DR | | | | SAVANNAH | GA | 31419 | |
| 5640636 | HILLIS JEROD | 7505 TUNNEL HILL RD | | | | NEW LEXINGTON | OH | 43764 | |
| 5640637 | HILLIS KATHY | PO BOX 532 | | | | OKAHUMPKA | FL | 34762 | |
| 4376684 | HILLIS, ALEESHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816764 | HILLIS, CHUCK & DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297840 | HILLIS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599002 | HILLIS, MARGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192729 | HILLIS, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703908 | HILLIS, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733164 | HILLIS, NICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445951 | HILLIS, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636030 | HILLIS, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547969 | HILLIS, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159387 | HILLIUS, SABRINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786681 | Hill-Jacobson, Cindy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786682 | Hill-Jacobson, Cindy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769737 | HILL-JONES, JULIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640638 | HILLJUSTICE SHAWNTA | 1024 COVENTRY | | | | TOLEDO | OH | 43607 | |
| 4689958 | HILL-KENYA, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640639 | HILLLBURGETT LINDA | 2120 ANNABELL CT | | | | CHESTERTON | IN | 46304 | |
| 5640640 | HILLMAN BESS | 5807 N BRANCH AVE | | | | TAMPA | FL | 33604 | |
| 5640641 | HILLMAN FREDDIE | 1549 NOME ST 212 | | | | AURORA | CO | 80010 | |
| 5796483 | HILLMAN GROUP | P O BOX 532595 | | | | Atlanta | GA | 30353 | |
| 4872856 | HILLMAN GROUP | AXXESS TECHNOLOGIES | P O BOX 532595 | | | ATLANTA | GA | 30353 | |
| 5796483 | HILLMAN GROUP | P O BOX 532595 | | | | ATLANTA | GA | 30353 | |
| 5640643 | HILLMAN NAKITA | 2303 PALMETTO AVE | | | | ATLANTA | GA | 30331 | |
| 5640644 | HILLMAN PRISCILLA | 103 GRIER STREET | | | | GROVER | NC | 28073 | |
| 4866776 | HILLMAN SECURITY AND FIRE TECHNOLOG | 398 MARIAN STREET | | | | LUZERNE | PA | 18709 | |
| 5640645 | HILLMAN STACY | 3755 UPLAND ST | | | | IDAHO FALLS | ID | 83401 | |
| 4599280 | HILLMAN, ALTAGRACIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367803 | HILLMAN, ALYSSA ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836874 | HILLMAN, BEN & LARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178410 | HILLMAN, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573623 | HILLMAN, EDWARD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386092 | HILLMAN, ERYKAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698220 | HILLMAN, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551224 | HILLMAN, JAIMI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765071 | HILLMAN, JEFFREY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633087 | HILLMAN, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275686 | HILLMAN, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364324 | HILLMAN, JODY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305386 | HILLMAN, JOSEPHINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461801 | HILLMAN, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721510 | HILLMAN, LANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383179 | HILLMAN, LATWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368087 | HILLMAN, LEVI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302263 | HILLMAN, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488448 | HILLMAN, MAKEILI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586380 | HILLMAN, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770087 | HILLMAN, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626405 | HILLMAN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261727 | HILLMAN, SHANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247811 | HILLMAN, SHYTEARIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258323 | HILLMAN, SYMPHONI B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771300 | HILLMAN, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312253 | HILLMAN, ZACHARY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640646 | HILLMANN MARTY | 605 QUAKER FORK RD | | | | WALLACE | WV | 26448 | |
| 4578595 | HILLMANN, JACOB P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574399 | HILLMANN, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702606 | HILL-MAYO, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275968 | HILLMER, ELISABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816765 | HILLMER, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265713 | HILLMON, ANTWANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257676 | HILLMON, AUDREY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4267172 | HILLMON, CHRISTENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315252 | HILLMON, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313446 | HILLMON, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231546 | HILLMON, MARTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640647 | HILLMOORE ROBIN | 9000 NAPA VALLEY CT APT 204 | | | | PORT ORANGE | FL | 32127 | |
| 4617068 | HILL-MORRIS, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466244 | HILLNER, TEMERA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803612 | HILLOAMERICA INC | DBA H A I | 9094 LAS TUNAS DR | | | TEMPLE CITY | CA | 91780 | |
| 4836875 | HILLOCK, MICHAEL & JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742980 | HILLOCK, TANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433984 | HILLOCKS, SANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406013 | HILL-OLADELE, KEISHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737269 | HILLRICHS, INGRID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640648 | HILLS AERRIAL | 3392 AGATE STREET | | | | PHILADELPHIA | PA | 19134 | |
| 5640649 | HILLS ANIQUA L | 1111 RODIN DR | | | | BATON ROUGE | LA | 70806 | |
| 5640650 | HILLS ANTONIO H | 19 ANGEL LANE | | | | BEAUFORT | SC | 29903 | |
| 5640651 | HILLS CHRISTOPHER | 108 GLENSHIRE DR | | | | COLA | SC | 29203 | |
| 5640652 | HILLS EVELYNE | P O BOX 2043 | | | | PALATKA | FL | 32177 | |
| 5640653 | HILLS ILENA | 2601 WALKER DR | | | | FORT PIERCE | FL | 34946 | |
| 5640654 | HILLS JOHN | 11000 BURKHALTER RD | | | | STATESBORO | GA | 30461 | |
| 5640655 | HILLS LATONYA A | 2501 BRIAR LN | | | | TOLEDO | OH | 43614 | |
| 5640656 | HILLS LESLIE | 425 KELDRON DRIVE | | | | LAWRENCEVILLE | GA | 30045 | |
| 5640657 | HILLS MARY | 210 WEST ELM | | | | SEDAN | KS | 67361 | |
| 5640658 | HILLS PHYLLISIA | 6881 PARC BRITTANY | | | | NEW ORLEANS | LA | 70126 | |
| 4696695 | HILLS PIZARRO, KARIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878903 | HILLS PLUMBING | MAX D HILL | 103 CALLIE DR | | | GOLDSBORO | NC | 27530 | |
| 5640659 | HILLS PRECIOUS | 116 SHARPSTONE BND | | | | STOCKBRIDGE | GA | 30281 | |
| 4862551 | HILLS PRO POWER INC | 200 FLOWERTOWN RD | | | | TULLAHOMA | TN | 37388 | |
| 5640660 | HILLS RENESHA | 511 E MAGNOLIA | | | | BUNKIE | LA | 71322 | |
| 5640661 | HILLS SEQUOYA N | 4944 S SHERWOOD FOREST BLVD | | | | BATON ROUGE | LA | 70816 | |
| 5640662 | HILLS TAMISHA | 51 STANTON ST | | | | DORCHESTR CTR | MA | 02124 | |
| 5640663 | HILLS TIFFANY | 2322 CONTI ST | | | | NEW ORLEANS | LA | 70119 | |
| 4452633 | HILLS, ALEYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281353 | HILLS, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774657 | HILLS, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310606 | HILLS, CASSANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242688 | HILLS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709080 | HILLS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637783 | HILLS, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733360 | HILLS, EDWARD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258224 | HILLS, EVAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651248 | HILLS, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336284 | HILLS, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363358 | HILLS, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320661 | HILLS, JEFFERY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393258 | HILLS, JOHN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759286 | HILLS, JR, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836876 | HILLS, KATHLEEN K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536446 | HILLS, KAYCIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301015 | HILLS, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551033 | HILLS, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325069 | HILLS, LATOSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717775 | HILLS, PERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231600 | HILLS, QAMESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816766 | HILLS, QUENTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450585 | HILLS, RITA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424523 | HILLS, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235113 | HILLS, TRAVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326681 | HILLS, TRENEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683236 | HILLS, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208951 | HILL-SALAS, DONTRELL ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784350 | Hillsboro Public Utilities/OH | 130 N High St | | | | Hillsboro | OH | 45133 | |
| 4805313 | HILLSBOROUGH ASSOCIATES | SANFORD & SUSAN SANDELMAN | 185 NW SPANISH RIVER BLVD STE 100 | | | BOCA RATON | FL | 33431-4230 | |
| 4130124 | Hillsborough Associates | Blank Rome LLP | Jeffrey Rhodes, Esq. | 1825 Eye Street NW | | Washington | DC | 20006 | |
| 4130124 | Hillsborough Associates | Blank Rome LLP | Evan J. Zucker, Esq. | The Chrysler Building | 405 Lexington Avenue | New York | NY | 10174 | |
| 5848771 | Hillsborough Associates | Blank Rome LLP | Jeffrey Rhodes, Esq. | 1825 Eye Street NW | | Washington | DC | 20006 | |
| 5848771 | Hillsborough Associates | Kin Properties, Inc. | Attn: Allen P. Lev, Esq. | 185 NW Spanish River Boulevard | Suite 100 | Boca Raton | FL | 33431 | |
| 5640664 | HILLSBOROUGH CLERK OF THE COURT | PO BOX 3360 | | | | TAMPA | FL | 33601 | |
| 5640666 | HILLSBOROUGH CNTY CODE ENFORCEMENT | 10119 WINDHORST RD | | | | TAMPA | FL | 33619 | |
| 4876880 | HILLSBOROUGH CNTY CODE ENFORCEMENT | HILLSBOROUGH COUNTY BOARD OF COUNTY | 3629 QUEEN PALM DR | | | TAMPA | FL | 33619 | |
| 5484244 | HILLSBOROUGH COUNTY | 601 E KENNEDY BLVD 14TH FLOOR | | | | TAMPA | FL | 33602-4931 | |
| 4781270 | HILLSBOROUGH COUNTY | TAX COLLECTOR | P O BOX 30012 | | | Tampa | FL | 33630-3012 | |
| 4782531 | HILLSBOROUGH COUNTY | P O BOX 30012 | TAX COLLECTOR | | | Tampa | FL | 33630-3012 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5484244 | HILLSBOROUGH COUNTY | 601 E KENNEDY BLVD 14TH FLOOR | | | | TAMPA | FL | 33602-4931 | |
| 4874300 | HILLSBOROUGH COUNTY BOARD OF COUNTY | COMMISSIONERS | PO BOX 1110 | | | TAMPA | FL | 33601 | |
| 4881528 | HILLSBOROUGH COUNTY FIRE RESCUE | P O BOX 310398 | | | | TAMPA | FL | 33680 | |
| 4903298 | Hillsborough County Office of the Fire Marshal | PO BOX 310398 | | | | Tampa | FL | 33680 | |
| 4779763 | Hillsborough County Tax Collector | 601 E. Kennedy Blvd, 14th Floor | | | | Tampa | FL | 33602-4931 | |
| 4783878 | Hillsborough County Water Resource -BOCC | PO Box 342456 | | | | Tampa | FL | 33694-2456 | |
| 5484245 | HILLSBOROUGH TOWNSHIP | 379 SOUTH BRANCH RD | | | | HILLSBOROUGH | NJ | 08844 | |
| 4779921 | Hillsborough Township Collector | 379 South Branch Rd | | | | Hillsborough | NJ | 08844 | |
| 4249018 | HILL-SCARBOUGH, JACELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876343 | HILLSDALE DAILY NEWS | GATEHOUSE MEDIA MICHIGAN HOLDINGS | 33 MCCOLLUM ST P O BOX 287 | | | HILLSDALE | MI | 49242 | |
| 4874192 | HILLSDALE FURNITURE LLC | CLEARVIEW HILLSDALE ACQUISITION CO | 3416 MOMENTUM PLACE | | | CHICAGO | IL | 60689 | |
| 5640668 | HILLSGROVE LINDSAY | 124 WHITEHALL RD | | | | ELKTON | MD | 21921 | |
| 4394767 | HILLSGROVE, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393628 | HILLSGROVE, DAVID R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5796484 | HILLSIDE OUTDOOR | P O Box 490 | | | | Gatesville | TX | 76528 | |
| 5792409 | HILLSIDE OUTDOOR | GREG MAHAFFEY | P O BOX 490 | | | GATESVILLE | TX | 76528 | |
| 4876619 | HILLSIDE OUTDOORS | GREGORY GENE MEHAFFEY | 102 FM 107 | | | GATESVILLE | TX | 76528 | |
| 4187943 | HILLSINGER, EMILY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745501 | HILLSMAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264073 | HILLSMAN, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389579 | HILLSMAN, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757708 | HILLSMAN, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433002 | HILLSMAN, OCTAVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647416 | HILLSMAN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254237 | HILLSON, TIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581880 | HILLSTEAD, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827406 | HILLSTROM, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144913 | HILLSTROM, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154711 | HILL-TACKETT, LUKE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455961 | HILL-TAYLOR, TRAVON O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859364 | HILLTOP CENTRE LLC | 120 W GRAYSON ST | | | | GALAX | VA | 24333 | |
| 4796458 | HILLTOP DISTRIBUTION LLC | DBA ENDURANCE BIOBARRIER | PO BOX 462 | | | CAMARILLO | CA | 93011 | |
| 4778157 | Hilltop National Bank | Attn: President or General Counsel | 300 Country Club Road | | | Casper | WY | 82609 | |
| 4808015 | HILLTOP-COPELAND ASSOC | 168 BUSINESS PARK DRIVE, SUITE 200 | | | | VIRGINIA BEACH | VA | 23462 | |
| 4807527 | HILLTOP-COPELAND ASSOCIATES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365992 | HILLUKKA, KYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640669 | HILLVANEVERY RUBY | 2523 WALSH AVE | | | | NIAGARA FALLS | NY | 14303 | |
| 4864705 | HILLWORKS | 27792 N 1650 EAST RD | | | | DANVILLE | IL | 61834 | |
| 5640670 | HILLY WILLIAM | 3677 CARROLLTON VILLA RICA HWY | | | | CARROLLTON | GA | 30116 | |
| 4695429 | HILLY, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876881 | HILLYARD | HILLYARD INC | P O BOX 873692 | | | KANSAS CITY | MO | 64187 | |
| 5640671 | HILLYARD B | 19 LILLIAN TRL | | | | HOLLY HILL | FL | 32117 | |
| 5640672 | HILLYARD DEB | 521 G ST | | | | WILLIAMSPORT | PA | 17701 | |
| 4876882 | HILLYARD DENVER | HILLYARD INC | P O BOX 875029 | | | KANSAS CITY | MO | 64187 | |
| 4578011 | HILLYARD, ERICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216499 | HILLYARD, PAITON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370748 | HILLYARD, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645990 | HILLYATES, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640673 | HILLYER RICKY JR | 1474OOAK GROVE DR LOT 151 | | | | DOYLESTOWN | OH | 44230 | |
| 4600709 | HILLYER, DIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816767 | HILLYER, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468506 | HILLYER, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627609 | HILLYER, ROCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447370 | HILLYER, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465293 | HILLYER, VICTORIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640674 | HILLYERD JONH H | 931 HARDDEN RD | | | | PAMPLICO | SC | 29583 | |
| 4216748 | HILLYER-GRIFFIN, BECKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640675 | HILMAN CHRISTOPHER | 516 APPLETREE LN | | | | DEERFIELD | IL | 60015 | |
| 5640676 | HILMAN NICHOLAS | 69 LANTANA LANE | | | | PARKERSBURG | WV | 26101 | |
| 4394029 | HILMAN, ASHLEE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393307 | HILMAN, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535255 | HILMAN, DAIJONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582041 | HILMAN, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393671 | HILMAN, JUDITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640677 | HILMAR CHRISTIAN | 359 KING ST | | | | NAUGATUCK | CT | 06770 | |
| 5640678 | HILMARYT CABALLER | 2 AVE PARIFERAL COOP CIUDAD | | | | TRUJILLO ALTO | PR | 00976 | |
| 4276325 | HILMER, DYLAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299895 | HILMES, MITCHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640679 | HILMI IBAAHIM | 2560 DARWIN STREET | | | | CITRUS HTS | CA | 95621 | |
| 4197429 | HILMI, ABDULAZEEZ R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214562 | HILMI, AMIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640680 | HILMS SHEILA | 3407 N WELLINGTON | | | | WICHITA | KS | 67204 | |
| 4675736 | HILNER, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4869070 | HILO CANDY COMPANY INC | 58 POOKELA ST | | | | HILO | HI | 96720 | |
| 4871205 | HILO EQUIPMENT & SERVICES LLC | 845 SOUTH 1ST STREET | | | | RONKONKOMA | NY | 11779 | |
| 4778085 | Hilo Hearing Aid | 276 Waianuenue Ave | | | | Hilo | HI | 96720 | |
| 4886814 | HILO HEARING AID CENTER INC | SEARS LOCATION 1578 | 276 WAIANUNENUE AVE | | | HILO | HI | 96720 | |
| 5640681 | HILO HEARING AID CENTER INC | 276 WAIANUNENUE AVE | | | | HILO | HI | 96720 | |
| 4890320 | Hilo Hearing Aid Center, Inc. | Attn: Greg Scott | 276 WAIANUNENUE AVE | | | HILO | HI | 96720 | |
| 4876885 | HILO MATERIALS HANDLING GROUP | 845 S 1ST ST | | | | RONKONKOMA | NY | 11779-7207 | |
| 4868128 | HILO MECHANICAL INC | 50 HOLOMUA STREET | | | | HILO | HI | 96720 | |
| 4563005 | HILOWLE, ILHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364854 | HILOWLE, SADIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455113 | HILPERT, LOGAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664699 | HILPISCH, WILLIAM P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452897 | HILS, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836877 | HILSBERG, PAT AND MARSHALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429547 | HILSCHER, NATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726741 | HILSCHER, WOODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855584 | Hilsenbeck, Susan M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623855 | HILSENROD, JAMES N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640682 | HILSHARDY IRANESHIA | 3510 GLEN EAGLE CT | | | | SNELLVILLE | GA | 30039 | |
| 4639322 | HILSHEIMER, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640683 | HILSINGER KEALA F | 6700 E 129TH ST | | | | GRANDVIEW | MO | 64030 | |
| 5640684 | HILSOM LATINA | 148 MOHR | | | | BUFFALO | NY | 14212 | |
| 5640685 | HILSON AJ O | 2600 KINGMAN BLVD | | | | DES MOINES | IA | 50311 | |
| 5640686 | HILSON ANGLIA | 818 NOB HILL DR APT D | | | | BIRMIGHAM | AL | 35209 | |
| 5640687 | HILSON ASHLEY | 9113 RENNER RD | | | | LENEXA | KS | 66219 | |
| 5640688 | HILSON SONJI | 1229 W LINCOLN AVE | | | | ALBANY | GA | 31707 | |
| 4743878 | HILSON, GWEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427854 | HILSON, JABREEAH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435140 | HILSON, JAVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281873 | HILSON, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571087 | HILSON, KEVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734331 | HILSON, KIWANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449089 | HILSON, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265550 | HILSON, TRENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816768 | HILT CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640689 | HILT DENISE DANSEREAU | 143 174TH ST E | | | | SPANAWAY | WA | 98387 | |
| 5640690 | HILT DYMICA | 8835 S SAGINAW AVE | | | | CHICAGO | IL | 60617 | |
| 4536143 | HILT JR, WILLIAM G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640691 | HILT NACAY | 3101 SUNTREE PL | | | | KANSAS CITY | KS | 66106 | |
| 5640692 | HILT TIFFANY Q | 4612 GREEN MEADOW ST | | | | KILLEEN | TX | 76549 | |
| 4572451 | HILT, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414957 | HILT, ANTWANAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519847 | HILT, ASHLEI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628109 | HILT, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618377 | HILT, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482149 | HILT, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693598 | HILT, DENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343184 | HILT, PAMELA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274638 | HILT, REBECCA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791570 | Hilt, Sherlyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640693 | HILTABIDEL RON D | 28 18TH ST SW | | | | BARBERTON | OH | 44203 | |
| 5640694 | HILTBRUNNER BRIDGETTE | 1001 W PACIFIC ST | | | | BRANSON | MO | 65616 | |
| 4203614 | HILTERBRAND, PATRISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216753 | HILTHON, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747531 | HILTIBIDAL, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248684 | HILTL, HERMINIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567312 | HILTNER, CASIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827407 | HILTNER, JOE & BARKER, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708898 | HILTNER, TAMMY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640695 | HILTON EUGENE | RR 01 BOX 194 | | | | MACOMB | OK | 74852 | |
| 5640696 | HILTON GWENDOLYN | 702 SLAUGHTER RD | | | | BUENA VISTA | GA | 31803 | |
| 5640697 | HILTON JAMES | 11972 SUNSHINE TER | | | | STUDIO CITY | CA | 91604 | |
| 4339473 | HILTON JR, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640698 | HILTON KAREN A | 4320 SUNBEAM RD APT1219 | | | | JACKSONVILLE | FL | 32257 | |
| 5640699 | HILTON KARLISSA | 1138 FESS AVE | | | | AKRON | OH | 44307 | |
| 5640700 | HILTON LUCINDA | PO BOX 496 | | | | MCNARY | AZ | 85930 | |
| 5640701 | HILTON MARTHA | PO BOX 3077 | | | | LUMBERTON | NC | 28359 | |
| 5640702 | HILTON MICHELLE | 7164 SW OLESON RD APT 20 | | | | PORTLAND | OR | 97223 | |
| 5640703 | HILTON MUASAU | KAILUA | | | | KAILUA KONA | HI | 96740 | |
| 4846341 | HILTON ORLANDO NORTH-ALTAMONTE SPRINGS | 350 S NORTH LAKE BLVD | | | | Altamonte Springs | FL | 32701 | |
| 5640704 | HILTON PATRICIA | 2105 REGENCY CT | | | | CHATTANOOGA | TN | 37421 | |
| 5640705 | HILTON R CRADDOCK JR | 4572 S BUCKLEY WAY | | | | AURORA | CO | 80015 | |
| 5640706 | HILTON ROCHELLE | 28 DIXIE TRAIL | | | | JACKSONVILLE | NC | 28546 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5640707 | HILTON SAMANTHA | 406 PARKDALE ST | | | | BLUEFIELD | WV | 24605 | |
| 5640708 | HILTON SAMUEL | 1426 E 59TH ST | | | | BROOKLYN | NY | 11234 | |
| 5640709 | HILTON TESS | 2271 SOUTH 7500 WEST | | | | WEST WARREN | UT | 84404 | |
| 5640710 | HILTON TINA | 389 TOMAHAWK LN | | | | ALTUS | OK | 73521 | |
| 4376246 | HILTON, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424157 | HILTON, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671447 | HILTON, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689213 | HILTON, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285285 | HILTON, ANTON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649385 | HILTON, AUDREY V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827408 | HILTON, BIBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240552 | HILTON, BILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462774 | HILTON, BRANDEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543970 | HILTON, BRENT N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634920 | HILTON, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637417 | HILTON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249350 | HILTON, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608082 | HILTON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763942 | HILTON, DEBORAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574979 | HILTON, DEMETRIOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328647 | HILTON, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163273 | HILTON, ETHAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718901 | HILTON, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652271 | HILTON, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592595 | HILTON, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393635 | HILTON, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723348 | HILTON, JAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251783 | HILTON, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550941 | HILTON, JERAMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730151 | HILTON, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690098 | HILTON, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482931 | HILTON, JULIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214055 | HILTON, KAMARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762449 | HILTON, KATHLEEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566884 | HILTON, KIERRA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256102 | HILTON, LAMONT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346729 | HILTON, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520539 | HILTON, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335853 | HILTON, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513561 | HILTON, MARQUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382449 | HILTON, MASON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207222 | HILTON, MELODY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657403 | HILTON, MENTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360238 | HILTON, MEREDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711787 | HILTON, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607781 | HILTON, MONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324523 | HILTON, NAJEE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665457 | HILTON, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515746 | HILTON, ROBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158622 | HILTON, RUFUS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348239 | HILTON, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336089 | HILTON, SARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707775 | HILTON, SHAWNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695101 | HILTON, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742582 | HILTON, TAMEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653826 | HILTON, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287906 | HILTON, THERESA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466626 | HILTON, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691367 | HILTON, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749666 | HILTON, WILLIE MAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479398 | HILTON, ZOKAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836878 | HILTON,JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640712 | HILTPOLD TINA | 21 SOUTH AVE | | | | LONGMEADOW | MA | 01106 | |
| 5640713 | HILTS DEBORAH | 290 SO PINCH RD | | | | ELKVIEW | WV | 25071 | |
| 4420557 | HILTS, CAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443965 | HILTS, KERRILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335748 | HILTS, MABELENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144698 | HILTUNEN, DARRIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479215 | HILTY, ISABELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766392 | HILTY, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640714 | HILTZ BRYNNE | 13 OXFORD ST | | | | TAUNTON | MA | 02780 | |
| 4356710 | HILTZ, CHRISTIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479273 | HILTZ, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4228466 | HILVAR, LORETTA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416207 | HILYARD, JAMES K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356386 | HILYARD, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662359 | HILYARD, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667188 | HILZ, RONNIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640715 | HILZENDAGER BEVERLY | 215 RUFFIN RD | | | | SUMMERVILLE | SC | 29483 | |
| 4570503 | HIM, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693469 | HIM, TON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693470 | HIM, TON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640716 | HIMA ENMA | 6320 SW 149 CT | | | | MIAMI | FL | 33193 | |
| 5640717 | HIMALAYA CALMENTINA | 87 110 C HELELUA ST | | | | WAIANAE | HI | 96792 | |
| 5640718 | HIMALAYA DAISY M | 87-133 PELANAKI ST | | | | WAIANAE | HI | 96792 | |
| 4271310 | HIMAN, KARINNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210648 | HIMAN, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295830 | HIMANI, FNU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816769 | HIMANSHU GILANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640719 | HIMANSHU TAILOR | 8 NUTTING ROAD | | | | MORRIS PLAINS | NJ | 07950 | |
| 5640720 | HIMANSHU TRIVEDI | 7700 WILLOW CHASE BLVD | | | | HOUSTON | TX | 77070 | |
| 4345400 | HIMBRICK, TYREEK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640721 | HIME KATHERINE | 744 HWY 142 26 | | | | POPLAR BLUFF | MO | 63901 | |
| 4390902 | HIME, BARRY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362587 | HIMEBAUGH, JENNY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860416 | HIMEC INC | 1400 7TH STREET | | | | ROCHESTER | MN | 55901 | |
| 4827409 | HIMEL , RHENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640722 | HIMEL VONDA | 17660 UNION LANDING | | | | LIVINGSTON | LA | 70754 | |
| 4704557 | HIMEL, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322204 | HIMEL, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640723 | HIMELRICK KELLY | 57 LOGAN ST | | | | CHILLICOTHE | OH | 45601 | |
| 5640724 | HIMELRIGHT ERIKA | 1112 CUMBERLAND ST | | | | LEBANON | PA | 17042 | |
| 5640725 | HIMELY ROSA | 421 BAY ST | | | | SPRINGFIELD | MA | 01109 | |
| 4816770 | HIMENES, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640726 | HIMES KENDRA | 2740 FLEUR DRIVE APT 202 | | | | DES MOINES | IA | 50321 | |
| 4254462 | HIMES, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251569 | HIMES, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212224 | HIMES, COSHANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363366 | HIMES, DASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855376 | Himes, David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162142 | HIMES, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485534 | HIMES, DAVID N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744008 | HIMES, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202831 | HIMES, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480003 | HIMES, JAMES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409502 | HIMES, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431351 | HIMES, KAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481084 | HIMES, KERSTYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633662 | HIMES, LINDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678787 | HIMES, LOU ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318545 | HIMES, MEGAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429297 | HIMES, MISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727410 | HIMES-KELLER, BONNIE JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640727 | HIMI CHRISTINE | 11771 HARRISBURG RD | | | | INDIAN LAND | SC | 29707 | |
| 4360462 | HIMICK, LUKE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573659 | HIMM, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640728 | HIMMAT GREWAL | 4377 HARDWOOD ST | | | | FREMONT | CA | 94538 | |
| 5640729 | HIMMEL JUDITH | 344 N VAN NESS AVE | | | | LOS ANGELES | CA | 90004 | |
| 4448241 | HIMMEL, ROSEMARY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727749 | HIMMELREICH, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651072 | HIMMELSBACH, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661772 | HIMMELSBACH, JIM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487470 | HIMMELSBACH, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190780 | HIMMELSTEIN, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667242 | HIMMELSTEIN, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640730 | HIMMELWRIGHT QUINTIN | 523 LIMIT | | | | LEAVENWORTH | KS | 66048 | |
| 4277300 | HIMRICH, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613276 | HIMSEL, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816771 | HIMY, MAURICE & CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760323 | HIN, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640731 | HINA PUROHIT | 8400 CALLIE AVE UNIT 212 | | | | MORTON GROVE | IL | 60053 | |
| 4455722 | HINA, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605156 | HINABER, JACQUELINE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640732 | HINAJOSA MERCE | 4205 W WILSON RD LT 166 | | | | HARLINGEN | TX | 78552 | |
| 5640733 | HINCH TAKISHA M | 757 BEACON CIRCLE | | | | SPRINGFIELD | MA | 01119 | |
| 4627915 | HINCH, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4413723 | HINCH, SILVA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475148 | HINCHBERGER III, PAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431792 | HINCHCLIFFE, JUSTIN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167347 | HINCHCLIFFE, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640734 | HINCHEE MARILYN | 3729TH STREET | | | | WEIRTON | WV | 26062 | |
| 4297613 | HINCHEE, LEIGHANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668319 | HINCHEE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640735 | HINCHEY LAMA M | 137 WEST 12TH STREET | | | | FRONT ROYAL | VA | 22630 | |
| 4827410 | HINCHLIFFE, SIMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566274 | HINCHMAN, AARON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590949 | HINCHMAN, BRIDGET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579954 | HINCHMAN, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383949 | HINCHMAN, KURT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405292 | HINCKEN, CHRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640736 | HINCKLE TIFFANY | 83 STRATTON LANE | | | | FALLING WATERS | WV | 25419 | |
| 4875474 | HINCKLEY SPRINGS | DS WATERS OF AMERICA INC | 6055 S HARLEM AVE | | | CHICAGO | IL | 60638 | |
| 4875474 | HINCKLEY SPRINGS | DS WATERS OF AMERICA INC | P O BOX 660579 | | | DALLAS | TX | 75266 | |
| 4685125 | HINCKLEY, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816772 | HINCKLEY, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761870 | HINCKLEY, BRYON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200754 | Hinckley, Colette R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476873 | HINCKLEY, DALTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563071 | HINCKLEY, JAMES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377721 | HINCKLEY, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565089 | HINCKLEY, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165421 | HINCKLEY, LUKUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694415 | HINCKLEY, NEIL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372086 | HINCKLEY, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211833 | HINCKLEY, REBEKAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586796 | HINCKLEY, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583116 | HINCKLEY, SHANNELLE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816773 | HINCKLEY, TINA AND BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346929 | HINCKLEY, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394881 | HIND, THEO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640737 | HINDA ASHOUR | 430 30 ST NW 304 | | | | WILLMAR | MN | 56201 | |
| 4794417 | Hinda Incentives | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794418 | Hinda Incentives | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794419 | Hinda Incentives | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640738 | HINDE LEE | 9100 RIZES WAY | | | | ELK GROVE | CA | 95758 | |
| 4218305 | HINDE, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636833 | HINDELEWICZ, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629013 | HINDERBERGER, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596506 | HINDERER, CORDIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671640 | HINDERLITER, CLAIR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590138 | HINDERMAN, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449319 | HINDES, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177337 | HINDI, NOOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356579 | HINDI, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398072 | HINDIE, FADI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469985 | HINDIN, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510531 | HINDLE, LYNN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330986 | HINDLEY, CHRISTINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816774 | HINDLEY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704868 | HINDLEY, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404673 | HINDLEY, JOSEPH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640739 | HINDMAN AUTUMN | 19815 SK AVE | | | | CALDWELL | ID | 83605 | |
| 5640740 | HINDMAN GREGG | 490 GEORGETOWN DRIVE | | | | LEBANON | OH | 45036 | |
| 5640741 | HINDMAN GREGGORY | 177 EAST MAIN STREET APT 22 | | | | SAINT CLAIRSVILL | OH | 43950 | |
| 5446658 | HINDMAN MARY A | 2239 Tranquil CT NW | | | | Cedar Rapids | IA | 52405-1121 | |
| 4836879 | HINDMAN, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771523 | HINDMAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726180 | HINDMAN, FRANK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544092 | HINDMAN, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469863 | HINDMAN, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612020 | HINDMON, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640742 | HINDS APRIL | 110 REGENT ST | | | | SUMMERVILLE | SC | 29483 | |
| 5640743 | HINDS APRIL D | 6515 EMARALD POINT CIR | | | | COLLEGE PARK | GA | 30349 | |
| 4342463 | HINDS ARTHUR, SATTISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640744 | HINDS BLAYNE | PO BOX 247 | | | | LANGSTON | OK | 73050 | |
| 4780210 | Hinds County Tax Collector | PO Box 1727 | | | | Jackson | MS | 39215 | |
| 5640745 | HINDS DEANNA | 8755 BARTON ST | | | | RIVERSIDE | CA | 92508 | |
| 5640746 | HINDS EVETTA | 600 NTH 18TH | | | | CLINTON | OK | 73601 | |
| 5640747 | HINDS EVETTE | 180 HIGHLANDS BLVD | | | | BRANSON | MO | 65616 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5640748 | HINDS JOE | 3409 N OSAGE | | | | INDEPENDENCE | MO | 64050 | |
| 5640749 | HINDS MARY | PO BOX 1621 | | | | NEW ALBANY | IN | 47151 | |
| 4358849 | HINDS, AMBER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463955 | HINDS, BLAYNE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329814 | HINDS, BRITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600921 | HINDS, CATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712076 | HINDS, CECIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411493 | HINDS, CHEYENNE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159480 | HINDS, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438318 | HINDS, DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403832 | HINDS, DENSTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314233 | HINDS, DIANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732425 | HINDS, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595778 | HINDS, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473076 | HINDS, GABRIELLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464458 | HINDS, GREGORY O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361311 | HINDS, JADA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453328 | HINDS, JAMIE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772097 | HINDS, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757093 | HINDS, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756855 | HINDS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408620 | HINDS, JUDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599470 | HINDS, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259449 | HINDS, KERN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296572 | HINDS, LENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682704 | HINDS, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173640 | HINDS, MATTHEW G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307023 | HINDS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759648 | HINDS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747067 | HINDS, NAKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202799 | HINDS, NEIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423709 | HINDS, NICHOLAS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537770 | HINDS, OCTAVIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439245 | HINDS, ORIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827411 | HINDS, PATTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769054 | HINDS, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249579 | HINDS, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345638 | HINDS, SHANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227036 | HINDS, SHANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337128 | HINDS, SHANTEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364221 | HINDS, SHERNOVEIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392053 | HINDS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564389 | HINDS, STUART L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328498 | HINDS, TIMOTHY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422080 | HINDS, TYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640750 | HINDSMAN MARSHA | 341 HOLEWAR TRAIL | | | | ELWOOD | GA | 30294 | |
| 4702295 | HINDS-WIZZARD, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560206 | HINDY, AMIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640751 | HINE STACY | 8513 S HILLCREST DR | | | | OKLAHOMA CITY | OK | 73159 | |
| 4521014 | HINE, CAROL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695361 | HINE, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626954 | HINE, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177249 | HINEGARDNER, NATHAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287168 | HINEL, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726488 | HINELINE, ADELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486147 | HINELINE, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742647 | HINELY, TAMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640752 | HINER PHYLLIS | 109 SELLS RD APT S1 | | | | LANCASTER | OH | 43130-3446 | |
| 4447645 | HINER, BRITTANY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457424 | HINER, BRITTANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166118 | HINER, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716097 | HINER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722607 | HINER, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349004 | HINER, FREDERICK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685708 | HINER, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691709 | HINER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285139 | HINER, TIARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348122 | HINERMAN, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640753 | HINES ADRIA | 5414 SCHOOL ST | | | | HIXSON | TN | 37343 | |
| 5640754 | HINES AISHA | 2401 MARYLAND AVENUE | | | | WASHINGTON | DC | 20001 | |
| 5640755 | HINES ANDREA | 945 N BROADWAY | | | | GREENVILLE | MS | 38703 | |
| 5640756 | HINES ANGELIA | 5851 OLD SPANISH TRAIL | | | | PASCAGOULA | MS | 39587 | |
| 5640757 | HINES ANGELIC | 1272 BIG FOUR CORNERS | | | | JEANERETTE | LA | 70544 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5640758 | HINES ANGELINA | 405 N 21ST STREET | | | | PADUCAH | KY | 42001 | |
| 4810650 | HINES APPLIANCE | 2205 S. CYPRESS BEND DRIVE | UNIT # 903 | | | POMPANO BEACH | FL | 33069 | |
| 5640760 | HINES ASHLEY | 10946 NW 14TH AVE APT K309 | | | | MIAMI | FL | 33167 | |
| 5640761 | HINES AVERY | 108 PARKER STREET | | | | NEW IBERIA | LA | 70563 | |
| 5640762 | HINES BISHOP I | 217 STEPHEN AVENUE | | | | LAUREL | MS | 39440 | |
| 5640763 | HINES BRENDA | 1749 50TH STREET ENSLEY | | | | BIRMINGHAM | AL | 35208 | |
| 5640764 | HINES CARLA | 1225 N 482 RD | | | | DALDWIN | KS | 66006 | |
| 5640765 | HINES CAROLYN | 113 JULIETTE | | | | BLANCHARD | LA | 71009 | |
| 5640766 | HINES CAROLYN | 4529 HIGH ROCK TER | | | | MARIETTA | GA | 30066 | |
| 4845812 | HINES CARPET AND FLOORING LLC | 5607 NORWOOD AVE | | | | Baltimore | MD | 21207 | |
| 5640767 | HINES CHERIE | 2885 MAYAN COURT | | | | WINSTON SALEM | NC | 27103 | |
| 5640768 | HINES CHERYL | 4631 BENTON | | | | KANSAS CITY | MO | 64130 | |
| 5640769 | HINES CHOCONDRA | 5325 MARCONI AVE APT 71 | | | | SACRAMENTO | CA | 95608 | |
| 5640770 | HINES CHRISTINE | 400 N CATHERINE ST | | | | MIDDLETOWN | DE | 19709 | |
| 5640771 | HINES CHRISTOPHER L | 7528 ARLINGTON EXPY | | | | JACKSONVILLE | FL | 32211 | |
| 5640772 | HINES CHRISTY | 212 ERWIN STREET | | | | GREENSBORO | NC | 27406 | |
| 5640773 | HINES CIERRA | 110 BARONNE STREET | | | | BALDWIN | LA | 70514 | |
| 5640774 | HINES CORTLYN | 9704 OXFORD STATION DR | | | | JACKSONVILLE | FL | 32221 | |
| 5640775 | HINES CRYSTAL | 6162 NORTH HWY1247 | | | | SCIENCE HILL | KY | 42553 | |
| 5640776 | HINES CYNTHIA | 1400 EL CAMINO VILLAGE DR APT | | | | HOUSTON | TX | 77058 | |
| 5640777 | HINES DANA | 3600 INVERNESS DR | | | | GREENSBORO | NC | 27406 | |
| 5640778 | HINES DANELLE | 8520 RICE RD | | | | CELINA | OH | 45822 | |
| 5640779 | HINES DARLENE | 1957 W PRINCETON AVE | | | | FRESNO | CA | 93705 | |
| 5640780 | HINES DARLENE M | 1404 S 124TH ST | | | | SEATTLE | WA | 98168 | |
| 5640781 | HINES DARNELL K | 9800 S BROADWAY | | | | LOS ANGELES | CA | 90003 | |
| 5640782 | HINES DENESHIA | DAVIER GORDON | | | | TOLEDO | OH | 43608 | |
| 5640783 | HINES DICHELLE | 2024 LINSTER ST | | | | CHESAPEAKE | VA | 23324 | |
| 5640784 | HINES DORIS | 2009 WAYNE AVE | | | | SCRANTON | PA | 18508 | |
| 5640785 | HINES EMILY | 17 FOREST CIRCLE APT 50264 | | | | NEWNAN | GA | 30265 | |
| 5640786 | HINES EVA | 4507 S GRADY AVE | | | | TAMPA | FL | 33611 | |
| 5640787 | HINES FREDRICK | 605 COX ST | | | | INDIANOLA | MS | 38751 | |
| 5640788 | HINES GAIL | 3203 HARPER | | | | ST LOUIS | MO | 63107 | |
| 5640789 | HINES GENISE | 4400 W JACKSON BLVD | | | | CHICAGO | IL | 60624 | |
| 5640790 | HINES GEORGE U | 4508 GARDEN DR | | | | BALTIMORE | MD | 21215 | |
| 5640791 | HINES GERALDINE | 704 GREENWOOD AVE | | | | TRINTON | NJ | 08609 | |
| 5640792 | HINES GRETA | 831 SCENIC DRIVE | | | | CHARLESTON | WV | 25311 | |
| 4864346 | HINES GROWERS INC | 2575 OLIVE HILL ROAD | | | | FALLBROOK | CA | 92028 | |
| 5640793 | HINES HEATHER H | 2725 PENNSYLVANIA AVENUE | | | | CHARLESTON | WV | 25302 | |
| 4816775 | HINES HOMES, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579060 | HINES II, ANTONIO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640794 | HINES JACUELINE | 1152 WILBURN DR SW | | | | MARIETTA | GA | 30064 | |
| 5640795 | HINES JAMICA | 11113 PINE OAK DR | | | | ANTIOCH | TN | 37019 | |
| 5640796 | HINES JAMMIE | 8646 MCGLOTHLIN ST APT 1 | | | | JACKSONVILLE | FL | 32210 | |
| 5640798 | HINES JASMINE | 1014 NORTH 9 ST APT B | | | | ST LOUIS | MO | 63101 | |
| 5640799 | HINES JEMEIKA | 3780 FOX HALL DR | | | | DOUGLASVILLE | GA | 30135 | |
| 5640800 | HINES JOANNE | 901 JAMESCROSS AVE | | | | ALBANY | GA | 31721 | |
| 5640801 | HINES JOLANDA | 166 STONEY CREEK WAY | | | | MONCKS CORNER | SC | 29461-7385 | |
| 5640802 | HINES JOSEPH | 400 E NORTHERN BLVD | | | | TARBORO | NC | 27886 | |
| 4640274 | HINES JR, FLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640803 | HINES KATRINA R | 2704 ALDER STREET | | | | NORFOLK | VA | 23513 | |
| 5640805 | HINES LAVONNE | 143 VILLAGE GREEN DR | | | | NASHVILLE | TN | 37217 | |
| 5640806 | HINES LESLIE D | 546 N ELM | | | | ST LOUIS | MO | 63119 | |
| 5640807 | HINES LIMMIE L | 2026 E DBEAR | | | | ST LOUIS | MO | 63107 | |
| 5640808 | HINES LISA | 1216 TURTLECREEK DR | | | | HARTSVILLE | SC | 29550 | |
| 5640809 | HINES MARQUAVIS | 2857 LEAFY HOLLOW GR 4 | | | | MEMPHIS | TN | 38127 | |
| 5640810 | HINES MARY | 101 WYKES ST | | | | ALIQUIPPA | PA | 15001 | |
| 5640811 | HINES MELLANY | 12023 24TH AVE | | | | COLUMBUS | OH | 43219 | |
| 5640812 | HINES MICHELE | 180 NW 20TH STREET | | | | POMPANO BEACH | FL | 33060 | |
| 5640813 | HINES MINNIE | 2815 WEST 9TH ST | | | | JACKSONVILLE | FL | 32254 | |
| 5640814 | HINES MONIA | PLEASE ENTER YOUR STREET | | | | ENTER CITY | NC | 27801 | |
| 5640815 | HINES NANNETTE | 780 ALTO PLAC | | | | LAKE MARY | FL | 32746 | |
| 5640816 | HINES NICOLE | 3558 DEHART PL APT 3 | | | | SAINT ANN | MO | 63074 | |
| 4804258 | HINES NURSERIES INC | 15049 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 5640817 | HINES OWEN | 1569 PROSPECT PLACE | | | | BROOKLYN | NY | 11233 | |
| 5640818 | HINES REGINALD | 307 A STATION CROSSING DR | | | | ALBANY | GA | 31721 | |
| 5640819 | HINES REVETTA | 312 B FIRST ST | | | | PRINCEVILLE | NC | 27886 | |
| 5640820 | HINES RHONDA | 2846 ELM | | | | TOLEDO | OH | 43608 | |
| 5640821 | HINES SHAMELLA | 3600 W DOUGLAS | | | | CHICAGO | IL | 60623 | |
| 5640822 | HINES SHANARIAN | 5340 NE 5TH TER | | | | POMPANO BEACH | FL | 33064 | |
| 5640823 | HINES SHARON | 4404 LEE HEIGHTS BOULEVARD | | | | WARRENSVILLE | OH | 44128 | |
| 5640824 | HINES SHEENIA | 2912 SYDNEY ST | | | | AUGUSTA | GA | 30906 | |
| 5640825 | HINES SHERRY | 6600 MANOR CREEK DR | | | | DOUGLASVILLE | GA | 30135 | |
| 5640826 | HINES SHIRL | 12 CYPRESSWOOD CT | | | | GREENSBORO | NC | 27455 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5640827 | HINES SHIRLEY | 6401 ACADEMY RD NE 221 | | | | ALBUQUERQUE | NM | 87109 | |
| 4475752 | HINES SR, DARRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343047 | HINES SR, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640828 | HINES TAIRIKA | 552 PEREGRINE ST | | | | VA BEACH | VA | 23462 | |
| 5640829 | HINES TAMMY | 5251 ROCKPORT AVE | | | | DAYTON | OH | 45417 | |
| 5640830 | HINES TANGELA | 1203 WESTWOODDRB | | | | ALBANY | GA | 31721 | |
| 5640831 | HINES THURAYAH | 2125 BEAUREGARD PL | | | | BOSSIER CITY | LA | 71112 | |
| 5640832 | HINES TYNIQUE | 2094 CREIGHTON RD | | | | RICHMPND | VA | 23223 | |
| 5640833 | HINES VALARIE | 7415 RUGBY STREET | | | | PHILADELPHIA | PA | 19138 | |
| 4370594 | HINES, AIRYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415702 | HINES, ALAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564016 | HINES, ALANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309767 | HINES, ALANZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370960 | HINES, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239565 | HINES, ALESIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406390 | HINES, ALESIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208805 | HINES, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525145 | HINES, ALEXIS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378958 | HINES, AMANDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443296 | HINES, ANASHATIER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438670 | HINES, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251574 | HINES, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279853 | HINES, ANGELA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302525 | HINES, ANGELEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163294 | HINES, ANGELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375737 | HINES, ANGELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640758 | HINES, ANGELINA | 405 N 21ST STREET | | | | PADUCAH | KY | 42001 | |
| 4427350 | HINES, ANNETTE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198184 | HINES, ANTAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320346 | HINES, ANTHONY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544218 | HINES, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459495 | HINES, ASHLEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298103 | HINES, ASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676908 | HINES, AUDREY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613746 | HINES, AVIS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229034 | HINES, BAKARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690321 | HINES, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649026 | HINES, BARBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521044 | HINES, BARRY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641653 | HINES, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627373 | HINES, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451873 | HINES, BONNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447140 | HINES, BREENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457626 | HINES, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148739 | HINES, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791409 | Hines, Brenda & Joe | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356536 | HINES, BRIANNA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604200 | HINES, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358631 | HINES, CHARKESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767449 | HINES, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456746 | HINES, CHERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191933 | HINES, CHERMEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323418 | HINES, CHRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758714 | HINES, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258528 | HINES, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765405 | HINES, CLARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713312 | HINES, CLAUDETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681736 | HINES, CLINTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284765 | HINES, C'NAY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309255 | HINES, COLLEEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746430 | HINES, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426440 | HINES, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301724 | HINES, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144899 | HINES, DARIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400737 | HINES, DARLAND A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168928 | HINES, DARLENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457617 | HINES, DARRION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738150 | HINES, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236811 | HINES, DAVID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310498 | HINES, DEASIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509896 | HINES, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594536 | HINES, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149900 | HINES, DEBRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5134 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4386594 | HINES, DELANCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446903 | HINES, DEMESHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458556 | HINES, DENESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363635 | HINES, DENISE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459214 | HINES, DENISE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443195 | HINES, DEREK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189810 | HINES, DEREK T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382987 | HINES, DERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443543 | HINES, DIAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282541 | HINES, DOLORES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364735 | HINES, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554027 | HINES, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672766 | HINES, DONZELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710865 | HINES, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767885 | HINES, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248165 | HINES, DYLAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592967 | HINES, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446997 | HINES, ELLZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652165 | HINES, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374428 | HINES, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471092 | HINES, ERIN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354991 | HINES, FAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663967 | HINES, FAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517554 | HINES, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739870 | HINES, FLORENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617549 | HINES, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670462 | HINES, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337229 | HINES, FREDERICK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543128 | HINES, FREDERICK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738339 | HINES, GARRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631094 | HINES, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637245 | HINES, GEORGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790627 | Hines, Geraldine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312468 | HINES, GIOVANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775125 | HINES, GUYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737315 | HINES, HARRIETT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532074 | HINES, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452687 | HINES, IMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152781 | HINES, JACK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161922 | HINES, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619882 | HINES, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221858 | HINES, JADA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486842 | HINES, JAHMIR E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305478 | HINES, JALEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555876 | HINES, JANAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206282 | HINES, JARED A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404352 | HINES, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517824 | HINES, JAZZMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446421 | HINES, JEANETTE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760630 | HINES, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360212 | HINES, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307576 | HINES, JELAIYA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263943 | HINES, JENNIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258399 | HINES, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286080 | HINES, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363987 | HINES, JOAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222345 | HINES, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719229 | HINES, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640636 | HINES, JOHN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727930 | HINES, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651675 | HINES, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699065 | HINES, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520758 | HINES, JUSTICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463683 | HINES, JUSTIN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445459 | HINES, KAMERON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293884 | HINES, KARLETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395720 | HINES, KARRIEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385097 | HINES, KATINNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745608 | HINES, KAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258366 | HINES, KIARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437491 | HINES, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657184 | HINES, LA SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665865 | HINES, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5135 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4237207 | HINES, LATISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543550 | HINES, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344491 | HINES, LAVONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403284 | HINES, LAWRENCE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152640 | HINES, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616009 | HINES, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361573 | HINES, LOREAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630842 | HINES, LORRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315960 | HINES, MACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769578 | HINES, MAGALENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316727 | HINES, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622343 | HINES, MARDELL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458673 | HINES, MARVIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631059 | HINES, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212829 | HINES, MATTHEW M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721790 | HINES, MELENEY A. F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358037 | HINES, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334571 | HINES, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488453 | HINES, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728877 | HINES, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307572 | HINES, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262571 | HINES, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258559 | HINES, MILLICENT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691645 | HINES, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252957 | HINES, NATASCHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180056 | HINES, NINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749938 | HINES, PEARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147154 | HINES, QIUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751003 | HINES, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744855 | HINES, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461070 | HINES, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408252 | HINES, RICHARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589933 | HINES, RICHARD/CATHERINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153488 | HINES, RISHADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688381 | HINES, ROBBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695754 | HINES, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732227 | HINES, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544989 | HINES, RONESEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267720 | HINES, ROSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243648 | HINES, ROSARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325188 | HINES, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836880 | HINES, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597353 | HINES, SELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641228 | HINES, SELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541786 | HINES, SHADACIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473316 | HINES, SHAKERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383107 | HINES, SHANA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385566 | HINES, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222554 | HINES, SHANNON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149292 | HINES, SHEILA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259597 | HINES, SHERRY D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734048 | HINES, SHERRYLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531897 | HINES, SIMIEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508705 | HINES, STACY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384827 | HINES, STARNESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539573 | HINES, STEFAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258143 | HINES, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767306 | HINES, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633908 | HINES, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766623 | HINES, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394497 | HINES, SUSAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551255 | HINES, TALEYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265325 | HINES, TANARIS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768475 | HINES, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541564 | HINES, TERRANCE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723743 | HINES, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440770 | HINES, TERSHONDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262298 | HINES, THADDEUS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638304 | HINES, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363693 | HINES, THOMAS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594466 | HINES, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379519 | HINES, TNAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793283 | Hines, Tony | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4625502 | HINES, TORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556753 | HINES, TRAYSHAUNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155907 | HINES, TRAYVAUGHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247383 | HINES, TREVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477432 | HINES, TYNISHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400122 | HINES, TYQUON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146821 | HINES, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432502 | HINES, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257471 | HINES, VERNON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705894 | HINES, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592984 | HINES, WENDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400545 | HINES, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733396 | HINES, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463352 | HINES, YUATAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729099 | HINES, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587695 | HINES, ZAIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827412 | HINES,JANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261206 | HINESBEY, WILLIE MAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335571 | HINES-FAULKNER, SAMANTHA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670233 | HINES-JOHNSON, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673392 | HINESLEY, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464471 | HINESLEY, MARCI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416521 | HINESMCNEAL, MYESHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166577 | HINESON-OCAMPO, BRITTANY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522204 | HINES-THOMPSON, STEFANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246588 | HINESTROSA, ALVARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640834 | HINEY DAVID | 3301 BRANDYWINE DR | | | | YUBA CITY | CA | 95993 | |
| 5640835 | HING JOSE | 2640 W 76 ST APT 105 | | | | HIALEAH | FL | 33016 | |
| 4728356 | HING, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600625 | HING, TONN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214655 | HINGADA, VANESSA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170737 | HINGANO, MANASE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602213 | HINGLE, LEONARD  L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640836 | HINGLETON ADRAIN | 845 CONGAREE CHURCH RD | | | | GADSDEN | SC | 29052 | |
| 5640837 | HINGLETON GERRELL L | 600 W CAMPANELLA DR | | | | COLUMBIA | SC | 29203 | |
| 5640838 | HINGLETON RACHEL | 207 TARRAGON WAY | | | | COLUMBIA | SC | 29203 | |
| 4507928 | HINGLETON, KIMESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531416 | HINGORO, KOUSAR P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640839 | HINGRIS LEGUIZAMON | 40 OCEAN AVE | | | | LYNN | MA | 01902 | |
| 4816776 | HINGSBERGEN, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748839 | HINGSON, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616958 | HINGSTRUM, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766943 | HINGTGEN, SHERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769759 | HINGU, ANJANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640840 | HININGER VIRGINIA | 260 SW 10TH LN | | | | LAMAR | MO | 64759 | |
| 4721309 | HINISH, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158686 | HINK, JORDANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614239 | HINK, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243584 | HINKE JR, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373137 | HINKEBEIN, VAUGHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640841 | HINKEL CATERIN | COND UNI APRT 806 A | | | | TRUJILLO ALTO | PR | 00976 | |
| 4730617 | HINKEL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816777 | HINKEL, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246501 | HINKEL, PAMELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442666 | HINKELMAN, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667082 | HINKELMAN, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448373 | HINKELMAN, THOMAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321609 | HINKLE JR, CARL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150904 | HINKLE JR, DANNY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438947 | HINKLE JR, RICHARD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640842 | HINKLE KAREN | 272 ELLISON FRIFTTH ROAD | | | | PERRY | FL | 32347 | |
| 5640843 | HINKLE LACY J | 1190 EVERGREEN CT APT | | | | WENTZVILLE | MO | 63385 | |
| 5640844 | HINKLE MARANDA | 459 RIVERVIEW RD | | | | LEXINGTON | NC | 27292 | |
| 5640845 | HINKLE MEGAN A | 1183 ATIYA PLACE | | | | LEXINGTON | KY | 40505 | |
| 5640846 | HINKLE RACHAEL | 8015 GRAVOIS | | | | ST LOUIS | MO | 63123 | |
| 5640847 | HINKLE SHAWNA M | 2009 S KADE | | | | CALDWELL | ID | 83605 | |
| 5640848 | HINKLE SHERISE | 30 ROUND AVENUE | | | | GREENEVILLE | TN | 37743 | |
| 5640849 | HINKLE THOMAS E | 165 OPDYKE RD | | | | AUBURN HILLS | MI | 48326 | |
| 5640850 | HINKLE VALEN R | 814 11TH STREET CT | | | | SILVIS | IL | 61282 | |
| 4588446 | HINKLE, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515575 | HINKLE, ANGEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659364 | HINKLE, ATHENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227456 | HINKLE, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4597089 | HINKLE, BONITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316469 | HINKLE, BRENT N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449518 | HINKLE, CHASE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464065 | HINKLE, CODI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445884 | HINKLE, COURTNEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274809 | HINKLE, CURTIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696970 | HINKLE, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377549 | HINKLE, DEBBIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392094 | HINKLE, DEE ANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574025 | HINKLE, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704808 | HINKLE, DWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466369 | HINKLE, DYLAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448431 | HINKLE, EDWARD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717258 | HINKLE, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635811 | HINKLE, GENEVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557263 | HINKLE, HEATHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654376 | HINKLE, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226579 | HINKLE, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690335 | HINKLE, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645062 | HINKLE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318437 | HINKLE, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475220 | HINKLE, JUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377395 | HINKLE, KARI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450028 | HINKLE, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478164 | HINKLE, KATHLEEN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239547 | HINKLE, KIMBERLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188097 | HINKLE, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575934 | HINKLE, LOGAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317438 | HINKLE, LYNDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287641 | HINKLE, MAKALA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320200 | HINKLE, MAKAYIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473152 | HINKLE, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645281 | HINKLE, MINNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763630 | HINKLE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332351 | HINKLE, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240182 | HINKLE, RODERICK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469789 | HINKLE, SYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169753 | HINKLE, SYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645166 | HINKLE, TERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538417 | HINKLE, THOMAS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420048 | HINKLE, TRICIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278087 | HINKLE, TYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519557 | HINKLE, TYLER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577736 | HINKLE, VIRGINIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740968 | HINKLE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625685 | HINKLE, WINDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514046 | HINKLE, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827413 | HINKLE,MASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640851 | HINKLEDIRE PATRICIA | 13333 HWY 30 E | | | | NEW HAVEN | IN | 46774 | |
| 4537294 | HINKLEY, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350842 | HINKLEY, JENNY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742325 | HINKLEY, LEONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567559 | HINKLEY, LINDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530236 | HINKLEY, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653422 | HINKLEY, SHERRALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564406 | HINKLEY, TRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670416 | HINKS, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699735 | HINKS, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197062 | HINKS, TELU L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640852 | HINKSON JEWEL | PLOT 55B EST WHIM | | | | F STED | VI | 00840 | |
| 5640853 | HINKSON KIM | 628 BURREL AVE | | | | LEWISTON | ID | 83501 | |
| 4700565 | HINKSON, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226317 | HINKSON, ANTWAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761020 | HINKSON, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827414 | HINKSON, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220886 | HINKSON, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220050 | HINKSON, COLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413409 | HINKSON, DIERDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301933 | HINKSON, HUGH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600037 | HINKSON, JOYCE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701718 | HINKSON, JULIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732763 | HINKSON, VERNA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640854 | HINKSTON CRISHA | 2644 MONETTE CT | | | | SARASOTA | FL | 34238 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5640855 | HINKSTON CRISHA N | 2644 MONKETTE CT | | | | CINCINNATI | OH | 45231 | |
| 4864393 | HINMAN & CARMICHAEL LLP | 260 CALIFORNIA STREET STE 700 | | | | SAN FRANCISCO | CA | 94111 | |
| 4864393 | HINMAN & CARMICHAEL LLP | 260 CALIFORNIA STREET STE 700 | | | | SAN FRANCISCO | CA | 94111 | |
| 4816778 | HINMAN CONSTRUCTION, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640856 | HINMAN MARGARET | 1166 GOLD HILL RD | | | | ATKINS | AR | 72823 | |
| 5640857 | HINMAN REBECCA | 25520 ANDREW JACKSON HWY | | | | DELCO | NC | 28436 | |
| 4377091 | HINMAN, CURT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720244 | HINMAN, CYNTHID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517387 | HINMAN, JASON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410246 | HINMAN, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206070 | HINMAN, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754134 | HINMAN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678733 | HINMAN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340595 | HINMON, MYJNAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345139 | HINMON, RAKELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865806 | HINN INVESTMENTS LLC | 327 BEECH STREET | | | | CHADRON | NE | 69337 | |
| 5640858 | HINN MARILYN | 327 BEECH ST | | | | CHADRON | NE | 69337 | |
| 5640859 | HINNANT CHRIS | 1103 PRINCE EDWARD ST APT 4 | | | | FREDERICKSBRG | VA | 22401 | |
| 4599431 | HINNANT, CHERRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641656 | HINNANT, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856245 | HINNANT, ERIC B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640641 | HINNANT, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508333 | HINNANT, LAUREN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151597 | HINNANT, MECCA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379474 | HINNANT, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345471 | HINNANT, RUBY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634498 | HINNANT, THEODORE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399794 | HINNANT, TIFFANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302385 | HINNAWI, ADHEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295806 | HINNAWI, RANYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308167 | HINNEGAN, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708206 | HINNEGAN, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640861 | HINNENKAMP ALMA | 3101 N SHELTON ST | | | | WICHITA | KS | 67204 | |
| 4836881 | HINNERS, BETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836882 | HINNERS, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711669 | HINNERSCHIETZ, ADEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231330 | HINNRICHS, CURTIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212511 | HINOJO, EZEQUIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640862 | HINOJOS GERALDINE | 333 SOUTH 3RD ST | | | | RATON | NM | 87740 | |
| 5640863 | HINOJOS JOSE | 3504 ST JOHN AVE | | | | KANSAS CITY | KS | 64123 | |
| 5640864 | HINOJOS JOSE L | 3504 ST JOHN AVE | | | | KANSAS CITY | KS | 64123 | |
| 4173347 | HINOJOS JR, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189348 | HINOJOS, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220432 | HINOJOS, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764953 | HINOJOS, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158997 | HINOJOS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153424 | HINOJOS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156891 | HINOJOS, JUSTICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193120 | HINOJOS, PHILLIP P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221414 | HINOJOS, RANDY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467115 | HINOJOS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542936 | HINOJOS, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532986 | HINOJOS, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547869 | HINOJOS, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693682 | HINOJOS, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187001 | HINOJOSA CASTANEDA, ANABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566417 | HINOJOSA CRUZ, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836883 | HINOJOSA DESIGN STUDIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640866 | HINOJOSA DIANE | 474 WEST 25TH | | | | SN BERNARDINO | CA | 92405 | |
| 5640867 | HINOJOSA GRACE | 129 ANGELINA | | | | CHAPARRAL | NM | 88081 | |
| 5640868 | HINOJOSA HERMENGELIDA | 820 LA ESTRELLA | | | | MISSION | TX | 78572 | |
| 4531709 | HINOJOSA JR, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171231 | HINOJOSA JR, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535863 | HINOJOSA JR, SONNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640869 | HINOJOSA JUAN J | 7601 DAFFAN LANE | | | | AUSTIN | TX | 78724 | |
| 5640870 | HINOJOSA LEONOR | 106 CAMINO GRANDE | | | | MISSION | TX | 78572 | |
| 5640871 | HINOJOSA MARIA | 2935 S MANSFIELD AVE | | | | LOS ANGELES | CA | 90016 | |
| 5640872 | HINOJOSA SAUL | 322 7TH ST | | | | MCFARLAND | CA | 93250 | |
| 4536953 | HINOJOSA, AIMEE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350092 | HINOJOSA, ALISHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524679 | HINOJOSA, ALYSSA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312876 | HINOJOSA, ANTONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201042 | HINOJOSA, ARACELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4361024 | HINOJOSA, ARIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708591 | HINOJOSA, AUNDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597256 | HINOJOSA, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707757 | HINOJOSA, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547046 | HINOJOSA, CINDY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180590 | HINOJOSA, CLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688188 | HINOJOSA, CLEMENTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295566 | HINOJOSA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547566 | HINOJOSA, DANIELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203566 | HINOJOSA, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166792 | HINOJOSA, EMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314841 | HINOJOSA, ERNESTO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176285 | HINOJOSA, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167522 | HINOJOSA, IGNACIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531086 | HINOJOSA, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541858 | HINOJOSA, JALISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538404 | HINOJOSA, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180947 | HINOJOSA, JEAN PAUL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719053 | HINOJOSA, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567485 | HINOJOSA, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204757 | HINOJOSA, JESSICA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543225 | HINOJOSA, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546551 | HINOJOSA, JORGE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702851 | HINOJOSA, JOSE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605260 | HINOJOSA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548036 | HINOJOSA, JUAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535975 | HINOJOSA, JUANITA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329103 | HINOJOSA, KARLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484275 | HINOJOSA, KARYME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171892 | HINOJOSA, KYLE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612743 | HINOJOSA, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545954 | HINOJOSA, LILYANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165197 | HINOJOSA, LISANDRA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201339 | HINOJOSA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534985 | HINOJOSA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666881 | HINOJOSA, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463991 | HINOJOSA, MARY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724779 | HINOJOSA, MAURICIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409800 | HINOJOSA, MELISSA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539485 | HINOJOSA, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535166 | HINOJOSA, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574936 | HINOJOSA, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625761 | HINOJOSA, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537161 | HINOJOSA, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235627 | HINOJOSA, OSCAR O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361677 | HINOJOSA, PATRICIO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696860 | HINOJOSA, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206341 | HINOJOSA, RAYLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776032 | HINOJOSA, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529743 | HINOJOSA, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176301 | HINOJOSA, REYNALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168887 | HINOJOSA, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534315 | HINOJOSA, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640901 | HINOJOSA, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211250 | HINOJOSA, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704511 | HINOJOSA, ROMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391447 | HINOJOSA, THALIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539863 | HINOJOSA, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682632 | HINOJOSA, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194413 | HINOJOSA, WILIBALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530161 | HINOJOSA, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640873 | HINOJOSESPINOZA LUIS | 4900 RAYTOWN RD | | | | KANSAS CIYY | MO | 64133 | |
| 4412860 | HINOJOZA, LESLIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890883 | Hi-Noon Petroleum | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 4688989 | HINOSTRO, GREGORY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169845 | HINOSTRO, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793606 | Hinostroza, Sonia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640874 | HINOTE GEORGE | 5715 WOLF LAKE RD | | | | SEBRING | FL | 33875 | |
| 5640875 | HINOTE SHREE | 15 OZ DR | | | | CRESTVIEW | FL | 32539 | |
| 4688150 | HINOTSKY, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576001 | HINRICHS, ALICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386464 | HINRICHS, DELON H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573930 | HINRICHS, DEVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4747033 | HINRICHS, LANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638687 | HINRICHS, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366418 | HINRICHS, MIKE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392973 | HINRICHS, TRISTAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386401 | HINRICHS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274285 | HINSBERGER, WILLIAM P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380761 | HINSEY, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507630 | HINSEY, ROQUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863407 | HINSHAW & CULBERTSON | 222 N LASALLE ST STE 300 FD-6 | | | | CHICAGO | IL | 60601 | |
| 4305371 | HINSHAW, ALICIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685164 | HINSHAW, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159440 | HINSHAW, DAVID B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789173 | Hinshaw, Janet & Fred | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718013 | HINSHAW, ORVILLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596986 | HINSHAW, RENERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460426 | HINSKE, CYNTHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827415 | HINSKI, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761933 | HINSLEA, SHIRLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640876 | HINSLEY JOHN | 5592 CAMP ST | | | | CYPRESS | CA | 90630 | |
| 5640877 | HINSLEY RAONA | 19924 TEALWOOD | | | | NEWALLA | OK | 74857 | |
| 5640879 | HINSON BARRY | 58 MARION DODD LOOP | | | | JACKSON | TN | 38302 | |
| 5640880 | HINSON BRITTANY | 924 DUTCH HOLLOW ROAD | | | | DUNBAR | WV | 25064 | |
| 5640881 | HINSON CAROLYN | 1427 BAYOU RD | | | | CAMDEN | SC | 29020 | |
| 5796485 | HINSON CHAIN SAW | 404 Snowden Dr | | | | Andalusia | AL | 36420 | |
| 5796485 | HINSON CHAIN SAW | 404 SNOWDEN DR | | | | ANDALUSIA | AL | 36420 | |
| 4877631 | HINSON CHAINSAW | JOHN A HINSON | 404 SNOWDEN DR | | | ANDALUSIA | AL | 34620 | |
| 5640882 | HINSON DALIDA | 1134 EAST MAIN ST | | | | ALBERMARLE | NC | 28001 | |
| 5640883 | HINSON DEEDEE | 16822 NW 25TH AVE | | | | MIAMI GARDENS | FL | 33056 | |
| 5640884 | HINSON DIANA | 1609 AZALEAS ST | | | | VIDALIA | LA | 71373 | |
| 5640885 | HINSON JENNIFER | 2159 SILVERDALE RD | | | | AUGUSTA | GA | 30906 | |
| 5640886 | HINSON JIM | 4709 WHITE BAY CIR | | | | ZEPHYRHILLS | FL | 33545 | |
| 5640888 | HINSON KIMBERLY | 220 SHADOWOOD LANE | | | | PEACHTREE CITY | GA | 30269 | |
| 5640889 | HINSON MICHELLE | DOUG HINSON | | | | CLINTON | NC | 28328 | |
| 5640890 | HINSON OKSOON S | 3058 SUNRISE CIR | | | | MARINA | CA | 93933 | |
| 5640891 | HINSON SOPHIA | PO BOX 896 | | | | PRINCETON | NC | 27569 | |
| 5640892 | HINSON TANYESHA | 2837 LAWN AVE SW | | | | BIRMINGHAM | AL | 35211 | |
| 4762036 | HINSON, ALISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506493 | HINSON, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315776 | HINSON, CHARLES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261523 | HINSON, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701216 | HINSON, DARYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235384 | HINSON, DOMONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640792 | HINSON, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469644 | HINSON, HALEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227141 | HINSON, JAVEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722964 | HINSON, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381521 | HINSON, JOHNNY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519583 | HINSON, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252025 | HINSON, KAEVETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262118 | HINSON, KATHERINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640888 | HINSON, KIMBERLY | 220 SHADOWOOD LANE | | | | PEACHTREE CITY | GA | 30269 | |
| 4669095 | HINSON, LULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647295 | HINSON, MATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152109 | HINSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379967 | HINSON, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315779 | HINSON, NOAH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790464 | Hinson, Patrice | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512499 | HINSON, RAMON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558271 | HINSON, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673265 | HINSON, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340122 | HINSON, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526795 | HINSON, RYAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285616 | HINSON, SAMONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382102 | HINSON, SHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615600 | HINSON, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528284 | HINSON, SONNY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386315 | HINSON, TENEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147558 | HINSON, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511607 | HINSON, TIMOTHY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637043 | HINSON, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639762 | HINSON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617349 | HINSON, WINIFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266849 | HINSON-MCCRARY, RANDAYSHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5640893 | HINSSEN BEV | 401 C 60 DORCHESTER PL | | | | SUN CITY | FL | 33573 | |
| 4477862 | HINSTON, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640894 | HINT ADA L | 2629 N 2ND ST | | | | MILWAUKEE | WI | 53212 | |
| 4318566 | HINTE, CAMERON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585317 | HINTENACH, LORETTA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492089 | HINTERLEITER, CURT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203247 | HINTERLEITNER, JUSTIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816779 | HINTERMANN, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710419 | HINTERMEYER, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640895 | HINTIN MARALA | 505 SHELL ST | | | | AVON PARK | FL | 33852 | |
| 5640897 | HINTON AMANDA | 900 DOROTHY SANDERS WAY | | | | RALEIGH | NC | 27601 | |
| 5640898 | HINTON ANGELA | 5210 QUINCY AVE | | | | BIRMINGHAM | AL | 35208 | |
| 5640899 | HINTON ASHLEY | 8309 MINNESOTA AVE | | | | SAINT LOUIS | MO | 63111 | |
| 5640900 | HINTON BERNITA | PO BOX 282 | | | | WHITERIVER | AZ | 85941 | |
| 5640901 | HINTON BRENDA | P O BOX 542 | | | | BYLAS | AZ | 85530 | |
| 4407519 | HINTON BYRD, KYMNEASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640903 | HINTON CASSANDRA | 123 MALLARD CREEK CT | | | | PIEDMONT | SC | 29673 | |
| 5640904 | HINTON CATALINA | 3073 DEANS BRIDGE RD | | | | AUGUSTA | GA | 30906 | |
| 5640905 | HINTON DANA M | 30 QUIETWOOD RD | | | | KEARNEYSVILLE | WV | 25430 | |
| 5640906 | HINTON DANIELE | 490 SOUTH STONE MTN LITHONIA R | | | | STONE MTN | GA | 30088 | |
| 5640907 | HINTON DESMOND | 2651 E BELLERIVE DR | | | | CHANDLER | AZ | 85249 | |
| 5640908 | HINTON EDDIE | 2600 JACOBS PLACE | | | | COLUMBIA | MO | 65203 | |
| 5640909 | HINTON GLENDA | 500 GREENTREE DR APT G31 | | | | COLUMBUS | MS | 39702 | |
| 5640910 | HINTON GUY D | 1212 1-2 N PINE DR | | | | HOBB | NM | 88240 | |
| 5640911 | HINTON HOPE | PO BOX 1613 | | | | NEWPORT NEWS | VA | 23601-0613 | |
| 5640912 | HINTON JAMES | 198 BETHANY AVE | | | | CLAREMONT | VA | 23899 | |
| 5640913 | HINTON JASON | 142 E STREET | | | | PITTSFIELD | ME | 04967 | |
| 5640914 | HINTON JAYTOYA | 1118 NEWSOME ST | | | | TARBORO | NC | 27886 | |
| 4311505 | HINTON JR, TIMOTHY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640915 | HINTON KIONA | 496 WILL RD | | | | MIDDLESEX | NC | 27557 | |
| 5640916 | HINTON LATOISHA | 8213 FRENCHHORN LANE | | | | FAYETTEVILLE | NC | 28314 | |
| 5640917 | HINTON LATORIA | 229 OAKDALE AV | | | | CLAYTON | NC | 27520 | |
| 5640918 | HINTON LATOYA | 2712 RYALS ST | | | | SAVANNAH | GA | 31405 | |
| 5640919 | HINTON LAWANDA | 3516 TENNISE AVE | | | | ST LOUIS | MO | 63118 | |
| 5640920 | HINTON LAWRITA | 2012 GRIER AVE | | | | CHARLOTTE | NC | 28216 | |
| 5640921 | HINTON LEILANI | 800 JOYNER DR APT B | | | | KINSTON | NC | 28501 | |
| 5640922 | HINTON LESLIE | 1202 OGLETHORPE RIDGE LN | | | | FORT OGLETHORPE | GA | 30742 | |
| 5640923 | HINTON LUCIOUS | 20458 N W 29 TH PL | | | | MIAMI | FL | 33056 | |
| 5640924 | HINTON MARIE | 7651 S COLES | | | | CHICAGO | IL | 60649 | |
| 5640925 | HINTON NECO | 219 OUTLAW STREET | | | | CHESAPEAKE | VA | 23320 | |
| 5640926 | HINTON NOELCANDIDA T | 2535 COLSON AVE | | | | SARASOTA | FL | 34234 | |
| 5640927 | HINTON PATRICA | 1708 POULTRY LANE | | | | GADSDEN | SC | 29052 | |
| 5640928 | HINTON REGINALD | 637 MAJESTIC LN | | | | MONTEZUMA | GA | 31063 | |
| 5640929 | HINTON RICHARD J | 5524 HARTLEY CT | | | | DAYTON | OH | 45424 | |
| 5640930 | HINTON ROBIN | 1225 TIDEWATER DR | | | | NORFOLK | VA | 23504 | |
| 5640931 | HINTON ROSLYN | 708 S SOUTH ST | | | | GASTONIA | NC | 28052 | |
| 5640932 | HINTON SAKINAH | 451 N DEARBORN ST | | | | PHILA | PA | 19139 | |
| 5640933 | HINTON SANDRA | 1806 ELROD ROAD | | | | PIEDMONT | SC | 29673 | |
| 5640934 | HINTON SARAH | 126 FREEMOONT DR | | | | SUMMERVILLE | SC | 29483 | |
| 5640935 | HINTON SHALENTA | 525 SUNSHINE | | | | ROCKY MOUNT | NC | 27804 | |
| 5640936 | HINTON SHAWNTA | 211 OMEGA RD | | | | DURHAM | NC | 27712 | |
| 5640937 | HINTON SHEILA | PO BOX 1079 | | | | SPRING HOPE | NC | 27882 | |
| 5640938 | HINTON SHELLY | 19701 SW 114 364 | | | | MIAMI | FL | 33157 | |
| 5640939 | HINTON STERLING | PO BOX 70581 | | | | TUSCALOOSA | AL | 35407 | |
| 5640940 | HINTON TERESA | 25 JONES CIR | | | | CATAULA | GA | 31804 | |
| 5640941 | HINTON THERESA | 120 MCALLEY | | | | SUMMERVILLE | SC | 29483 | |
| 5640942 | HINTON TOYA | 96 GUILFORD ST | | | | BUFFALO | NY | 14212 | |
| 5640943 | HINTON TYSHERA | 93 CRESTVIEW DR | | | | WILLINGBORO | NJ | 08046 | |
| 5640944 | HINTON VANESSA L | 1354 W 97TH ST | | | | LOS ANGELES | CA | 90044 | |
| 5640945 | HINTON VINNIE | 482 JORALEMON ST | | | | BELLEVILLE | NJ | 07109 | |
| 5640946 | HINTON WAYNE | 7539 GREENHILL RD | | | | PHILADELPHIA | PA | 19151 | |
| 4722583 | HINTON WILLIAMS, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640947 | HINTON ZORITA | 2401 BERMONDSEY DRIVE | | | | BOWIE | MD | 20721 | |
| 4312151 | HINTON, AIMEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601436 | HINTON, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181261 | HINTON, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321816 | HINTON, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359824 | HINTON, AMBER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643962 | HINTON, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458003 | HINTON, ASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613795 | HINTON, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568736 | HINTON, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603567 | HINTON, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4477981 | HINTON, BRANDON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470775 | HINTON, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735859 | HINTON, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775401 | HINTON, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376208 | HINTON, CECILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355221 | HINTON, CHANELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463258 | HINTON, CHINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610858 | HINTON, CLAUDETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691750 | HINTON, CORLISS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646980 | HINTON, DARLENE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350963 | HINTON, DASHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689042 | HINTON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617500 | HINTON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555533 | HINTON, DAYSHAWNA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662621 | HINTON, DEBBIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756885 | HINTON, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765017 | HINTON, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512940 | HINTON, DERIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396072 | HINTON, DERRICK K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388177 | HINTON, DEVONTA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741754 | HINTON, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150790 | HINTON, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769147 | HINTON, DONALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677078 | HINTON, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280998 | HINTON, EBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388595 | HINTON, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370881 | HINTON, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383145 | HINTON, EMONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449421 | HINTON, ERICA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436149 | HINTON, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675450 | HINTON, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627768 | HINTON, GENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662676 | HINTON, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659936 | HINTON, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816780 | HINTON, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624326 | HINTON, HAMILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520853 | HINTON, JAANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596698 | HINTON, JAMES EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428063 | HINTON, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731095 | HINTON, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341727 | HINTON, JANET D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749571 | HINTON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161831 | HINTON, JESSICA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620519 | HINTON, JILL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765607 | HINTON, JOE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315707 | HINTON, JOHN DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225466 | HINTON, JOHNETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524711 | HINTON, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619734 | HINTON, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291148 | HINTON, KAYLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445800 | HINTON, KELSI E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194918 | HINTON, KEVIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387303 | HINTON, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560017 | HINTON, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765765 | HINTON, LONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514691 | HINTON, LORENA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150459 | HINTON, LUCAS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734547 | HINTON, LULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756124 | HINTON, LUTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157260 | HINTON, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658876 | HINTON, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616265 | HINTON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702810 | HINTON, MARY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480409 | HINTON, MAYA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353639 | HINTON, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624955 | HINTON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388747 | HINTON, MONTE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557639 | HINTON, MOSES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278793 | HINTON, NANCY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431781 | HINTON, ONDINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310907 | HINTON, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186641 | HINTON, PRECIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401793 | HINTON, QNYERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4683057 | HINTON, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376083 | HINTON, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750949 | HINTON, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306877 | HINTON, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375554 | HINTON, RONNIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681267 | HINTON, RONNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776416 | HINTON, RUTHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343234 | HINTON, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773306 | HINTON, SENAKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749162 | HINTON, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383200 | HINTON, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383243 | HINTON, SPENCER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308610 | HINTON, STACEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384506 | HINTON, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665093 | HINTON, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622275 | HINTON, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470937 | HINTON, TANAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380964 | HINTON, TANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382337 | HINTON, TATYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244201 | HINTON, TAYLOR N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193003 | HINTON, TIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544772 | HINTON, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662038 | HINTON, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369487 | HINTON, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698867 | HINTON, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518983 | HINTON, TORI F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509637 | HINTON, TRAVIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395161 | HINTON, TYESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396960 | HINTON, TYISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732767 | HINTON, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712453 | HINTON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316132 | HINTON, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709759 | HINTON-WEST, JOSLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640949 | HINTZ ERIN | 5497 FOX RUN | | | | IMLAY CITY | MI | 48444 | |
| 5640950 | HINTZ JANET | 757 GLENCOE | | | | BROOKLYN | OH | 44144 | |
| 5640951 | HINTZ KENDRA | 849 RAVENCREST AVE | | | | EAU CLAIRE | WI | 54703 | |
| 5640952 | HINTZ MIKAELA | 14548 COLTER WAY | | | | MAGALIA | CA | 95954 | |
| 4755351 | HINTZ, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534896 | HINTZ, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158328 | HINTZ, CORTNEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537989 | HINTZ, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575077 | HINTZ, DAVID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576130 | HINTZ, EDWARD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685032 | HINTZ, GARY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686512 | HINTZ, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312581 | HINTZ, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229845 | HINTZ, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696134 | HINTZ, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357181 | HINTZ, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773599 | HINTZ, RODGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281797 | HINTZ, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618199 | HINTZ, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624155 | HINTZEN, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640953 | HINZ LISA | 4021 62ND STREET | | | | SACRAMENTO | CA | 95820 | |
| 4870285 | HINZ REFRIGERATION | 719 SOUTH 10TH P O BOX 1055 | | | | CLINTON | OK | 73601 | |
| 5640954 | HINZ TODD | 3265 S VISCARIA WAY | | | | HOMOSASSA | FL | 34448 | |
| 4473959 | HINZ, CARRIE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367125 | HINZ, CHRISTIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367966 | HINZ, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657538 | HINZ, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369479 | HINZ, JAMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175005 | HINZ, JESSICA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743680 | HINZ, JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364400 | HINZ, PAUL DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604958 | HINZE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576599 | HINZE, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364143 | HINZE, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151209 | HINZE, SHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712015 | HINZEL, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640955 | HINZER ELIZABETH | P O BOX 143 | | | | ST STEPHENS | WY | 82524 | |
| 4233228 | HINZIE, SONYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640956 | HINZMAN BREANNA | 344B FALCON DR | | | | CHARLESTON | WV | 25312 | |
| 4216868 | HINZMAN, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4570121 | HINZMAN, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637506 | HINZMAN, JUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489688 | HINZMAN, KRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734306 | HINZMAN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580121 | HINZMAN, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801734 | HIO FONG MAK | DBA BAZAAR ST | 11822 ROSEGLEN ST | | | EL MONTE | CA | 91732 | |
| 5640957 | HIOA | 1 NORTH HARBOR DR | | | | HARBOR ISLAND | SC | 29910 | |
| 5640958 | HIONGSON ALAN | 6470 KAHUNA RD APTB | | | | KAPAA | HI | 96746 | |
| 5640959 | HIOTT CYNTHIA | 935 BRICKMILL RD | | | | HONEA PATH | SC | 29654 | |
| 4477892 | HIOTT, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725953 | HIOTT, NANCY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640960 | HIOWARD CARLA | 105 S E 8TH | | | | STIGLER | OK | 74462 | |
| 4857055 | HIP HAPPENINGS LLC | 1712 N 13TH STREET | | | | BOISE | ID | 83702 | |
| 4802844 | HIP HOP 50S SHOP | 14553 S 790 W SUITE #C | | | | BLUFFDALE | UT | 84065 | |
| 4796679 | HIPER LLC | DBA DOCTORS OPTION | 810 BEAR TAVERN RD SUITE 102 | | | EWING | NJ | 08628 | |
| 5640961 | HIPKINS JULIAN | 14400 TAOS CT | | | | SILVER SPRING | MD | 20906 | |
| 5640962 | HIPKINS KATIE | 8529 NECK ROAD | | | | WILLIAMSPORT | MD | 21795 | |
| 4715564 | HIPKINS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616079 | HIPKINS, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226886 | HIPKINS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683959 | HIPKO, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422554 | HIPLER, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640963 | HIPOLITA JIMENEZ | 425 E 41ST ST | | | | TUCSON | AZ | 85713 | |
| 5640964 | HIPOLITO BLANCO | 6185 ST ALBANS ST | | | | LOS ANGELES | CA | 90042 | |
| 5640965 | HIPOLITO HERNANDEZ | 201 E 19TH ST | | | | S SIOUX CITY | NE | 68776 | |
| 5640966 | HIPOLITO VANTERPOOL | C KRONOS A 24 VILLAS DE | | | | BAYAMON | PR | 00956 | |
| 4613756 | HIPOLITO, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213361 | HIPOLITO, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771169 | HIPOLITO, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536702 | HIPOLITO, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662827 | HIPOLITO, MARY LOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181645 | HIPOLITO, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184581 | HIPOLITO, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801803 | HIPP HARDWARE PLUS | 800 HWY 110 | | | | HEBER SPRINGS | AR | 72543 | |
| 5640967 | HIPP LATICE | 106 BONAIRE CIR NORTH ST | | | | BEAUFORT | SC | 29906 | |
| 4797139 | HIPP MODERN BUILDERS SUPPLY | 1404 E MAIN ST | | | | MOUNTAIN VIEW | AR | 72560-6354 | |
| 4634713 | HIPP, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539364 | HIPP, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569163 | HIPP, HANNAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666659 | HIPP, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508262 | HIPP, NILERA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509817 | HIPP, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226306 | HIPP, TEONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735650 | HIPP, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804907 | HIPPAS INC | DBA KISSALUVS | 11875 W LITTLE YORK RD STE #303 | | | HOUSTON | TX | 77041 | |
| 4482807 | HIPPCHEN, SHELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719347 | HIPPE, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638903 | HIPPELE, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625562 | HIPPELY, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717267 | HIPPEN, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599496 | HIPPEN, PEGGY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640968 | HIPPENSTEEL REGINA | 129 CHURCH ST | | | | PETTY | TX | 75470 | |
| 4475404 | HIPPENSTEEL, EMILY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352640 | HIPPENSTEEL, JUSTIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491661 | HIPPENSTEEL, SU A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646413 | HIPPIE, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237178 | HIPPLE, ALEXANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150991 | HIPPLE, LORIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252691 | HIPPLE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291971 | HIPPMAN, DANIELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853293 | HIPPO Count | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591416 | HIPPOLYTE, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667232 | HIPPOLYTE, PAULINCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898708 | HIPPS HEATING AND AIR CONDITIONING INC | RICHARD HIPP | 1418 THOMPSON RD | | | SALUDA | NC | 28773 | |
| 5640969 | HIPPS KAREN | 800 S MAIN ST LOT 10D | | | | GREER | SC | 29650 | |
| 4742919 | HIPPS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746998 | HIPSCHER, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515836 | HIPSHER, KYLEE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517630 | HIPSHIRE, ELIANE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630922 | HIPSKIND, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770930 | HIPSKY, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640971 | HIPSLEY KRISTI | 3023 REUNION PLAZA RD | | | | APEX | NC | 27539 | |
| 5640972 | HIPTONS HELEN | 411 W K PL | | | | JENKS | OK | 74037 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5640973 | HIQQEKA BROWN | 1912 BEDFORD RD | | | | ROCKY MOUNT | NC | 27801 | |
| 5640974 | HIRA BIPIN | 3251 TWISTED BRANCHES LN | | | | MARIETTA | GA | 30068 | |
| 4168477 | HIRA, AARONDEEP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743992 | HIRA, ASHWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640975 | HIRABAYASHI OSAMU | 4283 EXPRESS LANE | | | | SARASOTA | FL | 34238 | |
| 4271820 | HIRAHARA, IVAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564580 | HIRAI, ELIZABETH TORRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415059 | HIRAI, JOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474080 | HIRAK, COLTON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563187 | HIRAK, KORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167696 | HIRAKAWA, KEILANI ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598511 | HIRAKI, YOSHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640976 | HIRALDO CASTRO WILFREDO | BRISAS DE LOIZAE 47 CALLE | | | | CANOVANAS | PR | 00729 | |
| 5640977 | HIRALDO ELBA | URB METROPOLIS J18 CALLE | | | | CAROLINA | PR | 00987 | |
| 5640978 | HIRALDO JESUS | VILLAS DE MININI 87 CALLE S | | | | LOIZA | PR | 00772 | |
| 5640979 | HIRALDO KEISHLA | QUEBRADA GRANDE CARR 852 KM 1 | | | | TRUJILLO ALTO | PR | 00976 | |
| 4504908 | HIRALDO RIVERA, ANELYZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757941 | HIRALDO, ADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744087 | HIRALDO, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245518 | HIRALDO, ELIDEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471252 | HIRALDO, EMAUS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639969 | HIRALDO, IVELISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252258 | HIRALDO, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332047 | HIRALDO, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617071 | HIRALDO, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505548 | HIRALDO, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496705 | HIRALDO, YORDALYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415290 | HIRALES, YESSENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158642 | HIRALEZ, DOMINIC R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640980 | HIRAM ACOSTA | CALLE ORQUIDEAS APT 234 | | | | LAJAS | PR | 00667 | |
| 5640981 | HIRAM CARTAGENA | 5128 VALLEY ST | | | | PHILADELPHIA | PA | 19124 | |
| 5640982 | HIRAM NOLAN | 2102 KIM AVE APT D | | | | SPRINGDALE | AR | 72764 | |
| 5640983 | HIRAM RIVERA | PTO ORO CALLE 11 | | | | PONCE | PR | 00731 | |
| 5640984 | HIRAM SANTIAGO | RR 18 PO BOX 580 A | | | | SAN JUAN | PR | 00926 | |
| 5640985 | HIRAM TANKE | 20350 ACRE ST | | | | WINNETKA | CA | 91306 | |
| 5640986 | HIRAM TORRES | PO BOX 43001 | | | | RIO GRANDE | PR | 0074S | |
| 5640987 | HIRAM VAZQUEZ-VALDES | 86 WEBESTER ST | | | | HARTFORD | CT | 06111 | |
| 4196728 | HIRAMATSU, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204437 | HIRAMOTO, COLLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640988 | HIRANDO WANDA | LA CENTRAL CANOVANAS BUZON 465 | | | | CANOVANAS | PR | 00729 | |
| 4703289 | HIRANI, GOVIND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272481 | HIRANO, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187630 | HIRANO, JUSTIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272288 | HIRANO, KIMIYO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787106 | Hirao, Noreen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787107 | Hirao, Noreen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816781 | HIRAOKA, YAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474628 | HIRAS, HARRY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467320 | HIRASHI REVILLA, DALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157650 | HIRASHIMA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640989 | HIRATA CRAIG | 95-1044 PAEMOKU PLACE | | | | MILILANI | HI | 96789 | |
| 4270279 | HIRATA, DEAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604736 | HIRATA, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718472 | HIRAYAMA, GITANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271586 | HIRAZUMI, GAVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219640 | HIRBERNIK, BRENDON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816782 | HIRD, SIGNA & RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273101 | HIRDLER, THOMAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854046 | Hire Image LLC | 6 Alcazar Avenue | | | | Johnston | RI | 02919 | |
| 5803823 | Hire Image, LLC | 6 Alcazar Ave | | | | Johnston | RI | 02919 | |
| 4384768 | HIRE, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463080 | HIRE, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881430 | HIRED HAND DELIVERY SERVICE INC | P O BOX 29945 | | | | MINNEAPOLIS | MN | 55429 | |
| 4795240 | HIREKO TRADING CO INC | DBA HIREKO GOLF | 16185 STEPHENS STREET | | | CITY OF INDUSTRY | CA | 91745 | |
| 5404413 | HIRELIVE INC | 27651 LA PAZ ROAD SUITE 100 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 4353612 | HIREMATH, REKHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816783 | HIREN PASAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640990 | HIREN PATEL | 7622 SE 82ND AVE | | | | PORTLAND | OR | 97266 | |
| 5796486 | HIRERIGHT | 4500 South | 129th East Avenue | Suite 200 | | Tulsa | OK | 74134 | |
| 5790398 | HIRERIGHT | LEGAL DEPARTMENT | 3349 MICHELSON DRIVE, SUITE 150 | | | IRVINE | CA | 92612 | |
| 4883311 | HIRERIGHT LLC | P O BOX 847891 | | | | DALLAS | TX | 75284 | |
| 5796487 | HireRight Solutions, Inc., | 3349 Michelson Drive, Suite 150 | | | | Irvine | CA | 92612 | |
| 5789067 | HireRight Solutions, Inc., | Lisa Schemmer | 4500 South | 129th East Avenue | Suite 200 | Tulsa | OK | 74134 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4800118 | HIRES SPORTS LLC | DBA OLIVER AUTOMOTIVE | 2620 - 1/2 ADAMS CENTER RD | | | FORT WAYNE | IN | 46803 | |
| 5640991 | HIRES TINA | 1063 MALLARD RD | | | | ODUM | GA | 31555 | |
| 4664822 | HIRES, ARNITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678209 | HIRES, BRIGETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305688 | HIRES, DEBRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267403 | HIRES, JOSHUA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642570 | HIRES, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212360 | HIRI, FARHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640992 | HIRIAMS BONNIE | PO BOX 481251 | | | | TULSA | OK | 74148-1251 | |
| 4555795 | HIRIAMS, DIONEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324499 | HIRIAMS-TAYLOR, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816784 | HIRIGOYEN, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531848 | HIRIMALDO, SELENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861814 | HIRING AMERICA LLC | 175 VARICK STREET | | | | NEW YORK | NY | 10014 | |
| 4847183 | HIRIZE ROOFING & RESTORATION | 4455 S PADRE ISLAND DR STE 17 | | | | Corpus Christi | TX | 78411 | |
| 4713720 | HIRLE, AUTUMM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489601 | HIRLEMAN IV, THOMAS H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406162 | HIRLINGER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362318 | HIRMIZ, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676889 | HIRMUZ, KHALEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797223 | HIRO GROUP INC DBA TOP STREET PERF | DBA TOP STREET PERFORMANCE | 15050 SHOEMAKER AVE | | | SANTA FE SPRINGS | CA | 90670 | |
| 4724218 | HIROHATA, KAREN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636719 | HIROMOTO, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640993 | HIRON MITCHELL | 2360 GREYTHURN COM | | | | DOUGLASVILLE | GA | 30135 | |
| 4212722 | HIRONAKA, KUALII | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566812 | HIRONAKA, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294634 | HIRONIMUS, CHRISTOPHER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307041 | HIRONS, MACKENZIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271462 | HIROSE-PAWN, SYDNI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718707 | HIROSHIMA, KIMBERLY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626389 | HIROTA, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631701 | HIROTA, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640994 | HIRRIS EVELYN | 2419 OLD WHITES MILL RD | | | | MATYVILLE | TN | 37803 | |
| 5640995 | HIRSBRUNNER JAMIE J | 1335 MADISON AVE | | | | NAMPA | ID | 83687 | |
| 5640996 | HIRSCH ANGELA | 2006 S SHERWOOD FOREST | | | | BATON ROUGE | LA | 70816 | |
| 4633307 | HIRSCH NIKLITSCHEK, RICARDO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811111 | HIRSCH PIPE & SUPPLY CO INC | P.O. BOX 749441 | | | | LOS ANGELES | CA | 90074-9441 | |
| 5640997 | HIRSCH STACIE | 6710 S ZUNIS AVE 1601 | | | | TULSA | OK | 74136 | |
| 4286819 | HIRSCH, AIMEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693847 | HIRSCH, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703464 | HIRSCH, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377331 | HIRSCH, AUSTIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327123 | HIRSCH, BRIAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718908 | HIRSCH, CLIFF M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656226 | HIRSCH, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816785 | HIRSCH, EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836884 | HIRSCH, FRIMMY & JOSEF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776180 | HIRSCH, GLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493688 | HIRSCH, JACKIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574769 | HIRSCH, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376865 | HIRSCH, LARRY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836885 | HIRSCH, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422623 | HIRSCH, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286582 | HIRSCH, NANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665536 | HIRSCH, NOOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670851 | HIRSCH, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463224 | HIRSCH, RANDI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278484 | HIRSCH, RIGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717860 | HIRSCH, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728550 | HIRSCH, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695280 | HIRSCH, SUSANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585047 | HIRSCH, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366824 | HIRSCH, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709160 | HIRSCHAUER, JUDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184352 | HIRSCHEL, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508330 | HIRSCHER-CLARKE, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735227 | HIRSCHEY, DANIEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664231 | HIRSCHFELD, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453546 | HIRSCHFELD, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836886 | HIRSCHFELD, T DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334054 | HIRSCHFELD, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174250 | HIRSCHFELT, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5640998 | HIRSCHFIELD SHEILA | 7260 KINGHURST DR | | | | DELRAY BEACH | FL | 33446 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4493464 | HIRSCHFIELD, KARALEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574234 | HIRSCHFIELD, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836887 | HIRSCHHORN, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583341 | HIRSCHHORN, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816786 | HIRSCHKOP, PAIGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700002 | HIRSCHL, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882123 | HIRSCHLER FLEISCHER | P O BOX 500 | | | | RICHMOND | VA | 23218 | |
| 5640999 | HIRSCHLER SHIMON | 1445 55 | | | | BROOKLYN | NY | 11209 | |
| 5641000 | HIRSCHMAN BILL | 22 OLD MILL LN | | | | ARDSLEY | NY | 10502 | |
| 4690094 | HIRSCHY, MOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881877 | HIRSH INDUSTRIES INC | P O BOX 405230 | | | | ATLANTA | GA | 30384 | |
| 5641001 | HIRSHBERG ROBERT | 3019 MARKER RD | | | | MIDDLETOWN | MD | 21769 | |
| 4651757 | HIRSHBERG, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366608 | HIRSI, AMINA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571010 | HIRSI, DEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366917 | HIRSI, DEQA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747328 | HIRSI, FARHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641002 | HIRST PATRICIA | 3415 BRIGHTON ST | | | | PHILA | PA | 19149 | |
| 5641003 | HIRST ROSE | 111 HARBOR DR | | | | CLAYMONT | DE | 19703 | |
| 4252583 | HIRST, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676638 | HIRST, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233677 | HIRST, KENNETH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404014 | HIRST, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246332 | HIRST, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575623 | HIRST, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321810 | HIRSTEIN, CHRISTIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279926 | HIRSTEIN, DANIEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289540 | HIRSTIUS, KERRIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641004 | HIRT CHARLES | 2100 WOODLAND AVE | | | | NEW BERN | NC | 28560 | |
| 4394550 | HIRT, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4900049 | Hirt, Ernest M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412969 | HIRT, ERNST M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792301 | Hirt, Irene | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250231 | HIRT, MICHAEL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816787 | HIRTH, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898719 | HIRTH-SOLE PROPRIETOR, DONALD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167799 | HIRTLE, LAUREN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443046 | HIRTLER, JENNIFER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217482 | HIRTZEL, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641005 | HIRTZINGER STEPHANIE | 1887 WINDING TRL | | | | SPRINGFIELD | OH | 45503 | |
| 4295867 | HIRVEY, YAMINI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816788 | HIRY WEST PROPERTIES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485488 | HIRZ, JOHNATHON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407502 | HIRZEL, JEREMY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836888 | HIRZEL, LEON & ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290679 | HIRZEL, MELODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866045 | HIS INTERNATIONAL GROUP LLC | 34 W 33RD STREET 2ND FLOOR | | | | NEW YORK | NY | 10001 | |
| 4866051 | HIS INTERNATIONAL GROUP LLC | 34 WEST 33RD STREET 2ND FLOOR | | | | NEW YORK | NY | 10001 | |
| 4866181 | HIS JUVENILES INC | 35 WEST 35TH ST | | | | NEW YORK | NY | 10001 | |
| 4806375 | HIS JUVENILES INC | 35 WEST 35TH STREET SUITE # 1004 | | | | NEW YORK | NY | 10001 | |
| 4866259 | HISAMITSU AMERICA INC | 3528 TORRANCE BLVD STE 112 | | | | TORRANCE | CA | 90503 | |
| 4816789 | HISCHIER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827416 | HISCHIER, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879974 | HISCOCK & BARCLAY | ONE PARK PLACE 300 S STATE ST | | | | SYRACUSE | NY | 13202 | |
| 4379355 | HISCOCK, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468477 | HISCOCKS, TREVOR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151768 | HISCOTT, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5794097 | Hiscox $2M / ACT $3M | 1 Great St Helen's | | | | London | | EC3A 6HX | UNITED KINGDOM |
| 4778205 | Hiscox $2M / ACT $3M | Attn: Gary Lill | 1 Great St Helen's | | | London | | EC3A 6HX | United Kingdom |
| 5796488 | Hiscox Insurance Company Inc. | 104 South Michigan Ave., Suite 600 | | | | Chicago | IL | 60603 | |
| 4778218 | Hiscox Insurance Company Inc. | Attn: Carl Bach | 104 South Michigan Ave., Suite 600 | | | Chicago | IL | 60603 | |
| 5792412 | HISCOX INSURANCE COMPANY INC. | CARL BACH | 104 SOUTH MICHIGAN AVE., SUITE 600 | | | CHICAGO | IL | 60603 | |
| 5641006 | HISE JACKIE | PO BOX 34 | | | | INDEPENDENCE | KS | 67301 | |
| 5641007 | HISE JANETCHRIS | 1901 OAKWOOD AVE | | | | YOUNGSTOWN | OH | 44509 | |
| 5641008 | HISE SHANNON | 4195 CASTILE RD | | | | COVINGTON | VA | 24426 | |
| 4558888 | HISE, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275902 | HISE, LISA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632711 | HISEL, DEBBIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319259 | HISEL, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200147 | HISEL, NICHOLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162433 | HISER, ERIC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622176 | HISER, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661343 | HISERMAN, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4466348 | HISEROTE, DANA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704666 | HISEY, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767825 | HISEY, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196124 | HISEY, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552566 | HISEY, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744235 | HISEY, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641009 | HISHAW LATESHA | 307 E ZION ST | | | | TULSA | OK | 74106 | |
| 5641010 | HISHAW SHALINDA | 5744 E 63RD PLACE | | | | TULSA | OK | 74136 | |
| 4415270 | HISHON, TERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579538 | HISIRO, HALEY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566646 | HISKEN, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641011 | HISLE RICK | 1632 GEORGETOWN DR | | | | LAKELAND | FL | 33811 | |
| 4220109 | HISLE, CONSTANCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346907 | HISLER, MORGAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836889 | HISLER, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816790 | HISLOP, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669929 | HISLOP, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217335 | HISLOP, JULISA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816791 | HISLOP, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667315 | HISLOP, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613262 | HISMAN, SHARRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871481 | HISOFTWARE INC | 9 TRAFALGAR SQUARE STE 110 | | | | NASHUA | NH | 03063 | |
| 5641012 | HISOHIDET LOPEZ | C AGUSTIN CUENCA 4340 | | | | TIJUANA | | 22114 | MEXICO |
| 4183265 | HISQUIERDO, SERENA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358041 | HISS, JOSEPH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641013 | HISSAM TINA M | PLEASE ENTER | | | | MARTINSBURG | WV | 25404 | |
| 4280221 | HISSEM, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473309 | HISSEM, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551315 | HISSEY, ZACHARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641014 | HISSOM DEBRA | 202 CENTENNIAL DR | | | | GREENWOOD | LA | 71033 | |
| 4361373 | HISTED, TAYLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743018 | HISTEN, SHERISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803517 | HISTORIC PRINTS LLC | DBA HISTORIC PRINTS | 11954 NE GLISAN ST #129 | | | PORTLAND | OR | 97220 | |
| 4796557 | HIT COMMERCE INC | DBA INSTOCKEXPRESS | 1007 JOHNNIE DODDS BLVD STE 110 | | | MT PLEASANT | SC | 29464 | |
| 4801145 | HIT ZONE SPORTS LLC | DBA HIT ZONE PRO SHOP | P O BOX 270694 | | | VADNAIS HEIGHTS | MN | 55126 | |
| 4171057 | HITA, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857842 | HITACHI ID SYSTEMS INC | #500 1401 1ST STREET SE | | | | CALGARY | AB | T2G 2J3 | CANADA |
| 4806657 | HITACHI KOKI USA LTD | 1111 BROADWAY AVENUE | | | | BRASELTON | GA | 30517 | |
| 5641016 | HITCH LISA | 67 JOHNSONVILLE RD | | | | LOUISA | VA | 23093 | |
| 4494464 | HITCH, COLE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684053 | HITCH, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624309 | HITCHBORN, GLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641018 | HITCHCOCK MARLENE | 715 MARYLAND AVE E | | | | SAINT PAUL | MN | 55106 | |
| 5641019 | HITCHCOCK NANETTE | 154 EAST AVE | | | | FLINTSTONE | GA | 30725 | |
| 5641020 | HITCHCOCK VANESSA | 2948 ST RT 335 | | | | BEAVER | OH | 45613 | |
| 4318542 | HITCHCOCK, ALEXIS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449674 | HITCHCOCK, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434732 | HITCHCOCK, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741378 | HITCHCOCK, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171214 | HITCHCOCK, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341495 | HITCHCOCK, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462051 | HITCHCOCK, CAMERON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712280 | HITCHCOCK, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786902 | Hitchcock, Cheryl & Lois | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467033 | HITCHCOCK, DANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656901 | HITCHCOCK, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184386 | HITCHCOCK, ESTHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454840 | HITCHCOCK, HAYLEY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607205 | HITCHCOCK, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474956 | HITCHCOCK, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447712 | HITCHCOCK, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367626 | HITCHCOCK, JOHN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317923 | HITCHCOCK, JOSHUA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456827 | HITCHCOCK, MACARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816792 | HITCHCOCK, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772169 | HITCHCOCK, ROYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265413 | HITCHCOCK, TALESHA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549950 | HITCHCOCK, TRAVIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386574 | HITCHCOX, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712875 | HITCHEN, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641021 | HITCHENS CARLETT | 3707 STINSON AVE | | | | BATON ROUGE | LA | 70814 | |
| 5641022 | HITCHENS ELIZABETH | 42 MAIN STREET | | | | BRIDGETON | NJ | 08302 | |
| 5641023 | HITCHENS GRADY L | 1320 PARKWAY DR | | | | CLEVELAND | OH | 44106 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5641024 | HITCHENS JENNIFER D | 2416 NORTH AND SOUTH RD | | | | ST LOUIS | MO | 63114 | |
| 5641025 | HITCHENS SHARON | 5707 ASHLAND AVE | | | | LORAIN | OH | 44055 | |
| 4324270 | HITCHENS, AVONTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482221 | HITCHENS, GARRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326694 | HITCHENS, HERBERT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491814 | HITCHENS, KEELY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477496 | HITCHENS, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217460 | HITCHENS, LUKE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249887 | HITCHENS, NAKINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475634 | HITCHENS, NOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693400 | HITCHIN, MARTINJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641026 | HITCHINGS DAVID | 2523 ALDER LN | | | | MCKINLEYVILLE | CA | 95519 | |
| 4615768 | HITCHINGS, KENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429584 | HITCHMAN, KALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215607 | HITCHNER, CORRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350112 | HITCHNER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732738 | HITCHNER, HUMBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797259 | HITCHPALS COMPANY | DBA HITCHPALS | 4376 MANSFIELD DR | | | DANVILLE | CA | 94506 | |
| 5641027 | HITE BELINDA | 133 KERNS ST | | | | INWOOD | WV | 25428 | |
| 5641029 | HITE BROOK | 1127 S OHIO | | | | KOKOMO | IN | 46902 | |
| 5641030 | HITE COREY | 1804 N GRAND | | | | PITTSBURG | KS | 66762 | |
| 4273865 | HITE II, ROGER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641032 | HITE JENNIFER | 14921 SHETLAND LANE | | | | FONTANA | CA | 92336 | |
| 5641033 | HITE JULIETTE | 3819 W ERIE AVE | | | | LORAIN | OH | 44053 | |
| 5641034 | HITE LISA | 819 LINCOLN ST | | | | FLORA | IN | 46929 | |
| 5641035 | HITE MARY | 22018 NEWCOMB ST | | | | PHILA | PA | 19140 | |
| 5641036 | HITE MYRON | 1244 AVANT DR | | | | ST LOUIS | MO | 63137 | |
| 4319798 | HITE, BRADLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692460 | HITE, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777780 | HITE, CELESTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373776 | HITE, CHELSEA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729519 | HITE, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678937 | HITE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588268 | HITE, JERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470043 | HITE, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615711 | HITE, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724418 | HITE, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579584 | HITE, KATELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316986 | HITE, KATHRYN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517506 | HITE, KYLA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469980 | HITE, NANCY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577697 | HITE, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568047 | HITE, NICHOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188565 | HITE, PARKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622754 | HITE, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341753 | HITE, RESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368619 | HITE, SHAWN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701486 | HITE, SUSAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676433 | HITE, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488737 | HITE, ZACHARY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5796489 | HI-TEC SPORTS USA INC | PO BOX 742378 | | | | Los Angeles | CA | 90074-2378 | |
| 4799444 | HI-TEC SPORTS USA INC | FILE NO 72086 | PO BOX 742378 | | | LOS ANGELES | CA | 90074-2378 | |
| 4796278 | HITECH MARKET INC | DBA HITECHMARKET | 5330 CAPTAINS PL | | | AGOURA HILLSA | CA | 91301 | |
| 4869341 | HI-TECH PHARMACEUTICALS INC | 6015 B UNITY DRIVE | | | | NORCROSS | GA | 30071 | |
| 4796973 | HITECO ENTERPRISES LLC | 10713 DARK WATER CT | | | | CLERMONT | FL | 34715-7900 | |
| 5796490 | HI-TEK | 1550 S. Burlington Blvd, Unit C1572 | | | | Burlington | WA | 98233 | |
| 4857416 | Hi-Tek | Phan Thuy Anh & Nguyen Vu Tan | 1550 S. Burlington Blvd, Unit C1572 | | | Burlington | WA | 98233 | |
| 5796490 | HI-TEK | 1550 S. BURLINGTON BLVD, UNIT C1572 | | | | BURLINGTON | WA | 98233 | |
| 4807582 | HI-TEK NAILS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517891 | HITE-MCCLENDON, SHERITA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871206 | HITES SAFE & LOCK | 845 W DUNBAR RD | | | | WEST COLUMBIA | SC | 29170 | |
| 4387030 | HITESHEW, GABRIELLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727014 | HITESHEW, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641038 | HITESHKUMAR DESAI | 1000 HILLGATE PL | | | | PITTSBURGH | PA | 15220 | |
| 4301544 | HITESMAN, DAVID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641039 | HITET ANGELIA | 191 ACKLEN AVE | | | | HOUMA | LA | 70363 | |
| 5641040 | HI-TEX CO LTD | RM 2101 BLDG B ART-TECH CNTR | NO 63 HAIER ROAD | | | QINGDAO | SHANDONG | 266065 | CHINA |
| 5419492 | HI-TEX CO LTD | RM 2101 BLDG B ART-TECH CNTR | NO 63 HAIER ROAD | | | QINGDAO | SHANDONG | | CHINA |
| 4124420 | Hi-Tex Co., LTD. | 138 Gerbera St. | | | | Danville | CA | 94506 | |
| 4424432 | HITOME, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269453 | HITON, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798079 | HITOUCH BUSINESS SERVICES | DBA MYOFFICEINNOVATIONS | 22 CENTURY BLVD SUITE 420 | | | NASHVILLE | TN | 37214 | |
| 4798079 | HITOUCH BUSINESS SERVICES | DBA MYOFFICEINNOVATIONS | 320 TECH PARK DRIVE SUITE 100 | | | LA VERGNE | TN | 37086 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4806870 | HITRONS SOLUTIONS INC | 88 PORTLAND AVE STE M | | | | BERGENFIELD | NJ | 07621 | |
| 5641041 | HITT CHRISSY | 554 WOODBINE | | | | CAPE | MO | 63701 | |
| 4836890 | HITT CONTRACTING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859677 | HITT ENTERPRISES INC | 124-B COMMERCIAL AVE | | | | LOWELL | AR | 72745 | |
| 4573400 | HITT II, EMMETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641042 | HITT SHERRY | 2116 WINDRUSH CT | | | | STATESVILLE | NC | 28625 | |
| 4686853 | HITT, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436527 | HITT, BOBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554455 | HITT, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233821 | HITT, BRIDGET C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769868 | HITT, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427895 | HITT, CALEB W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551507 | HITT, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476446 | HITT, ERIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792633 | Hitt, James | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477772 | HITT, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602129 | HITT, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647582 | HITT, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513225 | HITT, KETURAH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202205 | HITT, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464630 | HITT, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229906 | HITT, SERENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567049 | HITT, SOON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641043 | HITTEL MARGARET | 305 TURNPIKE ST | | | | SOUTH EASTERN | MA | 02375 | |
| 4391264 | HITTERDAL, NOAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641044 | HITTIE JOSHUA | P O BOX 864 | | | | CARY | NC | 27512 | |
| 4473713 | HITTINGER, DANIEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771412 | HITTLE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461979 | HITTLE, LINDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460308 | HITTLE, MEAGHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456657 | HITTLE, MERCEDIEZ M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157032 | HITTLE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816793 | HITTNER, BERNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449228 | HITTS, CHLOE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663845 | HITTSON, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420706 | HITULAH, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442553 | HITULAH, HASSANDEAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487517 | HITZ, BELINDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277012 | HITZ, COLTON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472498 | HITZ, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285523 | HITZ, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159267 | HITZ, MELODY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217307 | HITZ, NATHAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307686 | HITZE, CASSANDRA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311643 | HITZE, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146287 | HITZEMAN, SHIRLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538464 | HITZFELDER, AUDREY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382235 | HITZIG, JOEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445700 | HITZKA, CHELSEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454548 | HITZKA, DEVEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734905 | HITZMAN, CHARLIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641045 | HIUCKS DANA | 1120 RAMBLEWOOD RD APT C | | | | BALTIMORE | MD | 21239 | |
| 4695871 | HIURA, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836891 | HIVE & PATTERN, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641046 | HIVELY BETTY | 7407 ROBINSON CREEK RD | | | | LETART | WV | 25253 | |
| 5641047 | HIVELY CHRIS | 1414 STRAWBERRY ROAD | | | | SAINT ALBANS | WV | 25177 | |
| 4577142 | HIVELY, DARRIS O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298775 | HIVELY, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311504 | HIVELY, STONEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157042 | HIVELY, TIMOTHY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305093 | HIVELY, TONIKA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632102 | HIVELY, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210186 | HIVELY, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672200 | HIVELY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806143 | HIVES & HONEY INC | 2445 SANTA ANNA AVE | | | | DALLAS | TX | 75228-1669 | |
| 4869853 | HIVES AND HONEY INC | 6609 RIDGEVIEW CIRCLE | | | | DALLAS | TX | 75240 | |
| 4638171 | HIVES, ETHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627995 | HIVES, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641049 | HIWALANI CHANG | 91-1036 KAIAU AVENUE | | | | KAPOLEI | HI | 96707 | |
| 4484010 | HIWILLER, ERIKA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475363 | HIWILLER, KYRSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641050 | HIX BILLY | 129 SWEETGUM | | | | ALBANY | GA | 31705 | |
| 5641051 | HIX CHRISTOPHER | PO BOX 665 | | | | KAHUKU | HI | 96731 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5641052 | HIX DEANNA | 6673 NEW HORIZON AVE | | | | ENON | OH | 45323 | |
| 4515443 | HIX, AMBER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601960 | HIX, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353583 | HIX, BREANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465691 | HIX, DAISY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325795 | HIX, DONAVYN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150293 | HIX, HILLARY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215325 | HIX, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631510 | HIX, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572453 | HIX, RONDA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586397 | HIX, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463542 | HIX, STEPHANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312394 | HIX, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269881 | HIX, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475665 | HIXENBAUGH, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666292 | HIXENBAUGH, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443973 | HIXENBAUGH, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350129 | HIXENBAUGH, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4893285 | HIXON BROTHERS CONTRACTING | 709 S CHURCH ST | | | | OLATHE | KS | 66061 | |
| 5641053 | HIXON JORDAN | 31951 OUTER HWY APT 2 | | | | REDLANDS | CA | 92374 | |
| 4259273 | HIXON, ADAM T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733411 | HIXON, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187893 | HIXON, BAISHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645442 | HIXON, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718356 | HIXON, DARNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316863 | HIXON, DAVID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722881 | HIXON, JUDITH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208549 | HIXON, LENA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362364 | HIXON, MARLENE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633811 | HIXON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229819 | HIXON, RACHEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5844660 | Hixson Mall LLC, LLC, by CBL & Associates Management, Inc., it's managing Agent | Caleb Holzaepfel | 736 Georgia Street, Suite 300 | | | Chattanooga | TN | 37402 | |
| 5844660 | Hixson Mall LLC, LLC, by CBL & Associates Management, Inc., it's managing Agent | c/o CBL & Associates Management, Inc. | Attn: Gary Roddy | Vice President-Legal Collections | 2030 Hamilton Place Blvd., Suite 500 | Chattanooga | TN | 37421 | |
| 5641054 | HIXSON NOLAN | 103 WOODIE DR | | | | RINGGOLD | GA | 30736 | |
| 4784468 | Hixson Utility District, TN | P.O. Box 1598 | | | | Hixson | TN | 37343-5598 | |
| 4784468 | Hixson Utility District, TN | P.O. Box 1598 | | | | Hixson | TN | 37343-5598 | |
| 4315169 | HIXSON, ASHLEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311338 | HIXSON, BRITTANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535778 | HIXSON, CHRISTOPHER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672889 | HIXSON, DARIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473450 | HIXSON, EMILY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263819 | HIXSON, HANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470782 | HIXSON, JANICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268021 | HIXSON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761009 | HIXSON, JONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696510 | HIXSON, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485237 | HIXSON, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308367 | HIXSON, MICHAEL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516793 | HIXSON, SIDNEY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260392 | HIXSON, TIANNOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827417 | HIXSON,GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343823 | HIZA, JOSEPH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750955 | HIZAM, EMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604565 | HIZEL, DENICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206105 | HIZEY, MEGAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173251 | HIZON, EDGARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268244 | HIZON, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615629 | HIZON, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890874 | HJB Convenience | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 4273131 | HJELLE, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187366 | HJELLUM-MULCAHY, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470108 | HJELM, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642695 | HJELMELAND, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597556 | HJELSETH, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675258 | HJELT, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873300 | HJEMBY RETAIL LLC | BRAIN R WINTER | 865 GOLD COURSE ROAD | | | ALPENA | MI | 49707 | |
| 4767452 | HJERLING, JEWEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259743 | HJERPE, MARY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540349 | HJERPE, PAUL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797513 | HJO SALES AND MARKETING LLC | DBA JANJIRABEAUTY.COM | 2144 OAKLAND DR | | | KALAMAZOO | MI | 49008 | |
| 4188131 | HJORTH, CHRIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4600782 | HJORTH, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574491 | HJORTNAES, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251925 | HJORTSBERG, LAWRENCE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366207 | HJULBERG, JACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4889103 | HJV LIMITED PARTNERSHIP | VERSTANDING BROADCASTING | PO BOX 788 | | | GREENCASTLE | PA | 17225 | |
| 5641056 | HJWRNC HJWRNC | 443 WEST NORTH ST | | | | GALESBURG | IL | 61401 | |
| 4803807 | HK BLUELANS COMMUNICATION CO LTD | DBA BLUELANS | 1700 SAN PABLO RD S SUITE 404 | | | JACKSONVILLE | FL | 32224 | |
| 4807108 | HK GREATSTAR INTL CO LTD | LI FENG / SUYA LI | ROOM 2201, 22/F,PARK-IN COMMERCIAL | 56 DUNDAS STREET, MONGKOK | | KOWLOON | | | HONG KONG |
| 4807109 | HK JUNYAO FOREIGN TRADE CO LTD | HELEN | NO.110 XISHAN EASTERN ROAD | | | WENZHOU | ZHEJIANG | 325000 | CHINA |
| 4807110 | HK JUNYAO FOREIGN TRADE CO LTD | HELEN | NO.110 XISHAN EASTERN ROAD | | | WENZHOU | ZHEJIANG | | CHINA |
| 4875820 | HK NEW PLAN ERP PROPERTY HOLDINGS | EXCEL REALTY PARTNERS LP | P O BOX 645324 | | | CINCINNATI | OH | 45264 | |
| 4805089 | HK PARTNERS LLC | LEASING AGENT | 5011 WASHINGTON AVENUE STE 1 | | | EVANSVILLE | IN | 47715 | |
| 5793961 | HK SINO THAI TRADING CO LTD | ROOM704, MINGDE INTERNATIONAL PLAZA | NO.158 MINDE ROAD | | | SHANGHAI | | | CHINA |
| 4807111 | HK SINO-THAI TRADING CO LTD | AMANDA CHEN | ROOM704, MINGDE INTERNATIONAL PLAZA | NO.158 MINDE ROAD | | SHANGHAI | | | CHINA |
| 5641057 | HK SINO-THAI TRADING CO LTD | ATTN: DR HESHAM ELGHANNAM | 915 AUBURN DRIVE | | | BROOKFIELD | WI | 53045 | |
| 4126402 | HK SINO-THAI TRADING CO LTD. | ROOM 704, MINGDE INTERNATIONAL PLAZA | NO.158 MINDE ROAD | | | SHANGHAI | | 200070 | CHINA |
| 4125646 | HK Sino-Thai Trading Co. Ltd | Room 704 | Mingde International Plaza | No 158 Minde Road | | Shanghai | | | China |
| 4126210 | HK Sino-Thai Trading Company Ltd. | Zhaoyuan Yang, General Manager | Room 704, Ming De International Plaza | No.158 Min De Road | | Shanghai | | 200070 | China |
| 5794027 | HK STAR BRIGHT LIGHTING LIMITED | Unit 7-8 | 31/F Asia Trade Ctr 79 Lei Muk Rd Kwai Chung | | | New Territories | | | Hong Kong |
| 4803657 | HKAH SET STORE INC | DBA SMOKING DAILY DEALS | 15 LIBRARY CT | | | BAYONNE | NJ | 07002 | |
| 5641058 | HKATHY HKATHY | 4813 GLENDALE AVE | | | | PETERSBURG | VA | 23803 | |
| 4886353 | HKC SALES LIMITED | ROOMS 1318-20 13/F, HOLLYWOOD PLAZA | 610 NATHAN RD MONGKOK | | | KOWLOON | | 999077 | HONG KONG |
| 4865597 | HKD GLOBAL INC | 317 ELM ST | | | | WASHINGTON | MO | 63090 | |
| 4128198 | HKD Global Inc (AKA/ HKD Global Limited) | Anna Brautigam | 317 Elm Street | | | Washington | MO | 63090 | |
| 4807112 | HKD GLOBAL LIMITED | BRIAN SUN | ROOM# 2705-9, K. WAH CENTRE | 191 JAVA ROAD | | NORTH POINT | | | HONG KONG |
| 4865598 | HKD GLOBAL LIMITED | 317 ELM ST | | | | WASHINGTON | MO | 63090 | |
| 5641059 | HKD GLOBAL LIMITED | 800 E TWIGGS ST | | | | TAMPA | FL | 33602 | |
| 4128086 | HKD Global Limited | Anna Brautigam | 317 Elm Street | | | Washington | MO | 63090 | |
| 5789197 | HKT | 650 Orange Ln | | | | Hoffman Estates | IL | 60169 | |
| 4827418 | HL DESIGN BUILD LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862554 | HL OPERATING CORP | 200 HARTMANN DR | | | | LEBANON | TN | 37087 | |
| 4806477 | HL OPERATING CORP | DBA HARTMANN | PO BOX 305172 DEPT 77 | | | NASHVILLE | TN | 37230 | |
| 4836892 | HL POSEY BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641061 | HL YOUNG | 3801 S MENDENHALL | | | | MEMPHIS | TN | 38115 | |
| 4444796 | HLADKY, DEBRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641062 | HLADON STACY | 4780 FRICH DR | | | | PITTSBURGH | PA | 15227 | |
| 5641063 | HLATHEIN PATRICK | 1009 ALDORA LANE | | | | WAUNAKEE | WI | 53597 | |
| 5641064 | HLAVAC JACQUELINE | 2073 CENTURY AVE | | | | RIVERSIDE | CA | 92506 | |
| 4636293 | HLAVAC, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513681 | HLAVACEK, DARWIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697721 | HLAVATY, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660563 | HLAVATY, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239915 | HLAVIN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218930 | HLIBOKI, KURT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770177 | HLINAK, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879725 | HLJ XINYUAN SHOES MFR CO LTD | NO 7 ZHUHAI ROAD | LIMIN DEVELOPMENT ZONE | | | HARBIN | HEILONGJIANG | | CHINA |
| 5641066 | HLL LEONARD | 13 HELEN CT | | | | CAHOKIA | IL | 62206 | |
| 5641067 | HLMES JENNIFER | 1319 S MAIN EXT LT 14 | | | | HINESVILLE | GA | 31313 | |
| 4827419 | HLMES, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157373 | HLOHINEC, DILLON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391949 | HLOUCEK, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688371 | HLOZEK, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800359 | HLSUPPLY LLC | DBA HLSUPPLY | 331 BILL FRANCE BLVD UNIT 6 | | | DAYTONA BEACH | FL | 32114 | |
| 4795162 | HLSUPPLY LLC | 331 BILL FRANCE BLVD | | | | DAYTONA BEACH | FL | 32114-1301 | |
| 4849021 | HM FLOORING LLC | 7411 CORNWALL BRIDGE LN | | | | Houston | TX | 77041 | |
| 4127165 | HM Flooring LLC | HARRY MARTINEZ | 7411 CORNWALL BRIDGE LN | | | HOUSTON | TX | 77041 | |
| 4876896 | HM SD INC | HM-SD INC | 7374 HIGHLAND ROAD SUITE 4789 | | | WATERFORD | MI | 48327 | |
| 4799620 | HM WALLANCE INC | 210 THE BUFFS STE A | | | | AUSTELL | GA | 30168 | |
| 4836893 | H-MAK, INC.- HERTZ HQ PROJECT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861355 | HMC HOLDINGS LLC | 1605 OLD ROUTE 18 STE 4-36 | | | | WAMPUM | PA | 16157 | |
| 4888157 | HMG RETAIL GROUP LLC | STEVE ALLEBONE | 206 NELSON STREET | | | CARTERSVILLE | GA | 30120 | |
| 4888108 | HMG RETAIL GROUP LLC | STEPHEN ALLEBONE | 478 WILLIAMSON STREET | | | MERIETTA | GA | 30060 | |
| 4885318 | HMG WORLDWIDE IN STORE MKT INC | PO BOX 828381 | | | | PHILADELPHIA | PA | 19182 | |
| 4869790 | HMH INVESTMENTS LLC | 6502 B NORTHWEST PRAIRIE VIEW | | | | KANSAS CITY | MO | 64151 | |
| 4876895 | HMI SERVICES INC | HMI TECHNICAL SOLUTIONS LLC | PO BOX 74008407 | | | CHICAGO | IL | 60674 | |
| 4777720 | HMIELESKI, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310952 | HMMDANN, STEPHANIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743152 | HMOUD, WAFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883132 | HMR ELECTRICAL CONTRACTING LLC | P O BOX 7953 | | | | SHREVEPORT | LA | 71137 | |
| 4827420 | HMS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5796492 | HMS Commercial Service Inc | 4103 SE International Way | Suite 303 | | | Milwaukie | OR | 97224 | |
| 4882147 | HMS COMMERCIAL SERVICE INC | P O BOX 50245 | | | | BELLEVUE | WA | 98015 | |
| 4909037 | HMS Commercial Service, Inc. | 4103 SE International Way, Suite 303 | | | | Milwaukie | OR | 97222 | |
| 4882147 | HMS Commercial Service, Inc. | PO Box 50245 | | | | Bellevue | WA | 98015 | |
| 4909037 | HMS Commercial Service, Inc. | 4103 SE International Way, Suite 303 | | | | Milwaukie | OR | 97222 | |
| 4909037 | HMS Commercial Service, Inc. | PO Box 50245 | | | | Bellevue | WA | 98015 | |
| 5796493 | HMS Commercial Service Inc | 4103 SE INTERNATIONAL WAY | STE 303 | | | MILWAUKIE | OR | 97224 | |
| 5792414 | HMS COMMERICAL SERVICE INC | DEANI BAUCK, VP | 4103 SE INTERNATIONAL WAY | STE 303 | | MILWAUKIE | OR | 97224 | |
| 4853031 | HMS HOME SERVICES LLC | 1637 HOLLY BROOK RD | | | | SNELLVILLE | GA | 30078 | |
| 4827421 | HMS Investments, INC - Empire at Norton | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862699 | HMS LANDSCAPES INC | 20118 N 67TH AVE STE 300-614 | | | | GLENDALE | AZ | 85308 | |
| 4859598 | HMS MFG CO | 1230 E BIG BEAVER | | | | TROY | MI | 48083 | |
| 4799468 | HMS MFG CO | 1230 E BIG BEAVER ROAD | | | | TROY | MI | 48083 | |
| 4864191 | HMS PRODUCTIONS INC | 250 WEST 39TH STREET 12TH FL | | | | NEW YORK | NY | 10018 | |
| 4836894 | HMY YACHT SALES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890875 | HN LLC | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 5641069 | HN PHOTOGRAPHY | 2141 SW 16TH ST | | | | LINCOLN | NE | 68522 | |
| 4366453 | HNATKO, LEANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474550 | HNATOW, MICHAEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407231 | HNATOWSKI, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641070 | HNERY M LOUSTELLA | 146 2ND ST SE | | | | GREENSBORO | NC | 27405 | |
| 5641071 | HNHON KSOR | 1221 PARK AVE | | | | GREENSBORO | NC | 27405 | |
| 5641072 | HNIN SOE | 1316 N NANCE ST | | | | AMARILLO | TX | 79107 | |
| 4862437 | HNJ TRADING LIMITED | 1F HENG HGAI JEWELRY CENTRE | 4 HOK YUEN ST EAST | | | KOWLOON | | | HONG KONG |
| 4542080 | HNOSKO, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638210 | HNOTT, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641073 | HNSON KAMMY J | 1428 HEIGHS RD | | | | PRATTVILLE | AL | 36066 | |
| 5641074 | HNYJ HNYJ | 800 E 24TH ST | | | | CHESTER | PA | 19013 | |
| 5641075 | HO A | 1437 RUBY DR | | | | PERRIS | CA | 92571 | |
| 5641076 | HO AARON | 0650 SW LOWEL ST | | | | PORTLAND | OR | 97217 | |
| 5641077 | HO CHAN | - 2853 GRANT AVE NONE | | | | WARMINSTER | PA | 18974 | |
| 4798600 | HO CHING CHUI | DBA ZINK COLOR | 690 HAMLET DR | | | MONTEREY | CA | 91755 | |
| 4808345 | HO FAMILY TRUST | ATTN: TAMMY HO | 1534 PLAZA LANE, SUITE 326 | | | BURLINGAME | CA | 94010 | |
| 5641078 | HO JAMES | 1014 CURRAN ST NW | | | | ATLANTA | GA | 30318 | |
| 4884001 | HO LEE CO LTD | PENNY N/A | 27/F, NO. 29-3, SEC 2 | CHUNG CHENG E. ROAD, TAMSHUI | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 5641079 | HO MARGARET | 7629 S STEELE ST | | | | CENTENNIAL | CO | 80122 | |
| 5641080 | HO MYA | 4641 2ND STREET SW | | | | VERO BEACH | FL | 32968 | |
| 5641081 | HO NHUT | 5437 ZEPHYR CT | | | | ARVADA | CO | 80002 | |
| 5641082 | HO NHUT T | 1416 SE 22ND TER | | | | CAPE CORAL | FL | 33990 | |
| 5641083 | HO ROVI | 1109 BLACK WALNUT TRAIL | | | | PENSACOLA | FL | 32514 | |
| 4254517 | HO SANG, LUKE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641084 | HO TAM | 509 CEDAR CREST AVE | | | | CLAREMONT | CA | 91711 | |
| 5641085 | HO VU | 304 E ATLANTA TER | | | | MUSTANG | OK | 73064 | |
| 4801318 | HO YIN CHEUNG | DBA CALISTO WHOLESALE | 16830 VENTURA BLVD, SUITE #360 | | | ENCINO | CA | 91436 | |
| 4469569 | HO, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207278 | HO, ALEXANDER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417393 | HO, BENEDICT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272542 | HO, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359257 | HO, CHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700488 | HO, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151886 | HO, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185989 | HO, ERIC M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584781 | HO, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624098 | HO, FANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176119 | HO, HIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727053 | HO, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653126 | HO, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827422 | HO, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816794 | HO, KARYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732943 | HO, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733531 | HO, LAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742794 | HO, LONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413882 | HO, LYNNA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714542 | HO, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332361 | HO, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816795 | HO, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208904 | HO, PETER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539759 | HO, PHUONG K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485546 | HO, SHARON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750046 | HO, SOMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180383 | HO, SONNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335864 | HO, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717378 | HO, THIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4152886 | HO, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656929 | HO, TRANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196009 | HO, TRISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769160 | HO, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272898 | HO, VIOLET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171910 | HO, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451385 | HO, WING KIM JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281834 | HO, YUWEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641086 | HOA TANG | 20426 23RD AVE W | | | | LYNNWOOD | WA | 98036 | |
| 5641087 | HOA TON | 243 SALEM TPKE | | | | NORWICH | CT | 06360 | |
| 5641088 | HOABLEY CASSIE | 1140 KENTUCKY FLAT ROAD | | | | GEORGETOWN | CA | 95634 | |
| 5641089 | HOAD REBECCA C | 5506 KAREN ELAINE DR APT | | | | NEW CARROLLTON | MD | 20784 | |
| 4420521 | HOAD, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428207 | HOAD, CHARLENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435010 | HOAD, DARREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426182 | HOAD, HALLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664396 | HOADLEY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393084 | HOADLEY, MARK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641090 | HOAG EMILY M | 4258 W 36TH ST | | | | CLEVELAND | OH | 44109 | |
| 4589130 | HOAG, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754122 | HOAG, GRANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425613 | HOAG, JEREMY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665076 | HOAG, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653205 | HOAG, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478454 | HOAG, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436575 | HOAG, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652135 | HOAG, SOLVEIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641091 | HOAGAN MIAUTA | 1224 N PURDUM | | | | KOKOMO | IN | 46901 | |
| 5641092 | HOAGE SUSAN | 1289 COUNTY ROAD H | | | | STAR PRAIRIE | WI | 54026 | |
| 5641094 | HOAGLAND DONALD | 20 MIAMI ST | | | | LAKE PLACID | FL | 33852 | |
| 4474381 | HOAGLAND JR, RICHARD N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212222 | HOAGLAND, AARON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406538 | HOAGLAND, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774321 | HOAGLAND, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392644 | HOAGLAND, DAMON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450920 | HOAGLAND, DIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680309 | HOAGLAND, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377710 | HOAGLAND, HAL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659873 | HOAGLAND, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750598 | HOAGLAND, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485167 | HOAGLAND, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518975 | HOAGLAND, STEVEN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877651 | HOAGLANDS APPLIANCE SERVICE | JOHN E HOAGLAND | 4141 N SILVER ST | | | SILVER CITY | NM | 88061 | |
| 5641095 | HOAGLEN VENUS | PO BOX 65 | | | | UKIAH | CA | 95482 | |
| 4237947 | HOAGLIN, APRIL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486505 | HOAGLIN, BELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603697 | HOAGLIN, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164479 | HOAGLIN, SHELBY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273070 | HOAGLUND, GREGG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652287 | HOAGWOOD, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641096 | HOAI TRAN | 3636 KEITH AVE | | | | GURNEE | IL | 60031 | |
| 4487074 | HOAK, CRYSTAL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659794 | HOAK, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305025 | HOAKS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641097 | HOALE SHARON | PO BOX 101 | | | | BELCOURT | ND | 58316 | |
| 5641098 | HOANG HO | 3901 N 9TH ST | | | | LINCOLN | NE | 68521 | |
| 4887486 | HOANG NGOC TRAN OD PA | SEARS OPTICAL LOCATION 1377 | 2614 ENCLAVE ST SHADY ACRES CT | | | HOUSTON | TX | 77008 | |
| 4847334 | HOANG NGUYEN | 2901 JONI DR | | | | Ocean Springs | MS | 39564 | |
| 5641099 | HOANG NHON | 1841 CAPE HORN DR | | | | SAN JOSE | CA | 95133 | |
| 5641100 | HOANG THANH V | 12711 NELSON ST | | | | GARDEN GROVE | CA | 92840 | |
| 5641101 | HOANG TRAN | 8541 JENNRICH | | | | WESTMINSTER | CA | 92683 | |
| 4211685 | HOANG, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568858 | HOANG, ANDREW T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483997 | HOANG, ANDY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415530 | HOANG, BRIAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202150 | HOANG, CYNDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326045 | HOANG, DOAI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531666 | HOANG, HIEN HENRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168850 | HOANG, HOA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537630 | HOANG, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144050 | HOANG, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176648 | HOANG, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737160 | HOANG, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4183492 | HOANG, JUSTIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857203 | HOANG, LAM P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760181 | HOANG, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558099 | HOANG, MICHAEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570171 | HOANG, MONICA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674045 | HOANG, NAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890321 | Hoang, Ngoc-Yen OD | Attn: President / General Counsel | 14364 Yukon. Ave. | | | Hawthorne | CA | 90250 | |
| 4166961 | HOANG, NHUMY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603799 | HOANG, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482035 | HOANG, PHILLIP P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856021 | HOANG, QUY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468711 | HOANG, SHERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698268 | HOANG, THANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176187 | HOANG, THAO H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179202 | HOANG, THO N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535489 | HOANG, THUY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547523 | HOANG, TIMOTHY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673568 | HOANG, TRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345774 | HOANG, TUYET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251412 | HOANG, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223942 | HOANG, VIET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644770 | HOANG, VIET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420234 | HOANG, VIVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201142 | HOANG, YEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769575 | HOANG, YEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641102 | HOAPILI JOHN | 41-859 WAIKUPANAHA ST | | | | WAIMANALO | HI | 96795 | |
| 4591194 | HOAR, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641103 | HOARD AMMBER N | 3673 MRIFHTSBORO RD | | | | AUGUSTA | GA | 30909 | |
| 5641104 | HOARD DAN | 1412 MANUEL AVE | | | | TORRANCE | CA | 90501 | |
| 5641105 | HOARD ELAINA | 1137 PHELPS DR | | | | MOUNTIAN HOME | ID | 83647 | |
| 4465392 | HOARD, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639418 | HOARD, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307621 | HOARD, CONNOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565657 | HOARD, MAKAYLA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678443 | HOARD, NICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648730 | HOARD, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899576 | HOARD, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435823 | HOARD, TERRANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641106 | HOARE LAURYN E | 31 BIRCH AVENUE | | | | FARMINGVILLE | NY | 11738 | |
| 4697741 | HOARE, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641106 | HOARE, LAURYN E | 31 BIRCH AVENUE | | | | FARMINGVILLE | NY | 11738 | |
| 4630098 | HOAT, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692360 | HOAY, TRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641107 | HOBACK LORIE | 502 SCOTT ST | | | | PULASKI | VA | 24301 | |
| 4284141 | HOBACK, NORMAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641108 | HOBAN PATRICK | 1746 42 RD | | | | HEARTWELL | NE | 68945 | |
| 4298016 | HOBAN, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836895 | HOBAN, CHRISTINE & TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660510 | HOBAN, JAMES P. G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836896 | HOBAN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647570 | HOBAN, NOREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710148 | HOBAN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5796494 | HOBART BROTHERS | 101 Trade Square E | | | | Troy | OH | 45373 | |
| 4876745 | HOBART CORP | HARRY C LOBALZO & SONS INC | 61 N CLEVELAND MASSILLON RD | | | AKRON | OH | 44333 | |
| 4871235 | HOBART CORP | 850 RESOURCE DRIVE UNIT 10 | | | | BROOKLYN HEIGHTS | OH | 44131 | |
| 4868925 | HOBART CORPORATION | 560 VISTA PARK DRIVE | | | | PITTSBURGH | PA | 15205 | |
| 4877159 | HOBART CORPORATION | ITW FEG LLC | 8041 C ARROWRIDGE BLVD | | | CHARLOTTE | NC | 28273 | |
| 4877161 | HOBART CORPORATION | ITW FOOD EQUIPMENT GROUP LLC | P O BOX 2517 | | | CHICAGO | IL | 60132 | |
| 4860080 | HOBART CORPORATION | 1325 E 58TH AVE | | | | DENVER | CO | 80216 | |
| 4867402 | HOBART CORPORATION | 43442 N I-94 SERVICE DRIVE | | | | BELLEVILLE | MI | 48111 | |
| 4883627 | HOBART CORPORATION | P O BOX 93852 | | | | CHICAGO | IL | 60673 | |
| 4874938 | HOBART DEMOCRAT CHIEF | DEMOCRAT CHIEF PUBLISHING INC | 407 SOUTH MAIN PO BOX 432 | | | HOBART | OK | 73651 | |
| 5641109 | HOBART HARRISON | 1 THOMAS CT | | | | ROSS | CA | 94957 | |
| 5641110 | HOBART LAMAR | 8892 N CUNNINGHAM ROAD | | | | HAZLETON | IN | 47640 | |
| 4881225 | HOBART MFG COMPANY | P O BOX 2517 | | | | CAROL STREAM | IL | 60132 | |
| 4879440 | HOBART RETAIL SALES | N 855 MAYFLOWER DRIVE | | | | APPLETON | WI | 54913 | |
| 4847320 | HOBART ROSARIO | 2217 40TH AVE | | | | Oakland | CA | 94601 | |
| 4877042 | HOBART SALES & SERVICE | IMI FOOD EQUIPMENT OF QUINCY INC | 440 LOCUST | | | QUINCY | IL | 62301 | |
| 4809804 | HOBART SALES AND SERVICE | 905 W. COLLEGE AVE | | | | SANTA ROSA | CA | 95401 | |
| 4877160 | HOBART SERVICE | ITW FOOD EQUIPMENT GROUP LLC | PO BOX 2517 | | | CAROL STREAM | IL | 60132 | |
| 4878209 | HOBART SERVICE | L A BUSSE INC | 5900 MESKER STREET | | | SCHOFIELD | WI | 54476 | |
| 5641111 | HOBART WAGNER FOOD EQUIPMENT INC | 1739 KELLY RD | | | | RICHMOND | VA | 23230 | |
| 4431044 | HOBART, BARBETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4204630 | HOBART, DEBRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816796 | HOBART, HARRISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816797 | HOBART, JANELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816798 | HOBART, LESLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389212 | HOBART, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210600 | HOBAYAN, VALENTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641112 | HOBB ASHLEY | 200 RIVERSIDE LN LOTA7 | | | | TALLAPOOSA | GA | 30176 | |
| 5641113 | HOBBBS PAMELA M | 22481 WESTCHESTER BLVD APT 33 | | | | PT CHARLOTTE | FL | 33980 | |
| 4602790 | HOBBI, STEVEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665953 | HOBBIC, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765531 | HOBBICK, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608913 | HOBBIE, DEAN AND JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485680 | HOBBINS, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641114 | HOBBS ADRINA C | 512 CENTRAL AVE W | | | | SAINT PAUL | MN | 55103 | |
| 5641115 | HOBBS AMANDA L | 7867 HIGHWAY | | | | DEARING | GA | 30808 | |
| 5641116 | HOBBS AMBER | 203 S ALABAMA AVE | | | | GOLDSBORO | NC | 27530 | |
| 5641117 | HOBBS BABARA | P O BOX 32 | | | | OCOEE | FL | 34761 | |
| 5641118 | HOBBS CAROLINE | 14330 CABARRUS RDF | | | | CHARLOTTE | NC | 28227 | |
| 5641119 | HOBBS CHARLES | 3011 ANSEL AVE S | | | | LEHIGH ACRES | FL | 33973 | |
| 5641121 | HOBBS CRYSTAL | 5703 18TH WAY S APT C | | | | ST PETERSBURG | FL | 33712 | |
| 5641122 | HOBBS DAVID | 5447 ALTAMAHA DR | | | | NORTH CHARLESTON | SC | 29420 | |
| 5641123 | HOBBS DEBRA | 1679 S STATE ST 82 | | | | DOVER | DE | 19901 | |
| 5641124 | HOBBS DENITA | 9906 MARTINGALE RD | | | | SAINT LOUIS | MO | 63137-2805 | |
| 4869465 | HOBBS ELECTRIC | 614 E TAOS | | | | HOBBS | NM | 88240 | |
| 5641125 | HOBBS GENEVA | 6654 S LOOMIS BLVD | | | | CHICAGO | IL | 60636 | |
| 5641126 | HOBBS GLADYS D | 84 SPARGER SPRINGS LN | | | | DURHAM | NC | 27705 | |
| 5641127 | HOBBS GLORIA | 12521 MARION RD SE | | | | TURNER | OR | 97392 | |
| 5641128 | HOBBS GLYNIS | 3037 E 116TH ST | | | | CLEVELAND | OH | 44120 | |
| 5403181 | HOBBS II WILLIAM | 2863 W 95TH ST | | | | NAPERVILLE | IL | 60564 | |
| 4452881 | HOBBS II, SENGHOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403181 | HOBBS II, WILLIAM | 2863 W. 95TH ST. | SUITE 143-140 | | | NAPERVILLE | IL | 60564 | |
| 4391017 | HOBBS III, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641129 | HOBBS JANEEN | 512 ASHLAWN DR APT 4 | | | | NORFOLK | VA | 23505 | |
| 5641130 | HOBBS JERUSHA | 180012 W REEKER AVE | | | | PINE BLUFF | AR | 71601 | |
| 4667147 | HOBBS JR, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641131 | HOBBS KASSIDY | 529 FIRE TOWER RD NE | | | | ROME | GA | 30161 | |
| 5641132 | HOBBS LISA | 502 E PLAINVIEW AVE | | | | INDIANOLA | IA | 50125 | |
| 5641133 | HOBBS MARIE | 808 THREEBRIDGE ESTATE | | | | JACKSONVILLE | NC | 28540 | |
| 5641134 | HOBBS MARY | 104 WELCH TRAIL | | | | EATONTON | GA | 31024 | |
| 5641135 | HOBBS NEWS SUN | P O BOX 850 | | | | HOBBS | NM | 88241 | |
| 4888270 | HOBBS NEWS SUN | SUN PUBLISHING CORP | P O BOX 850 | | | HOBBS | NM | 88241 | |
| 5833833 | Hobbs News Sun | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5833833 | Hobbs News Sun | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5830496 | HOBBS NEWS-SUN | ATTN: SARAH CISNEROS | 201 NORTH THORP | P.O. BOX 86 | | HOBBS | NM | 88241 | |
| 4867832 | HOBBS OVERHEAD DOORS INC | 4745 W 135TH ST BLDG D | | | | CRESTWOOD | IL | 60445 | |
| 5641136 | HOBBS PATRICK | 30417 BARCELONA RD | | | | CASTAIC | CA | 91384 | |
| 5641137 | HOBBS PATRICK K | PO BOX 1074 | | | | GRETNA | FL | 32332 | |
| 5641138 | HOBBS REGINA | 7619 BRAME RD | | | | KENLY | NC | 27542 | |
| 5641139 | HOBBS RICKIE | 104 NEW WOODRUFF RD | | | | GREER | SC | 29650 | |
| 5641140 | HOBBS RITA | 33177 W 87 CIR | | | | DE SOTO | KS | 66018 | |
| 5641141 | HOBBS ROBERT | 1901 W MACARTHUR ST APT 601 | | | | SHAWNEE | OK | 74804 | |
| 5641142 | HOBBS SATEKA | 546 BIG BEAR LN | | | | LEXINGTON | KY | 40517 | |
| 5641143 | HOBBS SHAKEENA | 1505 44TH ST | | | | WEST PALM BEACH | FL | 33407 | |
| 5641144 | HOBBS SHIRRI | 1577 ARLINGTON AVE E | | | | ST PAUL | MN | 55104 | |
| 5641145 | HOBBS STEPHANIE | KMART 3131 | | | | FREDERICK | MD | 21771 | |
| 5641147 | HOBBS TASHA | 1750 ACORN ST | | | | CHES | VA | 23324 | |
| 5641148 | HOBBS TERESA | HWY 84 | | | | ABIQUIU | NM | 87510 | |
| 5641149 | HOBBS TIFFANY | 514 ELLIS | | | | OTTUMWA | IA | 52501 | |
| 5641150 | HOBBS URIA | 6021 DALLAS AVE | | | | PENSACOLA | FL | 32236 | |
| 4679151 | HOBBS, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776223 | HOBBS, AIREAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252805 | HOBBS, ALECIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571146 | HOBBS, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345976 | HOBBS, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175025 | HOBBS, AMY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216076 | HOBBS, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183850 | HOBBS, ANDREA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389570 | HOBBS, ANGELIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745570 | HOBBS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688734 | HOBBS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385891 | HOBBS, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587448 | HOBBS, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665314 | HOBBS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4410289 | HOBBS, BRETT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744346 | HOBBS, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144639 | HOBBS, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342493 | HOBBS, BRIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267396 | HOBBS, BRITTANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226271 | HOBBS, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677759 | HOBBS, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579978 | HOBBS, CELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351550 | HOBBS, CHAMYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383754 | HOBBS, CHARLES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565455 | HOBBS, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749907 | HOBBS, CLAYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522589 | HOBBS, COURTNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687590 | HOBBS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276608 | HOBBS, DALLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792733 | Hobbs, Daniel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588584 | HOBBS, DARRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238638 | HOBBS, DASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278964 | HOBBS, DAVIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737023 | HOBBS, DENVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532022 | HOBBS, DEVAUGHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410689 | HOBBS, DIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323331 | HOBBS, DOMINESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735454 | HOBBS, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625992 | HOBBS, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756275 | HOBBS, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348212 | HOBBS, EDWARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280586 | HOBBS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425273 | HOBBS, EMILY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410657 | HOBBS, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377002 | HOBBS, FELECITY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235498 | HOBBS, GABRIELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585451 | HOBBS, GEORGINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643987 | HOBBS, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224835 | HOBBS, GRANT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771829 | HOBBS, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745497 | HOBBS, HAZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619155 | HOBBS, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183975 | HOBBS, JACQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515712 | HOBBS, JAHNIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687857 | HOBBS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370229 | HOBBS, JARED T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317772 | HOBBS, JEANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732152 | HOBBS, JEFFERY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646121 | HOBBS, JOE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631753 | HOBBS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318339 | HOBBS, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144454 | HOBBS, JOSEPH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381489 | HOBBS, KENNETH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292211 | HOBBS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515144 | HOBBS, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461735 | HOBBS, KRISTY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259141 | HOBBS, LATOI T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340608 | HOBBS, LEANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531114 | HOBBS, LOIS H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368434 | HOBBS, MACKENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158065 | HOBBS, MADOLYN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755081 | HOBBS, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148147 | HOBBS, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622350 | HOBBS, MARY P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527032 | HOBBS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477104 | HOBBS, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383872 | HOBBS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346617 | HOBBS, PATRICIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686907 | HOBBS, PERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461335 | HOBBS, QUENTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451450 | HOBBS, RAMIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257555 | HOBBS, RAYMOND L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620381 | HOBBS, REGINALD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696780 | HOBBS, REMELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531821 | HOBBS, RICHARD K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492207 | HOBBS, ROBBY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276584 | HOBBS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4768319 | HOBBS, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178936 | HOBBS, ROSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311022 | HOBBS, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567542 | HOBBS, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385412 | HOBBS, SAMECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566595 | HOBBS, SAMUEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758443 | HOBBS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577423 | HOBBS, SARAH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145123 | HOBBS, SERGEION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703926 | HOBBS, SR, CARL C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761468 | HOBBS, STACIE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660469 | HOBBS, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836897 | HOBBS, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265218 | HOBBS, SYLVIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419663 | HOBBS, TAKIMA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533042 | HOBBS, TAMARRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206129 | HOBBS, TAMERA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277297 | HOBBS, TAMMY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628563 | HOBBS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227847 | HOBBS, TONIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460098 | HOBBS, TYLER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360205 | HOBBS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518960 | HOBBS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659946 | HOBBS, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668347 | HOBBS-CLARK, PHYLLIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641151 | HOBBSMEADE CLARAALICIA | PO BOX 2662 | | | | COEBURN | VA | 24230 | |
| 4379546 | HOBBS-RAMSEY, ASA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641152 | HOBBY DUSTIN | 16224 W SUMMIT ST | | | | WINTERSET | IA | 50273 | |
| 4800819 | HOBBY HUNTERS INC | PO BOX 2756 | | | | SAN GABRIELL | CA | 91778 | |
| 4803462 | HOBBY TOOL SUPPLY INC | DBA HOBBY TOOL SUPPLY | 1936 KELLOGG AVENUE | | | CARLSBAD | CA | 92008 | |
| 4653155 | HOBBY, SHAWNTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397483 | HOBDAY, JAIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279812 | HOBDAY, STACIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641153 | HOBDEN PAMELA | 29 QEAL MEDOWS | | | | GILLETTE | WY | 82716 | |
| 4697968 | HOBDEN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277516 | HOBDEY, MELODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641154 | HOBDY EZEKIEL | 348 RUCKEL RD APT B | | | | AKRON | OH | 44203 | |
| 5641155 | HOBDY TAKIERA | 301 PALM WAY | | | | PEMBROKE PINES | FL | 33025 | |
| 5641156 | HOBDY TAKIERA A | 301 PLAM WAY | | | | PEMBROKE PINES | FL | 33025 | |
| 5641157 | HOBDY YVETTE | 3883 GRANDPINES DR | | | | DECATUR | GA | 30034 | |
| 4358776 | HOBDY, DENZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648783 | HOBDY, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744816 | HOBDY, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154069 | HOBE, KASSANDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652972 | HOBEBESION, KAMBIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737797 | HOBECK, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416199 | HOBEN, HOLLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836898 | HOBERT K SWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641158 | HOBERT MIRACLE | 84 KINGS MIRACLE HILL | | | | WOODBINE | KY | 40771 | |
| 4457878 | HOBERTY, MICENAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836899 | HOBGOOD CONST.,INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756019 | HOBGOOD, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712874 | HOBGOOD, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148118 | HOBGOOD, CODY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641443 | HOBGOOD, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626698 | HOBGOOD, KEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735559 | HOBGOOD, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418311 | HOBGOOD, MIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768257 | HOBGOOD, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354439 | HOBGOOD, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554730 | HOBGOOD, WILLIAM B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481389 | HOBI, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452997 | HOBLER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450060 | HOBLER, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247387 | HOBLEY, AMELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553820 | HOBLEY, DAVETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816799 | HOBLIT, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694600 | HOBLIT, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827423 | HOBLITT BARNETT, JOSH & MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444510 | HOBLITZ, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641159 | HOBRIK JESSICA | 2700 FEATHER RUN TRAIL APT P | | | | WEST COLUMBIA | SC | 29169 | |
| 4816800 | HOBRON, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641160 | HOBSON ANAY | 2605 POLK ST | | | | OMAHA | NE | 68107 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5159 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5641162 | HOBSON KAYLA | 2629 E VICTORY CT | | | | OWENSBORO | KY | 42303 | |
| 5402981 | HOBSON KEITH L | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5641163 | HOBSON MARY | 2215 JAMES ST | | | | JEFFERSON | LA | 70121 | |
| 5641164 | HOBSON NICOLE | 2324 LANDS END RD APT A | | | | ROLLA | MO | 65401 | |
| 5641165 | HOBSON QUANTISHA | 34 PINECREST AVE | | | | GREAT FALLS | SC | 29055 | |
| 5641166 | HOBSON SHERRI | 4770 NEWTON DRIVE | | | | COLO SPGS | CO | 80916 | |
| 5641167 | HOBSON TESHEENA L | PO BOX 1381 | | | | KIRTLAND | NM | 87417 | |
| 5641168 | HOBSON TIFFANY | 9801 OLD GREENSBORO RD | | | | TUSCALOOSA | AL | 35405 | |
| 5641169 | HOBSON VALERIE | 320 2ND ST APT114 | | | | CORALVILLE | IA | 52241 | |
| 4764604 | HOBSON, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764605 | HOBSON, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184395 | HOBSON, BRUCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303455 | HOBSON, CHENOA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558456 | HOBSON, CIERRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285563 | HOBSON, COREY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358699 | HOBSON, DANIEHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245712 | HOBSON, DARYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680284 | HOBSON, DAVY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325356 | HOBSON, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311654 | HOBSON, FRANCES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348226 | HOBSON, GREGORY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235780 | HOBSON, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434551 | HOBSON, JAHLIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548470 | HOBSON, JAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598049 | HOBSON, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471628 | HOBSON, JEFFREY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761249 | HOBSON, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772403 | HOBSON, KAREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5792415 | HOBSON, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296298 | HOBSON, KEITH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332373 | HOBSON, KEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275394 | HOBSON, KRISTINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768111 | HOBSON, LA-TOYA  M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216358 | HOBSON, MAKEDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314847 | HOBSON, MARCOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646063 | HOBSON, MARSHALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649208 | HOBSON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515969 | HOBSON, MAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731348 | HOBSON, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899423 | HOBSON, RAPHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744201 | HOBSON, ROSANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749589 | HOBSON, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638504 | HOBSON, SANDRA S S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517196 | HOBSON, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521676 | HOBSON, TANNER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262895 | HOBSON, TERESA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545019 | HOBSON, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229074 | HOBSON, TYLER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304312 | HOBSON, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745614 | HOBSON-WILLIAMS, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217675 | HOBUI, KHOA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641170 | HOBURG THOMAS | 105 ISOLOA DRIVE | | | | PITTSBURGH | PA | 15209 | |
| 5641171 | HOC NGUYEN | 482 LARSON CT | | | | MARINA | CA | 93933 | |
| 4578738 | HOCH, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274108 | HOCH, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573235 | HOCH, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340484 | HOCH, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572600 | HOCH, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357332 | HOCH, LORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571149 | HOCHBAUM, DEBRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745982 | HOCHENBERGER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836900 | HOCHER, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585854 | HOCHGRAVER, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836901 | HOCHMAN, JAMIE & MARTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836902 | HOCHMAN, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684181 | HOCHMAN, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760451 | HOCHMAN, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432230 | HOCHMUTH, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255432 | HOCHMUTH, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243180 | HOCHMUTH, WILLIAM F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716215 | HOCHREIN, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641172 | HOCHSCHILD FRANCES | 79 ROTUNDA CIRLCE | | | | ASHEVILLE | NC | 28806 | |
| 4390328 | HOCHSPRUNG, KORY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5160 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4750254 | HOCHSTADTER, KAREN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226170 | HOCHSTEDLER, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641173 | HOCHSTEIN KATHY | 615 SHERMAN ST | | | | WAYNE | NE | 68723 | |
| 4531099 | HOCHSTEIN, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641175 | HOCHSTETLER FAITH | 700 SIGNAL POINTE CIR APT 105 | | | | SARASOTA | FL | 34237 | |
| 4184998 | HOCHSTRASSER-SHULMAN, KAREN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827424 | HOCHULI DESIGN & REMODELING TEAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641176 | HOCHUNK SUZANNE | 168 CHERRY HILL DR | | | | STAFFORD | VA | 22556 | |
| 4460581 | HOCHWALT, CATHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448601 | HOCHWALT, NOEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793521 | Hochworter, Thomas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793521 | HOCHWORTER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775411 | HOCIN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641177 | HOCK ANGEL | 6365 STAG TRAIL | | | | WENDELL | NC | 27591 | |
| 5641178 | HOCK KYLEY | 121 N 1ST | | | | CARTER | OK | 73627 | |
| 5641179 | HOCK ROSA | 8715 WASHINGTON COL DR | | | | DAYTON | OH | 45458 | |
| 4718486 | HOCK, JAZMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461026 | HOCK, LEVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724417 | HOCK, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716954 | HOCK, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489647 | HOCK, SHAUNNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361371 | HOCK, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767605 | HOCK, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641180 | HOCKADAY ALETHA | 302 REE ST | | | | BLACKBURN | MO | 65321 | |
| 5641181 | HOCKADAY DAVONE | 2107 EARL AVE APT 4 | | | | LONG BEACH | CA | 90806 | |
| 5641182 | HOCKADAY TINEKA B | 1357 ROANOKE AVE | | | | NEWPORT NEWS | VA | 23607 | |
| 4184234 | HOCKADAY, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667580 | HOCKADAY, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421675 | HOCKADAY, LYNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552837 | HOCKADAY, TALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388509 | HOCKADAY, TANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695233 | HOCKEMEIER, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513998 | HOCKENBARY, KEVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481549 | HOCKENBERGER, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581623 | HOCKENBERGER, MARISSA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641183 | HOCKENBERRY CAROLYN | 409 STOUFFER AVE | | | | CHAMBERSBURG | PA | 17201 | |
| 5641184 | HOCKENBERRY HEIKE | 25 FAIRWAY LOOP | | | | CITRUS SPRINGS | FL | 24434 | |
| 5641185 | HOCKENBERRY KAYLA B | 706 PARK MANOR RD | | | | MONESSEN | PA | 15062 | |
| 5641186 | HOCKENBERRY KYLE | 68 CENTRAL AVE | | | | LEWISTOWN | PA | 17044 | |
| 4475071 | HOCKENBERRY, BRANDON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494774 | HOCKENBERRY, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590970 | HOCKENBERRY, BRIDGET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613375 | HOCKENBERRY, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475348 | HOCKENBERRY, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396940 | HOCKENBERRY, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641185 | HOCKENBERRY, KAYLA B | 706 PARK MANOR RD | | | | MONESSEN | PA | 15062 | |
| 4493286 | HOCKENBERRY, MARY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492211 | HOCKENBERRY, MONICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494777 | HOCKENBERRY, PATRICK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754106 | HOCKENBERRY, PENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485803 | HOCKENBERRY, RANDI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489834 | HOCKENBERRY, SAEDEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609385 | HOCKENBERRY, JAMES STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156997 | HOCKENBRAUGH, CASEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152794 | HOCKENBRAUGH, JOSHUA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641187 | HOCKENBURY KATHY | 1 FRONT ST AP 1 | | | | PHILLIPSBURG | NJ | 08865 | |
| 4474387 | HOCKENBURY, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641188 | HOCKENSMITH MARK | 3321 MCCRACKEN PIKE | | | | VERSAILLES | KY | 40383 | |
| 4856561 | HOCKENSMITH, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234266 | HOCKENSON, MARGARET N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807848 | HOCKER DEVELOPMENTS, INC | C/O DAVID HOCKER & ASSOCIATES, INC. | 620 PARK PLAZA DRIVE | | | OWENSBORO | KY | 42301-5483 | |
| 5837534 | Hocker Developments, Inc. | Attn: Scott Hornaday | 620 Park Plaza Dr | | | Owensboro | KY | 42301 | |
| 4805263 | HOCKER OXMOOR LLC | SDS-12-3059 PO BOX 86 | | | | MINNEAPOLIS | MN | 55486-3059 | |
| 4757089 | HOCKER, DARREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317592 | HOCKER, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493524 | HOCKER, MARGARET A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836903 | HOCKER, ROSLYN & JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514881 | HOCKERT, ZACHARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641189 | HOCKETT CHERREASE | 2406 CAPRI | | | | WICHITA | KS | 67210 | |
| 5641190 | HOCKETT HELGA | NORTHHILLS | | | | SAN DIEGO | CA | 92154 | |
| 4170552 | HOCKETT, HELGA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523226 | HOCKETT, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797212 | HOCKEY CARDS PLUS LLC | 101 EAST JOHN ST | | | | NEWBERRY | MI | 49868 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4206874 | HOCKING, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424448 | HOCKING, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644790 | HOCKING, MELVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703499 | HOCKING, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720654 | HOCKINSON, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399098 | HOCKKILE, JACQUILYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222480 | HOCKLA, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641191 | HOCKMAN LESLIE | 220 N 9TH AVE | | | | INDIANAPOLIS | IN | 46107 | |
| 4455858 | HOCKMAN, ABBIGAYLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397404 | HOCKMAN, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188946 | HOCKMAN, DAYNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606015 | HOCKMAN, DUANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616827 | HOCKMAN, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407954 | HOCKMAN, JUSTIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603937 | HOCKMAN, LESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461300 | HOCKMAN, MARYJO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300717 | HOCKMAN, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553427 | HOCKMAN-SAYLOR, LORRAINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641192 | HOCKMUTH KATHLEEN | 509 DARCY DRIVE APT 1 | | | | HILLSBORO | WI | 54634 | |
| 4268253 | HOCOG, GEORGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268319 | HOCOG, KELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269729 | HOCOG, TAYLOR ANN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677291 | HOCOMBE, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827425 | HOCTOR AND SONS CO. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816801 | HOCTOR, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470443 | HOCULLOCK, RAVEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641193 | HOCUTT SHIRLEYN | 285 EAST HOME ST | | | | RIALTO | CA | 92376 | |
| 4750630 | HOCUTT, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428057 | HOCUTT, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513148 | HOCUTT, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157109 | HODAM, CORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641194 | HODAPP SARA S | 2100 TWIN MILL LN | | | | OAKTON | VA | 22124 | |
| 4365497 | HODAPP, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432817 | HODAPP, MARISSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676753 | HODDE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541235 | HODDE, REBECCA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299551 | HODDENBACH, CIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641195 | HODDER DOREEN P | 149 GIRTH LN | | | | SHENANDOAH JUNCT | WV | 25442 | |
| 4525352 | HODDER, BRITTANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831334 | HODDER, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362915 | HODDER, LLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480869 | HODDER, SHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391980 | HODDINOTT, MICHELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582533 | HODECKER, CLAYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413482 | HODELIN GARCIA, NOREYSI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427920 | HODELIN, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596578 | HODELL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667980 | HODELL, MICHEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772314 | HODENFIELD, KURT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619027 | HODER, BARB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253634 | HODER, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880396 | HODES LLC | P O BOX 123470 DEPT 3470 | | | | DALLAS | TX | 75312 | |
| 4836904 | HODES, SERENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836905 | HODES, TANA & MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358818 | HODGDEN, GLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163707 | HODGDON TOMLIN, CAROLJEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245973 | HODGDON, DAVID F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175248 | HODGDON, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675184 | HODGDON, RONALD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641198 | HODGE ADAIR | 1282 GREEN HILLS DR | | | | MARTINSVILLE | VA | 24114 | |
| 5641199 | HODGE AKILAH | ROMAN HODGE | | | | SACRAMENTO | CA | 95828 | |
| 5641200 | HODGE ALICIA | 8133 S DAMEN AVE | | | | CHICAGO | IL | 60620 | |
| 5641201 | HODGE AMORELLE | 10008 E FRANKLIN AVE | | | | GLENN DALE | MD | 20769 | |
| 5641203 | HODGE BEULAH | 6718 MAYWOOD WAY | | | | SACRAMENTO | CA | 95842 | |
| 5641204 | HODGE CASSANDRA Y | 274 CHATTAHOCHEE AVE | | | | BLAKELY | GA | 39823 | |
| 5641206 | HODGE CHARLES K | 2059 NCC HWY W | | | | LOUISBURG | NC | 27549 | |
| 5641207 | HODGE CHARMAINE | 6143 SW 40TH CT | | | | MIRAMAR | FL | 33023 | |
| 5641208 | HODGE CRIS A | 739 BROOKVIEW DR N | | | | JACKSONVILLE | FL | 32225 | |
| 5641209 | HODGE DANIELLE | 21317 ARROWHEAD CT | | | | ASHBURN | VA | 20147 | |
| 5641210 | HODGE DERRIEA | 1713 ELECTRIC AVE | | | | NASHVILLE | TN | 37206 | |
| 5641211 | HODGE DUSTY | 1495 SILVERTON RD | | | | RAVENSWOOD | WV | 26164 | |
| 5641212 | HODGE FELICIA | 1807 MONROE ST | | | | ENDICOTT | NY | 13760 | |
| 5641213 | HODGE GABRIELLE | LORRAINE VILLAGE | | | | ST CROIX | VI | 00841 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5641214 | HODGE GEORGIA R | 77 CARDINAL AVE | | | | ALBANY | NY | 12208 | |
| 5641215 | HODGE JASON | 2275 E HWY 1223 | | | | CORBIN | KY | 40759 | |
| 5641216 | HODGE JEFFERY | 4068 E 1050 W | | | | SYRACUSE | IN | 46567 | |
| 5641217 | HODGE JENICE | PO BOX 7684 | | | | MINNEAPOLIS | MN | 55407 | |
| 5641218 | HODGE JENNIFER | 1876 SIERRA RD | | | | WEST SACRAMENTO | CA | 95691 | |
| 4561018 | HODGE JR, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641219 | HODGE KASSIE D | 420 WISCONSIN | | | | GERONIMO | OK | 73543 | |
| 5641220 | HODGE LEROY | 1126 PENNSYNVANIA AVE | | | | STUEBENVILLE | OH | 43952 | |
| 5641221 | HODGE MELANIE | 332 RAILROAD ST | | | | BROOKLET | GA | 30415 | |
| 5641222 | HODGE NATACIA | 832 W SIDE DR | | | | GAITHERSBURG | MD | 20878 | |
| 5641223 | HODGE NATASHA | 106 WHITE BAY | | | | FSTED | VI | 00840 | |
| 5641224 | HODGE PAULETTE | 4P ESTATE ST JOHN | | | | CSTED | VI | 00820 | |
| 5641225 | HODGE RANDY | 1221 SW WESTERN NO 5 | | | | TOPEKA | KS | 66604 | |
| 5641226 | HODGE SAMANTHA | 26801 SW 128 AVE | | | | NARANJA | FL | 33032 | |
| 5641227 | HODGE SARA M | 333 HAMILTON SREET | | | | GONZALES | LA | 70737 | |
| 5641228 | HODGE SHAXIA | 601 SAUNDRES AVE | | | | HINESVILLE | GA | 31313 | |
| 5641229 | HODGE SHENIQUA | 172 CLEMENT AVE | | | | DANVILLE | VA | 24540 | |
| 5641230 | HODGE SHERRICO | 1136 RIVES RD APT4 | | | | MARTINSVILLE | VA | 24112 | |
| 5641231 | HODGE SILETA | 2314 PRESTON LAKE DR | | | | TUCKER | GA | 30084 | |
| 5641232 | HODGE SYLINA | 119 EAGLES POINTE DRIVE | | | | BRUNSWICK | GA | 31525 | |
| 5641233 | HODGE THOMAS | 4876 A ELIMA | | | | EWA BEACH | HI | 96706 | |
| 5641234 | HODGE TIQURIA | 236 BRIDGEPORT LN | | | | MONROE | GA | 30655 | |
| 5641235 | HODGE TRACY L | 155 WILEY PLACE | | | | VIRGINIA BEACH | VA | 23452 | |
| 5641236 | HODGE TRISTA | 1411 WASHINGTON ST | | | | BEAUFORT | SC | 29902 | |
| 5641237 | HODGE UNDREA | PO BOX 307 | | | | ST JOSEPH | LA | 71366 | |
| 5641238 | HODGE YVONNE | 306 BEECHER ST | | | | SYRACUSE | NY | 13203 | |
| 4562242 | HODGE, ABAYOMI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561641 | HODGE, ABBYSSINIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388501 | HODGE, AJANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562827 | HODGE, AKILAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258748 | HODGE, ALANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562512 | HODGE, ALBERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562850 | HODGE, ALETIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466641 | HODGE, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302458 | HODGE, ALLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404436 | HODGE, ALVA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571599 | HODGE, AMANDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416096 | HODGE, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315862 | HODGE, ARIEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766417 | HODGE, ARNITRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524412 | HODGE, ARRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614846 | HODGE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673754 | HODGE, AZRIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523270 | HODGE, BARBARA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239759 | HODGE, BEVERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759114 | HODGE, BLONDEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682753 | HODGE, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363235 | HODGE, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421091 | HODGE, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148970 | HODGE, BRANDON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409866 | HODGE, BRIANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426516 | HODGE, BRIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260667 | HODGE, BRIGITTE U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554042 | HODGE, CANESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719553 | HODGE, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233697 | HODGE, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557222 | HODGE, CASSANDRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562749 | HODGE, CELENA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600237 | HODGE, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522771 | HODGE, CHRISTINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520612 | HODGE, CHRISTY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386454 | HODGE, COREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173025 | HODGE, CORINTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598318 | HODGE, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511173 | HODGE, DAEJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201957 | HODGE, DAMIEN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626197 | HODGE, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723744 | HODGE, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310321 | HODGE, DANTE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306970 | HODGE, DARNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610631 | HODGE, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744635 | HODGE, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308043 | HODGE, DELANEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4431790 | HODGE, DENASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238052 | HODGE, DENELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710643 | HODGE, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579405 | HODGE, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257572 | HODGE, DIANNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230125 | HODGE, DMESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713611 | HODGE, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531362 | HODGE, DWAYNE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183269 | HODGE, EIAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215858 | HODGE, ERVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624596 | HODGE, FLORENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645445 | HODGE, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561373 | HODGE, GWENETTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298174 | HODGE, HOWARD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757104 | HODGE, IDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681083 | HODGE, INDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213497 | HODGE, ISAAC D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485551 | HODGE, JAHLISA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177563 | HODGE, JAMARKUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644768 | HODGE, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769298 | HODGE, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609259 | HODGE, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702889 | HODGE, JEFFERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402366 | HODGE, JENAIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520800 | HODGE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678982 | HODGE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629208 | HODGE, JOHNNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744069 | HODGE, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192328 | HODGE, JONDAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599604 | HODGE, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515671 | HODGE, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675287 | HODGE, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151299 | HODGE, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353683 | HODGE, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318024 | HODGE, JULIEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289234 | HODGE, JUSTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160956 | HODGE, KAILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566563 | HODGE, KAITLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379955 | HODGE, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456440 | HODGE, KAYLA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562614 | HODGE, KAYSHLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522682 | HODGE, KEIRSTYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418279 | HODGE, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389497 | HODGE, KEYONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562872 | HODGE, KIANNA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170353 | HODGE, KIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179891 | HODGE, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560673 | HODGE, LAFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741544 | HODGE, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726271 | HODGE, LATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633316 | HODGE, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283977 | HODGE, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745254 | HODGE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562315 | HODGE, LINDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557155 | HODGE, LISA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561361 | HODGE, MAKEDA ZAKIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265786 | HODGE, MARQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654191 | HODGE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636452 | HODGE, MIDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640141 | HODGE, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716450 | HODGE, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520811 | HODGE, NAUTICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606008 | HODGE, NAVARRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428183 | HODGE, NORMA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773382 | HODGE, OIVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418268 | HODGE, OLUWAKEMI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771586 | HODGE, PENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562422 | HODGE, RASHEED J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579491 | HODGE, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748901 | HODGE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436876 | HODGE, RICHARD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689330 | HODGE, ROB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757258 | HODGE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5164 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4704155 | HODGE, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262451 | HODGE, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602684 | HODGE, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523332 | HODGE, SCARLETT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787470 | Hodge, Se'Niya-Monae | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787471 | Hodge, Se'Niya-Monae | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211613 | HODGE, SHAMELA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261364 | HODGE, SHAQUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562323 | HODGE, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459142 | HODGE, SHAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631213 | HODGE, SHELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408577 | HODGE, SHERRY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793440 | Hodge, Shirley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475011 | HODGE, SONIA ISABEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383213 | HODGE, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766765 | HODGE, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579108 | HODGE, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562371 | HODGE, TAMARA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562454 | HODGE, TASHIMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345823 | HODGE, TELINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233528 | HODGE, TERRY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233529 | HODGE, TERRY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458278 | HODGE, THEODORE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765454 | HODGE, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216301 | HODGE, TOMMY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725298 | HODGE, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663000 | HODGE, VERNEAL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658449 | HODGE, VERNETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562043 | HODGE, VERNON V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555903 | HODGE, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148195 | HODGE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672854 | HODGE, YUEH YING-HWANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699222 | HODGE, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298259 | HODGE, ZAVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383311 | HODGE-BROWN, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382096 | HODGE-DUKE, VIRGINIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220517 | HODGELL, KEVIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561475 | HODGE-LOCKHART, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339994 | HODGE-MACK, PATRICIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590161 | HODGEMAN, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836906 | HODGEMAN, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495825 | HODGE-MORALES, FRANKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188970 | HODGEN, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755553 | HODGEN, LONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641239 | HODGES ALICIA A | 135 WILLIE N ST | | | | CARROLLTON | GA | 30117 | |
| 5641240 | HODGES ALONZO | 5366 A KNOLLWOOD PKWY | | | | ST LOUIS | MO | 63042 | |
| 5641241 | HODGES ANDREA | 1429 LEFLORE PLACE | | | | BLACKLICK | OH | 43004 | |
| 5641242 | HODGES ANGELA | 89 HALIFAX DRIVE | | | | COLLINSVILLE | VA | 24078 | |
| 5641243 | HODGES ANITDRA | 1431 BEVERLY DR | | | | ROUND LAKE BEACH | IL | 60073 | |
| 5641244 | HODGES ARTHUR | 555 N 7TH STREET APT503 | | | | SIERRA VISTA | AZ | 85635 | |
| 5641245 | HODGES BELINDA | 74 MARRERRO LN | | | | CARRERO | MS | 39426 | |
| 5641246 | HODGES BERNIS | 101 W 29TH PLACE | | | | CHICAGO HTS | IL | 60411 | |
| 5641247 | HODGES BILL | 307 RYEPATCH RD | | | | HINESVILLE | GA | 31313 | |
| 5641248 | HODGES BRENDEL | 604 BAY ST | | | | VALDOSTA | GA | 31601 | |
| 5641249 | HODGES CAROLYN | 902 E 39TH STREET | | | | TEXARKANA | AR | 71854 | |
| 5641250 | HODGES CASANDRA | 7348 GRAND DR | | | | SAINT LOUIS | MO | 63133 | |
| 5641251 | HODGES CENDY | 6123 EDWARD STREET | | | | NORFOLK | VA | 23513 | |
| 5641253 | HODGES CHRYSTAL | 129 APPALOOSA RUN | | | | TUPELO | MS | 38801 | |
| 5641254 | HODGES COLLEEN | 324 NW 12TH DR | | | | BELLE GLADE | FL | 33430 | |
| 4827426 | HODGES CONSTRUCTION, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641255 | HODGES DAMONIA K | 520 SW 4TH AVE | | | | DELRAY BEACH | FL | 33444 | |
| 5641256 | HODGES DANIEL | 1348 MORGAN RD | | | | RICE | VA | 23966 | |
| 5641257 | HODGES DANIELLE | 1374 BOULEVARD LORRAINE | | | | ATLANTA | GA | 30311 | |
| 4803512 | HODGES DEANNA HODGES | DBA HODGES COLLECTION | 16960 ALGONQUIN SUITE 3-202 | | | HUNTINGTON BEACH | CA | 92649 | |
| 5641258 | HODGES DENISE | 2108 CARDINAL LN | | | | CLARKSDALE | MS | 38614 | |
| 5641260 | HODGES GLORIA | 945 CRESTMARK BLVD | | | | LITHIA SPGS | GA | 30122 | |
| 5641261 | HODGES ISISLA | 151 E 112 ST | | | | LOS ANGELES | CA | 90061 | |
| 5641262 | HODGES JAMES | 5411 GREER RD | | | | POINT PLEASANT | WV | 25550 | |
| 5641263 | HODGES JAMIE | 2313 NORMANDY DR APT 2D | | | | MICHIGAN CITY | IN | 46360 | |
| 5641264 | HODGES JENNIFER | 134 N FULTON ST | | | | MATHISTON | MS | 39752 | |
| 4698590 | HODGES JOHNSON, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525299 | HODGES JR, EARL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313004 | HODGES JR, HAROLD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4556662 | HODGES JR, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531510 | HODGES JR, RICKEY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641265 | HODGES KADIESHA | 5316 JUSTIN CRT | | | | VIRGINIA BEACH | VA | 23462 | |
| 5641266 | HODGES KELLY | PO BOX 521 | | | | DILLWIN | VA | 23936 | |
| 5641267 | HODGES KIA | 16535 SPRENGER AVE | | | | LAWRENCEVILLE | GA | 30044 | |
| 5641268 | HODGES LAMESHA | 4719 CASTLEWOOD RD | | | | RICHMOND | VA | 23234 | |
| 5641269 | HODGES LARRY | 175 WOODS RD | | | | MUNFORDVILLE | KY | 42765 | |
| 5641270 | HODGES LESLIE | 175 WOODS RD APT 59 | | | | MUMFORDVILLE | KY | 42765 | |
| 5641271 | HODGES LINNIEE | 7 VANE CT | | | | NEW CASTLE | DE | 19720 | |
| 5641272 | HODGES MARSHA | 705 BURGESSES LANE | | | | VIRGINIA BCH | VA | 23452 | |
| 5641273 | HODGES MICHELLE | 1202 AMHERST AVE | | | | FREDERICKSBURG | VA | 22405 | |
| 5641274 | HODGES OLA | 4378 YACHT HAVEN WAY | | | | CINNCINATI | OH | 45069 | |
| 5641275 | HODGES OLIVIA | 301 CANNA LANE | | | | LIBERAL | KS | 67901 | |
| 5641276 | HODGES PATRICA R | 2535 ANTHONY DEJUAN PR | | | | HEPHZIBAH | GA | 30815 | |
| 5641277 | HODGES PATRICIA | 2535 ANTHONY DEJUAN PKWY | | | | HEPHZIBAH | GA | 30815 | |
| 5641278 | HODGES PATRICIA R | 4112 FOREMAN WAY | | | | HEPHZIBAH | GA | 30815 | |
| 5641279 | HODGES RASHEDA | 2629 DENISE DR | | | | BIRMINGHAM | AL | 35235 | |
| 5641280 | HODGES RICHARD S | 110 JACQUELYN DR | | | | SAVANNAH | GA | 31406 | |
| 5641281 | HODGES RICKESHA | 8407 RIO BRAVO CT APT7 | | | | TAMPA | FL | 33617 | |
| 5641282 | HODGES ROBERT | 912 8TH ST SW | | | | ALTOONA | IA | 50009 | |
| 5403191 | HODGES RYAN | 1621 SOUTH 4TH ST | | | | ROCKFORD | IL | 61104 | |
| 5641283 | HODGES SHARON | 18005 LA HWY 1 | | | | VIVIAN | LA | 71082 | |
| 5641284 | HODGES SONJA | 409 SCHOOL AVE LOT B8 | | | | PANAMA CITY | FL | 32401-5567 | |
| 5641285 | HODGES TAMMY | 3520 RIDGEPARK | | | | CADWELL | ID | 83605 | |
| 5641286 | HODGES TAMMY M | 3520 RIDGEPARK | | | | CADWELL | ID | 83605 | |
| 5641287 | HODGES TARA | 3285 BOBOLINK DR | | | | DECATUR | GA | 30032 | |
| 5641288 | HODGES TINA | 229 ACADEMY ST APT 301 | | | | TRENTON | NJ | 08618 | |
| 5641289 | HODGES TRACY | PO BOX 1690 | | | | WEST JORDAN | UT | 84084 | |
| 5641290 | HODGES TRISHA2 | 2535 ANTHONY DEJUAN PKWY | | | | HEPHZIBAH | GA | 30815 | |
| 5641291 | HODGES VERONICA | 2665 GRAND ISLAND SHORES | | | | EUSTIS | FL | 32726 | |
| 5641292 | HODGES VICTORIA | 205 CHESVER CHASE | | | | WASHINGTON | NC | 27889 | |
| 4727835 | HODGES WHITE, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641293 | HODGES WILLIAM | 606 FONTAINE ST | | | | REIDSVILLE | NC | 27320 | |
| 4900030 | Hodges, a/s/o East Penn Manufacturing Co. by and through it's agent, Sedgwick CMS, Duane L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474938 | HODGES, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214865 | HODGES, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557072 | HODGES, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169785 | HODGES, ALYXANDRIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475267 | HODGES, AMEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355651 | HODGES, AMY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216640 | HODGES, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827427 | HODGES, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764738 | HODGES, ANGELA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289277 | HODGES, ANITDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239463 | HODGES, ANNABELLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261802 | HODGES, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216781 | HODGES, ARDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295272 | HODGES, ARMANI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368167 | HODGES, BENINTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746094 | HODGES, BENITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791897 | Hodges, Benjamin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577719 | HODGES, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742584 | HODGES, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230051 | HODGES, CACHARAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717422 | HODGES, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699709 | HODGES, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653007 | HODGES, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606102 | HODGES, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151518 | HODGES, CHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787862 | Hodges, Chris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787863 | Hodges, Chris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560708 | HODGES, CHRISTINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185897 | HODGES, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190044 | HODGES, CHRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558592 | HODGES, CIERRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558628 | HODGES, CORA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374697 | HODGES, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597511 | HODGES, CORINNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274781 | HODGES, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523612 | HODGES, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382854 | HODGES, DANIELLE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767244 | HODGES, DARIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4682356 | HODGES, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372309 | HODGES, DAWSON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573234 | HODGES, DEAJAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388574 | HODGES, DEBORAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681829 | HODGES, DELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295399 | HODGES, DERRION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518080 | HODGES, DONEESHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231388 | HODGES, DONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663501 | HODGES, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508599 | HODGES, DRUCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786202 | Hodges, Duane | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786203 | Hodges, Duane | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525584 | HODGES, EMESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691074 | HODGES, FLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793532 | Hodges, Frank | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635747 | HODGES, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198248 | HODGES, HALEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597648 | HODGES, HARMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663005 | HODGES, IDELLA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576550 | HODGES, IMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413337 | HODGES, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321417 | HODGES, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237902 | HODGES, JAGER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533390 | HODGES, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486391 | HODGES, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244941 | HODGES, JAMISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632821 | HODGES, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592047 | HODGES, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518044 | HODGES, JAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183521 | HODGES, JENNIFER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661878 | HODGES, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464767 | HODGES, JESSEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245566 | HODGES, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375791 | HODGES, JESSIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752048 | HODGES, JOCELYN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211548 | HODGES, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560430 | HODGES, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709050 | HODGES, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225891 | HODGES, JONATHAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547381 | HODGES, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226726 | HODGES, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381194 | HODGES, KELSEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292697 | HODGES, KENDARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368389 | HODGES, KENNETH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215413 | HODGES, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733277 | HODGES, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644374 | HODGES, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324274 | HODGES, LEDEIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527432 | HODGES, LEILANI B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742550 | HODGES, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747571 | HODGES, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702872 | HODGES, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493776 | HODGES, LYSETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233883 | HODGES, MACIO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548129 | HODGES, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712661 | HODGES, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642228 | HODGES, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449212 | HODGES, MATHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312071 | HODGES, MCKALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558341 | HODGES, MEAGEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379986 | HODGES, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517267 | HODGES, MELANIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225396 | HODGES, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218084 | HODGES, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618734 | HODGES, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386362 | HODGES, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520904 | HODGES, MICHAEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612447 | HODGES, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358694 | HODGES, MYLISHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183091 | HODGES, NANCY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728218 | HODGES, ODELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777606 | HODGES, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663973 | HODGES, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4593492 | HODGES, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718504 | HODGES, RICHARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298891 | HODGES, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558230 | HODGES, ROBERT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679061 | HODGES, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380999 | HODGES, ROSHUNDA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403191 | HODGES, RYAN | 1621 SOUTH 4TH ST | | | | ROCKFORD | IL | 61104 | |
| 4510162 | HODGES, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684391 | HODGES, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352285 | HODGES, SANDRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536806 | HODGES, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417430 | HODGES, SHANISHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152788 | HODGES, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355748 | HODGES, SHAUNTAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145283 | HODGES, SHELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771668 | HODGES, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775693 | HODGES, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314164 | HODGES, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403589 | HODGES, SONYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730798 | HODGES, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338472 | HODGES, TALIAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362525 | HODGES, TAMEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294324 | HODGES, TAMMY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577140 | HODGES, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323843 | HODGES, TERRANCE X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333347 | HODGES, THEODORE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670108 | HODGES, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464455 | HODGES, TOBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827428 | HODGES, TOM & JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595342 | HODGES, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793269 | Hodges, Traci | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257407 | HODGES, TYKERRIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389120 | HODGES, URSULA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695928 | HODGES, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741100 | HODGES, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430348 | HODGES, WISDOM P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292505 | HODGES, ZACHARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361159 | HODGES-HART II, WILFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404390 | HODGES-HORTON, UQUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641294 | HODGEST FATIMA | 9378 HATHAWAY DR | | | | SAINT LOUIS | MO | 63136 | |
| 4563440 | HODGIN, TRUDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641295 | HODGINS PATRICIA | PO BOX 1151 | | | | HONAKER | VA | 24260 | |
| 5641296 | HODGINS THADDEUS L | 322 W WASHINGTON AVE | | | | ELKTON | VA | 22827 | |
| 4483817 | HODGINS, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463014 | HODGINS, FRANK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632709 | HODGINS, LIZBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760039 | HODGINS, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187711 | HODGINS-HOSKINS, JAYMUS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291834 | HODGKIN, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641297 | HODGKINS DONNA | 2634 E VENANGO ST | | | | PHILADELPHIA | PA | 19134 | |
| 5641298 | HODGKINS GAIL | 15749 COUNTY ROAD 173 N | | | | KILGORE | TX | 75662 | |
| 4425802 | HODGKINS, PATRICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641299 | HODGKINSON ELAINE | 2610 DEODAR CIR NONE | | | | PASADENA | CA | 91107 | |
| 4454584 | HODGKINSON, CAITLYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323600 | HODGKINSON, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484754 | HODGKINSON, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325329 | HODGKINSON, KYLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641300 | HODGKISS GEORGE | 134 CR3183 | | | | JONESBORO | AR | 72401 | |
| 4228446 | HODGKISS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671930 | HODGKISS, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393503 | HODGMAN, REBEKAH H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641301 | HODGSON APRIL | 132 AND HALF E MAIN ST | | | | ELKTON | MD | 21921 | |
| 5641302 | HODGSON JAZMIN | CALLE 45 NUM780 INTERIOR | | | | RIO PIEDRAS | PR | 00921 | |
| 5641303 | HODGSON MARK | 88 GULCH RD | | | | WILLOW CREEK | CA | 95573 | |
| 5641304 | HODGSON OLGA | 1036SW 3RD ST APT 1 | | | | MIAMI | FL | 33130 | |
| 4210334 | HODGSON, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420455 | HODGSON, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340402 | HODGSON, DAKOTA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256363 | HODGSON, DANA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643654 | HODGSON, ELAINE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468925 | HODGSON, ENDANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641791 | HODGSON, HILARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606612 | HODGSON, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4520101 | HODGSON, KEANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595834 | HODGSON, LINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690269 | HODGSON, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158744 | HODGSON, MAYBELLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234538 | HODGSON, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228024 | HODGSON, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709723 | HODGSON, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174445 | HODGSON, ROHIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359191 | HODGSON, TAMMY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159202 | HODGSON, TRACEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772476 | HODGSON, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229957 | HODGSON, TYLER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738026 | HODGSON, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641305 | HODIL DEANNA | 652 COLLEGE BLVD | | | | WENONAH | NJ | 08090 | |
| 4299295 | HODINA, HELEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163210 | HODJATI, DARIUS H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644369 | HODKINS, LETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453241 | HODKINSON, CHEYENNE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455750 | HODKINSON, ERIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641306 | HODLE DOROTHY | 37 ECHO VALLEY DR | | | | SHAVERTOWN | PA | 18708 | |
| 4414438 | HODLER, ALEXIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641307 | HODNETT ERICA D | 232 HENRY ST | | | | DANVILLE | VA | 24540 | |
| 5641308 | HODNETT MELINDA | 1400 BOXWOOD BLVD APT 512 | | | | COLUMBUS | GA | 31906 | |
| 5641309 | HODNETT MELISSA | 848 N C HIGHWAY | | | | CAMDEN | NC | 27921 | |
| 4554771 | HODNETT, EBONEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652984 | HODNETT, GLENDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440226 | HODNETT, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553690 | HODNETT, LOGAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439789 | HODNETT, PHILLIP B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641310 | HODNETTE DANIELLE | 607 F LYNROCK ST | | | | EDEN | NC | 27288 | |
| 5641311 | HODO BRAD | 2581 PARK VIEW CT | | | | PORTAGE | IN | 46312 | |
| 5641312 | HODO RAMONA | 23509 SE 271ST PL | | | | MAPLE VALLEY | WA | 98038 | |
| 5641313 | HODO TAQUINTIN J | 3480 MELROSE DR | | | | COLUMBUS | GA | 31906 | |
| 4736482 | HODO, DIANTEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353563 | HODO, KLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592490 | HODO, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256025 | HODO, SHAQUINTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312351 | HODOLITZ, SAMANTHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513290 | HODOR, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741536 | HODOR, TERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215490 | HODOROVITCH, MEGHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303467 | HODOROWICZ, WERONIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836907 | HODOSCH, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164504 | HODRICK, JOHN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348353 | HODSDON, KRYSTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816802 | HODSKINS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717113 | HODSON 3RD, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641314 | HODSON ELLENOR | 3530 DAMIEN AVE SPACE 28 | | | | LA VERNE | CA | 91750 | |
| 4304736 | HODSON, BRUCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489236 | HODSON, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536581 | HODSON, CAROL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738209 | HODSON, CATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452014 | HODSON, LYNN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182024 | HODSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524330 | HODSON, NICHOLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749297 | HODSON, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208408 | HODSON, SARAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615169 | HODSON, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217229 | HODSON, TAMI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582970 | HODSON, TATE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450012 | HODSON, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295204 | HODSON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816803 | HODUS, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732033 | HODYL, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627603 | HODYNSKI, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641315 | HODZIC EDISA | 1504 HOPSON AVE | | | | BRODERICK | CA | 95605 | |
| 4280274 | HODZIC, AIDIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393839 | HODZIC, AMIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318308 | HODZIC, DENIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433919 | HODZIC, EDINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641316 | HOE JASON | 2385 HALEKOA DR | | | | HONOLULU | HI | 96821 | |
| 4272043 | HOE, HUNTER REY HOE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167505 | HOE, JACOB S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4250113 | HOE, TRISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816804 | HOEBERICHTS, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351688 | HOEBERLING, ALAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606732 | HOEBING, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641317 | HOECHERL AMY | 3634 DOUGLAS AVE | | | | RACINE | WI | 53402 | |
| 4642327 | HOECHERL, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369708 | HOECHST, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275347 | HOECK, DEBORAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791761 | Hoeck, Gregory & Lori | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375271 | HOECKENDORF, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676559 | HOEDEL, MICHAEL  A A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243771 | HOEDT, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597484 | HOEFAKKER, DENNIS L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641318 | HOEFER ELIZEBETH | 4101 COURTRIDGE ST | | | | COLUMBIA | SC | 29203 | |
| 4465346 | HOEFER, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456397 | HOEFER, JOSHILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674013 | HOEFER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816805 | HOEFER, KIRSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392365 | HOEFER, NOAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194933 | HOEFER, REBEKAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305519 | HOEFERLIN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836908 | HOEFERT AND SONS, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737672 | HOEFFERLE, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827429 | HOEFFERLE, KATIE & DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641319 | HOEFFLINGER MICHELLE L | 7859 ELM ST | | | | SAN BERNARDINO | CA | 92410 | |
| 4709188 | HOEFFNER, ELIZIABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595717 | HOEFKE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315464 | HOEFLER, AMY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351730 | HOEFLER, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712196 | HOEFLING, GARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335352 | HOEFSMIT, PHOEBE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575814 | HOEFT, ANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788892 | Hoeft, Clyde | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788893 | Hoeft, Clyde | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775884 | HOEFT, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771012 | HOEFT, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507049 | HOEGEN, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331420 | HOEGEN, RONALD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458355 | HOEGLER, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449496 | HOEGLER, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641320 | HOEHN CATHERINE | 1902 MONTGOMERY DR | | | | SANTA ROSA | CA | 95405 | |
| 4198801 | HOEHN, JACOB J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298732 | HOEHN, NICHOLAS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638104 | HOEHN, RONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738627 | HOEHN, SHELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595835 | HOEHNE, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771426 | HOEHNEN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324255 | HOEK, DEKI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692853 | HOEKJE, MARY BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816806 | HOEKSEMA, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367656 | HOEKSTRA, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361414 | HOEKSTRA, BRYAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352463 | HOEKSTRA, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695516 | HOEKSTRA, CYNDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789483 | Hoekstra, Cynthia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361577 | HOEKSTRA, JUSTICE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356223 | HOEKSTRA, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651337 | HOEKSTRA, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816807 | HOEL, ARNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568628 | HOEL, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278362 | HOEL, HEATHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816808 | Hoel, Sean | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570282 | HOEL, SUZANNE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836909 | HOELLE RESIDENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434112 | HOELLE, ERIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428455 | HOELLE, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855460 | Hoeller, William | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641321 | HOELSCHER ASHLEY | 523 W CLARK ST | | | | SPRINGFIELD | OH | 45506 | |
| 5641322 | HOELSCHER ASHLEY N | 146 SOUTH MCGEE ST | | | | DAYTON | OH | 45403 | |
| 5641323 | HOELSCHER JOE | 3021 CLAREMONT PH | | | | INDEP | MO | 64052 | |
| 4544224 | HOELSCHER, ANDREW C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411335 | HOELSCHER, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754059 | HOELSCHER, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4537859 | HOELSCHER, DOMINIQUE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688182 | HOELSCHER, GENE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743479 | HOELSCHER, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751681 | HOELSCHER, LAUREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371670 | HOELTING, GEOFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323008 | HOELTKE, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639389 | HOELZ, MARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216647 | HOELZER, CHARLES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758515 | HOEM, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284634 | HOENE, DUSTIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574490 | HOENE, ROGER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370901 | HOENER, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641324 | HOENES PENNY | 9416 SUNSET DR LOT 120 | | | | TAMPA | FL | 33607 | |
| 4760431 | HOENES, ROBERT K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697815 | HOENICKE, ALANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677874 | HOENIE, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474868 | HOENIG, PATRICK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295547 | HOENISCH, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641325 | HOENKE ROGER | 1 SANDPINE CT W | | | | HOMOSASSA | FL | 34446 | |
| 4358230 | HOENKE, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477773 | HOEPFL JR., RICHARD P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634829 | HOEPFL, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755877 | HOEPFNER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816809 | HOEPMANS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641326 | HOEPPNER ERIN | 14 WEST JEFFERSON STREET | | | | JOLIET | IL | 60432 | |
| 4786945 | Hoeppner, Erin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786946 | Hoeppner, Erin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368343 | HOEPPNER, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710371 | HOEPPNER, JONNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309522 | HOEPPNER, KELBY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307646 | HOEPPNER, LORNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641327 | HOERATH MATTHEW L | 3419SUNION | | | | ROSWELL | NM | 88203 | |
| 4754024 | HOERICH, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170010 | HOERL, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392377 | HOERLER, AUDREY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210860 | HOERMANN, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864765 | HOERNEL KEY SHOP INC | 2806 LATHROP AVE | | | | RACINE | WI | 53405 | |
| 4867003 | HOERNEL LOCK & KEY INC OF KENOSHA | 4058 7TH AVENUE | | | | KENOSHA | WI | 53140 | |
| 5641328 | HOERNER CORY | 280 JAYHAWK LANE | | | | COLUMBIA FALL | MT | 59912 | |
| 5641329 | HOERNER MARK | 10378 S UNION RD | | | | MIAMISBURG | OH | 45342 | |
| 5641330 | HOERNER SHIRLEY | 345 STANDARD AVENUE | | | | CORBIN | KY | 40701 | |
| 4478539 | HOERNER, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721991 | HOERNER, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391047 | HOERNER, GARRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565003 | HOERNER, MARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305701 | HOERNIG, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641331 | HOERNING MICHELLE | 399 CALLE COLINA | | | | SANTA FE | NM | 87501 | |
| 4575610 | HOERNKE, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448811 | HOERNSCHEMEYER, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356773 | HOERR, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641332 | HOERRMANN BECKY | 212 E PARK STREET | | | | BROWNING | MO | 64630 | |
| 4323106 | HOERSCHGEN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151835 | HOERST SR, ROBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816810 | HOERTKORN, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461860 | HOERTZ, HAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343845 | HOES, CECILE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340476 | HOES, SHANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584683 | HOESCHELE, PATSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515330 | HOESING, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292458 | HOESL, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493224 | HOESSLER, KAITLYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613814 | HOESSLI, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683763 | HOETGER, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224552 | HOETZL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332671 | HOEUN, VICKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280855 | HOEVEL, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816811 | HOEVELER, KERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447799 | HOEVENAAR, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405812 | HOEVER, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641333 | HOEWAA JUNE | PO BOX 2581 | | | | WAILUKU | HI | 96793 | |
| 4359347 | HOEY, CORIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153802 | HOEY, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626100 | HOEY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5171 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4452586 | HOEY, SHAYLEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436678 | HOEY, SUSAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705743 | HOEYE, WILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794727 | HOF GROUP | 1415 EDGEWOOD DR | | | | ALHAMBRA | CA | 91803 | |
| 4514696 | HOF, JANET L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192891 | HOF, JOHN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513880 | HOF, RIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184092 | HOF, STEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484060 | HOFACKER, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633923 | HOFACKER, LAILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651960 | HOFACKER, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144789 | HOFBAUER, TERISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811357 | HOFBRAUHAUS LAS VEGAS | 4510 PARADISE RD | | | | LAS VEGAS | NV | 89169 | |
| 4465681 | HOFELD, COURTNEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473986 | HOFELDT, FAITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377621 | HOFELDT, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816812 | HOFELE, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441746 | HOFELE, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629053 | HOFELICH, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768200 | HOFER, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273894 | HOFER, KATIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289114 | HOFER, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544726 | HOFER, MASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294344 | HOFER, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639166 | HOFER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376998 | HOFER, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282834 | HOFER, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296070 | HOFER, SUSAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514865 | HOFER, TERESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700960 | HOFER, TITUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631576 | HOFERITZA, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654527 | HOFF - WARD, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641335 | HOFF CADANDRA | 1323 CRANE RD | | | | WAXMAN | NC | 28173 | |
| 5641336 | HOFF CARNAHAN | 1124 KINSIE CT | | | | NAPERVILLE | IL | 60540 | |
| 5641337 | HOFF CHAUN | 2956 S MARION RD | | | | LA CROSSE | WI | 54601 | |
| 5641338 | HOFF DIANE | 5248 40 AV SW | | | | SEATTLE | WA | 98136 | |
| 5641340 | HOFF JUANITAAPRI | 124 WILLOW STREET | | | | WATERTOWN | NY | 13601 | |
| 5641341 | HOFF JULITTA | 404 GROWN | | | | JACKSON | NJ | 08527 | |
| 5641342 | HOFF KRISTY | 312 ELLA DR | | | | RUSSELLVILLE | AR | 72802 | |
| 5641343 | HOFF LISA | N 7135 430TH ST | | | | MENOMONIE | WI | 54751 | |
| 5641344 | HOFF SOMOLU S | 4470 SNOWCREST LN | | | | RALEIGH | NC | 27616 | |
| 5641345 | HOFF TIMOTHY | 3909 WASHINGTON AVE | | | | CHARLESTON | WV | 25304 | |
| 4170474 | HOFF, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717663 | HOFF, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712408 | HOFF, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666890 | HOFF, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489170 | HOFF, FARRAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726539 | HOFF, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342603 | HOFF, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568632 | HOFF, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753061 | HOFF, KEITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617488 | HOFF, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472391 | HOFF, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374237 | HOFF, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428334 | HOFF, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460478 | HOFF, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175477 | HOFF, LUIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211468 | HOFF, MEGAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487527 | HOFF, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238809 | HOFF, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590483 | HOFF, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827430 | HOFF, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480797 | HOFF, RUFUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285674 | HOFF, SAMANTHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694173 | HOFF, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409386 | HOFF, SARAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827431 | HOFF, TODD AND LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391973 | HOFF, VANESSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480555 | HOFFA, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519502 | HOFFA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816813 | HOFFANN MANAGEMENT COMPANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391232 | HOFFART, WADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641346 | HOFFARTH EUGENE | 409 PENNSYLVANIA ST NE | | | | ALBUQUERQUE | NM | 87108 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4291387 | HOFFARTH, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816814 | HOFFENER, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641347 | HOFFER MARY | 567 FAIROAKS BLVD | | | | MANSFIELD | OH | 44907 | |
| 4457423 | HOFFER, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447211 | HOFFER, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754006 | HOFFER, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449242 | HOFFER, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699069 | HOFFER, LONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453419 | HOFFER, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171149 | HOFFER, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748055 | HOFFER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731489 | HOFFERBER, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573118 | HOFFERBER, ERIK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649924 | HOFFERBER, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451087 | HOFFERBERT, MARIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721446 | HOFFERBERT, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870777 | HOFFERICA APPLIANCE SERVICE INC | 7911 EUGENE DRIVE | | | | PORT RICHEY | FL | 34668 | |
| 4310968 | HOFFHEINS, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799341 | HOFFINGER INDUSTRIES INC | 6914 AUTUMN OAKS DR | | | | OLIVE BRANCH | MS | 38654 | |
| 4836910 | HOFFLAND & METZ RESIDENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816815 | HOFFLER, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468904 | HOFFLER, KWAJALEIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383620 | HOFFLER, MKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382124 | HOFFLER, SABRINA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396769 | HOFFMAM, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868326 | HOFFMAN & KUHN INC | 507 SCHROCK RD | | | | COLUMBUS | OH | 43229 | |
| 5641348 | HOFFMAN ANGELA | 6243 S LA BREA AVE 1 | | | | LOS ANGELES | CA | 90056 | |
| 5641349 | HOFFMAN ARTHUR | 503 W 42ND ST | | | | SAVANNAH | GA | 31415 | |
| 4868788 | HOFFMAN BEVERAGE CO | 4105 S MILITARY HWY | | | | CHESAPEAKE | VA | 23321-2701 | |
| 4836911 | HOFFMAN BILLSKOOG CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641350 | HOFFMAN BROOKE | 14 CENTRAL AVE | | | | WARETOWN | NJ | 08758 | |
| 5641351 | HOFFMAN BRYAN | 487 SOUTH PINE AVE | | | | SOUTH AMBOY | NJ | 08879 | |
| 5641352 | HOFFMAN CARMEN A | 20760 SW 86 PL | | | | CUTLER BAY | FL | 33189 | |
| 5641353 | HOFFMAN CARRIE | 3445 BRENNEMAN RD | | | | GLEN ROCK | PA | 17327 | |
| 5641354 | HOFFMAN CATHERINE | 21 INDIGO ST | | | | MYSTIC | CT | 06355 | |
| 4816816 | HOFFMAN CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882679 | HOFFMAN CONSTRUCTION CO | P O BOX 665 | | | | NEW ULM | MN | 56073 | |
| 5641355 | HOFFMAN DAVID | 46 CHESTNUT ST | | | | WELLESLEY | MA | 02481 | |
| 5641356 | HOFFMAN EDWARD | 5 CATTAIL LN | | | | SHERIDAN | WY | 82801 | |
| 4885267 | HOFFMAN ELECTRIC INC | PO BOX 7777 | | | | OMAHA | NE | 68107 | |
| 4863322 | HOFFMAN ESTATE CHAMBER OF COMMERCE | 2200 W HIGGINS RD STE 201 | | | | HOFFMAN ESTATES | IL | 60195 | |
| 4857279 | Hoffman Estates Latus, LLC | Sbarro | Adele Armocida | 3333 Beverly Road | | Hoffman Estates | IL | 60179 | |
| 5796495 | Hoffman Estates Latus, LLC | 1566 West Algonquin Road, Suite 225 | | | | Algonquin | IL | 60192 | |
| 5792416 | HOFFMAN ESTATES LATUS, LLC | ADELE ARMOCIDA | 1566 WEST ALGONQUIN ROAD, SUITE 225 | | | ALGONQUIN | IL | 60192 | |
| 4859727 | HOFFMAN ESTATES POST OFFICE | 1255 GANNON DR | | | | HOFFMAN ESTATES | IL | 60195 | |
| 5641357 | HOFFMAN GLENN | 915 1ST STREET NW | | | | ROCHESTER | MN | 55904 | |
| 4851626 | HOFFMAN HEATING & COOLING LLC | 1801 LENNI DR | | | | West Chester | PA | 19382 | |
| 5641358 | HOFFMAN JAMES | 791 COTATI RD APT 8 | | | | COTATI | CA | 94928 | |
| 5641359 | HOFFMAN JEFF | 9700 ELIZABETH ST | | | | GRAYLING | MI | 49738 | |
| 5641360 | HOFFMAN JERRY | 24 WEER CIRCLE | | | | WILMINGTON | DE | 19808 | |
| 5641361 | HOFFMAN JOANNE | 1432 YANKEE RUN RD | | | | MASURY | OH | 44438 | |
| 5641362 | HOFFMAN JOSHUA | 4454 FOXMOOR CT N | | | | MIDDLEVILLE | MI | 49333 | |
| 4448240 | HOFFMAN JR, HOWARD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421369 | HOFFMAN JR, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641363 | HOFFMAN KAREN | 153 SHOREHAVEN DR | | | | BOARDMAN | OH | 44512 | |
| 5641364 | HOFFMAN KARI | 6237 CAMBELL AVE | | | | OMAHA | NE | 68107 | |
| 5641365 | HOFFMAN KELLY | 476 SHARROTT HILL LOOP | | | | STEVENSVILLE | MT | 59870 | |
| 5641366 | HOFFMAN LAURA | 6621 27TH AVE DRIVE WEST | | | | BRADENTON | FL | 34209 | |
| 5641367 | HOFFMAN LISA | 1508 GRAYWOOD CT | | | | RIVERVIEW | FL | 33569 | |
| 5641368 | HOFFMAN MARILYN | 325 SILVER BEACH RD | | | | RIVIERA BEACH | FL | 33403 | |
| 5641369 | HOFFMAN MARJORIE | 315 CREEK RD | | | | SURGOINSVILLE | TN | 37873 | |
| 5641370 | HOFFMAN MARY | 7493 MELODY DR NE | | | | FRIDLEY | MN | 55432 | |
| 5641371 | HOFFMAN MICHELLE | W5375 JEFFERY CT | | | | SHAWANO | WI | 54166 | |
| 5641372 | HOFFMAN PAUL | 1 LARK DR | | | | BERWICK | PA | 18201 | |
| 5641374 | HOFFMAN ROBERT I | 6541 CHARTWELL DR | | | | ROCKFORD | IL | 61114 | |
| 5641375 | HOFFMAN ROBIN L | 8035 WILDFLOWER LN | | | | CANAL WINCHESTER | OH | 43110 | |
| 4870667 | HOFFMAN ROTO ROOTER | 7700 HOYT RD | | | | HARBOR SPRINGS | MI | 49740 | |
| 5641376 | HOFFMAN SHANE | 1832 RAYMOND AVE | | | | SIGNAL HILL | CA | 90755 | |
| 5641377 | HOFFMAN SHERRY | 13304 E SKYVIEW APT 1 | | | | SPOKANE | WA | 99216 | |
| 5641378 | HOFFMAN STACY | 112 UKRAINE DR | | | | LAGRANGE | NC | 28551 | |
| 5641379 | HOFFMAN SULINA | 4647 HENDRIX DR | | | | FOREST PARK | GA | 30297 | |
| 5641380 | HOFFMAN THOMAS | 2209114TH DRNE | | | | LAKE STEVENS | WA | 98258 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5641381 | HOFFMAN TINA | 610 COMERICAL AVE | | | | WISCONSIN DELLS | WI | 53965 | |
| 5641382 | HOFFMAN TRINA | 1894 A THOROUGH FARE BR R | | | | CASSATT | SC | 29032 | |
| 5641383 | HOFFMAN WENDY | 7408 PERRYSVILLE AVE | | | | BEN AVON | PA | 15202 | |
| 4382835 | HOFFMAN, AARON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275624 | HOFFMAN, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615542 | HOFFMAN, ALAYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349254 | HOFFMAN, ALICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357763 | HOFFMAN, ALICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703753 | HOFFMAN, ALISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353284 | HOFFMAN, ALISSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155246 | HOFFMAN, ALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354273 | HOFFMAN, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488917 | HOFFMAN, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424756 | HOFFMAN, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630753 | HOFFMAN, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481357 | HOFFMAN, ANGELEANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177518 | HOFFMAN, ANNABELLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816817 | Hoffman, Anne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384197 | HOFFMAN, AYSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433513 | HOFFMAN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730175 | HOFFMAN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166453 | HOFFMAN, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484192 | HOFFMAN, BETHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438924 | HOFFMAN, BONNIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668752 | HOFFMAN, BORAGUARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397059 | HOFFMAN, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276197 | HOFFMAN, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308966 | HOFFMAN, BRONTE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576543 | HOFFMAN, BROOK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645986 | HOFFMAN, BYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236579 | HOFFMAN, BYRON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243094 | HOFFMAN, CAITLIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664534 | HOFFMAN, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661813 | HOFFMAN, CAROL AND CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722025 | HOFFMAN, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761401 | HOFFMAN, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322797 | HOFFMAN, CHALSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151342 | HOFFMAN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203573 | HOFFMAN, CLYDE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576341 | HOFFMAN, COLLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684632 | HOFFMAN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585474 | HOFFMAN, DANIEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248740 | HOFFMAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456363 | HOFFMAN, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354848 | HOFFMAN, DAWNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748224 | HOFFMAN, DEBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267405 | HOFFMAN, DEDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773762 | HOFFMAN, DENISE  D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684667 | HOFFMAN, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157107 | HOFFMAN, DIANA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485585 | HOFFMAN, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659910 | HOFFMAN, DIANNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226183 | HOFFMAN, DOCK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338115 | HOFFMAN, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642564 | HOFFMAN, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580508 | HOFFMAN, DORIS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391286 | HOFFMAN, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366605 | HOFFMAN, DUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603496 | HOFFMAN, DUSTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514855 | HOFFMAN, EARLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575386 | HOFFMAN, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446648 | HOFFMAN, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742472 | HOFFMAN, ELMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728365 | HOFFMAN, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486616 | HOFFMAN, EMILY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376685 | HOFFMAN, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264786 | HOFFMAN, FRANKLIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743277 | HOFFMAN, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374256 | HOFFMAN, FREDERICK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304208 | HOFFMAN, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470179 | HOFFMAN, GARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598747 | HOFFMAN, GARY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279148 | HOFFMAN, GEORGE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5174 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4761711 | HOFFMAN, GERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601082 | HOFFMAN, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827432 | HOFFMAN, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351390 | HOFFMAN, GREGG K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313002 | HOFFMAN, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309963 | HOFFMAN, GREGORY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622404 | HOFFMAN, GREGROY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479114 | HOFFMAN, HALEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700256 | HOFFMAN, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524147 | HOFFMAN, HAROLD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527865 | HOFFMAN, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649818 | HOFFMAN, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574378 | HOFFMAN, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228611 | HOFFMAN, HILLARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299882 | HOFFMAN, HOLLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585301 | HOFFMAN, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485582 | HOFFMAN, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283645 | HOFFMAN, JACOB J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650085 | HOFFMAN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715583 | HOFFMAN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714397 | HOFFMAN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312909 | HOFFMAN, JAMES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275328 | HOFFMAN, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391465 | HOFFMAN, JANAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613476 | HOFFMAN, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146614 | HOFFMAN, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441737 | HOFFMAN, JANICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680253 | HOFFMAN, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583037 | HOFFMAN, JASON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442184 | HOFFMAN, JEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205281 | HOFFMAN, JEFFREY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300055 | HOFFMAN, JENNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354447 | HOFFMAN, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512953 | HOFFMAN, JENNIFER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231884 | HOFFMAN, JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471778 | HOFFMAN, JERICO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276215 | HOFFMAN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580078 | HOFFMAN, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625492 | HOFFMAN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490822 | HOFFMAN, JOHN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274635 | HOFFMAN, JOHN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519077 | HOFFMAN, JONAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305180 | HOFFMAN, JONATHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245764 | HOFFMAN, JOSEPH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306249 | HOFFMAN, JOSHUA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646634 | HOFFMAN, JOSHUA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604949 | HOFFMAN, JULENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487577 | HOFFMAN, JUSTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350252 | HOFFMAN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659743 | HOFFMAN, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477857 | HOFFMAN, KATHLEEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715717 | HOFFMAN, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580206 | HOFFMAN, KAYLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458433 | HOFFMAN, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729716 | HOFFMAN, KENNNETH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572687 | HOFFMAN, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696131 | HOFFMAN, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197817 | HOFFMAN, KEVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642461 | HOFFMAN, KI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442356 | HOFFMAN, KIM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490718 | HOFFMAN, LANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469481 | HOFFMAN, LAURA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713080 | HOFFMAN, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651673 | HOFFMAN, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621961 | HOFFMAN, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457563 | HOFFMAN, LINDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570002 | HOFFMAN, LINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148407 | HOFFMAN, LOGAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836913 | HOFFMAN, LORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288926 | HOFFMAN, LORRI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294684 | HOFFMAN, LUANN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302456 | HOFFMAN, LUCAS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567752 | HOFFMAN, MADELYN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4635214 | HOFFMAN, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274211 | HOFFMAN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399267 | HOFFMAN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816818 | HOFFMAN, MARY ELLEN & DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450102 | HOFFMAN, MARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491119 | HOFFMAN, MARY JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669144 | HOFFMAN, MARY KAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368473 | HOFFMAN, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487196 | HOFFMAN, MATTHEW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258127 | HOFFMAN, MEAGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748530 | HOFFMAN, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390298 | HOFFMAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613598 | HOFFMAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836912 | HOFFMAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178719 | HOFFMAN, MIKAYLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475503 | HOFFMAN, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649751 | HOFFMAN, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276290 | HOFFMAN, NATHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492537 | HOFFMAN, NICHOLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478919 | HOFFMAN, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651296 | HOFFMAN, PAIGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603102 | HOFFMAN, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219708 | HOFFMAN, PAMELA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645594 | HOFFMAN, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494731 | HOFFMAN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439669 | HOFFMAN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341573 | HOFFMAN, PATRICIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341783 | HOFFMAN, PATRICK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816819 | HOFFMAN, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716494 | HOFFMAN, PETE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748191 | HOFFMAN, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630257 | HOFFMAN, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514904 | HOFFMAN, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283235 | HOFFMAN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423435 | HOFFMAN, RICHARD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351369 | HOFFMAN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586765 | HOFFMAN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704313 | HOFFMAN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772447 | HOFFMAN, ROSE ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360100 | HOFFMAN, ROXANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714586 | HOFFMAN, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466138 | HOFFMAN, RYAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484854 | HOFFMAN, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155568 | HOFFMAN, SAMANTHA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358741 | HOFFMAN, SANDRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446807 | HOFFMAN, SARAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390370 | HOFFMAN, SARAH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454354 | HOFFMAN, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622977 | HOFFMAN, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597277 | HOFFMAN, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464865 | HOFFMAN, SHAYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494007 | HOFFMAN, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230702 | HOFFMAN, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827433 | HOFFMAN, SIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403379 | HOFFMAN, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239805 | HOFFMAN, STEVEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557049 | HOFFMAN, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488411 | HOFFMAN, TAKIRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491035 | HOFFMAN, TAMMY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553158 | HOFFMAN, TAMSYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354961 | HOFFMAN, TARYNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369548 | HOFFMAN, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373205 | HOFFMAN, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316007 | HOFFMAN, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402481 | HOFFMAN, TRAVIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478199 | HOFFMAN, TRAVIS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315266 | HOFFMAN, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475358 | HOFFMAN, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573215 | HOFFMAN, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252604 | HOFFMAN, VANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197762 | HOFFMAN, VERONICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656314 | HOFFMAN, VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389365 | HOFFMAN, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4174866 | HOFFMAN, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483464 | HOFFMAN, WAYNE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387376 | HOFFMAN, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477697 | HOFFMAN, WILLIAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301286 | HOFFMAN, XAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491376 | HOFFMAN, ZACHARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491377 | HOFFMAN, ZACHARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827434 | HOFFMAN,MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836914 | HOFFMAN-ASH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641384 | HOFFMANN BARBARA | 720 NOCUMI ST | | | | VENTURA | CA | 93001 | |
| 5641385 | HOFFMANN CAYLA | HC1 BOX 1569 | | | | WAPPAPPELLO | MO | 63966 | |
| 4683554 | HOFFMANN, BERNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296146 | HOFFMANN, BRUCE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761387 | HOFFMANN, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816820 | HOFFMANN, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194777 | HOFFMANN, CHRISTIANE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374365 | HOFFMANN, COURTNEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281662 | HOFFMANN, DANIEL F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160988 | HOFFMANN, DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465635 | HOFFMANN, ED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159299 | HOFFMANN, JADEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401343 | HOFFMANN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671582 | HOFFMANN, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709707 | HOFFMANN, KLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370135 | HOFFMANN, KRISTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827435 | HOFFMANN, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274831 | HOFFMANN, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291936 | HOFFMANN, LORETTA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770736 | HOFFMANN, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421740 | HOFFMANN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277809 | HOFFMANN, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257237 | HOFFMANN, STEVEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295843 | HOFFMANN, SUSANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865537 | HOFFMANS POWER EQUIPMENT | 3139 ENTERPRISE DR | | | | SAGINAW | MI | 48603 | |
| 4315498 | HOFFMANS, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576540 | HOFFMAN-YATES, HEATHER H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5796496 | HOFFMASTER GROUP INC | 2920 N MAIN ST | | | | OSHKOSH | WI | 54901 | |
| 4583400 | Hoffmaster Group, Inc. | 2920 N Main Street | | | | Oshkosh | WI | 54901 | |
| 4491214 | HOFFMASTER, IDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622093 | HOFFMASTER, JULIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581286 | HOFFMASTER, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579239 | HOFFMASTER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628836 | HOFFMASTER, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791929 | Hoffmayer, Richard | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202099 | HOFFMEIER, LEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276235 | HOFFMEIER, TEAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271497 | HOFFMEYER, KARL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612648 | HOFFMEYER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5446915 | HOFFNER DANNI | 1355 320TH ST E | | | | NORTHFIELD | MN | 55057-5478 | |
| 4491060 | HOFFNER, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684655 | HOFFPAUIR, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745374 | HOFFPAUIR, KANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5805455 | Hoffschneider, Debra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787472 | Hoffschneider, Debra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787473 | Hoffschneider, Debra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314150 | HOFFSETT, S T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641386 | HOFFSIS AUTUMN | 1350 BROOKE PARK DRIVE APT3 | | | | TOLEDO | OH | 43612 | |
| 5641387 | HOFFSTADT RUDOLF | 7450 GULF WAY | | | | HUDSON | FL | 34667 | |
| 4449163 | HOFFSTOT, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557485 | HOFF-YOUNG, SONEEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836915 | HOFHEIMER, JUDY & BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641388 | HOFHERR TRISA | W4526 SCHROEDER LN | | | | PESHTIGO | WI | 54157 | |
| 4726671 | HOFHERR, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641389 | HOFING KATELYN | 11 4TH AVE | | | | ROEBLING | NJ | 08554 | |
| 4794474 | Hofius Ltd. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573208 | HOFKENS, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641390 | HOFLER ERICA | 820 MALTBY AVE | | | | NORFOLK | VA | 23504 | |
| 4223033 | HOFLER, AMETRUES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627999 | HOFLER, SEREATHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458053 | HOFMAN, JULIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836916 | HOFMAN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791085 | Hofman, Veronica | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641391 | HOFMANN KEVIN | 3295 BLAKE ST | | | | DENVER | CO | 80205 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4237545 | HOFMANN, EMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613603 | HOFMANN, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641942 | HOFMANN, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360616 | HOFMANN, JILL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626418 | HOFMANN, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836918 | HOFMANN, JOHN L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525780 | HOFMANN, JONATHAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405206 | Hofmann, Joseph A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576642 | HOFMANN, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294210 | HOFMANN, LORETTA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310047 | HOFMANN, MATTHEW P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184562 | HOFMANN, NICHOLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444749 | HOFMANN, PAUL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836917 | HOFMANN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836919 | HOFMANN, TERRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585494 | HOFMEISTER, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451738 | HOFMEISTER, DOUGLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342806 | HOFMEISTER, JOSEPH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511289 | HOFMEISTER, MILTON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615674 | HOFMEISTER, MONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518545 | HOFMEISTER, PAUL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162584 | HOFMEISTER, RYKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774174 | HOFMEISTER, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208788 | HOFMEISTER, VALERI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774500 | HOFMEYER, ADAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790071 | Hofmeyer, Cara & John | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192303 | HOFMOCKEL, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641392 | HOFRICHTER ANTON | 2282 W 1165 N | | | | SUMAVA RESORTS | IN | 46379 | |
| 4697853 | HOFROCK, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672991 | HOFSTAD, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693482 | HOFSTATTER, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790947 | Hofstatter, Lynn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683555 | HOFSTETTER, CHRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291398 | HOFTENDER, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883650 | HOG WILD LLC | P O BOX 94572 | | | | SEATTLE | WA | 98124 | |
| 5641393 | HOG WILD LLC | 12402 SE JENNIFER STREET 100 | | | | CLACKAMAS | OR | 97015 | |
| 4883650 | HOG WILD LLC | P O BOX 94572 | | | | SEATTLE | WA | 98124 | |
| 4878587 | HOG WILD PIT BAR BQ | LR DEVELOPMENT LP | 1516 W 23RD STREET SUITE 200 | | | LAWRENCE | KS | 66046 | |
| 5641394 | HOGAN ANGEL A | 2092 S FEEDERE DR SE | | | | WARREN | OH | 44484 | |
| 5641395 | HOGAN BEVERLY | 2008 N 57TH TERR | | | | KANSAS CITY | KS | 66104 | |
| 5641396 | HOGAN BOBBIE | 945 N BROADWAY APT 1022 | | | | GREENVILLE | MS | 38701 | |
| 5641397 | HOGAN BRYNN | 529 W OLIN AVE | | | | MADISON | WI | 53715 | |
| 5641398 | HOGAN CHRISTINE | 12415 KILDEER RD | | | | WEEKI WACHEE | FL | 34614 | |
| 5641399 | HOGAN CLAIR | 2517 11TH ST APT2 | | | | CUYAHOGA FALLS | OH | 44221 | |
| 4337730 | HOGAN CROSSMAN, KATHLEEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641400 | HOGAN DAVID | 484 BOXERWOOD DR | | | | LAS VEGAS | NV | 89110 | |
| 5641401 | HOGAN DAYETTA | 6744 N 77TH ST APT4 | | | | MILW | WI | 53223 | |
| 5641402 | HOGAN DIANE | 704 DOGWOOD CT | | | | STERLING | VA | 20164 | |
| 5641403 | HOGAN ELIZABETH | 1103 HAWKSTONE LN | | | | SAINT LOUIS | MO | 63125 | |
| 5641404 | HOGAN ERICA | CUTTEN RD | | | | HOUSTON | TX | 77069 | |
| 5641405 | HOGAN ERICKA | 4203 MARINERS COVE CT | | | | TAMPA | FL | 33610 | |
| 5641406 | HOGAN JEREMY | 4960 HAVERHILL COMMONS CIR APT | | | | WEST PALM BEACH | FL | 33417 | |
| 5641407 | HOGAN JOANNA | 3346 NOE BIXBY RD | | | | COLUMBUS | OH | 43232 | |
| 5641408 | HOGAN JOHN | 909 CUNNINGHAM AVE | | | | ST CHARLES | MO | 63301 | |
| 5641409 | HOGAN JOHN L | 2405 NW 6 | | | | LAWTON | OK | 73505 | |
| 4700650 | HOGAN JR, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641410 | HOGAN KARRIE | 7411 KIRTLEY RD | | | | BALTIMORE | MD | 21224 | |
| 4868886 | HOGAN LOVELLS US LLP | 555 THIRTEENTH ST NW | | | | WASHINGTON | DC | 20004 | |
| 4900282 | Hogan Lovells US LLP | Christopher R. Bryant | 875 Third Avenue | | | New York | NY | 10022 | |
| 5641411 | HOGAN METTIE | 480 ANTHONY DR | | | | TYRONE | GA | 30290 | |
| 5641412 | HOGAN NATALIE D | 112 LONE STAR CT | | | | DIAMOND SPRINGS | CA | 95619 | |
| 5641413 | HOGAN PAT | 928 TIMEA ST | | | | KEOKUK | IA | 52632 | |
| 5641414 | HOGAN PEGGY | 1005 TARA AVENUE | | | | SAVANNAH | GA | 31410 | |
| 5641415 | HOGAN ROBIN | 101 LEE LN NE | | | | MILLEDGEVILLE | GA | 31061 | |
| 5641417 | HOGAN RYAN | 415 N ROSEDALE DR | | | | BROOKFIELD | WI | 53005 | |
| 5641418 | HOGAN SARAH | 333 24TH AVE E NONE | | | | SEATTLE | WA | 98112 | |
| 5641419 | HOGAN SHELECIA S | 506 GRAND PRIX BLVD APT G4 | | | | NEW IBERIA | LA | 70563 | |
| 5641421 | HOGAN STEPH | 222 S N 9TH ST | | | | PAYETTE | ID | 83661 | |
| 5641422 | HOGAN TERRY L | 212 DRUGSTORE ST | | | | BUFFALO | SC | 29379 | |
| 5641423 | HOGAN VICKIE | 343 SALEM CHURCH RD | | | | LEXINGTON | GA | 30648 | |
| 4523615 | HOGAN, ABIGAIL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432591 | HOGAN, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567025 | HOGAN, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5178 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4555021 | HOGAN, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288728 | HOGAN, ARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410799 | HOGAN, ASHLEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463277 | HOGAN, AUTUMN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475090 | HOGAN, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646024 | HOGAN, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701059 | HOGAN, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361900 | HOGAN, BOBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554050 | HOGAN, BRENDEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816821 | HOGAN, BRIAN & KATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791639 | Hogan, Candace | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153844 | HOGAN, CAROL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495288 | HOGAN, CHASE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416908 | HOGAN, CHELSEA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371575 | HOGAN, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651465 | HOGAN, CNYTHIA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309450 | HOGAN, COLEMAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673079 | HOGAN, COLETTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582901 | HOGAN, COLIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571654 | HOGAN, COLLIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563462 | HOGAN, COLMAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275294 | HOGAN, DANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360101 | HOGAN, DARSHEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659473 | HOGAN, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374868 | HOGAN, DEZZARAE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393512 | HOGAN, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628740 | HOGAN, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738432 | HOGAN, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492666 | HOGAN, DREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411653 | HOGAN, EHDELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292680 | HOGAN, EMILY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630493 | HOGAN, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247576 | HOGAN, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545730 | HOGAN, GEORGE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373707 | HOGAN, GLEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454805 | HOGAN, HARMONY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540707 | HOGAN, HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155699 | HOGAN, INDIRA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258364 | HOGAN, JACQUETHA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466675 | HOGAN, JAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395047 | HOGAN, JANELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539176 | HOGAN, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304893 | HOGAN, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533119 | HOGAN, JEREMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571147 | HOGAN, JESSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372333 | HOGAN, JESTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406144 | HOGAN, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597987 | HOGAN, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5657735 | Hogan, Joanna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435752 | HOGAN, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159314 | HOGAN, JT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249196 | HOGAN, JUDITH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237765 | HOGAN, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603213 | HOGAN, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467340 | HOGAN, KATLYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687434 | HOGAN, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740296 | HOGAN, KHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370652 | HOGAN, KIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257609 | HOGAN, LADINA MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451213 | HOGAN, LAUREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187412 | HOGAN, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775812 | HOGAN, LEWIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388155 | HOGAN, LINDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728659 | HOGAN, LOUELLA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685291 | HOGAN, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305633 | HOGAN, M Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525956 | HOGAN, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380810 | HOGAN, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554291 | HOGAN, MARGARET A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289720 | HOGAN, MARTINA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366427 | HOGAN, MARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599086 | HOGAN, MASRTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525604 | HOGAN, MATTHEW L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4237979 | HOGAN, MCKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196500 | HOGAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231131 | HOGAN, MICHAEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719366 | HOGAN, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431666 | HOGAN, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641412 | HOGAN, NATALIE D | 112 LONE STAR CT | | | | DIAMOND SPRINGS | CA | 95619 | |
| 4310411 | HOGAN, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145633 | HOGAN, NIKKI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402691 | HOGAN, ODESSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436667 | HOGAN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430691 | HOGAN, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400859 | HOGAN, PATRICK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631390 | HOGAN, RHONDA D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281882 | HOGAN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151314 | HOGAN, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424378 | HOGAN, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767410 | HOGAN, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283145 | HOGAN, RONNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785236 | Hogan, Roseleen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785237 | Hogan, Roseleen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282852 | HOGAN, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207570 | HOGAN, SAHONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267813 | HOGAN, SAMUEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158665 | HOGAN, SHAMIKA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462601 | HOGAN, SHANNON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465936 | HOGAN, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641419 | HOGAN, SHELECIA S | 506 GRAND PRIX BLVD APT G4 | | | | NEW IBERIA | LA | 70563 | |
| 4347937 | HOGAN, SKYE EAGLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149554 | HOGAN, STACI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626868 | HOGAN, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311910 | HOGAN, SYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418426 | HOGAN, TAMARA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669996 | HOGAN, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715517 | HOGAN, TERRY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688509 | HOGAN, THEADORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776046 | HOGAN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420969 | HOGAN, TIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277194 | HOGAN, TJ J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769972 | HOGAN, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627322 | HOGAN, VALENTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723087 | HOGAN, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304936 | HOGAN, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261526 | HOGAN, WAYMON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529435 | HOGAN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641424 | HOGANS DANZELL | 660 LEXINGTON PARK | | | | ST LOUIS | MO | 63031 | |
| 5641425 | HOGANS DIANE | 4818 HAMMETT | | | | ST LOUIS | MO | 63113 | |
| 4250872 | HOGANS, ADRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495649 | HOGANS, ASHANTAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707994 | HOGANS, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643776 | HOGANS, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256603 | HOGANS, RAYANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327357 | HOGANS, STEPHANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631720 | HOGANS, TYISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258497 | HOGANS-COOPER, SCHENQUIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816822 | HOGANSON, KEVIN & KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884189 | HOGAR CUNA SAN CRISTOBAL INC | PMB 428 HC 01 BOX 29030 | | | | CAGUAS | PR | 00725 | |
| 4761458 | HOGARD, GORDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579704 | HOGARD, GORDON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296665 | HOGARD, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361654 | HOGARTH, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153078 | HOGBIN, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379808 | HOGE, CASSANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816823 | HOGE, KURT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412228 | HOGE, WILLIAM H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641427 | HOGELAND KEITH | 2055 OAKLAND ST | | | | AURORA | CO | 80010 | |
| 5641428 | HOGELAND TANYA | 1507 JOE WHEELER DR | | | | TUSCUMBIA | AL | 35674 | |
| 4785854 | Hogeland, Karen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785855 | Hogeland, Karen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684148 | HOGELIN, DAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616231 | HOGEN - HEATH, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816824 | HOGEN, GERILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582768 | HOGEN, JASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827436 | HOGENSON, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4661003 | HOGER, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641429 | HOGG ANDREW | 2322 B SMITH AVE | | | | PENSACOLA | FL | 32507 | |
| 5403190 | HOGG CATHY A | 2140 IVY RIDGE DR | | | | HOFFMAN ESTATES | IL | 60192 | |
| 5641430 | HOGG FRANKY | POBOX 445 | | | | HAGAN | GA | 30429 | |
| 4899147 | HOGG HEATING AND COOLING INC | LISA DINNIN | 7650 STATE RD | | | PARMA | OH | 44134 | |
| 4270169 | HOGG, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403190 | HOGG, CATHY A | 2140 IVY RIDGE DR. | | | | HOFFMAN ESTATES | IL | 60192 | |
| 4518268 | HOGG, DAMEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712379 | HOGG, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599092 | HOGG, ROSEANN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434377 | HOGG, SADAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762774 | HOGG, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795352 | HOGGAN | DBA CABLE FORGE | 745 W 200 N 2ND FLOOR | | | LOGAN | UT | 84321 | |
| 5641431 | HOGGAN KENDRICK | 3977 N 71 ST | | | | MILWAUKEE | WI | 53216 | |
| 4245304 | HOGGAN, RODERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641432 | HOGGARD LISA | 162 B MAGNOLIA DRIVE | | | | NEW CUMBERLAND | WV | 26047 | |
| 4742192 | HOGGARD, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663703 | HOGGARD, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380114 | HOGGARD, JOHNNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677321 | HOGGARD, LEWIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386226 | HOGGARD, LIZ YADIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630023 | HOGGARD, LUCAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174505 | HOGGARD, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486076 | HOGGARD, MOSHEA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763440 | HOGGARD, TERRENCE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703446 | HOGGARD, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385313 | HOGGARD, TREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251486 | HOGGARD, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389822 | HOGGARTH, KAYLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641433 | HOGGATT EDNA | 28 SARA GUSTA RD | | | | NATCHEZ | MS | 39120 | |
| 4368458 | HOGGATT, KRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641434 | HOGGE KELLY | 8405 RIO SAN DIEGO DR | | | | SAN DIEGO | CA | 92108 | |
| 4552380 | HOGGE, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321539 | HOGGE, LOREN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701432 | HOGGE, ROLLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380769 | HOGGE, STEPHANIE-LYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888600 | HOGGYS COLUMBUS CATERING | THREE LITTLE PIGS | 214 NEILSTON STREET | | | COLUMBUS | OH | 43215 | |
| 4816825 | HOGHOOGHI, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869849 | HOGLAND TRANSFER CO | 6605 HARDESON RD STE 101 | | | | EVERETT | WA | 98203 | |
| 4512137 | HOGLE, CODY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218489 | HOGLE, HANNAH ELYSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599093 | HOGLEN, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386205 | HOGLEN, GREGORY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641436 | HOGLUND RACHEL | 4E SARGEMT COURT | | | | FORT BENNING | GA | 31905 | |
| 4462883 | HOGLUND, BREANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629150 | HOGLUND, IRENEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598687 | HOGLUND, LEIF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678974 | HOGLUND, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720027 | HOGLUND, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876908 | HOGLUNDS | HOGLUNDS TOP SHOP INC | 6323 EVERGREEN WAY | | | EVERETT | WA | 98203 | |
| 4673314 | HOGNER, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368273 | HOGNESS, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652534 | HOGOBOOM, DAWN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641437 | HOGOLEY SETH | 177 EASTWOOD DR | | | | NEWPORT NEWS | VA | 23602 | |
| 4269027 | HOGON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198575 | HOGREFE, LARISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641438 | HOGSED AMBER | PO BOX 244 | | | | BRASSTOWN | NC | 28902 | |
| 5641439 | HOGSED JUDITH | PO BOX 72 | | | | LOST CREECK | WV | 26385 | |
| 4886374 | HOGSETT LOCK SERVICE | ROUTE 1 BOX 46A | | | | LESAGE | WV | 25537 | |
| 4615090 | HOGSETT, ELDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716758 | HOGSETT, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579172 | HOGSETT, MICHELLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291821 | HOGSTROM, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287603 | HOGU, ARLENE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641440 | HOGUE AARON | 525 BONBROOK RD | | | | WIRTZ | VA | 24184 | |
| 5641441 | HOGUE AVA | 5394 HIGHWAY 337 | | | | LAFAYETTE | GA | 30728 | |
| 5641442 | HOGUE DONNA | 300 APPOMATTOX ST | | | | HOPEWELL | VA | 23860 | |
| 5641443 | HOGUE HENRY | PO BOX 1418 | | | | FRUITLAND | NM | 87416 | |
| 5641445 | HOGUE KAYLA | RT1 BOX 36 | | | | OAKWOOD | OK | 73658 | |
| 5641446 | HOGUE KEONA | 13457 GLORYBOWER ST | | | | MORENO VALLEY | CA | 92553 | |
| 5641447 | HOGUE KIMBERLY | 635 23RD ST | | | | GULFPORT | MS | 39501 | |
| 5641448 | HOGUE MARINA | -930 TERRACE ST | | | | AURORA | CO | 80010 | |
| 5641449 | HOGUE RICCO | 115 HIGHCOURT PL 2 | | | | DECATUR | GA | 30032 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4315703 | HOGUE, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483258 | HOGUE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374490 | HOGUE, BETH Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180377 | HOGUE, CAMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317856 | HOGUE, CHRISTINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697328 | HOGUE, CONNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461629 | HOGUE, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600128 | HOGUE, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618021 | HOGUE, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357769 | HOGUE, GRETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676444 | HOGUE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309880 | HOGUE, JAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609246 | HOGUE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372088 | HOGUE, JONATHAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170508 | HOGUE, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319822 | HOGUE, KELSEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415757 | HOGUE, KELSI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595862 | HOGUE, LAURA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146724 | HOGUE, LAWANA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148306 | HOGUE, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163894 | HOGUE, ROBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481079 | HOGUE, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689640 | HOGUE, SONJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755642 | HOGUE, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641450 | HOGUES JASON | 818 CHEATHEM PLACE | | | | NASHVILLE | TN | 37208 | |
| 4755356 | HOGUES, MARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278751 | HOGUE-WALKER, CAMAREE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641451 | HOGWOOD EDWINA | 794 CHATSWORTH DR | | | | NEWPORT NEWS | VA | 23601 | |
| 4734170 | HOGWOOD, LUZ MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641452 | HOH JULIA | 101 WEST HARRISON AVE6 | | | | CAMBREDG | MA | 02141 | |
| 4128480 | HOH Water Technology, Inc. | c/o Flo Zeitler | 500 S. Vermont Street | | | Palatine | IL | 60067 | |
| 4173678 | HOH, MICHAEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485252 | HOH, SHIRLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741836 | HOHENBERGER, CONRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433631 | HOHENBERGER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641454 | HOHENBRINK JEFF | 11230 ORCHARD RD | | | | GALENA | OH | 43021 | |
| 5641455 | HOHENSEE SUSAN | 3931 HWY 308 | | | | RACELAND | LA | 70360 | |
| 4321946 | HOHENSEE, GERARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442556 | HOHENSEE, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545548 | HOHENSHELT, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618306 | HOHENSTEIN, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715611 | HOHENZY, CATHERINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641456 | HOHERZ LEANN | 2503 CHESTNUT | | | | KILLEEN | TX | 76543 | |
| 4546250 | HOHERZ, MELISSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427089 | HOHEUSLE, GUY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407938 | HOHING, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724695 | HOHL, THOMAS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305341 | HOHLER, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287863 | HOHM, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417292 | HOHMAN JR, ALBERT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641457 | HOHMAN TIFFANY R | 640 MAPLE ST | | | | FOSTORIA | OH | 44830 | |
| 4483609 | HOHMAN, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686555 | HOHMAN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510380 | HOHMAN, JUANITA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172637 | HOHMAN, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641458 | HOHMANN MARK | 36 SUMMER ST 2 | | | | QUINCY | MA | 02169 | |
| 4402624 | HOHMANN, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550291 | HOHMANN, KATHARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641459 | HOHN EMILY | 2122 ORCHARD LAKES PL APT 21 | | | | TOLEDO | OH | 43615 | |
| 4726293 | HOHN, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487118 | HOHN, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490289 | HOHN, HOLLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315863 | HOHN, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194953 | HOHNE, ROBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278013 | HOHNHORST, KOURTNEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298779 | HOHNSBEHN, SHIRLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391626 | HOHNSTEIN, MADISON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431505 | HOHOLEK JR, LOUIS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550187 | HOHREIN, TRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200338 | HOI, NANCY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289344 | HOIALMEN, TERESA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641461 | HOIDAHL JAMES H | 1804 SNOW DR | | | | ALAMOGORDO | NM | 88310 | |
| 4353593 | HOIER, LEDONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4425155 | HOILETT, KAIMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241371 | HOILETT, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243537 | HOILETT, RAND A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251697 | HOILETT, TAINESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589282 | HOILETT, WINSOME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515379 | HOILMAN, BRIENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583001 | HOILMAN, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767071 | HOIN, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816826 | HOINACKI, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581354 | HOINS, CHRISTOPHER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473923 | HOINSKI, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367438 | HOISETH, SCOTT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641462 | HOISINGTON SARAH | 149 NORTH SIBERLING ST | | | | AKRON | OH | 44305 | |
| 4199655 | HOISINGTON, CURTIS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359806 | HOISINGTON, LILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573098 | HOISINGTON, MEKENZY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884258 | HOIST & CRANE REPAIR INC | PO BOX 11 | | | | EMIGSVILLE | PA | 17318 | |
| 4805588 | HOISTS DIRECT LLC | DBA HOISTS SALES | 123 CHARTER STREET | | | ALBEMARLE | NC | 28001 | |
| 4512839 | HOIT, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641463 | HOITT DENISE | 555 PO BOX | | | | OKLAHOMA CITY | OK | 73118 | |
| 5641464 | HOITT JUSTIN | 42 BROOK ST | | | | MANCHESTER | NH | 03104 | |
| 4881299 | HOJ ENGINEERING & SALES CO INC | P O BOX 271123 | | | | SALT LAKE CITY | UT | 84127 | |
| 4191573 | HOJABOOM, DELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776140 | HOJATPANAH, SHAMSODDIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352651 | HOJEU, YOUNES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719325 | HOJELL, MARYJANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873852 | HOJEON LIMITED | CENTRAL POB 1680 11F SINHWA D#34-1 | MAPO-DONG | | | SEOUL | | | KOREA, REPUBLIC OF |
| 4243810 | HOJILLA, HAROLD JAY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470549 | HOJOHN, KATARINA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801629 | HOK CONCEPTS | DBA MYESTUFF | 1460 WINTERWARM DR | | | FALLBROOK | CA | 92028 | |
| 4174870 | HOK, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836920 | HOKANSON, DAVE & JEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725366 | HOKANSON, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282761 | HOKANSON, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520269 | HOKANSON, KENNETH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752401 | HOKANSON, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190802 | HOKASY, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641465 | HOKE BRITTANY | 4855 WOODS EDGE RD | | | | VIRGINIA BEACH | VA | 23462 | |
| 5641466 | HOKE CINDY | 115 S HUMER | | | | ENOLA | PA | 17025 | |
| 5641467 | HOKE JAY | 6973 UPPER MUD RIVER | | | | BRANCHLAND | WV | 25506 | |
| 5641468 | HOKE KARL | BOX30746 | | | | HYATTSVILLE | MD | 20783 | |
| 5641469 | HOKE KATHY | 3877 STATE HWY 6 | | | | CHEHALIS | WA | 98532 | |
| 5641470 | HOKE RALPH | 1717 JEFFREY DR | | | | CHARLOTTE | NC | 28213 | |
| 5641471 | HOKE VANESSA | PO BOX 413 | | | | WHITE SULPHUR SPRING | WV | 24986 | |
| 5641472 | HOKE VONNATTA | 649 S MARIETTA ST | | | | GASTONIA | NC | 28052 | |
| 4602653 | HOKE, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371489 | HOKE, CALEB G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407864 | HOKE, DONNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307811 | HOKE, ESTHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483275 | HOKE, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441295 | HOKE, KOREY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652361 | HOKE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747984 | HOKE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437431 | HOKE, NICK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741077 | HOKE, REBECCA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472617 | HOKE, SHAWN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641471 | HOKE, VANESSA | PO BOX 413 | | | | WHITE SULPHUR SPRINGS | WV | 24986 | |
| 4699133 | HOKE, ZACH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794355 | Hokel Machine Supply, Inc | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794356 | Hokel Machine Supply, Inc | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794357 | Hokel Machine Supply, Inc | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152961 | HOKENSON, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643278 | HOKENSON, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259674 | HOKETT, GARLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721667 | HOKIN, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641473 | HOKINS BARBARA T | 120 N CRAIGE ST APT B | | | | SALISBURY | NC | 28144 | |
| 4363550 | HOKKANEN, GERALD H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285222 | HOKOTH, HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294912 | HOKOTH, LOGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723407 | HOKSBERGEN, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641474 | HOKUF KELSEY | 103 TWIN DRIVE | | | | GOLDSBORO | NC | 27534 | |
| 5641475 | HOL JANINE | 68-177 AU ST | | | | WAIALUA | HI | 96791 | |
| 4697800 | HOLA, LIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4220010 | HOLABECK, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165810 | HOLABIRD, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641476 | HOLADAY BESSIE | 3325 FT SANDERS RD LOT 18 | | | | LARAMIE | WY | 82070 | |
| 5641477 | HOLADAY BESSIE H | 3325 FORT SANDERS ROAD | | | | LARAMIE | WY | 82070 | |
| 4698985 | HOLADAY, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173007 | HOLADAY, TERRI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641478 | HOLAHTA MELISSAD | 35737 EW 1180 | | | | SEMINOLE | OK | 74868 | |
| 4743071 | HOLANDA, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641479 | HOLANI NAOMI | 55-152 POOHAILI ST | | | | LAIE | HI | 96762 | |
| 5641480 | HOLATA REGINA | 13078 NS 3650 | | | | WEWOKA | OK | 74884 | |
| 5641481 | HOLBACH ERIN | 5117 RIVER LN | | | | ABBOTFORD | WI | 54405 | |
| 4689802 | HOLBECK, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610154 | HOLBECK, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446623 | HOLBEIN, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459093 | HOLBEIN, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470743 | HOLBEN, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476026 | HOLBEN, RANDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165478 | HOLBERG, REBECCAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641482 | HOLBERT DEBORAH | PO BOX 277 | | | | KIRBYVILLE | MO | 65679 | |
| 5641483 | HOLBERT RANDY | 1021 S WARNER DR | | | | APACHE JUNCTION | AZ | 85119 | |
| 5641484 | HOLBERT STACY | 4108 N FRANKFORT PL | | | | TULSA | OK | 74106 | |
| 4370756 | HOLBERT, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510552 | HOLBERT, DESTINI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667020 | HOLBERT, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751148 | HOLBERT, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278322 | HOLBERT, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458509 | HOLBERT, JEFFREY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375389 | HOLBERT, JERED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648499 | HOLBERT, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355652 | HOLBERT, KYRSTEN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208679 | HOLBERT, MEKHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353330 | HOLBERT, MICHAEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750771 | HOLBERT, PEARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154427 | HOLBERT, SHERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772700 | HOLBERT, SONJA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363491 | HOLBIN, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348746 | HOLBORN, BRENT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618900 | HOLBOROW, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641485 | HOLBROOK TERRY | 316 26ST | | | | BUTNER | NC | 27509 | |
| 5641486 | HOLBROOK CONNIE E | 70 TRUCK BYPASS RD TRL 12 | | | | SILVER CITY | NM | 88061 | |
| 5641487 | HOLBROOK DAWN | 11 ELIZABETH STREET | | | | AUBURN | NY | 13021 | |
| 5641488 | HOLBROOK HANNAH M | P O BOX 671 | | | | FORT FAIRFIELD | ME | 04742 | |
| 5641489 | HOLBROOK JENNIFER | PO BOX 327 | | | | JEFFERSONVILLE | NY | 12748 | |
| 5402982 | HOLBROOK JEREMY R | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5641490 | HOLBROOK JOHN R | 250 RIGRISH ROAD | | | | PORTSMOUTH | OH | 45662 | |
| 4541152 | HOLBROOK JR, JACK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641491 | HOLBROOK LATOYA | 2210 KENT VILLAGE DR | | | | HYATTSVILLE | MD | 20785 | |
| 5641492 | HOLBROOK LORI | 2 N LACKEY ST | | | | STATESVILLE | NC | 28677 | |
| 5641493 | HOLBROOK NICHOLE | 409 PLUM | | | | HAZARD | KY | 41701 | |
| 5641494 | HOLBROOK PRECIOUS J | 1356 S THIRD AVE | | | | KANKAKEE | IL | 60901 | |
| 4861230 | HOLBROOK SERVICE LLC | 1580 S PIONEER RD POBOX 271646 | | | | SALT LAKE CITY | UT | 84127 | |
| 5641496 | HOLBROOK TABATHA | 7333 S COLES AVE | | | | CHICAGO | IL | 60649 | |
| 5641497 | HOLBROOK TAMI | 420 MCDAVID BLV APT 6 | | | | GRAYSON | KY | 41143 | |
| 4348538 | HOLBROOK, AARON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446844 | HOLBROOK, ANGELA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307816 | HOLBROOK, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568306 | HOLBROOK, AYA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687930 | HOLBROOK, BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242631 | HOLBROOK, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348549 | HOLBROOK, CLAUDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569088 | HOLBROOK, CLAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622653 | HOLBROOK, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446396 | HOLBROOK, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898319 | HOLBROOK, DEWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756919 | HOLBROOK, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318317 | HOLBROOK, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450293 | HOLBROOK, ELIZAJANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360742 | HOLBROOK, ERIK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698592 | HOLBROOK, FRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836921 | HOLBROOK, FRANCINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417070 | HOLBROOK, GERTRUDE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347130 | HOLBROOK, HANNAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319339 | HOLBROOK, HEATHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4741046 | HOLBROOK, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5792417 | HOLBROOK, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286901 | HOLBROOK, JEREMY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262891 | HOLBROOK, JOHN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380672 | HOLBROOK, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481887 | HOLBROOK, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317416 | HOLBROOK, LACI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454670 | HOLBROOK, LOGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581178 | HOLBROOK, MARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390771 | HOLBROOK, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321284 | HOLBROOK, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597359 | HOLBROOK, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264346 | HOLBROOK, PEYTON V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264534 | HOLBROOK, PHILLIP B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194454 | HOLBROOK, RAMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652098 | HOLBROOK, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387986 | HOLBROOK, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519424 | HOLBROOK, ROBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543809 | HOLBROOK, ROBIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645729 | HOLBROOK, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361559 | HOLBROOK, SARAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493473 | HOLBROOK, TARRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460256 | HOLBROOK, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265156 | HOLBROOK, TIMOTHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280389 | HOLBROOK, TRAVIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258238 | HOLBROOKS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727186 | HOLBROOKS, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593535 | HOLBROOKS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232660 | HOLBURN, SCOTT T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641499 | HOLCEY SHERRON | PO BOX 2588 | | | | PALATKA | FL | 32178 | |
| 4457200 | HOLCKNECHT, GINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161618 | HOLCOM, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353431 | HOLCOM, STEVEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641500 | HOLCOMB CHARLES | 4310 IVY LANE | | | | CORPUS CHRISTI | TX | 78415 | |
| 5641501 | HOLCOMB DAYNA | 3042 BECKET RD | | | | CLEVELAND | OH | 44120 | |
| 5641502 | HOLCOMB EBONY | PLEASE ENTER YOUR STREET | | | | COLUMBUS | GA | 31907 | |
| 5641503 | HOLCOMB JEFF | P O BOX 5842 | | | | PRINCETON | WV | 24740 | |
| 4758904 | HOLCOMB JR, THOMAS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641504 | HOLCOMB LEATA | 4456 GREER ROAD | | | | POINT PLEASANT | WV | 25550 | |
| 5641505 | HOLCOMB MARTY | 1300 RENNISSANCE CIRCLE | | | | CHARLESTON | WV | 25311 | |
| 5641506 | HOLCOMB REBECCA | 3100 HWY 15 SOUTH | | | | GREENSBORO | GA | 30642 | |
| 5641507 | HOLCOMB STACY | 107 COLLEGE ST | | | | ANSTEAD | WV | 25812 | |
| 5641508 | HOLCOMB STORMY | 614 CORVETTE DR | | | | CHATSWORTH | GA | 30705 | |
| 5641509 | HOLCOMB TERESA | 4072 CO RD | | | | CEDAR BLUFF | AL | 35959 | |
| 5641510 | HOLCOMB YVONNE | 100 LESLEY OAKS DR | | | | LITHONIA | GA | 30058 | |
| 4557387 | HOLCOMB, AMANDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304710 | HOLCOMB, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663264 | HOLCOMB, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249907 | HOLCOMB, ARMON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233259 | HOLCOMB, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148675 | HOLCOMB, BRYAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260151 | HOLCOMB, CALEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734237 | HOLCOMB, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235742 | HOLCOMB, CHELSEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556575 | HOLCOMB, CHRISTIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744618 | HOLCOMB, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481561 | HOLCOMB, CHRISTOPHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145713 | HOLCOMB, DENICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668255 | HOLCOMB, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243497 | HOLCOMB, ERICH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146143 | HOLCOMB, EVA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376857 | HOLCOMB, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552371 | HOLCOMB, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567977 | HOLCOMB, HOLLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738423 | HOLCOMB, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263490 | HOLCOMB, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827437 | HOLCOMB, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323706 | HOLCOMB, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409133 | HOLCOMB, JOHNNY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377419 | HOLCOMB, JONATHAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836922 | HOLCOMB, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350670 | HOLCOMB, KARLEE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260330 | HOLCOMB, KATELYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5185 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4306572 | HOLCOMB, KEVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404326 | HOLCOMB, KHALIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275858 | HOLCOMB, KSHAWNA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422249 | HOLCOMB, LEVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621534 | HOLCOMB, MANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375365 | HOLCOMB, MARTINOUS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260952 | HOLCOMB, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789233 | Holcomb, Melissa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736728 | HOLCOMB, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552767 | HOLCOMB, MICHAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743711 | HOLCOMB, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301026 | HOLCOMB, MOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568143 | HOLCOMB, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452992 | HOLCOMB, NATHANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459803 | HOLCOMB, OLLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376534 | HOLCOMB, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308282 | HOLCOMB, ROBBIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375798 | HOLCOMB, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197553 | HOLCOMB, ROBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516864 | HOLCOMB, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717367 | HOLCOMB, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274578 | HOLCOMB, ROSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220305 | HOLCOMB, STEPHEN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276106 | HOLCOMB, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146532 | HOLCOMB, TRENITY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712012 | HOLCOMB, VIKI W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718814 | HOLCOMB, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436308 | HOLCOMB, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700545 | HOLCOMB, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673432 | HOLCOMB, WILLIAM W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641511 | HOLCOMBE AUDRE S | 1201 JONES AVE | | | | SENECA | SC | 29678 | |
| 5641512 | HOLCOMBE BRENDA | 405 TINKER DIAGONAL APT 19 | | | | OKLAHOMA CITY | OK | 73143 | |
| 5641513 | HOLCOMBE CAROLYN | 201 CHERRY DR NONE | | | | BRANDON | MS | 39042 | |
| 5641514 | HOLCOMBE REJEANA | 1647 SOUTH ORANGE BLOSSOM TRAI | | | | ORLANDO | FL | 32805 | |
| 4688704 | HOLCOMBE, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816827 | HOLCOMBE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647756 | HOLCOMBE, EARNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584850 | HOLCOMBE, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293710 | HOLCOMBE, JAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512707 | HOLCOMBE, KEVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635627 | HOLCOMBE, MARY O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688873 | HOLCOMBE, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522829 | HOLCOMBE, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641515 | HOLCOMBHOLCOMB TELISAGLEN | 503 YORK RIVER LN | | | | NEWPORT NEWS | VA | 23602 | |
| 5641516 | HOLCY BERNARD | 210 HILL TOP TRL | | | | SATSUMA | FL | 32189 | |
| 4565051 | HOLCZER, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866489 | HOLD IT INC | 3724 FM 1960 WEST SUITE 300 D | | | | HOUSTON | TX | 77068 | |
| 4853491 | Hold More Self Storage | 5530 Columbus Pike | | | | Lewis Center | OH | 43035 | |
| 4804160 | HOLD N STORAGE | DBA HOLD N STORAGE | 19 INDUSTRY DRIVE SUITE #103 | | | MOUNTAINVILLE | NY | 10953 | |
| 4632532 | HOLDAMPF, FLORENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703911 | HOLDAR, BRIDGET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390589 | HOLDAWAY, CARLY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216835 | HOLDAWAY, DONALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668236 | HOLDAWAY, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345491 | HOLDAWAY, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415183 | HOLDAWAY, PENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382342 | HOLDAWAY, REED L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550946 | HOLDAWAY, ROBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740973 | HOLDBROOK, MARGUERITE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343065 | HOLDCROFT, CLAYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614692 | HOLDEMAN, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870307 | HOLDEN & BRANDS INC | 721 BREA CANYON RD STE 10 | | | | WALNUT | CA | 91789 | |
| 5641517 | HOLDEN ANDREA | 141 BENTON BAY SE LT 18 | | | | LUDOWICI | GA | 31316 | |
| 5641518 | HOLDEN ANGELA | 517 VAN THOMAS DR APT B | | | | RALEIGH | NC | 27615 | |
| 5641519 | HOLDEN DON | PO BOX 396 | | | | SOMERS | CT | 06071 | |
| 5641520 | HOLDEN EBONY | 5223 N 58 ST | | | | MILWAUKEE | WI | 53218 | |
| 4859644 | HOLDEN ELECTRIC LLC | 124 S DOUGLAS ST | | | | GLENDIVE | MT | 59330 | |
| 4845659 | HOLDEN GROBE | 3610 FRONTENAC ST | | | | Montgomery | AL | 36109 | |
| 5641521 | HOLDEN HOPE | 1130 N 29TH ST | | | | MILWAUKEE | WI | 53208 | |
| 4380346 | HOLDEN JR, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259052 | HOLDEN JR., BRENNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641522 | HOLDEN LINDA | 1033 GARNER ROAD | | | | DENTON | NC | 27239 | |
| 5641524 | HOLDEN MELISSA | 2770 ROOSEVELT BLVD APT 1703 | | | | CLEARWATER | FL | 49095 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5186 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5641524 | HOLDEN MICHELLE | PO BOX 12515 | | | | AUGUSTA | GA | 30914-2516 | |
| 5641525 | HOLDEN NATHAN L | 1004 MEBANE BST | | | | MOORESVILLE | NC | 28115 | |
| 5641526 | HOLDEN ROBIN F | 2897 OLD FERRY RD SW | | | | SUPPLY | NC | 28462 | |
| 5641527 | HOLDEN ROSLAND | PO BOX102 | | | | OCILA | GA | 31774 | |
| 4878893 | HOLDEN SALES LLC | MATTHEW SHANE HOLDEN | 450 SOUTH STATE STREET | | | FAIRMONT | MN | 56031 | |
| 5641528 | HOLDEN SUSAN | 5930 SE 5TH PLACE | | | | MARICAMP | FL | 34472 | |
| 5641529 | HOLDEN SWANYA | 9424 NE 14TH ST | | | | MIDWEST CITY | OK | 73130 | |
| 5641530 | HOLDEN TOMA | 9930 SCUDDER RD | | | | PAINTED POST | NY | 14870 | |
| 4342127 | HOLDEN, ALEISHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475235 | HOLDEN, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452431 | HOLDEN, AMBER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454456 | HOLDEN, ANDRE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651407 | HOLDEN, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480934 | HOLDEN, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638667 | HOLDEN, ARTILIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464140 | HOLDEN, AUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609859 | HOLDEN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760355 | HOLDEN, BETSY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183997 | HOLDEN, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438034 | HOLDEN, BRITTANEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264388 | HOLDEN, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659836 | HOLDEN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359025 | HOLDEN, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312226 | HOLDEN, CHESTER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683445 | HOLDEN, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563161 | HOLDEN, CLINTON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494616 | HOLDEN, COLLIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259410 | HOLDEN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744368 | HOLDEN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684314 | HOLDEN, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760959 | HOLDEN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225233 | HOLDEN, DEBORAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748127 | HOLDEN, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533144 | HOLDEN, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553854 | HOLDEN, DIAMOND S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729805 | HOLDEN, DOMINIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344199 | HOLDEN, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452375 | HOLDEN, EMILEE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270665 | HOLDEN, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681160 | HOLDEN, GUDRUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596224 | HOLDEN, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227642 | HOLDEN, JALIQUE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692950 | HOLDEN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827438 | HOLDEN, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816828 | HOLDEN, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836923 | HOLDEN, JERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653616 | HOLDEN, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226195 | HOLDEN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427475 | HOLDEN, JILL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614746 | HOLDEN, JOANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728470 | HOLDEN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616777 | HOLDEN, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608742 | HOLDEN, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663982 | HOLDEN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389975 | HOLDEN, KELSEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698956 | HOLDEN, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357189 | HOLDEN, LORIEMARIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710175 | HOLDEN, MAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377393 | HOLDEN, MARGARET S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284705 | HOLDEN, MELANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601675 | HOLDEN, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647503 | HOLDEN, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626551 | HOLDEN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755993 | HOLDEN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724658 | HOLDEN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448676 | HOLDEN, PAMELA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632295 | HOLDEN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816829 | HOLDEN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149031 | HOLDEN, PAULA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675029 | HOLDEN, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632352 | HOLDEN, PRINCESS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409441 | HOLDEN, RHONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384565 | HOLDEN, RICARDO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4462064 | HOLDEN, ROBIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314610 | HOLDEN, SADIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670132 | HOLDEN, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711633 | HOLDEN, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598910 | HOLDEN, SHARYN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715296 | HOLDEN, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479616 | HOLDEN, SOPHIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288757 | HOLDEN, STEPHEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260148 | HOLDEN, TAYLOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658539 | HOLDEN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720986 | HOLDEN, TRUDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728708 | HOLDEN, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440225 | HOLDEN, YAHINESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265064 | HOLDEN, YASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816830 | HOLDENER, JEANINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641531 | HOLDER ASHLEY | 2528 CRYSTAL DR | | | | KOKOMO | IN | 46901 | |
| 5641532 | HOLDER CHERON A | LAUREL DR APT2D | | | | LAUREL | LA | 20708 | |
| 5641533 | HOLDER CHRISTOPHER | 24428 US RT 11 | | | | CALCIUM | NY | 13616 | |
| 5641534 | HOLDER EDISON | 205 S ROCK GLEN RD | | | | BALTIMORE | MD | 21229 | |
| 5641535 | HOLDER ERICA | 103 MASON LANE | | | | BUTLER | GA | 31006 | |
| 5641537 | HOLDER JILL | -13279 HULSEY RD | | | | FOSTERS | AL | 35463 | |
| 5641538 | HOLDER KATHRYN | 904 N LEE ST | | | | ZEBULON | NC | 27587 | |
| 5641539 | HOLDER KIM | 9 PRESCOTT HALL RD | | | | NEWPORT | RI | 02842 | |
| 5641540 | HOLDER KIM N | 9 PRESCOTT AHLL ROAD | | | | NEWPORT | RI | 02840 | |
| 5641542 | HOLDER LISA | 305 HARMAR ST | | | | MARIETTA | OH | 45750 | |
| 5641543 | HOLDER MELISSA | 6686 HWY 261 | | | | BAKERSVILLE | NC | 28705 | |
| 5641544 | HOLDER MICHELLE | 14501 LITTLE PATRICK RD | | | | AMELIA CT HSE | VA | 23002 | |
| 5641545 | HOLDER PAIGE | 898 EVERGREEN | | | | HOLLISTER | MO | 65672 | |
| 5641546 | HOLDER RENEE | EFSFWWSF | | | | FSFS | VA | 22193 | |
| 5641547 | HOLDER RUTH | 12 CROWN STREET | | | | BROOKLYN | NY | 11225 | |
| 5641548 | HOLDER SHAUNA | 473 CHURCH ST | | | | VICTORIA | TX | 77905 | |
| 5641549 | HOLDER STEVEN | 10091 MANCHESTER HWY | | | | SHILOH | GA | 31826 | |
| 5641550 | HOLDER TASHA | 19532 NW CT | | | | MIAMI GARDENS | FL | 33055 | |
| 5403114 | HOLDER TONI L | 2865 STERKEL ROAD | | | | NORTH AURORA | IL | 60542 | |
| 4593838 | HOLDER, ALBERTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571382 | HOLDER, ALECIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150137 | HOLDER, ALEXUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261167 | HOLDER, ALLAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777541 | HOLDER, ALTERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339501 | HOLDER, AMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449816 | HOLDER, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306578 | HOLDER, ANTONIO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471951 | HOLDER, ARLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251818 | HOLDER, ARNOLD F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151193 | HOLDER, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285837 | HOLDER, AUDREY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687292 | HOLDER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386348 | HOLDER, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552421 | HOLDER, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511194 | HOLDER, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380459 | HOLDER, BRITTANY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827439 | Holder, Carolyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746703 | HOLDER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680461 | HOLDER, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706272 | HOLDER, CHRIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312157 | HOLDER, CHRIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233145 | HOLDER, CORYNNE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317156 | HOLDER, DAKOTA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221651 | HOLDER, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692179 | HOLDER, DARNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402743 | HOLDER, DASHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668449 | HOLDER, DEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443268 | HOLDER, DOMINIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490206 | HOLDER, DONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519977 | HOLDER, EMERY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258677 | HOLDER, GAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162055 | HOLDER, GREGORY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718838 | HOLDER, GWENETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642370 | HOLDER, HAYDEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379971 | HOLDER, HEATHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625753 | HOLDER, ILIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200955 | HOLDER, JADE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248339 | HOLDER, JALEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4477587 | HOLDER, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368859 | HOLDER, JAYDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687706 | HOLDER, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261594 | HOLDER, JESSE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581874 | HOLDER, JODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618248 | HOLDER, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642921 | HOLDER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382441 | HOLDER, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710060 | HOLDER, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827440 | Holder, Katie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537276 | HOLDER, KELCIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315370 | HOLDER, KENNETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691038 | HOLDER, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162317 | HOLDER, KRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565100 | HOLDER, LANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384687 | HOLDER, LASHONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494636 | HOLDER, LEANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249526 | HOLDER, LESELIE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604576 | HOLDER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389328 | HOLDER, LISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698263 | HOLDER, LORAINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686835 | HOLDER, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285349 | HOLDER, LUANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159264 | HOLDER, MARCUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639082 | HOLDER, MARY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385143 | HOLDER, MARY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541703 | HOLDER, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204944 | HOLDER, MOLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742219 | HOLDER, NEWELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589751 | HOLDER, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746814 | HOLDER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504183 | HOLDER, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436906 | HOLDER, RODEARRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437128 | HOLDER, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425340 | HOLDER, RONALD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621544 | HOLDER, ROYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562293 | HOLDER, RUTHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645743 | HOLDER, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626442 | HOLDER, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600494 | HOLDER, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310838 | HOLDER, SHIRLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298198 | HOLDER, SHUNNERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230721 | HOLDER, STARRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358844 | HOLDER, TAYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399291 | HOLDER, THELBERT H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299224 | HOLDER, TONI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686968 | HOLDER, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630400 | HOLDER, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753922 | HOLDERBY, STUART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745952 | HOLDERFIELD, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869525 | HOLDERITH ENTERPRISES LLC | 6200 WEST MANSFIELD AVE #45 | | | | DENVER | CO | 80235 | |
| 4172908 | HOLDERMAN, SOPHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594617 | HOLDERMAN, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515578 | HOLDERMAN, TRINTEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454489 | HOLDERMAN, VERNON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509255 | HOLDERNESS, DEBORAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509920 | HOLDERNESS, RICHARD H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734209 | HOLDER-RAHMAN, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395764 | HOLDER-SANTIAGO, ZORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188529 | HOLDER-WELLS, SARAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604648 | HOLDINESS, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246744 | HOLDING, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414321 | HOLDING, CYNTHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759690 | HOLDING, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645242 | HOLDING, JASMINE R R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383616 | HOLDING, ROOSEVELT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244787 | HOLDING, SHAWNA-KAY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314929 | HOLDING, SHIRLEY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641551 | HOLDINGS SEARS | 9701 METCALF AVE | | | | OVERLAND PARK | KS | 66212 | |
| 4778924 | Holdings Unsecured Notes (8.00%) | Attn: Michael A. Smith Vice President – Corporate Trust | Computershare Trust Company, N.A. | 2950 Express Drive South, Suite 210 | | Islandia | NY | 11749 | |
| 4778925 | Holdings Unsecured Pik Notes (8.00%) | Attn: Michael A. Smith Vice President – Corporate Trust | Computershare Trust Company, N.A. | 2950 Express Drive South, Suite 210 | | Islandia | NY | 11749 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5641552 | HOLDMAN LANI | 12761 STORMY MEADOW DR | | | | HERRIMAN | UT | 84096 | |
| 4408179 | HOLDMAN, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229570 | HOLDMAN, KHADIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519163 | HOLDMAN, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648027 | HOLDMANN, JULIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641553 | HOLDORF KATHY | 855 STACIA DR | | | | COVINGTON | GA | 30016 | |
| 4349226 | HOLDORF, BETHANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528620 | HOLDORF, DENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551636 | HOLDREN JR, WILLIAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641554 | HOLDREN STEPHEN | 145 BEGONIA WAY | | | | PRINCETON | WV | 24740 | |
| 4524172 | HOLDREN, AMY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564684 | HOLDREN, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560052 | HOLDREN, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624643 | HOLDREN, DUSTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452879 | HOLDREN, ERICKA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677986 | HOLDREN, GERALDINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560373 | HOLDREN, HALEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401815 | HOLDREN, JEFFREY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663221 | HOLDREN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448670 | HOLDREN, LOGAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382711 | HOLDREN, MARJORY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453863 | HOLDREN, SHAYNE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454415 | HOLDREN, TONI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387703 | HOLDREN-PASCHAL, RIANNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641555 | HOLDRIDGE AMANDA | PO BOX 793 | | | | WARNER | OK | 74469 | |
| 5641556 | HOLDRIDGE JARRET | 3024 LANGS BAY | | | | COSTA MESA | CA | 92626 | |
| 5641557 | HOLDRIDGE SCOTLYN | 813 N BARTA | | | | PRAGUE | OK | 74864 | |
| 4691094 | HOLDRIDGE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276937 | HOLDRIDGE, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791346 | Holdridge, Mary Anne & Scott | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641558 | HOLDSUN GROUP LIMITED | HAODESHENG YUPU BAOGAI | | | | SHISHI | | 362700 | CHINA |
| 4807113 | HOLDSUN GROUP LIMITED | ZOE JENNA | HAODESHENG, YUPU, BAOGAI, | | | SHISHI | FUJIAN | 362700 | CHINA |
| 5419547 | HOLDSUN GROUP LIMITED | HAODESHENG YUPU BAOGAI | | | | SHISHI | | | CHINA |
| 4123708 | HOLDSUN GROUP LIMITED | HAODESHENG, YUPU, BAOGAI, SHISHI | | | | FUJIAN | | 362700 | CHINA |
| 4188485 | HOLDSWORTH, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899531 | HOLDSWORTH, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481724 | HOLDSWORTH, CODY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540856 | HOLDSWORTH, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792496 | Holdsworth, Julia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535847 | HOLDSWORTH, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549615 | HOLDSWORTH, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611400 | HOLDSWORTH, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795109 | HOLDUP SUSPENDER COMPANY | DBA HOLDUP SUSPENDERS | 21421 HILLTOP ST | | | SOUTHFIELD | MI | 48033 | |
| 4467009 | HOLE JR, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350818 | HOLE, CHEYENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543370 | HOLE, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467367 | HOLE, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466317 | HOLE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827441 | HOLEC, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358445 | HOLEC, SHERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740590 | HOLEK, JONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743380 | HOLEMAN, ANGELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196551 | HOLEMAN, JAMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827442 | HOLEMAN, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411706 | HOLEMAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385732 | HOLEMAN, MONYAI T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747363 | HOLEMAN, NANCY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444252 | HOLEMAN, PATRICIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383365 | HOLEMAN, RHATANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609024 | HOLEN, AUSTIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473905 | HOLENA, ROCHELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641559 | HOLERGER PAT | 402 E MIDWAY | | | | FT PIERCE | FL | 34982 | |
| 4449737 | HOLES, THOMAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216997 | HOLESO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729622 | HOLESTON, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273816 | HOLETON, TAYTON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194795 | HOLETZ, BRENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816831 | HOLETZ, KRISTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641560 | HOLEVA DARYL | 33 OLDE COUNTRY VILLAGE R | | | | LONDONDERRY | NH | 03053 | |
| 4331474 | HOLEWIAK, ANDREW M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641561 | HOLEYFIELD THEA L | 2503 KITTERY LANE | | | | BOWIE | MD | 20715 | |
| 4739636 | HOLFELTZ, LARRY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203084 | HOLFORD, JASMINE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4354401 | HOLFORD, MICHAEL Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314266 | HOLFORD, MYISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374384 | HOLGATE, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476674 | HOLGATE, JUDI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466657 | HOLGATE, MARIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426624 | HOLGATE, OSHANE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816832 | HOLGATE,BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847948 | HOLGER GAUBMANN | 1365 S WALNUT ST | | | | Anaheim | CA | 92802 | |
| 4158955 | HOLGERSON, HANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641562 | HOLGIN ROSA | 402 E DUNNAM | | | | HOBBS | NM | 88240 | |
| 5641563 | HOLGUIN ANALISA N | 1920 S TRIVIZ APT B | | | | LAS CRUCES | NM | 88001 | |
| 5641564 | HOLGUIN ANGELA | 263 CHESTNUT ST | | | | PASSAIC | NJ | 07055 | |
| 5641565 | HOLGUIN ANJELICA | 8326 OAKCLIFF LN | | | | ANGIER | NC | 27501 | |
| 5404714 | HOLGUIN CARLOS R | 8 AVENIDA JUAN PONCE DE LEON | | | | SAN JUAN | PR | 00901 | |
| 5641566 | HOLGUIN CHRISTINA M | 6201 W HUBBELL ST | | | | PHOENIX | AZ | 85035 | |
| 5641567 | HOLGUIN HAROLD | 139-39 86AVE | | | | BRIARWOOD | NY | 11435 | |
| 5641568 | HOLGUIN HILDA | 764 NOGALES | | | | CHAPARRAL | NM | 88018 | |
| 4211728 | HOLGUIN JR., LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641570 | HOLGUIN PATRICIA | 9704 VALLARTA DR | | | | EL PASO | TX | 79927 | |
| 5641571 | HOLGUIN PHILLIP A | 1726 STANTON AVE | | | | LAS CRUCES | NM | 88001 | |
| 5641572 | HOLGUIN VALERIE | 10550 MCCOMBS APT 8 | | | | EL PASO | TX | 79924 | |
| 4410566 | HOLGUIN, ABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399711 | HOLGUIN, ALBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170761 | HOLGUIN, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175777 | HOLGUIN, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283286 | HOLGUIN, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772867 | HOLGUIN, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544191 | HOLGUIN, ANTHONY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409900 | HOLGUIN, ARELY Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500293 | HOLGUIN, CARLOS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199609 | HOLGUIN, CHRIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583186 | HOLGUIN, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220392 | HOLGUIN, CINTIA Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175808 | HOLGUIN, CORAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714289 | HOLGUIN, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165986 | HOLGUIN, ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526182 | HOLGUIN, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410672 | HOLGUIN, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533458 | HOLGUIN, GLORIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661951 | HOLGUIN, INES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534269 | HOLGUIN, IRMA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547457 | HOLGUIN, ISABEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590891 | HOLGUIN, ISABELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185244 | HOLGUIN, JACOB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547479 | HOLGUIN, JACQUELINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409685 | HOLGUIN, JASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331163 | HOLGUIN, JENIFER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500942 | HOLGUIN, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198302 | HOLGUIN, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546754 | HOLGUIN, KASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536426 | HOLGUIN, KATHRYN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523957 | HOLGUIN, MARGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792148 | Holguin, Maria & Rogelio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743555 | HOLGUIN, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409950 | HOLGUIN, MARISA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334645 | HOLGUIN, MAXIMO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568955 | HOLGUIN, MAXWELL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165807 | HOLGUIN, MONIQUE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544021 | HOLGUIN, NOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213776 | HOLGUIN, PILAR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204927 | HOLGUIN, RAELENE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412114 | HOLGUIN, RENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187729 | HOLGUIN, ROSEMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175031 | HOLGUIN, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639067 | HOLGUIN, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190826 | HOLGUIN, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162636 | HOLGUIN, STEPHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408898 | HOLGUIN, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5787465 | HOLGUIN, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217009 | HOLGUIN, TAMEKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201207 | HOLGUIN, TATIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293981 | HOLGUIN, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542739 | HOLGUIN, YAMILEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4676937 | HOLGUIN, YVIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681021 | HOLGUIN-NUNEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641573 | HOLIAN FRAN | 39 S NEW STREET | | | | BRIDGETON | NJ | 08302 | |
| 4566588 | HOLIBONICH, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401190 | HOLICK, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465065 | HOLICK, MARK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641574 | HOLIDAY ANGELA | 1400 MCADOO ST | | | | KINSTON | NC | 28501 | |
| 5641575 | HOLIDAY BUILDERS | 2417 REGENCY BLVD SUITE 6 | | | | AUGUSTA | GA | 30904 | |
| 4881772 | HOLIDAY CARDS INC | P O BOX 373333 | | | | CAYEY | PR | 00737 | |
| 5641576 | HOLIDAY DERRICK | 10091 ROAD 1305 | | | | UNION | MS | 39365 | |
| 5641577 | HOLIDAY DESIREE | 1509 GOLD RUN RD | | | | CHULA VISTA | CA | 91913 | |
| 5641578 | HOLIDAY ELLA M | 825 SPRICE ST APT 201 | | | | AUGUSTA | GA | 30901 | |
| 4864375 | HOLIDAY FOLIAGE INC | 2592 OTAY CENTER DRIVE | | | | SAN DIEGO | CA | 92154 | |
| 4876987 | HOLIDAY INN HOLIDOME | HULSING HOTELS KANSAS | 200 MCDONALD DR | | | LAWRENCE | KS | 66044 | |
| 5641580 | HOLIDAY MELISSA | 109H BREEZY TREE COURT | | | | NEWPORT NEWS | VA | 23608 | |
| 5641581 | HOLIDAY MICHELL | 1104 GUY ST | | | | HAMPTON | VA | 23669 | |
| 5641582 | HOLIDAY QUINTA | 5162 RIDGE AVE | | | | MELROSE PARK | IL | 60162 | |
| 5641583 | HOLIDAY SHEILA | PO BOX 360602 | | | | MONUMENT VLY | UT | 84536 | |
| 4664265 | HOLIDAY SR, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888950 | HOLIDAY TIMES UNLIMITED INC | UNIT 7,2/F,TOWER 1,HARBOUR CNTR | 1 HOK CHEUNG ST, HUNG HOM | | | KOWLOON | | | HONG KONG |
| 5796498 | HOLIDAY TIMES UNLIMITED INC | 80 VOICE ROAD | | | | Carle Place | NY | 11514 | |
| 5641586 | HOLIDAY URSULA | PO BOX 923 | | | | FRUITLAND | NM | 87416 | |
| 4352792 | HOLIDAY, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401687 | HOLIDAY, BRITTNEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791338 | Holiday, Carrie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689016 | HOLIDAY, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220918 | HOLIDAY, DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857145 | HOLIDAY, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641577 | HOLIDAY, DESIREE | 1509 GOLD RUN RD | | | | CHULA VISTA | CA | 91913 | |
| 4507823 | HOLIDAY, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375049 | HOLIDAY, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466025 | HOLIDAY, LEVI V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384246 | HOLIDAY, LINWOOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643541 | HOLIDAY, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482019 | HOLIDAY, TIZEH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534691 | HOLIDAY, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466112 | HOLIDAY, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757842 | HOLIDAY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511930 | HOLIDAY, WILSON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641587 | HOLIDAYKNUT HOLIDAYKNUT | 1300 N MAIN ST | | | | MONMOUTH | IL | 61462 | |
| 4567283 | HOLIEN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641588 | HOLIFIELD ANGIE | PO BOX 242 | | | | BRENT | AL | 35034 | |
| 5641589 | HOLIFIELD JACKIE | 815 12 PINEWOOD AVE | | | | TOLEDO | OH | 43607 | |
| 4644857 | HOLIFIELD, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701639 | HOLIFIELD, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636006 | HOLIFIELD, SHERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686588 | HOLIFIELD, SHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642941 | HOLIMAN, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278884 | HOLIMAN, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641590 | HOLIN RACHAEL | GENERAL DELIVERY | | | | MALIBU | CA | 90265 | |
| 4543239 | HOLIN, LANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641591 | HOLINESS MINNIE | 2651 WILHURT AVE | | | | DALLAS | TX | 75216 | |
| 5641592 | HOLINESS RENESHA J | 2691 EAST 128TH ST | | | | CLEVELAND | OH | 44120 | |
| 4777779 | HOLINESS, HAZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354388 | HOLINESS, TASHAWNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665508 | HOLINESS-STALLING, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451302 | HOLINSHEAD, CHRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459847 | HOLINSHEAD, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623123 | HOLINSKI, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879719 | HOLISTIC GLOBAL LIMITED | NO 3-7, LANE 59 NANYANG ROAD | FENGYUAN DISTRICT | | | TAICHUNG | | | TAIWAN, REPUBLIC OF CHINA |
| 4796261 | HOLISTIC HERBAL SOLUTIONS LLC | DBA HOLISHERB.COM | 3971 HOOVER RD. STE. 247 | | | GROVE CITY | OH | 43123 | |
| 4326517 | HOLIVAY, PAMELA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632450 | HOLIWELL, VICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601641 | HOLKAN, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608445 | HOLKE, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480962 | HOLKO, BECK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870681 | HOLL TEC | 772 13TH AVE | | | | FOLEY | MN | 56329 | |
| 4836924 | HOLLAD, TRISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161253 | HOLLADAY, BRIAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680362 | HOLLADAY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620035 | HOLLADAY, GWYNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329159 | HOLLADAY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650168 | HOLLADAY, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4157218 | HOLLADAY, RAYMOND V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611957 | HOLLADAY, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682213 | HOLLADAY, STUART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309882 | HOLLADAY, ZOE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477087 | HOLLAHAN, JOANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487877 | HOLLAHAN, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618145 | HOLLAMAN, DORETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260942 | HOLLAMAN, JAZZMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217735 | HOLLAMAN, TIMOTHY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420830 | HOLLAMON, LATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319416 | HOLLAN, SCOTT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880736 | HOLLAND & HART LLP | P O BOX 17283 | | | | DENVER | CO | 80201 | |
| 4883370 | HOLLAND & KNIGHT LLP | P O BOX 864084 | | | | ORLANDO | FL | 32886 | |
| 5641593 | HOLLAND ALICE | 4123 JACOBS ST | | | | SHREVEPORT | LA | 71109 | |
| 5641594 | HOLLAND AMBER | 11633 W 130TH ST | | | | N ROYALTON | OH | 44147 | |
| 5641595 | HOLLAND AMY | 818 CARDINAL AVE | | | | KILLEEN | TX | 76513 | |
| 5641596 | HOLLAND ANGELA | 1047 HUNTER TRAIL RD | | | | PINNACLE | NC | 27043 | |
| 5641597 | HOLLAND ANITA | 7127 PORTLAND SQ | | | | INDIANAPOLIS | IN | 46260 | |
| 5641598 | HOLLAND ANNIE | 322 JUNCTION RD | | | | DURHAM | NC | 27703 | |
| 5641599 | HOLLAND ANTHONY | 211 N NEW ST | | | | DOVER | DE | 19904 | |
| 5641600 | HOLLAND AZALEA | 725 SE LAWRENCE ST | | | | TOPEKA | KS | 66607 | |
| 5641601 | HOLLAND BAILEY | 612 CORENTH WAY | | | | LOUISVILLE | KY | 40219 | |
| 5641602 | HOLLAND BEVERLY | 1721 CHILTON ST | | | | BALTIMORE | MD | 21218 | |
| 5641603 | HOLLAND CAROLYN | 5162 DOROTHY LN NE APT B | | | | COVINGTON | GA | 30014 | |
| 5641604 | HOLLAND CHARLETTE | 81 HOWARD STREET | | | | VINELAND | NJ | 08360 | |
| 5641605 | HOLLAND CHARLOTTE | 3777 PEACHTREE RD NE 833 | | | | ATLANTA | GA | 30319 | |
| 5641606 | HOLLAND CHERYLL | 94 SULLIVAN RD | | | | LISBON | CT | 06351 | |
| 5641607 | HOLLAND CHRISSY | 13217 PINE AVE | | | | OCEAN SPRINGS | MS | 39565 | |
| 5641608 | HOLLAND CHRISTIAN | 2016 MTN VIEW TERRACE | | | | ROANOKE | VA | 24015 | |
| 5641609 | HOLLAND CINDY | 5075 DALEWOOD ST | | | | PUNTA GORDA | FL | 33982 | |
| 4827443 | HOLLAND CONSTRUCTION INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5792418 | HOLLAND CONSTRUCTION INC | DAVID BROGLIO, SENIRO PROJECT MANAGER | 1970 BROADWAY | SUITE 300 | | OAKLAND | CA | 94612 | |
| 4827444 | HOLLAND CONSTRUCTION INC; 732 SPRING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827445 | HOLLAND CONSTRUCTION, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641610 | HOLLAND CURTIS | 4260 AMERICANA DR | | | | CUYAHOGA FLS | OH | 44224 | |
| 5641612 | HOLLAND DARLENE | 817 N 4TH ST | | | | MILLVILLE | NJ | 08332 | |
| 5641613 | HOLLAND DAVID | 2904 A BEACON AVE | | | | COLUMBUS | GA | 31904 | |
| 5641614 | HOLLAND DAWN | 5500 KENTUCKY ST | | | | S CHARLESTON | WV | 25309 | |
| 5641615 | HOLLAND DENISE | 415 CRAPPLE DRIVE | | | | HOWARD | OH | 43028 | |
| 5641616 | HOLLAND DIANE | 3969 FIREOAK DR | | | | DECATUR | GA | 30032 | |
| 5641617 | HOLLAND DONNA | PO BOX 1936 | | | | MABLETON | GA | 30126 | |
| 5641618 | HOLLAND ELAINE | 60 COOK RD | | | | FRANKLIN | NC | 28734 | |
| 5641619 | HOLLAND GLADYS | 234 COLEMAN DR | | | | JACKSONVILLE | NC | 28546 | |
| 5641620 | HOLLAND GLORIA | 6020 HUNT CLUB RD | | | | HALETHORPE | MD | 21075 | |
| 5641621 | HOLLAND GRACE F | 8718 DEERRUN APT17B | | | | NORTHCHARLESTON | SC | 29485 | |
| 4547958 | HOLLAND III, BYARS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641622 | HOLLAND JACK | 890 KELLY LYNN DR NONE | | | | ANNISTON | AL | 36207 | |
| 5641623 | HOLLAND JAMES | 11208 ADYSSEY | | | | BRUNSWICK | GA | 31525 | |
| 5641624 | HOLLAND JAMESHA | 216 RECORD ST | | | | SALISBURY | MD | 21804 | |
| 5641625 | HOLLAND JASMINE M | 7839 HARRINGTON WOODS RD | | | | CHARLOTTE | NC | 28269 | |
| 5641626 | HOLLAND JENNELLE | 1004 PALL DR | | | | RALEIGH | NC | 27606 | |
| 5641627 | HOLLAND JENNIFER | 519 RYAN AVE | | | | SANFORD | NC | 27330 | |
| 5641628 | HOLLAND JESSICA | 1212EDGEWATER DR | | | | LAKELAND | FL | 33805 | |
| 5641629 | HOLLAND JOHN | 35016 BAYARD RD | | | | FRANKFORD | DE | 19945 | |
| 5641630 | HOLLAND JOHNNIE | 522 ALCOTT ST | | | | PHILADELPHIA | PA | 19124 | |
| 5641631 | HOLLAND JOHNNY | 102 WHITNEY PLACE | | | | GOLDSBORO | NC | 27530 | |
| 5641632 | HOLLAND JOYCE | 15 RIVERVIEW PARK DRIVE | | | | BETTENDORF | IA | 52722 | |
| 5641633 | HOLLAND KATIE | 1600 MEADOWLARK WAY | | | | ROSEVILLE | CA | 95661 | |
| 5641634 | HOLLAND KEENA | 502 SAN PEDRO RD | | | | PERRY | FL | 32347 | |
| 5641635 | HOLLAND KHRISTAL | 5013 CAVSEWAY CT | | | | KILLEEN | TX | 76549 | |
| 5641636 | HOLLAND KIMBERLY | 1214 ASHTON AVE | | | | GASTONIA | NC | 28052 | |
| 5641637 | HOLLAND LAURA L | 823 E JOHNSON AVE | | | | PENSACOLA | FL | 32514 | |
| 5641638 | HOLLAND MARVIN | 750 E 76TH ST | | | | LOS ANGELES | CA | 90001 | |
| 5641639 | HOLLAND MARY | 1118 SOUTH ST | | | | PRINCETON | WV | 24701 | |
| 5641640 | HOLLAND MICHEAL L | 2731 LORRING DR APT 101 | | | | FORESTVILLE | MD | 20747 | |
| 5641641 | HOLLAND NANCY | 4660 MARTIN LUTHER KING | | | | WASHINGTON | DC | 20032 | |
| 5641642 | HOLLAND NICOLE | 2938 GRENDON LANE | | | | BALTIMORE | MD | 21234 | |
| 5641643 | HOLLAND NIKAKIA | 3617 KIRBY TERRACE | | | | MEMPHIS | TN | 38115 | |
| 5641644 | HOLLAND NISHA | 32 WOODLAND HILLS DR | | | | BLUFFTON | SC | 29910 | |
| 5641645 | HOLLAND PATRICIA | 309 DISMUKES ST | | | | GENEVA | AL | 36340 | |
| 5641646 | HOLLAND QUINCY | 4123 JACOB ST | | | | SHREVEPORT | LA | 71109 | |
| 5641647 | HOLLAND RANDY | 1711 21ST ST | | | | TWO RIVERS | WI | 54241 | |
| 5641648 | HOLLAND RHIANNON | 504 HAYES | | | | COALINGA | CA | 93210 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5641649 | HOLLAND ROGER D | PO BOX 893 | | | | CARROLLTON | GA | 30117 | |
| 5641650 | HOLLAND RON | 1101 S CARBON AVE 98 | | | | PRICE | UT | 84501 | |
| 5641651 | HOLLAND RUSSELL | 407 S JENKINS | | | | CENTRALIA | MO | 65240 | |
| 4876342 | HOLLAND SENTINEL FLASHES | GATEHOUSE MEDIA MI HOLDINGS INC | 54 W 8TH | | | HOLLAND | MI | 49423 | |
| 5641652 | HOLLAND SHANEXA L | 5958 CADDILAC ST | | | | BATON ROUGE | LA | 70811 | |
| 5641653 | HOLLAND SHANTA | 1021 ROGER ST | | | | BERLIN | MD | 21811 | |
| 5641655 | HOLLAND STARSHONDA | 3500 FERNANDINA RD | | | | COLUMBIA | SC | 29210 | |
| 5641656 | HOLLAND STEPHANIE | 4013 6TH ST | | | | NORTH BEACH | MD | 20714 | |
| 5641657 | HOLLAND SUSAN | 2604 BENTON RD APT 510 | | | | BOSSIER CITY | LA | 71111 | |
| 5641658 | HOLLAND TAMEKA | 67 CR 1090 | | | | RIENZI | MS | 38865 | |
| 5641659 | HOLLAND TANA H | 3641 GATEWAY DR | | | | PORTSMOUTH | VA | 23703 | |
| 5641660 | HOLLAND TANYA | 2424 CROSSGATE CT | | | | GAINESVILLE | GA | 30507 | |
| 5641661 | HOLLAND TERAGIN V | 913 W 37 TH ST | | | | SAVANNAH | GA | 31415 | |
| 5641662 | HOLLAND TERRELL | 1622 BUFFALO AVE | | | | YANCEYVIIL | NC | 27379 | |
| 5641663 | HOLLAND TEVIN | 167 COUNTRY COTTAGE CIR | | | | CAROLLTON | GA | 30116 | |
| 5641664 | HOLLAND TIM | 8104 SMITH DR | | | | BALTIMORE | MD | 21222 | |
| 5641665 | HOLLAND TIMMYTRINA | 284 FINCHER ROAD | | | | HALLS | TN | 38040 | |
| 5641666 | HOLLAND TINA | 709 DOGWOOD LN | | | | ARCADIA | MO | 63621 | |
| 5641667 | HOLLAND TINA M | 14610 N 42ND ST | | | | TAMPA | FL | 33613 | |
| 5641668 | HOLLAND VALERIE | 2902 34 HILLCREST DR | | | | LOS ANGELES | CA | 90016 | |
| 5641669 | HOLLAND VINCENT C | 227 SCHUYLKILL STREET | | | | HARRISBURG | PA | 17110 | |
| 5641670 | HOLLAND WESLEY | 154 BAY CLIFF TRAIL | | | | KILL DEVIL HILLS | NC | 27948 | |
| 5641671 | HOLLAND WILLIE | 215 N HILL ST | | | | HOBART | OK | 73651 | |
| 4313429 | HOLLAND, ALLYVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251194 | HOLLAND, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612155 | HOLLAND, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599511 | HOLLAND, ANTOINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648327 | HOLLAND, ARLEATHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508248 | HOLLAND, ASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381934 | HOLLAND, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554137 | HOLLAND, BENJAMIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699387 | HOLLAND, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445405 | HOLLAND, BEVERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696668 | HOLLAND, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603617 | HOLLAND, BOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716558 | HOLLAND, BRAD H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527310 | HOLLAND, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476920 | HOLLAND, BRANDON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212981 | HOLLAND, BRIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618480 | HOLLAND, BURKS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756140 | HOLLAND, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650955 | HOLLAND, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787136 | Holland, Carol & Michael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156076 | HOLLAND, CAROL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462362 | HOLLAND, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649227 | HOLLAND, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367417 | HOLLAND, CELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165235 | HOLLAND, CHERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526480 | HOLLAND, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422067 | HOLLAND, CHONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641608 | HOLLAND, CHRISTIAN | 2016 MTN. VIEW TERRACE | | | | ROANOKE | VA | 24015 | |
| 4816833 | HOLLAND, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836925 | HOLLAND, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311141 | HOLLAND, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263063 | HOLLAND, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186877 | HOLLAND, CRAIG O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899314 | HOLLAND, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635055 | HOLLAND, DARLENE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411414 | HOLLAND, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588940 | HOLLAND, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382677 | HOLLAND, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264762 | HOLLAND, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386210 | HOLLAND, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704665 | HOLLAND, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267332 | HOLLAND, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339203 | HOLLAND, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259893 | HOLLAND, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518827 | HOLLAND, DESTINEE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187771 | HOLLAND, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233219 | HOLLAND, DIAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221864 | HOLLAND, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601118 | HOLLAND, DOCK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306665 | HOLLAND, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4414632 | HOLLAND, DOMINIQUE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276643 | HOLLAND, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545922 | HOLLAND, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733578 | HOLLAND, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702787 | HOLLAND, DONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711241 | HOLLAND, DOUGLAS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827446 | HOLLAND, DURWOOD & ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535206 | HOLLAND, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734509 | HOLLAND, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217671 | HOLLAND, EDWARD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728958 | HOLLAND, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619487 | HOLLAND, ELBRIDGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226184 | HOLLAND, FERN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644103 | HOLLAND, FRANKLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247501 | HOLLAND, FRETAJANIQUE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339254 | HOLLAND, GARRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341699 | HOLLAND, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713605 | HOLLAND, GLORIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620261 | HOLLAND, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480269 | HOLLAND, INFINITY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715763 | HOLLAND, JACK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442491 | HOLLAND, JADE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459887 | HOLLAND, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728799 | HOLLAND, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227980 | HOLLAND, JEANETTE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661698 | HOLLAND, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207023 | HOLLAND, JEFFRY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385349 | HOLLAND, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218805 | HOLLAND, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836926 | HOLLAND, JERRY & MURIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149828 | HOLLAND, JO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221683 | HOLLAND, JO ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663426 | HOLLAND, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507463 | HOLLAND, JODI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758280 | HOLLAND, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477949 | HOLLAND, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358724 | HOLLAND, JONNISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205967 | HOLLAND, JOSEPH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252111 | HOLLAND, JOSHUA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640359 | HOLLAND, JOYCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557098 | HOLLAND, JUSTICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442274 | HOLLAND, JUSTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238512 | HOLLAND, KARMEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384065 | HOLLAND, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658523 | HOLLAND, KATHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262669 | HOLLAND, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319579 | HOLLAND, KEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333440 | HOLLAND, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713929 | HOLLAND, KERNEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228924 | HOLLAND, KHADEJAH Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606362 | HOLLAND, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188249 | HOLLAND, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342091 | HOLLAND, KIMBERLY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153352 | HOLLAND, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618048 | HOLLAND, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367334 | HOLLAND, KYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520927 | HOLLAND, LADONNA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376163 | HOLLAND, LATONYA Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527457 | HOLLAND, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718509 | HOLLAND, LAWRENCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172110 | HOLLAND, LEMARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152022 | HOLLAND, LINSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775604 | HOLLAND, LISA ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657142 | HOLLAND, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668298 | HOLLAND, LORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760111 | HOLLAND, MADELINE P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373834 | HOLLAND, MARGIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724354 | HOLLAND, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827447 | HOLLAND, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283517 | HOLLAND, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376295 | HOLLAND, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339068 | HOLLAND, MICAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557273 | HOLLAND, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5195 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4816834 | HOLLAND, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673838 | HOLLAND, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688522 | HOLLAND, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706194 | HOLLAND, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552947 | HOLLAND, NATHAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360778 | HOLLAND, NEAL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344076 | HOLLAND, NICHOLAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355062 | HOLLAND, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512618 | HOLLAND, NICOLAS I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712303 | HOLLAND, NOELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699189 | HOLLAND, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339248 | HOLLAND, OLIVIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343737 | HOLLAND, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763084 | HOLLAND, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518130 | HOLLAND, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185250 | HOLLAND, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643782 | HOLLAND, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676857 | HOLLAND, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685185 | HOLLAND, PRUDENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711608 | HOLLAND, RALEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255958 | HOLLAND, REKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218737 | HOLLAND, RENAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205527 | HOLLAND, RICHARD H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607564 | HOLLAND, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724544 | HOLLAND, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628381 | HOLLAND, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759300 | HOLLAND, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182106 | HOLLAND, RONNIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517264 | HOLLAND, SAMUEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190498 | HOLLAND, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436793 | HOLLAND, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446920 | HOLLAND, SCHUYLER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262876 | HOLLAND, SHANNON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666048 | HOLLAND, SHAQONDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227593 | HOLLAND, SHARIF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344783 | HOLLAND, SHAWN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455869 | HOLLAND, SHEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678043 | HOLLAND, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753304 | HOLLAND, SHERIDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241157 | HOLLAND, SIDNESHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785826 | Holland, Steve and Carter | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785827 | Holland, Steve and Carter | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384956 | HOLLAND, SYDNEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382225 | HOLLAND, TABITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424855 | HOLLAND, TAKARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384343 | HOLLAND, TARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263689 | HOLLAND, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622942 | HOLLAND, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683899 | HOLLAND, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594603 | HOLLAND, THOMAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674288 | HOLLAND, THOMSENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289399 | HOLLAND, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856811 | HOLLAND, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309245 | HOLLAND, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181658 | HOLLAND, TREICO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375815 | HOLLAND, TYLER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520751 | HOLLAND, TYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211006 | HOLLAND, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641669 | HOLLAND, VINCENT C | 227 SCHUYLKILL STREET | | | | HARRISBURG | PA | 17110 | |
| 4730379 | HOLLAND, VIOMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268070 | HOLLAND, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754542 | HOLLAND, WELDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816835 | HOLLAND, WILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685822 | HOLLAND, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298750 | HOLLAND, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326269 | HOLLAND, WILLIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678752 | HOLLAND, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555123 | HOLLAND, ZACHERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479357 | HOLLAND-CALVERT, HAZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465143 | HOLLAND-DUBREUIL, HOLLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641672 | HOLLANDER REBECCA | 5 RENAINESSANCE SQUAR | | | | WHITE PLAINS | NY | 10601 | |
| 4858460 | HOLLANDER SLEEP PRODCTS KENTUCKY LLC | 10400 BUNSEN WAY | | | | LOUISVILLE | KY | 40299 | |
| 5796499 | HOLLANDER SLEEP PRODUCTS LLC | 6501 CONGRESS AVE STE 300 | | | | BOCA RATON | FL | 33487 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5796500 | HOLLANDER SLEEP PRODUCTS LLC | PO BOX 94007 | | | | LOUISVILLE | KY | 40202 | |
| 5796499 | HOLLANDER SLEEP PRODUCTS LLC | 6501 CONGRESS AVE STE 300 | | | | BOCA RATON | FL | 33487 | |
| 5796500 | HOLLANDER SLEEP PRODUCTS LLC | PO BOX 94007 | | | | LOUISVILLE | KY | 40294-9007 | |
| 4183257 | HOLLANDER, ALEXANDREA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145073 | HOLLANDER, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366431 | HOLLANDER, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707982 | HOLLANDER, DARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427192 | HOLLANDER, DONOVAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284584 | HOLLANDER, LORRI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404685 | HOLLANDER, MARTIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287013 | HOLLANDER, RENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598502 | HOLLANDER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816836 | HOLLAND-MARTIN, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169888 | HOLLANDS, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641673 | HOLLANDSWORTH BRETT K | 1905 CREIGHTON DR | | | | NORMAN | OK | 73071 | |
| 4752060 | HOLLANDSWORTH, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179879 | HOLLANDSWORTH, ELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151589 | HOLLANDSWORTH, JIMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679319 | HOLLANDSWORTH, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735029 | HOLLANDSWORTH, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149325 | HOLLANQUEST, KENNETH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641674 | HOLLAOWELL TAKINA | 24455 LAKESHORE BLVD | | | | EUCLID | OH | 44123 | |
| 4711641 | HOLLAR, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310224 | HOLLAR, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734611 | HOLLAR, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240164 | HOLLAR, GARTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349923 | HOLLAR, IDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855764 | Hollar, Jason M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378753 | HOLLAR, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461393 | HOLLAR, MATTHEW C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641675 | HOLLARS SHENNA | 10600 DOLPHIN PL | | | | RALEIGH | NC | 27603 | |
| 4392153 | HOLLARS, DESIREE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311278 | HOLLARS, GRACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684203 | HOLLARS, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382009 | HOLLARS, MCKENZIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605215 | HOLLARS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325289 | HOLLATZ, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641676 | HOLLAWAY FRED | 5107 S 98TH PLAZA APT 2 | | | | OMAHA | NE | 68127 | |
| 5641677 | HOLLAWAY JUDITH | 104 BRADFORD CT | | | | EASLEY | SC | 29640 | |
| 4277487 | HOLLAWAY, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744323 | HOLLAWAY, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679479 | HOLLAWAY, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673792 | HOLLAWAY, RODGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720391 | HOLLAWAY, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640811 | HOLLAWAY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717640 | HOLLBACK, AARON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641678 | HOLLBY JO A | 38 LEXINGTON PK DR | | | | VIENNA | WV | 26105 | |
| 5641679 | HOLLCOMB TOBY | 1137 PILOT ST NW APT2 | | | | ROANOKE | VA | 24017 | |
| 4619446 | HOLLCRAFT, REVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770344 | HOLLE, BONNIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787186 | Holle, Cheryl | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787187 | Holle, Cheryl | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544721 | HOLLE, SAMANTHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641680 | HOLLEDNAK APRIL | 42 NORTH WARREN STREET | | | | WEST HAZLETON | PA | 18202 | |
| 4226105 | HOLLEGER, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641681 | HOLLEMAN LISA | 1121 BECK RD | | | | DENTON | NC | 27239 | |
| 5641682 | HOLLEMAN SAMMY | 916 E WHITTAKER | | | | SHAWNEE | OK | 74801 | |
| 4150568 | HOLLEMAN, DEANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221010 | HOLLEMAN, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692493 | HOLLEMAN, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609884 | HOLLEMAN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542110 | HOLLEMAN, KRISTYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440878 | HOLLEMAN, MALIK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675132 | HOLLEMAN, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162695 | HOLLEMAN, SHAUNASAI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632605 | HOLLEMON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452271 | HOLLEN, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685128 | HOLLEN, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581735 | HOLLEN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482602 | HOLLEN, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448960 | HOLLEN, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446473 | HOLLEN, TONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485202 | HOLLENBACH, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4232059 | HOLLENBACK, JOSEPH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358039 | HOLLENBAUGH, KATIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311843 | HOLLENBAUGH, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641683 | HOLLENBECK CHRISTI | 100 MORRIS LN | | | | KEY LARGO | FL | 33037 | |
| 5641684 | HOLLENBECK JOSUA | 53 BILLY COVE RD | | | | CANDLER | NC | 28715 | |
| 5641685 | HOLLENBECK KAREN | 13 PULLARD RD 23 | | | | GRAFTON | MA | 01519 | |
| 5641686 | HOLLENBECK KATHLEEN V | 932 VISTA AVE | | | | LEWISTON | ID | 83501 | |
| 5641687 | HOLLENBECK LYNN | 1459 MATILDA ST | | | | ST PAUL | MN | 55117 | |
| 5641688 | HOLLENBECK ROBIN L | 22105 E WELLESLEY 27 | | | | OTIS ORCHERD | WA | 64564 | |
| 4166922 | HOLLENBECK, DEANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649154 | HOLLENBECK, ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436544 | HOLLENBECK, JEFF C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183121 | HOLLENBECK, JOHNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553281 | HOLLENBECK, JOSEPH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558188 | HOLLENBECK, LOGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625075 | HOLLENBECK, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156360 | HOLLENBECK, MELODY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765714 | HOLLENBECK, MISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706978 | HOLLENBECK, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583005 | HOLLENBECK, TRISTAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453966 | HOLLENDER, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292058 | HOLLENKAMP, LETIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743273 | HOLLENKAMP, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641690 | HOLLER PAULA | PO BOX 273 | | | | LAKE HEAD | CA | 96002 | |
| 4684318 | HOLLER, ALTALONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660466 | HOLLER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337344 | HOLLER, COLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515567 | HOLLER, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416000 | HOLLER, EILEEN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310319 | HOLLER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598249 | HOLLER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460283 | HOLLER, KYLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709339 | HOLLER, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668877 | HOLLER, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296197 | HOLLER, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545771 | HOLLER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472851 | HOLLER, TINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317477 | HOLLERAN, KEENAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471295 | HOLLERAN, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525874 | HOLLERAN, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227080 | HOLLERAN, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398070 | HOLLERAN, RYAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351216 | HOLLERAN, STEPHEN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584397 | HOLLERBACK, RUBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490771 | HOLLERN, VICKI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641691 | HOLLERS LINDA | 820 CHANDLER DR | | | | ELLETTSVILLE | IN | 47429 | |
| 4816837 | HOLLES, GAVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273353 | HOLLESEN, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228168 | HOLLETT, ANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653168 | HOLLETT, CHERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641692 | HOLLEY ALYSSA L | 3024 Y STREET | | | | OMAHA | NE | 68107 | |
| 5641693 | HOLLEY ANITA | 961 GARLAND DR | | | | COVINGTON | TN | 38019 | |
| 5641694 | HOLLEY ARIE | 3952 WD JUDGE DR | | | | ORLANDO | FL | 32808 | |
| 5641695 | HOLLEY BRYON | 1393 EAST TANNERS CREEK DRIVE | | | | NORFOLK | VA | 23513 | |
| 5641696 | HOLLEY CHANTEL | 146 GATLING RD | | | | SUNBURY | NC | 27979 | |
| 5641697 | HOLLEY CHRIS K | 463 W MAIN ST | | | | CHILLICOTHE | OH | 45601 | |
| 5641698 | HOLLEY CHRISTINA | 145 OAKWOOD AVE | | | | TRENTON | GA | 30752 | |
| 5641699 | HOLLEY CYNTHIA | 5528 BRACKENRIDGE AVENUE | | | | COLUMBUS | OH | 43228 | |
| 5641700 | HOLLEY DEANDRA S | 259 BROAD ST APT 1 | | | | PORTSMOUTH | VA | 23707 | |
| 5641701 | HOLLEY DESMOND | 2409 N JEFFERSON ST | | | | WILMINGTON | DE | 19802 | |
| 5641702 | HOLLEY DOLERES M | 259 BROAD STREET 5 | | | | PORTSMOUTH | VA | 23707 | |
| 5641703 | HOLLEY DORTHY | 1940 DUBLIN D6 | | | | KINGSTON | OK | 73439 | |
| 5641704 | HOLLEY EDWARD | 7018 HUNTERS CT | | | | NORFOLK | VA | 23518 | |
| 5641705 | HOLLEY ELVA | 202 NEWPORTAVE APT 9 | | | | NORFOLK | VA | 23505 | |
| 5641707 | HOLLEY FELECIA | 4 S QUEEN ST | | | | YORK | PA | 17403 | |
| 5641709 | HOLLEY HEATHER | 320 DICKERSON RD | | | | WESTMINSTER | SC | 29693-2906 | |
| 5641710 | HOLLEY HUGHES | 350 CR 354 | | | | WYNNE | AR | 72396 | |
| 5641711 | HOLLEY IRVIN | P O BOX 5834 | | | | ELGIN | IL | 60121 | |
| 4162511 | HOLLEY JR, EUGENE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472355 | HOLLEY JR, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237863 | HOLLEY JR., JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641713 | HOLLEY LORIA | 1707 DEER AVE | | | | PANAMA CITY | FL | 32401 | |
| 5641715 | HOLLEY MICHELLE | PO BOX13259 | | | | CHAS | WV | 25360 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5641716 | HOLLEY PATRICIA | 3251 6TH AVE S | | | | ST PETERSBURG | FL | 33713 | |
| 5641717 | HOLLEY RANDY | 714 PETE STREET | | | | BEDFORD | VA | 29609 | |
| 5641718 | HOLLEY RGINIA | 2935 O ST SE | | | | AUBURN | WA | 98002 | |
| 5641719 | HOLLEY ROSIE | 1661 GLENWOOD AVE | | | | EVANSVILLE | IN | 47713 | |
| 5641720 | HOLLEY SCOTT | 907 LAFRAMBOISE DR | | | | FORT PIERRE | SD | 57532 | |
| 5641721 | HOLLEY SHANETTE D | 5923 HIGHDALE CIR APT F | | | | ALEXANDRIA | VA | 22310 | |
| 5641723 | HOLLEY TAMIKA N | 1647 FORT DUPONT ST SE | | | | WASHINGTON | DC | 20020 | |
| 5641724 | HOLLEY WANDA | 81 LOUIESE STREET | | | | GATES COUNTY | NC | 27937 | |
| 5641725 | HOLLEY WILLIAM | 308 CLOVERLEAF LANE | | | | WASHINGTON COURT HOU | OH | 43160 | |
| 5641726 | HOLLEY ZAHKYIA | 5353 WEST DESERT INN RD | | | | LAS VEGAS | NV | 89146 | |
| 4375227 | HOLLEY, ALEXIS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461248 | HOLLEY, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380199 | HOLLEY, AMAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220693 | HOLLEY, ANDREA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447674 | HOLLEY, ANGELA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252586 | HOLLEY, ANTRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491257 | HOLLEY, AUTUMN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319755 | HOLLEY, AUTUMN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729155 | HOLLEY, BARBARA-ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348927 | HOLLEY, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384566 | HOLLEY, BRANDY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373066 | HOLLEY, BRIANNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473054 | HOLLEY, CALEB S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346947 | HOLLEY, CHRISTINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421803 | HOLLEY, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359226 | HOLLEY, CRAIG A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231598 | HOLLEY, CRYSTAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245538 | HOLLEY, DARRION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734739 | HOLLEY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397904 | HOLLEY, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381921 | HOLLEY, DEMARCUS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243492 | HOLLEY, DENISE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485065 | HOLLEY, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144734 | HOLLEY, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486910 | HOLLEY, GARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205799 | HOLLEY, HANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768547 | HOLLEY, HERBERT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543036 | HOLLEY, HOUSTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227053 | HOLLEY, IDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578793 | HOLLEY, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513080 | HOLLEY, JANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441255 | HOLLEY, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477738 | HOLLEY, JEANETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581031 | HOLLEY, JENNIFER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687979 | HOLLEY, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343644 | HOLLEY, JERMAINE HOLLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601719 | HOLLEY, JEROME R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254306 | HOLLEY, JOHNNEIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353789 | HOLLEY, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388060 | HOLLEY, KADIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323177 | HOLLEY, KAREN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647794 | HOLLEY, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776931 | HOLLEY, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629774 | HOLLEY, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440588 | HOLLEY, LAASIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199871 | HOLLEY, LATICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353887 | HOLLEY, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659555 | HOLLEY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678476 | HOLLEY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474112 | HOLLEY, LINNEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516994 | HOLLEY, LOGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629422 | HOLLEY, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408173 | HOLLEY, MARCUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146398 | HOLLEY, MARGARET S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603184 | HOLLEY, MARILYN C C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698250 | HOLLEY, MARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586605 | HOLLEY, MAYBELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347312 | HOLLEY, MEGHAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340469 | HOLLEY, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486769 | HOLLEY, NASHEEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417421 | HOLLEY, RASHAAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149366 | HOLLEY, RICHARD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385707 | HOLLEY, RINNIQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4248839 | HOLLEY, RITA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646944 | HOLLEY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546142 | HOLLEY, SHERI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741708 | HOLLEY, SHORN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477922 | HOLLEY, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634623 | HOLLEY, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552041 | HOLLEY, TAMMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627974 | HOLLEY, THEODORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598974 | HOLLEY, THOMAS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313074 | HOLLEY, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362194 | HOLLEY, TRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793570 | Holley, William | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237935 | HOLLEY, YOUNG J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554810 | HOLLEY, ZHARIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486409 | HOLLEY-ANDERSON, DARLENE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568523 | HOLLEY-FOWLKES, MARAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517862 | HOLLEYMAN, MOSES H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162224 | HOLLEY-MIRANDA, LAURA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852293 | HOLLEYWOOD HOMES LLC | 7438 ROCKRIDGE RD | | | | PIKESVILLE | MD | 21208 | |
| 4431819 | HOLLFELDER, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641727 | HOLLI WIDRICK | PO BOX 49 | | | | LA FARGEVILLE | NY | 13656 | |
| 4623632 | HOLLIAM, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702805 | HOLLIAUGH, DE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604781 | HOLLIBAUGH, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816838 | HOLLIBAUGH, KURT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641728 | HOLLIDAY ANGELA B | 800 S MAIN ST LOT 12A | | | | GREER | SC | 29650 | |
| 5641729 | HOLLIDAY CASSIDY | 303 W CHERRY ST | | | | GLASGOW | KY | 42141 | |
| 5641730 | HOLLIDAY CATRINA | 301 RUE RABELAIS APT 152 | | | | SOUTH BEND | IN | 46615 | |
| 5641731 | HOLLIDAY CHERILEE M | 121 DALEWOOD AVE | | | | SALEM | VA | 24153 | |
| 5641732 | HOLLIDAY CIERA | 2162 EAST LINTON | | | | ST LOUIS | MO | 63107 | |
| 5641733 | HOLLIDAY CODY | 386 RACE TRACK ROAD | | | | SILVER CITY | NM | 88061 | |
| 4888839 | HOLLIDAY CONSTRUCTION INC | TROY HOLLIDAY | 3708 26TH AVE SOUTH | | | MINNEAPOLIS | MN | 55406 | |
| 5641734 | HOLLIDAY DANNY | 101 HILLSIDE DR | | | | GREER | SC | 29651 | |
| 5641735 | HOLLIDAY DAVID | RR 3 BOX 70B | | | | DE KALB | MS | 39328 | |
| 5641736 | HOLLIDAY DEXTER | 928 STERLING LN | | | | PINEVILLE | NC | 28134 | |
| 4857493 | Holliday Door & Gate, LLC | Holliday Door & Gate, LLC | Damon Lane | P.O. BOX 14229 | | Houston | TX | 77221 | |
| 5830659 | HOLLIDAY DOOR & GATE, LLC | DAMON LANE | P.O. BOX 14229 | | | HOUSTON | TX | 77221 | |
| 5641737 | HOLLIDAY GARRETT A | HC 37 BOX 90B | | | | FRANKFORD | WV | 24938 | |
| 4836927 | HOLLIDAY GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836928 | HOLLIDAY GROUP OF SARASOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641739 | HOLLIDAY HAILEY | 1701 CHESTNUT RIDGERD | | | | MCCORMICK | SC | 29836 | |
| 5641740 | HOLLIDAY JONISE | 2661 MANCHESTER DR APT 4 | | | | BAKER | LA | 70714 | |
| 5641741 | HOLLIDAY KAWONA | 3103 WINTERWOOD AVE | | | | ALBANY | GA | 31721 | |
| 5641742 | HOLLIDAY LARSHELL | 3026 25TH ST APT D8 | | | | TUSCALOOSA | AL | 35401 | |
| 5641743 | HOLLIDAY MARGARET | 232 DEWARS DRIVE | | | | ROCK HILL | SC | 29730 | |
| 5641744 | HOLLIDAY RAYMUNDC | 312 E LAUGHLIN | | | | TUCUMCARI | NM | 88401 | |
| 5641745 | HOLLIDAY RHONDA | 101 ERVIN DR APT B | | | | GOLDSBORO | NC | 27534 | |
| 5641746 | HOLLIDAY SHANEKA | 517 COACHMAN DR APT H | | | | SUMTER | SC | 29154 | |
| 5641747 | HOLLIDAY SHAREE | 517 COACHMAN DR APT H | | | | SUMTER | SC | 29154 | |
| 5641748 | HOLLIDAY SHIRLEY A | 728 BIDDLE ST APT 231 | | | | LOS ANGELES | CA | 90007 | |
| 5641749 | HOLLIDAY TRACHELLE | 205 LAKEVIEW DRIVE | | | | CRESTVIEW | FL | 32535 | |
| 5641750 | HOLLIDAY TRINA | 10132 BARRON DR | | | | BEDFORD | OH | 44146 | |
| 5641751 | HOLLIDAY TYONNA | 704NEWTOWNDR | | | | ANNAPOLIS | MD | 21401 | |
| 5641752 | HOLLIDAY VERONICA | 34 WARD ROAD | | | | LUGOFF | SC | 29078 | |
| 4447794 | HOLLIDAY, ADRIENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691636 | HOLLIDAY, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347722 | HOLLIDAY, ALEXANDRA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699003 | HOLLIDAY, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345755 | HOLLIDAY, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226975 | HOLLIDAY, BRANDEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227500 | HOLLIDAY, BRANDI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534250 | HOLLIDAY, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533945 | HOLLIDAY, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641729 | HOLLIDAY, CASSIDY | 303 W CHERRY ST | | | | GLASGOW | KY | 42141 | |
| 4549693 | HOLLIDAY, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580338 | HOLLIDAY, CHARLES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344047 | HOLLIDAY, CHARLES-THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359807 | HOLLIDAY, CHRISTINA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310490 | HOLLIDAY, CHRISTOPHER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748535 | HOLLIDAY, DARIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263858 | HOLLIDAY, DAVID D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148185 | HOLLIDAY, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193369 | HOLLIDAY, EDDY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4488086 | HOLLIDAY, EDWARD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768450 | HOLLIDAY, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508627 | HOLLIDAY, GLORIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685109 | HOLLIDAY, H.L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315999 | HOLLIDAY, HEATHER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166094 | HOLLIDAY, JAIME L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410718 | HOLLIDAY, JAMES P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629473 | HOLLIDAY, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151310 | HOLLIDAY, JONATHAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381688 | HOLLIDAY, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446071 | HOLLIDAY, MANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462112 | HOLLIDAY, MARCUS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394931 | HOLLIDAY, MARGARET E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382994 | HOLLIDAY, MARGARET F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439378 | HOLLIDAY, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348906 | HOLLIDAY, MARVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507787 | HOLLIDAY, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758571 | HOLLIDAY, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445092 | HOLLIDAY, MIRANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381144 | HOLLIDAY, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405884 | HOLLIDAY, NIASI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509481 | HOLLIDAY, NOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673413 | HOLLIDAY, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491665 | HOLLIDAY, PAMELA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740858 | HOLLIDAY, RAPIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288889 | HOLLIDAY, ROCHELLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635937 | HOLLIDAY, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349251 | HOLLIDAY, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369306 | HOLLIDAY, SHARDAISIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611158 | HOLLIDAY, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309240 | HOLLIDAY, TOBY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230398 | HOLLIDAY, TONEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588067 | HOLLIDAY, TRESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356967 | HOLLIDAY, TWAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147061 | HOLLIDAY, WHITNEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641753 | HOLLIE ANGLE | 3661 ROY WEBB RD | | | | JACKSONVILLE | AL | 36265 | |
| 5641754 | HOLLIE BAKER | 154 E KEEGAN ST | | | | DEERFIELD | MI | 49238 | |
| 5641755 | HOLLIE BELSHE | PO BOX 61 | | | | NEWBURG | ND | 58748 | |
| 5641756 | HOLLIE BREHM | 4020 CLEARWATER RD | | | | ST CLOUD | MN | 56301 | |
| 5641757 | HOLLIE CARLISLE | 11012 TRAIL WEST RD | | | | BLOOMINGTON | MN | 55437 | |
| 5641758 | HOLLIE CHRISTOPHER | 1118 W 110TH ST | | | | CHGICAGO | IL | 60643 | |
| 5641759 | HOLLIE DEVRIENDT | 4660 23STH ST N | | | | FOREST LAKE | MN | 55025 | |
| 5641760 | HOLLIE JAMIKA S | 1595 HUXLEY DRIVE | | | | COLUMBUS | OH | 43227 | |
| 5641761 | HOLLIE JASZMIN | 313 S PARDEE ST APT C | | | | SAN DIEGO | CA | 92113 | |
| 5641762 | HOLLIE LATASHA | 1029 VILLA ST | | | | RACINE | WI | 53403 | |
| 5641763 | HOLLIE LATASHA M | 1029 VILLA ST | | | | RACINE | WI | 53403 | |
| 4836929 | Hollie Schmid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641764 | HOLLIE SUMMERLIN | 1101 ELM RD NE | | | | WARREN | OH | 44483 | |
| 5641765 | HOLLIE WILLIAMS | 3924 S 34TH ST | | | | OMAHA | NE | 68107 | |
| 4750084 | HOLLIER, CARRIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454388 | HOLLIER, DAVID N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776906 | HOLLIER, DEANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144911 | HOLLIER, DEVIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618520 | HOLLIER, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148009 | HOLLIER, ONEASHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673667 | HOLLIER, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653541 | HOLLIER, TREMECKA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688774 | HOLLIER, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303240 | HOLLIECAMP, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324473 | HOLLIER, DANNY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327171 | HOLLIER, MALINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641766 | HOLLIFIELD CLARENCE W | 22866 HIGHWAY 30 | | | | HANSEN | ID | 83334 | |
| 5641767 | HOLLIFIELD DANNY | 464 MCCAMY SUMACH ROAD | | | | CHATSWORTH | GA | 30705 | |
| 4596656 | HOLLIFIELD JR, HAMILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615589 | HOLLIFIELD, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411594 | HOLLIFIELD, LARRY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509835 | HOLLIFIELD, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511231 | HOLLIFIELD, REBECCA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389139 | HOLLIFIELD, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641768 | HOLLIGAN ELNEISHA | 415 E ALVERDEZ | | | | CLEWISTON | FL | 33440 | |
| 5641769 | HOLLIGAN TEQUARRA | 13621 YARMOUTH CT | | | | WELLINGTON | FL | 33414 | |
| 4632331 | HOLLIHAN, VERNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641770 | HOLLIMAN DENISE | 5532 NORMAN ST | | | | EASTMAN | GA | 31023 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5641771 | HOLLIMAN KARTINA | 180 SHELTON LN | | | | ROSEBURG | OR | 97470 | |
| 5641772 | HOLLIMAN KENYOTTA | P O BOX 16181 | | | | DUBLIN | GA | 31021 | |
| 5641773 | HOLLIMAN KRISTY | 400 KEMP AVE | | | | NICHOLLS | GA | 31554 | |
| 5641774 | HOLLIMAN LINDA | 15538 TOURIEL RD | | | | GULFPORT | MS | 39503 | |
| 5641775 | HOLLIMAN QUASHAUNDA | 4608 N 30TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5641776 | HOLLIMAN SHERITA | 1155 OXFORD RD | | | | CLEVELELAND | OH | 44121 | |
| 5641777 | HOLLIMAN STEVE | 547 E 59TH STREET N PLACE | | | | TULSA | OK | 74126 | |
| 5641778 | HOLLIMAN TABITHA | 3357 SADDLEMBROOK DR | | | | HEPHZIABH | GA | 30815 | |
| 4258531 | HOLLIMAN, CHELSEA R R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755632 | HOLLIMAN, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151422 | HOLLIMAN, DRUSCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260594 | HOLLIMAN, ELTHEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816839 | HOLLIMAN, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741648 | HOLLIMAN, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517550 | HOLLIMAN, JONATHAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435977 | HOLLIMAN, LASHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153338 | HOLLIMAN, MAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518864 | HOLLIMAN, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266154 | HOLLIMAN, MARCUS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317165 | HOLLIMAN, SHYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364270 | HOLLIMAN, TYTANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555470 | HOLLIMAN, VERNON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641779 | HOLLIMON TIFFANIE | 4328 N 88TH ST | | | | MILW | WI | 53222 | |
| 4531763 | HOLLIMON, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308951 | HOLLIMON, TATIANA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637761 | HOLLIN, WILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245725 | HOLLINESS, HATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451551 | HOLLING, ANDREW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467196 | HOLLING, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641780 | HOLLINGER CLEMENTINE | 1102 S WALDRON AVE | | | | AVON PARK | FL | 33825 | |
| 5641781 | HOLLINGER JOYCE D | 318 SHELTON AVE | | | | WAUCHULA | FL | 33873 | |
| 5641782 | HOLLINGER LAUREN | 585 DETROIT AVE | | | | YOUNGSTOWN | OH | 44502 | |
| 5641783 | HOLLINGER LISA | 262 INDIAN MEADOWS RD | | | | SANDPOINT | ID | 83864 | |
| 5641784 | HOLLINGER MARIAN L | 6928 RIVER OAK DR 201E | | | | ORLANDO | FL | 32818 | |
| 4255598 | HOLLINGER, ALVINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486343 | HOLLINGER, BRITTANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660497 | HOLLINGER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262081 | HOLLINGER, CHIKEDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418293 | HOLLINGER, DESTINEE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582218 | HOLLINGER, JAMES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241842 | HOLLINGER, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414940 | HOLLINGER, MELINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489653 | HOLLINGER, MINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199920 | HOLLINGER, OREN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266305 | HOLLINGS, DARRELL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641785 | HOLLINGSHEAD DICKIE A | POBOX 361 | | | | POINT PLEASNT | WV | 25550 | |
| 4699593 | HOLLINGSHEAD, ARLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314826 | HOLLINGSHEAD, NATE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641786 | HOLLINGSHED LATOYA | 2178 CRIGLER RD | | | | CRAWFORN | MS | 39743 | |
| 4268137 | HOLLINGSHED, CHAQUNTA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204984 | HOLLINGSHED, JONI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641788 | HOLLINGSWORTH ASHLEY | 1836 WINSTON WOODS DR | | | | DAYTON | OH | 45415 | |
| 5641789 | HOLLINGSWORTH ERICA | 153 CYPRESS DR | | | | NEWARK | DE | 19713 | |
| 4560827 | HOLLINGSWORTH III, CARLTON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641790 | HOLLINGSWORTH JACOB | 52128 SANTEE CT UNIT 2 | | | | FORT HOOD | TX | 76544 | |
| 5641791 | HOLLINGSWORTH JULIE | 364 CUDO RD | | | | RESACA | GA | 30735 | |
| 5641792 | HOLLINGSWORTH KATRINA | 3311 14TH ST SW APT A | | | | CANTON | OH | 44710 | |
| 5641793 | HOLLINGSWORTH KELLI | 1927 E NEWTON | | | | TULSA | OK | 74110 | |
| 5641794 | HOLLINGSWORTH KIM | 4600TWISTE OAK DR | | | | CHARLOTTE | NC | 28269 | |
| 5641795 | HOLLINGSWORTH LATOYA | 803 TOPEKA AVE | | | | LYNDON | KS | 66451 | |
| 5641796 | HOLLINGSWORTH MATTIE | 1356 COUNTY ROAD | | | | GAILSVILLE | AL | 35973 | |
| 5641797 | HOLLINGSWORTH PAUL | 1353 NUTMEG | | | | ST CHARLES | MO | 63303 | |
| 5641798 | HOLLINGSWORTH REBECCA L | PO BOX 68 | | | | HARPER | WV | 25851 | |
| 4836930 | HOLLINGSWORTH ROBERTSON ARCHITECTURE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180276 | HOLLINGSWORTH SR, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691755 | HOLLINGSWORTH, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755914 | HOLLINGSWORTH, AUDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356074 | HOLLINGSWORTH, BARBARA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365449 | HOLLINGSWORTH, BLAKE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465461 | HOLLINGSWORTH, BRANDON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241407 | HOLLINGSWORTH, CALEB S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648301 | HOLLINGSWORTH, CARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509681 | HOLLINGSWORTH, CARRIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4677993 | HOLLINGSWORTH, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793085 | Hollingsworth, Dewitt & Flo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714674 | HOLLINGSWORTH, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728985 | HOLLINGSWORTH, EUGENE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520134 | HOLLINGSWORTH, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311143 | HOLLINGSWORTH, HEATHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359399 | HOLLINGSWORTH, HEATHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614609 | HOLLINGSWORTH, HERBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604443 | HOLLINGSWORTH, JERLDEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535118 | HOLLINGSWORTH, JESSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513485 | HOLLINGSWORTH, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766872 | HOLLINGSWORTH, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540001 | HOLLINGSWORTH, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523557 | HOLLINGSWORTH, KRISTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374600 | HOLLINGSWORTH, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666094 | HOLLINGSWORTH, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433921 | HOLLINGSWORTH, LISA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747062 | HOLLINGSWORTH, LIZZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451869 | HOLLINGSWORTH, LOIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722248 | HOLLINGSWORTH, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157116 | HOLLINGSWORTH, MARK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292584 | HOLLINGSWORTH, MIALONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527728 | HOLLINGSWORTH, MICAELA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755543 | HOLLINGSWORTH, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696710 | HOLLINGSWORTH, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586180 | HOLLINGSWORTH, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563469 | HOLLINGSWORTH, PAMELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452761 | HOLLINGSWORTH, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387142 | HOLLINGSWORTH, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705227 | HOLLINGSWORTH, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351345 | HOLLINGSWORTH, ROBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511397 | HOLLINGSWORTH, ROCHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322106 | HOLLINGSWORTH, RUFUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367161 | HOLLINGSWORTH, SCOTT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594943 | HOLLINGSWORTH, TERRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321938 | HOLLINGSWORTH, TONI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827448 | HOLLINGSWORTH, TRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231522 | HOLLINGSWORTH, WENDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547378 | HOLLINGSWORTH, WYNONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230052 | HOLLINGSWORTH, XAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616705 | HOLLINGSWORTH, YOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641799 | HOLLINGWORTH LUDY | 809 WALNUT ST | | | | COATESVILLE | PA | 19320 | |
| 5641800 | HOLLINGWORTH STEVE | 387 S 520 W 100 | | | | LINDON | UT | 84042 | |
| 4677796 | HOLLINGWORTH, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271768 | HOLLINGWORTH, HENRY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243055 | HOLLINHEAD, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635927 | HOLLINQUEST SR, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750392 | HOLLINQUIST, ERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641801 | HOLLINS ALBERT L | 2912 GRAND PRAIRE DR | | | | JOLIET | IL | 60435 | |
| 5641802 | HOLLINS ASHLEY | 685 EAST MAIN ST | | | | WEST LAFAYETTE | OH | 43845 | |
| 5641803 | HOLLINS BRITNEY | 149 BILLY MITCHELL BLVD | | | | SAVANNAH | GA | 31409 | |
| 5641804 | HOLLINS JOYE | 151 PARKWAY DR | | | | ST LOUIS | MO | 63130 | |
| 4581569 | HOLLINS JR, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641805 | HOLLINS KPEL | 232 KALIHI ST APT 213 | | | | HONOLULU | HI | 96819 | |
| 5641806 | HOLLINS MARSEXIA | 31 SPRINGBROOK | | | | TUSCALOOSA | AL | 35405 | |
| 5641807 | HOLLINS MARY | 3012 OLIVIER RD | | | | JEANERETTE | LA | 70544 | |
| 5641808 | HOLLINS MICHELLE | 9 CR 207 | | | | CORINTH | MS | 38834 | |
| 5641809 | HOLLINS NIKITA | 4780 ASHFORD DUNWOODY RD | | | | ATLANTA | GA | 30338 | |
| 5641810 | HOLLINS RINATA F | 36268 CRESTWAY AVE | | | | PAIRIEVILLE | LA | 70769 | |
| 5641811 | HOLLINS TABITHA K | 31455 HWY 15 | | | | CLAYTON | LA | 71326 | |
| 5641812 | HOLLINS TAMEKA | 6982 WALKER MILL ROAD | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 4677349 | HOLLINS, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540959 | HOLLINS, ALICIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611112 | HOLLINS, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437810 | HOLLINS, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335854 | HOLLINS, CAROL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535744 | HOLLINS, DAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749688 | HOLLINS, DORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649301 | HOLLINS, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618799 | HOLLINS, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549015 | HOLLINS, ELIJAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589469 | HOLLINS, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687319 | HOLLINS, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4470476 | HOLLINS, JONNET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757745 | HOLLINS, KAYLYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538647 | HOLLINS, LINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162561 | HOLLINS, MARIAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517112 | HOLLINS, MARKEITA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311384 | HOLLINS, MARVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310288 | HOLLINS, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602857 | HOLLINS, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353869 | HOLLINS, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304449 | HOLLINS, RODNEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589147 | HOLLINS, ROSETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465156 | HOLLINS, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378879 | HOLLINS, SHARETHEA Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268859 | HOLLINS, SHARLENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589012 | HOLLINS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623738 | HOLLINS, VALLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680054 | HOLLINS, VANNESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409608 | HOLLINS, YANETT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546896 | HOLLINS, ZAMIRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153515 | HOLLINS, ZIESHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641813 | HOLLINSJ AREION J | 4110 APPLEBERRY LN | | | | ST LOUIS | MO | 63121 | |
| 5641814 | HOLLINSWORTH CHAD | 8848 HOWLAND PL | | | | BRISTOW | VA | 20136 | |
| 5641815 | HOLLIS BARNES | 33210 FERNRIDGE DR APT B | | | | ALBANY | GA | 31721 | |
| 5641816 | HOLLIS BRIAN | 917 LINCOLN ST | | | | SELMA | NC | 27576 | |
| 5641817 | HOLLIS CHRIS | 265 GAINS RD | | | | SHANNON | GA | 30161 | |
| 5641818 | HOLLIS DARRELL | 314 W AUTUMN RIDGE RD | | | | MOORE | SC | 29369 | |
| 5641819 | HOLLIS DAVE | 170 HOLBERT LN | | | | MAIDSVILLE | WV | 26541 | |
| 5641820 | HOLLIS DERRIE | 331 CHAZ PAREE | | | | ST LOUIS | MO | 63042 | |
| 5641822 | HOLLIS JESSICA | 170 WOODY ACRES | | | | ODENVILLE | AL | 35120 | |
| 5641823 | HOLLIS JOHNSON | 1702 KINGSTON RD | | | | SHELBY | NC | 28152 | |
| 5641824 | HOLLIS KATHERINE | PO BOX 2954 | | | | AKRON | OH | 44309 | |
| 5641825 | HOLLIS LATOYA | 7382 WALLINGTON WALK | | | | ST LOUIS | MO | 63121 | |
| 5641826 | HOLLIS MAINER | 58 TURKEY HILLS RD | | | | EAST GRANBY | CT | 06026 | |
| 5641827 | HOLLIS MARCIE | 106 MEADOWVIEW CIRCLE | | | | CLINTON | MS | 39056 | |
| 5641828 | HOLLIS NATALIE | 350 WEST KING | | | | JACKSON | TN | 38301 | |
| 5641829 | HOLLIS OLIVER | 2922 PENOAK AVE | | | | INGLESIDE | TX | 78362 | |
| 5641830 | HOLLIS PATRICA | 1386 WACCAMAW SHORES RD | | | | LAKE WACCAMAW | NC | 28450 | |
| 5641831 | HOLLIS PAULA | 75115 TWISTED OAK DR | | | | YULEE | FL | 32097 | |
| 5641832 | HOLLIS SANKAR | 18511 LIBERTY AVE | | | | SAINT ALBANS | NY | 11412 | |
| 5641833 | HOLLIS SHINISE | 205 MORNINGSIDE DR | | | | ALBANY | GA | 31705 | |
| 4320132 | HOLLIS SR., ANTHONY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641834 | HOLLIS TANDRA S | 5437 28TH AVE SW | | | | NAPLES | FL | 34116 | |
| 5641835 | HOLLIS TAYLOR | -17336 MOMONA RD | | | | KURTISTOWN | HI | 96760 | |
| 5641836 | HOLLIS TIFFANY | 259 AUCKLAND DR | | | | NEWARK | DE | 19702 | |
| 5641837 | HOLLIS VICKI | 10041 DEL RIO ROAD | | | | SPRING VALLEY | CA | 91977 | |
| 5641838 | HOLLIS W WALKER JR | 2343 ASHURST RD | | | | UNIVERSITY HT | OH | 44118 | |
| 5641839 | HOLLIS WC | 3217 C SCHOOL ST | | | | ST LOUIS | MO | 63106 | |
| 4481540 | HOLLIS, AISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480284 | HOLLIS, AMANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541914 | HOLLIS, BIANCA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452272 | HOLLIS, BRANDI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606395 | HOLLIS, BURNEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266923 | HOLLIS, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612980 | HOLLIS, CHARLES & | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407955 | HOLLIS, CORMERE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231892 | HOLLIS, CYNONDRIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718865 | HOLLIS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353351 | HOLLIS, DAMEON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685281 | HOLLIS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537251 | HOLLIS, DAVID E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475712 | HOLLIS, DEANDRE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622433 | HOLLIS, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643114 | HOLLIS, DENNIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375503 | HOLLIS, DEONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686849 | HOLLIS, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266369 | HOLLIS, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357698 | HOLLIS, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673226 | HOLLIS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358811 | HOLLIS, FAITH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263653 | HOLLIS, GARNER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377184 | HOLLIS, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204697 | HOLLIS, JAYLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217437 | HOLLIS, JONAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4268025 | HOLLIS, KARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236045 | HOLLIS, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261263 | HOLLIS, KEAUJIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252866 | HOLLIS, KIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253626 | HOLLIS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469607 | HOLLIS, KRISTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254190 | HOLLIS, KYLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430706 | HOLLIS, LANIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546728 | HOLLIS, LASHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645791 | HOLLIS, LATANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337954 | HOLLIS, LATERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713326 | HOLLIS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519865 | HOLLIS, MAEGAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458478 | HOLLIS, MAIYA HOLLIS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514548 | HOLLIS, MARIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348873 | HOLLIS, MARTIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724045 | HOLLIS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717621 | HOLLIS, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147033 | HOLLIS, MICAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265753 | HOLLIS, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717599 | HOLLIS, MYRNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424396 | HOLLIS, NAEEMAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300396 | HOLLIS, NICHOLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640884 | HOLLIS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644594 | HOLLIS, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656118 | HOLLIS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150049 | HOLLIS, ROMARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472080 | HOLLIS, ROSEANN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355225 | HOLLIS, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489313 | HOLLIS, SHANEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747839 | HOLLIS, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475191 | HOLLIS, TEMPESTT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588551 | HOLLIS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593865 | HOLLIS, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649690 | HOLLIS, VONCILE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624701 | HOLLIS, WARREN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615779 | HOLLIS, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660264 | HOLLISH, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679874 | HOLLISH, MARJORIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772234 | HOLLIS-JAMES, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641840 | HOLLISLOPEZ RANDELROSA | 4126 KAREN DRIVE | | | | ABILENE | TX | 79606 | |
| 5641841 | HOLLISNSHED REGINALD | 192 N TOMPSON | | | | KANSAS CITY | KS | 66101 | |
| 4885715 | HOLLISTER ELECTRICAL PLUMBING | PURDY ENTERPRISES INCORPORATED | 4007 W JACKSON | | | MACOMB | IL | 61455 | |
| 4885715 | HOLLISTER ELECTRICAL PLUMBING | PURDY ENTERPRISES INCORPORATED | 4007 W JACKSON | | | MACOMB | IL | 61455 | |
| 5830497 | HOLLISTER FREE LANCE | ATTN: CARRIE BONATO | 6400 MONTEREY ROAD | | | GILROY | CA | 95020 | |
| 4679136 | HOLLISTER J, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641842 | HOLLISTER LATANYA | 9L FERNWOOD | | | | BOWILNGBROOK | IL | 60440 | |
| 5641843 | HOLLISTER LINDA | 5170 COLLINS RD | | | | JACKSONVILLE | FL | 32244 | |
| 4816840 | HOLLISTER SUPPLIES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641844 | HOLLISTER TERRY | 1978 LYONS RD | | | | HALLSTEAD | PA | 18822 | |
| 4232311 | HOLLISTER, BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563651 | HOLLISTER, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288066 | HOLLISTER, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607931 | HOLLISTER, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423405 | HOLLISTER, JACOB S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197438 | HOLLISTER, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356825 | HOLLISTER, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279764 | HOLLISTER, JODY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542897 | HOLLISTER, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758350 | HOLLISTER, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380449 | HOLLISTER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641845 | HOLLISTOLLEY DANIELLESTEV | 11 HUNTERS COURT | | | | GOOSE CREEK | SC | 29445 | |
| 4374009 | HOLLIVERSE, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480219 | HOLLKAMP, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367963 | HOLLMAN, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461038 | HOLLMAN, BRANDON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585583 | HOLLMAN, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661090 | HOLLMAN, DORIS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532668 | HOLLMAN, DYAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546527 | HOLLMAN, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760367 | HOLLMAN, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455941 | HOLLMAN, MACHELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540772 | HOLLMAN, PRESTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4677855 | HOLLMAN, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482391 | HOLLMAN, STEPHEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734036 | HOLLMAN, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759584 | HOLLMANN, ARIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271585 | HOLLMANN, MALIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667295 | HOLLMANN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727027 | HOLLO, J. KAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355292 | HOLLOBAUGH, ANGEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480421 | HOLLOBAUGH, LAUREN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592894 | HOLLOBON, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641846 | HOLLOMAN ALICE | 5313 LANSING DR | | | | CAMP SPRINGS | MD | 20748 | |
| 5641847 | HOLLOMAN ANTOINE | 5709 BRITTANY CT APT 36 | | | | CHARLOTTE | NC | 28270 | |
| 5641848 | HOLLOMAN ANTONE | 5709 BRITTANY CT | | | | CHARLOTTE | NC | 28270 | |
| 5641849 | HOLLOMAN BARRY | 7246 OAKMONT DRIVE APT B3 | | | | NORFOLK | VA | 23513 | |
| 5641851 | HOLLOMAN JANET | 914 W NC 403 HWY | | | | MOUNT OLIVE | NC | 28365 | |
| 5641852 | HOLLOMAN KANDIS | 76 OAKLAND ST | | | | HOMERVILLE | GA | 31634 | |
| 5641853 | HOLLOMAN LENORA | 120 SOUTH BRICK CHURCH ROAD | | | | GABLE | SC | 29051 | |
| 5641854 | HOLLOMAN MARKIQUITA | 16198 AMITHFIELD HEIGHTS DR | | | | SMITHFIELD | VA | 23430 | |
| 5641855 | HOLLOMAN MICHAEL | 238 PORTVIEW AVE | | | | NORFOLK | VA | 23503 | |
| 5641856 | HOLLOMAN NAKERIA | 1003 26TH ST E | | | | BRADENTON | FL | 34208 | |
| 5641857 | HOLLOMAN NAKESHA M | 7615 WATERFORD RIDGE DR | | | | CHARLOTTE | NC | 28212 | |
| 5641858 | HOLLOMAN SARAH | 3526 DUBLIN CT | | | | VIRGINIA BEACH | VA | 23453 | |
| 5641859 | HOLLOMAN SHARON | 2901 MERLE AVE | | | | NORFOLK | VA | 23504 | |
| 5641860 | HOLLOMAN VICTORIA | 7615 WATERFORD RIDGE DR | | | | CHARLOTTE | NC | 28212 | |
| 4643828 | HOLLOMAN, ALLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386202 | HOLLOMAN, BOBBIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426407 | HOLLOMAN, COREY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510153 | HOLLOMAN, DESIRAE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642706 | HOLLOMAN, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609107 | HOLLOMAN, FAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506994 | HOLLOMAN, JASMINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302433 | HOLLOMAN, JAYMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384187 | HOLLOMAN, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768352 | HOLLOMAN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311902 | HOLLOMAN, JORDAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226298 | HOLLOMAN, JORDYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560120 | HOLLOMAN, JUDEA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339164 | HOLLOMAN, KYLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379045 | HOLLOMAN, MAKAYLA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694858 | HOLLOMAN, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486287 | HOLLOMAN, SHAKERAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238879 | HOLLOMAN, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385321 | HOLLOMAN, VANESSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554897 | HOLLOMAN, VONYEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701506 | HOLLOMAN, WARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641861 | HOLLOMON ASHEA | 243 DOUGLAS AVE | | | | PORTSMOUTH | VA | 23707 | |
| 4598225 | HOLLOMON, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731170 | HOLLOMON, DALAWNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494940 | HOLLOMON, LANGSTON V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735484 | HOLLOMON, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371196 | HOLLOMON, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444268 | HOLLOMOND, DESEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641862 | HOLLON ALEX | 214 ROYAL PARKWAY | | | | FRANKFORT | KY | 40601 | |
| 4805964 | HOLLON SAFE CO | 227 44TH ST | | | | CORPUS CHRISTI | TX | 78405 | |
| 5641863 | HOLLON STACIE | 3617 13TH STREET NORTH | | | | ST PETERSBURG | FL | 33704 | |
| 4856622 | HOLLON, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356184 | HOLLON, KRISTEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769584 | HOLLON, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711981 | HOLLON, WENDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473617 | HOLLOPETER, JONATHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394080 | HOLLORAN, JONATHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729920 | HOLLORAN, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754613 | HOLLOW, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827449 | HOLLOW, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802621 | HOLLOWAY | DBA PERFORMANCE APPAREL AND SPORTS | 425 PARK WEST DRIVE | | | GROVETOWN | GA | 30813 | |
| 5641864 | HOLLOWAY AMANDA A | 11579 JOSLYN CT | | | | ST LOUIS | MO | 63138 | |
| 5641865 | HOLLOWAY AMY | PLEASE ENTER | | | | SEBRING | OH | 44672 | |
| 5641866 | HOLLOWAY ANAYA | 1517 W INDIAN SCHOOL RD APT9 | | | | PHOENIX | AZ | 85015 | |
| 5641867 | HOLLOWAY ANGEL | SW PO BOX 962547 | | | | RIVERDALE | GA | 30296 | |
| 5641868 | HOLLOWAY ANNIE | 2810 3RD AVE | | | | COLUMBUS | GA | 30060 | |
| 5641869 | HOLLOWAY AREL | 57 EASTVIEW AVENUE | | | | ASHEVILLE | NC | 28803 | |
| 5641870 | HOLLOWAY ASHLEIGH | 15800 E 121ST AVENUE M2 | | | | BRIGHTON | CO | 80603 | |
| 5641871 | HOLLOWAY BRITTANY | 55 PATILLA RD | | | | LAGRANGE | GA | 30240 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5641873 | HOLLOWAY CALVIN | 2140 N ROGER PEED DR | | | | HAMPTON | VA | 23663 | |
| 5641874 | HOLLOWAY CANDICE | 6727 LEMENT AVE UP | | | | CLEVELAND | OH | 44105 | |
| 4875791 | HOLLOWAY CARPET ONE | EUGENE HOLLOWAY FLOOR COVERING INC | 831 SOUTH KINGS HIGHWAY | | | CAPE GIRARDEAU | MO | 63703 | |
| 5641875 | HOLLOWAY CARRIE | 336 SW 16TH ST | | | | DANIA | FL | 33004 | |
| 5641876 | HOLLOWAY CHARLES | 7944 PINE CROSSING CIR | | | | ORLANDO | FL | 32807 | |
| 5641877 | HOLLOWAY CHARLOTTE | 4203 S COL AVE | | | | TULSA | OK | 74105 | |
| 5641878 | HOLLOWAY CHRISTIANA | 115 CREEBWIID AVE | | | | WINCHESTER | VA | 22602 | |
| 5641879 | HOLLOWAY CHRISTIE | 703 E 10TH ST | | | | INDEPENDENCE | MO | 64052 | |
| 5641880 | HOLLOWAY DANIELLE | 3903 STERLING POINTE | | | | GREENVILLE | NC | 28513 | |
| 5641881 | HOLLOWAY DAUPHINE | 1221 RESERVOIR RD | | | | LITTLE ROCK | AR | 72227 | |
| 5641882 | HOLLOWAY DESTINY | 340 OBERLIN AVENUE | | | | LORAIN | OH | 44052 | |
| 5641883 | HOLLOWAY DOLLIE A | 3818 GRANADA AVE | | | | GWYNN AOK | MD | 21207 | |
| 5641884 | HOLLOWAY DORETHA M | 304 CAMPBELL ST | | | | GREENWOOD | SC | 29646 | |
| 5641885 | HOLLOWAY DORTHY | 1066 PEAR ST | | | | SCRANTON | PA | 81505 | |
| 5641886 | HOLLOWAY EVA | 720 BROWNELL AVE | | | | LORAIN | OH | 44052 | |
| 5641887 | HOLLOWAY EVE | 863 RINGOLD ST | | | | HOUSTON | TX | 77088 | |
| 5641888 | HOLLOWAY GARY | 26233 RAINBOW GLEN DR | | | | NEWHALL | CA | 91321 | |
| 5641889 | HOLLOWAY GLENITA | 616 HAMMETT RD | | | | LAGRANGE | AL | 30241 | |
| 4476649 | HOLLOWAY II, JAY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641890 | HOLLOWAY JANICE | 4 FRIENDLY HOLW | | | | ASHEVILLE | NC | 28801 | |
| 5641891 | HOLLOWAY JANICE A | 4 FRIENDLY HOLLOW | | | | ASHEVILLE | NC | 28806 | |
| 5641892 | HOLLOWAY JANIE D | 726 GREEN LEAF AVE | | | | INVERNESS | FL | 34452 | |
| 5641893 | HOLLOWAY JASON | 4909 FISH FACTORY RD | | | | SOUTHPORT | NC | 28461 | |
| 5641894 | HOLLOWAY JAVONTE | 2311 NE VILLAGE DR | | | | LAWTON | OK | 73507 | |
| 5641895 | HOLLOWAY JAZMINE J | 3110 MARIE AVE APT B5 | | | | LORAIN | OH | 44052-5146 | |
| 5641896 | HOLLOWAY JEWEL P | 15 ALLISON RD | | | | NEWPORT NEWS | VA | 23602 | |
| 5641897 | HOLLOWAY JOANE | 318 TURNERS ESTATE | | | | ALICEVILLE | AL | 35442 | |
| 5641898 | HOLLOWAY JOHNNY | HC2 BOX 75 | | | | WILLIAMSVILLE | MO | 63967 | |
| 5641899 | HOLLOWAY JOYCE | 251 EISENHOWER | | | | BILOXI | MS | 39531 | |
| 4447319 | HOLLOWAY JR., CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641900 | HOLLOWAY KAYLYN | 1619 W 21ST STREET | | | | LORAIN | OH | 44052 | |
| 5641901 | HOLLOWAY KELLY | 411 WYNTHORPE RD | | | | NEW CASTLE | DE | 19720 | |
| 5641902 | HOLLOWAY LARRY JR | 1820 WOODLAND CIRCLE | | | | VERO BEACH | FL | 32967 | |
| 5641903 | HOLLOWAY LATASHA | 1926 SAVANNAH ST SE APT 203 | | | | WASHINGTON | DC | 20020 | |
| 5641904 | HOLLOWAY M T | 417 NO BROADWAY EXT | | | | GREENVILLE | MS | 38701 | |
| 5641905 | HOLLOWAY MALISSA L | 172 DEAN RD | | | | SALUDA | SC | 29138 | |
| 5641906 | HOLLOWAY MARK | 902 W KIMBERLY RD | | | | DAVENPORT | IA | 52806 | |
| 5641907 | HOLLOWAY MARSHA | P O BOX 545 GRANT053 | | | | SHERIDAN | AR | 72150 | |
| 5641908 | HOLLOWAY MARY | 37 THORNTON ST | | | | LAGRANGE | GA | 30241 | |
| 5641909 | HOLLOWAY MAURICE | 151 WINDSOR PARK DR | | | | LEXINGTON | SC | 29072 | |
| 5641910 | HOLLOWAY MIRANDA | 46 EAST EVELYN AVE | | | | MONTICELLO | KY | 42633 | |
| 5641911 | HOLLOWAY MISTY M | 4959 SW SPIKES LN | | | | KINARD | FL | 32449 | |
| 5641912 | HOLLOWAY OBRESHA | 84 GERANIUM LANE | | | | ANDREWS | SC | 29510 | |
| 5641913 | HOLLOWAY OLGA | 146 S LANSDOWNE AVE | | | | LANSDOWNE | PA | 19050 | |
| 5641914 | HOLLOWAY PHYLICIA | 831 ROCKBRIDGE AVE | | | | COVINGTON | VA | 24426 | |
| 5641915 | HOLLOWAY PRISCILLA | 1719 3RD AVE W | | | | PALMETTO | FL | 34221 | |
| 5641916 | HOLLOWAY RAYMOND | 0109 WEST OAK | | | | ROSSVILLE | GA | 30741 | |
| 5641917 | HOLLOWAY SANDRA | 14920 SW 169TH AVE | | | | INDIANTOWN | FL | 34956 | |
| 5641918 | HOLLOWAY SARINA | 3278 GA HIGHWAY 240 N | | | | MAUK | GA | 31058 | |
| 5641919 | HOLLOWAY SHAKENDRA | 5015 9TH ST EAST | | | | BRADENTON | FL | 34203 | |
| 5641920 | HOLLOWAY SHANTARIS | 2714 LADNIER RD APT 3 | | | | GAUTIER | MS | 39553 | |
| 5641921 | HOLLOWAY TAHID | 621 MAIN ST | | | | DURHAM | NC | 27701 | |
| 5641922 | HOLLOWAY TAMEKA | 10725 BAMBOO ROD CIRCLE | | | | RIVERVIEW | FL | 33569 | |
| 5641923 | HOLLOWAY TAMYKA | 4773 WYNDAM DR | | | | STONE MTN | GA | 30088 | |
| 5641924 | HOLLOWAY TANYA | 3159 SCOTTWOOD RD | | | | COLUMBUS | OH | 43227 | |
| 5641925 | HOLLOWAY TERRA K | 1213 DREW ST | | | | DURHAM | NC | 27701 | |
| 5641926 | HOLLOWAY TIYA | PO BOX 1163 | | | | TOPEKA | KS | 66601 | |
| 5641927 | HOLLOWAY TYSON | 2034 NE 39TH | | | | TOPEKA | KS | 66617 | |
| 5641928 | HOLLOWAY VALERIA | 605 WILLBURN AVE APT J | | | | LAGRANGE | GA | 30240 | |
| 5641929 | HOLLOWAY VICKIE | 7616 SNAPPER LANE | | | | LAKE CHARLES | LA | 70605 | |
| 5641930 | HOLLOWAY VICTRENE | 3605 ERNST ST | | | | OMAHA | NE | 68112 | |
| 5641931 | HOLLOWAY ZACKEENA | 2054 N 23RD ST | | | | PHILADELPHIA | PA | 19121 | |
| 4581487 | HOLLOWAY, AARON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445364 | HOLLOWAY, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557095 | HOLLOWAY, AHMADI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492175 | HOLLOWAY, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449398 | HOLLOWAY, ANDREW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700145 | HOLLOWAY, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662883 | HOLLOWAY, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676036 | HOLLOWAY, ANTHONY J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766629 | HOLLOWAY, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363104 | HOLLOWAY, ARIKA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546626 | HOLLOWAY, ASHLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4210163 | HOLLOWAY, ASHLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186601 | HOLLOWAY, AUDRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517263 | HOLLOWAY, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551956 | HOLLOWAY, AUSTIN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588349 | HOLLOWAY, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771091 | HOLLOWAY, BAZOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555961 | HOLLOWAY, BEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451722 | HOLLOWAY, BONNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287085 | HOLLOWAY, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273145 | HOLLOWAY, BRANDON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462365 | HOLLOWAY, BRANT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206579 | HOLLOWAY, BREAUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665599 | HOLLOWAY, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647496 | HOLLOWAY, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199709 | HOLLOWAY, BRIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530358 | HOLLOWAY, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429022 | HOLLOWAY, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596275 | HOLLOWAY, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382194 | HOLLOWAY, CARL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652986 | HOLLOWAY, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240062 | HOLLOWAY, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518727 | HOLLOWAY, CHEMANE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827450 | HOLLOWAY, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752655 | HOLLOWAY, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375518 | HOLLOWAY, CHRISTOPHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610241 | HOLLOWAY, CLAIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239624 | HOLLOWAY, CLARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311888 | HOLLOWAY, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553336 | HOLLOWAY, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621078 | HOLLOWAY, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685307 | HOLLOWAY, CURRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309600 | HOLLOWAY, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156030 | HOLLOWAY, DANIELLE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375658 | HOLLOWAY, DAPHNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703615 | HOLLOWAY, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516986 | HOLLOWAY, DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734613 | HOLLOWAY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330229 | HOLLOWAY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791010 | Holloway, David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205889 | HOLLOWAY, DAVONNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694293 | HOLLOWAY, DELENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365493 | HOLLOWAY, DEMETRIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644942 | HOLLOWAY, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261886 | HOLLOWAY, DETRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300626 | HOLLOWAY, DEVIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242478 | HOLLOWAY, DMIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227859 | HOLLOWAY, DONALD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595698 | HOLLOWAY, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175836 | HOLLOWAY, DORIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672082 | HOLLOWAY, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619958 | HOLLOWAY, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617408 | HOLLOWAY, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593866 | HOLLOWAY, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581671 | HOLLOWAY, ELEANOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417770 | HOLLOWAY, ELIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649770 | HOLLOWAY, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384189 | HOLLOWAY, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455057 | HOLLOWAY, FLORICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378900 | HOLLOWAY, GEORGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637391 | HOLLOWAY, GLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682337 | HOLLOWAY, GWEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144647 | HOLLOWAY, HAILEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218503 | HOLLOWAY, HANNAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507464 | HOLLOWAY, HENRIKA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669268 | HOLLOWAY, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267857 | HOLLOWAY, ITESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596444 | HOLLOWAY, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287478 | HOLLOWAY, JARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777421 | HOLLOWAY, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556946 | HOLLOWAY, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704335 | HOLLOWAY, JEWEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164783 | HOLLOWAY, JOANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731119 | HOLLOWAY, JOAQUIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4731119 | Holloway, Joaquin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743605 | HOLLOWAY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727363 | HOLLOWAY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396024 | HOLLOWAY, JOHNNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690367 | HOLLOWAY, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205763 | HOLLOWAY, JOSEPH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320362 | HOLLOWAY, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282854 | HOLLOWAY, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386051 | HOLLOWAY, JOY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584962 | HOLLOWAY, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651075 | HOLLOWAY, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720658 | HOLLOWAY, JULIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705974 | HOLLOWAY, JUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510943 | HOLLOWAY, KEYONN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435197 | HOLLOWAY, KIARA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314944 | HOLLOWAY, LAQUEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596140 | HOLLOWAY, LASHANTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483117 | HOLLOWAY, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557730 | HOLLOWAY, LESLIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643012 | HOLLOWAY, LESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473375 | HOLLOWAY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649218 | HOLLOWAY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400983 | HOLLOWAY, LYRIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581737 | HOLLOWAY, M D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448296 | HOLLOWAY, MALICKE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673014 | HOLLOWAY, MARCEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339604 | HOLLOWAY, MARCELLUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596555 | HOLLOWAY, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369235 | HOLLOWAY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217125 | HOLLOWAY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628118 | HOLLOWAY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580900 | HOLLOWAY, MARY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540383 | HOLLOWAY, MASON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458227 | HOLLOWAY, MATHOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704751 | HOLLOWAY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692426 | HOLLOWAY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699465 | HOLLOWAY, MUALLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375915 | HOLLOWAY, NANCY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339133 | HOLLOWAY, NASIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145932 | HOLLOWAY, NIKKORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508672 | HOLLOWAY, PAMELA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709264 | HOLLOWAY, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262841 | HOLLOWAY, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694511 | HOLLOWAY, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648486 | HOLLOWAY, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153079 | HOLLOWAY, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738488 | HOLLOWAY, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737992 | HOLLOWAY, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481996 | HOLLOWAY, RONESHA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186923 | HOLLOWAY, SAMANTHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584765 | HOLLOWAY, SAMMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730351 | HOLLOWAY, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450937 | HOLLOWAY, SASSHAY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196476 | HOLLOWAY, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225319 | HOLLOWAY, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555746 | HOLLOWAY, SEAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595460 | HOLLOWAY, SELIA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157627 | HOLLOWAY, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167661 | HOLLOWAY, SHEANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704228 | HOLLOWAY, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661132 | HOLLOWAY, SHELDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776217 | HOLLOWAY, SHEREECKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744587 | HOLLOWAY, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509213 | HOLLOWAY, SINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316949 | HOLLOWAY, STACEY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712892 | HOLLOWAY, STELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425124 | HOLLOWAY, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519889 | HOLLOWAY, SUMMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760177 | HOLLOWAY, TANESSHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419670 | HOLLOWAY, TAYLOR N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406805 | HOLLOWAY, TERANIECKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685278 | HOLLOWAY, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349469 | HOLLOWAY, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4314448 | HOLLOWAY, THOMAS L L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193510 | HOLLOWAY, TIMOTHY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152599 | HOLLOWAY, TISHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530331 | HOLLOWAY, TRACIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156427 | HOLLOWAY, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325364 | HOLLOWAY, TRAVIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438451 | HOLLOWAY, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669242 | HOLLOWAY, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788369 | Holloway, Wesley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788370 | Holloway, Wesley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257906 | HOLLOWAY, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588929 | HOLLOWAY, WILBUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413550 | HOLLOWAY, WQUETTE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383212 | HOLLOWAY, YASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542369 | HOLLOWAY, YAVANESE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260153 | HOLLOWAY, ZANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304102 | HOLLOWAY-LEE, AUSJANIQUE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641932 | HOLLOWELL BETH | 322 1ST ST | | | | WEATHERLY | PA | 18255 | |
| 5641933 | HOLLOWELL BRENDA | PO BOX 433 | | | | HERTFORD | NC | 27944 | |
| 4805684 | HOLLOWELL INDUSTRIES INC | 6938 COBBLESTONE BLVD STE 200 | | | | SOUTHAVEN | MS | 38672 | |
| 5641934 | HOLLOWELL MIKALA | 149 W BAJA RD | | | | PAULDEN | AZ | 86334 | |
| 5641935 | HOLLOWELL PATRICIA | 4808 WALFORD RD APT E107 | | | | CLEVELAND | OH | 44128 | |
| 5641936 | HOLLOWELL SOPHIA | 2006 CHESTER AVE | | | | BAKERSFIELD | CA | 93311 | |
| 4560044 | HOLLOWELL, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287464 | HOLLOWELL, BRIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682523 | HOLLOWELL, ILENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758553 | HOLLOWELL, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471661 | HOLLOWELL, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708231 | HOLLOWELL, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488263 | HOLLOWELL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713209 | HOLLOWELL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380474 | HOLLOWELL, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239371 | HOLLOWELL, MORREONTA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316379 | HOLLOWELL, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380162 | HOLLOWELL, TAMMY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523600 | HOLLOWELL, TIFFANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710798 | HOLLOWELL, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641937 | HOLLOWELLTRACEY | 222 HARRIS RD | | | | NASHUA | NH | 03062 | |
| 4606381 | HOLLSTEN, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641938 | HOLLWAY EBONY | 3467 W 122 | | | | CLEVELAND | OH | 44111 | |
| 4482238 | HOLLWAY, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641939 | HOLLY A CABAY | 2208 W HURON RD | | | | STANDISH | MI | 48658 | |
| 5641940 | HOLLY ARCEMENT | 3317 DELAMBERT | | | | CHALMETTE | LA | 70043 | |
| 5641941 | HOLLY B FORD | 6615 SCOTT AVE C | | | | FORTBLISS | TX | 79906 | |
| 4810652 | HOLLY BEAUDET LLC | 2534 MONTCLAIRE CT | | | | WESTON | FL | 33327 | |
| 5641942 | HOLLY BELLAMY | 4133 JANSMA AVE | | | | BILLINGS | MT | 59101 | |
| 5641943 | HOLLY BENNER | 926 17TH AVE | | | | WALL TOWNSHIP | NJ | 07719 | |
| 5641944 | HOLLY BLAHA | 24231 ALBERTON ROAD | | | | EUCLID | OH | 44123 | |
| 5641945 | HOLLY BOWLEY | 20 MRI DR | | | | SKOWHEGAN | ME | 04976 | |
| 5641946 | HOLLY BOWLING | 302 HALFERD BOWLING LANE | | | | BIG CREEK | KY | 40914 | |
| 5641947 | HOLLY BURNETT | 1160 KEYES RD | | | | SNELLING | CA | 95369 | |
| 5641948 | HOLLY BYRD | 604 B STREET | | | | TAFT | CA | 93268 | |
| 5641949 | HOLLY CHARLES | 314C GRIDLEY ST | | | | GREENVILLE | SC | 29609 | |
| 5641950 | HOLLY CHERNEY | 3133 HASSLER ST | | | | DAYTON | OH | 45420 | |
| 5641951 | HOLLY CLARISIA | 3160 SHED | | | | BOSSIER | LA | 71111 | |
| 5641952 | HOLLY COOVER | 333 W 21ST ST N APT 205 | | | | WICHITA | KS | 67214 | |
| 4797395 | HOLLY COPLEY | DBA MOMS EXPRESS | 601 SOUTH WASHINGTON STREET | | | STILLWATER | OK | 74074 | |
| 5641953 | HOLLY CRAIG | 460 FLYING X ROAD | | | | SPICEWOOD | TX | 78669 | |
| 5641954 | HOLLY DAVIS | 1322 EAGLE DR | | | | WACONIA | MN | 55387 | |
| 5641955 | HOLLY DEIGRIST | 5112 STONE RIDGE | | | | CABOT | AR | 72023 | |
| 5641956 | HOLLY DEMETRIA M | 5029 B ST SE APT 201 | | | | WASHINGTON | DC | 20019 | |
| 5641957 | HOLLY DOSSANTOS | 318 WATERMAN AVE | | | | SMITHFIELD | RI | 02917 | |
| 5641958 | HOLLY E PARKER | PO BOX472 | | | | CONNELLY SPRINGS | NC | 28612 | |
| 5641959 | HOLLY ECKSTEIN | 8141 E COUNTY ROAD 1250 N | | | | SUNMAN | IN | 47041 | |
| 4848331 | HOLLY EDWARDS | 3704 NE 425TH ST | | | | Woodland | WA | 98674 | |
| 5641960 | HOLLY EISEL | 13110 ZACHARY | | | | DAYTON | NM | 55327 | |
| 5641961 | HOLLY ENGLEMAN | 7634 ELKHORN MOUNTAIN TRAIL | | | | AUSTIN | TX | 78729 | |
| 5641962 | HOLLY ENGLER | 3630 ROSSLARE HARBOUR DR | | | | PICKERINGTON | OH | 43147 | |
| 4816841 | HOLLY ESPIRITU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641963 | HOLLY ETRICKLAND | 7473 JAMESVILLE RD | | | | PENSACOLA | FL | 32526 | |
| 5641964 | HOLLY GOSSETT | 404 EAST IDAHO STREET APT C | | | | BEEBE | AR | 72012 | |
| 4836931 | Holly Grady | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641965 | HOLLY GRANT | KMART4232 | | | | LEXINGTON | KY | 40508 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5641966 | HOLLY GRIFFITH | 7600 MARY LEE DRIVE | | | | LOUISVILLE | KY | 40291 | |
| 5796501 | Holly Hand-The District at Dozier | 229 Dozier Avenue | | | | Troy | AL | 36081 | |
| 4836932 | HOLLY HANNAFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641967 | HOLLY HART | 310 NORTH MULBERRY | | | | WEST FRANKFORT | IL | 62896 | |
| 5641968 | HOLLY HASERRES | 114 WOODLAND DRIVE | | | | MASTIC BEACH | NY | 11951 | |
| 5641969 | HOLLY HERRINGSHAW | 336 WILLIAM ST | | | | HERKIMER | NY | 13350-2348 | |
| 5641970 | HOLLY HILL | 3201 25TH STREET | | | | MERIDIAN | MS | 39301 | |
| 5796502 | Holly Hill Mall LLC | 309 Huffman Mill Road | | | | Burlington | NC | 27215 | |
| 4854760 | HOLLY HILL MALL LLC | MANAGEMENT OFFICE, ATTN: GENERAL MANAGER | 309 HUFFMAN MILL ROAD | | | BURLINGTON | NC | 27215 | |
| 4805485 | HOLLY HILL MALL LLC | C/O HOLLY HILL MALL | ATTN GENERAL MANAGER | 309 HUFFMAN MILL ROAD | | BURLINGTON | NC | 27215 | |
| 5791248 | HOLLY HILL MALL LLC | GENERAL MANAGER | 309 HUFFMAN MILL ROAD | | | BURLINGTON | NC | 27215 | |
| 4816842 | HOLLY HOLLENBECK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641971 | HOLLY HONEYWELL | 10331 TELLURIDE LN | | | | MIAMISBURG | OH | 45342 | |
| 5641972 | HOLLY HPEEK | 321 MURPHY CIRCLE | | | | SEVIERVILLE | TN | 37862 | |
| 5641973 | HOLLY HUTCHESON | 440 HARTMAN ST | | | | BLUE LAKE | CA | 95525 | |
| 5641974 | HOLLY JOHNSON | 60 GLENDALE AVE | | | | AUBURN | ME | 04210 | |
| 5641975 | HOLLY JULIE | POBX93 | | | | CLARKSBURG | WV | 26301 | |
| 5641976 | HOLLY KARASCH | 2774 OLIVE | | | | SAUK RAPIDS | MN | 56379 | |
| 5641977 | HOLLY KLEIN OD LLC | 14 CEDAR PARK DRIVE | | | | FLORISANT | MO | 63031 | |
| 4887631 | HOLLY KLEIN OD LLC | SEARS OPTICAL LOCATION 2840 | 7 CONTESSA COURT | | | FLORISANT | MO | 63031 | |
| 4906099 | Holly Klein OD LLC | 7 Contessa Court | | | | Florissant | MO | 63031 | |
| 5641978 | HOLLY KLEINSMITH | 4617 LESTER AVE | | | | CLEVELAND | OH | 44127 | |
| 5641979 | HOLLY LAWSON | 6854 SANCTUARY CT NONE | | | | ELKRIDGE | MD | 21075 | |
| 5641980 | HOLLY LEWIS | 5606 WARE LN | | | | QUINTON | VA | 23141 | |
| 5641981 | HOLLY LEWTON PC | 6905 E 96 TH STREET STE 1000 | | | | INDIANAPOLIS | IN | 46250 | |
| 4887612 | HOLLY LEWTON PC | SEARS OPTICAL LOCATION 2570 | 6905 E 96 TH STREET STE 1000 | | | INDIANAPOLIS | IN | 46250 | |
| 4846309 | HOLLY LIPPERT | 522 W CAMINO CURVITAS | | | | Sahuarita | AZ | 85629 | |
| 5641982 | HOLLY LOWTHIAN | 820 W SAND BEACH DR | | | | SANFORD | MI | 48657 | |
| 5641983 | HOLLY LYNOTT | 340 W 7TH ST | | | | MOUNT CARMEL | PA | 17851 | |
| 5641984 | HOLLY MARDEN | 1 MAIN ST | | | | WEARE | NH | 03281 | |
| 5641985 | HOLLY MAUNU | 3493 NE 224TH AVEMULTNOMAH051 | | | | FAIRVIEW | OR | 97024 | |
| 5641986 | HOLLY MAZZARELLI | 4 CORITH RD APT 2 | | | | GARLAND | ME | 04139 | |
| 4836934 | HOLLY MCCLOSKEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899144 | HOLLY MECHANICAL SERVICES | MICHAEL HOLLY | 2106 NE 5TH ST | | | HENRYETTA | OK | 74437 | |
| 5641987 | HOLLY MELIN | 3810 LAVAQUE RD | | | | HERMANTOWN | MN | 55811 | |
| 4816843 | HOLLY MENDEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641988 | HOLLY MITCHELL | 68 LYONS AVENUE | | | | WOODBRIDGE | NJ | 07095 | |
| 5641989 | HOLLY MIZELL | 357 CALVIN RD | | | | CAMERON | NC | 28326 | |
| 5641990 | HOLLY MOSCHETTO | 2055 PARK CHESAPEAKE DR | | | | LUSBY | MD | 20657 | |
| 5641991 | HOLLY MUNIZ | 1206 WEST HUNT ST | | | | PAEAGOULD | AR | 72450 | |
| 5641992 | HOLLY MUTH | 540 EAST HIGHLAND STREET | | | | LAFARGE | WI | 54639 | |
| 5419581 | HOLLY NETHERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5641993 | HOLLY NICOL | 2624 WEST BROADWAY | | | | MUSKOGEE | OK | 74401 | |
| 5641994 | HOLLY NOLAND | 758 GRIGGS AVE APT E | | | | COLUMBUS | OH | 43223 | |
| 5641995 | HOLLY ONUFRAK | 418 HUDSON ST | | | | MAYFIELD | PA | 18433 | |
| 5641996 | HOLLY OSTROUT | 52 SUNNYBROOK DR | | | | MANCHESTER | CT | 06040 | |
| 5641997 | HOLLY PATTISON | 1129 SW WALLULA DR | | | | GRESHAM | OR | 97080 | |
| 5641998 | HOLLY PATTTERSON | 108 18TH ST SE | | | | MASSILLON | OH | 44646 | |
| 5641999 | HOLLY PEARLETTE | 820 W MAIN ST | | | | NORRISTOWN | PA | 19401 | |
| 5642000 | HOLLY PSYCK | 13358 GALAXY RD | | | | ROYALTON | MN | 56373 | |
| 5642001 | HOLLY REICH | 25 S 9TH ST | | | | AKRON | PA | 17501 | |
| 5642002 | HOLLY ROBERTSON | 3319 W 95TH ST | | | | CLEVELAND | OH | 44102 | |
| 5642003 | HOLLY S PO BOX | POBOX 5 | | | | PATTERSON | GA | 31557 | |
| 4867816 | HOLLY SALES OF NOTHERN OHIO | 4720 WARNER RD | | | | GARFIELD HTS | OH | 44125 | |
| 5642004 | HOLLY SCHMIDT | 1387 CARDWELL SQ N | | | | COLUMBUS | OH | 43229 | |
| 5642005 | HOLLY SCIPIO | 27 SACVILLE ST | | | | TEANECK | NJ | 07666 | |
| 4848459 | HOLLY SEYMOUR | 1916 HANSON RD | | | | Edgewood | MD | 21040 | |
| 5642006 | HOLLY SIMPSON | 88 WINWOOD CT | | | | CHEEKTOWAGA | NY | 14225 | |
| 5642007 | HOLLY STEVENS | 7829 WINDGATE PARK CV | | | | MEMPHIS | TN | 38119 | |
| 5642008 | HOLLY STILLMAN | 4 ST MARKS | | | | SKOWHEGAN | ME | 04946 | |
| 5642009 | HOLLY STRICK | 10642 INDEPENDENCE DR | | | | CLEVELAND | OH | 44133 | |
| 5642010 | HOLLY SWARTZ | N177 AMHERST RD | | | | LYNDON STATION | WI | 53944 | |
| 5642011 | HOLLY TACKETT | 124 WARDS | | | | URBANA | OH | 43078 | |
| 5642012 | HOLLY TAYLOR | 178 RANDAL SALTER RD | | | | OMEGA | GA | 31775 | |
| 5642013 | HOLLY THERIOT | 1515 MCNEESE ST APT 3 | | | | LAKE CHARLES | LA | 70605 | |
| 4816844 | HOLLY TRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5642015 | HOLLY VELASQUEZ | 5308 ATASCOSA DR | | | | AUSTIN | TX | 78744 | |
| 5642016 | HOLLY VERRY | 2211 Y AVE | | | | WILLIAMSBURG | IA | 52361 | |
| 5642017 | HOLLY WARDEN | 184 YOUNG MILL LN | | | | COOKEVILLE | TN | 38501 | |
| 5642018 | HOLLY WHALEY | 439 MARYLAND AVE E | | | | SAINT PAUL | MN | 55130 | |
| 5642019 | HOLLY WHISMAN | 1719 MILTON GROVE RD | | | | MOUNT JOY | PA | 17522-8643 | |
| 4423987 | HOLLY, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679522 | HOLLY, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4691914 | HOLLY, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282365 | HOLLY, BLAIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600244 | HOLLY, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615419 | HOLLY, ELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320904 | HOLLY, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517213 | HOLLY, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292029 | HOLLY, JAMES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620706 | HOLLY, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149593 | HOLLY, LILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657331 | HOLLY, MARTHA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459332 | HOLLY, MOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571746 | HOLLY, REBECCA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630640 | HOLLY, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517905 | HOLLY, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587176 | HOLLY, ROBBINS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370119 | HOLLY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596643 | HOLLY, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596644 | HOLLY, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596645 | HOLLY, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417781 | HOLLY, STEPHEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441305 | HOLLY, TAYLOR E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303183 | HOLLY, TRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5642021 | HOLLY-ALEXAN THOMPSON-ELLSWORTH | 2020 18TH AVE S | | | | ST PETE | FL | 33712 | |
| 4729050 | HOLLYDAY, BLAIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5642022 | HOLLYE EDWARD | PO BOX 201 | | | | WESTBURY | NY | 11590-0025 | |
| 4456448 | HOLLYFIELD, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5642023 | HOLLY-RALPH PERSUHN | 18 EAST LIBERTY STREET | | | | NEWTON FALLS | OH | 44444 | |
| 5484246 | HOLLYWOOD ACQUISITION LLC | 336 E DANIA BEACH BOULEVARD | | | | DANIA | FL | 33004 | |
| 4869197 | HOLLYWOOD BED & SPRING MFG CO | 5959 CORVETTE STREET | | | | COMMERCE | CA | 90040 | |
| 4858951 | HOLLYWOOD DOOR CO | 1118 CENTRAL AVENUE | | | | METAIRIE | LA | 70001 | |
| 4863245 | HOLLYWOOD FASHION TAPE INC | 219 NORTH 2ND STREET SUITE 310 | | | | MINNEAPOLIS | MN | 55401 | |
| 4805940 | HOLLYWOOD FASHION TAPE INC | 435 PARK COURT | | | | LINO LAKES | MN | 55014 | |
| 4799426 | HOLLYWOOD FASHION TAPE INC | 219 NORTH SECOND STREET STE 310 | | | | MINNEAPOLIS | MN | 55401 | |
| 5642024 | HOLLYWOOD JACKSON | 6201 WINDHAVEN PARKWAY | | | | PLANO | TX | 75093 | |
| 4779485 | HOLLYWOOD STATE ROAD 7, LLC | 336 E Dania Beach Boulevard | | | | Dania | FL | 33004 | |
| 4166902 | HOLLYWOOD, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724725 | HOLLYWOOD, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403259 | HOLLYWOOD, HARRY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836935 | HOLM INTERIORS AND DESIGN INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334601 | HOLM SANCHEZ, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448303 | HOLM, ALICIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576291 | HOLM, AUDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816845 | HOLM, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206219 | HOLM, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207264 | HOLM, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647674 | HOLM, DEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649539 | HOLM, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775745 | HOLM, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506965 | HOLM, ERIK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816846 | HOLM, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600722 | HOLM, GENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674183 | HOLM, JEANTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543908 | HOLM, JONATHAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575277 | HOLM, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353220 | HOLM, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216544 | HOLM, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667202 | HOLM, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376819 | HOLM, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761227 | HOLM, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166246 | HOLM, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5642025 | HOLMAN CAMILLA | 907 MEDINA ST | | | | DURHAM | NC | 27707 | |
| 5642026 | HOLMAN DANIELLE | 1339 NORTH GARDEN APT B | | | | SAINT LOUIS | MO | 63138 | |
| 5642027 | HOLMAN DEB | 1139 S 21ST ST | | | | QUINCY | IL | 62301 | |
| 5642028 | HOLMAN DESTINY | 6752 E HWY 76 | | | | KIRBYVILLE | MO | 65679 | |
| 5642029 | HOLMAN JACKIE | 1329 HAZEL DR | | | | CHESAPEAKE | VA | 23325 | |
| 4493478 | HOLMAN JR, EDDIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5642030 | HOLMAN KATHERINE | 302 N 3RD | | | | PORUM | OK | 74455 | |
| 5642031 | HOLMAN KAY | 2814 3HARVESTRD | | | | TONEY | AL | 35773 | |
| 5642032 | HOLMAN KELLY | 4007 EISENHOWER | | | | INDPLS | IN | 46254 | |
| 5642033 | HOLMAN KIM | 1290 PERRYSBURG RD LOT 65 | | | | FOSTORIA | OH | 44830 | |
| 5642034 | HOLMAN KORYELL | 4522 KAROLE MANOR | | | | ST LOUIS | MO | 63134 | |
| 5642035 | HOLMAN LINDA | 605 HARRIS ST | | | | NACOGDOCHES | TX | 75964 | |
| 5642036 | HOLMAN MARY | 25312 E 25TH ST | | | | BROKEN ARROW | OK | 74014 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5642037 | HOLMAN MICHAEL | 6306 N SHILOH RD 1110 | | | | GARLAND | TX | 75044 | |
| 5642038 | HOLMAN NANCY | PO BOX 682 | | | | LAMAR | AR | 72846 | |
| 5642040 | HOLMAN SHANNON | 5287 FRAISER ST | | | | DENVER | CO | 80239 | |
| 5642041 | HOLMAN STARR | 3084 PARADE LN SW | | | | CONCORD | NC | 28025 | |
| 5642042 | HOLMAN THERESA | 3810 GREENSPRING AVE | | | | BALTIMORE | MD | 21211 | |
| 5642043 | HOLMAN WALTER | 314 CARRIBELL | | | | EUTAWVILLE | SC | 29048 | |
| 4683874 | HOLMAN, ALTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678224 | HOLMAN, ANDRE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256062 | HOLMAN, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145563 | HOLMAN, BARBARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662984 | HOLMAN, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383947 | HOLMAN, BETTY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816847 | HOLMAN, BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678615 | HOLMAN, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454439 | HOLMAN, CHEVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276534 | HOLMAN, CHRISTINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532651 | HOLMAN, CLARISSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381006 | HOLMAN, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317137 | HOLMAN, COLTEN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524465 | HOLMAN, DAIMIEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724207 | HOLMAN, DARYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734200 | HOLMAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279379 | HOLMAN, DAVID B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727647 | HOLMAN, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299196 | HOLMAN, DEBORAH I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543507 | HOLMAN, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827451 | HOLMAN, ELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364376 | HOLMAN, GRACIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375568 | HOLMAN, HEATHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412848 | HOLMAN, HEATHER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753673 | HOLMAN, HERBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769847 | HOLMAN, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636625 | HOLMAN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356239 | HOLMAN, JANIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674090 | HOLMAN, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530444 | HOLMAN, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785155 | Holman, John | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378392 | HOLMAN, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144267 | HOLMAN, JOSHUA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477302 | HOLMAN, KAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282669 | HOLMAN, KEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530223 | HOLMAN, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507657 | HOLMAN, LAPORTIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588530 | HOLMAN, LAQUITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750330 | HOLMAN, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610571 | HOLMAN, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792763 | Holman, Lenora | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371481 | HOLMAN, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534943 | HOLMAN, MAKAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286151 | HOLMAN, MALIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284116 | HOLMAN, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827452 | HOLMAN, MARY BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590247 | HOLMAN, MAYBELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177669 | HOLMAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358234 | HOLMAN, MISTY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373417 | HOLMAN, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550903 | HOLMAN, PAMELA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416552 | HOLMAN, PAMELA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816848 | HOLMAN, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551198 | HOLMAN, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637813 | HOLMAN, RAYMON (MARGIE) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670126 | HOLMAN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762609 | HOLMAN, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721542 | HOLMAN, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632765 | HOLMAN, SHAQWEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466482 | HOLMAN, SHAY-LYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461783 | HOLMAN, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387932 | HOLMAN, STEPHEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605246 | HOLMAN, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520095 | HOLMAN, TABITHA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791885 | Holman, Tamara & Jerome | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356868 | HOLMAN, TANISHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748658 | HOLMAN, TERRI ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4656341 | HOLMAN, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425689 | HOLMAN, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609213 | HOLMAN, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412124 | HOLMAN, WAYLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602569 | HOLMAN, WILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330210 | HOLMAN, ZAQUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718117 | HOLMAN-BEY, CHANDIRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241176 | HOLMAN-HADSOCK, LYNN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5796503 | HOLMBERG FARMS INC | 13430 HOBSON SIMMONS RD | | | | LITHIA | FL | 33547 | |
| 4860160 | Holmberg Farms Inc | 13430 Hobson Simmons Rd | | | | Lithia | FL | 33547 | |
| 4816849 | HOLMBERG, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278552 | HOLMBERG, ERIC S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278304 | HOLMBERG, KADEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708676 | HOLMBERG, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384154 | HOLMBERG, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570922 | HOLMBERG, STARR C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801539 | HOLMDEL FOOTWEAR | DBA THE SHOE SALE | 4 TIMBER LANE UNIT C | | | MARLBORO | NJ | 07746 | |
| 5642044 | HOLME CHERYL L | 16 MIDDLE ST | | | | CUMBERLAND | RI | 02864 | |
| 4571552 | HOLME, BENJAMIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750779 | HOLME, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750669 | HOLME, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377807 | HOLME, SCOTT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739309 | HOLMEN, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270153 | HOLMEN, RANDY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836936 | HOLMER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672845 | HOLMERUD, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851121 | HOLMES AC REPAIR & SERVICES LLC | 952 E KRUEGER LN | | | | Westwego | LA | 70094 | |
| 5642046 | HOLMES ADRIAN | 2013 LUGINE AVE | | | | BALTIMORE | MD | 21207 | |
| 5642047 | HOLMES ALANA | 420 PEABODY ST SE | | | | WASHINGTON | DC | 20011 | |
| 5642048 | HOLMES ALEXUS | 3313 EAST 10TH STREET | | | | GREENVILLE | NC | 27858 | |
| 5642049 | HOLMES AMBER | 5017 BRIARWOOD | | | | OKLAHOMA CITY | OK | 73135 | |
| 5642050 | HOLMES ANDREA | 3326 JOHNATHON CIR | | | | AUGUSTA | GA | 30906 | |
| 5642051 | HOLMES ANGEL R | 3345 SIMS AVE | | | | ST ANN | MO | 63074 | |
| 5642052 | HOLMES ANGELA M | 8282 CALVINE RD APT 1107 | | | | SACTO | CA | 95828 | |
| 5642053 | HOLMES ANNIE M | 2415 WATER OAK DR | | | | COLUMBUS | GA | 31907 | |
| 5642054 | HOLMES ANTHONY L | 1715 BRACKLAND STREET | | | | JACKSONVILLE | FL | 32206 | |
| 5642055 | HOLMES APRIL | 1772 W MARKET ST APT C | | | | AKRON | OH | 44313 | |
| 5642056 | HOLMES ARIEL | 12345 I-10 SERVICE RD | | | | NEW ORLEANS | LA | 70128 | |
| 5642057 | HOLMES ARTHUR | 1626 BOULDER DR | | | | FLORENCE | SC | 29501 | |
| 5642058 | HOLMES ASHLEY | 17 DEVILLE CIR | | | | WILMINGTON | DE | 19808 | |
| 5642059 | HOLMES ATEALA | 162 GRAYSON DR | | | | SPRINGFIELD | MA | 01109 | |
| 5642060 | HOLMES ATEALA T | 188 CORTHELL STREET | | | | INDIAN ORCHARD | MA | 01151 | |
| 5642061 | HOLMES AUDREY | 3022 S 72ND ST | | | | PHILA | PA | 19153 | |
| 5642062 | HOLMES BEANKA L | 296 ROY HUIE RD APT 15E | | | | RIVERDALE | GA | 30274 | |
| 5642063 | HOLMES BENITA J | 2321 NEEDHAM DR | | | | VALRICO | FL | 33596 | |
| 5642064 | HOLMES BRENDA | 2400 W LAYTON AVE APT 4 | | | | MILWAUKEE | WI | 53221 | |
| 5642065 | HOLMES BRIENNE | 4719 WASHINGTON BLVD | | | | SAINT LOUIS | MO | 63108 | |
| 5642066 | HOLMES BRITTANY | 759 GLENNIS CRUCE RD | | | | PERRY | FL | 32347 | |
| 5642067 | HOLMES CAMILLE | 5537 CHEW AVE | | | | PHILADELPHIA | PA | 19138 | |
| 5642068 | HOLMES CARLA | 5900 KNOLLBROOK DR | | | | HYATTSVILLE | MD | 20783 | |
| 5642069 | HOLMES CHARLENE | 3111 NAYLOR RD SE APTB | | | | WASHINGTON | DC | 20020 | |
| 5642070 | HOLMES CHRISTIAN | 9501 W SAHARA AVE | | | | LAS VEGAS | NV | 89117 | |
| 5642071 | HOLMES CLARKE | 402 9TH ST | | | | VIRGINIA BCH | VA | 23451 | |
| 5642072 | HOLMES COURTNEY | 1833 SEA ISLAND PARKWAY | | | | ST HELENA | SC | 29920 | |
| 5642073 | HOLMES CRYSTAL | 2704 MONTEIGNE APT H | | | | SAINT JOSEPH | MO | 64506 | |
| 5642074 | HOLMES CUR | 4431 SUNSET DR | | | | LOS ANGELES | CA | 90027 | |
| 4868279 | HOLMES CUSTOM MOLDING | 5039 COUNTY ROAD 120 | | | | MILLERSBURG | OH | 44654 | |
| 4805712 | HOLMES CUSTOM MOLDING LTD | 5039 COUNTY ROAD 120 | | | | MILLERSBURG | OH | 44654 | |
| 5642075 | HOLMES DEANDRE | 2511 N 51ST ST | | | | MILWAUKEE | WI | 53210 | |
| 5642076 | HOLMES DEBORAH | 5719 OWL CT | | | | ELK GROVE | CA | 95758 | |
| 5642077 | HOLMES DEBORAH S | 2977 ELK MEADOWS DR SE | | | | BROWNSBORO | AL | 35741 | |
| 5642078 | HOLMES DEBRA | 424 MOUNTLAURA CIRCLE | | | | GOOSE CREEK | SC | 29445 | |
| 5642079 | HOLMES DESTINEE | 10155 BAMMEL NORTH HOUSTON ROA | | | | HOUSTON | TX | 77086 | |
| 5642080 | HOLMES DIANA | 5044 VOORHEES RD | | | | DENMARK | SC | 29042 | |
| 5642081 | HOLMES DIANE | 6211 JACOBS HILL ROAD | | | | CORTLANDT MNR | NY | 10567 | |
| 5642082 | HOLMES DIDI | 116 RANDOLPH ST | | | | ST MARTINVILLE | LA | 70582 | |
| 5642083 | HOLMES DOMINIQUE | 415 BRAILSFORD BLVD | | | | SUMMERVILLE | SC | 29485 | |
| 5642084 | HOLMES DONYELL | 420 20TH AVENUE | | | | FRANKLINTON | LA | 70438 | |
| 5642085 | HOLMES DORA L | 9818 WOODYARD CIR | | | | CLINTON | MD | 20735 | |
| 5642086 | HOLMES ELSIE | 1580 AIRPORT RD | | | | MIAMI | FL | 33170 | |
| 5642087 | HOLMES ERIC | 4052 CAREFREE RD | | | | SNEADS | FL | 32460 | |
| 5642088 | HOLMES ERICA | 99 TIDE MILL LN 21A | | | | HAMPTON | VA | 23666 | |
| 5642089 | HOLMES ESTELLE | 208 PENNINGTON ST | | | | SOUTH HILL | VA | 23970 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5642090 | HOLMES FELICIA | 3078 ESSER PLACE | | | | WALDORF | MD | 20603 | |
| 5642091 | HOLMES GERSHAUN | 5 BRIDGEWOOD RD | | | | ST HELENA IS | SC | 29920 | |
| 5642092 | HOLMES GLORIA | PO BOX 5783 | | | | HILLSIDE | NJ | 07205 | |
| 5796504 | HOLMES GROUP INC | 5544 PAYSHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4888272 | HOLMES GROUP INC | SUNBEAM PRODUCTS INC | 5544 PAYSHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| 5642093 | HOLMES HAZEL J | 6351 FELICITAS AVE | | | | LAS VEGAS | NV | 89122 | |
| 5642094 | HOLMES HEIDI | E14755 | | | | AUGUSTA | WI | 54722 | |
| 5642095 | HOLMES HELEN | 1000 N TRUMBULL AVE | | | | CHICAGO | IL | 60651 | |
| 5642096 | HOLMES HERBERT | 1827 OAKRIDGE DR | | | | DAYTON | OH | 45417 | |
| 4683190 | HOLMES HOOD, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5642097 | HOLMES HOWARD | 7950 HARMONY RIDGE LN | | | | LITHONIA | GA | 30058 | |
| 4451473 | HOLMES II, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222893 | HOLMES II, TIMOTHY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627677 | HOLMES III, CLEVELAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326046 | HOLMES III, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325767 | HOLMES JABER, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5642098 | HOLMES JAMESHA | 4350 KOUSA RD | | | | AUSTELL | GA | 30106 | |
| 5642099 | HOLMES JASIME | 624 BIBBENS ST | | | | ST CLOUD | FL | 34769 | |
| 5642100 | HOLMES JASMIN W | 1900 HAZELWOOD DR APT12 | | | | CHARLESTON | SC | 29407 | |
| 5642101 | HOLMES JENNIFER | 301 S SHAVER ST | | | | SALISBURY | NC | 28144 | |
| 5642102 | HOLMES JENNIFER H | 3620 MYSTIC VALLEY PKWY | | | | MEDFORD | MA | 02155 | |
| 5642103 | HOLMES JERMONE L | 31 RYANS ST APT A8 | | | | BELZONI | MS | 39038 | |
| 5642104 | HOLMES JERRY | 610 RIVERSIDE | | | | DEFIANCE | OH | 43512 | |
| 5642105 | HOLMES JOHN | 621 SHORT NORTH | | | | GREENVILLE | MS | 38701 | |
| 5642107 | HOLMES JOHNTHAN L | 2218 SOUTHWEST | | | | LOS ANGELES | CA | 90043 | |
| 5642108 | HOLMES JOLONDA | 5545 SAN JUAN | | | | TOLEDO | OH | 43612 | |
| 5642109 | HOLMES JOYCE | 850430 US HIGHWAY 17 | | | | YULEE | FL | 32097 | |
| 4350555 | HOLMES JR, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5642110 | HOLMES JUANITA | 623 KENTUCKY PL | | | | BARBERTON | OH | 44203 | |
| 5642111 | HOLMES KACY | 13156 C PLZ | | | | OMAHA | NE | 68144 | |
| 5642112 | HOLMES KAREN J | 3754 CHRIS DR | | | | ADDIS | LA | 70710 | |
| 5642113 | HOLMES KATRINA | 119 MCGRADY DR | | | | LADSON | SC | 29456 | |
| 5642114 | HOLMES KEISHA | 2036 BROOKCHASE BLVD | | | | FORT MILL | SC | 29707 | |
| 5642115 | HOLMES KHYREE | 6228 BECON ILES | | | | TAMPA | FL | 33615 | |
| 5642116 | HOLMES KIMBERLY | 3523 E GENESEE ST | | | | TAMPA | FL | 33610-7012 | |
| 5642117 | HOLMES KRISTI | 5941 HYWY 74W | | | | PEMBROKE | NC | 28372 | |
| 5642118 | HOLMES LAKEYSHA | 2624 GEORGIA AVE APT 43 | | | | KENNER | LA | 70062 | |
| 5642119 | HOLMES LANEKA | 171 BRIGADOON CIR | | | | ST LOUIS | MO | 63137 | |
| 5642121 | HOLMES LARRY L | 631 FORT LEE RD | | | | PETERSBURG | VA | 23803 | |
| 5642122 | HOLMES LASHONDA | 7146 SANANNAH | | | | RAVENEL | SC | 29479 | |
| 5642123 | HOLMES LATOSHIA | 1121 N GLENDALE | | | | WICHITA | KS | 67208 | |
| 5642124 | HOLMES LATOYA | 3808 BEACH CHANNEL DRIVE | | | | FAR ROCKAWAY | NY | 11691 | |
| 5642125 | HOLMES LATRYSE | 1710 UPLAND ST | | | | CHESTER | PA | 19013 | |
| 5642126 | HOLMES LINDA | 5696 STATE HWY 66 | | | | STEVENS POINT | WI | 54482 | |
| 5642127 | HOLMES LINDSEY | 116 FRANK CLINTON | | | | LANDRUM | SC | 29356 | |
| 5642128 | HOLMES LORANE | 304 BLUE BIRD LANE | | | | SUMMERVILLE | SC | 29483 | |
| 5642129 | HOLMES LURLEAN L | 1842 DAVID RAINES RD | | | | SHREVEPORT | LA | 71107 | |
| 5642130 | HOLMES LUTRICIA | 19929 WILKING ROAD | | | | LOUIS | DE | 19958 | |
| 5642131 | HOLMES MARKICA | 7400 ORCHARDHILL DRIVE | | | | RICHMOND | VA | 23234 | |
| 5642132 | HOLMES MARVINA | 129 RAY ST | | | | HAGERSTOWWN | MD | 21740 | |
| 5642133 | HOLMES MARY | PO BOX 40 | | | | BROOKSVILLE | MS | 39739 | |
| 5642134 | HOLMES MICHAEL | 1425 KEMPSVILLE RD 22 | | | | VA BEACH | VA | 23464 | |
| 5642135 | HOLMES MICHELLE | 26 ONISKA ST | | | | WARWICK | RI | 02889 | |
| 5642136 | HOLMES MONICA | 88 NOTTINGHAM BLVD | | | | MARTINSBURG | WV | 25405-3658 | |
| 5642137 | HOLMES MORGAN | 489 WAGON FORD RD | | | | BEULAVILLE | NC | 28518 | |
| 5642138 | HOLMES NAEEM | 125 INFANTRY DRIVE | | | | COLUMBUS | GA | 31903 | |
| 5642139 | HOLMES NANCY | 7006 NW PINE ST | | | | ODESSA | TX | 79765 | |
| 5642140 | HOLMES NATASHA | 101 LAKE CREEK CT | | | | FEDERALSBURG | MD | 21632 | |
| 4836937 | HOLMES NEWMAN AND PARTNERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5642142 | HOLMES PAMELA | 2024 ROBIN CIR | | | | MILLEDGEVILLE | GA | 31061 | |
| 5642145 | HOLMES PATRICIA | 5156 CHASTEAL TRAILS | | | | RALEIGH | NC | 27610 | |
| 5642146 | HOLMES PAULINE | 103 MOSS | | | | NOLANVILLE | TX | 76559 | |
| 5642147 | HOLMES PEARL | 3125 BIRDWELL | | | | HEPHZIBAH | GA | 30815 | |
| 5642148 | HOLMES PERNELL | 2008 LINSTER STREET | | | | CHESAPEAKE | VA | 23324 | |
| 5642149 | HOLMES PRISCILLA | 507 LESTER ST APT D | | | | CHRISTIANSBURG | VA | 24073 | |
| 5642150 | HOLMES QUIANA | 2251 SEDGWICK AVE | | | | BRONX | NY | 10468 | |
| 5642151 | HOLMES RACHEA | 800 SE 1ST ST | | | | WILLISTON | FL | 32696 | |
| 5642153 | HOLMES REBECCA F | 4537 TENNYSON ST | | | | DENVER | CO | 80212 | |
| 5642154 | HOLMES ROXANNE | 11535 SW 216TH ST | | | | MIAMI | FL | 33170 | |
| 5642155 | HOLMES RUTH | 202 WALL ST | | | | MONCKS CORNER | SC | 29461 | |
| 5642156 | HOLMES SABRINA | 645 S 19TH AVE | | | | MAYWOOD | IL | 60153 | |
| 5642157 | HOLMES SANDRA | 3436 LNCHBURG HWY | | | | LYNCHBURG | SC | 29080 | |
| 5642158 | HOLMES SHAKELLA | 1208 APPLETREE CREEK RD | | | | STANTONSBURG | NC | 27883 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5215 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5642160 | HOLMES SHANTELL | 460 SEMINOLE TRAIL | | | | DANVILLE | VA | 24540 | |
| 5642161 | HOLMES SHARON | 151 SEASIDE RD | | | | SAINT HELENA ISL | SC | 29920 | |
| 5642162 | HOLMES SHAVAWN I | 2719 N DR MARTIN LUTHER KING | | | | MILWAUKEE | WI | 53212 | |
| 5642163 | HOLMES SHEDRICKA | 1024 NW 29TH ST | | | | MIAMI | FL | 33068 | |
| 5642164 | HOLMES SHENNA | P O BOX 1 | | | | EAST SPENCER | NC | 28039 | |
| 5642165 | HOLMES SHERYL | 1730 GREENLAWN DR APT 101 | | | | BEAUFORT | SC | 29902 | |
| 5642166 | HOLMES SHIRLEY | 2742 SENCA AVE APT A | | | | FT PIERCE | FL | 34946 | |
| 5642167 | HOLMES SHONNA | 518 BUCK HEAD TRAIL | | | | JONESBORRO | GA | 30278 | |
| 4797617 | HOLMES STAMP & SIGN DBA FESSCO | DBA HOLMES STAMP COMPANY | 2021 ST AUGUSTINE RD EAST | | | JACKSONVILLE | FL | 32225 | |
| 5642168 | HOLMES STELLA J | 1910 ARTHUR ST | | | | CALDWELL | ID | 83605 | |
| 5642169 | HOLMES STEVE | 16 HIDDEN VALLEY CT | | | | SILVER SPRING | MD | 20904 | |
| 5642170 | HOLMES TALLEY | 1323 LEEGATE RD NW NONE | | | | WASHINGTON | DC | 20012 | |
| 5642171 | HOLMES TAMALAH | 707 CARLTON ST | | | | CLEARWATER | FL | 33755 | |
| 5642172 | HOLMES TAMMY | PO BOX 65 | | | | MIDDLEBOURNE | WV | 26149 | |
| 5642173 | HOLMES TANYA | 1325 RIVER ST | | | | NIAGARA | WI | 54151 | |
| 5642174 | HOLMES TAWANA | 4130 CONWAY AVE | | | | CHARLOTTE | NC | 28209 | |
| 5642175 | HOLMES TERESSA | 306 THOMAS DRIVE 6 | | | | LAUREL | MD | 20707 | |
| 5642176 | HOLMES TERRI | 13620 W SAN JUAN AVE | | | | LITCHFIELD PARK | AZ | 85340 | |
| 5642177 | HOLMES TEZRA | 1576 BEECHER ST SW | | | | ATLANTA | GA | 30310 | |
| 5642178 | HOLMES TIFFANI | PLEASE ENTER | | | | N CHAS | SC | 29406 | |
| 5642179 | HOLMES TOINETTE H | 2121 SAULET PLACE | | | | HARVEY | LA | 70058 | |
| 5642180 | HOLMES TONJA | 68 CAUTION DR | | | | WINNSBORO | SC | 29180 | |
| 5642181 | HOLMES TRACEY | 1517 W HIGHLAND AVE APT 2 | | | | ALBANY | GA | 31707 | |
| 5642182 | HOLMES TRACY | 117 WOODLAND | | | | FERRIDAY | LA | 71334 | |
| 5642183 | HOLMES TRACY U | 6948 AQUAMARINE CT | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 5642184 | HOLMES TRASHAUNE | 1419 32ND AVE | | | | SEATTLE | WA | 98122 | |
| 5642185 | HOLMES TYKEYA | 220 LENOLA | | | | MAPLESHADE | NJ | 08052 | |
| 5642186 | HOLMES UNIQUE | 24A ETWIAN AVE APT E2 | | | | CHARLESTON | SC | 29414 | |
| 5642187 | HOLMES VELDA | 21721 HIGHWAY 15 NORTH | | | | FAULKNER | MS | 38629 | |
| 5642188 | HOLMES VENESTA | 1800 22ND ST | | | | GULFPORT | MS | 39501 | |
| 5642189 | HOLMES VERONICA | 125 TRELL LANE | | | | ORANGEBURG | SC | 29118 | |
| 5642191 | HOLMES VIRGINIA C | 102 BOSTON ROAD | | | | BILLERICA | MA | 01821 | |
| 5642192 | HOLMES WARREN | 104 CANNA NONE | | | | HELENA | AR | 72342 | |
| 5642193 | HOLMES WILLIE | 9575 W FONO DU LAC AVE | | | | MILWAUKEE | WI | 53225 | |
| 5642194 | HOLMES WILLMIN | 7349 ULMERTON RD LOT 249 | | | | LARGO | FL | 33771 | |
| 5642195 | HOLMES YOLANDA | 1244 S PINTO DR | | | | APACHE JUNCTION | AZ | 85120 | |
| 4407608 | HOLMES, AARON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177402 | HOLMES, ALANA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305999 | HOLMES, ALEXANDER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243821 | HOLMES, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415980 | HOLMES, ALEXIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154284 | HOLMES, ALEXIS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597530 | HOLMES, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300761 | HOLMES, ALIYAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280513 | HOLMES, ALLANNA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425379 | HOLMES, ALPHONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161843 | HOLMES, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416819 | HOLMES, AMBER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245134 | HOLMES, AMBER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446319 | HOLMES, AMELIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491878 | HOLMES, AMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258294 | HOLMES, ANDRE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740620 | HOLMES, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287980 | HOLMES, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484501 | HOLMES, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737250 | HOLMES, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508957 | HOLMES, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445766 | HOLMES, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743841 | HOLMES, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317574 | HOLMES, ANITA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626094 | HOLMES, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368209 | HOLMES, ANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765928 | HOLMES, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535747 | HOLMES, ANNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733727 | HOLMES, ANNIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670626 | HOLMES, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627815 | HOLMES, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490518 | HOLMES, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325828 | HOLMES, ANTOINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642848 | HOLMES, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580592 | HOLMES, ASHLEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545349 | HOLMES, ASHTON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443085 | HOLMES, ASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4477893 | HOLMES, AVERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560825 | HOLMES, AYONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182668 | HOLMES, BLAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261942 | HOLMES, BLAKE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733495 | HOLMES, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165838 | HOLMES, BONITA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265240 | HOLMES, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605399 | HOLMES, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621966 | HOLMES, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322325 | HOLMES, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424849 | HOLMES, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147918 | HOLMES, BRIDGETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432031 | HOLMES, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347483 | HOLMES, BROOKE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295721 | HOLMES, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523970 | HOLMES, CALVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303393 | HOLMES, CANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739082 | HOLMES, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486271 | HOLMES, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652434 | HOLMES, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619491 | HOLMES, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767284 | HOLMES, CARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5410819 | HOLMES, CARROLL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5410819 | Holmes, Carroll | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685941 | HOLMES, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379426 | HOLMES, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249995 | HOLMES, CHANDLER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260561 | HOLMES, CHANTEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233567 | HOLMES, CHANTRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146866 | HOLMES, CHARISSA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691606 | HOLMES, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700344 | HOLMES, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151770 | HOLMES, CHARLES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523406 | HOLMES, CHELSEA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261722 | HOLMES, CHENIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481035 | HOLMES, CHIANE-ALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326054 | HOLMES, CHIQUITA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385760 | HOLMES, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462395 | HOLMES, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707590 | HOLMES, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567216 | HOLMES, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156212 | HOLMES, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444830 | HOLMES, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379419 | HOLMES, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456703 | HOLMES, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516350 | HOLMES, CICLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398106 | HOLMES, CLAIRE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667102 | HOLMES, CLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362229 | HOLMES, CLAYTON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619202 | HOLMES, CLESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273047 | HOLMES, CLYDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351462 | HOLMES, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387350 | HOLMES, CORBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402525 | HOLMES, COREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526038 | HOLMES, COREY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484231 | HOLMES, COREY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763553 | HOLMES, CORNELIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380825 | HOLMES, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482906 | HOLMES, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451844 | HOLMES, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673975 | HOLMES, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764934 | HOLMES, CURTIS L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523444 | HOLMES, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262030 | HOLMES, DAIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764252 | HOLMES, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691564 | HOLMES, DANIELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159904 | HOLMES, DARIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261680 | HOLMES, DARIUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608892 | HOLMES, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225208 | HOLMES, DAVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239327 | HOLMES, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761892 | HOLMES, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624336 | HOLMES, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4477062 | HOLMES, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663774 | HOLMES, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287435 | HOLMES, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160899 | HOLMES, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362453 | HOLMES, DEBRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769416 | HOLMES, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526202 | HOLMES, DELORES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324367 | HOLMES, DEMARQUIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525239 | HOLMES, DEMAZIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600391 | HOLMES, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440774 | HOLMES, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535010 | HOLMES, DEVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550184 | HOLMES, DEVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761078 | HOLMES, DIANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264106 | HOLMES, DONALD F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245007 | HOLMES, DONALD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685401 | HOLMES, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584441 | HOLMES, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521944 | HOLMES, DORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327710 | HOLMES, DORIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271115 | HOLMES, DUTCHLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466257 | HOLMES, EBONY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772419 | HOLMES, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590529 | HOLMES, EDWARDLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348417 | HOLMES, ELI I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557889 | HOLMES, ELIJAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543707 | HOLMES, ELIZABETH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413547 | HOLMES, ELLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639396 | HOLMES, ELOISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154530 | HOLMES, EMERALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227295 | HOLMES, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267660 | HOLMES, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776957 | HOLMES, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262053 | HOLMES, ESSENCE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693651 | HOLMES, EULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608158 | HOLMES, FAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391361 | HOLMES, FELICITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636403 | HOLMES, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145066 | HOLMES, GARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721075 | HOLMES, GEORGE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225591 | HOLMES, GIANA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594908 | HOLMES, GLADYS M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681990 | HOLMES, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747613 | HOLMES, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325420 | HOLMES, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453016 | HOLMES, GREGORY HOLMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740212 | HOLMES, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668076 | HOLMES, HAZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645243 | HOLMES, HAZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758896 | HOLMES, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703046 | HOLMES, HICKMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727756 | HOLMES, HIEDE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264258 | HOLMES, IESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476968 | HOLMES, IMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308129 | HOLMES, IMUNIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737885 | HOLMES, INEDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240545 | HOLMES, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217364 | HOLMES, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629740 | HOLMES, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607702 | HOLMES, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214424 | HOLMES, JADA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147371 | HOLMES, JADA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530738 | HOLMES, JALYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611670 | HOLMES, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265625 | HOLMES, JANELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766073 | HOLMES, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278041 | HOLMES, JANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340061 | HOLMES, JAQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214007 | HOLMES, JAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342358 | HOLMES, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675597 | HOLMES, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647224 | HOLMES, JEANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216638 | HOLMES, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4278368 | HOLMES, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756235 | HOLMES, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585950 | HOLMES, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362063 | HOLMES, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328471 | HOLMES, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590523 | HOLMES, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657750 | HOLMES, JOHN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203509 | HOLMES, JOI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188090 | HOLMES, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324545 | HOLMES, JOQUETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393730 | HOLMES, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222104 | HOLMES, JORDAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329072 | HOLMES, JORDAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151670 | HOLMES, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486823 | HOLMES, JOSHUA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765563 | HOLMES, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734136 | HOLMES, JOZELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790661 | Holmes, Juanita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705014 | HOLMES, JUNKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442956 | HOLMES, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190928 | HOLMES, KADEJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788942 | Holmes, Kala | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322071 | HOLMES, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736356 | HOLMES, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602348 | HOLMES, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225482 | HOLMES, KAYLA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555890 | HOLMES, KEITH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742565 | HOLMES, KELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666249 | HOLMES, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282075 | HOLMES, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252789 | HOLMES, KENYATTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533095 | HOLMES, KESEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324308 | HOLMES, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615000 | HOLMES, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545093 | HOLMES, KIANNA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404322 | HOLMES, KIARA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327085 | HOLMES, KIM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604386 | HOLMES, KIMBERLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259871 | HOLMES, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307210 | HOLMES, KIMBERLY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733427 | HOLMES, KIMYON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400710 | HOLMES, KIRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204396 | HOLMES, KRISTEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856206 | HOLMES, KRISTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856208 | HOLMES, KRISTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856207 | HOLMES, KRISTIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356212 | HOLMES, KRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265901 | HOLMES, KRYSTAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416106 | HOLMES, LACY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261777 | HOLMES, LARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683512 | HOLMES, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682112 | HOLMES, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730371 | HOLMES, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400901 | HOLMES, LATISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186533 | HOLMES, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403079 | HOLMES, LEANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827453 | HOLMES, LEE & PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709518 | HOLMES, LEMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259520 | HOLMES, LEONARD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671526 | HOLMES, LIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322404 | HOLMES, LILLIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666482 | HOLMES, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729715 | HOLMES, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409183 | HOLMES, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474786 | HOLMES, LOIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597042 | HOLMES, LOLITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611515 | HOLMES, LONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554101 | HOLMES, LORENZO K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587331 | HOLMES, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657807 | HOLMES, LOWELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467302 | HOLMES, MADDIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667717 | HOLMES, MADELYN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407032 | HOLMES, MAIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4673870 | HOLMES, MARALYN S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689483 | HOLMES, MARCEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323670 | HOLMES, MARCIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777275 | HOLMES, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741184 | HOLMES, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827454 | HOLMES, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755392 | HOLMES, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343465 | HOLMES, MARKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474639 | HOLMES, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432706 | HOLMES, MARQUITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705338 | HOLMES, MARVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570309 | HOLMES, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641993 | HOLMES, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616303 | HOLMES, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521999 | HOLMES, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225984 | HOLMES, MARY ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641313 | HOLMES, MARY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281928 | HOLMES, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320773 | HOLMES, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341220 | HOLMES, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221638 | HOLMES, MEAGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544061 | HOLMES, MEGHAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704713 | HOLMES, MELANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271131 | HOLMES, MELINDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523198 | HOLMES, MELISSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767354 | HOLMES, MELVIN L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149649 | HOLMES, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787879 | Holmes, Michael & Amber | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446754 | HOLMES, MICHAEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827455 | HOLMES, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591662 | HOLMES, MINNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732058 | HOLMES, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324599 | HOLMES, MISHION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217483 | HOLMES, MISTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175029 | HOLMES, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262783 | HOLMES, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727232 | HOLMES, MUTYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323849 | HOLMES, MYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485857 | HOLMES, MYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487247 | HOLMES, NADASIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509072 | HOLMES, NAKALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418447 | HOLMES, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675730 | HOLMES, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409114 | HOLMES, OLIVER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669998 | HOLMES, ORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476755 | HOLMES, OTASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725057 | HOLMES, PAMELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725058 | HOLMES, PAMELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777133 | HOLMES, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613571 | HOLMES, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641329 | HOLMES, PATSY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346543 | HOLMES, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672514 | HOLMES, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284439 | HOLMES, PURVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588404 | HOLMES, QUEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512274 | HOLMES, QUINTARIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733986 | HOLMES, QUITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486892 | HOLMES, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513106 | HOLMES, RANDY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252164 | HOLMES, RASTHMA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170279 | HOLMES, RAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560522 | HOLMES, REBECCA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413702 | HOLMES, REBECCA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474341 | HOLMES, REGINA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375730 | HOLMES, REGINALD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651043 | HOLMES, RENETTA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644872 | HOLMES, RHONDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546093 | HOLMES, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155149 | HOLMES, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624465 | HOLMES, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207645 | HOLMES, RICHARD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569741 | HOLMES, RICHARD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553909 | HOLMES, ROB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4388119 | HOLMES, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346227 | HOLMES, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546199 | HOLMES, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744721 | HOLMES, ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705389 | HOLMES, RODRIQUEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516455 | HOLMES, ROISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544850 | HOLMES, RONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568165 | HOLMES, RUBYLYNN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635266 | HOLMES, RUTH    G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565731 | HOLMES, RYAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394341 | HOLMES, SALLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210623 | HOLMES, SAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609939 | HOLMES, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777296 | HOLMES, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336637 | HOLMES, SHAQUAWNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252259 | HOLMES, SHAQUILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593773 | HOLMES, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580221 | HOLMES, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346431 | HOLMES, SHAWNTAVIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623150 | HOLMES, SHEREKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522414 | HOLMES, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200120 | HOLMES, SHERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731546 | HOLMES, SHINELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517679 | HOLMES, SHONTIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239313 | HOLMES, SHYLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358471 | HOLMES, SKYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613641 | HOLMES, SONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464487 | HOLMES, SONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758494 | HOLMES, SONYA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567056 | HOLMES, STACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734196 | HOLMES, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577941 | HOLMES, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675101 | HOLMES, STEPHEN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684172 | HOLMES, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816850 | HOLMES, STEVE & JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816851 | HOLMES, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621725 | HOLMES, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261535 | HOLMES, TAKEITHYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757809 | HOLMES, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322700 | HOLMES, TAMERA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443030 | HOLMES, TAMIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660289 | HOLMES, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528474 | HOLMES, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290784 | HOLMES, TATIANA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570627 | HOLMES, TAUNYA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365453 | HOLMES, TERRI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601139 | HOLMES, TESHIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638940 | HOLMES, THEODORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267637 | HOLMES, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774961 | HOLMES, THOMASINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261936 | HOLMES, TIFFANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471452 | HOLMES, TIMOTHY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325600 | HOLMES, TINISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816852 | HOLMES, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147002 | HOLMES, TOMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425458 | HOLMES, TOMIKA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481901 | HOLMES, TOMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152474 | HOLMES, TONI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384244 | HOLMES, TRAISHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699339 | HOLMES, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324443 | HOLMES, TREND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412454 | HOLMES, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372757 | HOLMES, TWANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507903 | HOLMES, TYCHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513592 | HOLMES, TYKEEM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357187 | HOLMES, TYLER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251195 | HOLMES, TYMARI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343058 | HOLMES, TYRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472789 | HOLMES, ULISA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515406 | HOLMES, UZURI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632445 | HOLMES, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5642189 | HOLMES, VERONICA | 125 TRELL LANE | | | | ORANGEBURG | SC | 29118 | |
| 4513260 | HOLMES, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4415622 | HOLMES, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652409 | HOLMES, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494719 | HOLMES, VONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446508 | HOLMES, WENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577211 | HOLMES, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518603 | HOLMES, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588232 | HOLMES, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599987 | HOLMES, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477102 | HOLMES, WILLIAM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714270 | HOLMES, WILLIE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532032 | HOLMES, XAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520962 | HOLMES, XAVIERE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507957 | HOLMES, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284688 | HOLMES, ZIRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352442 | HOLMES-CURTIS, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759239 | HOLMES-DAWSON, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633537 | HOLMES-GAY, LAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416809 | HOLMES-GOULET, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5642196 | HOLMESGRANT RACHEL | 126 WEST ST APT 2 | | | | LIBERTY | NY | 12754 | |
| 4522972 | HOLMESKELLEY, MARIETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354125 | HOLMES-MCCOY, ERNEIKQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223327 | HOLMESMOORE, SARYNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359061 | HOLMES-NASS, TAMARA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5642197 | HOLMESTHOMAS ALBERGEORGE | 6211 TIMBERLAND DR | | | | FAYETTEVILLE | NC | 28314 | |
| 5642198 | HOLMESTOLLIVER LISA | 5000 WEST ESPANADE | | | | METAIRIE | LA | 70006 | |
| 4267909 | HOLMES-WADE, ANGEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616985 | HOLMGREN, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605635 | HOLMGREN, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550925 | HOLMGREN, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569911 | HOLMGREN, JULIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770672 | HOLMGREN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595777 | HOLMGREN, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571240 | HOLMGREN, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816853 | HOLMGREN, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392248 | HOLMGREN, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367483 | HOLMGREN, TAYLOR E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827456 | HOLMGREN,MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485342 | HOLMINSKI, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623330 | HOLMLUND, KRISTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5642199 | HOLMON CORA | 416 WEST 37TH STREET | | | | NORFOLK | VA | 23508 | |
| 5642200 | HOLMON LATASHA | 2363 N 14TH ST | | | | MILWAUKEE | WI | 53205 | |
| 5642201 | HOLMON TIESHA | 1234 DICKINSON STREET AP | | | | BAMBERG | SC | 29003 | |
| 4297134 | HOLMON, DAKASSHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723843 | HOLMON, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709570 | HOLMON, ODELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5642202 | HOLMQUIST CAROLINE | PO BOX 493 | | | | BAGGS | WY | 82321 | |
| 5642203 | HOLMQUIST HOLLY | 321 N BURRTON AVE | | | | BURRTON | KS | 67020 | |
| 4514242 | HOLMQLIST, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774397 | HOLMQUIST, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652880 | HOLMQUIST, GORDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387845 | HOLMQUIST, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766380 | HOLMQUIST, JUSTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706695 | HOLMQUIST, NORA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816854 | HOLMQUIST, TY & PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5642204 | HOLMS EVELYN | 717 W VLIET ST APPT 319 | | | | MILWAUKEE | WI | 53205 | |
| 4773171 | HOLMS, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836938 | HOLMSHAW, JAMEA & SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629678 | HOLMSTEDT, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652832 | HOLMSTEDT, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159715 | HOLMSTROM, DANGELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816855 | HOLMSTROM, JENNFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305928 | HOLMSTROM-BROWN, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5642205 | HOLMUN DARLA | 100 COLLIER RD | | | | AUBURN HILLS | MI | 48326 | |
| 5642206 | HOLNESS JAMESINA | 1734 HARTZELL AVE | | | | YOUNGSTOWN | OH | 44509 | |
| 4460663 | HOLNESS, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388719 | HOLNESS, JANIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400933 | HOLNESS, KAMARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494658 | HOLNESS, KAYDEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683412 | HOLNESS, MARLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476299 | HOLNESS, SHAKERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513013 | HOLNESS, TIMOLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243858 | HOLOD, JAE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700607 | HOLODNAK, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5222 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4350143 | HOLODNICK, THEODORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5642207 | HOLOGA GREGORY | 2496 N 45TH RD | | | | LELAND | IL | 60531 | |
| 4271797 | HOLOKAI, LEINAALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5642208 | HOLOMAN GAIL | PO BOX 1000 | | | | FERRIDAY | LA | 71373 | |
| 5642209 | HOLOMAN JANET | 207 WOOTEN ST | | | | MOUNT OLIVE | NC | 28365 | |
| 4187386 | HOLOMAN, TEMICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453257 | HOLOMAN, TERRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882437 | HOLOMON PLUMBING & DRAIN BUSTERS | P O BOX 6004 | | | | SHREVEPORT | LA | 71106 | |
| 4529120 | HOLOMON, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546309 | HOLOMON, JULIANA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398373 | HOLONIA, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836939 | HOLOTKA, JOSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476312 | HOLOVACKO, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5642210 | HOLOVICH ANGIE | 7331 WOOD SHER RD | | | | CHEASPEAK BEAHCJ | MD | 20732 | |
| 5642211 | HOLOWAY JOCELYN | 246 PAM LANE | | | | MARIETTA | GA | 30064 | |
| 4482755 | HOLOWCZAK, OKSANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816856 | HOLOWECKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836940 | HOLOWESKI, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425229 | HOLOWIAK, NELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652336 | HOLOWINSKI, DIANE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303369 | HOLPUCH, AUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304100 | HOLPUCH, DERRICK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5642212 | HOLQUIN DANIEL | 220 POPLAR ST | | | | BIG PINE | CA | 93515 | |
| 5642213 | HOLQUIN LORENA | 2470 E TAYLOR ST | | | | STOCKTON | CA | 95205 | |
| 4251690 | HOLQUIST, KEITH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270464 | HOLROYD, DELORIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645092 | HOLROYD, KATHLEEN E MCHUGH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5642214 | HOLSAPFEL BARBARA K | 2152 GINHOUSE DR | | | | MIDDLEBURGE | FL | 32068 | |
| 5642215 | HOLSAPPLE JOAN | P O BOX 172 | | | | CHARLOTTESVILLE | VA | 22902 | |
| 4301185 | HOLSAPPLE, C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305642 | HOLSAPPLE, RICK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722610 | HOLSCHER, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569140 | HOLSCHER, NOAH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389033 | HOLSCLAW, DILMUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521669 | HOLSCLAW, KRISTEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312522 | HOLSCLAW, KURT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816857 | HOLSCLAW, MICK & LIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5642216 | HOLSEBERG JANE | 122 THOMAS LANE | | | | CHARLSTON | SC | 33161 | |
| 4258214 | HOLSENDOLPH, CHAKARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827457 | HOLSER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5642217 | HOLSEY ANTONIO | GRANDVIEW DR APT B | | | | MILLEDGEVILLE | GA | 31061 | |
| 5642218 | HOLSEY KENDRA | 7 CROSSRIDGE DR | | | | SILVER CREEK | GA | 30173 | |
| 5642219 | HOLSEY LAMIA | 4104 E 141ST | | | | CLEVELAND | OH | 44128 | |
| 4258560 | HOLSEY, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584585 | HOLSEY, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271074 | HOLSEY, INDIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404399 | HOLSEY, JOHNAJAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254109 | HOLSEY, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385988 | HOLSHOUSER, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380821 | HOLSHOUSER, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370714 | HOLSHOUSER, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257428 | HOLSHOUSER, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649097 | HOLSING, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457457 | HOLSING, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5642220 | HOLSINGER JENNIFER | 3954 PLUM FORK | | | | SOUTH SHORE | KY | 41175 | |
| 4450696 | HOLSINGER, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674190 | HOLSINGER, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173705 | HOLSINGER, DONNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455626 | HOLSINGER, JACQUELYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321215 | HOLSINGER, JUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491846 | HOLSINGER, MEAGHAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360583 | HOLSINGER, TAMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260002 | HOLSOMBACK, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610173 | HOLSON, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623968 | HOLSON, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5642221 | HOLSONBACK STEPHANIE | 402 RACE ST | | | | PALMYRIA | NJ | 08065 | |
| 4732977 | HOLSONBACK, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627403 | HOLST JR, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863946 | HOLST TRUCKING & EXCAVATING | 24118 270TH AVE | | | | LECLAIRE | IA | 52753 | |
| 4365017 | HOLST, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449965 | HOLST, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280292 | HOLST, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732681 | HOLST, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4187649 | HOLST, JAYNAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733838 | HOLST, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730944 | HOLST, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642222 | HOLST, RAY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354179 | HOLST, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314910 | HOLST, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153894 | HOLST, V FREDERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634962 | HOLSTE, HANS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445417 | HOLSTE, MARIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5642222 | HOLSTEIN BRITTANY | 460 SHULER HOLLOW RD | | | | CHILHOWIE | VA | 24319 | |
| 4743014 | HOLSTEIN, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238641 | HOLSTEIN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300345 | HOLSTEIN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752487 | HOLSTEIN, JANICE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207007 | HOLSTEIN, JESSICA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407948 | HOLSTEIN, KELLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581122 | HOLSTEIN, MORGAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160186 | HOLSTEIN, TY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580642 | HOLSTEIN, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717715 | HOLSTEIN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364461 | HOLSTEN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792378 | Holsten, Tami | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205015 | HOLSTER, JEANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707583 | HOLSTER, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5642224 | HOLSTIEN KIMBERLY | 242 ARDEN LANE | | | | DANVILLE | WV | 25053 | |
| 5642225 | HOLSTINE OPAL | 11906 SPRING DR | | | | NORTHGLENN | CO | 80233 | |
| 4315228 | HOLSTINE, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577709 | HOLSTINE, HAYDEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865437 | HOLSTON DISTRIBUTING COMPANY | 310 LAFE COX DRIVE | | | | JOHNSON CITY | TN | 37604 | |
| 5642227 | HOLSTON ELIZABETH | IDONTKNOW | | | | SILVER SPRING | MD | 20906 | |
| 5642228 | HOLSTON GASES INC | P O POX 1425 | | | | AURORA | CO | 80011 | |
| 4866426 | HOLSTON GASES INC | 368 TERRY BLVD | | | | LOUISVILLE | KY | 40229 | |
| 4885428 | HOLSTON GASES INC | PO BOX 90445 3312CHARLATTE AVE | | | | NASHVILLE | TN | 37209 | |
| 4885038 | HOLSTON GASES INC | PO BOX 602 | | | | ATHENS | TN | 37371 | |
| 4880533 | HOLSTON GASES INC | P O BOX 1425 | | | | HARRIMAN | TN | 37748 | |
| 5859430 | HOLSTON GASES INC | JANE A GRAVES CREDIT DEPT | 545 W BAXTER. AVE | | | KNOXVILLE | TN | 37921 | |
| 5642229 | HOLSTON PATRICIA | 115 PINECREST DRIVE | | | | JACKSONVILLE | NC | 28546 | |
| 5642230 | HOLSTON PENNY | 503 BEAVER CREEK RD | | | | SALTVILLE | VA | 24370 | |
| 5642231 | HOLSTON ROSQWANNA | 305 CEDAR LANE APT 132 | | | | JEFFERSONVILLE | GA | 31044 | |
| 4402925 | HOLSTON, AKEELAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429935 | HOLSTON, ALEXANDRIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691127 | HOLSTON, AUBREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755132 | HOLSTON, BERNADINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743672 | HOLSTON, BERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458972 | HOLSTON, BRANDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262222 | HOLSTON, DARIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378876 | HOLSTON, DEMARKAS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722999 | HOLSTON, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452223 | HOLSTON, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440926 | HOLSTON, JANEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734881 | HOLSTON, LATAVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256583 | HOLSTON, TYLER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243873 | HOLSTON, VICKI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436568 | HOLSTROM, EVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873676 | HOLSUM DE PUERTO RICO INC | CALL BOX 8282 | | | | TOA BAJA | PR | 00759 | |
| 4873676 | HOLSUM DE PUERTO RICO INC | CALL BOX 8282 | | | | TOA BAJA | PR | 00759 | |
| 4694576 | HOLSWORTH, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5642233 | HOLT AMANDA | 2202SOUTHWEST 8 AVE | | | | BRYAN | TX | 77803 | |
| 5642234 | HOLT ANTOINETTE | 7220 KINZIE AVE APT 207 | | | | RACINE | WI | 53406 | |
| 5642235 | HOLT ARLENE | 4480 A ELPAULE CT | | | | ST LOUIS | MO | 63129 | |
| 5642236 | HOLT ASHANTI M | 2045 E SAINT CHARLES AVE | | | | PHOENIX | AZ | 85042 | |
| 5642237 | HOLT ASHANTI | 2045 E SAINT CHARLES AVE | | | | PHOENIX | AZ | 85042 | |
| 5642238 | HOLT ASHLEY | 178 HAYES RD | | | | BEAN STATION | TN | 37708 | |
| 5642239 | HOLT BERT | 863 COX MADDOX RD | | | | SANFORD | NC | 27332 | |
| 5642240 | HOLT BRITTANY | 1827 NW 93RD ST | | | | MIAMI | FL | 33126 | |
| 5642241 | HOLT BRITTNEY | 969 JAMASENA MILLER | | | | PIGEON FORHE | TN | 37863 | |
| 5642242 | HOLT BRYAN | 2 WEST ST | | | | JACKSON | OH | 45640 | |
| 5642243 | HOLT CAROLYN P | 110 JEFFERYS DRIVE | | | | NEWPORT NEWS | VA | 23601 | |
| 5642244 | HOLT CASEY | 5030 PIN OAK DR | | | | ROANNOKE | VA | 24019 | |
| 5642245 | HOLT CATHERINE | 2918 ANTIQUE CIR | | | | WINTER PARK | FL | 32792 | |
| 5642246 | HOLT CATHY | 1833 HIGHWAY 91 | | | | ELIZABETHTON | TN | 37643 | |
| 5642247 | HOLT CHARLMAYNE | 612 HASTINGS WAY | | | | JONESBORO | GA | 30238 | |
| 5642248 | HOLT CHERYL | 1260 HOYT ST NONE | | | | LAKEWOOD | CO | 80215 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5642249 | HOLT CHRISTINE | 1921HICTORY STREET | | | | POLLOCK | LA | 71467 | |
| 5642250 | HOLT CHRISTOPHER W | 1499SHELL ROAD | | | | GOODLETTSVILLE | TN | 37072 | |
| 5642251 | HOLT CYNTHIA L | 614 E 11TH | | | | SHAWNEE | OK | 74801 | |
| 5642252 | HOLT DAWN | 30 NORTH ST | | | | AUGUSTA | ME | 04330 | |
| 5642253 | HOLT DOLLY | 5211 WHEELING AVE | | | | WHEELING | WV | 26003 | |
| 5642254 | HOLT DON | 101 E 6TH ST | | | | LOVELAND | CO | 80537 | |
| 5642255 | HOLT DORIS | 25541 VISTA RD | | | | HOLLYWOOD | MD | 20636 | |
| 4862343 | HOLT ELECTRICAL SUPPLIES INC | 1943 S VANDEVENTER AVE | | | | ST LOUIS | MO | 63110 | |
| 5642256 | HOLT ELIZABETH | 12 FLETCHER RD | | | | CHICAGO | IL | 60640 | |
| 5642257 | HOLT ELVINE | 8238 WATSON APT4 | | | | ST LOUIS | MO | 63119 | |
| 5642258 | HOLT ENDIA | 612 EUGEMAR DR | | | | ALBANY | GA | 31707 | |
| 5642259 | HOLT FANNIE | 7718 W CASPER ST | | | | MILWAUKEE | WI | 53223 | |
| 5642260 | HOLT FLORA | 312 HUNTERS CREEK | | | | LUFKIN | TX | 75901 | |
| 5642261 | HOLT GEORGIA | 3836 W PALMER | | | | CHICAGO | IL | 60647 | |
| 5642262 | HOLT GLADYS | 4325 FREEPORT WAY | | | | DENVER | CO | 80239 | |
| 5642263 | HOLT IVA | 5004 RURAL WAY | | | | RIVERDALE | MD | 20737 | |
| 5642264 | HOLT IVAN | 8929 W OSBORN | | | | PHOENIX | AZ | 85037 | |
| 5642265 | HOLT JACKIE J | RT 1 BOX 1116 | | | | WARNER | OK | 74469 | |
| 5642266 | HOLT JAMES T | 13530 JEFFERSON DAVIS HWY | | | | CHESTER | VA | 23831 | |
| 5642267 | HOLT JAMIE | 2744 WOOD STORK TRL | | | | ORANGE PARK | FL | 32073 | |
| 5642268 | HOLT JANICE | 1755 FOXHUNT LANE | | | | BARTLETT | TN | 38134 | |
| 5642269 | HOLT JARRETT | 3309 SALINA | | | | DEARBORN HTS | MI | 48127 | |
| 5642270 | HOLT JENNIFER A | 4920 LONGFIELD ST | | | | CLAREMONT | NC | 28610 | |
| 5642271 | HOLT JESSICA | 1058 HAMBRICK STREET | | | | TUNICA | MS | 38676 | |
| 5642272 | HOLT JIMMY D SR | PO Box 6415 | | | | Chesapeake | VA | 23323-0415 | |
| 5642273 | HOLT JOY | 6594 LOPEZ WAY | | | | GILROY | CA | 95020-7152 | |
| 4408440 | HOLT JR, STEVEN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5642274 | HOLT KARA | PO BOX 2724 | | | | MCKINLEYVILLE | CA | 95519 | |
| 5642275 | HOLT KAYLA | 118 3RD ST | | | | CLAARKSBURG | WV | 26301 | |
| 5642276 | HOLT KEVIN | 800 WHITE PINE ST | | | | NEW CARLISLE | OH | 45344 | |
| 5642277 | HOLT KRYSTIE | 33 BOYLE LANE | | | | ROSSSVILLE | GA | 30741 | |
| 5642278 | HOLT LAQUITIA | 1019 NORCROSS DR | | | | PORT ST LUCIE | FL | 34982 | |
| 5642279 | HOLT LATOYA | 6230 PEMBROKE WAY | | | | DOUGLASVILLE | GA | 30134 | |
| 5642280 | HOLT LAUREN | 1206 WASHINGTON BLVD | | | | BALTIMORE | MD | 21230 | |
| 5642281 | HOLT LLOYD | -802 PEEBLES POINT RD | | | | CAPE FAIR | MO | 65624 | |
| 5642282 | HOLT MARVIELEUA | 87-126 HELELUA ST APT D103 | | | | WAIANAE | HI | 96792 | |
| 5642285 | HOLT MYRTICE | 2195 JERICHO RD | | | | NEWTON | GA | 39870 | |
| 5642286 | HOLT NATRESSIA | 4545 HIGHWAY 76 | | | | MOSCOW | TN | 38057 | |
| 5642287 | HOLT NAYERE | 4152 IDLE HOUR DR | | | | DAYTON | OH | 45415 | |
| 5642288 | HOLT NEFHATIA | 1395 DATIAN AVE | | | | SAN LEANDRO | CA | 94579 | |
| 4885554 | HOLT OF CALIFORNIA | PO BOX X | | | | SACRAMENTO | CA | 95813 | |
| 5642289 | HOLT PHILECIA | 1341 NW 118TH ST | | | | MIAMI | FL | 33161 | |
| 5642290 | HOLT PHILLIP | 5746 TROPIC BLUE ST | | | | N LAS VEGAS | NV | 89031 | |
| 5642292 | HOLT REATHA | 8441 WATER OAK RD | | | | CHICOPEE | MA | 01013 | |
| 5642293 | HOLT REGINA | 1615 12TH AVE NORTH | | | | NASHVILLE | TN | 37208 | |
| 5642294 | HOLT RHONDA | 3579 RIEDHAM RD | | | | SHAKER HEIGHTS | OH | 44120 | |
| 5642295 | HOLT RONNI | 1418 N 2ND ST | | | | GASTONIA | NC | 28054 | |
| 5642296 | HOLT SAMANTHA | 155 SE 22ND ST | | | | CAPE CORAL | FL | 33991 | |
| 5642297 | HOLT SHAMEICA | 704 FLINT RIDGE DR | | | | WHITES CREEK | TN | 37189 | |
| 5642298 | HOLT SHARON | 1821 ALLEN AVE | | | | HENDERSON | NV | 89011 | |
| 5642299 | HOLT SONYA | 4511 TREERIDGE LN | | | | PALM BAY | FL | 32905 | |
| 5642300 | HOLT TAMARA | 6713 TOWNBROOK DR | | | | BALTIMORE | MD | 21207 | |
| 5642301 | HOLT TAMMY L | 1015 COLUMBIA AVE | | | | LEAVENWORTH | KS | 66048 | |
| 5642302 | HOLT THERESA | 6156 SPRINGHILL TERRACE | | | | GREENBELT | MD | 20770 | |
| 5642303 | HOLT TIEACSHA | 3781 N 60TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5642304 | HOLT TINA | 112 JEFFERSON ST | | | | BURLINGTON | NC | 27217 | |
| 5642305 | HOLT TONIAN | PO BOX 135 | | | | LOVEVILLE | MD | 20656 | |
| 5642306 | HOLT VANESSA | 7824 ROLLING VISTA CT | | | | BALTIMORE | MD | 21236 | |
| 5642307 | HOLT VIOLAH | 114A HODGES CIR | | | | STATESBOR | GA | 30458 | |
| 5642308 | HOLT WILETRA | 1401 NORTH HARRISON RD | | | | STONE MTN | GA | 30083 | |
| 5642309 | HOLT Y SR | 2553 TWIN WOODS CIR | | | | MEMPHIS | TN | 38134 | |
| 4289833 | HOLT, ANDREA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612947 | HOLT, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693306 | HOLT, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714347 | HOLT, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348522 | HOLT, ANTHONY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350074 | HOLT, ASHANTI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737030 | HOLT, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816858 | HOLT, BOB & LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517225 | HOLT, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792441 | Holt, Brandon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302990 | HOLT, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372747 | HOLT, BRE'ANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4570613 | HOLT, BREANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580902 | HOLT, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619746 | HOLT, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637969 | HOLT, BURNDETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551536 | HOLT, CARTER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584306 | HOLT, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597754 | HOLT, CHARLES H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152501 | HOLT, CHRISTINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610617 | HOLT, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166433 | HOLT, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262664 | HOLT, CHRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383712 | HOLT, CIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232922 | HOLT, COLE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699558 | HOLT, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610675 | HOLT, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634266 | HOLT, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319268 | HOLT, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701069 | HOLT, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372696 | HOLT, DENNIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774073 | HOLT, DENVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548922 | HOLT, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309011 | HOLT, DESERAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577096 | HOLT, DESTINY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816859 | HOLT, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737954 | HOLT, DINAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564492 | HOLT, DONNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755997 | HOLT, DONNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707211 | HOLT, DWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311605 | HOLT, DYLAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186778 | HOLT, EARL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641122 | HOLT, EASTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512039 | HOLT, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387518 | HOLT, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251447 | HOLT, ERICKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685721 | HOLT, ETHEL  M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768174 | HOLT, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279706 | HOLT, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539460 | HOLT, GERMESHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664097 | HOLT, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144545 | HOLT, GRETCHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744361 | HOLT, HAKIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520789 | HOLT, HARLEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599758 | HOLT, HARRY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278059 | HOLT, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378833 | HOLT, HOLLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203924 | HOLT, HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371652 | HOLT, ISABELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379590 | HOLT, JACKILOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720659 | HOLT, JACQUELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413004 | HOLT, JAHNAE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175485 | HOLT, JAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321624 | HOLT, JALON I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384865 | HOLT, JAMELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683471 | HOLT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682425 | HOLT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593819 | HOLT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378443 | HOLT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698306 | HOLT, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258905 | HOLT, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259472 | HOLT, JAMIR N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515232 | HOLT, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230469 | HOLT, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611610 | HOLT, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462641 | HOLT, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145446 | HOLT, JILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298151 | HOLT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816860 | HOLT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735455 | HOLT, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433837 | HOLT, JOHN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696366 | HOLT, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317703 | HOLT, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584245 | HOLT, JUDITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156919 | HOLT, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5226 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4445957 | HOLT, JUNERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467093 | HOLT, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152564 | HOLT, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205071 | HOLT, KARIM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355848 | HOLT, KATELYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289905 | HOLT, KAYLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565780 | HOLT, KAYZIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732903 | HOLT, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307212 | HOLT, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225556 | HOLT, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264750 | HOLT, KEYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421656 | HOLT, KIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594046 | HOLT, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215953 | HOLT, KIMBERLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167262 | HOLT, KRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548502 | HOLT, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466058 | HOLT, KYLE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152213 | HOLT, LAQUISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518875 | HOLT, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353992 | HOLT, LAUREL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353240 | HOLT, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359163 | HOLT, LEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713110 | HOLT, LEONARD L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629325 | HOLT, LEWIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307998 | HOLT, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400783 | HOLT, LINDSEY SHERIDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597785 | HOLT, LISA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785011 | Holt, Loretta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586958 | HOLT, LORETTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751134 | HOLT, MACK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159537 | HOLT, MADELINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204605 | HOLT, MALLORY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508903 | HOLT, MARGARET A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639716 | HOLT, MARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304210 | HOLT, MARQUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673474 | HOLT, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315849 | HOLT, MATTHEW B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571108 | HOLT, MATTHEW G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521436 | HOLT, MCKINLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335830 | HOLT, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816861 | HOLT, MICHAEL & JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372233 | HOLT, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508766 | HOLT, MICHELLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661664 | HOLT, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836941 | HOLT, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732880 | HOLT, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709582 | HOLT, NELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519720 | HOLT, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305427 | HOLT, OCKLAWAHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284138 | HOLT, ODELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437045 | HOLT, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383992 | HOLT, RANDALL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455358 | HOLT, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581945 | HOLT, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401054 | HOLT, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611871 | HOLT, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579853 | HOLT, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723188 | HOLT, ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520148 | HOLT, ROBIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688351 | HOLT, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447809 | HOLT, ROSS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628222 | HOLT, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606839 | HOLT, RUFIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751585 | HOLT, RUTHANN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311907 | HOLT, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687580 | HOLT, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773368 | HOLT, SAUNDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417435 | HOLT, SHANNON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440958 | HOLT, SHCARA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468342 | HOLT, SIDNEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168242 | HOLT, SIERRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281364 | HOLT, SKYLAR P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547897 | HOLT, SLOANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4678897 | HOLT, STELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556417 | HOLT, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691639 | HOLT, STEVE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712694 | HOLT, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647508 | HOLT, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627298 | HOLT, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758620 | HOLT, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441152 | HOLT, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163613 | HOLT, TIMOTHY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549448 | HOLT, TOBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774312 | HOLT, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245064 | HOLT, TORNISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550571 | HOLT, TRASON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609355 | HOLT, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374036 | HOLT, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550693 | HOLT, TRISHA-CEDAR V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723977 | HOLT, UNEAQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288221 | HOLT, VANESSA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165751 | HOLT, VINTON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490997 | HOLT, VIRGILIO H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225416 | HOLT, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306268 | HOLT, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521558 | HOLT, ZACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816862 | HOLT, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5642310 | HOLTBALSER ANGELABEV M | 4535 BAINBRIDGE BLVD TRLR 32 | | | | CHESAPEAKE | VA | 23320 | |
| 4816863 | HOLTCAMP, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576035 | HOLTDORF, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390234 | HOLTE, HAYDEN JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662185 | HOLTE, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576403 | HOLTE, MISTY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5642311 | HOLTER ARDIE | N7109 COUNT ROAD XX | | | | HOLMEN | WI | 54636 | |
| 4513134 | HOLTER, DAWN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361735 | HOLTER, JARED C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513916 | HOLTER, JEROME E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372329 | HOLTER, KC R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574204 | HOLTER, NICCOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598712 | HOLTER, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637254 | HOLTEY, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343073 | HOLT-GRAY, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186377 | HOLTHAUS, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754316 | HOLTHAUS, SUSSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754316 | HOLTHAUS, SUSSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319159 | HOLTHOUSE, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365290 | HOLTHUSEN, AIMEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619031 | HOLTKAMP, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631766 | HOLTMAN, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392328 | HOLTMANN, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518981 | HOLT-MCCRACKEN, MADISON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730646 | HOLTMEYER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5642312 | HOLTON ANTIONA | 3941 CHARLESTON HWY LOT 45 | | | | WEST COLUMBIA | SC | 29172 | |
| 5642313 | HOLTON ANTONIA | 3941 CHARLESTON HWY | | | | WEST COLUMBIA | SC | 29172 | |
| 5642314 | HOLTON BARBARA | 14405 MANOR RD | | | | BALTIMORE | MD | 21217 | |
| 5642315 | HOLTON CINDY | 561 CHOOPEE BEND RD | | | | SOPERTON | GA | 30457 | |
| 5642316 | HOLTON GAIL V | 4500 EST TUTU BLDG 17 APT 3 | | | | ST THOMAS | VI | 00802 | |
| 5642317 | HOLTON GENA | 256 OLYMPIC WAY APT 7 | | | | MELBOURNE | FL | 32901 | |
| 4339172 | HOLTON II, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865796 | HOLTON INC | 3259 LYNTZ ROAD | | | | LORDSTOWN | OH | 44481 | |
| 5642318 | HOLTON STEPHANIE | 604 HART ST | | | | CLEARWATER | FL | 33755 | |
| 5642319 | HOLTON TIMOTHY | 29189 NECTARINE | | | | HEMET | CA | 92544 | |
| 4761134 | HOLTON, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259766 | HOLTON, BRAD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521100 | HOLTON, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523501 | HOLTON, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470610 | HOLTON, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244444 | HOLTON, CHATRENCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176214 | HOLTON, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788488 | Holton, Christel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788489 | HOLTON, Christel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692566 | HOLTON, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262978 | HOLTON, DERIC D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347890 | HOLTON, DIANNE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630074 | HOLTON, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677761 | HOLTON, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4408963 | HOLTON, JAYLENE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576940 | HOLTON, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372345 | HOLTON, KAYLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266073 | HOLTON, KAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716252 | HOLTON, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699771 | HOLTON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290971 | HOLTON, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611077 | HOLTON, MINNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732389 | HOLTON, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625479 | HOLTON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682372 | HOLTON, ROSALIND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721574 | HOLTON, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506531 | HOLTON, SHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621165 | HOLTON, SONJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264737 | HOLTON, STEPHANIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253339 | HOLTON, TINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576775 | HOLTON, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564961 | HOLTON, TYLER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293913 | HOLTON, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262831 | HOLTON, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754924 | HOLTON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793419 | Holton, William | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242367 | HOLTON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541585 | HOLTON-EWERS, MICHELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858923 | HOLTONS LP GAS | 11125 NORTHLAND DR | | | | BIG RAPIDS | MI | 49307 | |
| 4289624 | HOLTORF, CATHY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150309 | HOLTREY, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354796 | HOLTROP, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351711 | HOLTROP, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175153 | HOLTROP, SIGRID S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769719 | HOLTRY, ZOEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5642320 | HOLTS GAYLE | 131D HOGAN | | | | ST LOUIS | MO | 63106 | |
| 5642321 | HOLTS JO A | 1807 NEWARK | | | | GRAND RAPIDS | MI | 49507 | |
| 4182630 | HOLTS, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417956 | HOLTS, CHANELL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194288 | HOLTS, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450501 | HOLTSCHULTE, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5642322 | HOLTSCLAW MATTHEW | 263 DROKE LANE | | | | JONESBOROUGH | TN | 37659 | |
| 4357781 | HOLTSCLAW, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155716 | HOLTSCLAW, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5642323 | HOLTSIZER KERRI | 2020 PINE LOG ROAD | | | | BEECH ISLAND | SC | 29842 | |
| 5642324 | HOLTSLANDER DAVID | 2606 PALMER AVE | | | | PALM BAY | FL | 32909 | |
| 4410443 | HOLTSOI, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531562 | HOLTS-WASHINGTON, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529612 | HOLTUM, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5642325 | HOLTZ KRISTEN H | 64 EAST WEST RD | | | | SULLIVAN | MO | 63080 | |
| 5642326 | HOLTZ MARLA | PO BOX 350 | | | | VOORHEES | NJ | 08043 | |
| 5642327 | HOLTZ TASHA | 306 DRISCOLL LN | | | | OXFORD | WI | 53952 | |
| 4678721 | HOLTZ, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202429 | HOLTZ, BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371294 | HOLTZ, CAMERON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714422 | HOLTZ, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293169 | HOLTZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836942 | HOLTZ, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670135 | HOLTZ, GARRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679897 | HOLTZ, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855748 | Holtz, Jai C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150015 | HOLTZ, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359494 | HOLTZ, LANCE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827458 | HOLTZ, LON & BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763787 | HOLTZ, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609561 | HOLTZ, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183730 | HOLTZ, SAMUEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412933 | HOLTZ, SHARON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438852 | HOLTZ, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5642328 | HOLTZCLAW APRIL | 432 GOOSEDOWN CT | | | | CHARLOTTE | NC | 28216 | |
| 4217713 | HOLTZCLAW, AMANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530398 | HOLTZCLAW, BELINDA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266841 | HOLTZCLAW, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146395 | HOLTZCLAW, DEUNTARIOUS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664887 | HOLTZCLAW, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671636 | HOLTZCLAW, GROVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773093 | HOLTZCLAW, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4522198 | HOLTZCLAW, KAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261869 | HOLTZCLAW, KRISTIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661063 | HOLTZCLAW, MICHELLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710405 | HOLTZCLAW, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5642329 | HOLTZER BRADLEY | 173 N POPLAR ST | | | | STAR | ID | 83669 | |
| 4472203 | HOLTZHAFER, LAURA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679520 | HOLTZIN, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477420 | HOLTZINGER, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578770 | HOLTZMAN, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613084 | HOLTZWORTH, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868313 | HOLUALOA GREEN VALLEY MALL LLC | 5055 E BROADWAY BLVD STE B 100 | | | | TUCSON | AZ | 85711 | |
| 5642330 | HOLUB TIA | 300 HWY 361 | | | | CRANE | IN | 47522 | |
| 4318506 | HOLUB, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150437 | HOLUB, GREGORY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532430 | HOLUB, JANET R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465388 | HOLUB, ZOE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376898 | HOLUM, JORDAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417765 | HOLUSHA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226910 | HOLVECK, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750707 | HOLVERSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278243 | HOLWAY, ALEXIS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5642331 | HOLWEG NATASHA | 175 W SECOND | | | | CHAFFEE | MO | 63740 | |
| 4151064 | HOLWEGER, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391014 | HOLWEGER, KEILANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793626 | Holwell, Patrick | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886496 | HOLY LAMB ORGANICS | SALISH SLEEP LLC | 104 WEST PINE ST | | | OAKVILLE | WA | 98568 | |
| 5642332 | HOLY LAMB ORGANICS | 104 WEST PINE ST | | | | OAKVILLE | WA | 98568 | |
| 4799403 | HOLY LAMB ORGANICS INC | 104 WEST PINE STREET | | | | OAKVILLE | WA | 98568 | |
| 4848586 | HOLY SPIRIT HEATING & COOLING | 12924 DUNKIRK DR | | | | Upper Marlboro | MD | 20772 | |
| 4537874 | HOLY, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771883 | HOLY, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672944 | HOLY, EUGENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515121 | HOLY, SEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699167 | HOLY, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568722 | HOLYAN, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5642333 | HOLYBEAR JOANNIE | 805 2ND AVE NE | | | | ABERDEEN | SD | 57401 | |
| 5642334 | HOLYBEE KERI | 405 ROCKYPOINT DRIVE | | | | EDMOND | OK | 73003 | |
| 4827459 | HOLYCROSS, ANDREW & SONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312431 | HOLYCROSS, EMILY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311491 | HOLYCROSS, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304897 | HOLYCROSS, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306450 | HOLYCROSS, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5642335 | HOLYFIELD KAYLEY | 1136 GRANITE RD | | | | MT AIRY | NC | 27030 | |
| 5642337 | HOLYFIELD RESSICA | 4339 OAK ST | | | | MONTGOMERY | AL | 36105 | |
| 4286043 | HOLYFIELD, CHARMAINE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737522 | HOLYFIELD, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598866 | HOLYFIELD, COLLINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414219 | HOLYFIELD, DAMAREYE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150302 | HOLYFIELD, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470223 | HOLYFIELD, SHATEARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690834 | HOLYFIELD, TAMIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743119 | HOLYFIELD, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800157 | HOLYLANDMARKET.COMLLC | DBA HOLY LAND MARKET | 11975 PORTLAND AVE STE 108 | | | BURNSVILLE | MN | 55337 | |
| 4859589 | HOLYN ENTERPRISES INC | 5 CARL ST STE 120 | | | | WOODRIDGE | IL | 60517-7648 | |
| 5796505 | HOLYN ENTERPRISES INC DOS | 123 AMBASSADOR DR SUITE 123 | | | | Naperville | IL | 60540 | |
| 5822373 | Holyn Enterprises, Inc. | Queena Zhao | 1208 Independence Blvd. | | | Romeoville | IL | 60446 | |
| 4652909 | HOLYOAK, CHAROLLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484247 | HOLYOKE CITY | 536 DWIGHT STREET STE 6 | | | | HOLYOKE | MA | 01040-5019 | |
| 4780032 | Holyoke City Collector | 536 Dwight Street, Ste 6 | | | | Holyoke | MA | 01040-5019 | |
| 4783416 | Holyoke Gas & Electric Department | 99 Suffolk Street | | | | Holyoke | MA | 01040 | |
| 4783416 | Holyoke Gas & Electric Department | 99 Suffolk Street | | | | Holyoke | MA | 01040 | |
| 4804490 | HOLYOKE MALL COMPANY LP | M & T BANK | P O BOX 8000 DEPT #975 | | | BUFFALO | NY | 14267 | |
| 4903092 | Holyoke Mall Company LP | c/o Pyramid Management Group, LLC | The Clinton Square | 4 Clinton Square | | Syracuse | NY | 13202-1078 | |
| 4128339 | Holyoke Mall Company, L.P. | Barclay Damon LLP | Kevin M. Newman | Barclay Damon Tower | 125 East Jefferson Street | Syracuse | NY | 13202 | |
| 4910785 | Holyoke Mall Company, L.P. | Barclay Damon LLP | Attn: Kevin M. Newman | Barclay Damon Tower | 125 East Jefferson Street | Syracuse | NY | 13202 | |
| 4910785 | Holyoke Mall Company, L.P. | Pyramid Management Group, LLC, as managing agent | John D. Cico, Director | The Clinton Exchange, 4 Clinton Square | | Syracuse | NY | 13202 | |
| 4784094 | Holyoke Water Works, MA | PO Box 4184 | | | | Woburn | MA | 01888-4184 | |
| 4189451 | HOLZ, KOURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567634 | HOLZAPFEL, ZAKERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5642339 | HOLZENDORF PRALAUNDA | 119 DOUGLAS DR | | | | ST MARYS | GA | 31558 | |
| 5642340 | HOLZER MELANIE | 7 HORMAN COURT | | | | BALTIMORE | MD | 21221 | |
| 4377534 | HOLZER, BRADEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5230 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4713873 | HOLZER, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653943 | HOLZER, EDWARD H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514974 | HOLZER, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647036 | HOLZER, JASON C. C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566142 | HOLZER, KAREN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274847 | HOLZER, MARSHALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565926 | HOLZER, NICHOLAS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191765 | HOLZER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5642341 | HOLZHAUER MARY | 3401 N WALNUT RD | | | | LAS VEGAS | NV | 89115 | |
| 4367828 | HOLZHAUER, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432875 | HOLZHAUSER, CHARLES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494814 | HOLZHEUSER, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608439 | HOLZHEUSER, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155678 | HOLZINGER, CAMERON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740097 | HOLZKAMP, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292493 | HOLZKOPF, RICH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254027 | HOLZMAN, JILLIAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572032 | HOLZMAN, JORDAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836943 | HOLZMAN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695273 | HOLZMAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709963 | HOLZMAN, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425730 | HOLZMULLER, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466106 | HOLZNER, KRISTIN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459721 | HOLZOPFEL, JARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526464 | HOLZRICHTER, FRED F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241875 | HOLZWARTH, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491571 | HOLZWORTH, COLTON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858833 | HOM ESSENCE INC | 11022 VIA EL MERCADO | | | | LOS ALAMITOS | CA | 90720 | |
| 4260860 | HOM, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690919 | HOM, BO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364471 | HOM, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437186 | HOM, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802588 | HOMA CREATIONS INC | DBA FOREVER GEMS | 41 MILTON AVENUE SUITE 101 | | | ALPHARETTA | GA | 30009 | |
| 4827460 | HOMA, BILL & CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710196 | HOMA, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816864 | HOMA, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448119 | HOMA, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5642342 | HOMAIRA ZEMARYALAI | 5450 DEMARCUS BLVD 311 | | | | DUBLIN | CA | 94568 | |
| 4868445 | HOMAK MFG CO INC | 5151 WEST 73RD STREET | | | | BEDFORD PARK | IL | 60638 | |
| 4862020 | HOMALLY INC | 1821 WALDEN OFFICE SQ STE 400 | | | | SCHAUMBURG | IL | 60173 | |
| 5642343 | HOMAN ANGIE | 00097 STATE ROUTE 274 | | | | NEW BREMEN | OH | 45869 | |
| 5642344 | HOMAN CARMEN | 59 WRIGHT RD | | | | ASHEVILLE | NC | 28804 | |
| 5642345 | HOMAN CORTNEE J | 3765 BLACK BAYOU RD | | | | LELAND | MS | 38756 | |
| 5642346 | HOMAN JOHN | 37098 SOUTHERN GLEN WAY | | | | HILLIARD | FL | 32046 | |
| 5642347 | HOMAN SHANNON | 464 WESTFIELD RD | | | | EAST LIVERPOOL | OH | 43920 | |
| 4827461 | HOMAN ZARGHAMPOUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483509 | HOMAN, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358985 | HOMAN, CHRISTINA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760847 | HOMAN, HOWARD W W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371273 | HOMAN, JASON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827462 | HOMAN, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363865 | HOMAN, KYUSS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816865 | HOMAN, MARNY & ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425328 | HOMAN, PHYLLIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768408 | HOMAN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619269 | HOMAN, SAUNDRA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577253 | HOMAN, SYDNEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795660 | HOMAX | DBA THE HOMAX GROUP INC | 1835 BARKLEY BLVD SUITE 101 | | | BELLINGHAM | WA | 98226 | |
| 5796506 | HOMAX PRODUCTS INC | P O BOX 5643 | | | | BELLINGHAM | WA | 98227 | |
| 4805100 | HOMAX PRODUCTS INC | HOMAX GROUP INC | DEPT 2070 | | | DENVER | CO | 80291-2070 | |
| 4805100 | HOMAX PRODUCTS INC | HOMAX GROUP INC | P O BOX 5643 | | | BELLINGHAM | WA | 98227 | |
| 5796506 | HOMAX PRODUCTS INC | P O BOX 5643 | | | | BELLINGHAM | WA | 98227 | |
| 4625216 | HOMAYOON, FARZAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816866 | HOMAYOUN KIANERCI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458578 | HOMCHIK, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847263 | HOMDUTT DEONARIAN | 4343 BARNES AVE | | | | Bronx | NY | 10466 | |
| 4882267 | HOME & COMMERCIAL CLEANING SVC | P O BOX 529 | | | | WYTHEVILLE | VA | 24382 | |
| 4810457 | HOME & DESIGN MAGAZINE, INC | 975 IMPERIAL GOLF COURSE BLVD. DR. #105 | | | | NAPLES | FL | 34110 | |
| 4806718 | HOME & KITCHEN SOLUTIONS INC | 1050 BETHLEHEM PIKE | | | | NORTH WALES | PA | 19454 | |
| 4858522 | HOME & KITCHEN SOLUTIONS INC | 1050 BETHLEHEM PIKE STE 108 | | | | NORTHWALES | PA | 19454 | |
| 4125189 | Home & Travel Solutions, LLC | BedVoyage | 18915 142nd Ave NE, Suite 230 | | | Woodinville | WA | 98072 | |
| 4827463 | HOME AGAIN PROPERTIES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798069 | HOME AND ABOVE LLC | DBA HOME AND ABOVE | 199 LEE AVENUE SUITE 895 | | | BROOKLYN | NY | 11211 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4866949 | HOME AND BUILDING SERVICES LLC | 4025 S 40TH ST | | | | GREENFIELD | WI | 53221 | |
| 4798346 | HOME AND LIVING INC | DBA HOMEANDLIVING.COM | 7240 CRIDER AVENUE | | | PICO RIVERA | CA | 90660 | |
| 4806872 | HOME AND TRAVEL SOLUTIONS LLC | 18915 142ND AVE NE #203 | | | | WOODINVILLE | WA | 98072 | |
| 4874827 | HOME AND TRAVEL SOLUTIONS LLC | DBA BEDVOYAGE | 18915 142ND AVE NE STE 230 | | | WOODINVILLE | WA | 98072 | |
| 5642349 | HOME AND TRAVEL SOLUTIONS LLC | 18915 142ND AVE NE STE 230 | | | | WOODINVILLE | WA | 98072 | |
| 4836944 | HOME APPLIANCE REPAIR GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866755 | HOME APPLIANCE SHOWROOMS OF ARIZONA | 3951 COSTCO DRIVE | | | | TUCSON | AZ | 85741 | |
| 4860091 | HOME APPLIANCE SHOWROOMS OF ARIZONA | 13277 W MCDOWELL RD STE #101 | | | | GOODYEAR | AZ | 85338 | |
| 4877989 | HOME APPLIANCE SHOWROOMS OF ARIZONA | KEITH B EDQUIST | 2100 S GILBERT RD SUITE #7 | | | CHANDLER | AZ | 85286 | |
| 4877989 | HOME APPLIANCE SHOWROOMS OF ARIZONA | KEITH B EDQUIST | 401 EAST BELL RD SUITE # 7 & 9 | | | PHOENIX | AZ | 85022 | |
| 4877989 | HOME APPLIANCE SHOWROOMS OF ARIZONA | KEITH B EDQUIST | 8684 E RAINTREE DR SUITE 101 | | | SCOTTSDALE | AZ | 85260 | |
| 4877996 | HOME APPLIANCE SHOWROOMS OF ARIZONA | KEITH EDQUIST | 1450 W ISLANDIA | | | GILBERT | AZ | 85233 | |
| 4877996 | HOME APPLIANCE SHOWROOMS OF ARIZONA | KEITH EDQUIST | 16809 N 9TH STREET | | | PHOENIX | AZ | 85022 | |
| 4877996 | HOME APPLIANCE SHOWROOMS OF ARIZONA | KEITH EDQUIST | 13980 W BELL RD SUITES 10 14 | | | SURPRISE | AZ | 85374 | |
| 4888171 | HOME APPLIANCE SHOWROOMS OF ARIZONA | STEVE ROEBKE | 1450 W ISLANDIA | | | GILBERT | AZ | 85233 | |
| 4873287 | HOME AUDIO & VIDEO INNOVATIONS | BRAD KELLER | 112 BRADEN DR | | | LULING | LA | 70070 | |
| 4876916 | HOME AWAY | HOME AWAY COM INC | 1011 W 5TH STREET SUITE 300 | | | AUSTIN | TX | 78703 | |
| 4888125 | HOME BASICS | STEPHEN M GOODMAN | 49 LIGHTWOOD LN | | | ROCHESTER | NY | 14606 | |
| 4847759 | HOME BASICS OF ROCHESTER INC | 49 LIGHTWOOD LN | | | | Rochester | NY | 14606 | |
| 4806845 | HOME BRANDS INC | 300 CONSTITUTION AVE SUITE 200 | | | | PORTSMOUTH | NH | 03801 | |
| 4875823 | HOME BUILDER EXECUTIVE | EXECUTIVE MEDIA CORPORATION | 25 EAST 21ST STREET | | | NEW YORK | NY | 10010 | |
| 4864989 | HOME BUILDERS ASSOC OF FAYETTEVILLE | 2935 BREEZEWOOD AVENUE STE 100 | | | | FAYETTEVILLE | NC | 28303 | |
| 4863100 | HOME BUILDERS ASSOC OF SALINA | 2125 E CRAWFORD PLACE | | | | SALINA | KS | 67401 | |
| 4861477 | HOME BUILDERS ASSOCIATION OF BILLIN | 1645 AVE D SUITE F | | | | BILLINGS | MT | 59104 | |
| 4849199 | HOME BUILDERS ASSOCIATION OF GREATER TOLEDO INC | 1911 INDIAN WOOD CIR STE A | | | | Maumee | OH | 43537 | |
| 4869364 | HOME BUILDERS ASSOCIATION OF MARYLA | 6030 DAYBREAK CIR A150 PMB362 | | | | CLARKSVILLE | MD | 21029 | |
| 4851530 | HOME BUILDERS ASSOCIATION OF WINSTON SALEM | 220 CHARLOIS BLVD | | | | Winston-Salem | NC | 27103 | |
| 4810927 | HOME BUILDERS CARE INC | 7740 N. 16TH ST SUITE 385 | | | | PHOENIX | AZ | 85020 | |
| 5796507 | Home Buyers Resale Warranty Corporation | One Denver Highlands Avenue | | | | Denver | CO | 80231 | |
| 4849314 | HOME CARE IMPROVEMENT LLC | 37 KENT ST | | | | Trenton | NJ | 08611 | |
| 4885309 | HOME CARE INDUSTRIES INC | PO BOX 823491 | | | | PHILADELPHIA | PA | 19182 | |
| 4862891 | HOME CARE PRODUCTS LLC | 2077 MIDWAY DRIVE | | | | TWINSBURG | OH | 44087 | |
| 4884269 | HOME CITY ICE CO | PO BOX 111116 | | | | CINCINNATI | OH | 45211 | |
| 4836945 | HOME COMESTIC CORP. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798519 | HOME COMPOUND INC | DBA IOXOLS | 718 1/2 S VAIL AVE | | | MONTEBELLO | CA | 90640 | |
| 4802668 | HOME CONCEPT INC | DBA LAMPSUSA | 1212 AMERICAN WAY | | | WATERTOWN | WI | 53094 | |
| 4836946 | HOME CONSTRUCTION SOLUTIONS , INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801214 | HOME CONTROLS INC | DBA HOME CONTROLS INC | 8525 REDWOOD CREEK LN | | | SAN DIEGO | CA | 92126 | |
| 4836947 | HOME COSMETIC CORP. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827464 | HOME CREATIONS BY KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862588 | HOME DELIVERY AMERICA.COM | 200 SEAVIEW DRIVE | | | | SECAUCUS | NJ | 07094 | |
| 4874227 | HOME DELIVERY INCONTINENT SUPPLIES | CO INC | 9385 DIELMAN INDUSTRIAL DRIVE | | | ST LOUIS | MO | 63132 | |
| 4865721 | HOME DELIVERY LINK INC | 32236 PASEO ADELANTO STE C | | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| 4875053 | HOME DEPOT | DEPT 32-2501723963 PO BOX 9055 | | | | DES MOINES | IA | 50368 | |
| 4885425 | HOME DEPOT | PO BOX 9001043 | | | | LOUISVILLE | KY | 40290 | |
| 4827465 | HOME DEPOT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853492 | Home Depot | 2920 Audrey Ave | | | | Naperville | IL | 60540 | |
| 4827466 | HOME DEPOT #410 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876917 | HOME DEPOT CREDIT SERVICES | HOME DEPOT USA INC | DEPT32-2649144353 PO BOX 78047 | | | PHOENIX | AZ | 85062 | |
| 4809630 | HOME DEPOT CREDIT SERVICES | DEPT 32-2500799725 | PO BOX 9001043 | | | LOUISVILLE | KY | 40290-1043 | |
| 5843319 | Home Depot U.S.A., Inc | Attn: Legal Department | Charles Lamar II | 2455 Paces Ferry Road, SE | | Atlanta | GA | 30339 | |
| 5792419 | HOME DEPOT U.S.A., INC. | Charles Lamar II | Attn: Legal Department | 2455 Paces Ferry Road, SE | | Atlanta | GA | 30339 | |
| 5792419 | HOME DEPOT U.S.A., INC. | Charles Lamar II | Attn: Legal Department | 2455 Paces Ferry Road, SE | | Atlanta | GA | 30339 | |
| 5796508 | Home Depot U.S.A.,Inc. | 2455 Paces Ferry Road | Building D-16 | | | Atlanta | GA | 30339 | |
| 5796508 | HOME DEPOT U.S.A.,INC. | 2455 PACES FERRY ROAD | | | | ATLANTA | GA | 30339 | |
| 5788773 | Home Depot U.S.A.,Inc. | Steve Alonso | 2455 Paces Ferry Road | Building D-16 | | Atlanta | GA | 30339 | |
| 5788774 | Home Depot U.S.A.,Inc. | Colby Chiles | 2455 Paces Ferry Road | Building D-16 | | Atlanta | GA | 30339 | |
| 4836948 | HOME DYNAMICS CORP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852419 | HOME ENERGY CONSERVATION LLC | 1250 CENTRAL PARK DR | | | | Sanford | FL | 32771 | |
| 4862598 | HOME ESSENTIALS AND BEYOND INC | 200 THEODORE CONRAD DR | | | | JERSEY CITY | NJ | 07305 | |
| 4798386 | HOME EVER INC | DBA HOME EVER INC | SAHARA EXECUTIVE SUITES | | | LAS VEGAS | NV | 89014 | |
| 4874893 | HOME FASHIONS INTERNATIONAL | DC & JIT IAC | 295 FIFTH AVE | | | NEW YORK | NY | 10016 | |
| 5642350 | HOME FRANCINE | 2719 LUMPKIN RD | | | | AUGUSTA | GA | 30906 | |
| 4836949 | Home Free Usa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802001 | HOME FURNISHINGS A-Z LLC | DBA WHOLESALE LIVING | PO BOX 531821 | | | HENDERSON | NV | 89053 | |
| 5642351 | HOME GARDEN TAYLOR | 2121 N MAIN ST | | | | TAYLOR | TX | 76574 | |
| 4809967 | HOME GAS CORP. | 1060 SW 27 AVE | | | | MIAMI | FL | 33135 | |
| 4811429 | HOME HAUS HABITAT INC | 5755 N 25TH PL | | | | PHOENIX | AZ | 85016 | |
| 4870125 | HOME HEATING & PLUMBING | 701 28TH ST SW P O BOX 9587 | | | | FARGO | ND | 58106 | |
| 5642352 | HOME HOME | 3273 DRESDEN STREET | | | | COLUMBUS | OH | 43224 | |
| 4875824 | HOME IMPROVEMENT EXECUTIVE | EXECUTIVE MEDIA CORPORATION | 25 E 21ST STREET | | | NEW YORK | NY | 10010 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4850187 | HOME IMPROVEMENT EXPERTS | 101 ARCH ST FL 8 | | | | Boston | MA | 02110 | |
| 5796509 | HOME IMPROVEMENT LEADS, INC | 350 Frank Ogawa Plaza, Suite. 100 | | | | Oakland | CA | 94612 | |
| 5788986 | HOME IMPROVEMENT LEADS, INC | Jason Polka | | | | AUSTIN | TX | 78701 | |
| 5789675 | HOME IMPROVEMENT LEADS, INC | Susan Olka | 804 CONGRESS AVENUE | | | Oakland | CA | 94612 | |
| 4858286 | HOME IMPROVEMENT RESEARCH INSTITUTE | 10117 PRINCESS PALM AV STE575 | 350 Frank Ogawa Plaza | Suite 100 | | TAMPA | FL | 33610 | |
| 4898599 | HOME IMPROVEMENTS BY DUANE | DUANE STEINBERG | 8144 GINA DR | | | RACINE | WI | 53406 | |
| 5404414 | HOME IMPROVEMENTS ENTERPRISES LLC | 5217 RED VINE ST | | | | LAS VEGAS | NV | 89031 | |
| 4130373 | Home Improvements Enterprises LLC | Robert Abrego | 5217 Red Vine St | | | Las Vegas | NV | 89031 | |
| 4816867 | HOME IMPROVEMENTS GROUP, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882940 | HOME INSTALLATIONS BY SPECIAL D SVC | P O BOX 7338 | | | | HOUSTON | TX | 77248 | |
| 4827467 | HOME LIFE CONCIERGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836950 | HOME LIFE INTERIORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858188 | HOME MAID BAKERY INC SBT DSD | 1005 L MAIN ST | | | | WAILUKU | HI | 96793 | |
| 4797957 | HOME MART GOODS | DBA HOME MART GOODS | 1629 ARMACOST AVENUE APT 204 | | | LOS ANGELES | CA | 90025 | |
| 5642353 | HOME OFFICE | 1417 NW EVERRET ST | | | | PORTLAND | OR | 97209 | |
| 4795918 | HOME ORGANIZERS | DBA ORGANIZE.COM | 3860 CAPITOL AVE | | | WHITTIER | CA | 92504 | |
| 5403530 | HOME ORTHOPEDICS CORP | 8 AVENIDA JUAN PONCE DE LEON | | | | SAN JUAN | PR | 00901 | |
| 4847654 | HOME PRO OF CENTRAL AND SOUTHWEST FL LLC | 22810 BAY CEDAR DR | | | | Land O''Lakes | FL | 34639 | |
| 4137282 | Home Products International - North America, Inc. | Attn: CFO/Controller | 4501 W. 47th Street | | | Chicago | IL | 60632-4407 | |
| 5796510 | HOME PRODUCTS INTERNATIONAL EMP | 111 W MONROE ST | | | | Chicago | IL | 60603 | |
| 4806448 | HOME PRODUCTS INTERNATIONAL INC | NORTH AMERICA | 111 W MONROE ST | | | CHICAGO | IL | 60603 | |
| 4583893 | Home Products International, North America, Inc. | Att: Corporate Controller/CFO | 4501 West 47th St. | | | Chicago | IL | 60632 | |
| 5796511 | HOME PRODUCTS INTL - NORTH AMER INC | PO BOX 74745 | | | | CHICAGO | IL | 60694 | |
| 4836951 | HOME PROJECT XXI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827468 | HOME PROJECTS LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899263 | HOME REMEDIES & DAUGHTERS | JOHN JOHNSON | 12160 SUMMERWOOD DR | | | PAINESVILLE | OH | 44077 | |
| 4847554 | HOME REMEDY ROOFING & REPAIRS LLC | 3871 HIGHLAND LAKE DR | | | | Georgetown | IN | 47122 | |
| 5642355 | HOME RENNOVATION | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 4836952 | HOME RENOVATIONS BY DAVE MATHIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847600 | HOME REPAIR PLUS INC | 234 SOMMERVILLE PL | | | | Yonkers | NY | 10703 | |
| 4816868 | HOME REPAIR SOURCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898745 | HOME RIGHT SOLUTIONS LLC | SCOTT MCCOY | 1426 SHINGLE WAY | | | MCDONOUGH | GA | 30252 | |
| 5642356 | HOME ROBERTA M | 1319 E HILLSBORO 611 | | | | DEERFIELD BCH | FL | 33441 | |
| 4900156 | Home Security of America, Inc. | 310 Midvale Blvd. | | | | Madison | WI | 53705 | |
| 5642357 | Home Service Beverage | 419 Fifth Avenue | | | | Williamsport | PA | 17701 | |
| 4889353 | HOME SERVICE BEVERAGE | WHEELAND INC | 419 FIFTH AVENUE | | | WILLIAMSPORT | PA | 17701 | |
| 5642357 | Home Service Beverage | 419 Fifth Avenue | | | | Williamsport | PA | 17701 | |
| 4863969 | HOME SERVICE CONNECTIONS LLC | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 4855927 | Home Services of NC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5804474 | HOME SERVICES OF NC | ATTN: WALTER RAUSCHER | 3222 WELLINGTON CT | | | RALEIGH | NC | 27615 | |
| 4797200 | HOME SERVICES US | DBA PARTS EXPRESS USA | 10201 GREEN HOUSE ROAD | | | PEMBROKE PINES | FL | 33026 | |
| 4803468 | HOME SHOPPING MALLS INC | DBA TOTALLY FURNITURE | 2219 AZALEA PL | | | WINTER PARK | FL | 32789 | |
| 4851681 | HOME SOLUTIONS NW | PO BOX 2093 | | | | Oregon City | OR | 97045 | |
| 4836953 | HOME SOLUTIONS PROPERTY MANAGEMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885323 | HOME SOURCE INTERNATIONAL INC | PO BOX 83083 | | | | CHICAGO | IL | 60691 | |
| 4799544 | HOME SOURCE INTERNATIONAL INC | P O BOX 536420 | | | | ATLANTA | GA | 30353-6420 | |
| 4888475 | HOME STORES LLC | TERRY PATTON | 603 S FIR AVE | | | DEER PARK | WA | 99006 | |
| 4873355 | HOME SWEET HOME THEATRE | BRIAN SCHWTER | 1128 BEACHWOOD COURT | | | ANTIOCH | IL | 60002 | |
| 4809861 | HOME SYSTEMS | 3404 HALL LANE | | | | LAFAYETTE | CA | 94549 | |
| 4871001 | HOME TEAM MARKETING LLC | 812 HURON RD STE 205 | | | | CLEVELAND | OH | 44115 | |
| 4816869 | HOME TEAM PROPERTIES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852764 | HOME TEAM PROPERTY SERVICES LLC | 4 ALICE LN | | | | Arnston | CT | 06231 | |
| 4876970 | HOME THEATRE INSTALLATIONS LLC | HTI | P O BOX 459 | | | BLOOMINGDALE | GA | 30302 | |
| 4800891 | HOME TILE CENTER LLC | DBA STONETILEMOSAICS | 460 US HIGHWAY 46 | | | SOUTH HACKENSACK | NJ | 07606 | |
| 4876921 | HOME TOWN AUTO | HOMETOWN AUTO PARTS LLC | 4505 MAHONING AVE N.W. | | | WARREN | OH | 44483 | |
| 5642358 | HOME TOWN AUTO | 4505 MAHONING AVE NW | | | | WARREN | OH | 44483 | |
| 5642358 | HOME TOWN AUTO | 4505 MAHONING AVE NW | | | | WARREN | OH | 44483 | |
| 4852998 | HOME TOWN REBUILDERS LLC | 1811 E HOLYOKE AVE STE 3 | | | | Spokane | WA | 99217 | |
| 4852633 | HOME VALUE BUILDERS LLC | 1466 COUNTY ROAD J | | | | River Falls | WI | 54022 | |
| 5796512 | Home Warranty of America, Inc. | 1371 Abbott Court | | | | Buffalo Grove | IL | 60089 | |
| 4874080 | HOME WIZARDS INC | CINDY DOLE KANE | 2222 FOOTHILL BLVD STE E 303 | | | LA CANADA FLINTRIDGE | CA | 91011 | |
| 4898909 | HOME WORKS CONSTRUCTION | LIVIU IRIMIA | 13971 MORGAN DR | | | SPLENDORA | TX | 77372 | |
| 4721534 | HOME, ARLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827469 | HOME, Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597690 | HOME, SUMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795646 | HOME4U INC | DBA GOLD TREE | 34 STEUBEN ST | | | BROOKLYN | NY | 11205 | |
| 4860484 | HOMEADVISOR INC | 14023 DENVER W PKY STE 200 | | | | GOLDEN | CO | 80401 | |
| 4132548 | HomeAdvisor Inc | 14023 Denver West Pkwy | Suite 200 | | | Golden | CO | 80401 | |
| 4132518 | Homeadvisor Inc | 14023 Denver West Parkway | Suite 200 | | | Golden | CO | 80401 | |
| 5796513 | HomeAdvisor, Inc. | Denver West Parkway, Suite 200 | Golden, Colorado 80401 | | | Golden | CO | 80401 | |
| 5796514 | HomeAdvisor, Inc. | Denver West Parkway | Suite 200 | | | Golden | CO | 80401 | |
| 4860484 | HomeAdvisor, Inc. | 14023 DENVER W PKY STE 200 | | | | GOLDEN | CO | 80401 | |
| 5788888 | HomeAdvisor, Inc. | Craig Smith | 14023 DENVER W PKY STE 200 | | | GOLDEN | CO | 80401 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5788889 | HomeAdvisor, Inc. | Lee Spiegler | Denver West Parkway | Suite 200 | | Golden | CO | 80401 | |
| 5843275 | HomeAdvisor, Inc. | Michael Best & Friedrich LLP | Jonathan L. Gold | 1000 Maine Avenue SW | Suite 400 | Washington | DC | 20024 | |
| 4809183 | HOMEAID SACRAMENTO | 2220 DOUGLAS BLVD #240 | | | | ROSEVILLE | CA | 95661 | |
| 4857669 | HOMECARE LABS (BIO LABS) (DC) | BILL GILBERTI | PO BOX 491150 | | | LAWRENCEVILLE | GA | 30049 | |
| 4878115 | HOMECARE LABS INC | KIK CUSTOM PRODUCTS | P O BOX 7247-7710 | | | PHILADELPHIA | PA | 19170 | |
| 4873102 | HOMECARE LABS INC SBT | BIO LAB INC | P O BOX 7247-7710 | | | PHILADELPHIA | PA | 19170 | |
| 5642359 | HOMECARE LABS INC SBT | P O BOX 7247-7710 | | | | PHILADELPHIA | PA | 19170 | |
| 4778417 | HOMECARE LABS, INC. | 1735 NORTH BROWN ROAD | | | | LAWRENCEVILLE | GA | 30049 | |
| 4816870 | HOMECRAFTERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5792420 | HOMECRAFTERS LTD | TRAVIS MEANS, MANAGING MEMBER | 10591 DOUBLE R BLVD. | BUILDING 39 | | RENO | NV | 89521 | |
| 4426030 | HOMED, ALMOUGTABA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5796516 | HomeDeliveryLink | Redacted | Suite C | | | San Juan Capistrano | CA | 92675 | |
| 5796517 | HomeDeliveryLink | 32236 Pasco Adelanto, Suite C | | | | San Juan Capistrano | CA | 92675 | |
| 5790399 | HOMEDELIVERYLINK | HOMEDELIVERYLINK, INC. | 32236 PASCO ADELANTO, SUITE C | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| 5847833 | HomeDeliveryLink, Inc. | 32236 Pasco Adelanto | Suite C | | | San Juan Capistrano | CA | 92675 | |
| 5847833 | HomeDeliveryLink, Inc. | c/o Scopelitis Garvin Light | Attn: G.A. Ostendorf | 10 W. Market Street | Suite 1400 | Indianapolis | IN | 46204 | |
| 4871487 | HOMEDICS HONG KONG LTD | 9/F., NO.420, SEC.1, | KEE LUNG ROAD, | | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 4865184 | HOMEDICS INC | 3000 PONTIAC TRAIL | | | | COMMERCE TWSP | MI | 48390 | |
| 4799615 | HOMEDICS INC | 62377 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0623 | |
| 4865182 | HOMEDICS USA INC | 3000 PONTIAC TRAIL | | | | COMMERCE | MI | 48390 | |
| 4803761 | HOMEGOODS MANIA LLC | DBA HOMEFURNITURE | 5233 ALCOA AVE | | | VERNON | CA | 90058 | |
| 5796518 | HomeGoods, Inc. | 770 COCHITUATE ROAD | | | | Framingham | MA | 01701 | |
| 5792421 | HOMEGOODS, INC. | DEBBIE HOLMSEN | 770 COCHITUATE ROAD | | | FRAMINGHAM | MA | 01701 | |
| 4777580 | HOMEIER, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278608 | HOMEISTER, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801423 | HOMEMART PRODUCTS INC | DBA HOMEMART PRODUCTS | 5701 NW 35TH AVE SUITE B | | | MIAMI | FL | 33142 | |
| 5792422 | HOMEMART SA | R. ANDGEL GONZOLEZ | 8A. CALLE 27-00 | ZONA 11 | | LAS MAJADAS | | 01011 | GUATEMALA |
| 4793949 | HOMEMART, S.A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794232 | HOMEMART, S.A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794233 | HOMEMART, S.A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794234 | HOMEMART, S.A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794235 | HOMEMART, S.A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794469 | HOMEMART, S.A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794470 | HOMEMART, S.A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351522 | HOMEN, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604866 | HOMEOWNERS ASSOCIATION, I. PARK ASHTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5835142 | Homeowners of America Insurance Company | J. Matthew Cross | 6320 Southwest Blvd., Ste. 101 | | | Fort Worth | TX | 76109 | |
| 4827470 | HOMEPLANIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5642361 | HOMER BARBARA | 2110 LEBANON RD | | | | CRAWFORDSVLLE | IN | 47933 | |
| 5642362 | HOMER F GREER | 5540 CAROL JEAN BLVD | | | | GARFIELD | OH | 44125 | |
| 5642363 | HOMER FULLOVE | 1752 WINDREAK DR | | | | LIBERTY | MO | 64068 | |
| 5642364 | HOMER GAIL | BOVONI BLDG E APT 230 | | | | ST THOMAS | VI | 00802 | |
| 5642365 | HOMER HIERS | 300 RAILROAD E AVE | | | | BRUNSON | SC | 29911 | |
| 5642366 | HOMER LISA | 1331 SW 44TH AVE | | | | FORT LAUDERDALE | FL | 33317 | |
| 5642367 | HOMER MANUEL | PO BOX 471 | | | | WATERFLOW | NM | 87421 | |
| 5642368 | HOMER RENTZ II | 23943 JEFFERSON AVENUE | | | | NEWPORT NEWS | VA | 23608 | |
| 4808548 | HOMER SHORT ESTATE | 7766 RT. 321 SOUTH | | | | HAGER HILL | KY | 41222 | |
| 5642369 | HOMER SMITH | 5500 E PEAKVIEW AVE APT 2215 | | | | CENTENNIAL | CO | 80121-3561 | |
| 5642370 | HOMER V CANALES | 801 W 20TH APT 10 | | | | MISSION | TX | 78572 | |
| 4704918 | HOMER, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623096 | HOMER, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607681 | HOMER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788544 | Homer, Isle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788545 | Homer, Isle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528951 | HOMER, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486980 | HOMER, MARC-ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816871 | HOMER, PHIL & DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331679 | HOMER, RACHEL ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613683 | HOMER, SPERDS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528821 | HOMER, TONOA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482917 | HOMERICK, KERRI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806393 | HOMERIGHT | DIV OF DIVERSIFIED DYNAMICS CORP | P O BOX 49850 | | | MINNEAPOLIS | MN | 55449 | |
| 5642371 | HOMERIO AREVALO | 506 MADISON | | | | LAREDO | TX | 78040 | |
| 5642372 | HOMES ANGEL | 36912 HORSEY CHURCH RD | | | | DELMAR | DE | 19940 | |
| 4827471 | HOMES BY COPPER CANYON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852213 | HOMES BY JESSICA LLC | 320 N 20TH AVE | | | | Pasco | WA | 99301 | |
| 4836954 | HOMES BY KENNEDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827472 | HOMES BY MONARCH LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827473 | HOMES BY MONTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5642373 | HOMES HAZEL | 2417 REGENCY BLVD SUITE 6 | | | | AUGUSTA | GA | 30904 | |
| 5642374 | HOMES KISHALA | 304 PRETORIA RUSSIAN RD | | | | STATESBORO | GA | 30461 | |
| 4564506 | HOMES, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710955 | HOMES, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4636383 | HOMES, RALEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865717 | HOMESERV OF NC INC | 3222 UNIT 107 WELLINGTON CT | | | | RALEIGH | NC | 27615 | |
| 4816872 | HOMESITE SERVICES, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508704 | HOMESLEY, HENRY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816873 | HOMESTAR BUILDING PERFORMANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866214 | HOMESTAR NORTH AMERICA LLC | 3500 LAIRD RD UNIT 3 | | | | MISSISSAUGA | ON | L5L 5Y4 | CANADA |
| 5796519 | HOMESTEAD ACRES SAW & MOWER | PO BOX 493 | | | | SCIO | OR | 97374 | |
| 5792423 | HOMESTEAD ACRES SAW & MOWER | 1351 HOYT ST SE | | | | SALEM | OR | 97302 | |
| 4888542 | HOMESTEAD ENTERPRISES INC | THEODORE LEE YEWEY | 1258 BELLEFONTAINE STREET | | | WAPAKONETA | OH | 45895 | |
| 4873521 | HOMESTEAD INTERNATIONAL GROUP | C/O CIT COMMERCIAL SERVICES | PO BOX 37998 | | | CHARLOTTE | NC | 28237 | |
| 4864499 | HOMESTEADERS STORE INC | 26425 HWY 14E | | | | RICHLAND CENTER | WI | 53581 | |
| 4858216 | HOMESTYLES | 101 BULLIT LN STE 205 | | | | LOUISVILLE | KY | 40222 | |
| 4855966 | HOMESTYLES | 101 BULIT LN STE 205 | | | | LOUISVILLE | KY | 40022 | |
| 4846060 | HOMETELLIGENT INC | 25A CRESCENT DR NO 244 | | | | Pleasant Hill | CA | 94523 | |
| 5796520 | HOMETOWN AUTO & HARDWARE | 1305 Edison St | | | | Brush | CO | 80723 | |
| 5796521 | HOMETOWN AUTO & HARDWARE | 13056 Edison St | | | | Brush | CO | 80723 | |
| 5796520 | HOMETOWN AUTO & HARDWARE | 1305 EDISON ST | | | | BRUSH | CO | 80723 | |
| 5796522 | Hometown Automotive Repair LLC | 1900 S. Washington Street | | | | Grand Forks | ND | 58201 | |
| 4857435 | Hometown Automotive Repair LLC | Hometown Automotive Repair | Darin Hart | 1900 S. Washington Street | | Grand Forks | ND | 58201 | |
| 5796522 | HOMETOWN AUTOMOTIVE REPAIR LLC | 1900 S.WASHINGTON STREET | | | | GRAND FORKS | ND | 58201 | |
| 5790401 | HOMETOWN AUTOMOTIVE REPAIR LLC | DARIN HART | 1900 S. WASHINGTON STREET | | | GRAND FORKS | ND | 58201 | |
| 4801405 | HOMETOWN COMPANIES | DBA HOMETOWN CLOTHING | 644 CHEROKEE POINT DR | | | CANTON | GA | 30114 | |
| 5790402 | HOMETOWN HARDWARE LLC | 1085 HWY 49 | PO.BOX 157 | | | FLORA | MS | 39071 | |
| 5790402 | HOMETOWN HARDWARE LLC | 1085 HIGHWAY 49 | | | | FLORA | MS | 39071 | |
| 5790402 | HOMETOWN HARDWARE LLC | 1085 HWY 49 | PO.Box 157 | | | Flora | MS | 39071 | |
| 4873265 | HOMETOWN INC | BOX 684022 | | | | MILWAUKEE | WI | 53268 | |
| 5796524 | HOMETOWN MOWER LLC | 2318 T.P White DR | | | | Cahoti | AR | 72023 | |
| 4878083 | HOMETOWN NEIGHBORS LLC | KEVIN BAINE SANKEY | 28405 BIG VALLEY DRIVE | | | STEAMBOAT SPRINGS | CO | 80487 | |
| 4879009 | HOMETOWN NEWS | MERRITT ISLAND COCOA BEACH HOMETOWN | PO BOX 850 | | | FT PIERCE | FL | 34954 | |
| 5642376 | HOMETOWN NEWS | PO BOX 850 | | | | FT PIERCE | FL | 34954 | |
| 4879009 | HOMETOWN NEWS | MERRITT ISLAND COCOA BEACH HOMETOWN | PO BOX 850 | | | FT PIERCE | FL | 34954 | |
| 5830498 | HOMETOWN NEWS FLORIDA | ATTN: KATHY YOUNG | HOMETOWN NEWS FLORIDA | P.O. BOX 85 | | FORT PIERCE | FL | 34954 | |
| 5642377 | HOMETOWN NEWSPAPERS | PO BOX 232 | | | | WAKEFIELD | RI | 02880 | |
| 4887979 | HOMETOWN NEWSPAPERS | SOUTHERN RHODE ISLAND NEWSPAPERS | PO BOX 232 | | | WAKEFIELD | RI | 02880 | |
| 4873661 | HOMETOWN SHOPPER | CALIFORNIA NEWSPAPER LIMITED PARTNE | P O BOX 512260 | | | LOS ANGELES | CA | 90051 | |
| 4859624 | HOMETOWN SUBURBAN VENDING INC | 12358 SOUTH LATROBE | | | | ALSIP | IL | 60803 | |
| 5796525 | HOMEVESTORS OF AMERICA, INC | 6500 GREENVILLE AVE | STE 400 | | | DALLAS | TX | 75206 | |
| 5792425 | HOMEVESTORS OF AMERICA, INC | JOHANTHAN LAWRENCE | 6500 GREENVILLE AVE | STE 400 | | DALLAS | TX | 75206 | |
| 5642378 | HOMEVESTORS PARADISE REAL ESTATE | 4045 FIVE FORKS TRICKUM RD | | | | WILBURN | GA | 30047 | |
| 4802414 | HOMEVISE LLC | DBA DECAL THE WALLS | 136 COLWICK DRIVE | | | SOMERS POINT | NJ | 08244 | |
| 4860985 | HOMEWOOD DISPOSAL SERVICE INC | 1501 W 175TH ST | | | | HOMEWOOD | IL | 60430 | |
| 5642379 | HOMEWOOD KIM | 1030 FORT PICKENS RD | | | | PENSACOLA BEACH | FL | 32561 | |
| 4816874 | HOMEWOOD PROPERTIES, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836955 | HOMEWOOD RESIDENTIAL BUILDERS LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853493 | Homewood Suites by Hilton | 2045 Polaris Parkway | | | | Columbus | OH | 43240 | |
| 4474259 | HOMEWOOD, HILLMAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288250 | HOMEWOOD, RACHEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738644 | HOMEWOOD, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827474 | HOMEWORKS MANAGEMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797204 | HOMEWORX DIRECT LLC | DBA RUG DEALS | 120 LAKE AVENUE SOUTH | | | NESCONSET | NY | 11767 | |
| 4845919 | HOMEWORX THE PRO BUILDER LLC | 1014 URNA DR | | | | Saint Charles | MO | 63301 | |
| 4231923 | HOMEYER, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873493 | HOMI HOLDINGS LLC | C/O APOLLO ASSET MANAGEMENT INC | 12301 WILSHIRE BLVD STE 403 | | | LOS ANGELES | CA | 90025 | |
| 4445681 | HOMICK, VICTORIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804019 | HOMIER LLC | DBA BOBBI BRICKA | 84 COMMERCIAL ROAD | | | HUNTINGTON | IN | 46750 | |
| 5642380 | HOMIES SYLVIA | 200 EAST ASHDLAE ST | | | | PHILADELPHIA | PA | 19120 | |
| 4203182 | HOMISTEK, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836956 | HOMLEID, GORDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5642382 | HOMLES NICOLE | 123 KMART | | | | HAGERSTOWN | MD | 21740 | |
| 4774542 | HOMLES, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721921 | HOMMAN, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5642383 | HOMME ANGELINE | 3235 16TH ST N | | | | ST PETE | FL | 33704 | |
| 4249264 | HOMME, JUNIOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772569 | HOMME, KIM LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661255 | HOMMEL, ELIZABETH M M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448451 | HOMMEL, JASON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389594 | HOMMEL, JOSEPH Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415101 | HOMMERSON, BRADLEY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5642384 | HOMMOND QUANTE | 211 TULIP ST | | | | LAKE CHARLES | LA | 70607 | |
| 4414385 | HOMNACK, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469116 | HOMNACK, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305033 | HOMOLA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5642385 | HOMOLLA JOHN | 2104 W 82ND AVE | | | | MERRILLVILLE | IN | 46410 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5235 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4678105 | HOMRICH, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354129 | HOMRICH, COLBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774490 | HOMRIGHAUS, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219451 | HOMRIGHAUSEN, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216144 | HOMRIGHAUSEN, MICAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499559 | HOMS, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761800 | HOMSEY, PATRICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591022 | HOMSHER, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572793 | HOMSHER, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5642386 | HOMSOMBATH KUMPHA | 2361 S RACHEL AVE | | | | FRESNO | CA | 93725 | |
| 4249773 | HOMUSKA, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292494 | HOMYAK, JAROD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798883 | HON KEI TANG | DBA XTAUTORACING | UNIT 1004B 10/F 75 MODY RD | TST | | KOWLOON | | 90066 | HONG KONG |
| 4310841 | HON, DONIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700153 | HON, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759614 | HON, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756314 | HON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827475 | HON,RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690911 | HONA, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514023 | HONABARGER, CHLOE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384563 | HONABLEW, CHANTELL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591007 | HONADEL, LINDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5642387 | HONAHAN THOMAS | 6 MALVERN AVE | | | | BROOKSIDE | DE | 19713 | |
| 5642388 | HONAKE SHANNON | 1055 W 23RD ST | | | | LORAIN | OH | 44052 | |
| 5642390 | HONAKER KAREN | 71 DEERTRACK LN | | | | HONAKER | VA | 24260 | |
| 5642391 | HONAKER KRISTY | 2890 HICKSBORO RD | | | | HENDERSON | NC | 27537 | |
| 5642392 | HONAKER SHELIA | PO BOX 545 | | | | GRUNDY | VA | 24644 | |
| 5642393 | HONAKER SHERRY | 5306 OAKWOOD CT | | | | TAMPA | FL | 33610 | |
| 5642394 | HONAKER TONYA | 220 W 16TH ST | | | | CONNERSVILLE | IN | 47331 | |
| 4579551 | HONAKER, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578513 | HONAKER, CHASITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485699 | HONAKER, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237375 | HONAKER, NIKOLAUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361242 | HONAKER, SHANIKA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608705 | HONANIE, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5642395 | HONAR SHANAZ | 4427 EAST ORANGE CREEK LN | | | | ANAHEIM | CA | 92807 | |
| 4151050 | HONARMAND, AMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718165 | HONCHUL, ROSALIND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630421 | HONCIK, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5642396 | HONDA IKU | 1288 KAPIOLANI BLVD | | | | HONOLULU | HI | 96814 | |
| 4200630 | HONDA, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364750 | HONDEL, DONALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836957 | HONDERICH, DOROTHY & BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356314 | HONDERICH, PAUL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775804 | HONDERMANN, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5642397 | HONDO BILLUPS | 1249 ROCKIN R RED RD | | | | ARTESIA | NM | 88210 | |
| 4401659 | HONDOLERO, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722726 | HONDROPULOS, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836958 | HONDROS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836959 | HONDROULIS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5642398 | HONDURENA NACIMENTO | 109 SW 5 TRR | | | | MIAMI | FL | 33147 | |
| 5642399 | HONE FRANCINE | 2719 LUMPKIN RD | | | | AUGUSTA | GA | 30906 | |
| 4157814 | HONE, CIRESE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772293 | HONE, EDITH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549249 | HONE, RODNEY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5642400 | HONEA JESSICA | 719 3RD AVE N | | | | TWIN FALLS | ID | 83301 | |
| 5642401 | HONEA MARC | 1253 WEST 5TH ST APT 84 | | | | CHICO | CA | 95928 | |
| 5642402 | HONEA TIFFANY | 1054 KEITH MILL | | | | DALTON | GA | 30721 | |
| 4147115 | HONEA, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152220 | HONEA, NICK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710844 | HONEGAN, GEORGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613420 | HONEGAN, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5642403 | HONELEIA ESPINOZA | 406 EAST 16TH STREET | | | | MARYSVILLE | CA | 95901 | |
| 5642404 | HONER KIM E | 19572 NW 62ND CT | | | | HIALEAH | FL | 33015 | |
| 5642405 | HONER MONIKA | 52 EUCLID AVE | | | | BUFFALO | NY | 14211 | |
| 4879116 | HONEST APPLIANCE HVAC REPAIR LLC | MICHAEL LITTLE | 20650 5TH CICERO AVE 1930 | | | MATTESON | IL | 60443 | |
| 4873311 | HONEST ENGINE | BRANIC INC | 643 SOUTH ST | | | LINCOLN | NE | 68502 | |
| 5642406 | HONEST ENGINE | 643 SOUTH ST | | | | LINCOLN | NE | 68502 | |
| 5796526 | HONEST ENGINES | 643 South St | | | | Lincoln | NE | 68521 | |
| 4874413 | HONEST GREEN DIVISION OF UNFI | CORNUCOPIA NATURAL FOODS | 313 IRON HORSE WAY | | | PROVIDENCE | RI | 02098 | |
| 4544611 | HONESTY, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868640 | HONEY CAN DO INTERNATIONAL LLC | 5300 ST. CHARLES RD | | | | BERKELEY | IL | 60163 | |
| 4868640 | HONEY CAN DO INTERNATIONAL LLC | DEPT 10455 | P.O. BOX 87618 | | | CHICAGO | IL | 60680-0618 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4868640 | HONEY CAN DO INTERNATIONAL LLC | 5300 ST. CHARLES RD | | | | BERKELEY | IL | 60163 | |
| 4868640 | HONEY CAN DO INTERNATIONAL LLC | DEPT 10455 | P.O. BOX 87618 | | | CHICAGO | IL | 60680-0618 | |
| 5845929 | Honey Creek Mall, LLC by CBL & Associates Management, Inc., its managing agent | Caleb Holzaepfel | 736 Georgia Street, Suite 300 | | | Chattanooga | TN | 37402 | |
| 5845929 | Honey Creek Mall, LLC by CBL & Associates Management, Inc., its managing agent | Gary Roddy | Vice President-Legal Collections | 2030 Hamilton Place Blvd., Suite 500 | | Chattanooga | TN | 37421 | |
| 4253850 | HONEY JR, JOHN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253672 | HONEY, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717711 | HONEY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548466 | HONEY, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816875 | HONEY,CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836960 | HONEYBEE DESIGNZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862579 | HONEYBEE GARDENS INC | 200 PENN AVENUE | | | | WEST READING | PA | 19611 | |
| 4719508 | HONEYBLUE, PETIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477365 | HONEYCHURCH, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802079 | HONEYCOMBS HERBS & VITAMINS | 14090 6100 ROAD | | | | MONTROSE | CO | 81403 | |
| 5642404 | HONEYCUTT ARJAILA | 2233 PINETREE LANE | | | | REYNOLDSBURG | OH | 43068 | |
| 5642409 | HONEYCUTT BRITTNEY | 558 BRUSH CREEK RD | | | | ROCKHILL | SC | 29730 | |
| 5642410 | HONEYCUTT CARLTON | 323 CHICAGO AVE | | | | HASTINGS | NE | 68901 | |
| 5642411 | HONEYCUTT CAROLYN | PO BOX 891 | | | | RICHFIELD | NC | 28137 | |
| 5642412 | HONEYCUTT DENETIA | 2700 HUNEYCUTT RD | | | | CLAREMONT | NC | 28610 | |
| 5642413 | HONEYCUTT DONNA | 111 UPPER GIBSON LN | | | | MIDDLESBOROW | KY | 40965 | |
| 5642414 | HONEYCUTT HEATHER | 108 S GLENN RD | | | | LAGRANGE | GA | 30241 | |
| 5642415 | HONEYCUTT JANET | 4372 MADISON AVE | | | | INDIANAPOLIS | IN | 46227 | |
| 5642416 | HONEYCUTT JENNIFER | 308 W INDIANA AVE | | | | BESSEMER CITY | NC | 28016 | |
| 5642417 | HONEYCUTT JENNIFER A | 2690 CANTEL PL | | | | LENOIR | NC | 28645 | |
| 5642418 | HONEYCUTT LANESSA | 349 MORGAN DR | | | | PENROSE | NC | 28766 | |
| 5642419 | HONEYCUTT MARY | 96 BETTYLN | | | | SPRINGVILLE | AL | 35146 | |
| 5642420 | HONEYCUTT PETER | PO BOX 398 | | | | FLORENCE | OR | 97439 | |
| 5642421 | HONEYCUTT STEPHANIE | 724 Arthur Ave Uppr | | | | Racine | WI | 53405-2421 | |
| 5642422 | HONEYCUTT TIMOTHY | 178 PARADISE ISLAND DR | | | | HAINES CITY | FL | 33844-9301 | |
| 4521963 | HONEYCUTT, AMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639245 | HONEYCUTT, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300329 | HONEYCUTT, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316935 | HONEYCUTT, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375956 | HONEYCUTT, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380320 | HONEYCUTT, CHRISTOPHER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669781 | HONEYCUTT, DAREN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703865 | HONEYCUTT, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380015 | HONEYCUTT, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381541 | HONEYCUTT, JEFFREY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454410 | HONEYCUTT, JEREMY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318298 | HONEYCUTT, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209714 | HONEYCUTT, JOHNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702848 | HONEYCUTT, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462741 | HONEYCUTT, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613156 | HONEYCUTT, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386575 | HONEYCUTT, SAVANNAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334684 | HONEYCUTT, TASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684450 | HONEYCUTT, XENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536939 | HONEYCUTT, XYLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453360 | HONEYMAN, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357943 | HONEYSET, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762916 | HONEYSETTE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5642423 | HONEYSUCKLE ROBERT | 2853 AMBERWOOD PLACE | | | | KOKOMO | IN | 46901 | |
| 5796527 | HONEYTREE INC | 8762 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 | |
| 5814929 | HoneyTree, Inc. | 8570 M-50 | | | | Onsted | MI | 49265 | |
| 4798694 | HONEYWELL | ACS ECC CONTROL PRODUCTS | 12623 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 4883495 | HONEYWELL CONSUMER PRODUCTS INC | P O BOX 905307 | | | | CHARLOTTE | NC | 28290 | |
| 5796528 | Honeywell International | 1985 Douglas Drive | | | | Golden Valley | MN | 55405 | |
| 5788890 | Honeywell International | Michael R Keller | 1985 Douglas Drive | | | Golden Valley | MN | 55405 | |
| 4862404 | HONEYWELL INTERNATIONAL INC | 1985 DOUGLAS DRIVE NORTH | | | | GOLDEN VALLEY | MN | 55422 | |
| 4900127 | Honeywell International Inc., f/k/a AlliedSignal Inc., as successor to the Bendix Corporation | Corporation Service Company | 84 State Street | | | Boston | MA | 02109 | |
| 4806540 | HONEYWELL SAFETY PRODUCTS | PO BOX 418430 | | | | BOSTON | MA | 02241 | |
| 4876710 | HONEYWELL SCANNING AND MOBILITY | HAND HELD PRODUCTS INC | 62408 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 5796529 | HONEYWELL SCANNING AND MOBILITY-828686456 | 62408 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4617027 | HONEYWELL, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604429 | HONEYWELL, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179595 | HONEYWELL, GLORIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327656 | HONEYWELL, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719627 | HONEYWELL, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795749 | HONG ANH THI LE | DBA ALONDRA JACKSON | 16077 ASHLAND AVE | | | SAN LORENZO | CA | 94578 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4796621 | HONG ANH THI LE | DBA MW HOMEWARE | 1712 54TH COURT E | | | TUSCALOOSA | AL | 35404 | |
| 4796749 | HONG BAKER | DBA HBB | 8324 COVINGTON HILL WAY | | | APEX | NC | 27539 | |
| 5642425 | HONG CARIDAD | 9410 WEST FLAGLER ST APT | | | | MIAMI | FL | 33174 | |
| 4794924 | HONG ICONIC | DBA ICONIC | 6642 CHAMOIS CIRCLE | | | CERRITOS | CA | 90630 | |
| 4887491 | HONG JI | SEARS OPTICAL LOCATION 1414 | 36 GAREY DR | | | CHAPPAQUA | NY | 10514 | |
| 5642426 | HONG JI | 36 GAREY DR | | | | CHAPPAQUA | NY | 10514 | |
| 4884106 | HONG KONG CITY TOYS FACTORY LIMITED | PHILLIP CHEUNG | ROOM 701-5 SILVERCORD TOWER 1 | 30 CANTON ROAD TSIM SHA TSUI | | KOWLOON | | | HONG KONG |
| 5642427 | HONG KONG CITY TOYS FACTORY LIMITED | ROOM 701-5 SILVERCORD TOWER 1 | 30 CANTON ROAD TSIM SHA TSUI | | | KOWLOON | | | HONG KONG |
| 4129714 | Hong Kong City Toys Factory Limited | RM 701-5 Silvercord Tower 1 | 30 Canton Road tst kln | | | | | | Hong Kong |
| 4878098 | HONG KONG SUN RISE TRADING LTD | KEVIN PERPETE | ROOM 713 NO 8-9 LANE 1500 | SOUTH LIAN HUA ROAD | | SHANGHAI | | 201100 | CHINA |
| 5642428 | HONG LE | 8108 OAKLAND AVE S | | | | BLOOMINGTON | MN | 55420 | |
| 4863175 | HONG RI NA CO LTD | 215 WEST 40TH STREET 11TH FL | | | | NEW YORK | NY | 10018 | |
| 4865566 | HONG VIDEO TECHNOLOGY INC | 3150 CLINTON COURT | | | | NORCROSS | GA | 30071 | |
| 5830806 | Hong Yang | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5830843 | Hong Yang & Liping Bai | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5642429 | HONG YONG | 1205 GLENWOOD AVE | | | | OKLAHOMA CITY | OK | 73116 | |
| 4469023 | HONG, CHONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570817 | HONG, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655731 | HONG, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602996 | HONG, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775831 | HONG, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464238 | HONG, EZOLA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175335 | HONG, GAO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177389 | HONG, JAIME A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201214 | HONG, JENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368871 | HONG, KALEB R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215295 | HONG, KEVIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625175 | HONG, LOI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574311 | HONG, MARCUS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752061 | HONG, NATHAINEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205954 | HONG, NICKY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299203 | HONG, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468450 | HONG, PHUNG M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607857 | HONG, RUSSELLL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571325 | HONG, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766733 | HONG, SOONHO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168063 | HONG, VIET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187104 | HONG, WARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664225 | HONG, WON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344041 | HONG, YOON DUK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738437 | HONG, YOUNG-RYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5642430 | HONGACH RUTH | 3131 SR | | | | MESHOPPEN | PA | 18630 | |
| 4796953 | HONGDE JIN | DBA HANDBAGLOVERUSA | 209 FLORENCE DR | | | LEWISVILLE | TX | 75056 | |
| 4796953 | HONGDE JIN | DBA HANDBAGLOVERUSA | 11363 DENTON DR STE201 | | | DALLAS | TX | 75229 | |
| 4799217 | HONGJI USA INDUSTRY INC | DBA POWERLAND EQUIPMENT | 2196 CAMINO LARGO DR | | | CHINO HILLS | CA | 91709 | |
| 4803562 | HONGJIAN PANG | DBA TKOOFN | 943 FAIRVIEW AVE | | | ARCADIA | CA | 91007 | |
| 5794058 | HONGKONG BEST SOURCE GROUP LIMITED | TRUST CMPNY CMPLX,AJELTAKE RD | AJELTAKE ISLAND,MAJURO | | | AJELTAKE | | 96960 | MARSHALL ISLANDS |
| 4807114 | HONGKONG BEST SOURCE GROUP LIMITED | DRAGON LEE | TRUST CMPNY CMPLX,AJELTAKE RD | AJELTAKE ISLAND,MAJURO | | AJELTAKE | | 96960 | MARSHALL ISLANDS |
| 5794058 | HONGKONG BEST SOURCE GROUP LIMITED | TRUST CMPNY CMPLX,AJELTAKE RD | AJELTAKE ISLAND,MAJURO | | | AJELTAKE | MH | 96960 | |
| 5794058 | HONGKONG BEST SOURCE GROUP LIMITED | TRUST CMPNY CMPLX,AJELTAKE RD | AJELTAKE ISLAND,MAJURO | | | AJELTAKE | MH | 96960 | |
| 4127159 | Hongkong Best Source Group Limited | Room 705, Building B1, No.1 HaXi Street | NanGang District | | | Haerbin City | HeiLongJiang Province | | China |
| 4127063 | HONGKONG BEST SOURCE GROUP LIMITED | ROOM 705, BUILDING B1,NO.1 HAXI | STREET, NANGANG DISTRICT | HEILONGJIANG PROVINCE | | HAERBIN | | | China |
| 4127063 | HONGKONG BEST SOURCE GROUP LIMITED | TRUST CMPNY CMPLX, AJELTAKE RD | Ajeltake Island, Majuro | | | AJELTAKE | | | MAJURO |
| 4127159 | Hongkong Best Source Group Limited | Trust Cmpny Cmplx, Ajeltake Rd | Ajeltake Island, Majuro | | | Ajeltake | MA | 96960 | Marshall Islands |
| 5793962 | HONGKONG MINGYUAN TRADING CO LTD | Room 205 | Building No.2 | Ronghuajiayuan | Dongzhen West Rd | Putian Shi | Fujian | | China |
| 4876019 | HONGKONG MINGYUAN TRADING CO LTD | FLORA | FLAT/RM 301-2 3/F, HANG SENG | WANCHAI BLDG200,HENNESSY RD WANCHAI | | HONGKONG | | | HONG KONG |
| 5419635 | HONGKONG MINGYUAN TRADING CO LTD | FLATRM 301-2 3F HANG SENG | WANCHAI BLDG200HENNESSY RD WANCHAI | | | HONGKONG | | | HONG KONG |
| 5808029 | HONGKONG MINGYUAN TRADING CO LTD | FLAT/RM 301-2 3/F HANG SENG | WANCHAI BLDG200,HENNESSY RD | | | WANCHAI | | 999077 | HONG KONG |
| 5642432 | HONGKONG MINGYUAN TRADING CO LTD | FLATRM 301-2 3F HANG SENG | WANCHAI BLDG200HENNESSY RD WANCHAI | | | HONGKONG | | | HONG KONG |
| 5808029 | HONGKONG MINGYUAN TRADING CO LTD | FLAT/RM 301-2 3/F HANG SENG | WANCHAI BLDG200,HENNESSY RD | | | WANCHAI | | 999077 | HONG KONG |
| 5834981 | HongKong Mingyuan Trading Co Ltd | Creditors Adjustment Bureau Inc | assignee of | 14226 Ventura Blvd. | | Sherman Oaks | CA | 91423 | |
| 5834786 | Hongkong Mingyuan Trading Co Ltd | Creditors Adjustment Bureau Inc assignee of Hongkong Mingyuan Trading Co Ltd | 14226 Ventura Blvd | | | Sherman Oaks | CA | 91423 | |
| 4807115 | HONGKONG MINGYUAN TRADING CO., LTD | FLAT/RM 301-2 3/F HANG SENG | WANCHAI BLDG200 HENNESSY RD | | | WANCHAI | | | HONG KONG |
| 4807115 | HONGKONG MINGYUAN TRADING CO., LTD | FLAT/RM 301-2 3/F HANG SENG | WANCHAI BLDG200 HENNESSY RD | | | WANCHAI | | | HONG KONG |
| 5801085 | HONGKONG MINGYUAN TRADING CO., LTD | FLAT/RM 301-2 3/F,HANG SENG | BLDG200,HENNESSY RD | Yuming Luo | | WANCHAI | | 999077 | HONG KONG |
| 4875964 | HONGKONG ZHEHONG TOY LIMITED | FINY/ MELODY | ROOM 01,21/F, PROSPER COMMERCIAL | BUILDING, 9 YIN CHONG STREET, | | KOWLOON | | | HONG KONG |
| 4631249 | HONGLADAROM, BAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270299 | HONGO, MARIEJEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270614 | HONGO, RANDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4816876 | HONGRAE LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5812164 | Hongshu Wang | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195713 | HONGSLO, TODD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796900 | HONGTAO MA | DBA LEDMALL | 426 W CAMPBELL AVE | | | CAMPBELL | CA | 95008 | |
| 4764947 | HONHONGVA, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321782 | HONICAN, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493713 | HONICKER, TANYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320820 | HONICKY, ELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392463 | HONIG, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289181 | HONIG, GEORGE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563365 | HONIG, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701193 | HONIG, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721258 | HONJO, HIDEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290177 | HONKALA, SETH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465121 | HONKAN, CLARISSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682581 | HONKEN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535492 | HONKEN-KRAUSE, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5642433 | HONKER MICHAEL | 11800 WAYLAND ST | | | | OAKTON | VA | 22124 | |
| 4591150 | HONKOMP, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194927 | HONKOSKI, STEPHEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5642434 | HONN MICHAEL | 9340 SANTA CLARA ROAD | | | | ATASCADERO | CA | 93422 | |
| 4728282 | HONN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708957 | HONN, MARY  L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636727 | HONN, MAXINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219291 | HONN, WILLIAM B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5642435 | HONNAH DEAL | 1404 N HARTFORD ST | | | | CHANDLER | AZ | 85225 | |
| 4192028 | HONNE, ARRON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415154 | HONNIBALL, BRUCE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556987 | HONNICK, MARY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539869 | HONNOLL, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271080 | HONOKAUPU, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484248 | HONOLULU COUNTY | PO BOX 4200 | | | | HONOLULU | HI | 96812-4200 | |
| 4872927 | HONOLULU FIRE PROTECTION LLC | BARRY K SUGITE | 94 150 LEOLEO ST 22A | | | WAIPAHU | HI | 96797 | |
| 4880711 | HONOLULU FREIGHT SERVICE | P O BOX 169 | | | | HONOLULU | HI | 96810 | |
| 5642437 | HONOR JESSIE T | 3387 W SILVER SPRINGS BL | | | | OCALA | FL | 34475 | |
| 5642438 | HONOR LINDA | 45 PINE CIRCLE | | | | OCALA | FL | 34472 | |
| 5642439 | HONOR WHITNEY | 2600 SW 10TH ST APT 2505 | | | | OCALA | FL | 34471 | |
| 5642440 | HONOR WILLIAMS | 308 BURLEIGH AVE | | | | DAYTON | OH | 45417 | |
| 5642441 | HONOR XIOMARA | 4011 MOORINGSS LN | | | | ORLANDO | FL | 32810 | |
| 4326679 | HONOR, AVIANCE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672808 | HONOR, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522339 | HONOR, LA TOSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322266 | HONOR, SHAVONDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599030 | HONORA, TAUHEEDAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525362 | HONORABLE, JABRIAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533017 | HONORABLE, TYLER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255425 | HONORAT, JEAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252778 | HONORAT, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236479 | HONORAT, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201741 | HONORATO, BRENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412189 | HONORATO, ELIJIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816877 | HONORATO, HYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411045 | HONORATO, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178305 | HONORATO, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710872 | HONORATO, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437141 | HONORATO, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5642442 | HONORE CLAUDETTE | PO BOX 2481 | | | | KINGSHILL | VI | 00851 | |
| 5642443 | HONORE GLENDA | 5492 LORING DR | | | | BATON ROUGE | LA | 70812 | |
| 5642444 | HONORE JAIME | 3752 N LOYOLA DR APT 295 | | | | KENNER | LA | 70065-7779 | |
| 5642445 | HONORE NICOLE | 1421 45TH ST | | | | ORLANDO | FL | 32839 | |
| 5642446 | HONORE NICOLE M | 4948 PAULINE DRIVE | | | | NEW ORLEANS | LA | 70126 | |
| 5642442 | HONORE, CLAUDETTE | PO BOX 2481 | | | | KINGSHILL | VI | 00851 | |
| 4515300 | HONORE, DEANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259661 | HONORE, ELYSEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562075 | HONORE, GABRIELLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265354 | HONORE, GIANINI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267256 | HONORE, GIHSLEINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5642443 | HONORE, GLENDA | 5492 LORING DR | | | | BATON ROUGE | LA | 70812 | |
| 4680393 | HONORE, KERLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836961 | HONORE, MARCIA & WINSTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747416 | HONORE, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730309 | HONORE, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249965 | HONORE, RODNISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4322100 | HONORE, TAJMAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253647 | HONORE, VENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233393 | HONORE, XARIEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5642448 | HONORIO CANELA | 3808 ALAMEDA G67 | | | | KOKOMO | IN | 46902 | |
| 5642449 | HONORIO MARTINEZ | 3101 KENDALE DR NONE | | | | SANFORD | NC | 27332 | |
| 4198543 | HONORIO, LIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777054 | HONORIUS, CHRISTIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678754 | HONOROF, BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5642450 | HONORS SHIRLEY | 410 QUINCY ST | | | | LAKELAND | FL | 33815 | |
| 4876010 | HONOUR SERVICES LTD | FLAT. A 11/F HARVEST MOON HOUSE | 337-339, NATHAN ROAD, | | | KOWLOON | | | HONG KONG |
| 5642451 | HONOURABLE DOROTHY | 59688 RIDGEWOOD DR | | | | GOSHEN | IN | 46528 | |
| 4615875 | HONS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433927 | HONS, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686089 | HONSBRUCH, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572336 | HONSE, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759205 | HONSINGER, JUSTINE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219495 | HONSTEIN, MONIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274898 | HONTS, SAVANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859089 | HONTUS LTD | 11450 NW 122ND ST | | | | MEDLEY | FL | 33178 | |
| 5796530 | HONTUS LTD INC | 11450 NW 122ND ST BLDG 100 | | | | MIAMI | FL | 33178 | |
| 4586413 | HONTZ, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871740 | HONUA CORPORATION | 930 AUSTIN LANE | | | | HONOLULU | HI | 96817 | |
| 5642452 | HONYER MARGARET | 214 FARN VIEW RD | | | | FRONT ROYAL | VA | 22630 | |
| 4286629 | HOO, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440480 | HOO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437398 | HOOCK, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5642453 | HOOD AMBER | 4957 N REDAN CIRCLE | | | | STONE MOUTAIN | GA | 30088 | |
| 5642454 | HOOD ANGELA | 2054 GLENCOVE DRIVE | | | | TOLEDO | OH | 43609 | |
| 5642455 | HOOD ANITA | 134 WATKINS RD | | | | FERRIDAY | LA | 71334 | |
| 5642456 | HOOD ANNETTE | 4414 OAKHAM CT | | | | ORLANDO | FL | 32818 | |
| 5642457 | HOOD BERNICE | 17440 103RD AVE SE | | | | RENTON | WA | 98055 | |
| 5642458 | HOOD BRITTANY | 2210 LEE AVE | | | | TIFTON | GA | 31794 | |
| 4143836 | Hood CAD | c/o Ansell Grimm & Aaron, P.C. | Anthony J. D'Artiglio, Esq. & Joshua S. Bauchner | 365 Rifle Camp Road | | Woodland Park | NJ | 07424 | |
| 4135665 | Hood CAD | Elizabeth Weller | Linebarger Goggan Blair & Sampson, LLP | 2777 N. Stemmons Freeway | Suite 1000 | Dallas | TX | 75207 | |
| 5642459 | HOOD CAROL | 4841 POND RIDGE DR | | | | RIVERVIEW | FL | 33578 | |
| 5642460 | HOOD CLARENCE E | 452 HUNTERS CROSS | | | | HOPKINS | SC | 29061 | |
| 5642461 | HOOD CORA | 405 FAIRBURN RD SW APT40 | | | | ATLANTA | GA | 30331 | |
| 4883397 | HOOD COUNTY NEWS | P O BOX 879 1501 S MORGAN | | | | GRANBURY | TX | 76048 | |
| 5642462 | HOOD DAVID | 837 S MISSION CIR | | | | SPRINGFIELD | MO | 06479 | |
| 5642463 | HOOD DEBRA | P O BOX 44 | | | | YOUNGSTOWN | FL | 32466 | |
| 5642464 | HOOD DETRA | 3109 SHORT 19TH ST | | | | TUSCALOOSA | AL | 35401 | |
| 5642465 | HOOD DOUGLAS | 6558 SEGOVIA RD | | | | SANTA BARBARA | CA | 93117 | |
| 5642466 | HOOD DYER | 1293 CAMPGROUND RD | | | | NORTHPORT | AL | 35475 | |
| 5642467 | HOOD EUGENE | 520 JUNIPER AVE | | | | NICEVILLE | FL | 32578 | |
| 5642468 | HOOD GENA | 29129 ALICANTE AVE | | | | MORENO VALLEY | CA | 92553 | |
| 5642469 | HOOD GENEVA | 117 HICKLEN DR | | | | CEDARTOWN | GA | 30125 | |
| 5642470 | HOOD HEATHER | 410 COLEMAN | | | | SIKESTON | MO | 63801 | |
| 5642471 | HOOD HUSTON | 11425 TRAPPERS RUN | | | | WEDGEFIELD | SC | 29168 | |
| 5642472 | HOOD JACQUELINE | 6513 HARVEY COURT | | | | NORFOLK | VA | 23513 | |
| 5642473 | HOOD JAMIE | 906 GINNY AVE APT 45 | | | | BELLEVUE | NE | 68005 | |
| 5642474 | HOOD JANE | 5706 LOWRANCE DR | | | | N LITTLE ROCK | AR | 72118 | |
| 5642475 | HOOD JANE A | 9185OUTHWICKHAM | | | | PRINCETON | WV | 24740 | |
| 5642476 | HOOD JESSICA | 824 KILN LN | | | | HINESVILLE | GA | 31313 | |
| 5642477 | HOOD JOHN | 7914 CHIPPER ROAD | | | | BALTIMORE | MD | 21244 | |
| 5642478 | HOOD JOY | 4004 PALM | | | | ST LOUIS | MO | 63107 | |
| 4686950 | HOOD JR, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5642479 | HOOD KELLY | 3117 DEER CREEK DRIVE | | | | ABINGDON | MD | 21009 | |
| 5642480 | HOOD KRISTIN | 102 CHANNEL DDR | | | | GVILLE | SC | 29611 | |
| 5642481 | HOOD LATIYAH | 2505 NORTH AVE | | | | RICHMOND | VA | 23223 | |
| 5642482 | HOOD MARLON | 2836 W WELLS | | | | MILWAUKEE | WI | 53208 | |
| 5642483 | HOOD MICHAEL | 210 NORTH BROWDER APT7 | | | | COLUMBUS | MS | 39701 | |
| 5642484 | HOOD NARD | 953 BUCHANNEN ST | | | | FT WAYNE | IN | 46803 | |
| 5642485 | HOOD RICHARD | 6318 MEETING HOUSE WAY NONE | | | | ALEXANDRIA | VA | 22312 | |
| 5642486 | HOOD RIVER NEWS | P O BOX 390 419 STATE AVE | | | | HOOD RIVER | OR | 97031 | |
| 4875537 | HOOD RIVER NEWS | EAGLE NEWSPAPERS INC | P O BOX 390 419 STATE AVE | | | HOOD RIVER | OR | 97031 | |
| 4123722 | HOOD RIVER NEWS | CHELSEA MARR, PUBLISHER | 419 STATE STREET | | | HOOD RIVER | OR | 97031 | |
| 4123722 | HOOD RIVER NEWS | PO BOX 390 | | | | HOOD RIVER | OR | 97031 | |
| 5642487 | HOOD ROBERT A | 504 HAMPTON RD | | | | LANCASTER | SC | 29720 | |
| 5642488 | HOOD ROSE M | 371 B M SMITH RD | | | | TCHULA | MS | 39169 | |
| 5642489 | HOOD SHALAUN | 1273 E 135TH ST | | | | E CLEVELAND | OH | 44112 | |
| 5642490 | HOOD SHAMIYAH | 3927 FARRELL DR | | | | CINCINNATI | OH | 45211 | |
| 5642491 | HOOD SHAWN | 3201 CENTRAL HEIGHT RD LOT 311 | | | | GOLDSBORO | NC | 27534 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5642492 | HOOD SHEKITA | 1604 GLORIA ST | | | | PHENIX CITY | AL | 36869 | |
| 5642493 | HOOD SHON | 3201 CENTRAL HEIGHTS RD | | | | GOLDSBORO | NC | 27534 | |
| 5642494 | HOOD SYRENIA | 95 SOUTH RD | | | | JACKSON | NJ | 08527 | |
| 5642495 | HOOD TAMATHA | 199 NORTHSIDE DR | | | | CYNTHIANA | KY | 41031 | |
| 5642496 | HOOD TANYA M | PO BOX 464 | | | | BIG PINEY | WY | 83113 | |
| 5642497 | HOOD TONJILAYA | 2839 N 34TH PLACE | | | | MILWAUKEE | WI | 53206 | |
| 5642498 | HOOD TRENT | 2009 NORTH ASHE AVENUE | | | | NEWTON | NC | 28658 | |
| 5642499 | HOOD TYRONE | 405 SADDLEBROOK CT | | | | NORFOLK | VA | 23462 | |
| 5642500 | HOOD YOLANDA | 409 BOYTE STREET | | | | MONROE | NC | 28112 | |
| 4198825 | HOOD, ABBIGAIL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192879 | HOOD, AHJANEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690756 | HOOD, AILSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551903 | HOOD, ALEXIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448233 | HOOD, ALICE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655638 | HOOD, ALLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495786 | HOOD, ALLYSON R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352332 | HOOD, AMARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517150 | HOOD, AMBER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171158 | HOOD, AMBER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342370 | HOOD, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773862 | HOOD, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558378 | HOOD, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151982 | HOOD, ANITA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337718 | HOOD, ANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343686 | HOOD, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564552 | HOOD, ANTHONY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247973 | HOOD, ANTONE X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612644 | HOOD, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303319 | HOOD, AQUILES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388602 | HOOD, ATONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541018 | HOOD, BETTY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316832 | HOOD, BRAYDEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720911 | HOOD, BRENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557514 | HOOD, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555179 | HOOD, BRIELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319916 | HOOD, BRODERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729662 | HOOD, BRYANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145981 | HOOD, CARESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370388 | HOOD, CARMELITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448637 | HOOD, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152427 | HOOD, CASEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633204 | HOOD, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435271 | HOOD, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274048 | HOOD, CODY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836962 | HOOD, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539660 | HOOD, CORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601975 | HOOD, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719687 | HOOD, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693630 | HOOD, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673961 | HOOD, DEIDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628204 | HOOD, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563188 | HOOD, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701754 | HOOD, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637616 | HOOD, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344436 | HOOD, EDWARD F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265484 | HOOD, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330004 | HOOD, ELYCIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641683 | HOOD, EVANGELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444895 | HOOD, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627303 | HOOD, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582472 | HOOD, GLENDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809411 | HOOD, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317112 | HOOD, HOLLY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387683 | HOOD, JAELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610796 | HOOD, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372405 | HOOD, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765012 | HOOD, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692497 | HOOD, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732696 | HOOD, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417034 | HOOD, JAMES THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705265 | HOOD, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283458 | HOOD, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197958 | HOOD, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4204469 | HOOD, JAZZMIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410761 | HOOD, JOELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559607 | HOOD, JON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487650 | HOOD, JORDYNE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766217 | HOOD, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411057 | HOOD, JULIANA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648193 | HOOD, JULIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337978 | HOOD, KAITLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341792 | HOOD, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594944 | HOOD, KATHERYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145240 | HOOD, KAYLIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522898 | HOOD, KELLI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462050 | HOOD, KEYANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575761 | HOOD, KHIERA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659455 | HOOD, KIMERAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283638 | HOOD, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297707 | HOOD, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495787 | HOOD, KYRSTIN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307954 | HOOD, LAVESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759290 | HOOD, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687075 | HOOD, LINDA SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562707 | HOOD, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682065 | HOOD, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151699 | HOOD, LUCAS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264572 | HOOD, MARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387421 | HOOD, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572822 | HOOD, MARLIAHYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692542 | HOOD, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759279 | HOOD, MARVIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785131 | Hood, Mary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785132 | Hood, Mary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367748 | HOOD, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288605 | HOOD, MEGAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220774 | HOOD, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767469 | HOOD, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266668 | HOOD, NIGEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226250 | HOOD, NUSHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414733 | HOOD, OZZIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513762 | HOOD, PATRICKJ M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721485 | HOOD, PEDRINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732998 | HOOD, PETER G G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590939 | HOOD, QUEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515310 | HOOD, REBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364366 | HOOD, REBECCA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732657 | HOOD, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527583 | HOOD, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383553 | HOOD, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711482 | HOOD, ROBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775753 | HOOD, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347043 | HOOD, STEVEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703086 | HOOD, STEVEN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433341 | HOOD, TANESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279059 | HOOD, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724376 | HOOD, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301612 | HOOD, TONISHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563191 | HOOD, TREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643787 | HOOD, ULYSSES G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341417 | HOOD, VERA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148230 | HOOD, VERLINDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615143 | HOOD, WENDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454525 | HOOD-COUSIN, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601479 | HOOD-GARTRELL, KEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877521 | HOODS HOMETOWN LLC | JEROMY HOOD | 600 CENTER STREET | | | AUBURN | ME | 04210 | |
| 4765111 | HOODS, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664053 | HOOD-SMITH, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260028 | HOOD-WATSON, KHALIL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564367 | HOODY, ARIANNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652178 | HOODY, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227703 | HOOEY, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716160 | HOOEY, MYRTLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756863 | HOOFARD, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511929 | HOO-FONG, DWAYNE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614895 | HOOFT, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4422802 | HOOFTALLEN, PAUL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368485 | HOOG, ANTHONY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641908 | HOOGASIAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599021 | HOOGEVEEN, RAMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699602 | HOOGEVEEN, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769168 | HOOGHE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5642501 | HOOGLAND VICKI | 3902 N 1000 E | | | | BUHL | ID | 83316 | |
| 4816878 | HOOI, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5642502 | HOOK ALICIA | 1792 ATLANTIC AVE | | | | CHESAPEAKE | VA | 23324 | |
| 5642503 | HOOK COLIN | 3408 DOLLINA CT | | | | NORMAN | OK | 73072 | |
| 5642504 | HOOK JASME | 439 NAOMI DR | | | | GASTON | SC | 29053 | |
| 5642505 | HOOK JESSICA | 600 PINE APT H4 | | | | SIKESTON | MO | 63801 | |
| 5642506 | HOOK KATHY | 215 LEEGATE DR | | | | TUNNEL HILL | GA | 30755 | |
| 5642507 | HOOK KELLY | 2261 RYAN ROAD | | | | BUCKLEY | WA | 98321 | |
| 5642508 | HOOK LAUREN | 800 OLD WHITEVILLE | | | | NORFOLK | NC | 28358 | |
| 5642509 | HOOK LORI | 4803 HILLOCK LANE | | | | HAMPSTEAD | MD | 21074 | |
| 5642510 | HOOK MAUREEN | 1919 E EMMA ST | | | | TAMPA | FL | 33610 | |
| 5642511 | HOOK MICHAEL | 247 SANDY SPRINGS LN | | | | LEXINGTON | SC | 29073 | |
| 5642512 | HOOK SAVANNAH | 470 MAPLE ST | | | | HELENA | OH | 43435 | |
| 5642513 | HOOK STACY | 1815 CARDL TRAIL | | | | GALL | OH | 43119 | |
| 5642514 | HOOK TINA | 4221 SCHILLER PLACE | | | | STLOUIS | MO | 63116 | |
| 4512978 | HOOK, ASHLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743201 | HOOK, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249012 | HOOK, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345999 | HOOK, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217040 | HOOK, CRISTINA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668803 | HOOK, DELORES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221531 | HOOK, DESTINIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596279 | HOOK, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272032 | HOOK, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515265 | HOOK, JEAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523379 | HOOK, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446624 | HOOK, KARI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431520 | HOOK, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430027 | HOOK, KENYON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827476 | HOOK, LLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712931 | HOOK, MARGUERITE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591967 | HOOK, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513869 | HOOK, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343978 | HOOK, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685751 | HOOK, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436530 | HOOK, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272713 | HOOKANO, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271695 | HOOKANO, LIZATTE-KYLIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5642515 | HOOKANOKUAMOO JOANNA M | 183 IKEA PL | | | | MAKAWAO | HI | 96768 | |
| 4447749 | HOOKE, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5642516 | HOOKEMAL STEPHANIE | 902 CHRISTRIAN DRIVE | | | | SELMA | AL | 36701 | |
| 5642517 | HOOKER ALBURY | 1010 PLEASURE RIDGE DRIVE | | | | CORBIN | KY | 40701 | |
| 5642518 | HOOKER CECILIA | 14829 MULBERRY DRIVE | | | | WHITTIER | CA | 90604 | |
| 5642519 | HOOKER CRYSTAL | 1878 JEWEL RD | | | | DANBURY | NC | 27016 | |
| 5642520 | HOOKER DAWN | 14725 LYON HILL LANE | | | | CHARLOTTE | NC | 28208 | |
| 5642521 | HOOKER DEEJANE | 501 CHURCH ST | | | | TARBORO | NC | 27886 | |
| 5642522 | HOOKER DELEETRESS | 5653 N 94TH ST | | | | MILWAUKEE | WI | 53225 | |
| 5642523 | HOOKER DIANA | 2015 DORCHESTER ROAD | | | | BROOKLYN | NY | 11226 | |
| 5642524 | HOOKER FURNITURE | 8761 AL PHILPOTT HWY | | | | MARTINSVILLE | VA | 24112 | |
| 4330058 | HOOKER JR, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5642525 | HOOKER LYNN | 8663 E HOOKER PL | | | | FLORAL CITY | FL | 34436 | |
| 5642526 | HOOKER STACEY | 2444 DAVIDSONVILLE RD | | | | GAMBRILLS | MD | 21054-2112 | |
| 5642527 | HOOKER TINA | 1652 GALLERY AVE | | | | VIRGINIA BEACH | VA | 23454 | |
| 5642528 | HOOKER VERA | 439 OAKRIDGE DR | | | | STAFFORD | VA | 22556 | |
| 5642529 | HOOKER ZULEMA | 630 WILLIS AVE | | | | YOUNGSTOWN | OH | 44511 | |
| 4356167 | HOOKER, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554046 | HOOKER, AMBER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750796 | HOOKER, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312179 | HOOKER, ANNA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225633 | HOOKER, BAYYINAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746120 | HOOKER, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525947 | HOOKER, CHELSY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286965 | HOOKER, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193579 | HOOKER, ELMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199566 | HOOKER, GABRIELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624836 | HOOKER, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680221 | HOOKER, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4174620 | HOOKER, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751778 | HOOKER, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338901 | HOOKER, KIARA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761576 | HOOKER, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646943 | HOOKER, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379021 | HOOKER, OMOURI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341870 | HOOKER, PAIGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827477 | HOOKER, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836963 | HOOKER, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375861 | HOOKER, ROBIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585978 | HOOKER, ROSCOE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387737 | HOOKER, SHAKYM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380563 | HOOKER, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389743 | HOOKER, SIERRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336876 | HOOKER, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727638 | HOOKER, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634693 | HOOKER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381570 | HOOKER, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763743 | HOOKER, TOSONJIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775857 | HOOKER, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709399 | HOOKER, VIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626315 | HOOKER, VIRGIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567487 | HOOKER-BROWN, ADAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156694 | HOOKER-WALDROP, KORTNI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816879 | HOOKEY, DUSTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5642530 | HOOKFIN SADA | 6228 WARRINGTON DR | | | | NEW ORLEANS | LA | 70122 | |
| 4816880 | HOOKINS, MITCH | Redacted | Redacted | Redacted | Redacted | OKLAHOMA CITY | OK | 73165 | Redacted |
| 5642532 | HOOKOM RENITA | 13500 SE 114 ST | | | | OKLAHOMA CITY | OK | 73165 | |
| 5642533 | HOOKS ANISSA | 10 MIRACLE ROAD | | | | NATCHEZ | MS | 39120 | |
| 5642534 | HOOKS DANA | 59 BUCKEYE ROAD | | | | TWIN CITY | GA | 30471 | |
| 5642535 | HOOKS DANICA | 1786 GOLD FINCH WAY | | | | AUSTELL | GA | 30168 | |
| 5642537 | HOOKS GEORGIA | PO BOX 181 | | | | SOCIAL CIRCLE | GA | 30025 | |
| 5642538 | HOOKS JERMAINE M | 818 POLK ST | | | | MONTGOMERY | AL | 36107 | |
| 5642539 | HOOKS JESSE | 5941 FISHER RD | | | | TEMPLE HILLS | MD | 20748 | |
| 5642540 | HOOKS JESSICA | 2204 12 TH AVE | | | | ALBANY | GA | 31707 | |
| 5642541 | HOOKS JLENDA | PO BOX 525 | | | | MAGNOLIA | NC | 28453 | |
| 5642542 | HOOKS KELLI | 409 THOMSON AVE | | | | PAULSBURO | NJ | 08060 | |
| 5642543 | HOOKS MARCELLA | 4803 HEATHER LYN COURT | | | | TEMPLE TERRACE | FL | 33617 | |
| 5642544 | HOOKS RHONDA | 641 W 29TH STREET | | | | INDIANAPOLIS | IN | 46208 | |
| 5642545 | HOOKS SANDRA | 3129 SOUTH HANCIENDA BL 359 | | | | LAPUENTA | CA | 91746 | |
| 5642546 | HOOKS TONYA | 2655 ROTHCHILD PLACE | | | | BROWNSBURG | IN | 46112 | |
| 4727085 | HOOKS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373529 | HOOKS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415909 | HOOKS, ARNIJIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459544 | HOOKS, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608315 | HOOKS, BETTYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534014 | HOOKS, BOOKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649764 | HOOKS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753895 | HOOKS, CHABONTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450532 | HOOKS, CHRISTIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525236 | HOOKS, COURTNEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306810 | HOOKS, DALARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308928 | HOOKS, DARIUS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224687 | HOOKS, DAVELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535300 | HOOKS, DEMETRICE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463655 | HOOKS, DIAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636107 | HOOKS, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656878 | HOOKS, DONNETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381841 | HOOKS, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675050 | HOOKS, FRANK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679476 | HOOKS, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696537 | HOOKS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315336 | HOOKS, JAYLISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256529 | HOOKS, JUSTIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150903 | HOOKS, KATIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227831 | HOOKS, KAVITA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218780 | HOOKS, KENTASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252026 | HOOKS, LAMONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672101 | HOOKS, LAPRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672101 | HOOKS, LAPRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638254 | HOOKS, LONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674554 | HOOKS, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516120 | HOOKS, LUCAS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4731250 | HOOKS, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222474 | HOOKS, MARK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585611 | HOOKS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649915 | HOOKS, MAXINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472582 | HOOKS, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287500 | HOOKS, MITCHELL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361326 | HOOKS, NADYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407389 | HOOKS, NATASHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236683 | HOOKS, PATRICIA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618104 | HOOKS, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680269 | HOOKS, PAULETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217659 | HOOKS, RAND M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654164 | HOOKS, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651721 | HOOKS, RAYMIE L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306772 | HOOKS, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223754 | HOOKS, ROSLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759547 | HOOKS, ROYCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489012 | HOOKS, RYAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237167 | HOOKS, SHAMIRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245812 | HOOKS, SHARON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669344 | HOOKS, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305243 | HOOKS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409128 | HOOKS, TEAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358134 | HOOKS, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208637 | HOOKS, TIMBER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475640 | HOOKS, TIMOTHY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641379 | HOOKS, TYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186452 | HOOKS, WANDA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647676 | HOOKS, WILLIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243286 | HOOKS, ZETTIE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4783577 | Hooksett Sewer Commission, NH | 1 Egawes Drive | | | | Hooksett | NH | 03106 | |
| 4846455 | HOOKSTOWN FAIR | C O SUSAN IRELAND | 113 SEBRING DR | | | New Cumberland | WV | 26047 | |
| 4742250 | HOOLAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610866 | HOOLE, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312182 | HOOLE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453341 | HOOLE, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420578 | HOOLIHAN, CINDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329391 | HOOLOOMANN, NEILKANTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816881 | HOOMAN BOLANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5642547 | HOON DEDRA | 243 SEDRA CIRCLE | | | | GILLETTE | WY | 82716 | |
| 4490699 | HOON, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452300 | HOON, MIKELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457751 | HOON, NICOLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353392 | HOON, THERESA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167012 | HOONANIAN, GRIGOR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794663 | HOONER BAWEJA | DBA FAIRVALUE INVESTMENTS LLC | 1 CARAWAY CT | | | LUMBERTON | NJ | 08048 | |
| 4190879 | HOONG, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816882 | HOONHOUT, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5642548 | HOOOKS ALBERTA | 9731 GLOUCESTER DR | | | | ST LOUIS | MO | 63137 | |
| 5642549 | HOOP ELAINE L | 124 SWEETWATER AVE | | | | ALLIANCE | NE | 69301 | |
| 5642550 | HOOPAI SHIRLEY | P O BOX 2113 | | | | WAIANAE | HI | 96792 | |
| 4182187 | HOOPENGARNER, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5642552 | HOOPER BENNETT M | 214 SHIRLEY DR | | | | MINDEN | LA | 71055 | |
| 5642553 | HOOPER BESSIE A | 426 PINNACLE DR | | | | WAYNESVILLE | NC | 28786 | |
| 5642554 | HOOPER BONNIE | 420 HILLTOP LN | | | | ANNAPOLIS | MD | 21403 | |
| 5642555 | HOOPER BRITTANY | 2818 JELLY LANE | | | | CRESTVIEW | FL | 32539 | |
| 5642557 | HOOPER CONNIE | P O BOX 1031 | | | | ALBANY | GA | 31702 | |
| 5642558 | HOOPER CRYSTAL A | 213 SALINE ST | | | | IRONDALE | OH | 43932 | |
| 5642559 | HOOPER DANETTE | 265 MEADOW DR | | | | ELLINGTON | MO | 63638 | |
| 5642560 | HOOPER DEJONAA | 140 NORTH FLOWER ST 3 | | | | ANCHORAGE | AK | 99508 | |
| 5642561 | HOOPER DETRA D | 6291 SANDPIPER CT | | | | ELKRIDGE | MD | 21075 | |
| 5642562 | HOOPER DONNIE R | 918 SHADY COVE LANE | | | | FRANKLIN | NC | 28734 | |
| 5642563 | HOOPER HOOPER | 7310 FAIRBROOK RD | | | | BATIMORE | MD | 21244 | |
| 5642564 | HOOPER JAMIE | 355 WOODBERRY DR | | | | SALISBURY | NC | 28146 | |
| 5642565 | HOOPER JOHN | 115 GOSS RD | | | | MERRYVILLE | LA | 70653 | |
| 4746360 | HOOPER JR, CLINT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342921 | HOOPER JR, KENNETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5642566 | HOOPER KANDICE | 662 SOUTH 39 STREET | | | | LOUISVILLE | KY | 40211 | |
| 5642567 | HOOPER KURTIS | 1209 N VIKING DR | | | | INDEPENDENCE | MO | 64056 | |
| 5642568 | HOOPER LEBRON | 2051 UPPER RIDGE RD | | | | DALTON | GA | 30721 | |
| 5642569 | HOOPER MINDY L | 718 W LOCUST | | | | TECUMSEH | OK | 74873 | |
| 5642570 | HOOPER RAYMOND | 172 BARREN HILL | | | | HONEY BROOK | PA | 19344 | |
| 5642571 | HOOPER RHONDA | 3213 BRIXTON DR | | | | FORT WORTH | TX | 76137 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5642572 | HOOPER ROBIN | 1436 UNION RD | | | | GASTONIA | NC | 28054 | |
| 5642573 | HOOPER SAMATHA | PO BOX 496 | | | | VIANOK | OK | 74962 | |
| 5642575 | HOOPER SHELLY | 3700 PRAIRE VEIW CIRCLE | | | | DANVILLE | IN | 46122 | |
| 5642576 | HOOPER TIERRA | 555 S SOUTH SE | | | | PETERSBURG | VA | 23803 | |
| 4478248 | HOOPER, ALAINA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590674 | HOOPER, ALASTAIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552086 | HOOPER, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576842 | HOOPER, AMANDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273487 | HOOPER, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609197 | HOOPER, ANNIE PEARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827478 | HOOPER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471547 | HOOPER, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522663 | HOOPER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676966 | HOOPER, CLEMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173254 | HOOPER, CODY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684005 | HOOPER, CORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381508 | HOOPER, CYNTHIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459993 | HOOPER, CYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473559 | HOOPER, DAMIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167850 | HOOPER, DANIEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479494 | HOOPER, DANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816883 | HOOPER, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547901 | HOOPER, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731381 | HOOPER, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408317 | HOOPER, DIARRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615782 | HOOPER, DIXIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768315 | HOOPER, DORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768316 | HOOPER, DORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546920 | HOOPER, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265201 | HOOPER, EVERETT G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709303 | HOOPER, FIRELAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752886 | HOOPER, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451836 | HOOPER, GALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704439 | HOOPER, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654311 | HOOPER, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190868 | HOOPER, JAMES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472037 | HOOPER, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267686 | HOOPER, JODI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730518 | HOOPER, JOHNSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431683 | HOOPER, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468059 | HOOPER, JORDAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515233 | HOOPER, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683896 | HOOPER, KAIEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439828 | HOOPER, KATERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628046 | HOOPER, KATHRYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568920 | HOOPER, KENNETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387104 | HOOPER, KENNETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757655 | HOOPER, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300974 | HOOPER, LAKINDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340520 | HOOPER, LELINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674266 | HOOPER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355350 | HOOPER, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153021 | HOOPER, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382278 | HOOPER, LSHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689064 | HOOPER, LUCILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682605 | HOOPER, MAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187528 | HOOPER, MAGGIE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379370 | HOOPER, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639277 | HOOPER, MARYANN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359585 | HOOPER, MOLLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179049 | HOOPER, NICOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218708 | HOOPER, ONETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215935 | HOOPER, PAULA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383501 | HOOPER, QUASHONA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624780 | HOOPER, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164222 | HOOPER, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559144 | HOOPER, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691640 | HOOPER, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663498 | HOOPER, SHARRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388691 | HOOPER, SHAWANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770989 | HOOPER, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680499 | HOOPER, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742539 | HOOPER, THEODORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5246 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4201898 | HOOPER, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348815 | HOOPER, THOM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612225 | HOOPER, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194400 | HOOPER, TODD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199824 | HOOPER, TRACY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363245 | HOOPER, TYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176672 | HOOPER, TYSON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209904 | HOOPER, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692458 | HOOPER, VERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643833 | HOOPER, VICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628357 | HOOPER, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729368 | HOOPER-BUCK, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888305 | HOOPERS HOMETOWN STORE INC | SUSAN L HARTLEY | 1441 S DIXIE FREEWAY | | | NEW SMYRNA BEACH | FL | 32168 | |
| 4888305 | HOOPERS HOMETOWN STORE INC | SUSAN L HARTLEY | 2121 US 1 SOUTH SPACE 10 | | | SAINT AUGUSTINE | FL | 32086 | |
| 4705428 | HOOPES, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445388 | HOOPES, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212710 | HOOPES, KIMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226811 | HOOPES, RANDALL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5642577 | HOOPII GEORGINA | 2226 ANIANIKU ST | | | | HONOLULU | HI | 96813 | |
| 4516875 | HOOPINGARNER, BRETT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351422 | HOOPLE, SIERAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437453 | HOOPNARINE, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5642578 | HOOPS AMANDA | 2222 GREENBIER ROAD | | | | SALEM | WV | 26426 | |
| 4796398 | HOOPS ENTERPRISE LLC | DBA LOOKOUTDEALS | 4543 TURNTABLE ROAD | | | CHATTANOOGA | TN | 37421 | |
| 5642579 | HOOPS KIM | ROUTE 2 BOX 618 | | | | SHINNSTON | WV | 26431 | |
| 5642580 | HOOPS SHELLEY | 828 COUNTY ROAD 391 | | | | GERALDINE | AL | 35974 | |
| 4572563 | HOOPS, TYLER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868121 | HOORAY TOYS LLC | 50 EAST 10TH ST 7E | | | | NEW YORK | NY | 10003 | |
| 4591273 | HOORNSTRA, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711154 | HOORNSTRA, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369090 | HOOS, TAYLOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5642581 | HOOSE SYLVIA | 3734 TREEBARK LAND | | | | SNELLVILLE | GA | 30039 | |
| 5642582 | HOOSER MEGANRONALD | 242 INDIANA AST | | | | INDPLS | IN | 46168 | |
| 4382455 | HOOSER, CHRISTINA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5642583 | HOOSIER CHRIS | PO BOX 416 | | | | LORADO | WV | 25630 | |
| 4886854 | HOOSIER CLEAN TEAM LLC | SEARS MAID SERVICES | 9331 CASTLEGATE DRIVE | | | INDIANPOLIS | IN | 46256 | |
| 5642584 | HOOSIER DHANEYA | 369 LINDEN AVE | | | | BUFFALO | NY | 14216 | |
| 5642585 | HOOSIER KARA | 465 DEARBORN AVE | | | | DAYTON | OH | 45417 | |
| 4889645 | Hoosier Lottery | Attn: Tracy Butler | 1302 N. Meridian St. | | | Indianapolis | IN | 46202 | |
| 4311553 | HOOSIER, ALEXANDRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749041 | HOOSIER, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559352 | HOOSIER, MORGAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241557 | HOOSIER, SERENITY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462397 | HOOSIER, TOCSI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697032 | HOOSIER, VALARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453838 | HOOSTAL, CALLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5642586 | HOOT CHERYL | 2100 OCEAN DRIVE S | | | | JACKSONVILLE BEACH | FL | 12250 | |
| 4346155 | HOOT, GRACE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537097 | HOOT, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144833 | HOOTCH, GOVERNOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227648 | HOOTEN, AERIAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320896 | HOOTEN, ASHAUNTEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538412 | HOOTEN, BRIANNA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521563 | HOOTEN, JAMESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318708 | HOOTEN, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682203 | HOOTEN, TRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728212 | HOOTMAN, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624623 | HOOTON, CHAU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649139 | HOOTON, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683091 | HOOTON, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243693 | HOOTON, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5642588 | HOOTS HALLIE | 245 KELLY ROAD APT D29 | | | | BOWLING GREEN | KY | 42101 | |
| 4156532 | HOOTS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243855 | HOOTS, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868085 | HOOTSUITE MEDIA INC | 5 EAST 8TH AVENUE | | | | VANCOUVER | BC | V5T 1R6 | CANADA |
| 5642589 | HOOVER ALLEN W | 314 DELEWARE | | | | LUCUST GROVE | OK | 74352 | |
| 5642590 | HOOVER AMANDA L | 1228 RIDGE ST | | | | NAPLES | FL | 34103 | |
| 5642591 | HOOVER AMBER | 2947 ROCK SPRING RD | | | | GENTER CROSS | VA | 22437 | |
| 5642592 | HOOVER ANNA | 2114 NORMAN WAY | | | | MODESTO | CA | 95350 | |
| 5642593 | HOOVER BOBBI | 1002 DORWYCK LN | | | | RONCEVERTE | WV | 24970 | |
| 5642594 | HOOVER BRIDGETTE | 1096 FAIRFILED DRIVE | | | | SENECA | SC | 29678 | |
| 5642595 | HOOVER CATHY | 512 VALLEY RD | | | | MENASHA | WI | 54952 | |
| 5642596 | HOOVER CHRIS | PO 433 | | | | FRAZEYSBURG | OH | 43822 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5642597 | HOOVER CRYSTAL | PO BOX 1033 | | | | RUSH SPRINGS | OK | 73082-1033 | |
| 5642598 | HOOVER DAVID | 139 CLARK RD | | | | NEESES | SC | 29107 | |
| 4845778 | HOOVER ELECTRIC PLUMBING HEATING COOLING | 13138 FOREST VIEW DR | | | | Shelby Township | MI | 48315 | |
| 4899041 | HOOVER ELECTRIC PLUMBING HEATING COOLING | GARY HOOVER | 2123 WEST 8 MILE ROAD | | | DETROIT | MI | 48203 | |
| 5642599 | HOOVER FELICIA | 1346 VIRDEN | | | | GREENWOOD | MS | 38930 | |
| 4849446 | HOOVER HEATING & COOLING LLC | 217 RECTOR ST | | | | Philadelphia | PA | 19128 | |
| 4453663 | HOOVER II, DENNIS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5796531 | HOOVER INC | 62481 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 5642600 | HOOVER JENNIFER | 23720 WOODFIELD RD | | | | GAITHERSBURG | MD | 20882 | |
| 5642601 | HOOVER JORDAN | 2972 PATSIE DR | | | | DAYTON | OH | 45434 | |
| 5642602 | HOOVER JOY A | 398 HERMS CTAPT 7 | | | | BARBERTON | OH | 44203 | |
| 5642603 | HOOVER JOYCE P | 619 KILBORNE DR | | | | GASTONIA | NC | 28052 | |
| 5642604 | HOOVER JUANDALYNN | 409 LAKE FRONT CT | | | | STOCKBRIDGE | GA | 30281 | |
| 4805359 | HOOVER MALL HOLDING LLC | DBA HOOVER MALL LIMITED LLC | SDS 12-2446 P O BOX 86 | | | MINNEAPOLIS | MN | 55486 | |
| 5846188 | Hoover Mall Limited, LLC | c/o Brookfield Property REIT Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 5642605 | HOOVER MICHELLE M | 506 SHELVIEW CIR | | | | CHESAPEAKE | VA | 23323 | |
| 5642606 | HOOVER MIKE | 50965 THOREAU CT | | | | ELKHART | IN | 46514 | |
| 5642607 | HOOVER NADINE | 4224 HEASLIP AVE | | | | METAIRIE | LA | 70001 | |
| 5642608 | HOOVER PATRICIA | 130 HUNT ST | | | | DURHAM | NC | 27701 | |
| 5642609 | HOOVER PRESTON | 1946 COBLE DRIVE | | | | DELTONA | FL | 32738 | |
| 5642610 | HOOVER RENA L | 210 W 1ST | | | | SOUTH HUTCHINSON | KS | 67501 | |
| 5642611 | HOOVER RONALD | 114 CHANNING LANE | | | | BUCKHANNON | WV | 26201 | |
| 5642612 | HOOVER STEPHEN | 1601 PIEDMONT WAY | | | | BURLINGTON | NC | 27217 | |
| 5642613 | HOOVER THERESA | 203 JOHN ST APT C | | | | HILLSBORO | OH | 45133 | |
| 5642614 | HOOVER TIMOTHY | 2305 24TH STREET | | | | CANTON | OH | 44705 | |
| 4313488 | HOOVER, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493529 | HOOVER, ALAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751760 | HOOVER, ANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353685 | HOOVER, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609283 | HOOVER, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723986 | HOOVER, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452558 | HOOVER, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547745 | HOOVER, AUSTIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276096 | HOOVER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459607 | HOOVER, BRANDON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262629 | HOOVER, BRIANNA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483706 | HOOVER, CASSANDRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582621 | HOOVER, CHANTONIEA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634335 | HOOVER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390293 | HOOVER, CHRISTA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546505 | HOOVER, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617004 | HOOVER, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189649 | HOOVER, CHRISTOPHER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451818 | HOOVER, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257711 | HOOVER, CONTESSA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725871 | HOOVER, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630299 | HOOVER, DALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158868 | HOOVER, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362159 | HOOVER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392735 | HOOVER, DAVID O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445230 | HOOVER, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389127 | HOOVER, DEYRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586131 | HOOVER, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244457 | HOOVER, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210784 | HOOVER, DONALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492108 | HOOVER, EDNA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709951 | HOOVER, EDWARD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388586 | HOOVER, ELEANOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743449 | HOOVER, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636186 | HOOVER, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508166 | HOOVER, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674440 | HOOVER, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704502 | HOOVER, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638628 | HOOVER, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816884 | HOOVER, GUY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318576 | HOOVER, GWENDOLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209127 | HOOVER, HAYDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309618 | HOOVER, HOPE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699329 | HOOVER, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754533 | HOOVER, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711336 | HOOVER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150791 | HOOVER, JEANINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344473 | HOOVER, JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4465628 | HOOVER, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776691 | HOOVER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516492 | HOOVER, JUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175990 | HOOVER, KATELYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659327 | HOOVER, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305839 | HOOVER, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673485 | HOOVER, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434197 | HOOVER, KYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397244 | HOOVER, KYLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564382 | HOOVER, LEO B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487756 | HOOVER, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322973 | HOOVER, LORRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298704 | HOOVER, LYNETTE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856578 | HOOVER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144169 | HOOVER, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604155 | HOOVER, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339229 | HOOVER, MONTANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226978 | HOOVER, NADINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298541 | HOOVER, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685260 | HOOVER, PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656983 | HOOVER, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473369 | HOOVER, REBECCA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485604 | HOOVER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420681 | HOOVER, RICHARD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816885 | HOOVER, ROD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461894 | HOOVER, SAMANTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312862 | HOOVER, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165662 | HOOVER, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477838 | HOOVER, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483652 | HOOVER, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509553 | HOOVER, SIERRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471746 | HOOVER, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777781 | HOOVER, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450705 | HOOVER, TAYLOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609386 | HOOVER, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471821 | HOOVER, THOMAS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603106 | HOOVER, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698223 | HOOVER, VEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352718 | HOOVER, VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352526 | HOOVER, WILLIAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311195 | HOOVER, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661604 | HOOVERSON, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542202 | HOOYBOER, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5642615 | HOOYENGA MICHELE | 1601 BARTON RD APT 906 | | | | REDLANDS | CA | 92373 | |
| 4703970 | HOOYMAN, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794455 | HOP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865644 | HOP LUN HK LTD | 32/F 9 WING HONG STREET | | | | CHEUNG SHA WAN | KOWLOON | | HONG KONG |
| 4866312 | HOP LUN USA INC | 358 FIFTH AVENUE 8TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 4806343 | HOP LUN USA INC | 358 5TH AVE FL 8 | | | | NEW YORK | NY | 10001 | |
| 4866312 | HOP LUN USA INC | 358 FIFTH AVENUE 8TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 4857329 | HOP New Brunswick | Houlihan's | Cynthia Dillard Parres | 8700 State Line Rd Suite 100 | | Leawood | KS | 07663 | |
| 5830629 | HOP NEW BRUNSWICK (DBA "HOULIHAN'S") | ERIC MUND, MANAGER | 8700 STATE LINE RD | SUITE 100 | | LEAWOOD | KS | 66206 | |
| 5840472 | HOP NEW BRUNSWICK (DBA "HOULIHAN'S") | ATTN: ERIC MUND, MANAGER | 100 FRANKLIN AVENUE | | | NUTLEY | NJ | 07110 | |
| 4800578 | HOP NGUYEN VAN | DBA SO CHEAP | 200 VISTA | | | SAN ANTONIO | TX | 78210 | |
| 4873932 | HOPAR RETAIL SALES OF LEE CTY INC | CHARLES RAY HOBBS | 40518 W MORGAN AVE | | | PENNINGTON GAP | VA | 24277 | |
| 5642616 | HOPARD ELLEN | PO BOX 734 | | | | WOODBINE | GA | 31569 | |
| 4816886 | HOPE , MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5642617 | HOPE ADKINS | 241 LIBERTY HOLLOW ROAD | | | | ELIZABETHTON | TN | 37643 | |
| 5642618 | HOPE AGUILAR | 818 EASON ST | | | | LA PORTE | IN | 46350 | |
| 5642619 | HOPE ALICIA | 1730 N 7TH ST | | | | MILWAUKEE | WI | 53205 | |
| 5642620 | HOPE AMANDA | 115 SCOTT | | | | SPARTA | MO | 65753 | |
| 5642621 | HOPE ANGELICA R | 921 DAYTON AVE | | | | HIGH POINT | NC | 27262 | |
| 5642622 | HOPE APPLEBERRY | 103 PULLMAN AVE | | | | ROCHESTER | NY | 14615 | |
| 5642623 | HOPE ASHLEY | 2728 BERYL AVE | | | | BALTIMORE | MD | 21205 | |
| 5642625 | HOPE BRANDY | 5706 E 30TH AVE | | | | TAMPA | FL | 33619 | |
| 5811443 | Hope Brothers | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5642626 | HOPE BROWN | 5556 WHITE OAKS DR | | | | MORGANTON | NC | 28655 | |
| 5642627 | HOPE CHRISTINE | 212 BANKS BRIDGE RD | | | | RICHLANDS | NC | 28574 | |
| 5796533 | HOPE CO INC | 12777 PENRRIDGE DR | | | | BRIDGETON | MO | 63044 | |
| 4827479 | HOPE CONSTRUCTION LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804485 | HOPE DISCOUNT CITY INC | DBA UNITED SALES ENTERPRISES | 8383 WILSHIRE BLVD SUITE 800 | | | BEVERLY HILLS | CA | 90211 | |
| 5642628 | HOPE DONNA | 15512 SW 102 AVE | | | | MIAMI | FL | 33177 | |
| 4847967 | HOPE EDWARDS | 8505 MORA LN | | | | Saint Louis | MO | 63147 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5642629 | HOPE ELIZABETH | 20 CLUB LANE | | | | PALMYRA | VA | 32963 | |
| 5642630 | HOPE FERNANDER24712246 | 2903 N DAVIDSON ST | | | | CHARLOTTE | NC | 28205 | |
| 5642631 | HOPE GALBRAITH | 4202 4TH STREET SE 205 | | | | WASHINGTON | DC | 20032 | |
| 5642632 | HOPE GALLEGOS | 2704 E 6TH ST | | | | PUEBLO | CO | 81001 | |
| 5642633 | HOPE GOOD | 130 SANTA FE | | | | MT JULIET | TN | 37122 | |
| 5642634 | HOPE HASTON | 17820 DAVIS DR | | | | SANDY | OR | 97055 | |
| 5642635 | HOPE HERNANDEZ | 10983 114 TRAIL | | | | LIVE OAK | FL | 32360 | |
| 5642636 | HOPE HH | 14155 FAYREG | | | | HOUSTON | TX | 77048 | |
| 5642637 | HOPE HICKS | P O BOX 513 | | | | WARE SHOALS | SC | 29692 | |
| 5642638 | HOPE HONEYMAN | 2708 WALDEN BLUFF CT | | | | GROVE CITY | OH | 43123 | |
| 5642639 | HOPE HULL | 2000 BAYOU RD APT 8 | | | | NEW ORLEANS | LA | 70116 | |
| 5642640 | HOPE HUMAN | 19 LIVINGSTON AVE | | | | DAYTON | OH | 45403 | |
| 5642641 | HOPE JOHNSON | 143 BOCK ST | | | | ROCHESTER | NY | 14609 | |
| 5642642 | HOPE JUSTINE | 13 DECKER AVE | | | | ELIZABETH | NJ | 07208 | |
| 5642643 | HOPE KATRINA | 2319 JACKSON ST APT8 | | | | HOLLYWOOD | FL | 33020 | |
| 5642644 | HOPE KING | 106 JASONS RIDGE | | | | SMITHSBURG | MD | 21783 | |
| 5642645 | HOPE LANNORD J | 2834 E FEDERAL ST | | | | BALTIMORE | MD | 21213 | |
| 5642646 | HOPE LINDSEYNN | 1800 GUADAL COURT | | | | CHESAPEAKE | VA | 23320 | |
| 5642647 | HOPE LONG | PO BOX 3272 | | | | CROSSVILLE | TN | 38555 | |
| 5642648 | HOPE LONNIE | 3159 S 108TH EAST AVE APT G | | | | TULSA | OK | 74146-1609 | |
| 5642649 | HOPE MARTINEZ | 33639 SCHOOL ST | | | | ALLCLERA | IN | 49111 | |
| 5642650 | HOPE MAYO | 2321 PAL ST | | | | PADUCAH | KY | 42003 | |
| 5642651 | HOPE MCCREE | 101 ABELL ST | | | | CHESTER | SC | 29706 | |
| 5642652 | HOPE NICHOLS TORAN | 305 W BAKER RD APT 210 | | | | BAYTOWN | TX | 77521 | |
| 5642653 | HOPE PADGETT | POBOX 20 | | | | NEFFS | OH | 43940 | |
| 5642654 | HOPE PIERCE | 1507 BEAR MOUNTAIN BL | | | | ARVIN | CA | 93311 | |
| 5642655 | HOPE RAELYNNE | 1811 CHATFIELD RD | | | | SHELBY | NC | 28150 | |
| 5642656 | HOPE ROBINSON | 21310 RAYMOND ST | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5642657 | HOPE ROSE | 307 BARBARA | | | | ROARING BROOK TOWNSH | PA | 18444 | |
| 5642658 | HOPE RUSH | 1908COLLAGE ST | | | | PHILOMATH | OR | 97370 | |
| 5642659 | HOPE SCARBOROUGH | 9433 CHANNING CIR | | | | TEMPLE TER | FL | 33617 | |
| 5642660 | HOPE SHANNON | 9600G MILESTONE WAY | | | | COLLEGE PARK | MD | 20740 | |
| 5642661 | HOPE SIOW | 1615 SPAINT AVE | | | | WHITERIVER | AZ | 85941 | |
| 5642662 | HOPE STAR | PO BOX 648 | | | | HOPE | AZ | 71802 | |
| 4876307 | HOPE STAR | GATEHOUSE MEDIA INC | PO BOX 648 | | | HOPE | AZ | 71802 | |
| 5642663 | HOPE STEVE MACSHARA SPENCER | 2182 LAKEVIEW DR | | | | YPSILANTI | MI | 48198 | |
| 5642664 | HOPE TAMARA V | 3046 LUCAS CIR | | | | AUGUSTA | GA | 30906 | |
| 5642665 | HOPE TIA | 1413 FLINT HILL ST | | | | ROCK HILL | SC | 29730 | |
| 5642666 | HOPE TIFFANY | 1716 MORNINGLO LANE | | | | COLUMBIA | SC | 29223 | |
| 5642667 | HOPE TRINA | 311 S VIRGINIA AVE | | | | TIFTON | GA | 31794 | |
| 5642668 | HOPE TUCKER | 2871 PEA RIDGE RD | | | | CROSSVILLE | AL | 35962 | |
| 5642669 | HOPE WASHINGTON | 3301 SE 22ND ST | | | | DES MOINES | IA | 50320 | |
| 4816887 | HOPE, ALANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225250 | HOPE, ARMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265265 | HOPE, ARRIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455012 | HOPE, ASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629448 | HOPE, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305195 | HOPE, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199200 | HOPE, CHRISTIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458762 | HOPE, DAWN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342464 | HOPE, DEMETRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738301 | HOPE, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248500 | HOPE, DONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628938 | HOPE, EARLINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638421 | HOPE, ELIIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189797 | HOPE, GREGORY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251725 | HOPE, HAROLD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660138 | HOPE, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194126 | HOPE, JACOB C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282182 | HOPE, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258608 | HOPE, JANET L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676505 | HOPE, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656936 | HOPE, JOHNIE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377302 | HOPE, KARSTON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388750 | HOPE, LATRESE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759219 | HOPE, LAWANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662646 | HOPE, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708941 | HOPE, MILLANESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740295 | HOPE, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665754 | HOPE, PAMELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638973 | HOPE, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724009 | HOPE, PAULA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683566 | HOPE, POLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4676288 | HOPE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398576 | HOPE, SHAKEYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287423 | HOPE, SHANTEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297650 | HOPE, SHYLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607807 | HOPE, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514124 | HOPE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454473 | HOPE, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272022 | HOPEAU, WILLIAM K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271736 | HOPEAU-GALL, CHARISSE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5642670 | HOPECK LOARINE | 429 BURNAGE WAY | | | | SEWICKLEY | PA | 15143 | |
| 5642671 | HOPEN BLACKBURN | 120 ETTER LANE | | | | TAZEWELL | VA | 24651 | |
| 5642672 | HOPER FRED | 32 PINE GROVE RD | | | | BURTON | SC | 29906 | |
| 5642673 | HOPER VICTORIA | KMART EMPLOYEE | | | | REIDSVILLE | NC | 27320 | |
| 4484316 | HOPERSBERGER, KRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760805 | HOPES, AMBER MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414262 | HOPES, MARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549923 | HOPES, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711307 | HOPES-BLACK, BRIDGETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5642674 | HOPEWELL NAFEESAH | 806 APPLEFIELD LOOP | | | | HAMMONTON | NJ | 08037 | |
| 4876927 | HOPEWELL NEWS | HOPEWELL PUBLISHING CO INC | P O BOX 481 | | | HOPEWELL | VA | 23860 | |
| 4602864 | HOPEWELL, JIMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5642675 | HOPF JUDITH | 157 GLENFIELD DRIVE | | | | PITTSBURGH | PA | 15235 | |
| 4702883 | HOPF, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767173 | HOPF, JILL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310802 | HOPF, JONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529319 | HOPF, KEENAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724043 | HOPFAUF, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286557 | HOPFE, RICHARD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573482 | HOPFENSPERGER JR, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729734 | HOPFENSPERGER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679391 | HOPFENSPERGER, THEODORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613698 | HOPFINGER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737708 | HOPFNER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5642676 | HOPGOOD KIMBERLY | 19700 LOCHERIE AVE | | | | EUCLID | OH | 44119 | |
| 5642679 | HOPGOOD TROY L | 4030 N 81ST ST | | | | MILWAUKEE | WI | 53222 | |
| 4391680 | HOPGOOD, SHAPAULA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574762 | HOPGOOD, YIESHA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633580 | HOPGOOD-GERMAN, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165308 | HOPIANE, MASOUDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5642680 | HOPINKS FELICIA | 401 LAMBORD ST | | | | WILM | DE | 19801 | |
| 4552522 | HOPKE, CHARLES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627418 | HOPKE, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582685 | HOPKIN, BRIGHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396222 | HOPKINS - HUGHES, JHADAE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5642681 | HOPKINS ALTHEA | CHRISTOPHER AVE | | | | WINTERSVILLE | OH | 43953 | |
| 5642682 | HOPKINS ANDREA | 1801 NORTH ST | | | | CANON CITY | CO | 81212 | |
| 5642683 | HOPKINS ANGELA | 277 A THANKFUL CHURCH RD | | | | GIRD | GA | 30426 | |
| 5642684 | HOPKINS ANGELLA | 940 CIRCLEWOODDRIVE | | | | RICHMOND | VA | 23224 | |
| 5642685 | HOPKINS ANOTHONY | 5617 BIDDULPH AVE | | | | BROOKLYN | OH | 44144 | |
| 5642686 | HOPKINS APRIL | 15 ORRIANWHITE DRIVE | | | | RANDOPLH | MA | 02126 | |
| 5642687 | HOPKINS ASHLEY | 1024 N 17TH ST | | | | ST LOUIS | MO | 63106 | |
| 5642688 | HOPKINS BARBRA | 4180 SANDS RD | | | | HARWOOD | MD | 20776 | |
| 5642689 | HOPKINS BESSIE | 2305 EAST WATERLOO RD 10 | | | | AKRON | OH | 44312 | |
| 5642690 | HOPKINS BOBBY | 28 E GANTT ST | | | | GREENVILLE | SC | 29605 | |
| 5642691 | HOPKINS BOBBY J | 109 GILLESPIE DRIVE | | | | INDIANOLA | MS | 38751 | |
| 5642692 | HOPKINS BRANDON L | 49 RED FOX RUN | | | | WARNER ROBINS | GA | 31088 | |
| 5642693 | HOPKINS BRENDA | 3813 N 68TH ST | | | | MILWAUKEE | WI | 00757 | |
| 5642694 | HOPKINS BRIONCA | 1476 BELLE AVE | | | | LAKEWWOD | OH | 44107 | |
| 5642695 | HOPKINS CARLA | 2270LODXYNRD | | | | PRINCETON | WV | 24740 | |
| 5642696 | HOPKINS CASEY | 14 FIRST STREET | | | | FREEDOM | NH | 03836 | |
| 5642697 | HOPKINS CASSANDRA | 603 HODGES ST | | | | FORREST CITY | AR | 72335 | |
| 5642698 | HOPKINS CATHY T | 4014 BONAIRE CT | | | | LENOIR | NC | 28645 | |
| 5642699 | HOPKINS CATRINA | 2010 PINEWOOD STREET | | | | PORT GIBSON | MS | 39150 | |
| 5642700 | HOPKINS CHRISTINA | 6500 KANSAS AV 110 | | | | KANSAS CITY | KS | 66111 | |
| 5642702 | HOPKINS CONTRACIA | 1806 NW 3RD AVE | | | | CAPE CORAL | FL | 33993 | |
| 4143837 | Hopkins County | c/o Ansell Grimm & Aaron, P.C. | Anthony J. D'Artiglio, Esq. & Joshua S. Bauchner | 365 Rifle Camp Road | | Woodland Park | NJ | 07424 | |
| 4138377 | Hopkins County | Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller | 2777 N. Stemmons Freeway | Suite 1000 | Dallas | TX | 75207 | |
| 5642703 | HOPKINS DAVIA | 1630 WOODLYNNE AVE | | | | OAKLYN | NJ | 08107 | |
| 5642704 | HOPKINS DAVINA L | 1444 NORTH OLDEN AVENUE | | | | TRENTON | NJ | 08638 | |
| 5642705 | HOPKINS DAWN | 121 CLUFF XING RD 8 | | | | SALEM | NH | 03079 | |
| 5642706 | HOPKINS DELPHIA | 3217 LAKEWOODARD DR | | | | RALEIGH | NC | 27604 | |
| 5642707 | HOPKINS DENISE | 24 COLONIAL CT | | | | BARBOURSVILLE | WV | 25504 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5642708 | HOPKINS DEREK | 248 STOCKTON ST | | | | N FORT MYERS | FL | 33903 | |
| 5642709 | HOPKINS DERREL | 1422 E OLIVER STREET | | | | BALTIMORE | MD | 21213 | |
| 5642710 | HOPKINS DONNAROGER | 36 NORTH LAKE AVE | | | | BERGEN | NY | 14416 | |
| 5642711 | HOPKINS DOROTHY B | 2119 GIN BRANCH RD | | | | SUMTER | SC | 29150 | |
| 5642712 | HOPKINS ELLA M | 116B N DELSEA DRIVE | | | | CLAYTON | NJ | 08312 | |
| 5642713 | HOPKINS ERNEST | 204 EAT WAYNEFORD CT | | | | TUCKERTON | NJ | 08087 | |
| 4890322 | Hopkins Evergreens LLC | Attn: President / General Counsel | 12314 Karcher Road | | | Nampa | ID | 83651 | |
| 5642714 | HOPKINS GWENLYN | 1801 GRAYBIRD COURT | | | | SEVERN | MD | 21144 | |
| 5642715 | HOPKINS HALEY | 17 BIRCH RD | | | | LUGOFF | SC | 29078 | |
| 4355818 | HOPKINS HASKINS, CANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5642716 | HOPKINS HEATHER M | 4810 HWY 98 | | | | PANAMA CITY | FL | 32401 | |
| 5642717 | HOPKINS JACKLYNN | 290 FRANCES LN APT 102 | | | | LANSING | KS | 66043-6292 | |
| 5642718 | HOPKINS JACLYN | 2332 N 81ST TER | | | | KANSAS CITY | KS | 66109 | |
| 5642720 | HOPKINS JEAN | 6414 UPPER RD | | | | CINCINNATI | OH | 45233 | |
| 5642721 | HOPKINS JENNIFER | 502 KYLE ST | | | | MTAIRY | NC | 27030 | |
| 5642722 | HOPKINS JOE | 13 GAMAGE AVE | | | | AUBURN | ME | 04210 | |
| 4554760 | HOPKINS JR, SHERWOOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241189 | HOPKINS JR., DENNIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5642723 | HOPKINS KAMESHA | 200 16TH AVE | | | | CHARLES CITY | IA | 50616 | |
| 5642724 | HOPKINS KATIE C | 199 CHARLES STREET | | | | PETAL | MS | 39465 | |
| 5642725 | HOPKINS KELLI | PO BOX 1214 | | | | BRITOW | OK | 74010 | |
| 5642726 | HOPKINS KENDRA | 1647 CATON COURT | | | | NEW ORLEANS | LA | 70122 | |
| 5642727 | HOPKINS KENTERRIA | 3010 SW 33RD TER APT 43 | | | | GAINESVILLE | FL | 32606 | |
| 5642728 | HOPKINS KENYA D | 1638 LANDDOWNE | | | | YOUNGSTOWN | OH | 44505 | |
| 5642729 | HOPKINS KERRI | 6233 HILLSIDE AVE | | | | CINCINNATI | OH | 45233 | |
| 5642730 | HOPKINS KIMBERLY | 109 GILLESPIE STREET | | | | INDIANOLA | MS | 38751 | |
| 5642731 | HOPKINS LATAENGELA | 2735 SW 35TH PL APT 802 | | | | GAINESVILLE | FL | 32607 | |
| 5642732 | HOPKINS LEONA | 11139 CLAIBORNE CROSSING RD | | | | FREDERICKSBURG | VA | 22408 | |
| 5642733 | HOPKINS LINDA | 7099 BRISLIN RD | | | | STROUDSBURG | PA | 18360 | |
| 5642734 | HOPKINS LISA J | 11332 CATHARPIN RD | | | | SPOTSYLVANIA | VA | 22553 | |
| 5642735 | HOPKINS LORIE | 216 W CEDAR | | | | ENID | OK | 73701 | |
| 5642736 | HOPKINS LYNETTE | 402 MONROE ST | | | | ROCKVILLE | MD | 20850 | |
| 5642737 | HOPKINS MAKEISHA | 192 DURBIN ST | | | | GARY | IN | 46406 | |
| 4805829 | HOPKINS MANUFACTURING CORP | PO BOX 411674 | | | | KANSAS CITY | MO | 64141 | |
| 5642738 | HOPKINS MARY | 2725 N 45ST | | | | MILWAUKEE | WI | 53210 | |
| 5642739 | HOPKINS MELODIE | 6209 25TH AV | | | | KENOSHA | WI | 53143 | |
| 4884851 | HOPKINS MFG CORPORATION | PO BOX 411-674 | | | | KANSAS CITY | MO | 64141 | |
| 5642740 | HOPKINS MONICA | 9005 SAVANNAH JULIP LANE | | | | ORLANDO | FL | 32832 | |
| 5642741 | HOPKINS NAKEITHA | 109 GILLESPIES | | | | INDIANOLA | MS | 38751 | |
| 5642742 | HOPKINS NINA | 205 E CHURCH ST | | | | SAINT MARYS | GA | 31558 | |
| 5642743 | HOPKINS PAMELA K | PO BOX 885 | | | | NORTON | VA | 24273 | |
| 4885508 | HOPKINS PRINTING | PO BOX 951404 | | | | CLEVELAND | OH | 44193 | |
| 5642744 | HOPKINS REBIA | 24 LIGHTFOOT LANE | | | | ROCKY MOUNT | VA | 24151 | |
| 5642745 | HOPKINS ROBIN | 1316 RIDGE WAY AVENUE | | | | PARKERSBURG | WV | 26101 | |
| 5642747 | HOPKINS SARA | 604 GRAMMERCY | | | | RIVERSIDE | OH | 45404 | |
| 5405208 | HOPKINS SCOTT A | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5642748 | HOPKINS SHARON | 4236 LAUREL OAK RD | | | | RICHMOND | VA | 23237 | |
| 5642749 | HOPKINS SHAYSHAY | 3440 S NASHVILLE AVE | | | | KNOXVILLE | TN | 37914 | |
| 5642750 | HOPKINS SHELDON E | 5236 REXVIEW RD | | | | LAS CRUCES | NM | 88012 | |
| 5642751 | HOPKINS SHEQUETTA | 2012 LINSTER ST APT D | | | | CHESAPEAKE | VA | 23324 | |
| 5642752 | HOPKINS SHONA | 26986 OLD RT 35 EAAST | | | | CHILLICOTHE | OH | 45601 | |
| 5642753 | HOPKINS STACY | 623 SAN MIGUEL | | | | STOCKTON | CA | 95210 | |
| 5642754 | HOPKINS STEPHANIE C | 1516 WALDRON HILL RD | | | | PIKETON | OH | 45661 | |
| 5642755 | HOPKINS SUSAN | 4343 OSBUN MORRAL | | | | MORRAL | OH | 43437 | |
| 5642756 | HOPKINS SUSIE | 305 S BELLEVUE BLVD | | | | MEMPHIS | TN | 38126 | |
| 5642757 | HOPKINS SYDNEE | 915 LAKEWOOO AVE | | | | YOUNGSTOWN | OH | 44502 | |
| 5642758 | HOPKINS TAMARA | 1961 FORESTWIND DR | | | | GROVE CITY | OH | 43123 | |
| 5642759 | HOPKINS THERESA | 805 E 254TH ST | | | | EUCLID | OH | 44132 | |
| 5642760 | HOPKINS TIFFANY | 1314 BROWNING STREET | | | | CAMDEN | NJ | 08104 | |
| 5642761 | HOPKINS TYNNIA | 100 WAGER STREET | | | | UTICA | NY | 13512 | |
| 5642762 | HOPKINS VICTORIA | 98 COCKRELLOTR ROAD | | | | BROOKSVILLE | MS | 39739 | |
| 5642763 | HOPKINS WANDA | 2423 LEBANON RD | | | | LAKELAND | FL | 33815 | |
| 5642764 | HOPKINS WANDA F | 2423 LEBANON RD | | | | LAKELAND | FL | 33815 | |
| 5642765 | HOPKINS WILLIAM | 1045 MORMAN AVE | | | | ROANOKE | VA | 24013 | |
| 5642766 | HOPKINS YOLANDE | 550 CLEARMOUNT DR | | | | YOUNGSTOWN | OH | 44511 | |
| 5642767 | HOPKINS YOLINDA | 419 JONES AVE | | | | WAYNESBORO | GA | 30830 | |
| 4739540 | HOPKINS, ABE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816888 | HOPKINS, ABRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443614 | HOPKINS, ABRINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448994 | HOPKINS, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360954 | HOPKINS, ALAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235054 | HOPKINS, ALESIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191262 | HOPKINS, ALEXANDRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5252 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4445090 | HOPKINS, ALJEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190925 | HOPKINS, ALLARETTA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406766 | HOPKINS, AL-TARIQ M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446509 | HOPKINS, ALTHEA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457547 | HOPKINS, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567172 | HOPKINS, AMANDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263019 | HOPKINS, AMBER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569616 | HOPKINS, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388058 | HOPKINS, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471986 | HOPKINS, ANDREW M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149599 | HOPKINS, ANETRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414365 | HOPKINS, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312564 | HOPKINS, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514323 | HOPKINS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517220 | HOPKINS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517111 | HOPKINS, ANTRANAE Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543337 | HOPKINS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509931 | HOPKINS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229756 | HOPKINS, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379857 | HOPKINS, BISHOP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326660 | HOPKINS, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522965 | HOPKINS, BRENDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436831 | HOPKINS, BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452463 | HOPKINS, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512224 | HOPKINS, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307469 | HOPKINS, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691921 | HOPKINS, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295171 | HOPKINS, CAMDEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676737 | HOPKINS, CANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351996 | HOPKINS, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415514 | HOPKINS, CASSUNDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487458 | HOPKINS, CENEDRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222973 | HOPKINS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585418 | HOPKINS, CHARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836964 | HOPKINS, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576123 | HOPKINS, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399450 | HOPKINS, CLEOFE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171063 | HOPKINS, COLEMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290794 | HOPKINS, CORNETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470490 | HOPKINS, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600576 | HOPKINS, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202913 | HOPKINS, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253349 | HOPKINS, DAMATO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198918 | HOPKINS, DAMYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164681 | HOPKINS, DARNESHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311946 | HOPKINS, DARREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642047 | HOPKINS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516880 | HOPKINS, DAVID S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393095 | HOPKINS, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507335 | HOPKINS, DEBRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315304 | HOPKINS, DEJA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742015 | HOPKINS, DEMEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350887 | HOPKINS, DEVIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561705 | HOPKINS, DHAKYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356784 | HOPKINS, DIAMOND S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457967 | HOPKINS, DIANNE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561603 | HOPKINS, DIONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147158 | HOPKINS, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736389 | HOPKINS, DORTHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298121 | HOPKINS, DREAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517040 | HOPKINS, DREMONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690746 | HOPKINS, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720878 | HOPKINS, EFFIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326655 | HOPKINS, ELEANOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356463 | HOPKINS, ELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5642712 | HOPKINS, ELLA M | 116B N DELSEA DRIVE | | | | CLAYTON | NJ | 08312 | |
| 4420423 | HOPKINS, ERICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702410 | HOPKINS, ESTELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342372 | HOPKINS, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682689 | HOPKINS, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327701 | HOPKINS, GISELE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220035 | HOPKINS, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692885 | HOPKINS, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4513224 | HOPKINS, HEATHER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483754 | HOPKINS, HOLLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450152 | HOPKINS, IRIS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243845 | HOPKINS, JAMEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256314 | HOPKINS, JANET S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706402 | HOPKINS, JANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535986 | HOPKINS, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236743 | HOPKINS, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239997 | HOPKINS, JASON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279651 | HOPKINS, JASON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184370 | HOPKINS, JASON MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374478 | HOPKINS, JASON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237778 | HOPKINS, JENNIFER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361575 | HOPKINS, JENNIFER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321021 | HOPKINS, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166658 | HOPKINS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398001 | HOPKINS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311577 | HOPKINS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635577 | HOPKINS, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615740 | HOPKINS, JIMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622285 | HOPKINS, JO ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722953 | HOPKINS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671989 | HOPKINS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245888 | HOPKINS, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402244 | HOPKINS, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699915 | HOPKINS, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374968 | HOPKINS, JOHNIQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506280 | HOPKINS, JONNIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654509 | HOPKINS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713320 | HOPKINS, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225012 | HOPKINS, KATHERINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486161 | HOPKINS, KATIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632305 | HOPKINS, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583243 | HOPKINS, KENNETHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388236 | HOPKINS, KESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295176 | HOPKINS, KETURAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561806 | HOPKINS, KHARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250826 | HOPKINS, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146138 | HOPKINS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148736 | HOPKINS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691883 | HOPKINS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448033 | HOPKINS, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144819 | HOPKINS, LACIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486163 | HOPKINS, LAICON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266198 | HOPKINS, LAKESHIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191726 | HOPKINS, LANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645752 | HOPKINS, LARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628473 | HOPKINS, LATARUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527539 | HOPKINS, LATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578456 | HOPKINS, LAURA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899509 | HOPKINS, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348431 | HOPKINS, LESLEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613497 | HOPKINS, LEWIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339139 | HOPKINS, LEXIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599929 | HOPKINS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703230 | HOPKINS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245799 | HOPKINS, LINDA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729885 | HOPKINS, LINDSAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679976 | HOPKINS, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836965 | HOPKINS, LISA & DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312869 | HOPKINS, LISA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606033 | HOPKINS, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347411 | HOPKINS, MALLORY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624748 | HOPKINS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710534 | HOPKINS, MARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716659 | HOPKINS, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793623 | Hopkins, Mark | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712099 | HOPKINS, MARK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412864 | HOPKINS, MARQUITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410830 | HOPKINS, MARSHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639695 | HOPKINS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458807 | HOPKINS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221360 | HOPKINS, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4346180 | HOPKINS, MATEO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415013 | HOPKINS, MATTHEW K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626848 | HOPKINS, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694392 | HOPKINS, MAXINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554734 | HOPKINS, MEGAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370254 | HOPKINS, MEGHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467058 | HOPKINS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646311 | HOPKINS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757983 | HOPKINS, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626073 | HOPKINS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283080 | HOPKINS, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531867 | HOPKINS, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580989 | HOPKINS, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563302 | HOPKINS, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457165 | HOPKINS, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570006 | HOPKINS, NOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695092 | HOPKINS, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726769 | HOPKINS, OLIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334447 | HOPKINS, PATREALLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707935 | HOPKINS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692444 | HOPKINS, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778829 | Hopkins, Paul | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352377 | HOPKINS, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579679 | HOPKINS, PHILECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635931 | HOPKINS, RAMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703058 | HOPKINS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375810 | HOPKINS, RICHARD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590678 | HOPKINS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792886 | Hopkins, Robert | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190110 | HOPKINS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593572 | HOPKINS, ROBERT F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388139 | HOPKINS, ROBERTA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611840 | HOPKINS, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458604 | HOPKINS, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742594 | HOPKINS, ROSE MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632046 | HOPKINS, ROSELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527455 | HOPKINS, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512367 | HOPKINS, SAMONE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284542 | HOPKINS, SCOTT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406319 | HOPKINS, SHANE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304477 | HOPKINS, SHANEECE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346895 | HOPKINS, SHANNON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610725 | HOPKINS, SHAREYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385544 | HOPKINS, SHARNICE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382755 | HOPKINS, SHARON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637015 | HOPKINS, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700750 | HOPKINS, SOLOMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603782 | HOPKINS, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836966 | HOPKINS, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230934 | HOPKINS, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586975 | HOPKINS, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675849 | HOPKINS, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444256 | HOPKINS, TAESHARRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405699 | HOPKINS, TAIJIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484432 | HOPKINS, TAKEARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598890 | HOPKINS, TAKIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303343 | HOPKINS, TALISA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451954 | HOPKINS, TAMARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320824 | HOPKINS, TANIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264875 | HOPKINS, TANIYAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524609 | HOPKINS, TAQUANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346453 | HOPKINS, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325220 | HOPKINS, TAYLOR N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542143 | HOPKINS, TAYLOR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651836 | HOPKINS, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413562 | HOPKINS, TERRY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641378 | HOPKINS, THERSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547180 | HOPKINS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666310 | HOPKINS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668984 | HOPKINS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286908 | HOPKINS, TIFFANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792522 | Hopkins, Tonda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310530 | HOPKINS, TORI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4226721 | HOPKINS, TOSHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305562 | HOPKINS, TRINITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226434 | HOPKINS, TYNIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257774 | HOPKINS, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758308 | HOPKINS, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148678 | HOPKINS, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664733 | HOPKINS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410087 | HOPKINS-GOODWIN, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776565 | HOPKINS-HUBRINS, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506703 | HOPKINS-JAMES, JENNAYA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5642768 | HOPKINSON ADRIAN | 764 SACKMAN STREET | | | | BROOKLYN | NY | 11212 | |
| 4691892 | HOPKINSON, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481817 | HOPKINSON, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490950 | HOPKINSON, SHAYNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546108 | HOPKINSON, THERESA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484249 | HOPKINSVILLE CITY | PO BOX 707 | | | | HOPKINSVILLE | KY | 42241-0707 | |
| 4866902 | HOPKINSVILLE WATER ENVIRONMENT AUTH | 401 EAST 9TH STREET PO BOX 628 | | | | HOPKINSVILLE | KY | 42240 | |
| 5642769 | HOPKLINS CAMERON | 102 7 TH ST EAST APT 6 | | | | WEST FARGO | ND | 58078 | |
| 4597551 | HOPLAND, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440468 | HOPLER, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604606 | HOPLER, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144193 | HOPMAN, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5642770 | HOPOCAN RESALE | 458 LLOYD ST | | | | BARBERTON | OH | 44203 | |
| 5402983 | HOPP DANIEL L | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 4340756 | HOPP JR, ANTHONY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5642771 | HOPP NICOLE | 51 FRUIT HILL AVE | | | | PROV | RI | 02909 | |
| 4572249 | HOPP, ALEXZANDREA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597983 | HOPP, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855585 | Hopp, Daniel L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694090 | HOPP, DUANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341041 | HOPP, JACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506869 | HOPP, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816889 | HOPP, JIM & KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299569 | HOPP, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572616 | HOPP, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757521 | HOPP, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398163 | HOPP, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448567 | HOPPA, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582339 | HOPPA, KOLBE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662434 | HOPPA, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161252 | HOPPAL, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5642772 | HOPPE KATHY | 4128 ROOSEVELT AVE | | | | RICHMOND | CA | 94805 | |
| 5642773 | HOPPE KIM M | 6194 BEVERLYS MILL RD | | | | BROAD RUN | VA | 20137 | |
| 5642774 | HOPPE MISSY | 2641 EAST 24TH STREET | | | | GRANITE CITY | IL | 62040 | |
| 4366053 | HOPPE, ALEXANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467191 | HOPPE, ANNEMARIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516100 | HOPPE, BLANCHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836967 | HOPPE, CARLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620864 | HOPPE, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704664 | HOPPE, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682967 | HOPPE, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316965 | HOPPE, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197608 | HOPPE, JAKE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520208 | HOPPE, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682070 | HOPPE, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250337 | HOPPE, MARK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287020 | HOPPE, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177288 | HOPPE, NICOLAUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252044 | HOPPE, RYAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397399 | HOPPE, SHANTELL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265259 | HOPPE, SHERYL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402357 | HOPPE, THOMAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324585 | HOPPEL, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283196 | HOPPENRATH, CASSIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5642775 | HOPPER ALBERT | BOX 123 | | | | LINCOLNTON | NC | 28092 | |
| 5642776 | HOPPER ALLYSSA | 1891 W 144TH AVE | | | | BROOMFIELD | CO | 80023 | |
| 5642777 | HOPPER AUTUMN | 23 JUAREZ CIRCLE | | | | COVINGTON | KY | 41017 | |
| 5642778 | HOPPER CARRIE | 508 SHENANDOAH DRIVE | | | | FRANKFORT | KY | 40601 | |
| 5642779 | HOPPER DANA | 2306 KINGSTON RD | | | | SHELBY | NC | 28150 | |
| 4374120 | HOPPER II, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5642780 | HOPPER KEENA | 2014 BARKER BLVD | | | | SHELBY | NC | 28152-7662 | |
| 5642782 | HOPPER KIMBERLY | 1508 NORMANDY RD | | | | SHELBY | NC | 28150 | |
| 5642783 | HOPPER LORI | 298 ATKINS LN | | | | MT AIRY | NC | 27030 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5642784 | HOPPER MARY | 13083 TRACEWOOD DR | | | | GULFPORT | MS | 39503 | |
| 5642785 | HOPPER MELISSA | 2414 S 16TH | | | | ST JOSEPH | MO | 64503 | |
| 5642786 | HOPPER PHYLLIS | 2153 NELMS DR | | | | ATLANTA | GA | 30315 | |
| 5642787 | HOPPER ROBIN | 3019 SALEM DRIVE | | | | GASTONIA | NC | 28052 | |
| 5642789 | HOPPER S G | 7155 CABALLERO AVE | | | | COLORADO SPRINGS | CO | 80911 | |
| 5642790 | HOPPER SHEREKA | 1221 WEBB DR | | | | SHELBY | NC | 28150 | |
| 5642791 | HOPPER STEVEN | 401 FRANKLIN ST | | | | NEWELL | IA | 50568 | |
| 5642792 | HOPPER TIFFANY | 1957 LENOX AVE | | | | BARBERTON | OH | 44203 | |
| 5642793 | HOPPER VICTORIA | 473 VERNON RD | | | | REIDSVILLE | NC | 27320 | |
| 4195544 | HOPPER, ALLISON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395449 | HOPPER, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720665 | HOPPER, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427583 | HOPPER, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459264 | HOPPER, CAITLIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313337 | HOPPER, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443066 | HOPPER, CARIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151745 | HOPPER, CARLA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204809 | HOPPER, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727269 | HOPPER, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703659 | HOPPER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387759 | HOPPER, DEMETRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537357 | HOPPER, DUANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241011 | HOPPER, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337547 | HOPPER, ERIC G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318139 | HOPPER, EZRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218817 | HOPPER, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640537 | HOPPER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739337 | HOPPER, JAMES S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423157 | HOPPER, JARRAD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247085 | HOPPER, JIMMY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286959 | HOPPER, JONATHON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200981 | HOPPER, JOSHUA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558703 | HOPPER, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387300 | HOPPER, KATHLEEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359159 | HOPPER, KIMBERLY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457209 | HOPPER, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308311 | HOPPER, LEIGH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355895 | HOPPER, LINDSEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149972 | HOPPER, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610093 | HOPPER, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340152 | HOPPER, MEGAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215825 | HOPPER, MICHELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638124 | HOPPER, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718872 | HOPPER, NORMAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666975 | HOPPER, PAUL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689827 | HOPPER, PAULETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295152 | HOPPER, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319348 | HOPPER, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651032 | HOPPER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338784 | HOPPER, ROBERT T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754173 | HOPPER, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419281 | HOPPER, SHAWNTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523219 | HOPPER, STACI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453347 | HOPPER, STACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260887 | HOPPER, STEVE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545302 | HOPPER, TRENIECE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722358 | HOPPER, WILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301620 | HOPPER, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5642794 | HOPPERT WILLIAM J | 509 E ALBERSTON CIRCLE | | | | HOBBS | NM | 88240 | |
| 4214989 | HOPPERTON, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422751 | HOPPES, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775217 | HOPPES, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364007 | HOPPING, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297414 | HOPPING, KENDRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371094 | HOPPING, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711178 | HOPPLE, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657186 | HOPPLE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286506 | HOPPMAN, DONALD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5642795 | HOPPMANN ROY | TINA HOPPMAN | | | | TACOMA | WA | 98408 | |
| 4618312 | HOPPMANN, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5642796 | HOPPS ALICE | 7401 BLACKMON RD 2006 | | | | COLUMBUS | GA | 31909 | |
| 4665841 | HOPPS, LINDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616654 | HOPPS, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4598971 | HOPPS, MURRAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442784 | HOPSICKER, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5642797 | HOPSON BEATRICE | 3023 STEVEN MARTIN DR | | | | FAIRFAX | VA | 22031 | |
| 5642798 | HOPSON CHRISTINA | 1432 ALLANMERE DR NONE | | | | SAN RAMON | CA | 94582 | |
| 5642799 | HOPSON DANA | 1395 LAFFER AVE | | | | AKRON | OH | 44305 | |
| 5642800 | HOPSON DENISE | 1202 HANDSWORTH PL | | | | BALTIMORE | MD | 21221 | |
| 5642801 | HOPSON DENISHA | 5601 DUNHAM AVE | | | | MAPLE HTS | OH | 44137 | |
| 5642802 | HOPSON DONALD | 900 LAMONY WAY | | | | TOBYHANNA | PA | 18466 | |
| 5642803 | HOPSON KAREN | 225 A DARE ROAD | | | | YORKTOWN | VA | 23692 | |
| 5642804 | HOPSON KENDRA | 3929 NICHOLAS RD | | | | DAYTON | OH | 45403 | |
| 5642805 | HOPSON MARCUS | 200 NORTH HILLS ST APT 23 | | | | PHILADELPHIA | MS | 39350 | |
| 5642806 | HOPSON MIKE L | 320 N CEDAR AVE | | | | STROUD | OK | 74079 | |
| 5642807 | HOPSON RACHEL | 4823 GILRAY DR | | | | BALTIMORE | MD | 21214 | |
| 5642808 | HOPSON SIOBHAN | 3329 E 139TH STREET APT 1 | | | | CLEVELAND | OH | 44120 | |
| 5642809 | HOPSON TRACY | 1653 BERKELYEY AVE | | | | PETERSBURG | VA | 23805 | |
| 4717426 | HOPSON, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643674 | HOPSON, ADREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636330 | HOPSON, ARMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368624 | HOPSON, BRITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537768 | HOPSON, CHAKINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463670 | HOPSON, CHANDLER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302890 | HOPSON, CHANIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589951 | HOPSON, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534192 | HOPSON, CONNOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386225 | HOPSON, DAVID E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742417 | HOPSON, DEMETRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541495 | HOPSON, DONALD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525075 | HOPSON, EMILY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649502 | HOPSON, FRANCES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386462 | HOPSON, GARRETT P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296140 | HOPSON, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374896 | HOPSON, JACQUELINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740770 | HOPSON, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573679 | HOPSON, JEANETTE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698169 | HOPSON, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539105 | HOPSON, JESSICA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753099 | HOPSON, JOAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740980 | HOPSON, JULIETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228757 | HOPSON, KEISHAWNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305390 | HOPSON, MYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583115 | HOPSON, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756037 | HOPSON, PEARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264192 | HOPSON, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588219 | HOPSON, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586558 | HOPSON, RIKITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836968 | HOPSON, ROBERT L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638654 | HOPSON, SEDRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665333 | HOPSON, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373488 | HOPSON, TAUHIID N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376237 | HOPSON, TEMEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528684 | HOPSON, ZACHERY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5642810 | HOPSTETTER KELLIE | 3547 LAZZELLE RD | | | | MORGANTOWN | WV | 26501 | |
| 4516591 | HOPTON, KALEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651621 | HOPTON-JONES, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581842 | HOPULELE, CATALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5642811 | HOPWOOD ADAM | 463 NUTT RD | | | | PHOENIXVILLE | PA | 19460 | |
| 4869373 | HOPWOOD ENTERPRISES INC | 604 WEST POTOMAC STREET | | | | BRUNSWICK | MD | 21716 | |
| 4869373 | Hopwood Enterprises Inc. | 604 West Potomac Street | | | | Brunswick | MD | 21716 | |
| 5790404 | HOPWOOD ENTERPRISES INC. | BILL HOPWOOD | 604 WEST POTOMAC STREET | | | BRUNSWICK | MD | 21716 | |
| 4138588 | Hopwood Enterprises, Inc. | 604 West Potomac St | | | | Brunswick | MD | 21716 | |
| 5642812 | HOPWOOD VICTORIA | 17600 NW 5TH AVE | | | | MIAMI | FL | 33169 | |
| 5642811 | HOPWOOD, ADAM | 463 NUTT RD. | | | | PHOENIXVILLE | PA | 19460 | |
| 4201878 | HOPWOOD, DIEGO T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700894 | HOPWOOD, LESTER F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250517 | HOPWOOD, MATTHEW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244464 | HOPWOOD, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481090 | HOPWOOD, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5642813 | HOQUE JOYNUL | 2518 TRATMAN AVE | | | | BRONX | NY | 10461 | |
| 4405388 | HOQUE, AMAYARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360161 | HOQUE, MISBAHUL I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404208 | HOQUE, NAYEMUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684337 | HOQUE, SHAMIMUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5642814 | HORA JACKIE | 7501 MONTGOMERY NE | | | | ALBUQUERQUE | NM | 87109 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5642815 | HORA PUA | 173 IIWIPOLENA RD | | | | HILO | HI | 96720 | |
| 4442130 | HORA, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474365 | HORA, GEORGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471774 | HORA, SAMANTHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787847 | Horace Barnes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787847 | Horace Barnes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5642817 | HORACE CLARKE | 532 SW 9THSTREET | | | | BELLE GLADE | FL | 33430 | |
| 5642818 | HORACE DAVIS | 20 FREEDOM DR | | | | DOVER | DE | 19904 | |
| 5642819 | HORACE HUBBARD | 606 E REDBUD DR | | | | STILLWATER | OK | 74075 | |
| 4908244 | Horace Matsumoto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852664 | HORACE ROBERTSON | 2855 FRANKLIN AVE | | | | San Diego | CA | 92113 | |
| 5642820 | HORACE TARMEISHA | 702 17TH AVE S | | | | PHENIX CITY | AL | 36869 | |
| 5642821 | HORACE TUCKER | 1858 GRAND BAY CIR APT 1 | | | | LAKELAND | FL | 33810 | |
| 5642822 | HORACE VICKNAIR | 125 MILLIE DRIVE | | | | WESTWEGO | LA | 70094 | |
| 4535275 | HORACE, CANDICE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538426 | HORACE, FRANCELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688421 | HORACE, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850764 | HORACIO A SOLEX | 14119 LAKE TRAIL DR | | | | SUGAR LAND | TX | 77498 | |
| 4801862 | HORACIO HIDALGO | DBA SPORTZZMAN | 3224 E YORBA LINDA BLVD #426 | | | FULLERTON | CA | 92831 | |
| 5642824 | HORACIO VERA | PLEASE ENTER YOUR STREET | | | | ENTER CITY | IL | 27217 | |
| 5405111 | Horacio, Furlong | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370345 | HORACK, ANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490491 | HORACK, TIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5642826 | HORAK DIANA | 25 W BATH RD | | | | CUYAHOGA FLS | OH | 44223 | |
| 4347932 | HORAK, ANTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575125 | HORAK, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391362 | HORAK, DERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520251 | HORAK, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475667 | HORAK, LILY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589465 | HORAK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5642827 | HORAN DANIEL | 700WOODHILLSAPT708 | | | | GOSHEN | NY | 10924 | |
| 5642828 | HORAN JACK | 27250 N 64TH ST | | | | SCOTTSDALE | AZ | 85266 | |
| 5642829 | HORAN MARIE | PO BOX 65775 | | | | WASHINGTON | DC | 20035-5775 | |
| 5642830 | HORAN PEDRO | 595 NORTH ROUND TREE | | | | WEST COLUMBIA | SC | 29169 | |
| 5642831 | HORAN ROBERT | 7450 CRESCENT AVE 224 | | | | BUENA PARK | CA | 90620 | |
| 4654997 | HORAN, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613492 | HORAN, AISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300783 | HORAN, ANTHONY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4900160 | Horan, aso Universal Property & Casualty Insurance Company, Donald and Eleanor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836969 | HORAN, BETTY L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687606 | HORAN, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484290 | HORAN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816890 | HORAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785571 | Horan, Donald | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785572 | Horan, Donald | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429507 | HORAN, ELIZABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200935 | HORAN, ERIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481445 | HORAN, HAYDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577554 | HORAN, JAMES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336167 | HORAN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211400 | HORAN, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273528 | HORAN, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330269 | HORAN, LEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686313 | HORAN, LILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399084 | HORAN, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731205 | HORAN, LOWELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594083 | HORAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296836 | HORAN, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573525 | HORAN, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394404 | HORAN, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646530 | HORAN, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438966 | HORAN, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760083 | HORAN, THOMAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721797 | HORAN, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5642832 | HORANSKY DEBRA | PO BOX 193 | | | | COLUMBIA | SC | 29203 | |
| 4604308 | HORAZAK, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302269 | HORBACH, ANGELIQUE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298295 | HORBACH, DOMINIQUE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283072 | HORBACZ, SELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432943 | HORBATIUK, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789151 | Horbatt, Karen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827480 | HORBULEWICZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4609271 | HORCASITAS, JOSEFINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5642833 | HORCASITAS SHANNON | 4050 CAMINO SERNA | | | | SILVER CITY | NM | 88061 | |
| 4601968 | HORCH, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744154 | HORCHEM, JAMES P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859013 | HORCHER CONSTRUCTION INC | 113 WEDGEWOOD DRIVE | | | | BARRINGTON | IL | 60010 | |
| 5790405 | HORCHER CONSTRUCTION INC | PAUL HORCHER, PRESIDENT | 113 WEDGEWOOD DR | | | BARRINGTON | IL | 60010 | |
| 4859013 | HORCHER CONSTRUCTION INC | 113 Wedgewood Dr. | | | | Barrington | IL | 60010 | |
| 4138077 | HORCHER CONSTRUCTION, INC. | 113 WEDGEWOOD DR. | | | | BARRINGTON | IL | 60010 | |
| 4619931 | HORD, ALVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320789 | HORD, DYLAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774732 | HORD, EDWYNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724100 | HORD, GEORGE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161273 | HORD, MAGGIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170067 | HORD, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509345 | HORD, SCOTT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5642835 | HORDELL ROSE | 12 ESSEX | | | | BROOKLYN | NY | 11208 | |
| 5642836 | HORDGE TINA | 4448 FALFAX DR | | | | MACON | GA | 31206 | |
| 5642837 | HORDGE TINA L | 4448 FAIRFAX DR | | | | MACON | GA | 31206 | |
| 4725166 | HORDGE, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875507 | HORDIJK LLC | DWIGHT GLENN HORDYK | 912 SOUTH 12TH STREET | | | MURRAY | KY | 42071 | |
| 4875507 | HORDIJK LLC | DWIGHT GLENN HORDYK | 234 W MAIN ST | | | CAMDEN | TN | 38320 | |
| 4473341 | HORDNES, KIRIATHAIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576457 | HOREJS, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223799 | HORELICK, MARICEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593479 | HOREN, JOLIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723176 | HORENBERGER, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169429 | HORENSTEIN, LESLIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744047 | HORES, YIONEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610354 | HORESCO, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516388 | HORESOVSKY, LAURA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316646 | HOREWITCH, JAMES I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5642838 | HOREY LISA | N6399 COLONIAL DR | | | | FOND DU LAC | WI | 54937 | |
| 5642839 | HORGAN LENA | 119 S MARKET | | | | LAFAYETTE | OR | 97127 | |
| 4622896 | HORGAN, FLORENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239556 | HORGAN, KEVIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335889 | HORGAN, LEONARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348548 | HORGAN, PATRICK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474935 | HORGASH, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471537 | HORGER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687677 | HORHN, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219594 | HORI, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379885 | HORIGAN, LILLIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443177 | HORIGAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816891 | HORII, BRIAN AND THEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295123 | HORITA, HEATHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742258 | HORITA, SETSUO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173410 | HORIUCHI, PHILIP K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784723 | HORIZON | PO BOX 480 | | | | CHILLICOTHE | OH | 45601-0480 | |
| 5642840 | HORIZON BALLOON COMPANY | 8934 H STREET | | | | OMAHA | NE | 68127 | |
| 4858266 | HORIZON BEAUTY GROUP LLC | 1010 NORTHERN BLVD SUITE 330 | | | | GREAT NECK | NY | 11021 | |
| 4872243 | HORIZON BEHAVIORAL SERVICES, LLC | AETNA RESOURCES FOR LIVING | P O BOX 840843 | | | DALLAS | TX | 75284 | |
| 5796536 | HORIZON BEHAVIORAL SERVICES, LLC | 2941 South Lake Vista Drive | | | | Lewisville | TX | 75067 | |
| 5792426 | HORIZON BEHAVIORAL SERVICES, LLC | EAP CONTRACT MANAGER | 2941 SOUTH LAKE VISTA DRIVE | | | LEWISVILLE | TX | 75067 | |
| 4876929 | HORIZON BEV CO | HORIZON BEVERAGE COMPANY LP | 1700 20TH STREET | | | OAKLAND | CA | 94607 | |
| 4816892 | HORIZON BUILDERS- CHRIS GRIPPI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877132 | HORIZON CALIFORNIA PUBLICATIONS | INYO REGISTER | 407 W LINE ST STE 8 | | | BISHOP | CA | 93514 | |
| 4882082 | HORIZON CHILLICOTHE TELLEPHONE CO | P O BOX 480 | | | | CHILLICOTHE | OH | 45601 | |
| 4795625 | HORIZON GROUP | DBA ONLINE SALE | 3970 CLARES CT | | | FAIRFAX | VA | 22033 | |
| 5796537 | HORIZON GROUP USA INC | 45 TECHNOLOGY DR | | | | WARREN | NJ | 07059 | |
| 5796537 | HORIZON GROUP USA INC | 45 Technology Drive | | | | Warren | NJ | 07059 | |
| 5796538 | HORIZON GROUP USA INC NON SBT | P O BOX 202462 | | | | DALLAS | TX | 75320 | |
| 4880934 | HORIZON GROUP USA INC SBT | P O BOX 202462 | | | | DALLAS | TX | 75320 | |
| 5796537 | Horizon Group USA, Inc. | 45 Technology Drive | | | | Warren | NJ | 07059 | |
| 4898902 | HORIZON HVAC LLC | BRENT NIELSON | 123 N 1675 W | | | LAYTON | UT | 84041 | |
| 4866816 | HORIZON IMPEX INC | 4 TATEM WAY | | | | OLD WESTBURY | NY | 11568 | |
| 4858007 | HORIZON IMPORTS INC | 10 WEST 33RD STE 606 | | | | NEW YORK | NY | 10001 | |
| 4882925 | HORIZON LINES LLC | P O BOX 730369 | | | | DALLAS | TX | 75373 | |
| 4852691 | HORIZON MECHANICAL SERVICES LLC | 152 JOBS POND RD | | | | Portland | CT | 06480 | |
| 4868629 | HORIZON NY INC | 530 SEVENTH AVE SUITE 501 | | | | NEW YORK | NY | 10018 | |
| 4878994 | HORIZON OF MEMPHIS INC | MEMPHIS HORIZON ENTERPRISES INC | PO BOX 180 | | | BRUNSWICK | TN | 38014 | |
| 5796539 | HORIZON RANGE, LLC | 160 CIELO ALBERTO WAY | | | | Henderson | NV | 89012 | |
| 5796540 | Horizon Solar Power | 3570 W Florida | Ste 168 | | | Hemet | CA | 92545 | |
| 4890323 | Horizon Solar Power | Attn: Justin Jordan | 7100 W. Florida Ave. | | | Hemet | CA | 92545 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5260 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5792427 | HORIZON SOLAR POWER | CHIEF EXECUTIVE OFFICER | 3570 W FLORIDA | STE 168 | | HEMET | CA | 92545 | |
| 5796541 | HORIZON TOOL INC | 4300 WATERLEAF COURT | | | | GREENSBORO | NC | 27410 | |
| 5796542 | Horizon Worldwide | 1765 Stebbins Dr. | | | | Houston | TX | 77043 | |
| 5792428 | HORIZON WORLDWIDE | WHITNEY MOTLEY | 1765 STEBBINS DR. | | | HOUSTON | TX | 77043 | |
| 5642843 | HORKEY THERESA | 3824 PILLOW BLUFF LN | | | | RICHMOND | VA | 23237 | |
| 4247052 | HORKY FITHIAN, LUCINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668930 | HORLBACK, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622883 | HORLBECK, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735966 | HORLING, JENNY REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738020 | HORMAN, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288999 | HORMAN, DEBRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667416 | HORMAN, ROSS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514113 | HORMANN, LIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157789 | HORMANN, MATTHEW ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366958 | HORMANN, ZACHARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827481 | HORMEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5642844 | HORMEL BONNIE | 8712 DAYTON-OXFORD RD | | | | FRANKLIN | OH | 45005 | |
| 4857896 | HORMEL FOOD SALES LLC | 1 HORMEL PLACE | | | | AUSTIN | MN | 55912 | |
| 4602551 | HORMEL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765014 | HORMELL, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578988 | HORMES, JULIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674563 | HORMOZDI, HELGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418291 | HORMUTH, CHARLENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235850 | HORMUZDI, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5642845 | HORN BRANDI | PO BOX 406 | | | | HAYS | MT | 59527 | |
| 5642846 | HORN BRITTANY | 3815 CCHASE ST | | | | GARY | IN | 46408 | |
| 5642847 | HORN CANDIS | 18811 WASHTEENAW | | | | HARPER WOODS | MI | 48225 | |
| 4836970 | HORN DANIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405209 | HORN DAVID R | 155 RICHLAND CREEK DR | | | | BLAINE | TN | 37709 | |
| 5642848 | HORN DONALD | 311 ACADEMY DRIVE APT 5 | | | | CINCINNATI | OH | 45217 | |
| 5642849 | HORN EARIKA | 916 38TH ST | | | | COLUMBUS | GA | 31904 | |
| 5642850 | HORN EMMA | 10312 GARSON TER | | | | LANHAM | MD | 20706 | |
| 5642851 | HORN GLADYS | 3221 E 30TH PL | | | | TULSA | OK | 74114 | |
| 5642852 | HORN JACK | 21455 HERON DR | | | | BODEGA BAY | CA | 94923 | |
| 5642853 | HORN JIM | 12905 KENTBURY DRIVE | | | | CLARKSVILLE | MD | 21029 | |
| 5642854 | HORN JOYCEH | 120 MADDEN ST | | | | GAFFNEY | SC | 29341 | |
| 5642855 | HORN KAY | 242 A CR 7100 | | | | BOONEVILLE | MS | 38829 | |
| 5642856 | HORN KERI | 3317 SW 49TH ST | | | | OKLAHOMA CITY | OK | 73119 | |
| 5642857 | HORN KESHIA S | 3812 LIME ROCK RD | | | | BOONVILLE | NC | 27011 | |
| 5642858 | HORN KEVIN | 4015 WEATHERSTONE WAY NONE | | | | ANDERSON | SC | 29621 | |
| 4874646 | HORN LOCKSMITH SERVICE | DANIEL EMORY HORN | PO BOX 202 | | | ROSEDALE | VA | 24280 | |
| 5796543 | HORN MOWER SHOP LLC | 121 W 1ST ST | | | | Claycliff | IN | 47841 | |
| 5796543 | HORN MOWER SHOP LLC | 121 W 1ST STREET | | | | CLAY CITY | IN | 47841 | |
| 5796543 | HORN MOWER SHOP LLC | 121 W 1ST ST | | | | CLAYCLIFF | IN | 47841 | |
| 5642859 | HORN NICHLOUS | 250 PLAINVILLE RD | | | | PLAINVILLE | GA | 30733 | |
| 5642860 | HORN NICHOLOUS | 11 N RIDGE PT NW | | | | ADAIRSVILLE | GA | 30103 | |
| 5642861 | HORN NIKKI | 6947 THORNVILLE RD NE | | | | RUSHVILLE | OH | 43150 | |
| 5642862 | HORN RHONDA | 5551 CLEMENTS DR | | | | NEW ORLEANS | LA | 70126 | |
| 5642863 | HORN SABRINA | 102 PEMBLE ST | | | | MERIGOLD | MS | 38759 | |
| 5642864 | HORN SHAWNA | 3837 N DELAWARE AVE | | | | TULSA | OK | 74110 | |
| 5642865 | HORN STEPHANIE | 1072 TUG RIVER RD | | | | INEZ | KY | 41228 | |
| 5642866 | HORN STEPHEN | 609 6TH AVE N | | | | GREAT FALLS | MT | 59401 | |
| 5642867 | HORN VALLENE | PO BOX 380364 | | | | MIAMI | FL | 33150 | |
| 4438088 | HORN, ADRIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173204 | HORN, AKIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756832 | HORN, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836971 | HORN, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566931 | HORN, ALEXANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277221 | HORN, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598277 | HORN, ALONZO  L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370491 | HORN, AMANDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210622 | HORN, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619009 | HORN, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313770 | HORN, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448550 | HORN, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428904 | HORN, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170586 | HORN, CALLIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703136 | HORN, CAROL E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567104 | HORN, CECELIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599696 | HORN, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400582 | HORN, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735801 | HORN, CHRISTOPHER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485269 | HORN, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4517662 | Horn, David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827482 | HORN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538264 | HORN, DAVID G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273542 | HORN, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387493 | HORN, DEBORAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168669 | HORN, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371730 | HORN, DEMARICK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540333 | HORN, DESTANEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414005 | HORN, DEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522175 | HORN, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484250 | HORN, DOUGLAS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654200 | HORN, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566332 | HORN, ELVIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632187 | HORN, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485782 | HORN, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533378 | HORN, FAITH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475502 | HORN, FRANCIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617212 | HORN, GABRIELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750136 | HORN, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279427 | HORN, GINNY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580567 | HORN, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565789 | HORN, JACOB C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148132 | HORN, JAKYIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289357 | HORN, JANIS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827483 | HORN, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308199 | HORN, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555033 | HORN, JONATHON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569712 | HORN, JOSEPHINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166046 | HORN, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149260 | HORN, KAMALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324305 | HORN, KATELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512021 | HORN, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203612 | HORN, KENYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721672 | HORN, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658679 | HORN, KHORAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658680 | HORN, KHORAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416981 | HORN, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509853 | HORN, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722756 | HORN, LEBARRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647746 | HORN, LINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477161 | HORN, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816893 | HORN, LISA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146959 | HORN, MARGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598369 | HORN, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771449 | HORN, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313543 | HORN, MATTHEW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352152 | HORN, MATTHEW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619004 | HORN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425742 | HORN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450772 | HORN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544183 | HORN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732724 | HORN, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374668 | HORN, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332019 | HORN, NAVIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355870 | HORN, NEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287103 | HORN, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816894 | HORN, PAIL AND LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387194 | HORN, RACHEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316786 | HORN, RAMONA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770134 | HORN, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521200 | HORN, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446611 | HORN, RICKEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810949 | HORN, ROCHELLE | 6347 E BUTTE ST | | | | MESA | AZ | 85205 | |
| 4827484 | HORN, ROCHELLE (COOK REMODELING) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236958 | HORN, RONALD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247662 | HORN, RONLUNTAJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559107 | HORN, SABINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373407 | HORN, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229744 | HORN, SCHYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406432 | HORN, SIDNEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711329 | HORN, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572778 | HORN, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227643 | HORN, TASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4370519 | HORN, TAVEA U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586298 | HORN, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392793 | HORN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445231 | HORN, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230604 | HORN, TYRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173663 | HORN, VICTORIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677128 | HORN, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155757 | HORN, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456250 | HORN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358203 | HORN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450243 | HORN, WILLIAM T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792326 | Horn, Yvette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776147 | HORN, JR, HARRISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177977 | HORNA - ADAUI, FRANCESCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5642868 | HORNA SANDRA | 1920 ROBBIN DR | | | | CAMDEN | SC | 29020 | |
| 4398526 | HORNA, ANGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635868 | HORNADAY, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306937 | HORNADAY, SHELBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712593 | HORNAK, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231736 | HORNAK, ETHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714376 | HORNAK, TIM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5642869 | HORNBACK CLARINDA | 114 HOLLOW LANE | | | | FORSYTH | MO | 65653 | |
| 4219734 | HORNBACK, CHRISTOPHER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816895 | HORNBACK, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643462 | HORNBACK, FAYETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816896 | HORNBACK, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292154 | HORNBACK, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505168 | HORNBACK, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816897 | HORNBACK, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694219 | HORNBAKE, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470600 | HORNBAKER, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246449 | HORNBAKER, HEATH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286446 | HORNBAKER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5642870 | HORNBEAK JOVAN | 1036 SOUTH SHELBY STREET | | | | LOUISVILLE | KY | 40203 | |
| 4611230 | HORNBEAK, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315374 | HORNBEAK, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5642871 | HORNBECK JOY | 1178 DEVILS HOLLOW RD | | | | FRANKFORT | KY | 40601 | |
| 4144885 | HORNBECK, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770636 | HORNBECK, ELISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786965 | Hornbeck, John | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786966 | Hornbeck, John | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578134 | HORNBECK, OLIVIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244291 | HORNBECK, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572548 | HORNBECK, SHAYNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732567 | HORNBECK, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475172 | HORNBECK, TYLOR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762625 | HORNBECK, VICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816898 | HORNBEEK CONCTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5642872 | HORNBERGER N | 147 N MARKET ST | | | | ELYSBURG | PA | 17824 | |
| 4707902 | HORNBERGER, DONN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246944 | HORNBERGER, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492262 | HORNBERGER, JACOB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480925 | HORNBERGER, JAMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244027 | HORNBERGER, KYLE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226525 | HORNBERGER, NICHOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722243 | HORNBERGER, PATTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437273 | HORNBERGER, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648136 | HORNBERGER, WALTER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5642873 | HORNBLOWER DALE | 1200 DADE ST | | | | CHARLOTTE | NC | 28215 | |
| 5642874 | HORNBSY TIM | 119 WHIPPOORWILL DR | | | | HARRISON | OH | 45030 | |
| 5642875 | HORNBUCKLE ALYSSA | 686 ONTARIO ST NW | | | | PALM BAY | FL | 32907 | |
| 4690142 | HORNBUCKLE, HOSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718337 | HORNBUCKLE, NOUSHIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304453 | HORNBUCKLE, SAMUEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683402 | HORNBURG, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309215 | HORNBURG, KRISTIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151381 | HORNBURG, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5642876 | HORNE AMBER | 8767 SNOW CREEK RD | | | | MARTINSVILLE | VA | 24112 | |
| 5642877 | HORNE ANGELA | 256 ILONIS CENTRAL | | | | BOYLE | MS | 38730 | |
| 5642878 | HORNE BRENDA | 1075 DOVE ST | | | | MELBOURNE | FL | 32935 | |
| 5642879 | HORNE CALLIE | 225 PEEDEE RD | | | | MT GILEAD | NC | 27306 | |
| 5642880 | HORNE CAROLYN | 1520 7TH ST | | | | ROCK ISLAND | IL | 61201 | |
| 5642881 | HORNE CARRIE | 800 N KINGSWAY | | | | SEFFNER | FL | 33584 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5642882 | HORNE CASSANDRA | 1657 N 60TH ST | | | | PHILADELPHIA | PA | 19151 | |
| 5642883 | HORNE CHERYL | 2400 BARRETT CREEK BLVD | | | | MARIETTA | GA | 30066 | |
| 5642884 | HORNE CHRISTINE | 506 ELM STREET | | | | PAINESVILLE | OH | 44077 | |
| 5642885 | HORNE DASHYRIA | 1163 HORNET DR | | | | COLUMBUS | GA | 31906 | |
| 5642886 | HORNE DEBORAH | 258 TREELINE DR | | | | FARMINGTON | MO | 63640 | |
| 5642887 | HORNE DENISE | 127 DDOUGLAS AVENUE APT 3 | | | | PORTSMOUTH | VA | 23707 | |
| 5642888 | HORNE DERRICK E | 7812 HEMINGWAY AVE S | | | | COTTAGE GROVE | MN | 55016 | |
| 5642890 | HORNE JEFFERY | 2426 GADDYS MILL RD | | | | DILLON | SC | 29536 | |
| 5642891 | HORNE JOY | 305 GODWIN ST | | | | SELMA | NC | 27576 | |
| 5642892 | HORNE KAREN | 4210 SE BEDFORD DR | | | | LAWTON | OK | 73501 | |
| 5642893 | HORNE MARGARET | 18755 SW 90TH AVE | | | | TUALATIN | OR | 97062 | |
| 5642894 | HORNE MARKITA | 5836 WATERSTONE OAKY | | | | MEMPHIS | TN | 38115 | |
| 5642895 | HORNE MARTHA | 600 YUMA CT | | | | SUMTER | SC | 29150 | |
| 5642896 | HORNE MICHELLE | 3768 W 45TH STREET | | | | TULSA | OK | 74107 | |
| 5642898 | HORNE SHANNON | 215 NORTH LABURNUM AVENUE APT | | | | RICHMOND | VA | 23223 | |
| 5642899 | HORNE SHERRYNETTE | 249 LONG BOE RD | | | | SALISBURY | NC | 28144 | |
| 5642900 | HORNE SIMONIA I | 5935 WESTOWER DR | | | | RICHMOND | VA | 23225 | |
| 5642901 | HORNE THOMAS | 5700 VIA REAL | | | | CARPINTERIA | CA | 93013 | |
| 4529768 | HORNE, AHNHARED G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324857 | HORNE, AJAZHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392529 | HORNE, ALAUNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264206 | HORNE, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773892 | HORNE, ALTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767438 | HORNE, ALTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683491 | HORNE, ALVIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263035 | HORNE, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146195 | HORNE, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629491 | HORNE, BOBBIE NELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462389 | HORNE, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625985 | HORNE, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319262 | HORNE, CHANCELOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509336 | HORNE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576099 | HORNE, CHRISTOPHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472572 | HORNE, COLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668022 | HORNE, COLLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766762 | HORNE, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522593 | HORNE, DACIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610612 | HORNE, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749194 | HORNE, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612074 | HORNE, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625028 | HORNE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543857 | HORNE, DENISE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247093 | HORNE, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147668 | HORNE, DERYL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404226 | HORNE, DEZARAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553825 | HORNE, DILLON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788114 | Horne, Don | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620949 | HORNE, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328057 | HORNE, EDWARD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626539 | HORNE, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677315 | HORNE, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327938 | HORNE, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601664 | HORNE, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651428 | HORNE, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449126 | HORNE, HAYLEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707073 | HORNE, IDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247521 | HORNE, JAMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295362 | HORNE, JASMINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234682 | HORNE, JAVONDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352908 | HORNE, JAWON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493077 | HORNE, JAYME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487572 | HORNE, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769786 | HORNE, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254782 | HORNE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270282 | HORNE, JOLYNN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386945 | HORNE, KALEIGH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145502 | HORNE, KAMILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328028 | HORNE, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146354 | HORNE, KEIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145227 | HORNE, KENOSHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533322 | HORNE, LAMONT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342782 | HORNE, LAURA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383703 | HORNE, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4714589 | HORNE, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714590 | HORNE, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777860 | HORNE, MARGRET V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255624 | HORNE, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474199 | HORNE, MARKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610990 | HORNE, MARSHALINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633035 | HORNE, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759102 | HORNE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416682 | HORNE, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483453 | HORNE, MELISSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749181 | HORNE, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403512 | HORNE, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676066 | HORNE, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453519 | HORNE, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263283 | HORNE, RAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437017 | HORNE, RUTH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441407 | HORNE, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755833 | HORNE, SCOTTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508275 | HORNE, SHAMONTEAIREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440705 | HORNE, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258695 | HORNE, SHARON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635781 | HORNE, SHARONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302594 | HORNE, SHUNTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387054 | HORNE, SHYTICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660493 | HORNE, SONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740772 | HORNE, SOPHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354759 | HORNE, STANLEY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534999 | HORNE, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261073 | HORNE, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355122 | HORNE, TAMMY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657279 | HORNE, TARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513274 | HORNE, TAYLOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520907 | HORNE, TEQUOIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370186 | HORNE, THOMAS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202114 | HORNE, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387451 | HORNE, VICK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758995 | HORNE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681930 | HORNE, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827485 | HORNEC, LANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291867 | HORNECKER, LORI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749720 | HORNEDO BRACERO, ARTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5642903 | HORNEDO MAYTE | E8 4 CALLE CEDRO NORTE | | | | BAYAMON | PR | 00956 | |
| 4502089 | HORNEDO, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167519 | HORNE-KEMP, ALAHNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868082 | HORNELL BREWING CO INC | 5 DAKOTA DRIVE SUITE 205 | | | | LAKE SUCCESS | NY | 11042 | |
| 4875914 | HORNELL BREWING CO INC | FEROLITO VULTAGGIO & SONS | 24877 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 4718598 | HORNEMAN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5642904 | HORNER ALAN | 827 E 4TH | | | | RATON | NM | 87740 | |
| 5642905 | HORNER ANITA | 204 MEREMAC VALLEY | | | | ARNOLD | MO | 63010 | |
| 5642906 | HORNER BRITTANY | RT 3 BOX 2134 | | | | CLARKSBURG | WV | 26301 | |
| 5642907 | HORNER CARDELL | 2753 COMBS DR | | | | NASHVILLE | TN | 37207 | |
| 5642908 | HORNER CATHERINE M | 3314 BAILEY ST | | | | SARASOTA | FL | 34237 | |
| 5642909 | HORNER CHERYL | 2115 N NORWOOD PL APT A | | | | TULSA | OK | 74115 | |
| 5642911 | HORNER FRANK | 6210 W 56TH ST | | | | MISSION | KS | 66202 | |
| 5642912 | HORNER HEIDI | 7262 CONLEY ST | | | | BALTIMORE | MD | 21224 | |
| 5642913 | HORNER JENNIFER | 2635 WALTON WAY SW | | | | MARIETTA | GA | 30060 | |
| 5642914 | HORNER LATOYA | 3295 GRANGER AVE E APT 15 | | | | BILLINGS | MT | 59106 | |
| 5642915 | HORNER SHERYL | 471 NORTH LAKE HAVASU AVE | | | | LAKE HAVASU CITY | AZ | 86403 | |
| 5642916 | HORNER TRACY | 9720 SHOLTZ ST | | | | NEW PORT RICHEY | FL | 34654 | |
| 4161426 | HORNER, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668269 | HORNER, ALLEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523070 | HORNER, ANGELA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494067 | HORNER, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297158 | HORNER, ASHLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277573 | HORNER, AUNDREA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486595 | HORNER, AVONLEA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391335 | HORNER, BAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166113 | HORNER, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768620 | HORNER, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294075 | HORNER, CLEDIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711032 | HORNER, CORNELIUS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201271 | HORNER, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314672 | HORNER, DAKOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5265 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4375382 | HORNER, DERICUS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598413 | HORNER, DONALD J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466219 | HORNER, EMILY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466822 | HORNER, HALEIGH F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487258 | HORNER, HANNA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230978 | HORNER, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455649 | HORNER, JEFFERY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406739 | HORNER, JEFFREY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491879 | HORNER, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533466 | HORNER, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579670 | HORNER, JOHN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246420 | HORNER, JOSHUA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469808 | HORNER, KADE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374501 | HORNER, KENEESHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317835 | HORNER, KEVIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458785 | HORNER, LANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595872 | HORNER, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724887 | HORNER, MARK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250284 | HORNER, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466942 | HORNER, MICHAELA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507252 | HORNER, NICHOLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469251 | HORNER, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469824 | HORNER, REBEKAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229397 | HORNER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339400 | HORNER, SAMANTHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274349 | HORNER, SHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508067 | HORNER, TERRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612656 | HORNER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405450 | HORNER, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777488 | HORNER, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680980 | HORNER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372461 | HORNER, WILLIAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5642917 | HORNERO TANIA | RES BALBOSA ED 10 APRATO 90 | | | | BAYAMON | PR | 00957 | |
| 4573195 | HORNES, BREANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666493 | HORNETT, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663739 | HORNEY, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242362 | HORNEY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256790 | HORNEY, JOANNAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148683 | HORNFECK, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624614 | HORNIA, DAYSI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511626 | HORNICK, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481865 | HORNICK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474915 | HORNICK, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296793 | HORNICKEL, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274154 | HORNICKEL, JEFFREY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392734 | HORNIG, CARLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244596 | HORNILLA, MARICON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5642918 | HORNING JEANETTE | 5295 LITTON CUT OFF ROAD | | | | BENTON | LA | 71006 | |
| 5642919 | HORNING KATHLEEN L | 5340TH ST APT A | | | | FEDERAL WAY | WA | 98003 | |
| 5642920 | HORNING SHANNON | 359 HARPER AVE | | | | ANGOLA | NY | 14006 | |
| 4484238 | HORNING, ALEXIS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484990 | HORNING, AMANDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411309 | HORNING, ANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600446 | HORNING, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582703 | HORNING, DARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470599 | HORNING, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466470 | HORNING, HAYLIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309085 | HORNING, JEFFREY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161266 | HORNING, LEE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405881 | HORNING, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520929 | HORNING, MARYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460534 | HORNING, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249388 | HORNING, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726399 | HORNKOHL, JAMES O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211827 | HORNS, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5642921 | HORNSBY BEVERLY | MARCO LAMAR HORNSBY | | | | LAS VEGAS | NV | 89101 | |
| 5642922 | HORNSBY CAROL | PO BOX 2551 | | | | EVANS | GA | 30809 | |
| 5642923 | HORNSBY RALEIGH | 5555 CURTIS BLVD | | | | COCOA | FL | 32927 | |
| 5642924 | HORNSBY ROB | 3991 SCHOOL SECTION RD AP | | | | CINCINNATI | OH | 45211 | |
| 4601793 | HORNSBY, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682589 | HORNSBY, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517945 | HORNSBY, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307154 | HORNSBY, COLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5266 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4198421 | HORNSBY, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445844 | HORNSBY, CYNTHIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594817 | HORNSBY, ELWYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247620 | HORNSBY, JASON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153751 | HORNSBY, JEFFREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681428 | HORNSBY, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261207 | HORNSBY, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509064 | HORNSBY, KRISTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730242 | HORNSBY, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612868 | HORNSBY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338127 | HORNSBY, RYAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541608 | HORNSBY, SEQUOIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599186 | HORNSETH, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603052 | HORNSTEIN, CATHERINE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5642925 | HORNUNG DAWN | 300 EMERALD LN | | | | ALGONQUIN | IL | 60102-4208 | |
| 5642926 | HORNUNG MATTHEW | 2656 BALDWIN MILL RD | | | | BALDWIN | MD | 21013 | |
| 4292332 | HORNUNG, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486416 | HORNUNG, HANNAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461987 | HORNUNG, MAKENZIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704852 | HORNUNG, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721152 | HORNYACK III, PAUL J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5642927 | HORNYAK JESSICA | 150 EAST COVE AVE APT H | | | | WHEELING | WV | 26003 | |
| 4785830 | Hornyak, Billie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785831 | Hornyak, Billie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445076 | HORNYAK, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468186 | HORNYCH, JAMES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809240 | HOROBIN CONSTRUCTION | 10449 SCENIC DR | | | | FORESTVILLE | CA | 95436 | |
| 4617738 | HOROSCHAK, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639740 | HOROSKO, ELSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637795 | HOROSZEWSKI, EVELYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885783 | HOROWITZ FAMILY TRUST | RALPH HOROWITZ | 11911 SAN VICENTE BLVD STE 310 | | | LOS ANGELES | CA | 90049 | |
| 4255271 | HOROWITZ, CAROL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438672 | HOROWITZ, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836972 | HOROWITZ, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836973 | HOROWITZ, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596250 | HOROWITZ, MILT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836974 | HOROWITZ, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600965 | HORPER, PENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428118 | HORR, SANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570379 | HORRACE, BENJAMIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677632 | HORRELL, AMBER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159716 | HORRELL, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393029 | HORRELL, KARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641142 | HORRES, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481860 | HORRIDGE, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202821 | HORRILLO, KAILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457088 | HORRISON, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495182 | HORRO, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549837 | HORROCKS, CHERIDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276948 | HORROCKS, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488522 | HORROCKS, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745030 | HORROCKS, LEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565185 | HORROCKS, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5642928 | HORROM JERAMY | 10422 E ST RD 70 | | | | EVANSTON | IN | 47531 | |
| 5642929 | HORRY ANISHA | 504 RUBENS CIRCLE | | | | MARTINSBURG | WV | 25403 | |
| 5484251 | HORRY COUNTY | PO BOX 602773 | | | | CHARLOTTE | NC | 28260-2773 | |
| 5787518 | HORRY COUNTY BUSINESS LICENSE DEPT | PO BOX 1275 | | | | CONWAY | SC | 29528 | |
| 4780635 | Horry County Treasurer | PO Box 602773 | | | | Charlotte | NC | 28260-2773 | |
| 5642930 | HORRY LATASHA | 1455 SECESSIONVILLE RD | | | | CHARLESTON | SC | 29412 | |
| 4880787 | HORRY TELEPHONE COOPERATIVE | P O BOX 1820 | | | | CONWAY | SC | 29526 | |
| 4763101 | HORSCH, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194910 | HORSCH, ISELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352226 | HORSCH, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354065 | HORSCH, RILEY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514891 | HORSE LOOKING, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277811 | HORSE, LILLIAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464911 | HORSE, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876942 | HORSEHEADS DO IT CENTER | HORSEHEADS PROMART HOME CENTER INC | 124 N MAIN STREET | | | HORSEHEADS | NY | 14845 | |
| 4836975 | HORSEHOE HARBOR DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5642931 | HORSEMAN SALLY | 2463 HOPKINS CEMETARY RD | | | | HARRINGTON | DE | 19952 | |
| 4314982 | HORSEMAN, SAVANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5642932 | HORSEY CHARLOTTE | 208 WINTERBORN LN | | | | SALISBURY | MD | 21804 | |
| 5642933 | HORSEY VANA | 2745 PARK LAKE CT | | | | AUSTELL | GA | 30106 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4253443 | HORSEY, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480561 | HORSEY, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344179 | HORSEY, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773130 | HORSEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408617 | HORSEY, TALEAHA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355983 | HORSFALL, KELLI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5642934 | HORSFIELD AMY | 1469 OSCEOLA AVE | | | | ST PAUL | MN | 55105 | |
| 5642935 | HORSFORD NICOLE | P O BOX 6238 | | | | CSTED | VI | 00823 | |
| 4561615 | HORSFORD, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258850 | HORSFORD, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479078 | HORSHAW, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226442 | HORSHAW, TEMPEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5642936 | HORSKINS NICOLE | 2185 GRAYSTONE DR | | | | SAINT CHARLES | MO | 63303 | |
| 4654020 | HORSKY, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5642937 | HORSLEY CRAIG | 602 HARTFORD DRIVE | | | | CINNAMINSON | NJ | 08077 | |
| 5642938 | HORSLEY JENETTA | 2710 NEWCASTLE LN | | | | ALBANY | GA | 31701 | |
| 5642939 | HORSLEY NITA | 1557 THOMAS HOLLOW RDD | | | | LUCASVILLE | OH | 45648 | |
| 5642940 | HORSLEY TONIKA | 112 AFED DR | | | | MADISON HTS | VA | 24572 | |
| 4466955 | HORSLEY, ADAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315712 | HORSLEY, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221469 | HORSLEY, ALYSSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466177 | HORSLEY, BRADLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262498 | HORSLEY, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727997 | HORSLEY, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341710 | HORSLEY, JANICE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148285 | HORSLEY, JEFFREY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856834 | HORSLEY, JODI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444977 | HORSLEY, JUSTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318905 | HORSLEY, MELANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335449 | HORSLEY, QYNTELL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318653 | HORSLEY, SAVANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758401 | HORSLEY, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567328 | HORSLEY, SHELBY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548427 | HORSLEY, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648234 | HORSLEY, VENCEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734076 | HORSLEY, WILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5642941 | HORST LAURA | 232 RED CEDAR LN | | | | MARIETTA | PA | 17547 | |
| 5642942 | HORST CHARLES | 1931 VILLAGE DR | | | | IONE | CA | 95640 | |
| 5642943 | HORST MARION | 1420 FULTON ST | | | | STURGIS | SD | 57785 | |
| 5642944 | HORST SHARON | 14153 BURKHART ROAD | | | | ORRVILLE | OH | 44667 | |
| 4387369 | HORST, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461806 | HORST, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483171 | HORST, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377483 | HORST, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480248 | HORST, MARTINA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495014 | HORST, MAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836976 | HORST, NADJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733586 | HORST, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486219 | HORST, RICHARD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707459 | HORST, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296430 | HORST, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717180 | HORST, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827486 | HORSTE, STEVE & CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474725 | HORSTICK, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877965 | HORSTICK419 LLC | KATHLEEN HORSTICK | 2329 IOWA ST | | | LAWRENCE | KS | 66046 | |
| 5642945 | HORSTICK419 LLC | 2329 IOWA ST | | | | LAWRENCE | KS | 66046 | |
| 5642946 | HORSTINE BALL | 9324 RAMONA AVE | | | | MONTCLAIR | CA | 91763 | |
| 5642947 | HORSTMAN AMANDA | 7222 96TH ST E TRAILER A | | | | PUYALLUP | WA | 98371 | |
| 5642948 | HORSTMAN STAN | 19680 SHAFFER RANCH RD | | | | WILLITS | CA | 95490 | |
| 4636102 | HORSTMAN, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354014 | HORSTMAN, CHELSEA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188942 | HORSTMAN, JAYDEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531525 | HORSTMAN, JOSHUA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596364 | HORSTMAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718087 | HORSTMAN, TABATHA L. L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659609 | HORSTMEYER, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305903 | HORSTMEYER, MADISYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434277 | HORSWELL, JEFFERY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428514 | HORSWELL, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271023 | HORSWILL, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5642949 | HORTA ANDREA | 1319 ACACIA AVE APT 20 | | | | SN BERNARDINO | CA | 92405 | |
| 5642950 | HORTA BRENDA | RR 01 BZN 2208 | | | | CIDRA | PR | 00739 | |
| 5642951 | HORTA NANCY | 9545 SW 24TH ST APT B230 | | | | MIAMI | FL | 33165 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5642952 | HORTA WILSON | 71 MOSHER STREET | | | | HOLYOKE | MA | 01040 | |
| 4616923 | HORTA, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199177 | HORTA, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753012 | HORTA, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280846 | HORTA, CARMEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557144 | HORTA, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397042 | HORTA, DAVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332193 | HORTA, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613452 | HORTA, GISELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328389 | HORTA, JAIMITIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196393 | HORTA, JAZMINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729532 | HORTA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171942 | HORTA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288424 | HORTA, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570435 | HORTA, NYCHOLAS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216471 | HORTA, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206224 | HORTA, VIVIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483218 | HORTA-KOVACS, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550676 | HORTA-TOVAR, KASSANDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155592 | HORTEALES, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5642953 | HORTEN PATRICIA | PLEASE ENTER YOUR STREET | | | | GWYNN OAK | MD | 21207 | |
| 4585038 | HORTEN, JACK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688683 | HORTEN, KELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555516 | HORTEN, VINCENT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5642954 | HORTENCIA ALMANSA | 1205 ALDINE WEST FLIRED | | | | HOUSTON | TX | 77093 | |
| 4836977 | HORTENCIA CIFUENTES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5642956 | HORTENCIA GALLARDO | 177 ORLANDO ST | | | | EL CAJON | CA | 92021 | |
| 5642958 | HORTENCIA HERNANDEZ | 79520 VARNER RD | | | | INDIO | CA | 92203 | |
| 5642960 | HORTENCIA MARIO | 1612 S BROADWAY LOT18 | | | | HINTON | OK | 73047 | |
| 5642962 | HORTENCIA PARRA | 5111 S CHERRY AVE UNIT A23 | | | | TUCSON | AZ | 85706 | |
| 5642963 | HORTENS BUFFY | 2110 LAMPTON ST | | | | MUSKOGEE | OK | 74403 | |
| 5642964 | HORTENSE BATES | 48-50 ATWOOD ST | | | | HARTFORD | CT | 06105 | |
| 5642965 | HORTENSE OLIVER | 9292 JENNA WAY | | | | SACRAMENTO | CA | 95823 | |
| 5642966 | HORTENSIA DELGADO | 1407 SANTA CRUCZ RD | | | | MESILLA PARK | NM | 88047 | |
| 5642967 | HORTENSIA ESQUILIN | PLEASE ENTER YOUR STREET | | | | RIO GRANDE | PR | 00745 | |
| 5642968 | HORTENSIA HERNANDEZ | 413 SECOND ST | | | | TAFT | TX | 78390 | |
| 5642969 | HORTENSIA V ALVEREZ | 264 N 7TH ST | | | | COOLIDGE | AZ | 85128 | |
| 4344639 | HORTER, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421331 | HORTH-BEDNAR, AMBER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776404 | HORTIZUELA, SERVILLANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229479 | HORTMAN, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246133 | HORTMAN, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574157 | HORTMAN, KAMRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738806 | HORTMAN, LAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155530 | HORTMAN, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5642970 | HORTON ANGELA | 715 ALQUQION PARK WAY | | | | LOUISVILLE | KY | 40208 | |
| 5642971 | HORTON CHARONDA | 5525 LEWIS AVE | | | | TOLEDO | OH | 43612 | |
| 5642972 | HORTON CHRISTIE | 512 ALLEN RD | | | | WAKE FOREST | NC | 27587 | |
| 5642973 | HORTON CHRISTINA | 1786 PALE DR | | | | N FT MYERS | FL | 33917 | |
| 5642974 | HORTON CHRISTINE | 1934 FOSTER FERRY RD APT G | | | | TUSC | AL | 35401 | |
| 5642975 | HORTON DANYELLE | 803 MALLERY ST UNIT A | | | | ST SIMONS IS | GA | 31522 | |
| 5642976 | HORTON DEBORAH | 5504 TREAVOR DR | | | | SHREVEPORT | LA | 71129 | |
| 5642977 | HORTON DENISE | 9202 SPRING ACHE RD | | | | CLINTON | MD | 20735 | |
| 5642978 | HORTON DENNIS | 13488 N WHITEFISH POINT | | | | PARADISE | MI | 49768 | |
| 5642979 | HORTON DIANA | 3871 SHEPHARD ROAD | | | | WILLIAMSON | NY | 14589 | |
| 5642980 | HORTON DIANE | 318 FOX ST SW | | | | GRAND RAPIDS | MI | 49507 | |
| 5642981 | HORTON DUGLES | 1561 N E PARK WAY | | | | WICHITA | KS | 67208 | |
| 5642982 | HORTON EBONY C | 5674 N 67TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5642983 | HORTON EFFIE C | 5823 JAMES RD | | | | AUSTELL | GA | 30168 | |
| 5642984 | HORTON ELIZBETH | 3211 NORTH 61TH ST | | | | OMAHA | NE | 68104 | |
| 5642985 | HORTON FELICIA | 3207 E CARACAS ST | | | | TAMPA | FL | 33610 | |
| 5642986 | HORTON GARY | 10 S 65TH W AVE | | | | TULSA | OK | 74127 | |
| 5642987 | HORTON IESHA | 3515 GENE FIELD RD APT 1 | | | | ST JOSEPH | MO | 64506 | |
| 5642988 | HORTON JAMES | 72 WELSH TRACT RD | | | | NEWARK | DE | 19713 | |
| 5642989 | HORTON JANETTE | 4604 BLVEDERE PARK | | | | COLUMBUS | OH | 43228 | |
| 5642990 | HORTON JOHN | 1327 FARMER STREET | | | | RICHLANDS | VA | 24641 | |
| 4533808 | HORTON JOHNSON, PAULA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856353 | HORTON JR, JERRY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856363 | HORTON JR, JERRY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382450 | HORTON JR., PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5642991 | HORTON JUDY | 530 HORNE ST | | | | MONCKS CORNER | SC | 29461 | |
| 5642992 | HORTON JUDY J | 530 HORNE ST | | | | MONCKS CORNER | SC | 29461 | |
| 5642993 | HORTON KAMBER | 521 S MAIN CRT | | | | BISKBEY | OK | 74008 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5642994 | HORTON KARA A | 2607 CHURCH CREEK DR | | | | CHARLESTON | SC | 29414 | |
| 5642995 | HORTON KELLEY | PO BOX 196 | | | | HAZELHURST | GA | 31539 | |
| 5642996 | HORTON KEN | 2345 PEACHWOOD CIR NE | | | | ATLANTA | GA | 30345 | |
| 5642997 | HORTON KIM | 3202 27TH AVE | | | | ROCK ISLAND | IL | 61201 | |
| 5642998 | HORTON KIMBERLY M | 611 CRUMPTON DR SW | | | | BESSEMER | AL | 35022 | |
| 5642999 | HORTON LAMAR | 2518 BELMONT TERRACE | | | | FREDERICKSBG | VA | 22401 | |
| 4883576 | HORTON LANDSCAPING | P O BOX 930 | | | | ELMIRA | NY | 14902 | |
| 5643001 | HORTON LEIGHANN | 1342 BUCK WOODS RD | | | | HILLSVILLE | VA | 24343 | |
| 5643002 | HORTON LEKEETA | 1521 ELAINE RD | | | | COLUMBUS | OH | 43227 | |
| 5643003 | HORTON LENARDA | 12 WHEELHOUSE CT | | | | PETERSBURG | VA | 23805-1424 | |
| 5643004 | HORTON LOLITA K | 9433 LAKEVIEVW ROAD | | | | UNION CITY | GA | 30291 | |
| 5643005 | HORTON LULA | 213 SELYE TER | | | | ROCHESTER | NY | 14613 | |
| 5643006 | HORTON LYNNE | 19660 10TH AVE NE | | | | POULSBO | WA | 98370 | |
| 5643007 | HORTON MARIANELY | 20 DANBURY DR | | | | METHUEN | MA | 01844 | |
| 5643008 | HORTON MARLA | 2849 E MONROE TERRACE | | | | SPRINGFIELD | MO | 65802 | |
| 5643009 | HORTON MAURICE | 2117 CARMEL AVENUE | | | | RACINE | WI | 53405 | |
| 5643010 | HORTON MICHAEL J | 40171 OWL LANE | | | | CONOVER | NC | 28613 | |
| 5484252 | HORTON MICHELE | 200 MEYERS RD | | | | LIVERPOOL | NY | 13088 | |
| 5643011 | HORTON MICHELLE | 128 S MADISON | | | | WICHITA | KS | 67211 | |
| 5643012 | HORTON MONIQUE | 117 GUMTREE TRAIL RD | | | | PLYMOUTH | NC | 27962 | |
| 5643013 | HORTON NAKISHA | 711 TRILLIAM | | | | SANFORD | FL | 32804 | |
| 5643014 | HORTON NICOLE | 501 LEISURE LAKE DR APT A11 | | | | WARNER ROBINS | GA | 31088 | |
| 4432980 | HORTON ONEINAMILLION, QUINDLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643015 | HORTON RASHEEDA | 623 FRANKFORD AVE | | | | BALTIMORE | MD | 21206 | |
| 5643016 | HORTON REBECCA | 702 COMEAUX RD | | | | NEW IBERIA | LA | 70563 | |
| 5643017 | HORTON RICKY | 5790 AMBER LN | | | | INDIANAPOLIS | IN | 46234 | |
| 5643018 | HORTON ROBERT E | 5401 W LINCOLN | | | | MILWAUKEE | WI | 53218 | |
| 5643019 | HORTON RONALD | 955 PLEASAMT ST | | | | RICHMOND | VA | 23223 | |
| 5643020 | HORTON ROSS | 4120 LEWIS AVE | | | | TOLEDO | OH | 43612 | |
| 5643021 | HORTON SHADLEY A | 998 NORTH KENTUCKY AVENUE | | | | MADISONVILLE | KY | 42431 | |
| 5643022 | HORTON SHANIQUA | 414 FILLIUPS AVE | | | | PORTS | VA | 23704 | |
| 5643023 | HORTON SHELIA | 237 CATERA TRACE | | | | LEXINGTON | KY | 40509 | |
| 5643024 | HORTON STEPHANIE | 5115 COOKS LN | | | | DUBLIN | VA | 24084 | |
| 5643025 | HORTON TAMMY | 118 SOUTH JACKSON STREET | | | | SUNMAN | IN | 47041 | |
| 4372601 | HORTON TAYLOR, DONNA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643026 | HORTON TERESA | 152 DAPPLER LANE | | | | SALISBURY | NC | 28147 | |
| 5643027 | HORTON TRINA | 2727 GRAPE RD APT 1 | | | | MISHAW | IN | 46545 | |
| 5643028 | HORTON VALENCIA T | 5929 SW 63 ST | | | | MIAMI | FL | 33143 | |
| 5643029 | HORTON VAULT | 354 SOUTH LAND DR | | | | MADISONVILLE | KY | 42431 | |
| 5643030 | HORTON WALLY | 530 HORNE ST | | | | MONCKS CORNER | SC | 29461 | |
| 4460095 | HORTON, AARIONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326612 | HORTON, ADRIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357351 | HORTON, ALAZHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515352 | HORTON, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152316 | HORTON, ALEXIS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529039 | HORTON, ALNESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684530 | HORTON, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520649 | HORTON, AMBRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336547 | HORTON, AMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146556 | HORTON, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308018 | HORTON, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464669 | HORTON, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525875 | HORTON, ANGELIQUE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610770 | HORTON, ARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375476 | HORTON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307495 | HORTON, ASHLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421140 | HORTON, AUDREI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626335 | HORTON, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685398 | HORTON, BENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385704 | HORTON, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668445 | HORTON, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165479 | HORTON, BRENDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406207 | HORTON, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372914 | HORTON, CALEB R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545860 | HORTON, CALLIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685671 | HORTON, CAMILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631237 | HORTON, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349587 | HORTON, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149954 | HORTON, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321779 | HORTON, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707517 | HORTON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162309 | HORTON, CHLOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380991 | HORTON, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4348574 | HORTON, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148141 | HORTON, CIERRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575733 | HORTON, DARIUS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291351 | HORTON, DAZHEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325433 | HORTON, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609429 | HORTON, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450536 | HORTON, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203361 | HORTON, DEJAMES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608586 | HORTON, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260179 | HORTON, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667962 | HORTON, DEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694943 | HORTON, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523096 | HORTON, DONNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588257 | HORTON, DORA ETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531914 | HORTON, EBONY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754724 | HORTON, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395735 | HORTON, ELYSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354290 | HORTON, ERICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196263 | HORTON, ERICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538458 | HORTON, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729223 | HORTON, FAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686867 | HORTON, FLORENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397408 | HORTON, FORREST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760895 | HORTON, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695535 | HORTON, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144872 | HORTON, GARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710739 | HORTON, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286624 | HORTON, GLORIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522144 | HORTON, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705615 | HORTON, HAZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309936 | HORTON, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237982 | HORTON, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589076 | HORTON, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371238 | HORTON, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745250 | HORTON, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456370 | HORTON, JAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663049 | HORTON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441577 | HORTON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221330 | HORTON, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304857 | HORTON, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363002 | HORTON, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416277 | HORTON, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545366 | HORTON, JASMINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173079 | HORTON, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352821 | HORTON, JAZMYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384975 | HORTON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598995 | HORTON, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602959 | HORTON, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240734 | HORTON, JEWEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697701 | HORTON, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689123 | HORTON, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369915 | HORTON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755517 | HORTON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736351 | HORTON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827487 | HORTON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523584 | HORTON, JONTERIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517885 | HORTON, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258629 | HORTON, JOSHUA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260452 | HORTON, JOSHUA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639120 | HORTON, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457892 | HORTON, JUSTINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508047 | HORTON, KARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157649 | HORTON, KATY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718497 | HORTON, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674620 | HORTON, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618818 | HORTON, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314333 | HORTON, KIERRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427894 | HORTON, KYRIANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281700 | HORTON, L R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238030 | HORTON, LANOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309845 | HORTON, LATOYA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747334 | HORTON, LAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556670 | HORTON, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5271 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4599164 | HORTON, LEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608909 | HORTON, LINDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226874 | HORTON, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604802 | HORTON, LORNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266844 | HORTON, MARKITTA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836978 | HORTON, MARTHA & TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673236 | HORTON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563914 | HORTON, MATTHEW L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767367 | HORTON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155994 | HORTON, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293794 | HORTON, MICHAEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484252 | HORTON, MICHELE | 200 MEYERS RD. | | | | LIVERPOOL | NY | 13088 | |
| 4739281 | HORTON, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511842 | HORTON, MONICA DO VALLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323009 | HORTON, NEICHELLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816899 | HORTON, NELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435516 | HORTON, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720539 | HORTON, NIKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713349 | HORTON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662361 | HORTON, PEARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734612 | HORTON, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729761 | HORTON, PIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353793 | HORTON, PRECIOUS Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681264 | HORTON, QUANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231764 | HORTON, QUATASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286316 | HORTON, QUIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175125 | HORTON, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710022 | HORTON, RAMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427980 | HORTON, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254439 | HORTON, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535613 | HORTON, RENOIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228991 | HORTON, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707349 | HORTON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597917 | HORTON, ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449571 | HORTON, ROBISHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633922 | HORTON, ROGER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576714 | HORTON, RONIQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145511 | HORTON, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348879 | HORTON, ROY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772470 | HORTON, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675197 | HORTON, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506248 | HORTON, SARA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816900 | HORTON, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534929 | HORTON, SEAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643021 | HORTON, SHADLEY A | 998 NORTH KENTUCKY AVENUE | | | | MADISONVILLE | KY | 42431 | |
| 4260627 | HORTON, SHANIYA Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401985 | HORTON, SHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335497 | HORTON, SHARMECKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266247 | HORTON, SHARON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234812 | HORTON, SHARRON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470554 | HORTON, SHAWNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486033 | HORTON, SHEERION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559987 | HORTON, SHENIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484399 | HORTON, SIONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260804 | HORTON, STELLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383959 | HORTON, STEPHANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688967 | HORTON, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670560 | HORTON, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734827 | HORTON, SUSANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145411 | HORTON, TAMALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508791 | HORTON, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451221 | HORTON, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244269 | HORTON, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516615 | HORTON, TAVON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731905 | HORTON, TENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615438 | HORTON, TERESA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379708 | HORTON, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388128 | HORTON, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628235 | HORTON, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433819 | HORTON, THOMAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255488 | HORTON, THOMAS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681342 | HORTON, THURMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321005 | HORTON, TIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4434278 | HORTON, TIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605970 | HORTON, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678702 | HORTON, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305621 | HORTON, TONITIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289957 | HORTON, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280365 | HORTON, TYLER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396202 | HORTON, TYQUASIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407453 | HORTON, VANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318950 | HORTON, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326727 | HORTON, VONDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605145 | HORTON, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650861 | HORTON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765268 | HORTON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703131 | HORTON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369387 | HORTON, ZACK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554935 | HORTON, ZAKARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643031 | HORTONBRYANT REBBECCA | 116 CHARLES E DAVIS BLVD | | | | NASHVILLE | TN | 37210 | |
| 4361808 | HORTON-FLOWERS, EHMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867284 | HORTONS ELECTRIC INC | 4232 EAST FORTY THIRD ST | | | | NORTH LITTLE ROCK | AR | 72117 | |
| 5643032 | HORTONSHORT TOWANDA | 1305 DIXIE BOWIE WAY | | | | UPPER MARLBORO | MD | 20774 | |
| 4547466 | HORTON-SMITH, TIMESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733197 | HORTTEN, JACQUELINE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643033 | HORTY ROSSER | 1452 GLENVIEW DR | | | | GLASGOW | KY | 42141 | |
| 4484749 | HORUZ, YUSUF K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643034 | HORVAT ASHLEY R | 79 W CHURCH ST APT 3 | | | | NEWARK | OH | 43055 | |
| 4349957 | HORVAT, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616558 | HORVAT, MILOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836979 | HORVAT, ZOLTAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643035 | HORVATH EDWARD | 202 HAIGH RD | | | | KIPTON | OH | 44049 | |
| 5643036 | HORVATH WILLIAM | 752 WISTERIA DR | | | | BARBERTON | OH | 44203 | |
| 4758998 | HORVATH, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409612 | HORVATH, BRITTANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479422 | HORVATH, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627701 | HORVATH, CARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735203 | HORVATH, CHARANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491194 | HORVATH, CHENERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672535 | HORVATH, CHERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479701 | HORVATH, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467675 | HORVATH, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724324 | HORVATH, COLETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761773 | HORVATH, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753862 | HORVATH, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522069 | HORVATH, DANIEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362235 | HORVATH, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701010 | HORVATH, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589014 | HORVATH, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736516 | HORVATH, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625093 | HORVATH, GEORGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742951 | HORVATH, GREGORY S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480517 | HORVATH, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444246 | HORVATH, JOSEPH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562878 | HORVATH, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614881 | HORVATH, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481642 | HORVATH, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406841 | HORVATH, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645093 | HORVATH, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692320 | HORVATH, PRUDENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412234 | HORVATH, RACHEL Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288064 | HORVATH, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827488 | HORVATH, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545068 | HORVATH, ROBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793109 | Horvath, Theresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750746 | HORVATH, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446385 | HORVATH, TWILLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731265 | HORVATH, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356655 | HORVATH, VICKI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733841 | HORVATH, ZOLTAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718774 | HORVATH, ZSOLT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471912 | HORVATIC, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643037 | HORVE LAURA | 25872 OAK BEND DR | | | | LEBANON | MO | 65536 | |
| 4436877 | HORVERS, BRADLEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836980 | HORVITZ, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643038 | HORWWALT ROBIN | 263 LINE RD | | | | CAMERON | NC | 28326 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4222700 | HORWATH, DAVID Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614805 | HORWATH, HARRIET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318841 | HORWATT, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457344 | HORWATT, MELANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643039 | HORWICH ROBERT | 18418 PRAIRIE AVE | | | | TORRANCE | CA | 90504 | |
| 4827489 | HORWICH, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757169 | HORWICK, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643040 | HORWITZ LAURA | 4429 SCOTT ST | | | | SCHILLER PARK | IL | 60176 | |
| 4628274 | HORWITZ, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740003 | HORWITZ, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836981 | HORWITZ, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854149 | Horwood Marcus & Berk | Attn: Fred Marcus | 500 West Madison St. | Suite 3700 | | Chicago | IL | 60661 | |
| 4868213 | HORWOOD MARCUS & BERK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868213 | HORWOOD MARCUS & BERK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5796544 | Horwood, Marcus & Berk Chartered | 500 W. Madison Street, Suite 3700 | | | | Chicago | IL | 60661 | |
| 5796544 | HORWOOD, MARCUS & BERK CHARTERED | 500 W. MADISON STREET, SUITE 3700 | | | | CHICAGO | IL | 60661 | |
| 4197662 | HORWOOD, SHANDEE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623329 | HORZUESKY, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5796545 | HOS II LLC | P. O. Box 5110 | | | | Bloomington | IL | 61702-5110 | |
| 4803012 | HOS II LLC | ATTN AUDRA ANDERSON MGR | C/O MEREDITH'S COMMERCIAL PROP INC | 2309 E EMPIRE ST SUITE 600 | | BLOOMINGTON | IL | 61704 | |
| 4854513 | HOS II LLC | HOS II, LLC | ATTN: BRENT ALSMAN, MANAGER | P. O. BOX 5110 | | BLOOMINGTON | IL | 61702-5110 | |
| 5788661 | HOS II LLC | BRENT ALSMAN | P. O. BOX 5110 | | | BLOOMINGTON | IL | 61702-5110 | |
| 5788661 | HOS II LLC | BRENT ALSMAN | P. O. BOX 5110 | | | BLOOMINGTON | IL | 61702-5110 | |
| 4630094 | HOSACK, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643041 | HOSAFLOOK ALAN | 706-39 CLARIDGE LANE | | | | AURORA | OH | 44202 | |
| 4557525 | HOSAIN, MD FORHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816901 | HOSAKA, SHINOBU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297426 | HOSAKA, SYDNEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643042 | HOSAM MOHAMED | 1 ESSEX ST | | | | BELLEVILLE | NJ | 07109 | |
| 4771821 | HOSANG, CLAUDETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425674 | HOSANNAH, KEVIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643043 | HOSBIN CERRANO | 1400 HAVEN RD APT T9 | | | | HAGERSTOWN | MD | 21742 | |
| 4708211 | HOSBURGH, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643044 | HOSBY KRISTINE | 516 E MOLER AVE APT 10 | | | | MARTINSBURG | WV | 25404-4781 | |
| 4742045 | HOSCH, ANN MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208251 | HOSCH, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253223 | HOSCH, DIAMOND-STORM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635220 | HOSCH, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587178 | HOSCH, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552378 | HOSCH, TAMARA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643046 | HOSDOS NAHAARA | 224 WEST VINE APT 1 | | | | LANCASTER | PA | 17603 | |
| 4861987 | HOSE & FITTINGS ETC | 1811 ENTERPRISE BLVD | | | | WEST SACRAMENTO | CA | 95691 | |
| 5643047 | HOSE DEANNA | 1662 ALTON STATION ROAD | | | | LAWRENCEBURG | KY | 40342 | |
| 4864459 | HOSE FAST INC | 2614 INDUSTRIAL LN STE 103 | | | | GARLAND | TX | 75041 | |
| 4861033 | HOSE HEADQUARTERS INC | 1511 COMMERCE DRIVE | | | | BOURBONNAIS | IL | 60914 | |
| 4270289 | HOSE, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579354 | HOSE, OLIVIA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643048 | HOSEA ALBERT | 77 BEACH STREET APT 2 | | | | REVERE | MA | 02151 | |
| 5643049 | HOSEA CINA | 2775 N 15TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5643050 | HOSEA MONACIA | 817 WAKEFIELD RD | | | | NEPTUNE | NJ | 07753 | |
| 4150031 | HOSEA, ALEXIS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677166 | HOSEA, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148754 | HOSEA, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245582 | HOSEA, DEMARQUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145348 | HOSEA, ERROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586176 | HOSEA, SHELBACINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149070 | HOSEA-WILLIAMS, JADA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241555 | HOSEIN, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671164 | HOSEIN, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547035 | HOSEIN, HAZIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223357 | HOSEIN, NAFEEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443518 | HOSEIN, SHERIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514434 | HOSEK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492739 | HOSEK, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643051 | HOSELTON TAMMY | 10971 NEWLAND ST | | | | WESTMINSTER | CO | 80020 | |
| 4390421 | HOSELTON, FAITH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389815 | HOSELTON, GEOFFREY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391088 | HOSELTON, HOPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413514 | HOSELTON, SHELDON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643052 | HOSELY LILLY | 130 PINE | | | | LEESBURGE | GA | 31763 | |
| 4173387 | HOSEPIAN, TOMIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643053 | HOSEY CARMEN | 7178 WILD CHERRY CT | | | | ROANOKE | VA | 24019 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5643054 | HOSEY JIMMIE | 1207 EAST ARCHWOOD AVE | | | | AKRON | OH | 44306 | |
| 5643055 | HOSEY KELLY | 1190 4TH ST SE | | | | CHILDERSBURG | AL | 35044 | |
| 5643056 | HOSEY STEVE | 344 GRANDE ROAD | | | | COVINGTON | VA | 24426 | |
| 4580849 | HOSEY, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153662 | HOSEY, BARBARA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743225 | HOSEY, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590089 | HOSEY, BERNICE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444840 | HOSEY, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639833 | HOSEY, HERMAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607007 | HOSEY, JOVITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250812 | HOSEY, LATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447656 | HOSEY, TIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328892 | HOSFORD, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506322 | HOSFORD, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383279 | HOSFORD, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336233 | HOSFORD, SEAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365492 | HOSHAW, SHANNON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5833433 | Hoshizaki Western DC, Inc. | 790 Challenger Street | | | | Brea | CA | 92821 | |
| 4809500 | HOSHIZAKI WESTERN DC,INC. | 790 CHALLENGER ST | | | | BREA | CA | 92821 | |
| 5854799 | Hoshizaki Western Distribution Center, Inc. | 790 Challenger St | | | | Brea | CA | 92821 | |
| 5643057 | HOSIA KIMBROUGH | 2608 W CENTER ST | | | | MILWAUKEE | WI | 53206 | |
| 4473125 | HOSICK, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643058 | HOSIER VONDA | 302 E CHERRY STREET | | | | NATICK | MA | 01760 | |
| 4348373 | HOSIER, ASHLEE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274209 | HOSIER, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714314 | HOSIER, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764781 | HOSIER, REINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232302 | HOSIER, STEPHEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478460 | HOSIER, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268250 | HOSINGCO, ANELA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163344 | HOSINO, GEORGETTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590753 | HOSKEN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477845 | HOSKEY, MATAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643059 | HOSKIE CHARNELLE | PO BOX 574 | | | | WHITERIVER | AZ | 85941 | |
| 4628330 | HOSKIE, AILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410014 | HOSKIE, LAKIESHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643060 | HOSKIN CHELSEA | 7834 FARAWAY DR | | | | NORMANDY | MO | 63121 | |
| 5643061 | HOSKIN JACQUELYN | 317 15TH ST | | | | LAKE CHARLES | LA | 70601 | |
| 5643063 | HOSKIN ZACHARY | 2427 NW 104TH ST | | | | MIAMI | FL | 33147 | |
| 4468874 | HOSKIN, CINDY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741363 | HOSKIN, DELORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646501 | HOSKIN, SPENCER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358242 | HOSKIN, TIMOTHY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643064 | HOSKING KATHERINE | 1011 BENT BRANCH ST | | | | HILLSBORO | WV | 24946 | |
| 4415652 | HOSKING, CELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761976 | HOSKING, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628250 | HOSKING, RANDAL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584677 | HOSKING, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413819 | HOSKING, ROBERT JR. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643065 | HOSKINS AARON | 538 S UNION ST | | | | GALION | OH | 44833 | |
| 5643066 | HOSKINS ASHLEY | 32772 POINTE STIRLING | | | | DANA POINT | CA | 92629 | |
| 5643067 | HOSKINS BEULAH | 720 ROSENWALD | | | | HOLLANDALE | MS | 38748 | |
| 5643068 | HOSKINS BEULAH M | 720 ROSENWALD | | | | HOLLANDALE | MS | 38748 | |
| 5643069 | HOSKINS BRIANA | 509 N 34TH STREET | | | | BULLHEAD CITY | AZ | 86426 | |
| 5643070 | HOSKINS CARMEN | 595 REAMS LANE | | | | LONDON | KY | 40744 | |
| 5643071 | HOSKINS CHRISTINA | 918 CHURCH ST | | | | HANNIBAL | MO | 63401 | |
| 5643072 | HOSKINS CRAIG | 234 LAKE FOREST ESTATES R | | | | TUMBLING SHLS | AR | 72581 | |
| 5643073 | HOSKINS DANNY H | 3331 W 31ST ST | | | | LORAIN | OH | 44055 | |
| 5643074 | HOSKINS JAMES | 61 WILSON DR | | | | SICKLERVILLE | NJ | 08081 | |
| 5643075 | HOSKINS JANELLEM M | 37015 SUWANEE WAY | | | | DADE CITY | FL | 33523 | |
| 5643076 | HOSKINS JOVONDA | 1417 MARY | | | | GREENVIOLLE | MS | 38701 | |
| 4354038 | HOSKINS JR, WAYNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643077 | HOSKINS KELLI | 315 E 5TH STREET APT1 | | | | HOLTON | KS | 66436 | |
| 5643078 | HOSKINS LAWTOYA | 2370 BELLEMEADE ST APT1C | | | | HIGH POINT | NC | 27263 | |
| 5643079 | HOSKINS MONIQUE | 684 E CHATHAM DR | | | | GREENVILLE | MS | 38701 | |
| 5643080 | HOSKINS NICOLE C | 526 BAKER ST | | | | KINGS MNT | NC | 28086 | |
| 5643081 | HOSKINS PRECIOUS | 3318 CATHERINE STREET | | | | MOSS POINT | MS | 39563 | |
| 5643082 | HOSKINS SHANDAE | 1016 WINDSOR ST | | | | LAPLACE | LA | 70068 | |
| 5643083 | HOSKINS SUSAN | 1923 W TOPEKA DR | | | | PHOENIX | AZ | 85027 | |
| 5643084 | HOSKINS TAKESHEA | 313 NORTH 17TH AVE | | | | ARCADIA | FL | 34266 | |
| 5643085 | HOSKINS TERRY | 4407 FAIR | | | | ST LOUIS | MO | 63136 | |
| 5643086 | HOSKINS THOMAS | 2441 LINCOLN AVE | | | | GRANITE CITY | IL | 62040 | |
| 5643087 | HOSKINS TYASIA | 3125 LEASIDE LN | | | | CHARLOTTE | NC | 28209 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5275 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5643088 | HOSKINS WEYONN | 769 ARNOW AVENUE APT 2G | | | | BRONX | NY | 10467 | |
| 4900091 | Hoskins, a Minor by his Next Friend and Parent, Raymond G. Hoskins, Damon A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4900092 | Hoskins, a Minor by his Next Friend and Parent, Raymond G. Hoskins, Damon A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734675 | HOSKINS, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205046 | HOSKINS, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299381 | HOSKINS, AQUANETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419681 | HOSKINS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450706 | HOSKINS, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643489 | HOSKINS, BETTY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555314 | HOSKINS, BEVERLY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319538 | HOSKINS, BOBBY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483366 | HOSKINS, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318408 | HOSKINS, BRANDON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319072 | HOSKINS, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310869 | HOSKINS, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354089 | HOSKINS, CEAUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200739 | HOSKINS, CESAR G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743576 | HOSKINS, CHEVAULYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376907 | HOSKINS, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745147 | HOSKINS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522902 | HOSKINS, CHUCK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786240 | Hoskins, Damon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786241 | Hoskins, Damon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371280 | HOSKINS, DARIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308436 | HOSKINS, DEMETRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539632 | HOSKINS, DEMETRIUS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458901 | HOSKINS, DIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589360 | HOSKINS, DIANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242597 | HOSKINS, DODE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541377 | HOSKINS, EDDIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146241 | HOSKINS, ELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816902 | HOSKINS, ELIZA & CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243314 | HOSKINS, EVAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270534 | HOSKINS, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232456 | HOSKINS, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735109 | HOSKINS, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305160 | HOSKINS, JEANINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4900094 | Hoskins, Jennifer R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679828 | HOSKINS, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306029 | HOSKINS, JORDYN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311127 | HOSKINS, JOSHUA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730700 | HOSKINS, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209856 | HOSKINS, JUSTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593559 | HOSKINS, KEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202294 | HOSKINS, KENYA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836982 | HOSKINS, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740630 | HOSKINS, LAVEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620353 | HOSKINS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377256 | HOSKINS, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292165 | HOSKINS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448498 | HOSKINS, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446019 | HOSKINS, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151029 | HOSKINS, MONICA L L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318151 | HOSKINS, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320358 | HOSKINS, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667255 | HOSKINS, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4900093 | Hoskins, Raymond G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656755 | HOSKINS, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464607 | HOSKINS, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161154 | HOSKINS, ROYALYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637702 | HOSKINS, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597176 | HOSKINS, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414192 | HOSKINS, SHANAE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348689 | HOSKINS, SHARON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508944 | HOSKINS, SHELLEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286833 | HOSKINS, SUSAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147389 | HOSKINS, TAYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220639 | HOSKINS, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373923 | HOSKINS, TERESE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646273 | HOSKINS, TERRELYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440015 | HOSKINS, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4316715 | HOSKINS, TREVOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249480 | HOSKINS, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672907 | HOSKINS, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619448 | HOSKINS, ZABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301406 | HOSKINS, ZACHERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643089 | HOSKINSCRADER MELANIE | 7416 EUSTIS HUNT ROAD | | | | SPANAWAY | WA | 98387 | |
| 5643090 | HOSKINSON TINA | 546 WOODLAND CT | | | | NEWARK | OH | 43056 | |
| 4633587 | HOSKINSON, KERSTYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678492 | HOSKINSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454440 | HOSKINSON, STEPHANIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283427 | HOSKINS-PATTERSON, KENDRALITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193371 | HOSKISON, SHELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223586 | HOSKO, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759358 | HOSKOVEC, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357956 | HOSLER, LORI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569141 | HOSLEY, EMMA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421702 | HOSLEY, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300641 | HOSMAN, MONTANNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250194 | HOSMER, ALANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153608 | HOSMER, AMBER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690402 | HOSMER, JEDIDIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712746 | HOSMER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836983 | HOSMER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586486 | HOSMER, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237512 | HOSMER, VICTORIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654120 | HOSNA, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744877 | HOSNER, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677449 | HOSOZAWA, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713074 | HOSPEDALES, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259701 | HOSPEDALES, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574469 | HOSPIDALES, LIAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643092 | HOSPIDOR ROBBY | 45 VINEYARD AVE | | | | SOUTH AMBOY | NJ | 08879 | |
| 4885457 | HOSPITAL SPECIALTY CO | PO BOX 92232 | | | | CLEVELAND | OH | 44193 | |
| 4836984 | HOSPITALITY PURVEYORS,INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643093 | HOSS FEFFER | 6 MAIZFIELD DRIVE | | | | SHIPPENSBURG | PA | 17257 | |
| 5643094 | HOSS LEWIS | 606 THREE OAKS DR | | | | OKLAHOMA CITY | OK | 73110 | |
| 4816903 | HOSS MORTEZAIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643095 | HOSS RAY O | 1468 LONGDALE DR | | | | NORFOLK | VA | 23513 | |
| 5643096 | HOSS REBECCA | 4 LAGORCE DR | | | | CANDLER | NC | 28715 | |
| 5643097 | HOSS SHOAEE | 26414 SUNDOWN COVE LN APT: 2 | | | | KATY | TX | 77494 | |
| 4303260 | HOSS, DANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146461 | HOSS, JANAY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307205 | HOSS, LILLIAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411727 | HOSS, WILLIAM F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643098 | HOSSAIN | 41-53 HAMPTON ST | | | | ELMHURST | NY | 11373 | |
| 4748816 | HOSSAIN, AKM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556016 | HOSSAIN, AMEERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423511 | HOSSAIN, ASHRAF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488361 | HOSSAIN, FAYSHAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644910 | HOSSAIN, GOLAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547665 | HOSSAIN, GULSHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551467 | HOSSAIN, IFTAKHAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200845 | HOSSAIN, IMRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728087 | HOSSAIN, KAIKOBAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426108 | HOSSAIN, KAZI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555424 | HOSSAIN, KHADIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201610 | HOSSAIN, LAMIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333776 | HOSSAIN, LOKMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430578 | HOSSAIN, MAHIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756793 | HOSSAIN, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524487 | HOSSAIN, MARUF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227301 | HOSSAIN, MD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554034 | HOSSAIN, MD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266078 | HOSSAIN, MD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557961 | HOSSAIN, MEHAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398624 | HOSSAIN, MOHAMMAD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417995 | HOSSAIN, MOHAMMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559776 | HOSSAIN, MOHAMMED I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185739 | HOSSAIN, PROMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432698 | HOSSAIN, SAPWANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490410 | HOSSAIN, SHEIKH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187215 | HOSSAIN, YASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432607 | HOSSAIN, ZAKIA Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4554128 | HOSSAINKHAIL, SOHROB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643099 | HOSSAM ELKAZAZ | 7406 BROUS AVE NONE | | | | PHILADELPHIA | PA | 19152 | |
| 5643100 | HOSSAM ELSHAZLY | 5 ANN ST | | | | VERONA | NJ | 07044 | |
| 4518858 | HOSSE, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816904 | HOSSEIN AND MARIA AKBARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551917 | HOSSEIN KHAN, ZAHRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370270 | HOSSEINI, FARZANEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350839 | HOSSEINI, LUSSINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748213 | HOSSEINI, MITRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661227 | HOSSEINI, MOSTAFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759863 | HOSSEINI, RAMTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538011 | HOSSEINKHANI, ERFAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827490 | HOSSEINPOUR, REZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816905 | Hosseinyoun, Farok | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278741 | HOSSELKUS, MAX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433220 | HOSSEN, MOHAMMAD Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792025 | Hossen, Monjur | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429514 | HOSSEN, MONMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853698 | Hossfeld, Eve | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456417 | HOSSLER, HAILEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581279 | HOSSLER, SHIANN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270449 | HOSSLEY, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643101 | HOST BRITTANI | 7710 CARLETON | | | | UNIV CITY | MO | 63130 | |
| 5643102 | HOST BRITTANI M | 1819 CEDAR | | | | ST LOUIS | MO | 63114 | |
| 5643103 | HOST KEISHA | 917 N DEER CREEK DR W APT D26 | | | | LELAND | MS | 38756 | |
| 5643104 | HOST MELISSA | 1597 GORDON NW | | | | WARREN | OH | 44485 | |
| 4683620 | HOST, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361431 | HOST, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643105 | HOSTEEN CARMEN | 1636 PAINT AVE | | | | WHITERIVER | AZ | 85941 | |
| 4409172 | HOSTEEN, HOZHONIGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411849 | HOSTEEN, WOYONNI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643106 | HOSTEENEZ GARROLD | P O OX 874 | | | | PERIDOT | AZ | 85542 | |
| 4614261 | HOSTEENEZ, VERNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717991 | HOSTEN, ADDLERE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582148 | HOSTEN, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339862 | HOSTEN, MALCOLM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458188 | HOSTERT, JACOB D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857882 | HOSTESS BRANDS LLC | 1 EAST ARMOUR BLVD | | | | KANSAS CITY | MO | 64111 | |
| 5643107 | HOSTETER NICOLE | 1636 BOWMONT AVE | | | | KELSO | WA | 98626 | |
| 5643108 | HOSTETLER BARBARA | 944 SUNSHINE WAY SW | | | | WINTER HAVEN | FL | 33880 | |
| 5643109 | HOSTETLER SHEILA | 131 SPRING ST APT F2 | | | | ROYSTON | GA | 30662 | |
| 5643110 | HOSTETLER SHERRIE | 44 RAMSGATE CT | | | | SUMTER | SC | 29154 | |
| 4460943 | HOSTETLER, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816906 | HOSTETLER, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275949 | HOSTETLER, DAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233358 | HOSTETLER, GARLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671657 | HOSTETLER, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179808 | HOSTETLER, JULIANN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189792 | HOSTETLER, KENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228552 | HOSTETLER, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591452 | HOSTETLER, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643111 | HOSTETTEER CYNTHNIA | 38 CREST LN | | | | BUENA VISTA VA | VA | 24416 | |
| 5643112 | HOSTETTER CYNTHIA | 38 CREST LN | | | | BUENA VISTA | VA | 24416 | |
| 5643113 | HOSTETTER RANDY L | 4608 WAYNESBORO NW | | | | ALBUQUERQUE | NM | 87120 | |
| 4308075 | HOSTETTER, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241984 | HOSTETTER, BRIGITTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5419150 | HOSTETTER, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5419150 | Hostetter, Heidi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689093 | HOSTETTER, KAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608534 | HOSTETTER, LEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391868 | HOSTETTER, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558727 | HOSTETTER, MALLORIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486124 | HOSTETTER, MEIRMONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452569 | HOSTETTER, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762346 | HOSTETTLER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361027 | HOSTINSKY, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643114 | HOSTLER CHRIS | 3720 S THOMPSON AVE | | | | TACOMA | WA | 98404 | |
| 5643115 | HOSTLER JANE | 1331 RIDGEWAY RD NONE | | | | DAYTON | OH | 45419 | |
| 5643116 | HOSTLER MARY | P O BOX | | | | HONOLULU | HI | 96823 | |
| 4445811 | HOSTLER, BOBBIJO B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595209 | HOSTODARSKY, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578044 | HOSTON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773357 | HOSTON, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4201750 | HOSTROP, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483752 | HOSTUTLER JR., DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490780 | HOSTUTLER, RICK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453453 | HOSTUTLER, ROGER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579415 | HOSTUTTLER, COREY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426044 | HOSTY, CHARSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230102 | HOSTY, DAVE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281905 | HOSZKIEWICZ, PATRYK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476521 | HOSZOWSKI, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643117 | HOT ADRIAN | 717 RUTH LANE | | | | BLOOMFIELD | NM | 87413 | |
| 4809316 | HOT AUGUST NIGHTS, INC. | 1425 EAST GREG STREET | | | | SPARKS | NV | 89431 | |
| 4898729 | HOT DESERT AIR CONDITIONING AND HEATING LLC | CHRIS WILEY | 5430 TAMI PL | | | LAS VEGAS | NV | 89120 | |
| 4859723 | HOT FOCUS INC | 1253 W STATE ST | | | | ONTARIO | CA | 91762 | |
| 4860824 | HOT KISS INC | 1475 LONG BEACH AVE | | | | LOS ANGELES | CA | 90021 | |
| 4867468 | HOT MIX PAVERS INC | 4400 SOUTH 131ST PLACE | | | | TUKWILA | WA | 98168 | |
| 4860182 | HOT PEAS N BUTTER INC | 135 OCEAN PARKWAY SUITE 8C | | | | BROOKLYN | NY | 11218 | |
| 4859336 | HOT PINK INC | 120 BETHPAGE RD SUITE # 207 | | | | HICKSVILLE | NY | 11801 | |
| 4878575 | HOT SHOT DELIVERIES SPECIALIST | LOUIS R RAMOS JR | 3035 FORT PARKER | | | SAN ANTONIO | TX | 78211 | |
| 4860511 | HOT SHOT HK LLC | 1407 BROADWAY STE 2010 | | | | NEW YORK | NY | 10018 | |
| 4888334 | HOT SHOT PRESSURE WASHING SERVICE | RAYMOND D LYONS | 9501 CHATFIELD COURT | | | BAKERSFIELD | CA | 93311 | |
| 4794883 | HOT SPOT FASHION INC | DBA HOT SPOT NY INC | 2230 EAST 12TH STREET | | | BROOKLYN | NY | 11229 | |
| 4867602 | HOT SPRINGS MALL ASSOCIATES | 4501 CENTRAL AVE STE #100 | | | | HOT SPRINGS | AR | 71913 | |
| 4798985 | HOT SPRINGS MALL ASSOCIATES LLC | PO BOX 959189 | | | | ST LOUIS | MO | 63195-9189 | |
| 4783711 | Hot Springs Municipal Utilities | PO Box 66743 | | | | St Louis | MO | 63166-6743 | |
| 5830499 | HOT SPRINGS SENTINEL-RECORD | ATTN: BECKY LINDER | P.O. BOX 580 | | | HOT SPRINGS NATIONAL PARK | AR | 71902 | |
| 4874816 | HOT SPRINGS VILLAGE VOICE | DB ARKANSA HOLDINGS INC | PO BOX 1300 | | | LAS VEGAS | NV | 89125 | |
| 5643118 | HOT SPRINGS VILLAGE VOICE | PO BOX 1300 | | | | LAS VEGAS | NV | 89125 | |
| 4846918 | HOT TECH CONTRACTOR INC | 44 LINCOLN CT | | | | BUENA PARK | CA | 90620-4610 | |
| 4797474 | HOT TIPS LLC | DBA APERKINS | 4660 S EASTERN AVE | | | LAS VEGAS | NV | 89119 | |
| 4863201 | HOT WIRED INC | 2161 E COUNTY RD 540A #229 | | | | LAKELAND | FL | 33813 | |
| 4397979 | HOT, ALEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430310 | HOT, ALMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427158 | HOT, IRMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553919 | HOTAK, PARWIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191335 | HOTAKI, JALLAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599839 | HOTALING, JANET M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493540 | HOTALING, JOYCE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687968 | HOTALING, MANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443826 | HOTALING, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649551 | HOTALING, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422295 | HOTALING, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643119 | HOTANLNG BRENDA | 479 OLD DICK RD | | | | FORT PLAIN | NY | 13339 | |
| 5643120 | HOTARD NORRIS A | 3837 OAK POINTE RD | | | | MONTEGUT | LA | 70377 | |
| 4704472 | HOTARD, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799836 | HOTBUYSFORLESS.COM | DBA HOTBUYSFORLESS | 1281 HIGTON ST | | | MANTECA | CA | 95336 | |
| 5643121 | HOTCHKIN DENNIS L | 122 STATE ST LOT 25 | | | | SPEARFISH | SD | 57783 | |
| 5643122 | HOTCHKISS ASHLIE | 4 BUNNY TRAIL | | | | CARROLLTON | GA | 30117 | |
| 4827491 | HOTCHKISS DESIGN LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643123 | HOTCHKISS DONDA | 547 S BLGS BLVD | | | | BILLINGS | MT | 59101 | |
| 5643124 | HOTCHKISS LAURA D | 9187 VILLARIDGE CT | | | | SAINT LOUIS | MO | 63123 | |
| 5643125 | HOTCHKISS SARA | 2505 CAMINO DE VIDA NONE | | | | SANTA FE | NM | 87505 | |
| 4836985 | HOTCHKISS, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513725 | HOTCHKISS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836986 | HOTCHKISS, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793585 | Hotchkiss, Leatris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652502 | HOTCHKISS, LESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576571 | HOTCHKISS, LILERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564955 | HOTCHKISS, MONICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667425 | HOTCHKISS, PETER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565096 | HOTCHKISS, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804380 | HOTDEALS4LESS INC | DBA HOT DEALS 4 LESS | 3068 E SUNSET RD STE 5 | | | LAS VEGAS | NV | 89120 | |
| 5643126 | HOTEL HASANI M | PARAMOUNT HOTEL | | | | NEW YORK | NY | 10036 | |
| 4836987 | HOTEL INTERCONTINENTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643127 | HOTEL VENET JOSEPH VILENSKI | 3355 S LAS VEGAS BLVD | | | | LAS VEGAS | NV | 89109 | |
| 4300503 | HOTEL, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4901616 | Hotelera Los Tules S.A de C.V | Blvd. Francisco Medina Ascencio | Km. 2.5 Zona Hotelera Norte 48300 | Puerto Vallarta | | Jalisco | | | Mexico |
| 4795964 | HOTELS AT HOME INC | DBA SHOPMARRIOTT | 208 PASSAIC AVE | | | FAIRFIELD | NJ | 07004 | |
| 4252572 | HOTETZ, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240546 | HOTETZ, VANESSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643128 | HOTH ENDIA | 1301 WESTWOOD DR APT C | | | | ALBANY | GA | 31721 | |
| 4236634 | HOTH, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803923 | HOTHAAT MARKETPLACE INC | 701 EAST GATE DRIVE SUITE 129 | | | | MOUNT LAUREL | NJ | 08054 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4175380 | HOTH-CURTNER, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816907 | HOTHEM, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643129 | HOTHI KULUVINDER K | 20728 CROSS TIMBER DR | | | | ASHBURN | VA | 20147 | |
| 4555681 | HOTHI, JASKARN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434630 | HOTHI, SIMRAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490321 | HOTHOUSE, TIERNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743267 | HOTLEN, STEPHEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643130 | HOTMA HOTMA | 38 TRACY AVE | | | | BATAVIA | NY | 14020 | |
| 5643131 | HOTRA TRINA | NORTH MAIN STREET | | | | WILKES BARRE | PA | 18702 | |
| 4880546 | HOTSHOT DELIVERY LLP | P O BOX 14475 | | | | MADISON | WI | 53708 | |
| 4480318 | HOTSINPILLER JR, JASON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643132 | HOTSTETTER KIMBERLY | 1820 S 17TH ST | | | | MILWAUKEE | WI | 53204 | |
| 4875799 | HOTSY CLEANING EQUIPMENT | EVAN M THOMPSON III | 2732 OLD AUSTIN PEAY | | | MEMPHIS | TN | 38128 | |
| 4578996 | HOTT, ALAINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580795 | HOTT, BRIAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340886 | HOTT, DANIELLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655358 | HOTT, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411872 | HOTT, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206272 | HOTTAL, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643133 | HOTTE DAWN | 716 SHORTRIDGE RD | | | | FAYETTEVILLE | NC | 28303 | |
| 4255155 | HOTTEL, GLENN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489632 | HOTTENSTEIN, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576144 | HOTTENSTEIN, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802194 | HOTTESTFOOTWEAR.COM INC | DBA SOLE PLACE | 135 SPAGNOLI ROAD | | | MELVILLE | NY | 11747 | |
| 4802194 | HOTTESTFOOTWEAR.COM INC | DBA SOLE PLACE | 140 EILEEN WAY | | | SYOSSEY | NY | 11791 | |
| 5643134 | HOTTINGER JOANN | 265N MAIN ST APT16 | | | | HBURG | VA | 22802 | |
| 5643135 | HOTTINGER ROBERT | 3927 SHARP RD | | | | GLENWOOD | MD | 21738 | |
| 4743187 | HOTTINGER, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643136 | HOTTLE CHRIS | 20610 COPPERSMITH DR | | | | ASHBURN | VA | 20147 | |
| 5643137 | HOTTLE KRISTEN | 828 RUSSEL RD | | | | CLEAR BROOKE | VA | 22624 | |
| 4605415 | HOTTLE, RIDGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878404 | HOTTMAN MOWING SERVICE | LEROY HOTTMAN | 1227 S LAWSON ST | | | ABERDEEN | SD | 57401 | |
| 4827492 | HOTTMANN, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713186 | HOTTOIS, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468720 | HOTYA, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836988 | HOTZ, JACK & KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574351 | HOTZ, JOSHUA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175531 | HOTZ, LARRY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406626 | HOTZ, VARIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827493 | HOTZ, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663923 | HOTZE, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643138 | HOU MARY | 1455 CABLE RANCH | | | | SAN ANTONIO | TX | 78245 | |
| 5643139 | HOU YU | 830 MADISON ST | | | | CLEVELAND | OH | 44122 | |
| 4234103 | HOU, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182453 | HOU, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613886 | HOU, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332614 | HOU, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436353 | HOU, MEIXIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684918 | HOU, TING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433300 | HOU, XUEYI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643140 | HOUA LE | 14020 CHESTNUT DR | | | | EDEN PRAIRIE | MN | 55347 | |
| 5643141 | HOUA LOR | 5802 N IDAHO RD | | | | NEWMAN LAKE | WA | 99025 | |
| 4753497 | HOUAMER, JACQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665468 | HOUARNER, GERARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422593 | HOUBEN, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398335 | HOUCHANT, ANNASTASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402109 | HOUCHANT, CATINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193810 | HOUCHEN, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643142 | HOUCHENS DAKOTA | 2584 LEBBANON CHURCH RD | | | | FOUNTAIN RUN | KY | 42133 | |
| 4556745 | HOUCHENS, CHARRITTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554319 | HOUCHENS, GINGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555989 | HOUCHENS, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317867 | HOUCHENS, KAYLA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307930 | HOUCHIN, AARON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179159 | HOUCHIN, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673638 | HOUCHIN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513767 | HOUCHIN, SHAYLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158016 | HOUCHIN, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734341 | HOUCHIN, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643143 | HOUCHINS FELEXIZE | 1335 BELL STREET | | | | SACRAMENTO | CA | 95825 | |
| 4577622 | HOUCHINS, DENITRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518819 | HOUCHINS, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214668 | HOUCHINS, TAMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4555580 | HOUCHINS, ZECHARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864518 | HOUCK ASPHALT MAINTENANCE INC | 2656 STATE ROUTE 222 | | | | BETHEL | OH | 45106 | |
| 5643144 | HOUCK AURORA | 5 CHERRY ST | | | | PORT JERVIS | NY | 12771 | |
| 5643145 | HOUCK BEVERLY | 5150 LONGBRANCH LANE APT G | | | | WHITEHALL | OH | 43213 | |
| 5643146 | HOUCK KATELON J | 733 ED DAVIS RD | | | | WELLSTON | OH | 45692 | |
| 5643147 | HOUCK TINA | 1218 DOVE HOLLOW | | | | TECUMSEH | OK | 74873 | |
| 4275651 | HOUCK, ALANA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646748 | HOUCK, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697123 | HOUCK, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697492 | HOUCK, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551432 | HOUCK, CHRISTINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696504 | HOUCK, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760685 | HOUCK, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670580 | HOUCK, DEBORAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646338 | HOUCK, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520799 | HOUCK, DECEMBER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451699 | HOUCK, ELAINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636662 | HOUCK, ERNESTINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483634 | HOUCK, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483946 | HOUCK, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480050 | HOUCK, GAIL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230694 | HOUCK, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709660 | HOUCK, IRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585663 | HOUCK, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436523 | HOUCK, KAREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443837 | HOUCK, KARLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344904 | HOUCK, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422266 | HOUCK, LEEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181656 | HOUCK, LEKISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385193 | HOUCK, MARTY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429385 | HOUCK, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757316 | HOUCK, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484615 | HOUCK, SAVANNAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476541 | HOUCK, SKYLAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686722 | HOUCK, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515498 | HOUCK, SUSANNE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656156 | HOUCK-CLEMENTE, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350493 | HOUCKSIMCOX, KATHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852594 | HOUDA CHAWKI | 11 CORCORAN ST | | | | Jersey City | NJ | 07305 | |
| 4479864 | HOUDE, CHARLES | | | | | | | | |
| 4160100 | HOUDE, ELIZABETH GRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333049 | HOUDE, KYLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582227 | HOUDEK, JAYDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276852 | HOUDEK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520046 | HOUDEK, REBEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643148 | HOUDESHELL COLLEEN | 12INVEHARY CRT | | | | CHAS | SC | 29414 | |
| 4719554 | HOUDESHELL, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877717 | HOUDINI LOCK & SAFE | JOHNS LOCK SHOP INC | 616 S BROAD ST | | | PHILADELPHIA | PA | 19146 | |
| 4286416 | HOUEDOU, HENOC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380189 | HOUF, AZZIDIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525421 | HOUFF, BARBARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557383 | HOUFF, JAMES T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643149 | HOUG JULIE A | 3740 LWR HONOAPIILANI APT B303 | | | | LAHAINA | HI | 96761 | |
| 4412573 | HOUGAARD, BRITTNEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180369 | HOUGARD, PAUL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490890 | HOUGAS, JON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274897 | HOUGE, JAIDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643150 | HOUGELMAN MEREDITHGARY | 67 S Randolph Ave | | | | Girard | OH | 44420-3304 | |
| 5643151 | HOUGH JANE | 529 SOUTHOVER | | | | TOLEDO | OH | 43612 | |
| 5643152 | HOUGH KAMISHAA | 4206 SABAL PARK DR UNIT 1 | | | | TAMPA | FL | 33610 | |
| 5643153 | HOUGH LILLIAN | 14530 OLD COURTHOUSE WAY | | | | NEWPORT NEWS | VA | 23608 | |
| 5643154 | HOUGH RENEE | 3187 HIGHWAY 151 | | | | PAGELAND | SC | 29728 | |
| 5643155 | HOUGH TRAVIS | 449 SMITH TR | | | | LEALAND | NC | 28451 | |
| 4148669 | HOUGH, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579160 | HOUGH, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394178 | HOUGH, BRIAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347931 | HOUGH, BRIDGETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251230 | HOUGH, BYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480970 | HOUGH, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451378 | HOUGH, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333585 | HOUGH, COLIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816908 | HOUGH, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538951 | HOUGH, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4776949 | HOUGH, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256124 | HOUGH, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241164 | HOUGH, DONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437903 | HOUGH, DREW H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529413 | HOUGH, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448882 | HOUGH, JENNIFER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718730 | HOUGH, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714574 | HOUGH, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527852 | HOUGH, JONATHAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490960 | HOUGH, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428176 | HOUGH, KARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758677 | HOUGH, KELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571000 | HOUGH, KERRIGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692746 | HOUGH, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508201 | HOUGH, KHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569726 | HOUGH, KIERSTEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431688 | HOUGH, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489084 | HOUGH, LEVON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483647 | HOUGH, LORI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274537 | HOUGH, LUCAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699360 | HOUGH, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253279 | HOUGH, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421453 | HOUGH, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250439 | HOUGH, MEGAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253161 | HOUGH, NIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607163 | HOUGH, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628921 | HOUGH, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722135 | HOUGH, TRACI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246613 | HOUGH, TURONDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580574 | HOUGH, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344944 | HOUGH, WELLS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276455 | HOUGHAM, JONI E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309378 | HOUGHLAND, BRITANI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636811 | HOUGHLAND, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481548 | HOUGHTALEN, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495205 | HOUGHTALEN, DANIEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473121 | HOUGHTALEN, ELWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643156 | HOUGHTALING D | 13712 SANDERSTEAD RD | | | | SANTA ANA | CA | 92705 | |
| 5643157 | HOUGHTALING SANDY M | 4114 MONTGOMERY TER | | | | TAMPA | FL | 33616 | |
| 4484252 | HOUGHTALING, LOUIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674231 | HOUGHTELLING, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827494 | HOUGHTON , PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643158 | HOUGHTON AMANDA | 5410 HAZEN AVE | | | | KANSAS CITY | KS | 66106 | |
| 5643159 | HOUGHTON BETTY F | 8010 HWY 49 N B 315 | | | | GULFPORT | MS | 39501 | |
| 5643160 | HOUGHTON ELIZABETH | 1238 MUSIC TREE PLACE | | | | DOVER | FL | 33527 | |
| 5643161 | HOUGHTON FELECITY | 5029 RESERVOIR DR | | | | DOUGLASVILLE | GA | 30135 | |
| 5643162 | HOUGHTON LADORA | 10601 BRYANT AVE | | | | CLEVELAND | OH | 44108 | |
| 4881206 | HOUGHTON LAKE RESORTER INC | P O BOX 248 | | | | HOUGHTON LAKE | MI | 48629 | |
| 5643163 | HOUGHTON PATRICK | N6648 GREEN CIRCLE | | | | BLACK RIVER FALLS | WI | 54615 | |
| 4778158 | Houghton State Bank | Attn: President or General Counsel | 116 E Coolbaugh Street | | | Red Oak | IA | 51566 | |
| 4444310 | HOUGHTON, CHARLES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187584 | HOUGHTON, CODY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233838 | HOUGHTON, COLLEEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366457 | HOUGHTON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372487 | HOUGHTON, JEREMIAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241467 | HOUGHTON, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214532 | HOUGHTON, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315074 | HOUGHTON, MAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372179 | HOUGHTON, MOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440543 | HOUGHTON, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712725 | HOUGHTON, RODNEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418585 | HOUGHTON, SIMON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401800 | HOUGHTON, TIONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276524 | HOUGHTON, TYRONE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751918 | HOUGHTON, ZENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855740 | Houghton-Lynch, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643164 | HOUGHTONWHEELER BETTYDANELE F | 8010 HWY 49 N | | | | GULFPORT | MS | 39501 | |
| 5643165 | HOUGLAND RICHARD | 1106 RIVER RD | | | | SMITHLAND | KY | 42081 | |
| 4520519 | HOUGLAND, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646421 | HOUGLUM, TIMOTHY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816909 | HOUHA, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643166 | HOUK THERESA | 13 WESTMINSTER PKWY | | | | RENO | NV | 89506 | |
| 4569967 | HOUK, DEREK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5282 of 13612

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4698472 | HOUK, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147449 | HOUK, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350641 | HOUK, JEREMY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452591 | HOUK, KATIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248917 | HOUK, KOWSILIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712010 | HOUK, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571239 | HOUK, REBECCA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591327 | HOUK, VIVIAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827495 | HOUK,DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674329 | HOULAHAN, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377362 | HOULD, ZACHERY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443360 | HOULDER, SHANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643167 | HOULDSWORTH ALICE | 117 E HARRIS ST | | | | APPLETON | WI | 54911 | |
| 5643168 | HOULE LISA | 77819 FIREBREAK RD | | | | SAXON | WI | 54559 | |
| 5643169 | HOULE SHANNON | 17 WINTER ST APT1 | | | | ROCHESTER | NH | 03867 | |
| 4386673 | HOULE, BRIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171204 | HOULE, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328602 | HOULE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393979 | HOULE, KENNETH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390722 | HOULE, LAURYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362080 | HOULE, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734903 | HOULE, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376508 | HOULE, MERCEDEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224557 | HOULE, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365527 | HOULE, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544811 | HOULE, NICHOLAS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810622 | HOULIHAN CONSTRUCTION LLC. | 1715 N. 44 AVE. | | | | HOLLYWOOD | FL | 33021 | |
| 4472478 | HOULIHAN, DENIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743569 | HOULIHAN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607471 | HOULIHAN, JEANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774890 | HOULIHAN, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489188 | HOULIHAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816910 | HOULIHAN, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333318 | HOULIHAN-HOOVER, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231377 | HOULLIER, KHRIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877414 | HOULTON SHOPPING CENTER ASSOICATES | JAY SCHWAMM | 2472 BROADWAY STE 128 | | | NEW YORK | NY | 10025 | |
| 5643170 | HOUMAN JANINE | 310 EAST MAIN ST | | | | PLYMOUTH | PA | 18651 | |
| 4662556 | HOUMANI, SHEBIB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556898 | HOUMITA, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643171 | HOUN ALAN | 141 RICKEY BLVD 5240K | | | | BEAR | DE | 19701 | |
| 4244800 | HOUN, JANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466671 | HOUN, LYNAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798878 | HOUND DOG ENTERPRISES LLC | DBA ALLSTUFFCONSIDERED.COM | 12105 METCALF CIR | | | FAIRFAX | VA | 22030 | |
| 5643172 | HOUNSHELL MEGHAN | 812 W HUNTINGTON DR | | | | ARCADIA | CA | 91007 | |
| 4351242 | HOUNSHELL, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658650 | HOUNSOM, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742578 | HOUNSOU, KAMYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344245 | HOUNTONDJI, SENAME G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751098 | HOUP, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486404 | HOUP, KELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643173 | HOUPE MARY | 3510 S RHODES 1903 | | | | CHICAGO | IL | 60653 | |
| 4651912 | HOUPE, EERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643174 | HOUPPERT RENEE | 24 FOX FARM RD | | | | GOUVERNEUR | NY | 13642 | |
| 5643175 | HOUPT LACEY | 1540 MIDLAND AVE | | | | YOUNGSTOWN | OH | 44509 | |
| 4484023 | HOUPT, SHANE THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488015 | HOUPT, TRACY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482356 | HOUPT, VIOLA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857925 | HOUR PUBLISHING CO | 1 SELLECK ST 4TH FLOOR | | | | NORWALK | CT | 06855 | |
| 4661045 | HOUR, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166998 | HOUR, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643176 | HOURA CAROLINA | 404 PARKER AVE | | | | SOUTH AMBOY | NJ | 08879 | |
| 4563229 | HOURAN, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676342 | HOURAN, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801766 | HOURGLASS LINGERIE LLC | DBA HOURGLASS LINGERIE | 3500 PARKDALE AVENUE SUITE 25 | | | BALTIMORE | MD | 21211 | |
| 4887185 | HOURGLASS OPTOMETRY INC | SEARS OPTICAL 1818 | 7169 STARDUST COURT | | | EASTVALE | CA | 92880 | |
| 4252287 | HOURSEY, TALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643177 | HOURSTON TERESA | 5001 LONGVIEW DR | | | | N LITTLE ROCK | AR | 72118-3975 | |
| 4583021 | HOURT, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643178 | HOUSANTI HITE | 1733 SHERWOOD AVE | | | | ST PAUL | MN | 55106 | |
| 5643179 | HOUSDEN J | 10482 ELK RUN RD | | | | CATLETT | VA | 20119 | |
| 4717326 | HOUSDEN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665235 | HOUSE JR., LESLIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5283 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4886349 | HOUSE & HOME LIMITED | ROOM 908 TOWER A HUNG HOM COMM | CENTRE 39 MA TAU WAI ROAD HUNG HOM | | | KOWLOON | | | HONG KONG |
| 4129532 | House & Home Limited | Hunghom Commercial Centre | Room 511-4, 5/F., Tower A | 39 Ma Tau Wai Road | Hunghom | Kowloon | | | Hong Kong |
| 4129491 | House & Home Limited | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| | | | | | | | | | |
| 4125988 | House & Home Ltd | Room 908, Hunghom Commercial Centre | Tower A, 39 Ma Tau Wai Road, Hunghom, | | | Kowloon | | | Hong Kong |
| 5643180 | HOUSE ARLETE | 1836 SIMONTON RD | | | | STATESVILLE | NC | 28625 | |
| 5643181 | HOUSE BELINDA | 237 REDWOOD CT | | | | COLUMBIA | SC | 29223 | |
| 5643182 | HOUSE BRANDY | 1928 S HOME AVE | | | | INDEPENDENCE | MO | 64052 | |
| 5643184 | HOUSE CHACOIA | 12951 FAWNSKIN ST | | | | LAKEWOOD | CA | 90715 | |
| 5643185 | HOUSE CHARLES | 917 RACINE STREET | | | | RACINE | WI | 53403 | |
| 5643186 | HOUSE DARIUS R | 14896 SW 29TH AVE RD | | | | OCALA | FL | 34473 | |
| 4836990 | HOUSE DECOR LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643187 | HOUSE DOMINIQUE | 716 BALLENTINE BLVRD | | | | NORFOLK | VA | 23504 | |
| 5643188 | HOUSE DUVAL | 815 DUVAL ST NONE | | | | KEY WEST | FL | 33040 | |
| 5643189 | HOUSE EDNA | 1011 PONDEROSA PL | | | | DALTON | GA | 30720 | |
| 4181666 | HOUSE JR, KEVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643190 | HOUSE KATHY | 3950 GREEN VALLEY ROAD | | | | HUNTINGTON | WV | 25701 | |
| 5643191 | HOUSE KELLY | 23 LEXES LN | | | | RINGGOLD | GA | 30736 | |
| 5643192 | HOUSE KERRY | 4013 BROOKSTONE DR | | | | WINTERVILLE | NC | 28590 | |
| 4849746 | HOUSE KINGS PROPERTY RESTORATION | 9217 COLUMBIA | | | | REDFORD | MI | 48239 | |
| 5643193 | HOUSE LATARA | 4714 N HABANA AVE | | | | TAMPA | FL | 33614 | |
| 5643195 | HOUSE MELANIE | 6406 PINE HILL | | | | SHREVEPORT | LA | 71111 | |
| 5643196 | HOUSE MELISSA | HHSADFL KS | | | | WARNER ROBINS | GA | 31088 | |
| 5643197 | HOUSE MISTY | 422 E FOUNTAIN RD | | | | JOPLIN | MO | 64801 | |
| 5643198 | HOUSE NICOLE | 11495 EASTMONT DR NW | | | | CONYERS | GA | 30012 | |
| 4827496 | HOUSE OF ANDERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809968 | HOUSE OF APPLIANCE, INC | 600 NORTH CONGRESS AVENUE | SUITE 300B | | | DELRAY BCH | FL | 33445 | |
| 4796990 | HOUSE OF BEAUTY IV INC | DBA HOUSE OF BEAUTY WORLD | 2385 CHELTENHAM AVE | | | PHILADELPHIA | PA | 19150 | |
| 4809969 | HOUSE OF CABINETRY | 25150 BERNWOOD DRIVE   SUITE 4 | | | | BONITA SPRINGS | FL | 34135 | |
| 4836991 | HOUSE OF CABINETRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880567 | HOUSE OF DOORS INC | P O BOX 147 | | | | BROOKFIELD | IL | 60513 | |
| 4798867 | HOUSE OF ELECTRONICS INC | DBA ELECTRONIC PALACE | 16844 MOONCREST DR | | | ENCINO | CA | 91436 | |
| 4804628 | HOUSE OF FILTERS | 556 SOUTH FAIR OAKS AVE #504 | | | | PASADENA | CA | 91105 | |
| 4884594 | HOUSE OF GLASS INC | PO BOX 228 | | | | ABERDEEN | SD | 67401 | |
| 4143309 | House of La-Rose | 6745 Southpointe Parkway | | | | Brecksville | OH | 44141 | |
| 4867273 | HOUSE OF LAROSE CLEVELAND | 4223 E 49TH ST | | | | CUYAHOGA | OH | 44125 | |
| 4865183 | HOUSE OF MARLEY LLC | 3000 PONTIAC TRAIL | | | | COMMERCE TWP | MI | 48390 | |
| 4865183 | HOUSE OF MARLEY, LLC | 3000 PONTIAC TRAIL | | | | COMMERCE TWP. | MI | 48390-4839 | |
| 4860438 | HOUSE OF PEARL FASHIONS US LTD | 1400 BROADWAY STE 502 | | | | NEW YORK | NY | 10018 | |
| 4866391 | HOUSE OF SCHWAN INC | 3636 N COMOTARA | | | | WICHITA | KS | 67226 | |
| 5643199 | HOUSE PATRICIA | 210 17TH ST | | | | SPENCER | NC | 28159 | |
| 5643201 | HOUSE TAQUILA | 919 SLAUTER ST | | | | GREENVILLE | NC | 27834 | |
| 4285475 | HOUSE, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393599 | HOUSE, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461115 | HOUSE, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586579 | HOUSE, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262936 | HOUSE, CARLA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775777 | HOUSE, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582343 | HOUSE, CHANDLER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727044 | HOUSE, CHANTELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376033 | HOUSE, CHERISH F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287203 | HOUSE, CHRISTINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371460 | HOUSE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575802 | HOUSE, CRYSTAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449733 | HOUSE, DAMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491431 | HOUSE, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537010 | HOUSE, DEMETRIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723117 | HOUSE, DEVRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621956 | HOUSE, DONALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494234 | HOUSE, EUSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666533 | HOUSE, ELMIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726705 | HOUSE, EMMETT E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195481 | HOUSE, ERYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207650 | HOUSE, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514327 | HOUSE, GARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353437 | HOUSE, GERALD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641025 | HOUSE, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581565 | HOUSE, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383472 | HOUSE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187395 | HOUSE, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785117 | House, Jeff | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243690 | HOUSE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4758193 | HOUSE, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463686 | HOUSE, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748089 | HOUSE, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275988 | HOUSE, JODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692005 | HOUSE, JONATHAN L RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487422 | HOUSE, KACHA' | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177307 | HOUSE, KAMANI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333707 | HOUSE, KARINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644176 | HOUSE, KATHERINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153099 | HOUSE, KAYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268220 | HOUSE, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381149 | HOUSE, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541749 | HOUSE, KEYONA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816911 | HOUSE, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267749 | HOUSE, KYMBERLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520272 | HOUSE, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375723 | HOUSE, LAURA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391284 | HOUSE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622898 | HOUSE, LONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313630 | HOUSE, LUCAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725877 | HOUSE, LYNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188861 | HOUSE, LYNNETTE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710054 | HOUSE, MAGNOLIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728364 | HOUSE, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448257 | HOUSE, MARK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724254 | HOUSE, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538609 | HOUSE, MICHAEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513259 | HOUSE, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310733 | HOUSE, NATALIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519689 | HOUSE, NATHANIAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145152 | HOUSE, NIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730367 | HOUSE, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488720 | HOUSE, NOAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635783 | HOUSE, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373623 | HOUSE, PAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625610 | HOUSE, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816912 | HOUSE, R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732925 | HOUSE, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146671 | HOUSE, RASHENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321731 | HOUSE, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774611 | HOUSE, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588889 | HOUSE, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594900 | HOUSE, SCOTT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148197 | HOUSE, SHANNON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243963 | HOUSE, SHAYNNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648769 | HOUSE, SHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644776 | HOUSE, SHIRLEY B B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672333 | HOUSE, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341780 | HOUSE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752420 | HOUSE, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717654 | HOUSE, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750140 | HOUSE, VIKKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487165 | HOUSE, WESLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733302 | HOUSE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318961 | HOUSE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226119 | HOUSE, WILLIAM T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456423 | HOUSE, YOLANDA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515520 | HOUSE, ZACH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465488 | HOUSE, ZOE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809781 | HOUSE2HOME SHOWCASE INC | 101 PARKSHORE DRIVE, SUITE 100 | | | | FOLSOM | CA | 95630 | |
| 4593311 | HOUSEAL, DELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598882 | HOUSEAL, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864145 | HOUSECHEM INC | 25 INDUSTRIAL PARK | | | | WALDWICK | NJ | 07463 | |
| 4845541 | HOUSECRAFT LLC | 11242 BLACKWELLTOWN RD | | | | Midland | VA | 22728 | |
| 4869147 | HOUSEHOLD ESSENTIALS LLC | 5895 N LINDBERGH BLVD | | | | HAZELWOOD | MO | 63042 | |
| 4482323 | HOUSEHOLDER, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676269 | HOUSEHOLDER, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436210 | HOUSEHOLDER, RUTH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715817 | HOUSEHOLDER, STEPHEN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318155 | HOUSEKNECHT, AUSTIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418680 | HOUSEKNECHT, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526212 | HOUSEKNECHT, STEVEN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643202 | HOUSEL SHAWN | 2 THURSTON AVE | | | | TRENTON | NJ | 08618 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5285 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4629620 | HOUSEL, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632021 | HOUSEL, BLAKE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266766 | HOUSEL, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643203 | HOUSEMAN RUTH | 415 S WEST AVE | | | | SIOUX FALLS | SD | 57104 | |
| 4726711 | HOUSEMAN, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651472 | HOUSEMAN, BRUCE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658743 | HOUSEMAN, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466186 | HOUSEMAN, DAKODA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523477 | HOUSEMAN, NOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431038 | HOUSEMAN, RACHEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164041 | HOUSEMAN, RUBY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164042 | HOUSEMAN, RUBY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426828 | HOUSEMAN, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643204 | HOUSEMANN GLORIA | 2133 BUTTERFIELD LN | | | | LINCOLN | CA | 95648 | |
| 4530937 | HOUSEN, DAVION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725163 | HOUSEN, PATRICIA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754538 | HOUSENGA, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643205 | HOUSER ARNETTA | 121 BRONZE OAK CT | | | | BOWMAN | SC | 29018 | |
| 5643206 | HOUSER AUDREY | 616 D RAINFOREST | | | | KNOXVILLE | TN | 37919 | |
| 5643207 | HOUSER DARELL | 26 SCARLET LANE | | | | HURLEYVILLE | NY | 12747 | |
| 5643208 | HOUSER DEBBIE | 7441 E JOURNEY LN | | | | SCOTTSDALE | AZ | 85255 | |
| 5643209 | HOUSER DERRICK | 121 BRONZE OAK CT | | | | BOWMAN | SC | 29018 | |
| 4871258 | HOUSER INC | 851 S PATTERSON BOULEVARD | | | | DAYTON | OH | 45402 | |
| 5643210 | HOUSER LONNIE SR | 1500 KABEL | | | | NEW ORLEANS | LA | 70131 | |
| 5643211 | HOUSER SEQUINO | 209 ROACH AVE | | | | SWANSEA | SC | 29160 | |
| 5643212 | HOUSER TIFFANY | 300 MEDOW CTAPT B1 | | | | SILOM SPRINGS | AR | 72761 | |
| 4239874 | HOUSER, AMBRIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476352 | HOUSER, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481235 | HOUSER, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444789 | HOUSER, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294857 | HOUSER, ROBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491116 | HOUSER, CATHERINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606627 | HOUSER, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630063 | HOUSER, CLINTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656364 | HOUSER, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224383 | HOUSER, DALE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604795 | HOUSER, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717493 | HOUSER, DARCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281384 | HOUSER, DARRELL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483780 | HOUSER, DAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247774 | HOUSER, DAYNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709902 | HOUSER, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490594 | HOUSER, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482300 | HOUSER, DOROTHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570697 | HOUSER, ELIZABETH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520700 | HOUSER, JAMIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695277 | HOUSER, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521485 | HOUSER, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553081 | HOUSER, JOSHUA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383394 | HOUSER, KAYLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169087 | HOUSER, KEITH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570567 | HOUSER, KELSEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594945 | HOUSER, KENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144420 | HOUSER, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386671 | HOUSER, MALIKA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246195 | HOUSER, MARLIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174247 | HOUSER, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372534 | HOUSER, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524013 | HOUSER, SARAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481377 | HOUSER, SHAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702779 | HOUSER, SHALANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270555 | HOUSER, SLOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384661 | HOUSER, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368528 | HOUSER, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145546 | HOUSER, TONI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753861 | HOUSER, TRAVERIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517751 | HOUSERIGHT, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816913 | HOUSESMITHS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807116 | HOUSEWARES CORP OF ASIA LIMITED | MIKE TSE / YOKI LAU | RM 601-2, KAI TAK COMM BLDG | 317-321 DES VOEUX ROAD | | CENTRAL | | | HONG KONG |
| 4879244 | HOUSEWARES CORP OF ASIA LIMITED | MIKE TSE / YOKI LAU | RM 601-2, KAI TAK COMM BLDG | 317-321 DES VOEUX ROAD, CENTRAL | | HONGKONG | | | HONG KONG |
| 4799655 | HOUSEWARES INTERNATIONAL INC | 6015 RANDOLPH ST | | | | COMMERCE | CA | 90040 | |
| 4800415 | HOUSEWARES LLC | DBA CHEFPROKNIVES | 2094 SAND BEACH ROAD | | | BAD AXE | MI | 48413 | |
| 5643230 | HOUSEWORTH AIMEE | 12010 POTTERSHOP RD | | | | MILTON | IN | 47357 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5286 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4516658 | HOUSEWRIGHT, BOBBIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515696 | HOUSEWRIGHT, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643214 | HOUSEY LETITIA | 201 RAVINE AVE | | | | YONKERS | NY | 10701 | |
| 4145906 | HOUSEY, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296473 | HOUSEY, ROSEMARY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795591 | HOUSH INC | DBA SAME DAY SUPPLY | 1005 REED ROAD | | | MONROE | OH | 45050 | |
| 4791951 | Housh, Regina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796020 | HOUSHANG HAKAKHA | DBA HOME DECOR & BEYOND | 13900 PANAY WAY R-301 | | | MARINA DEL REY | CA | 90292 | |
| 4705522 | HOUSHELL, MEGHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706649 | HOUSHOLDER, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643215 | HOUSING AUTHORITY | 301 W MAIN ST | | | | AGUILAR | CO | 81020 | |
| 5643216 | HOUSING NORTH EAST | 10801 S WALTON RD D103 | | | | LA GRANDE | OR | 97850 | |
| 4666943 | HOUSKA, KATHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643217 | HOUSLEY CATHY | 437 HURTT ROAD | | | | CHICKAMAUGA | GA | 30707 | |
| 5643218 | HOUSLEY DEBORAH H | 1156 PERCY LN | | | | ROCKWELL | NC | 28138 | |
| 5643219 | HOUSLEY KYLE L | 1506 ROBERTS AVE | | | | HIXSON | TN | 37343 | |
| 4276111 | HOUSLEY, DORIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523045 | HOUSLEY, FRANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317358 | HOUSLEY, OLAJUWON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697148 | HOUSMAN, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660274 | HOUSMAN, GAYLE L. L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719973 | HOUSMAN, JODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857060 | HOUSMAN, KYLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370743 | HOUSMAN, VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346777 | HOUSSEIN, MOHAMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348364 | HOUSSEIN, NEIMA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422836 | HOUST, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643220 | HOUSTON AFTON | 501 E DULKIN | | | | JEFFERSON CY | MO | 65101 | |
| 5643221 | HOUSTON ANGEL | 3436 N LAKE MANN DR | | | | ORLANDO | FL | 32805 | |
| 5643222 | HOUSTON ANNETTE | 346 FILLSTON CR | | | | STATESVILLE | NC | 28677 | |
| 5643223 | HOUSTON ASHEENA | 4025 N 60TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5643224 | HOUSTON ASHLEY | 7102 CHARLES ST | | | | PHILADELPHIA | PA | 19135 | |
| 5643225 | HOUSTON ASHLEY C | 9334 LATROBE AVE | | | | ST LOUIS | MO | 63114 | |
| 4140137 | Houston Bros | 1480 W 400 S | | | | Orem | UT | 84058 | |
| 4860836 | HOUSTON BROS LAWN CARE & SPRINKLER | 1480 W 400 S | | | | OREM | UT | 84058 | |
| 5796546 | HOUSTON BROS LAWN CARE & SPRINKLERS LLC | 1480 W 400 S | | | | Orem | UT | 84058 | |
| 4123684 | Houston CAD | Linebarger Goggan Blair & Sampson, LLP | Attn: John P. Dillman | PO Box 3064 | | Houston | TX | 77253-3064 | |
| 5643227 | HOUSTON CARLA | 713 ONEHOUSE 6TH STREET | | | | LAKELAND | FL | 33805 | |
| 5643228 | HOUSTON CARMEN | 5747 AMELIA | | | | ST LOUIS | MO | 63120 | |
| 5643230 | HOUSTON CHRONICLE | 4747 SOUTHWEST FREEWAY | | | | HOUSTON | TX | 77027 | |
| 4876808 | HOUSTON CHRONICLE | HEARST NEWSPAPERS PARTNERSHIP LP | 4747 SW FREEWAY | | | HOUSTON | TX | 77027 | |
| 5830394 | HOUSTON CHRONICLE | ATTN: DAN BRENNAN | 4747 S.W. FREEWAY | | | HOUSTON | TX | 77027 | |
| 5643230 | HOUSTON CHRONICLE | 4747 SOUTHWEST FREEWAY | | | | HOUSTON | TX | 77027 | |
| 4876804 | HOUSTON COMMUNITY NEWSPAPERS | HEARST NEWSPAPERS LLC | PO BOX 609 | | | CONROE | TX | 77301 | |
| 4872738 | HOUSTON COMMUNITY NEWSPAPERS | ASP WESTWARD LP | P 0 BOX 609 | | | CONROE | TX | 77305 | |
| 5484253 | HOUSTON COUNTY | 200 CARL VINSON PKWY | | | | WARNER ROBINS | GA | 31095 | |
| 4141344 | Houston County | c/o Perdue Brandon Fielder Collins and Mott, LLP | Attn: Eboney Cobb, Esq. | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | |
| 4141279 | Houston County | c/o Law Offices of Douglas T. Tabachnik, P.C. | Attn: Douglas T. Tabachnik, Esq. | 63 West Main Street, Suite C | | Freehold | NJ | 07728 | |
| 4882327 | HOUSTON COUNTY COURIER | P 0 BOX 551 | | | | CROCKETT | TX | 75835 | |
| 4779425 | Houston County Tax Collector | 462 N Oates St | Revenue Commisioners Office-Tax Collector | | | Dothan | AL | 36302 | |
| 4779426 | Houston County Tax Collector | Revenue Commisioners Office | PO Box 6406 | | | Dothan | AL | 36302-6406 | |
| 4779492 | Houston County Treasurer | 200 Carl Vinson Pkwy | | | | Warner Robins | GA | 31095 | |
| 4779493 | Houston County Treasurer | PO Box 7799 | | | | Warner Robins | GA | 31095-7799 | |
| 5643231 | HOUSTON DARRIN J | 4318 RUSH BLVD | | | | YOUNGSTOWN | OH | 44512 | |
| 5643232 | HOUSTON DAVE | 105 BILLY KID CT | | | | ALTO | NM | 88312 | |
| 5643233 | HOUSTON DAVID JR | 2811 W MONROE ST | | | | INVERNESS | FL | 34453 | |
| 5643234 | HOUSTON DAYMOND | 7208 REYNARD LN | | | | CHARLOTTE | NC | 28215 | |
| 5643235 | HOUSTON DEBRA | 7452 HWY 41 W | | | | TRENTON | NC | 28585 | |
| 5643236 | HOUSTON DONNIW | 6143 CORKTREE CT | | | | CHARLOTTE | NC | 28212 | |
| 5643237 | HOUSTON EBONY | 4520 N 41ST ST | | | | MILWAUKEE | WI | 53209 | |
| 5643238 | HOUSTON FALECIA | 7411 COLGATE AVE | | | | CLEVELAND | OH | 44102 | |
| 4846169 | HOUSTON FLOORCOVERING | 3802 E VALLEY DR | | | | Missouri City | TX | 77459 | |
| 5643239 | HOUSTON GENETHA S | 887 F AVE SE | | | | HICKORY | NC | 28602 | |
| 5643241 | HOUSTON GINA | 701 SOUTH UNIVERSITY BLVD APT3 | | | | MOBILE | AL | 36609 | |
| 5643242 | HOUSTON HAZEL | 2703 EAST SAMUEL | | | | GULFPORT | MS | 39501 | |
| 5643243 | HOUSTON JANETE | 1721 WATTS ST | | | | SANFORD | NC | 27332 | |
| 5643244 | HOUSTON JENNIFER | 103 STRONG LN | | | | NEWNAN | GA | 30265 | |
| 5643246 | HOUSTON KATHRYN H | 22109 HALSTED ST | | | | CHATSWORTH | CA | 91311 | |
| 5643247 | HOUSTON KEITH | 7008 BUICK DR | | | | INDIANAPOLIS | IN | 46214 | |
| 5643248 | HOUSTON LANESSA | 262 FOX RD | | | | VANDERWAGEN | NM | 87326 | |
| 5643249 | HOUSTON LEKEISHA | 514 ROOSEVELT ST | | | | KINGSTON | PA | 18704 | |
| 5643251 | HOUSTON LINNIE | 4500 HUDGINS | | | | MEMPHIS | TN | 38116 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5643252 | HOUSTON LISA | PLEASE ENTER | | | | HANFORD | CA | 93230 | |
| 5643253 | HOUSTON LORIE | 1033 MCAFEE CT | | | | YORK | SC | 29745 | |
| 5643255 | HOUSTON LORRAINE | 3600 NW 1ST CT | | | | FT LAUDERDALE | FL | 33311 | |
| 5643256 | HOUSTON MELISSA | 13980 OLD DADE CITY RD | | | | KATHLEEN | FL | 33460 | |
| 5643257 | HOUSTON MITZI | 2849 MORNINGSIDE DRIVE | | | | SHREVEPORT | LA | 71108 | |
| 5643258 | HOUSTON MONTQUE | 1507 BENNING RD NE | | | | WASHINGTON | DC | 20002 | |
| 5643259 | HOUSTON NATASHA S | 524 NORTH STREET | | | | GLADEWATER | TX | 75647 | |
| 5643260 | HOUSTON NELL | 4400 BROWNSVILL ERD | | | | POWDER SPRINGS | GA | 30027 | |
| 5643261 | HOUSTON NIKIDA | 837 COVERED BRIDGE WAY | | | | FAYETTEVILLE | GA | 30214 | |
| 5643262 | HOUSTON OLYMPIA | 1215 PRINCESS JEANNE | | | | HOBBS | NM | 88240 | |
| 5643263 | HOUSTON PAMELA | 253 STILES ST | | | | ELIZABETH | NJ | 07208 | |
| 5643264 | HOUSTON PAULA | 2647 CHESAPEAKE BLVD | | | | NORFOLK | VA | 23509 | |
| 5787519 | HOUSTON POLICE DEPARTMENT | PO BOX 3408 | | | | HOUSTON | TX | 77253-3408 | |
| 5787519 | HOUSTON POLICE DEPARTMENT | P.O. BOX 3408 | AUTO DLRS DETAIL | | | Houston | TX | 77253-3408 | |
| 5643265 | HOUSTON QUEEN | 3309 COCKATOO RD | | | | AUGUSTA | GA | 30907 | |
| 5643266 | HOUSTON RHONDA M | 2124 BRAVO DR | | | | SAINT LOUIS | MO | 63136 | |
| 5403426 | HOUSTON ROBERT | 1500 MAYBROOK DR | | | | MAYWOOD | IL | 60153 | |
| 5643267 | HOUSTON ROSE | 238 HOWARD ST | | | | BUFFALO | NY | 14206 | |
| 5643268 | HOUSTON ROSIE | 9700 E ILIFF AVE | | | | DENVER | CO | 80231 | |
| 5643269 | HOUSTON SATOYA | 6460 SCOVILL AVE APT 5 | | | | CLEVELAND | OH | 44104 | |
| 4876945 | HOUSTON SAW & TURF EQUIPMENT | HOUSTON SAW & KNIFE WORKS INC | 3602 NAVIGATION BLVD | | | HOUSTON | TX | 77003 | |
| 4898507 | HOUSTON SERVICE TECH | 10055 REGAL ROW SUITE 160 | | | | HOUSTON | TX | 77040 | |
| 5643270 | HOUSTON SHALANDA | 724 WEST EUREKA STREET | | | | LIMA | OH | 45801 | |
| 5643271 | HOUSTON SHANTAINNE N | 1170 W ERIE ST | | | | CHICAGO | IL | 60642 | |
| 5643272 | HOUSTON SHANTIANNE N | 1170 W ERIE ST | | | | CHICAGO | IL | 60642 | |
| 5643273 | HOUSTON SHERRI | 1804 VERMONT AVE SE | | | | MASSILLON | OH | 44646 | |
| 5643274 | HOUSTON SHIWONDA | 507 FERGUSON AVE | | | | CLEVELAND | MS | 38732 | |
| 5643275 | HOUSTON STEPHANIE | 815 CRAWFORD RD LOT 308 | | | | OPELIKA | AL | 36804 | |
| 5643276 | HOUSTON TAMMIE | 620 RENAISSANCE POINTE | | | | ALTAMORE SPRINGS | FL | 32714 | |
| 5643277 | HOUSTON TANEE | 391 WINDEMERE APT A | | | | PINEVILLE | LA | 71301 | |
| 5643278 | HOUSTON TERRIE | 12428 S 4429 RD | | | | PEGGS | OK | 74452 | |
| 5643279 | HOUSTON TRACI | 1 BOSQUET CT | | | | SUMMERVILLE | SC | 29485 | |
| 5643280 | HOUSTON TRACY L | 1010 CLARKE AVE | | | | POCOMOKE | MD | 21851 | |
| 5643281 | HOUSTON TYMESHA | 16 HAMPSTEAD AVE | | | | SAVANNAH | GA | 31405 | |
| 5643282 | HOUSTON VALERIE | 221 ALBAN DR | | | | WILMINGTON | DE | 19805 | |
| 5643283 | HOUSTON VIRGINIA | 440 VALEVIEW LANE | | | | CHARLOTTE | NC | 28269 | |
| 5643284 | HOUSTON WILLIA | 3805 MILTON ST | | | | SHREVEPORT | LA | 71109 | |
| 5643285 | HOUSTON WILLIAM | 3655 ST CATHOLIC DR | | | | FLORISSANT | MO | 63033 | |
| 5643286 | HOUSTON WONDA | 5988 BERMUDA DR | | | | ST LOUIS | MO | 63135 | |
| 4560930 | HOUSTON, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325411 | HOUSTON, ALTON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167854 | HOUSTON, AMANDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182652 | HOUSTON, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383055 | HOUSTON, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474623 | HOUSTON, ANGELICA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637431 | HOUSTON, ANGELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262955 | HOUSTON, ANGIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528749 | HOUSTON, ANTHONY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733033 | HOUSTON, ARLANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642284 | HOUSTON, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260166 | HOUSTON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263890 | HOUSTON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384714 | HOUSTON, AZELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592934 | HOUSTON, BARB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738816 | HOUSTON, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816914 | HOUSTON, BILL AND JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515078 | HOUSTON, BILLIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722436 | HOUSTON, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657078 | HOUSTON, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255873 | HOUSTON, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516026 | HOUSTON, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326742 | HOUSTON, BRIONNE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444956 | HOUSTON, BRIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521639 | HOUSTON, CAITLYN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668085 | HOUSTON, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352649 | HOUSTON, CARLESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549449 | HOUSTON, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650651 | HOUSTON, CARVER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542250 | HOUSTON, CATHERINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736491 | HOUSTON, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260278 | HOUSTON, CHANEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563513 | HOUSTON, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410441 | HOUSTON, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4149866 | HOUSTON, CHRISTOPHER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827497 | HOUSTON, CLINT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219314 | HOUSTON, COLTON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340829 | HOUSTON, CRYSTAL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656706 | HOUSTON, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713060 | HOUSTON, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732990 | HOUSTON, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395731 | HOUSTON, DANAJAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646613 | HOUSTON, DANIEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436914 | HOUSTON, DARIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282966 | HOUSTON, DARRELL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537258 | HOUSTON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621720 | HOUSTON, DAVID E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528975 | HOUSTON, DAVID R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547687 | HOUSTON, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326003 | HOUSTON, DELORES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513169 | HOUSTON, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267985 | HOUSTON, DIAMOND S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682257 | HOUSTON, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313051 | HOUSTON, DOMINICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545494 | HOUSTON, DON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155520 | HOUSTON, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510621 | HOUSTON, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759339 | HOUSTON, ELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548104 | HOUSTON, ERIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697339 | HOUSTON, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259815 | HOUSTON, FELISHA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660541 | HOUSTON, FONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752699 | HOUSTON, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663322 | HOUSTON, FRAZIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173454 | HOUSTON, FREYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616755 | HOUSTON, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734230 | HOUSTON, GEORGE FRANKLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640805 | HOUSTON, GEORGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726911 | HOUSTON, HELGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602499 | HOUSTON, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568747 | HOUSTON, HOLLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759225 | HOUSTON, HUGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350795 | HOUSTON, HYDIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518276 | HOUSTON, IMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756229 | HOUSTON, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363080 | HOUSTON, JACQUELYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150257 | HOUSTON, JALEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451255 | HOUSTON, JAUNDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387837 | HOUSTON, JALISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202347 | HOUSTON, JAMES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420154 | HOUSTON, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706449 | HOUSTON, JANAIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544924 | HOUSTON, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458856 | HOUSTON, JAVONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550222 | HOUSTON, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521962 | HOUSTON, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214004 | HOUSTON, JERMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262615 | HOUSTON, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683877 | HOUSTON, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386915 | HOUSTON, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621576 | HOUSTON, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194311 | HOUSTON, JONTE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228475 | HOUSTON, JOSHUA RASHAAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417875 | HOUSTON, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408215 | HOUSTON, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302704 | HOUSTON, KANEYIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349838 | HOUSTON, KANISHA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375137 | HOUSTON, KASELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552678 | HOUSTON, KASIB M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543787 | HOUSTON, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243784 | HOUSTON, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509847 | HOUSTON, KELVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145585 | HOUSTON, KENNETH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816915 | HOUSTON, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312830 | HOUSTON, KYLEAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324203 | HOUSTON, LACOYA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562693 | HOUSTON, LAFARRAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4386387 | HOUSTON, LANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632477 | HOUSTON, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518435 | HOUSTON, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226166 | HOUSTON, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640240 | HOUSTON, LORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219077 | HOUSTON, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181589 | HOUSTON, LUCIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816916 | HOUSTON, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775503 | HOUSTON, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266112 | HOUSTON, MAJESTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734103 | HOUSTON, MANFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159104 | HOUSTON, MARC C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631120 | HOUSTON, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755003 | HOUSTON, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856348 | HOUSTON, MARTAVIA SHAREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470167 | HOUSTON, MAXIM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156584 | HOUSTON, MCKENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154375 | HOUSTON, MERCEDES G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619979 | HOUSTON, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617273 | HOUSTON, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304349 | HOUSTON, MIKELL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756554 | HOUSTON, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218711 | HOUSTON, NASHEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548332 | HOUSTON, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249175 | HOUSTON, NOEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266165 | HOUSTON, OLEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634508 | HOUSTON, OPHELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594822 | HOUSTON, ORLISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204051 | HOUSTON, OTTIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743241 | HOUSTON, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610032 | HOUSTON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710845 | HOUSTON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721886 | HOUSTON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827498 | HOUSTON, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361829 | HOUSTON, PHILLIP J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708098 | HOUSTON, PRISCILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346109 | HOUSTON, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359842 | HOUSTON, RENISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621416 | HOUSTON, RICKEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786787 | Houston, Robert | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786788 | Houston, Robert | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655039 | HOUSTON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701369 | HOUSTON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778408 | HOUSTON, ROBERT | ATTN: LANGENDORF, ROBERT A | 134 N LASALLE#515 | | | CHICAGO | IL | 60602 | |
| 4473684 | HOUSTON, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704468 | HOUSTON, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714846 | HOUSTON, SADIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461118 | HOUSTON, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521506 | HOUSTON, SARA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281709 | HOUSTON, SCOTT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296741 | HOUSTON, SEAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245502 | HOUSTON, SHANAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756305 | HOUSTON, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387280 | HOUSTON, SHATIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535450 | HOUSTON, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379948 | HOUSTON, SHELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544571 | HOUSTON, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753729 | HOUSTON, SHIRLEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262450 | HOUSTON, SHONTERRAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438590 | HOUSTON, SILK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297349 | HOUSTON, STEFFANY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457552 | HOUSTON, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542785 | HOUSTON, STEVEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682775 | HOUSTON, SYLENA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516057 | HOUSTON, TABITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558114 | HOUSTON, TAMIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261613 | HOUSTON, TAWANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511646 | HOUSTON, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578802 | HOUSTON, TERON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357182 | HOUSTON, TERRICKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380066 | HOUSTON, THARENDA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351262 | HOUSTON, TIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329783 | HOUSTON, TIEYAE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4367097 | HOUSTON, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212510 | HOUSTON, TODD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302025 | HOUSTON, TOMETRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614850 | HOUSTON, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680449 | HOUSTON, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518907 | HOUSTON, TYRONE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225737 | HOUSTON, VALERIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152294 | HOUSTON, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397104 | HOUSTON, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758029 | HOUSTON, WELDON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687506 | HOUSTON, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490374 | HOUSTON, WINFRED R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486707 | HOUSTON-BONNER, AISHAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441589 | HOUSTONE, AMAYA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643287 | HOUSTONFORD TIM | 548 5TH ST | | | | CHESTER | SC | 29706 | |
| 4630986 | HOUSWORTH, REATHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582100 | HOUT, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241794 | HOUT, JOHNATHAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605494 | HOUTCHENS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643288 | HOUTEN WILLIAM V | 117 RIGGS AVE | | | | SEVERNA PARK | MD | 21146 | |
| 4354474 | HOUTHOOFD, TAYLOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615471 | HOUTS, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580300 | HOUTWED, REBECKA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643289 | HOUTZ TIFFANY | 2601 BONNIE BRAE RD | | | | DURHAM | NC | 27703 | |
| 4816917 | HOUTZAGER, MARCELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5796547 | Houuma Housing Authority-Senator Circle | 100 Senator Circle | | | | Houma | LA | 70364 | |
| 5643290 | HOUX APRIL | PO BOX 447 | | | | HOLLISTER | MO | 65673 | |
| 4453357 | HOUY, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455957 | HOUY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234099 | HOUYOUSE, DIANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349506 | HOUZE, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527225 | HOUZE, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634593 | HOUZE, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684583 | HOUZE, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607323 | HOUZE, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205489 | HOUZELL, KEZIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716159 | HOUZELL, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399418 | HOUZNER, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811184 | HOUZZ INC | 285 HAMILTON AVENUE 4TH FLOOR | | | | PALO ALTO | CA | 94301 | |
| 4809041 | HOUZZ, INC | 310 UNIVERSITY AVE, 2ND FLOOR | | | | PALO ALTO | CA | 94301 | |
| 4182607 | HOVAKIMIAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473942 | HOVAN, BRITTANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786809 | Hovan, Donna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281697 | HOVAN, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224411 | HOVAN, KIM P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643291 | HOVANEC LOGAN O | 15 OVERTON ST APT 10 | | | | SAYVILLE | NY | 11782 | |
| 4494204 | HOVANEC, ANN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231949 | HOVANEC, HEATHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494202 | HOVANEC, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691235 | HOVANEC, JOHN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643291 | HOVANEC, LOGAN D | 15 OVERTON ST APT 10 | | | | SAYVILLE | NY | 11782 | |
| 4657802 | HOVANEC, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643292 | HOVANES GAMBARYAN | 1259 RAYMOND AVE | | | | GLENDALE | CA | 91201 | |
| 4282466 | HOVAR, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699315 | HOVATER, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755366 | HOVATTER, SHIRLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389852 | HOVDA, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364661 | HOVDE, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576932 | HOVDE, RICHARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664203 | HOVDEN, LIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391231 | HOVDENESS, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643294 | HOVDESTAD RICK | 17913 LOS PRADOS ST | | | | FOUNTAIN VLY | CA | 92708 | |
| 5643295 | HOVE CHERYL | 7229 N 124TH CIRCLE | | | | OMAHA | NE | 68142 | |
| 4606343 | HOVE, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376877 | HOVELAND, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389950 | HOVELAND, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861385 | HOVELGROUP LLC | 1611 S CALLE PALO FIERRO #7 | | | | PALM SPRINGS | CA | 92264 | |
| 4174800 | HOVEN PAREDES, LYNN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370256 | HOVEN, EMILY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354421 | HOVEN, KATIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567767 | HOVENDEN, MARGARET A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307168 | HOVENDEN, TRAVIS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791691 | Hovendon, Jennifer & John | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4275124 | HOVENGA, TRICIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376651 | HOVER, BONHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460518 | HOVER, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196189 | HOVER, CHED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226040 | HOVER, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221896 | HOVER, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359396 | HOVERKAMP, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624311 | HOVERKAMP, MERYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616361 | HOVERMALE, CATHERINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791175 | Hovermale, William | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643296 | HOVERMAN KEVIN | 132 FIG ST | | | | ROSEVILLE | CA | 95747 | |
| 4420948 | HOVER-RUMPH, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267768 | HOVERS, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706466 | HOVERSTEN, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846797 | HOVEY HVAC | 39426 MARNE AVE | | | | Sterling Heights | MI | 48313 | |
| 5643297 | HOVEY JOHN | 890 GARYSON | | | | BRONX | NY | 10469 | |
| 4433208 | HOVEY, ALYSSA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258130 | HOVEY, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765431 | HOVEY, CAROL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438841 | HOVEY, DALISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310336 | HOVEY, MAGGIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590053 | HOVEY, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759695 | HOVEY, RAYMOND A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443512 | HOVEY, STELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187862 | HOVHANNISYAN, ELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165527 | HOVHANNISYAN, OFELYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643298 | HOVIG MESAK | 1415 5TH ST G | | | | GLENDALE | CA | 91201 | |
| 4391710 | HOVIK, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707826 | HOVINGA, JAYMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643299 | HOVINGTON LYLE | 117 W LAFAYETTE | | | | WEST CHESTER | PA | 19380 | |
| 4886586 | HOVIS CONSTRUCTION | SCOTT ALLEN HOVIS | 149 MEADVILLE PIKE | | | FRANKLIN | PA | 16323 | |
| 5643300 | HOVIS SANDRA | 12535 AUTUMN BLAZE DR | | | | CHARLOTTE | NC | 28278 | |
| 5643301 | HOVIS TANISHA | 3375 AVE J 16R | | | | RIVIERA BCH | FL | 33404 | |
| 4662308 | HOVIS, BRENDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509243 | HOVIS, CECELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219024 | HOVIS, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495278 | HOVIS, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386639 | HOVIS, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219487 | HOVIS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666267 | HOVIS, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388273 | HOVIS, TANETRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478563 | HOVIS, TROY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827499 | HOVLAND, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390896 | HOVLAND, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631891 | HOVLAND, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244911 | HOVLAND, STARR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802630 | HOVNAN VARDANYAN | DBA POMEMALL | 518 E CYPRESS ST 38 | | | GLENDALE | CA | 91205 | |
| 5643302 | HOVNANIAN SHANT | 520 NAVESINK RIVER RD | | | | RED BANK | NJ | 07701 | |
| 4615748 | HOVORKA, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598778 | HOVORKA, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167175 | HOVSEPIAN, CLYDE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727240 | HOVSEPIAN, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241278 | HOVSEPIAN, JASMINE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550381 | HOVSEPIAN, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643303 | HOW DONNA | 936 LANDMARK MANOR DR | | | | PEVELY | MO | 63070 | |
| 4411535 | HOW, GLENN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620688 | HOW, SHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745699 | HOWA, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470916 | HOWAIDY, ALAA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643304 | HOWALD MICHEAL | 50316 ASPEN TRAIL | | | | NEW LONDON | MO | 63459 | |
| 4816918 | HOWALD, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703706 | HOWALD, RODNEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283465 | HOWALD-BURTON, PAIGE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281758 | HOWANIEC, JOAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771908 | HOWARD - TAYLOR, JONEIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836992 | HOWARD & BARBARA THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831335 | HOWARD & DEBBIE FRANKEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867596 | HOWARD & HOWARD ATTORNEYS | 450 W 4TH AVE | | | | ROYAL OAK | MI | 48067 | |
| 4827500 | HOWARD & LYNNE LANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836993 | HOWARD & MORA MURAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836994 | HOWARD & SANDY NOTTINGHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816919 | HOWARD & SUSAN ROSEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797022 | HOWARD A COLLINGS | DBA HISANDHERSTORE LLC | 4919 BENDING TRAIL | | | ARLINGTON | TN | 38002 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5643305 | HOWARD AARON | 45376 FRED GRIFFIN AVE | | | | EL PASO | TX | 79904 | |
| 5643306 | HOWARD ADAM | 3330 39TH STREET | | | | MOLINE | IL | 61265 | |
| 5643307 | HOWARD ADRIAN | 1837 WAVERLAND CIRCLE | | | | MACON | GA | 31211 | |
| 5643308 | HOWARD AIESHA | 2807 MARYLAND DR | | | | COLUMBUS | GA | 31906 | |
| 5643309 | HOWARD AKIBA | 3542 LEATHA WAY | | | | SACRAMENTO | CA | 95821 | |
| 5643310 | HOWARD ALICIA | 16 A SILVER STREET | | | | SOMERSWORTH | NH | 03878 | |
| 5643311 | HOWARD ALLEN HAGER | 1504 NE JACLYN DR NONE | | | | GRAIN VALLEY | MO | 64029 | |
| 5643312 | HOWARD AMANDA | 185 3RD AVE | | | | GREENVILLE | SC | 29605 | |
| 5643313 | HOWARD AMY | 2017 BEEKMAN AVENUE LOT 1 | | | | WEST PORTSMOUTH | OH | 45663 | |
| 5643314 | HOWARD ANDREA | 309 WESTFALL RD | | | | SOUTH SALEM | OH | 45681 | |
| 5643315 | HOWARD ANDREW | 22 CHERRY GROVE WAY | | | | FORT STEWART | GA | 31315 | |
| 5643317 | HOWARD ANNIE | 2505 DETHOAK RD | | | | CLARKSTON | GA | 30021 | |
| 5643318 | HOWARD ARMETHIA T | TYSON WARREN | | | | LARGO | FL | 33771 | |
| 5643319 | HOWARD ASHLEY | 129 WINTHROPE WAY | | | | GREENVILLE | NC | 28546 | |
| 5643320 | HOWARD AUSTIN | 3 JULIANNA CT | | | | MORAGA | CA | 94556 | |
| 4808997 | HOWARD B GALLAS | 1101 HOLLOWAY AVE. | | | | SAN FRANCISCO | CA | 94132 | |
| 4816920 | HOWARD BAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643322 | HOWARD BARBARA | 1910 JONES ST | | | | COUSHATTA | LA | 71019 | |
| 5643323 | HOWARD BASSETT | 53 SOUTH ST | | | | SOUTH EASTON | MA | 02375 | |
| 5643324 | HOWARD BEIL | 24 LANCASTER AVENUE | | | | GREENVILLE | PA | 16125 | |
| 4865767 | HOWARD BERGER CO INC | 324A HALF ACRE ROAD | | | | CRANBURY | NJ | 71019 | |
| 4865745 | HOWARD BERGER CO LLC | 324 A HALF ACRE RD | | | | CRANBURY | NJ | 08512 | |
| 5790408 | HOWARD BERGER CO., INC. | BOB CARDILLO | 324A HALF ACRE ROAD | | | CRANBURY | NJ | 08512 | |
| 5643325 | HOWARD BILLY | 17201 MORGAN CIRCLE | | | | LAURINBURG | NC | 28352 | |
| 4870327 | HOWARD BOBROFF | 7240 FRANKLIN STREET | | | | FOREST PARK | IL | 60130 | |
| 5643326 | HOWARD BONITA | 5227 THRUSH ST | | | | ST LOUIS | MO | 63120 | |
| 4827501 | HOWARD BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643327 | HOWARD BRITTNEY | 3717 EVANSVILLE AVE | | | | JEFFERSON | LA | 70121 | |
| 5643328 | HOWARD BROOKS | 27369 DOUBLE CULVERT RD | | | | HEMPSTEAD | TX | 77445 | |
| 5643329 | HOWARD BUCHANNON | 125 NPICKETT ST | | | | TY TY | GA | 31795 | |
| 4816921 | HOWARD BUJTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876680 | HOWARD C WILLIAMSON | H W DELIVERIES | 19 HILLCREST AVE | | | MASSENA | NY | 13662 | |
| 5643330 | HOWARD CAMERON | 2297 WEATHERWOOD DR | | | | LEESBURG | FL | 34748 | |
| 5643331 | HOWARD CARL | 5330 S PRAIRIE | | | | CHICAGO | IL | 60615 | |
| 5643332 | HOWARD CARLETTA | 820 ALABAMA RD S | | | | LEHIGH ACRES | FL | 33974 | |
| 5643333 | HOWARD CARLETTA J | 127 IVAN AVE S | | | | LEHIGHH ACRES | FL | 33973 | |
| 5643334 | HOWARD CARLOS J | 6 COMPTON DR | | | | GREENVILLE | SC | 29615 | |
| 5643335 | HOWARD CAROL | 16727 N FORK RIDGE DR | | | | FLORISSANT | MO | 63034 | |
| 5643336 | HOWARD CAROLYN | 1121 SOUTH FIRST | | | | HODGE | LA | 71247 | |
| 5643337 | HOWARD CATHY | 722 BRANCIFORTE | | | | VALLEJO | CA | 94590 | |
| 4866525 | HOWARD CDM | 3750 LONG BEACH BLVD STE 200 | | | | LONG BEACH | CA | 90807 | |
| 5643338 | HOWARD CHAKA | 2014 HOWARD ST | | | | ST LOUIS | MO | 63106 | |
| 5643339 | HOWARD CHARLINE | 112 SUNFLOWER COURT | | | | NORWAY | SC | 29113 | |
| 5643340 | HOWARD CHARLOTTE | 2020 TAYLOR RD APT 1010 | | | | CLEVELAND | OH | 44112 | |
| 5643341 | HOWARD CHRISTINA | 6670 BRICK HOUSE AVE | | | | LAS VEGAS | NV | 89122 | |
| 5643342 | HOWARD CHRISTOPHER L | 5531 SLOAN AVE | | | | KANSAS CITY | KS | 66104 | |
| 5643343 | HOWARD CHRISTY J | 1463 OLD VACHERIE ST | | | | VACHERIE | LA | 70090 | |
| 5643344 | HOWARD CLINTON | 3810 GROSVENOR RD | | | | SOUTH EUCLID | OH | 44118 | |
| 5643345 | HOWARD COLLEEN | 112 EAST ADAMS STREET | | | | PADEN CITY | WV | 26159 | |
| 5643346 | HOWARD CORISSA | 1099 FAIRVIEW DR | | | | TOMS RIVER | NJ | 08753 | |
| 5405211 | HOWARD COUNTY | PO BOX 3370 | | | | ELLICOTT CITY | MD | 21043-3370 | |
| 5484254 | HOWARD COUNTY ADMIN CENTER | 220 N MAIN ST RM 226 | | | | KOKOMO | IN | 46901 | |
| 4850378 | HOWARD COUNTY FAIR ASSOCIATION INC | 2210 FAIRGROUNDS RD | | | | West Friendship | MD | 21794 | |
| 5787520 | HOWARD COUNTY HEALTH DEPT | 120 E MULBERRY ST STE 210 KOKOMO IN 46901 | | | | KOKOMO | IN | 46901 | |
| 4781272 | HOWARD COUNTY HEALTH DEPT | 120 E MULBERRY ST STE 210 | | | | Kokomo | IN | 46901 | |
| 5787521 | HOWARD COUNTY MD | 9250 BENDIX RD CLERK OF THE CIRCUIT COURT COLUMBIA MD 21045 | | | | COLUMBIA | MD | 21045 | |
| 4779631 | Howard County Treasurer | PO Box 3370 | | | | Ellicott City | MD | 21043-3370 | |
| 4779961 | Howard County Treasurer | 220 N Main St. Rm 226 | | | | Kokomo | IN | 46901 | |
| 4779962 | Howard County Treasurer | 220 N MAIN ST, ROOM 226 | | | | KOKOMO | IN | 46901 | |
| 4781273 | HOWARD COUNTY, MD | CLERK OF THE CIRCUIT COURT | 9250 BENDIX RD | | | Columbia | MD | 21045 | |
| 4782285 | HOWARD COUNTY, MD | 9250 BENDIX RD | CLERK OF CIRCUIT COURT | | | Columbia | MD | 21045 | |
| 5643347 | HOWARD COWELL | 476 POOR HOUSE RD | | | | CATAWISSA | PA | 17820 | |
| 5643348 | HOWARD CRYSTAL | 4160 BROUGHTON RD | | | | NEWBORN | GA | 30056 | |
| 5643349 | HOWARD CYNTHIA | 230 MOULTON ST | | | | WATERTOWN | NY | 13601 | |
| 4868411 | HOWARD D AND MARTHA A MORGAN | 5125 NORTH COUNTY RD 350 WEST | | | | NORTH VERNON | IN | 47265 | |
| 5643350 | HOWARD DAILEY P | 467 MOREHOUSE DR | | | | WILMINGTON | DE | 19801 | |
| 5643351 | HOWARD DAISY | 10405 LEGION STREET | | | | CONVENT | LA | 70723 | |
| 5643352 | HOWARD DAMIEN | 79 CALLOWAY ST | | | | CANTOMENT | FL | 32504 | |
| 5643353 | HOWARD DANA | 324 DIXIE AVE | | | | SALYERSVILLE | KY | 41465 | |
| 5643354 | HOWARD DAVID | 4300 NEPTUNE DRIVE | | | | ALEXANDRIA | VA | 22309 | |
| 5643355 | HOWARD DAVID E | 35 ORANGE ST | | | | ROCKLAND | ME | 04841 | |
| 5643356 | HOWARD DAYSHAWN | 6668 XEBEC DR | | | | CANAL WINCHESTER | OH | 43112 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5643357 | HOWARD DEANA | 3440 LANSDOWNE DRIVE | | | | LEXINGTON | KY | 40517 | |
| 5643358 | HOWARD DEANNA | 803 SPRUCE ST | | | | HOPEWELL | VA | 23860 | |
| 5643359 | HOWARD DEBBIE | 901 N MILTON AVE | | | | BAY MINNETE | AL | 36507 | |
| 5643360 | HOWARD DEBORAH | 14884 CADIZ CT | | | | MORENO VALLEY | CA | 92555 | |
| 5643361 | HOWARD DEIRDRE | 108 HIGH ST | | | | YONKERS | NY | 10703 | |
| 5643362 | HOWARD DELORES | P O BOX 3224 | | | | NEWPORT NEWS | VA | 23603 | |
| 5643364 | HOWARD DEMETRIA | 1836 HILL ST | | | | ALEXANDRIA | LA | 71301 | |
| 5643365 | HOWARD DENISE | 112 WEDGEWOOD DR | | | | GREENVILLE | NC | 27858 | |
| 4827502 | HOWARD DESIGN ASSOCIATES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836995 | HOWARD DESIGN GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643366 | HOWARD DEWAYNE | 42 NELSON | | | | BEVERLY | WV | 26253 | |
| 5643367 | HOWARD DIANNA | 1432 8TH ST | | | | WEST PORTSMOUTH | OH | 45663 | |
| 5643368 | HOWARD DOMINIQUE | 5600 JUDY LANE AVE | | | | MINNEAPOLIS | MN | 55430 | |
| 5643369 | HOWARD DOMONIQUE | 778 SAN MARCO CIR | | | | LAKE PARK | FL | 33403 | |
| 5643370 | HOWARD DONNA | 1250 W SILVERLEAF DR | | | | TUCSON | AZ | 85737 | |
| 5643371 | HOWARD DORIS | PLEASE ENTER YOUR STREET | | | | JACKSON | TN | 38305 | |
| 5643372 | HOWARD DWAYNE A | 531 KALMIA SQUARE | | | | LEESBURG | VA | 20176 | |
| 5643373 | HOWARD EBONY | 7712 WEBSTER LN | | | | CLEVELAND | OH | 44108 | |
| 5643374 | HOWARD ED | 3008 SWEET PINE DR | | | | MELBOURNE | FL | 32935 | |
| 5643375 | HOWARD EDDIE | 8250 FREDERICK PIKE | | | | DAYTON | OH | 45414-1229 | |
| 4881469 | HOWARD ELECTRICAL CONTRACTOR INC | P O BOX 30397 | | | | SAVANNAH | GA | 31410 | |
| 5643377 | HOWARD ELIZABETH | 6910 LUPIN DR | | | | FAYETTEVILLE | NC | 28306 | |
| 5643378 | HOWARD ELVIS | 5452 PARTRIDGE | | | | WATERBURY | CT | 06704 | |
| 5643379 | HOWARD EQUETTA | P O BOX 5271 | | | | LANCASTER | CA | 93539 | |
| 5643380 | HOWARD ERICA | 1111 CREEKPOINT DRIVE | | | | MADISON | GA | 30650 | |
| 5643381 | HOWARD ERNEST | PO BOX 300 | | | | ETON | GA | 30724 | |
| 5643383 | HOWARD EVELYN B | PO BOX 9113 | | | | AUGUSTA | GA | 30916-9113 | |
| 5643384 | HOWARD EVETTE | 1422 DARLEY AVE | | | | CLEVELAND | OH | 44110 | |
| 5643385 | HOWARD FAITH | 1020 LITTLE JOHN DR | | | | CHARLESTON | SC | 29407 | |
| 5643386 | HOWARD FAYE B | 335 E CENTRAL AVE | | | | LAKE WALES | FL | 33853 | |
| 5643387 | HOWARD FELECIA | 22210 SW 114TH AVE | | | | MIAMI | FL | 33170 | |
| 5643388 | HOWARD FELICIA | 880 PROSPECT RD | | | | CHICKAMAUGA | GA | 30707 | |
| 5643389 | HOWARD FELILA | 94 1004 HALEPUNA ST | | | | WAIPAHU | HI | 96797 | |
| 4810588 | HOWARD FINKELSTEIN | 2421 NE 65 ST #202 | | | | FORT LAUDERDALE | FL | 33308 | |
| 5643390 | HOWARD FORD | 937 ROSEMOND AVE | | | | AKRON | OH | 44307 | |
| 5643391 | HOWARD FRANCES | 543 TURKEY CREEK RIDGE ROAD | | | | YORK | SC | 29745 | |
| 5643392 | HOWARD FREDRICK | 450 SEDILLO RD | | | | TIJERAS | NM | 87059 | |
| 5643393 | HOWARD FRIED | 1309 PADRE AVE | | | | SAN LEANDRO | CA | 94579 | |
| 5643394 | HOWARD FULLHART | 310 E ALCOTT AVE | | | | FERGUS FALLS | MN | 56537 | |
| 5643395 | HOWARD GAIL | 2043 INCA TRAIL | | | | BAR NUNN | WY | 82601 | |
| 4852137 | HOWARD GAUTHREAUX | 707 LEVERT DR | | | | Thibodaux | LA | 70301 | |
| 5643396 | HOWARD GEORGIA | 605 WINDSOR ST | | | | MARION | OH | 43302 | |
| 5643397 | HOWARD GIPSON | 65940 US HWY 33 | | | | GOSHEN | IN | 46526 | |
| 5643398 | HOWARD GISELLA | 414 HIGH SCHOOL AVE | | | | HURRICANE | WV | 25526 | |
| 5643399 | HOWARD GLENDA | 6923 STONEVIEW DR | | | | BAKER | LA | 70714 | |
| 5643400 | HOWARD GOAKEY | PO BOX 1412 | | | | GRAHAM | WA | 98338 | |
| 4816922 | HOWARD GROTHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643401 | HOWARD HAKEEM | 159 STEVEN DR APT 4102 | | | | MACON | GA | 31206 | |
| 4858313 | HOWARD HARPER | 1016 LINN ST | | | | SIKESTON | MO | 63801 | |
| 4799818 | HOWARD HARVEY | DBA BKSNBKS | 155-56 115 RD | | | JAMAICA | NY | 11434 | |
| 4816923 | HOWARD HUNT CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488207 | HOWARD II, DAVID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887514 | HOWARD J KASS | SEARS OPTICAL LOCATION 1623 & 2683 | 4081 RT 31 | | | CLAY | NY | 13041 | |
| 5643402 | HOWARD JABIVA | 505 MYRTLE AVE | | | | NEPTUNE | NJ | 07753 | |
| 5643403 | HOWARD JACKIE | PO BOX 10708 | | | | NORFOLK | VA | 23513 | |
| 5643404 | HOWARD JACKQUELINE | 707 OAKSHADE | | | | KANNAPOLIS | NC | 28083 | |
| 5643405 | HOWARD JACKSON | 1514 W LONDON ST | | | | EL RENO | OK | 73036 | |
| 5643406 | HOWARD JACLYN | 2399 CORNATZER RD | | | | ADVANCE | NC | 27006 | |
| 5643407 | HOWARD JAMES | 1405 DEMASTIC RD | | | | ROCK CAVE | WV | 26234 | |
| 5643408 | HOWARD JAMIE | 10406 GREENTREE LN APT 3 | | | | LOUISVILLE | KY | 40272 | |
| 5643409 | HOWARD JANNENE | 20783 SW 129TH CT | | | | MIAMI | FL | 33177 | |
| 5643410 | HOWARD JARANELL | 5841 BIENVENUE AVE | | | | MARRERO | LA | 70072 | |
| 5643411 | HOWARD JASON | 8250 FREDERICK PIKE | | | | DAYTON | OH | 45414-1229 | |
| 5643412 | HOWARD JASON S | PO BOX 85 | | | | CORVALLIS | MT | 59828 | |
| 5643413 | HOWARD JEANETTE | 8652 KINGMAN COURT | | | | OAK GROVE | KY | 42262 | |
| 5643414 | HOWARD JEANIE | DARRICK MEADOWS | | | | SALEM | AL | 36874 | |
| 5643415 | HOWARD JEFFREY | 455 BUTLER DRIVE | | | | LAKE FOREST | IL | 60045 | |
| 5643416 | HOWARD JENNIFER | 1018 PARK CREST | | | | ST CHARLES | MO | 63301 | |
| 5643417 | HOWARD JEREL | 308 HORNET DRIVE | | | | BRUNSWICK | GA | 31525 | |
| 5643418 | HOWARD JEROME | 715 CAPSTONE AVE | | | | CONCORD | NC | 28027 | |
| 5643419 | HOWARD JERRY L | 22723 NORTHGATER RIDGE DRIVE | | | | SPTRING | TX | 77373 | |
| 5643420 | HOWARD JESSICA | 103 WILLOW RD | | | | DUDLEY | NC | 28333 | |
| 5643421 | HOWARD JESSICA D | 3750 S HILL RD | | | | TIMMONSVILLE | SC | 29611 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5294 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4881575 | HOWARD JEWELRY SERVICES INC | P O BOX 3227 | | | | WINTER HAVEN | FL | 33885 | |
| 5643422 | HOWARD JILL | 107 HICKORY POINT | | | | GERMANTOWN | OH | 45327 | |
| 5643423 | HOWARD JOHANNA | 2051 9TH LN NE | | | | WINTERHAVEN | FL | 33881 | |
| 5643424 | HOWARD JOHN | 1398 SW 1ST ST | | | | MIAMI | FL | 33135 | |
| 5643425 | HOWARD JOHNA | 214 N MAIN 7 | | | | KIEFER | OK | 74041 | |
| 5643426 | HOWARD JOHNSON | 835 E LAMAR BLVDSUITE 432 | | | | ARLINGTON | TX | 76011 | |
| 5643427 | HOWARD JONATHAN | 6306 BRIDGE HAMPTON DR | | | | NEW ORLEANS | LA | 70127 | |
| 4259267 | HOWARD JR, ADOLPHUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258152 | HOWARD JR, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163629 | HOWARD JR, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374658 | HOWARD JR, JOHN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401774 | HOWARD JR, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573246 | HOWARD JR., ARNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643428 | HOWARD JULIANA | 5217 BISCAYNE AVE | | | | RACINE | WI | 53406 | |
| 5643429 | HOWARD JULIE | 34501 N MASHONA TR | | | | QUEEN CREEK | AZ | 85143 | |
| 5643430 | HOWARD KATHERINE | 5716 WEYMOUTH ST APT B7 | | | | PHILA | PA | 19120 | |
| 5643431 | HOWARD KATINAY | 9 CASTELLO AVE | | | | SAVANNAH | GA | 31419 | |
| 5643432 | HOWARD KATRINA D | 5204 BROOKTREE DR | | | | CHARLOTTE | NC | 28208 | |
| 5643434 | HOWARD KAYLA | 1314 BEE TREE ROAD | | | | SWANNANOA | NC | 28704 | |
| 5643435 | HOWARD KEITH | 216 SE MASSACHUSETTS | | | | TOPEKA | KS | 66607 | |
| 5643436 | HOWARD KELVIN | 653 E MCCORKLE CIR | | | | GREENVILLE | MS | 38701 | |
| 5643437 | HOWARD KENDRA | 4801 DANUBE LN | | | | DURHAM | NC | 27704 | |
| 5643438 | HOWARD KENYATTA | PO BOX 552 | | | | LAURENS | SC | 29360 | |
| 5643440 | HOWARD KEVIN | 3263 VINEYARD AVE 93 | | | | PLEASANTON | CA | 94566 | |
| 5643441 | HOWARD KIMBERLY D | 11 RD 2469 | | | | AZTEC | NM | 87410 | |
| 5643442 | HOWARD KING | 4771 PEPELANI LOOP 722 | | | | PRINCEVILLE | HI | 96722 | |
| 5643443 | HOWARD KRISTIN | 1775 CHURCH RD | | | | HARDEVILLE | SC | 29927 | |
| 5643445 | HOWARD KYIESHA | 165 EAST PATTON STREET | | | | MILLBROOK | AL | 36054 | |
| 4795886 | HOWARD L STARR | DBA EZENEX | 1711 CUDABACK AVENUE #3469 | | | BROOKLYN | NY | 11230 | |
| 5643446 | HOWARD LAKESHIA | 185 MOORE ST SE | | | | MILLEDGEVILLE | GA | 31061 | |
| 4772786 | HOWARD LARK, MAURITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643447 | HOWARD LARNADIEA | 15225 NW 132ND TERRACE | | | | ALACHUA | FL | 32615 | |
| 5643448 | HOWARD LATASHA | 411 22ND STREET | | | | WINNFIELD | LA | 71485 | |
| 5643449 | HOWARD LATOYA | 4109 N 70TH ST | | | | MILW | WI | 53216 | |
| 5643450 | HOWARD LATRECA | 430 IRENE ST | | | | ORLANDO | FL | 32805 | |
| 5643453 | HOWARD LEONIA | 104 S JACKSON RD | | | | STATESBORO | GA | 30461 | |
| 5643454 | HOWARD LESLIE | 2786 ANGE STREET | | | | WINTERVILLE | NC | 28590 | |
| 5643455 | HOWARD LESLIE M | 438 WINDCHIME DR | | | | GREENVILLE | NC | 27834 | |
| 5643456 | HOWARD LINDA | 1846 N W 43 RD ST | | | | OPALOCKA | FL | 33054 | |
| 5643457 | HOWARD LISA | 2800 WINTERCREST CT | | | | CONYERS | GA | 30094 | |
| 5643458 | HOWARD LOIS | 3312 HUNTLEY SQUARE DR | | | | CAMP SPRINGS | MD | 20748 | |
| 5643459 | HOWARD LOLA B | 1824 BERRYWOOD RD | | | | BALTIMORE | MD | 21234 | |
| 5643460 | HOWARD LORETTA | 909 CARSINS RUN ROAD | | | | ABERDEEN | MD | 21001 | |
| 5643462 | HOWARD LORRAINE | 1602 PINE STREET | | | | CLEVELAND | MS | 38732 | |
| 5643463 | HOWARD LSLIE | 45 FOSTRE AL | | | | CUTHBERT | GA | 39840 | |
| 5643464 | HOWARD LUCINDA | 203 BERKLEY AVE | | | | CHESAPEAKE | VA | 23325 | |
| 5643465 | HOWARD LYNETTE | 302 CHURCH ST | | | | ST LOUIS | MO | 63135 | |
| 5643466 | HOWARD MACY | 1920 N NEWTON FALLS RD | | | | NORTH JACKSON | OH | 44451 | |
| 5643467 | HOWARD MADISON | 3000 BEL PRE RD APT 104 | | | | SILVER SPRING | MD | 20906 | |
| 5643468 | HOWARD MALTBIE | 189 MACKINAW ST LOWER | | | | BUFFALO | NY | 14204 | |
| 5643469 | HOWARD MANDY | 1 N RIVERVIEW AVE | | | | MIAMISBURG | OH | 45342 | |
| 5643470 | HOWARD MARCUS | 185 BIGGS COURT | | | | MARIEETA | GA | 30060 | |
| 5643471 | HOWARD MARIA | 3153 OVLIER WHITE AVE | | | | NEW ORLEANS | LA | 70118 | |
| 5643472 | HOWARD MARIE | 2101 N COURTHOUSE RD | | | | ARLINGTON | VA | 22201 | |
| 5643473 | HOWARD MARK | SHAINA BEIR | | | | MOUNDSVILLE | WV | 26041 | |
| 5643474 | HOWARD MARKEYA | 2738 GLADYS | | | | CHICAGO | IL | 60612 | |
| 5643475 | HOWARD MARQUETTA | 2829 RIDGEVIEW DR | | | | AUGUSTA | GA | 30909 | |
| 5643476 | HOWARD MARRELL | 2936 S SEMORAN BLVD | | | | ORLANDO | FL | 32822 | |
| 5643477 | HOWARD MARY | 12723 GRAND OAKS DR | | | | DAVIE | FL | 33330 | |
| 5643478 | HOWARD MAYME | 208 S LIBERTY ST | | | | GLASGOW | KY | 42141 | |
| 5643479 | HOWARD MEAGHAN | 306 BELMONT DR | | | | PALATKA | FL | 32177 | |
| 5643480 | HOWARD MEGHAN | 5520 W 190TH ST | | | | TORRANCE | CA | 90503 | |
| 4798334 | HOWARD METZ | DBA LUXURYSWISSWATCHES | 8210 HASKELL | | | LOS ANGELES | CA | 90068 | |
| 4798334 | HOWARD METZ | DBA LUXURYSWISSWATCHES | 8210 HASKELL | | | VAN NUYS | CA | 91406 | |
| 5643482 | HOWARD MEZERA | 5164 TUMBLEBROOK DR | | | | OSHKOSH | WI | 54904 | |
| 5643483 | HOWARD MICHEALA | 3165 SYCAMORE RD | | | | CLEVELAND HTS | OH | 44118 | |
| 5643484 | HOWARD MICHELLE | 121 HOWARD RD | | | | KINSTON | NC | 28501 | |
| 5643485 | HOWARD MILISIA | 24451 LAKE SHORE BLVD APT 813 | | | | EUCLID | OH | 44123 | |
| 4883065 | HOWARD MILLER CLOCK CO | P O BOX 77362 | | | | DETROIT | MI | 48277 | |
| 5643486 | HOWARD MIRANDA | 2749 HEATHER LANE NW | | | | WARREN | OH | 44485 | |
| 5643487 | HOWARD MORISHA | 3816 PARKER ST | | | | OMAHA | NE | 68111 | |
| 5405212 | HOWARD NASHIRA N | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5643488 | HOWARD NEHEMIAH M | 11308 ASTORIA DR | | | | CHARLOTTE | NC | 28262 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4836096 | HOWARD NEWMAN INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852893 | HOWARD NICHOLS | 8 ATHELWOLD ST | | | | Dorchester | MA | 02124 | |
| 5643489 | HOWARD NICOLE C | 1413 BELLE HAVEN DR | | | | LANDOVER | MD | 20785 | |
| 5643490 | HOWARD NORA | 6078 BOWOOD DR APT 1 | | | | ROCKFORD | IL | 61125 | |
| 5643491 | HOWARD NUNEZ | PO BOX 165 | | | | SANDERS | AZ | 85936 | |
| 5643492 | HOWARD OLIVER | 4626 ANNA AVE | | | | KEYES | CA | 95328-9807 | |
| 5643493 | HOWARD ONESIA D | 105 HIDDEN CREEK CIR | | | | WARNER ROBINS | GA | 31088 | |
| 5643494 | HOWARD OSBOURNE | 4146 DON LUIS DR | | | | LOS ANGELES | CA | 90008 | |
| 5643495 | HOWARD PATRICIA | 5107 S COUNTRY CLUB WAY | | | | TEMPE | AZ | 85282 | |
| 5643496 | HOWARD PATRICK | 693 12TH ST | | | | CAMPBELL | OH | 44405 | |
| 5643497 | HOWARD PAUL | 175 FRANKLIN AVE NW | | | | CONCORD | NC | 28025 | |
| 5643498 | HOWARD PAULA | 3412 STIRRUP COURT | | | | HEPHZIBAH | GA | 30815 | |
| 5643499 | HOWARD PEGGY | 370 PROVIDENCE CHURCH RD | | | | TEACHEY | NC | 28464 | |
| 5643500 | HOWARD PENNY L | 309 N ESTES DR | | | | CHAPEL HILL | NC | 27514 | |
| 5643501 | HOWARD PHYLLIS | 591 POTOMAC AVE | | | | NEWPORT NEWS | VA | 23605 | |
| 5643502 | HOWARD PRESTON S | 18938 BARNETTE CIR | | | | TRIANGLE | VA | 22172 | |
| 5643503 | HOWARD QUANKEISHA J | 2914 E 28TH AVE APTB | | | | TAMPA | FL | 33605 | |
| 5643504 | HOWARD RAYSHAWN L | 11149 SPRING VALLEY RD | | | | KANSAS CITY | MO | 64134 | |
| 5643505 | HOWARD RENEE | 1209 SCOTT AVE | | | | ST LOUIS | MO | 63138 | |
| 5643506 | HOWARD ROBERT | 6318 LAKEVIEW DR | | | | RAVENNA | OH | 44266 | |
| 5643507 | HOWARD ROBERTA | 1817 THOMAS AVE | | | | BALTIMORE | MD | 21216 | |
| 4864069 | HOWARD ROOFING COMPANY INC | 245 N MOUNTAIN VIEW AVENUE | | | | POMONA | CA | 91767 | |
| 5643508 | HOWARD ROSALYN | 152 ACADEMY AVE NW | | | | CONCORD | NC | 28025 | |
| 5643509 | HOWARD ROSE | 5318 POLLARD WAY | | | | HUBER HEIGHTS | OH | 45424 | |
| 5643510 | HOWARD ROSE J | 360 BARBER DRIVE | | | | CHARLESTON | WV | 25302 | |
| 5643511 | HOWARD ROSIE | 3429 LAURELWOOD ST | | | | HORN LAKE | MS | 38637 | |
| 5643512 | HOWARD RUBY | 8140 PECUE LANE | | | | BATON ROUGE | LA | 70809 | |
| 5643513 | HOWARD RUSCHE | 3925 CROW RD 73 | | | | BEAUMONT | TX | 77706 | |
| 4816924 | HOWARD RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405213 | HOWARD RUSSELL J | 3209 HUNTER PARK CIR APT B | | | | FORT WORTH | TX | 76116 | |
| 4859397 | HOWARD S GOTTLIEB O D OPTICAL 1134 | 1201 BOSTON POST RD POST MALL | | | | MILFORD | CT | 06460 | |
| 5643514 | HOWARD SANDRA | 1716 BRIARMANOR | | | | LAKE ST LOUIS | MO | 63367 | |
| 5643515 | HOWARD SARAH | 4841 EXCHANGE DRIVE | | | | DAYTON | OH | 45439 | |
| 4816925 | HOWARD SCANLAN JR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643516 | HOWARD SCOTT | 5655-2 BIXBY ST | | | | FORT HOOD | TX | 76544 | |
| 5643518 | HOWARD SHARON | 1054 SOUTH KINGHIGHWAY | | | | ST LOUIS | MO | 63110 | |
| 5643519 | HOWARD SHARON L | 104 SPREADING BRANCH DR | | | | HOPKINS | SC | 29061 | |
| 5643521 | HOWARD SHEILA | 10125 CHARLESTON CHILLICOTHE R | | | | SOUTH SOLON | OH | 43153 | |
| 5643522 | HOWARD SHIRLEY | 323 E 185TH ST | | | | CARSON | CA | 90746 | |
| 5643523 | HOWARD SIERRA | 26111 SW 133RD | | | | HOMESTEAD | FL | 33032 | |
| 5643524 | HOWARD SIGOURNEY | 210 VERSE SOUTH STREET | | | | MADISON | AR | 72359 | |
| 5643525 | HOWARD SONYA | 17433 BALTY RD | | | | RUTHER GLEN | VA | 22546 | |
| 5643526 | HOWARD SOPHIA | 2612 GOLDEN LEAF DR | | | | CHESAPEAKE | VA | 23324 | |
| 4846273 | HOWARD SPECTOR | 6 WELLINGTON CIR | | | | Andover | MA | 01810 | |
| 5643527 | HOWARD STACEY | 102 APT A ROOSEVELT ST | | | | INDIANOLA | MS | 38751 | |
| 4836997 | HOWARD STACKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643528 | HOWARD SULLIVAN | 815 MAGNA CARTA DR NW | | | | ATLANTA | GA | 30318 | |
| 5643529 | HOWARD SUSAN | 624 W INDIANOLA | | | | PHOENIX | AZ | 85013 | |
| 5643530 | HOWARD SYLVIA | 205 OAK AVE | | | | PINEVILLE | WV | 24874 | |
| 4808891 | HOWARD T. SCOTT | DBA 156 TOM HILL, LLC | C/O SCOTT PROPERTIES | 345 W. HANCOCK AVENUE | | ATHENS | GA | 30601 | |
| 5643531 | HOWARD TAKAILA | PLEASE ENTER STREET | | | | SAINT LOUIS | MO | 63100 | |
| 5643532 | HOWARD TAMEKA | 938 ROOSELELT ST | | | | SOUTH BEND | IN | 46616 | |
| 5643533 | HOWARD TAMMY | 4409 ORANGEWOOD LM | | | | BOWIE | MD | 20715 | |
| 5643534 | HOWARD TAMNIKA M | 925 BEECHGROVE BLVD | | | | WESTWEGO | LA | 70094 | |
| 5643535 | HOWARD TAQUENTA | 247 EASTDALE RD S B | | | | MONTGOMERY | AL | 36117 | |
| 5643536 | HOWARD TARYN | 725 STETFORD WAY | | | | LANDOVER | MD | 20785 | |
| 5643537 | HOWARD TASHONDUS | 134 MAIN ST APT 210 | | | | RACINE | WI | 53403 | |
| 5643538 | HOWARD TAYLOR | 1188 WRENWOOD CT | | | | FAYETTEVILLE | NC | 28303 | |
| 5643539 | HOWARD TEKEIAH L | 19710 HWY 182 WEST | | | | JEANERETTE | LA | 70544 | |
| 5643540 | HOWARD TEONISHA | 7824 E 58TH ST | | | | KANSAS CITY | MO | 64129 | |
| 5643541 | HOWARD TERESA | 1 N RIVER VIEW AVE | | | | MIAMISBURG | OH | 45342 | |
| 5643542 | HOWARD TERRI | 3641 INDEPENDENCE RD | | | | CLEVELAND | OH | 44105 | |
| 4847963 | HOWARD TERRY | 1467 JEFFERSON ST | | | | McCormick | SC | 29835 | |
| 5643543 | HOWARD TESHA | 6870 103RD ST APT 305 | | | | JACKSONVILLE | FL | 32210 | |
| 4798406 | HOWARD THAI | DBA SKQUE | 1418 VINELAND AVE | | | BALDWIN PARK | CA | 91706 | |
| 5643545 | HOWARD THELMA | 2024 MARTIN LUTHER KING | | | | AUGUSTA | GA | 30901 | |
| 5643546 | HOWARD THEMIA | PO BOX 265 | | | | HAGUE | VA | 22469 | |
| 5643547 | HOWARD THERESA | 1417 KENSINGTON DR APT 102 | | | | HAGERSTOWN | MD | 21742 | |
| 5643548 | HOWARD TIERRA D | 3745 CROWN POINT AVE | | | | OMAHA | NE | 68111 | |
| 4816926 | HOWARD TING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643549 | HOWARD TISHIA C | 1101 S 21 ST | | | | MUSKOGEE | OK | 74401 | |
| 5643550 | HOWARD TITIANA | 4304 STARDUST | | | | HANNIBAL | MO | 63401 | |
| 5643551 | HOWARD TOM JR | 309 W BOYD DR | | | | FARMINGTON | NM | 87401 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5643552 | HOWARD TONIA | 4723 UNSELD BLVD | | | | LOUISVILLE | KY | 40218 | |
| 5643553 | HOWARD TONYA | 737 WILLIAMSON ST APT F4 | | | | EAST BREWTON | AL | 36426 | |
| 5643554 | HOWARD TRACY | 3157 N RAINBOW BLVD 161 | | | | LAS VEGAS | NV | 89108 | |
| 4887295 | HOWARD TUCHMAN | SEARS OPTICAL 2593 & 1944 | 364 GARDNERTOWN ROAD | | | NEWBURGH | NY | 12550 | |
| 5643555 | HOWARD TYNESHIA | 2532 POWDERLY AVE SW | | | | BIRMINGHAM | AL | 35211 | |
| 5643556 | HOWARD VALERIE | 816 E 3RD AVE | | | | COLUMBUS | OH | 43201-3727 | |
| 5643557 | HOWARD VERNESSA | 403 E NORDICA ST | | | | TAMPA | FL | 33603 | |
| 5643558 | HOWARD VERONICA | 1546 BIG OAKS DR | | | | LAKELAND | FL | 33810 | |
| 5643559 | HOWARD VERTISHA | 6229 THOMASTON RD APT 201 | | | | MACON | GA | 31220 | |
| 5643560 | HOWARD VICKI | 3507 FAIRFIELD PIKE | | | | SPRINGFIELD | OH | 45502 | |
| 5643561 | HOWARD VINCENT | 7458 CAPILANO | | | | SOLON | OH | 44139 | |
| 5643562 | HOWARD VINCENT C | 7458 CAPILANO DR | | | | SOLON | OH | 44139 | |
| 5643563 | HOWARD WEIR | 102 WEDGEFIELD DRIVE | | | | NEW CASTLE | DE | 19720 | |
| 5643564 | HOWARD WILLIAM | 1296 GRANADA WAY | | | | SAN MARCOS | CA | 92078 | |
| 4852646 | HOWARD WILLIAMS | 810 LOCUST ST | | | | Denver | CO | 80220 | |
| 5643565 | HOWARD WILLIAMSON | 823 ELMIRA AVE | | | | DURHAM | NC | 27707 | |
| 5643566 | HOWARD WRIGHT | 201 NORTH EAST ST | | | | HUDSON | IL | 61748 | |
| 5643567 | HOWARD YUMEKIA | 703 TOMS CRK | | | | IVEL | KY | 41642 | |
| 5643568 | HOWARD YUNIQUE T | 741 WEBB STREET | | | | SUMTER | SC | 29150 | |
| 5643569 | HOWARD YVETTE | 396 CHURCH ST | | | | POUGHKEEPSIE | NY | 12601 | |
| 5643570 | HOWARD YVONNE | 241 SHORTMAY DR | | | | FLORENCE | KY | 41042 | |
| 5643571 | HOWARD YVONNE D | 1020 W MEDICINE LAKE DR | | | | PLYMOUTH | MN | 55441 | |
| 5643572 | HOWARD ZENA | 1901 VENABLE ST APT H | | | | RICHMOND | VA | 23223 | |
| 5643573 | HOWARD ZURI | 6300 MOSELEY DIXON RD | | | | MACON | GA | 31220 | |
| 4388054 | HOWARD, AALIYAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280164 | HOWARD, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593465 | HOWARD, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696588 | HOWARD, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263140 | HOWARD, AARON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509070 | HOWARD, ABIGAIL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545472 | HOWARD, ABRIONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301465 | HOWARD, AIJA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776971 | HOWARD, AISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230015 | HOWARD, AJASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440412 | HOWARD, AKEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340097 | HOWARD, ALANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516384 | HOWARD, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387791 | HOWARD, ALEXA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638964 | HOWARD, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728833 | HOWARD, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217492 | HOWARD, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405423 | HOWARD, ALICIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506995 | HOWARD, ALISHA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299862 | HOWARD, ALLIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492940 | HOWARD, ALPHONZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643859 | HOWARD, ALTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226989 | HOWARD, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308025 | HOWARD, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492576 | HOWARD, AMANDA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444440 | HOWARD, AMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572194 | HOWARD, AMAREE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636577 | HOWARD, AMERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313103 | HOWARD, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725108 | HOWARD, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517479 | HOWARD, ANDARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763521 | HOWARD, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558187 | HOWARD, ANDRE' | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816927 | HOWARD, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761408 | HOWARD, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682945 | HOWARD, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333774 | HOWARD, ANDREW P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442963 | HOWARD, ANDREW P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549166 | HOWARD, ANDREW T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430350 | HOWARD, ANDRIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254612 | HOWARD, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317111 | HOWARD, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373390 | HOWARD, ANGELA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234019 | HOWARD, ANGELA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319433 | HOWARD, ANGELA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690841 | HOWARD, ANGELA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279100 | HOWARD, ANGELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212190 | HOWARD, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318370 | HOWARD, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4594688 | HOWARD, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731918 | HOWARD, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266909 | HOWARD, ANTASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378855 | HOWARD, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324864 | HOWARD, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553724 | HOWARD, ANTHONY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234248 | HOWARD, ANTOINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267796 | HOWARD, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404173 | HOWARD, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309809 | HOWARD, ARIANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554485 | HOWARD, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223104 | HOWARD, ARIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264609 | HOWARD, ARIYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294064 | HOWARD, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397515 | HOWARD, ARQUASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738171 | HOWARD, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280557 | HOWARD, ARTHUR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322210 | HOWARD, ASATA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258071 | HOWARD, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274096 | HOWARD, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377523 | HOWARD, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388306 | HOWARD, ASIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316892 | HOWARD, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437051 | HOWARD, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688619 | HOWARD, B. BAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560864 | HOWARD, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611806 | HOWARD, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612242 | HOWARD, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722190 | HOWARD, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401827 | HOWARD, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549800 | HOWARD, BARBARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636063 | HOWARD, BARNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717538 | HOWARD, BENETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711283 | HOWARD, BERNARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635533 | HOWARD, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688015 | HOWARD, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742461 | HOWARD, BESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389041 | HOWARD, BETHANY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286566 | HOWARD, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727499 | HOWARD, BETTY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463171 | HOWARD, BILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751901 | HOWARD, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517871 | HOWARD, BLAKE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672388 | HOWARD, BLANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258544 | HOWARD, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539635 | HOWARD, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778912 | Howard, Brad/Chad | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540534 | HOWARD, BRADY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150935 | HOWARD, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468539 | HOWARD, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153547 | HOWARD, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318750 | HOWARD, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578737 | HOWARD, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319404 | HOWARD, BRANDON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373087 | HOWARD, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572783 | HOWARD, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250305 | HOWARD, BREAIRE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644987 | HOWARD, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409920 | HOWARD, BRENT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405466 | HOWARD, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610421 | HOWARD, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452872 | HOWARD, BRIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282637 | HOWARD, BRIAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281463 | HOWARD, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432918 | HOWARD, BRIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697302 | HOWARD, BRIDGET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182765 | HOWARD, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382480 | HOWARD, BROOKE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340262 | HOWARD, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322120 | HOWARD, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403015 | HOWARD, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433115 | HOWARD, BYRON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159830 | HOWARD, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4527389 | HOWARD, CANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772820 | HOWARD, CARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674786 | HOWARD, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263733 | HOWARD, CARLITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602147 | HOWARD, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707484 | HOWARD, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730119 | HOWARD, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679797 | HOWARD, CASANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300274 | HOWARD, CASHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171090 | HOWARD, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610778 | HOWARD, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304548 | HOWARD, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639826 | HOWARD, CECIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340100 | HOWARD, CHANEKA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146316 | HOWARD, CHANTENNILE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300328 | HOWARD, CHANUN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233682 | HOWARD, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750109 | HOWARD, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248433 | HOWARD, CHASTITY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176783 | HOWARD, CHAYELA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353751 | HOWARD, CHELSEA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321101 | HOWARD, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290770 | HOWARD, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379409 | HOWARD, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591587 | HOWARD, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633449 | HOWARD, CHRISTOLA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637187 | HOWARD, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318718 | HOWARD, CIARA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261275 | HOWARD, CIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557595 | HOWARD, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525816 | HOWARD, CLAYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666234 | HOWARD, CLIFTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464438 | HOWARD, CLINT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454041 | HOWARD, CODY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385017 | HOWARD, COLBY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777750 | HOWARD, COLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684837 | HOWARD, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361736 | HOWARD, CORENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227825 | HOWARD, COSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198952 | HOWARD, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753543 | HOWARD, CURTIS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762644 | HOWARD, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684965 | HOWARD, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380208 | HOWARD, DAISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461542 | HOWARD, DAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306009 | HOWARD, DAMON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760481 | HOWARD, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580582 | HOWARD, DANA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324673 | HOWARD, DANECIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155064 | HOWARD, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460978 | HOWARD, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712225 | HOWARD, DANIEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186835 | HOWARD, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718987 | HOWARD, DARYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576930 | HOWARD, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695203 | HOWARD, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355913 | HOWARD, DEANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402902 | HOWARD, DEANDRE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296055 | HOWARD, DEANDRE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391772 | HOWARD, DEANTHUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739207 | HOWARD, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378718 | HOWARD, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396546 | HOWARD, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593808 | HOWARD, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720285 | HOWARD, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450268 | HOWARD, DEBORAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228308 | HOWARD, DEBORAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354774 | HOWARD, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816928 | HOWARD, DEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327595 | HOWARD, DEIDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284003 | HOWARD, DEJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149963 | HOWARD, DEMARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259198 | HOWARD, DEMETRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4621197 | HOWARD, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148133 | HOWARD, DEROTHEA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631574 | HOWARD, DESIEV N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241465 | HOWARD, DESREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317514 | HOWARD, DESTINEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572166 | HOWARD, DEVON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674954 | HOWARD, DEYSHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273318 | HOWARD, DIANA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596616 | HOWARD, DIEDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717623 | HOWARD, DIERDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257016 | HOWARD, DIKERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266478 | HOWARD, DINESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292706 | HOWARD, DMORRIEA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672436 | HOWARD, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298201 | HOWARD, DOMONQUINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369024 | HOWARD, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599759 | HOWARD, DONNA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600642 | HOWARD, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271555 | HOWARD, DORYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364635 | HOWARD, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741082 | HOWARD, DOVIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856906 | HOWARD, DWANDALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176959 | HOWARD, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688022 | HOWARD, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635194 | HOWARD, EARLYN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404132 | HOWARD, EBONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300692 | HOWARD, EBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772398 | HOWARD, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368533 | HOWARD, EDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224758 | HOWARD, EDNA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361663 | HOWARD, EDWARD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618672 | HOWARD, EDWARD W W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634559 | HOWARD, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674477 | HOWARD, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324095 | HOWARD, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174717 | HOWARD, ERICA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334983 | HOWARD, ERICA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387136 | HOWARD, ERYKAH HOWARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642959 | HOWARD, ETHEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733620 | HOWARD, ETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239782 | HOWARD, EULA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437484 | HOWARD, EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509136 | HOWARD, EVAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637191 | HOWARD, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697923 | HOWARD, EVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707815 | HOWARD, EVIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303507 | HOWARD, EXZAVIAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644239 | HOWARD, FAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536992 | HOWARD, FELISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418082 | HOWARD, FLONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610840 | HOWARD, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697272 | HOWARD, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792708 | Howard, Frances & Cornelious | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634460 | HOWARD, FRANKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584835 | HOWARD, FREDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278363 | HOWARD, GABRIELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287836 | HOWARD, GABRIELLIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155164 | HOWARD, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638176 | HOWARD, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278928 | HOWARD, GARRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697090 | HOWARD, GARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290812 | HOWARD, GEKIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816929 | HOWARD, GENE & VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295722 | HOWARD, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583229 | HOWARD, GEORGE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747936 | HOWARD, GERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622930 | HOWARD, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333285 | HOWARD, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628727 | HOWARD, GLORIA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692471 | HOWARD, GRANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689915 | HOWARD, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629251 | HOWARD, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518041 | HOWARD, HAILY O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4263010 | HOWARD, HAKEEM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327216 | HOWARD, HALEY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225871 | HOWARD, HANNAH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550989 | HOWARD, HAYDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674897 | HOWARD, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390409 | HOWARD, HOLLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666035 | HOWARD, IIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250224 | HOWARD, IIISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456656 | HOWARD, INDIASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706905 | HOWARD, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816930 | HOWARD, ISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456001 | HOWARD, ISAIAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360612 | HOWARD, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585285 | HOWARD, JACQUELINE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145688 | HOWARD, JAKECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560679 | HOWARD, JAKIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150249 | HOWARD, JALISIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633977 | HOWARD, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637146 | HOWARD, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638746 | HOWARD, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641583 | HOWARD, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286773 | HOWARD, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707515 | HOWARD, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724447 | HOWARD, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489205 | HOWARD, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492910 | HOWARD, JAMES F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759186 | HOWARD, JAMES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205239 | HOWARD, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703913 | HOWARD, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388532 | HOWARD, JARED R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464180 | HOWARD, JAREZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558968 | HOWARD, JASMINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301037 | HOWARD, JASMINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574106 | HOWARD, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439490 | HOWARD, JASON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167297 | HOWARD, JASON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257912 | HOWARD, JAVACIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529422 | HOWARD, JAVON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366817 | HOWARD, JAYSEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384361 | HOWARD, JAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150145 | HOWARD, JAZMINE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242443 | HOWARD, JAZZMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750038 | HOWARD, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265088 | HOWARD, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749756 | HOWARD, JEANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767151 | HOWARD, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276899 | HOWARD, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391172 | HOWARD, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253481 | HOWARD, JEFFREY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627794 | HOWARD, JENIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300327 | HOWARD, JENNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670621 | HOWARD, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816931 | HOWARD, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203272 | HOWARD, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371798 | HOWARD, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522444 | HOWARD, JERNESHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677834 | HOWARD, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631905 | HOWARD, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718069 | HOWARD, JESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520915 | HOWARD, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592876 | HOWARD, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282104 | HOWARD, JESSE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262643 | HOWARD, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623196 | HOWARD, JO ELLEN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721551 | HOWARD, JOAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690317 | HOWARD, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453392 | HOWARD, JOANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816932 | HOWARD, JOANNE AND ODUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277974 | HOWARD, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311811 | HOWARD, JOE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151280 | HOWARD, JOEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332328 | HOWARD, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636887 | HOWARD, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4641255 | HOWARD, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508199 | HOWARD, JOHN-PIERRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570914 | HOWARD, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713204 | HOWARD, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151338 | HOWARD, JONATHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393744 | HOWARD, JONATHAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322340 | HOWARD, JONNISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462494 | HOWARD, JORDAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667978 | HOWARD, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362663 | HOWARD, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372078 | HOWARD, JOSHUA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695494 | HOWARD, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740050 | HOWARD, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644195 | HOWARD, JUDY S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682982 | HOWARD, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509042 | HOWARD, JULIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337223 | HOWARD, JUSTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659647 | HOWARD, JUSTINE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355513 | HOWARD, KAIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312817 | HOWARD, KALYNDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375835 | HOWARD, KANISHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649806 | HOWARD, KAREN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149323 | HOWARD, KARLA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336124 | HOWARD, KARLAYA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207536 | HOWARD, KARLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751914 | HOWARD, KASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519849 | HOWARD, KATELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376511 | HOWARD, KATELYN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147842 | HOWARD, KATELYN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827503 | HOWARD, KATHEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570581 | HOWARD, KATHERINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253361 | HOWARD, KATHRINE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260098 | HOWARD, KATISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305491 | HOWARD, KAYLIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581940 | HOWARD, KEARIAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327577 | HOWARD, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303966 | HOWARD, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466102 | HOWARD, KELSEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551185 | HOWARD, KELSI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323617 | HOWARD, KEMYATTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816933 | HOWARD, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436903 | HOWARD, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625538 | HOWARD, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704350 | HOWARD, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683533 | HOWARD, KENYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375562 | HOWARD, KEVIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566443 | HOWARD, KEVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211983 | HOWARD, KEYONA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379321 | HOWARD, KIERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627230 | HOWARD, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687454 | HOWARD, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428973 | HOWARD, KIMANI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774365 | HOWARD, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146154 | HOWARD, KIMBERLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241303 | HOWARD, KIMBERLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321210 | HOWARD, KIMBERLY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664622 | HOWARD, KIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258761 | HOWARD, KIRSTEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193719 | HOWARD, KIYANA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249427 | HOWARD, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572614 | HOWARD, KYARA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148336 | HOWARD, KYIESHA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434047 | HOWARD, LAASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538256 | HOWARD, LAKEISHA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264946 | HOWARD, LAMELL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641491 | HOWARD, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742888 | HOWARD, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726728 | HOWARD, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451147 | HOWARD, LARRY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300178 | HOWARD, LASHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610157 | HOWARD, LASHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357823 | HOWARD, LASHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443515 | HOWARD, LATICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4436795 | HOWARD, LATIF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326421 | HOWARD, LATORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391669 | HOWARD, LATOYIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587675 | HOWARD, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147110 | HOWARD, LAURA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682518 | HOWARD, LAURAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450847 | HOWARD, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721712 | HOWARD, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670912 | HOWARD, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189246 | HOWARD, LE ANI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386647 | HOWARD, LERON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748246 | HOWARD, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685567 | HOWARD, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761161 | HOWARD, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643860 | HOWARD, LILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371622 | HOWARD, LINCOLN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465705 | HOWARD, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376091 | HOWARD, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775606 | HOWARD, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144984 | HOWARD, LINDA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309812 | HOWARD, LINDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324423 | HOWARD, LINDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654544 | HOWARD, LINNETTE JOHNSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703972 | HOWARD, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640439 | HOWARD, LIZZIE B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636877 | HOWARD, LOIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671827 | HOWARD, LONNIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549525 | HOWARD, LORI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639502 | HOWARD, LORINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649649 | HOWARD, LORRAINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699732 | HOWARD, LOUELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607448 | HOWARD, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214044 | HOWARD, LUE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236058 | HOWARD, LUIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309185 | HOWARD, LULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661898 | HOWARD, LUZ E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455098 | HOWARD, LYNAE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628256 | HOWARD, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521675 | HOWARD, LYNTIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774135 | HOWARD, MADELEINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300183 | HOWARD, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455018 | HOWARD, MADISON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422365 | HOWARD, MADISON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298199 | HOWARD, MAEGAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553978 | HOWARD, MALAIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584137 | HOWARD, MALCENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187324 | HOWARD, MALIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149015 | HOWARD, MARCUS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148952 | HOWARD, MARCUS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617204 | HOWARD, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587489 | HOWARD, MARGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224265 | HOWARD, MARIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249198 | HOWARD, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597682 | HOWARD, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777376 | HOWARD, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456580 | HOWARD, MARKEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294667 | HOWARD, MARKITTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680402 | HOWARD, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586383 | HOWARD, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726903 | HOWARD, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146646 | HOWARD, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749118 | HOWARD, MARY RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292864 | HOWARD, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291665 | HOWARD, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539419 | HOWARD, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335276 | HOWARD, MATTHEW S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513673 | HOWARD, MAYETTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397319 | HOWARD, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388957 | HOWARD, MELISSA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154515 | HOWARD, MELISSA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284503 | HOWARD, MELODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239532 | HOWARD, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228145 | HOWARD, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4258830 | HOWARD, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342274 | HOWARD, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626366 | HOWARD, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614704 | HOWARD, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816934 | HOWARD, MICHAEL AND LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591646 | HOWARD, MICHELE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165052 | HOWARD, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256637 | HOWARD, MIKAYLA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617034 | HOWARD, MILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515767 | HOWARD, MINNIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151860 | HOWARD, MIRAKLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145280 | HOWARD, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480387 | HOWARD, MORGHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454356 | HOWARD, NADEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639866 | HOWARD, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735462 | HOWARD, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666971 | HOWARD, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711233 | HOWARD, NANCY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789484 | HOWARD, NASHIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149335 | HOWARD, NASHIRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754235 | HOWARD, NEANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587023 | HOWARD, NETTIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684595 | HOWARD, NIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674949 | HOWARD, NICOLE AND LENETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521527 | HOWARD, NICOLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254613 | HOWARD, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406845 | HOWARD, NYASHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601454 | HOWARD, ODESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457473 | HOWARD, ODYSSEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657835 | HOWARD, OLLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653100 | HOWARD, ONITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528295 | HOWARD, ORDAZHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470910 | HOWARD, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444662 | HOWARD, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394804 | HOWARD, PAMELA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241617 | HOWARD, PARTHEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767224 | HOWARD, PATRICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340275 | HOWARD, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240745 | HOWARD, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702818 | HOWARD, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586444 | HOWARD, PATRICIA A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788074 | Howard, Patrick & Rachel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184861 | HOWARD, PATRICK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539827 | HOWARD, PATTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409729 | HOWARD, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610562 | HOWARD, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596351 | HOWARD, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667960 | HOWARD, PEARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613234 | HOWARD, PEARLEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201789 | HOWARD, PEGGY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660929 | HOWARD, PHILINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270708 | HOWARD, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151633 | HOWARD, PRESTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149632 | HOWARD, PRINCESS-REGIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369754 | HOWARD, QUAINTERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439053 | HOWARD, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147383 | HOWARD, RAEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544976 | HOWARD, RAFEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371862 | HOWARD, RAHJANAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262058 | HOWARD, RAVEN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675731 | HOWARD, RAYNEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395762 | HOWARD, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160336 | HOWARD, REBEKAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319386 | HOWARD, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747360 | HOWARD, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230409 | HOWARD, REID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663717 | HOWARD, RENARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827504 | HOWARD, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602716 | HOWARD, RICHARD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587307 | HOWARD, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169530 | HOWARD, RICKY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515140 | HOWARD, RICKY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321530 | HOWARD, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4698954 | HOWARD, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543587 | HOWARD, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263936 | HOWARD, ROBERT F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526568 | HOWARD, RODNEY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677081 | HOWARD, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588906 | HOWARD, ROGER H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250125 | HOWARD, RON F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767198 | HOWARD, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717272 | HOWARD, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528413 | HOWARD, RONALD F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243108 | HOWARD, ROOSEVELT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594701 | HOWARD, ROSCOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747868 | HOWARD, ROSEBUD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696168 | HOWARD, ROSEMARIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511203 | HOWARD, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310587 | HOWARD, ROSHELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629369 | HOWARD, ROSS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704013 | HOWARD, ROYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405213 | HOWARD, RUSSELL J | 3209 HUNTER PARK CIR APT B | | | | FORT WORTH | TX | 76116 | |
| 4637792 | HOWARD, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356137 | HOWARD, RUTH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582999 | HOWARD, RUTH-ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294299 | HOWARD, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321492 | HOWARD, RYAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400729 | HOWARD, SADAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409214 | HOWARD, SAHARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609903 | HOWARD, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276451 | HOWARD, SALLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618385 | HOWARD, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454659 | HOWARD, SAMANTHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639433 | HOWARD, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793290 | Howard, Samuel & Jane | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172373 | HOWARD, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638713 | HOWARD, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260754 | HOWARD, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762470 | HOWARD, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230986 | HOWARD, SARAH F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451338 | HOWARD, SARDAESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456976 | HOWARD, SAVANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150382 | HOWARD, SELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157773 | HOWARD, SHAMAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288998 | HOWARD, SHANISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356860 | HOWARD, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856616 | HOWARD, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461385 | HOWARD, SHAQUALIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147794 | HOWARD, SHAQUIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668760 | HOWARD, SHAREKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732222 | HOWARD, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698285 | HOWARD, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633635 | HOWARD, SHARON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717071 | HOWARD, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340130 | HOWARD, SHEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242713 | HOWARD, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343783 | HOWARD, SHEQUATA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428775 | HOWARD, SHERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764772 | HOWARD, SHERRY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149025 | HOWARD, SHERRY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515394 | HOWARD, SHIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677181 | HOWARD, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661846 | HOWARD, SHONTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528426 | HOWARD, SHRALONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564940 | HOWARD, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637934 | HOWARD, SONJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648919 | HOWARD, SPIKEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735593 | HOWARD, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748502 | HOWARD, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320634 | HOWARD, STEFANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451056 | HOWARD, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759561 | HOWARD, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282032 | HOWARD, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295226 | HOWARD, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693215 | HOWARD, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694027 | HOWARD, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4629875 | HOWARD, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726517 | HOWARD, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563589 | HOWARD, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628759 | HOWARD, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194765 | HOWARD, TAKIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459230 | HOWARD, TALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351475 | HOWARD, TAMIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770995 | HOWARD, TAMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241787 | HOWARD, TANEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702552 | HOWARD, TANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734263 | HOWARD, TANJA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169870 | HOWARD, TANYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617378 | HOWARD, TASHIBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435675 | HOWARD, TEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849141 | HOWARD, TELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225976 | HOWARD, TESHARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170693 | HOWARD, TESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186843 | HOWARD, THADDEUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769332 | HOWARD, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720381 | HOWARD, THEODORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447776 | HOWARD, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615180 | HOWARD, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673550 | HOWARD, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507748 | HOWARD, TIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263051 | HOWARD, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247511 | HOWARD, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262200 | HOWARD, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560574 | HOWARD, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522419 | HOWARD, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265631 | HOWARD, TIRALYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478617 | HOWARD, TMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294846 | HOWARD, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625491 | HOWARD, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254567 | HOWARD, TONELE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162499 | HOWARD, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748326 | HOWARD, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319331 | HOWARD, TRACI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234246 | HOWARD, TRAVIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482117 | HOWARD, TRAVIS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293230 | HOWARD, TRAVONTAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494486 | HOWARD, TREVOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319884 | HOWARD, TRISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617448 | HOWARD, TRISTICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513893 | HOWARD, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324712 | HOWARD, TYRONE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327451 | HOWARD, TYSER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690103 | HOWARD, URAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386479 | HOWARD, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336765 | HOWARD, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299237 | HOWARD, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761561 | HOWARD, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748566 | HOWARD, VANNESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581306 | HOWARD, VANNESA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455299 | HOWARD, VELMA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643885 | HOWARD, VERDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326725 | HOWARD, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304199 | HOWARD, VICTORIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717252 | HOWARD, VILMA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629979 | HOWARD, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148219 | HOWARD, VIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686920 | HOWARD, VOLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258929 | HOWARD, VONSHAVIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216315 | HOWARD, WADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244120 | HOWARD, WAINECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156009 | HOWARD, WANDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642918 | HOWARD, WARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725383 | HOWARD, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624310 | HOWARD, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234813 | HOWARD, WESLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856528 | HOWARD, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451521 | HOWARD, WHITNEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258645 | HOWARD, WHITNEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649438 | HOWARD, WILLIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4310291 | HOWARD, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451970 | HOWARD, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659587 | HOWARD, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763475 | HOWARD, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417361 | HOWARD, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511016 | HOWARD, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760199 | HOWARD, WILLIAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253946 | HOWARD, WILLIAM P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523044 | HOWARD, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694772 | HOWARD, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668497 | HOWARD, YOLANDA G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649035 | HOWARD, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312499 | HOWARD, ZACHARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467141 | HOWARD, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572544 | HOWARD, ZACHARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521520 | HOWARD, ZACHARY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239481 | HOWARD, ZACHARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489415 | HOWARD, ZANIYAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686544 | HOWARD, ZOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353723 | HOWARD-AFRICANO, CHARMAINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699530 | HOWARD-CALHOUN, JERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643574 | HOWARD-CRYST MAYLE | 2712 25TH ST NE | | | | CANTON | OH | 44705 | |
| 4166124 | HOWARD-HALL, SHERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600309 | HOWARD-HOUSTON, TAMRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266620 | HOWARD-LEWIS, ANGEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492259 | HOWARDPASS, ROYQWAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851738 | HOWARDS MECHANICAL SYSTEMS | 6948 DALEHOLLOW DR | | | | Lithonia | GA | 30058 | |
| 5796548 | HOWARDS OUTDOOR POWER | 3970 9 Mile Rd | | | | Warren | MI | 48093 | |
| 4866768 | HOWARDS OUTDOOR POWER EQUIPMENT | 3970 E 9 MILE ROAD | | | | WARREN | MI | 48091 | |
| 5643576 | HOWARDS ROSA | PO BOX 311 | | | | AUTAUGAVILLE | AL | 36003 | |
| 5643577 | HOWARDS WENDA | 3780 AUTZEN STADIUM | | | | LAS VEGAS | NV | 89115 | |
| 4681934 | HOWARDS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658188 | HOWARD-UBELHOER, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350903 | HOWARD-WASHINGTON, VALEETA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397490 | HOWARD-WATERS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186121 | HOWARD-WILTZ, AZALEA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643578 | HOWARTH JENNIPHER | 812 PINE BEACH | | | | MARINETTE | WI | 54143 | |
| 5643579 | HOWARTH JULIAN | 306 ENTRADA DR | | | | SANTA MONICA | CA | 90402 | |
| 5643580 | HOWARTH TIFFANY | 27 DEPOT ROAD | | | | NEW DURHAM | NH | 03855 | |
| 4483568 | HOWARTH, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538880 | HOWARTH, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473793 | HOWARTH, DEZERAE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386927 | HOWARTH, ELEANOR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856976 | HOWARTH, HALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787711 | Howarth, Irma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711303 | HOWARTH, JOAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493926 | HOWARTH, KYLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441758 | HOWARTH, MELODIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486489 | HOWARTH, NOLAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485064 | HOWARTH, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643963 | HOWARTH, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836998 | HOWAT, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157827 | HOWAT, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618539 | HOWAY, SEAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673487 | HOWCKINGS, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871774 | HOWCOTT SALES INC | 939 24TH STREET | | | | KENNER | LA | 70062 | |
| 4466327 | HOWCROFT, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856809 | HOWCROFT, DIANA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671949 | HOWDEN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856651 | HOWDER, CHRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643581 | HOWDYSHELL DAWN | 7422 WOODBINE ROAD | | | | AIRVILLE | PA | 17302 | |
| 4284865 | HOWDYSHELL, ALEXANDRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643582 | HOWE AARON | 675 FALCONS NEST COURT | | | | GASTONIA | NC | 28056 | |
| 5643583 | HOWE ALLYNN L | 11005 SWEETMEADOW DR | | | | OAKTON | VA | 22124 | |
| 5643584 | HOWE AMANDA | 24722 NW 142ND AVE | | | | HIGH SPRINGS | FL | 32643 | |
| 5643585 | HOWE BETH | 6407 STATE ROUTE 67 | | | | KENTON | OH | 43326 | |
| 5643586 | HOWE CORRIE | 805 S 7TH ST | | | | SAINT CHARLES | IL | 60174 | |
| 5643587 | HOWE DENISE | 3 SM NM SHEEPSPRING STORE | | | | SHEEP SPRING | NM | 87364 | |
| 5643588 | HOWE DREXEL T | 2015 WILL SUITT RD | | | | CREEDMOOR | NC | 27522 | |
| 5643589 | HOWE GEORGETTE | PO BOX 826 | | | | KIRTLAND | NM | 87417 | |
| 5643590 | HOWE GERALD | 701 NEW YORK RANCH RD APT | | | | JACKSON | CA | 95642 | |
| 4351904 | HOWE III, MARLIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643591 | HOWE JEN | 722 CORNERS RD | | | | MORSFORLKS | NY | 12959 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5643592 | HOWE JESSICA | 68 CASTINGS RD | | | | SPFLD | IL | 62707 | |
| 5404074 | HOWE JOHN AND CHARLES D MCCALLON ET AL | 100 N PALAFOX ST | | | | PENSACOLA | FL | 32502 | |
| 4483667 | HOWE JUNIOR, DOUGLAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643593 | HOWE JUSTIN | 6130 NEWICK DR | | | | COLUMBUS | GA | 31907 | |
| 5643594 | HOWE LAHIA | 1369 ELM ST | | | | ZANESVILLE | OH | 43701 | |
| 5643595 | HOWE LAW FIRM | 4385 KIMBALL BRIDGE RD STE 100 | | | | ALPHARETTA | GA | 30022 | |
| 5643596 | HOWE MOLLY J | 5124SPRINTE CT | | | | LAFAYETTE | IN | 47905 | |
| 5643597 | HOWE NADINE | PO BOX 184 | | | | OTIS ORCHARDS | WA | 99027 | |
| 4863449 | HOWE PRINTING CO INC | 223 E BLACKHAWK AVE | | | | PRAIRIE DU CHIEN | WI | 53821 | |
| 5643598 | HOWE SHERRIE | 2928 S HEDGES AVE | | | | INDEPENDENCE | MO | 64052-2967 | |
| 5643599 | HOWE TESS | 848 CR 1859 | | | | YANTIS | TX | 75497 | |
| 5643600 | HOWE TRISHA | 14155 HARDING TRL | | | | INDIANOLA | IA | 50125 | |
| 5643601 | HOWE VERNON | PO BOX 1947 | | | | SHIPROCK | NM | 87420 | |
| 4295094 | HOWE, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480595 | HOWE, AMBER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517812 | HOWE, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520436 | HOWE, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483723 | HOWE, BECKY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240296 | HOWE, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237852 | HOWE, BLAKE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437114 | HOWE, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161521 | HOWE, BRADLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487461 | HOWE, BRANDEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549522 | HOWE, BRANDON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574051 | HOWE, BRIAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507177 | HOWE, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162859 | HOWE, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356443 | HOWE, CARMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275400 | HOWE, CARTER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207759 | HOWE, CELINE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494536 | HOWE, CHAD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426926 | HOWE, CHARITY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427847 | HOWE, CHARLES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151801 | HOWE, CHEYENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787532 | Howe, Clyde | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787533 | Howe, Clyde | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787530 | Howe, Clyde and Elisabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787531 | Howe, Clyde and Elisabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763386 | HOWE, CYNTHIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457466 | HOWE, DAMIEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484996 | HOWE, DANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262903 | HOWE, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673970 | HOWE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338326 | HOWE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348606 | HOWE, DEANNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409858 | HOWE, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244860 | HOWE, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468195 | HOWE, DONOVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240944 | HOWE, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438182 | HOWE, EBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330737 | HOWE, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480940 | HOWE, ELIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787534 | Howe, Elisabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787535 | Howe, Elisabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161480 | HOWE, ERICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159585 | HOWE, FAITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431886 | HOWE, JAMES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257468 | HOWE, JASON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365035 | HOWE, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578117 | HOWE, JODIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890512 | Howe, John | c/o Law Offices of Paul S. Rothstein | Attn: Paul Stuart Rothstein | 626 NE 1st St. | | Gainesville | FL | 32601 | |
| 4427431 | HOWE, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160265 | HOWE, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563256 | HOWE, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460045 | HOWE, JOSHUA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412398 | HOWE, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687518 | HOWE, KENRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353654 | HOWE, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159069 | HOWE, LONNI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427652 | HOWE, LYNDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573734 | HOWE, MARCELLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762352 | HOWE, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508781 | HOWE, MARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4669297 | HOWE, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196372 | HOWE, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722511 | HOWE, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712987 | HOWE, NESTA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378199 | HOWE, NICHOLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664839 | HOWE, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234333 | HOWE, PETER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329372 | HOWE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697505 | HOWE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689376 | HOWE, STACEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202170 | HOWE, TRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216107 | HOWE, TRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714220 | HOWE, W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336297 | HOWE-HUGHES, WILLIAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643602 | HOWELL | 1671 COUNTY ROAD 7 | | | | CARROLLTON | AL | 35447 | |
| 5643603 | HOWELL ANDREA | 1671 COUNTY ROAD 7 | | | | CARROLLTON | AL | 35447 | |
| 5643604 | HOWELL ANGELA | 370 OAKLAND WOODS DR | | | | FESTUS | MO | 63028 | |
| 5643605 | HOWELL APRIL | 3824 N 38TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5643606 | HOWELL ARTHEA V | 8 PEACAN CIR | | | | YORK | SC | 29745 | |
| 5643607 | HOWELL AUTUMN | 9135 ANGIE RD | | | | PANAMA CITY | FL | 32404 | |
| 5643608 | HOWELL BARBARA | 66 ST JAMES ST 103 | | | | ROXBURY | MA | 02119 | |
| 5643609 | HOWELL BETTY A | 2307 BRUCE AVE | | | | SPARTANBURG | SC | 29302 | |
| 5643610 | HOWELL BEVERLY | 146 JONES RD | | | | OCILLA | GA | 31774 | |
| 5643611 | HOWELL BRIAN | 3995 CALVERT AVE | | | | CHESAPEAKE BEACH | MD | 20732 | |
| 5643612 | HOWELL CARLA R | 102 TRACY CT | | | | WILLIAMSBURG | VA | 23185 | |
| 5643613 | HOWELL CAROLYN | 162 JOSEY AVE | | | | E DUBLIN | GA | 31027 | |
| 5643614 | HOWELL CHRISTOPHER | 3743 BLOOMFIELD DR | | | | MACON | GA | 31206 | |
| 5643615 | HOWELL CIERRE | 4633 DEERCREEK COURT APT2 | | | | AUSTINTOWN | OH | 44515 | |
| 5643616 | HOWELL COURTNEY | 1494WEST 1920NORTH | | | | LAYTON | UT | 84041 | |
| 5643617 | HOWELL CRYSTAL | 105 E FRANKLIN ST | | | | MACKINAW | IL | 61755 | |
| 5643618 | HOWELL DANIELLE | 3311 BOYETTE DR | | | | WILSON | NC | 27893 | |
| 5643619 | HOWELL DEBRA | 523 MULBERRY ST | | | | MILTON | DE | 19968 | |
| 5643620 | HOWELL DIANA K | 31088 RAMBLE WOOD DRIVE | | | | MEDOWVEIW | VA | 24361 | |
| 5643621 | HOWELL DORA | 300 DEWEY STREET APT 6 | | | | NIAGARA | WI | 54151 | |
| 4877915 | HOWELL ELLECTRIC INC | K F HOWELL ELLECTRIC | 519 ALDO AVENUE | | | SANTA CLARA | CA | 95054 | |
| 4836999 | HOWELL ENTERPRISES VII, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643622 | HOWELL ERICA | 1747 ELI PLACE | | | | VALDOSTA | GA | 31602 | |
| 5643623 | HOWELL ETTA | 4065 N POINT RD | | | | DUNDALK | MD | 21222 | |
| 5643624 | HOWELL FLOYD | 210 QUEWHIFFLE RD | | | | ABERDEEN | NC | 28315 | |
| 5643625 | HOWELL GEORGE | 2442 S 138 10TH E RD | | | | MEMENCE | IL | 60954 | |
| 5643626 | HOWELL HEATHER | 1170 TICE RUN RD | | | | NEW MATAMORAS | OH | 45767 | |
| 5643627 | HOWELL JANICE | 3822 N IRVINGTON | | | | INDIANAPOLIS | IN | 46226 | |
| 5643628 | HOWELL JEROME | 628 S COLUMBUS AVE | | | | FOSTORIA | OH | 44830 | |
| 5643629 | HOWELL JESSICA | 701 GREEN MOUNTAIN DR | | | | LITTLE ROCK | AR | 72211 | |
| 5643630 | HOWELL JOE | 3344 GLALHAM | | | | KANSAS CITY | MO | 64109 | |
| 5643631 | HOWELL JOSHUA | 4801 SAN MATEO LN APT 250 | | | | ALBUQUERQUE | NM | 87109 | |
| 5643632 | HOWELL JOZETTA | 216 HART AVE | | | | DES MOINES | IA | 50315 | |
| 4302482 | HOWELL JR, KERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643633 | HOWELL JUDY | 5341 RYAN LN | | | | ROANOKE | VA | 24018 | |
| 5643634 | HOWELL KEISHA | 6 COZY CORNER | | | | AVENEL | NJ | 07001 | |
| 5643635 | HOWELL KELLY | 2251 S JEFFERSON | | | | ST LOUIS | MO | 63104 | |
| 5643636 | HOWELL KIM | 601 WEST SLIFER STREET UNIT 22 | | | | PORTAGE | WI | 53901 | |
| 5643637 | HOWELL LEKISHA | 132 FIRE TOWER LN | | | | ST MATTHEWS | SC | 29135 | |
| 5643638 | HOWELL LETITIA | 209 DERRICK ST | | | | LEXINGTON | SC | 29072 | |
| 5643639 | HOWELL LEWIE | 1645 S ESTELLE ST | | | | WICHITA | KS | 67211 | |
| 5643640 | HOWELL LORETTA | 1818 7TH ST NW APT 401 | | | | WASHINGTON | DC | 20001 | |
| 5643641 | HOWELL MARTHA | 930 HAMILTON AVE | | | | FARRELL | PA | 16121 | |
| 5643642 | HOWELL MELISSA | 1114 TARHEEL RD | | | | BENSON | NC | 27504 | |
| 5643643 | HOWELL MELODY | 300 KINGHAG ST | | | | BOCA RATON | FL | 33487 | |
| 5643644 | HOWELL MICHAEL | 515 LAUREL HILL AVE | | | | CRANSTON | RI | 02904 | |
| 5643645 | HOWELL MISSY | 6837 137TH PLZ APT 608 | | | | OMAHA | NE | 68138 | |
| 5643646 | HOWELL NAKEESHA | 1326 E 29TH STREET | | | | WILMINGTON | DE | 19801 | |
| 5643647 | HOWELL NAKEESHE | 602 W 8TH STREET APT 1 | | | | WILM | DE | 19801 | |
| 5643648 | HOWELL NATASHA | 3697 ARTHUR AVE | | | | VIRGINIA BCH | VA | 23452 | |
| 5643649 | HOWELL OCTURO | 401 NW 48 ST | | | | MIAMI | FL | 33127 | |
| 5643650 | HOWELL PEGGY | 903 POINTER RD | | | | STATESBORO | GA | 30461 | |
| 4885119 | HOWELL PLAZA SHOPPING CENTER LLC | PO BOX 661 | | | | MILLBURN | NJ | 07081 | |
| 4845560 | HOWELL PLUMBING | 554 JULIA ST | | | | New Smyrna Beach | FL | 32168 | |
| 5643651 | HOWELL QUINETTE | 816 NANTUCKET CT | | | | RICHMOND | VA | 23236 | |
| 5643652 | HOWELL RANDALL | 5212 SW TERRANCE DR | | | | TOPEKA | KS | 66604 | |
| 5643653 | HOWELL REBECCA | 404 FRANCIS AVE | | | | MOORINGSPORT | LA | 71060 | |
| 5643654 | HOWELL ROBIE | 304 BOLAND | | | | LUMBERTON | NC | 28358 | |
| 5643655 | HOWELL RODNEY | 2568 10TH STR | | | | SARASOTA | FL | 34237 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4899243 | HOWELL ROOFING AND REPAIR | VERONICA HOWELL | 36 LOUISIANE DR | | | MOBILE | AL | 36606 | |
| 5643656 | HOWELL ROZIE | 2755 BRISA BLANDA DR | | | | ARROYO GRANDE | CA | 93420 | |
| 5643657 | HOWELL SABRINA | JEFFERY HOWELL BEVERLY HOWEL | | | | CHARLESTON | SC | 29048 | |
| 5643658 | HOWELL SHANNON | 4104 12THSTREETAPT 4A | | | | LONG IS CY | NY | 11101 | |
| 5643659 | HOWELL SHAYRON | 448 HATHORN CT | | | | ELMIRA | NY | 14901 | |
| 5643660 | HOWELL SHELLEY | 19 JESSICA LANE | | | | LONE GROVE | OK | 73443 | |
| 5643661 | HOWELL SHERAY | 3143 BRIGHAM ST | | | | TOLEDO | OH | 43608 | |
| 5643663 | HOWELL SHERYL | 3113 GOLD CHARM DRIVE | | | | FORT COLLINS | CO | 80524 | |
| 5643664 | HOWELL SHINA | 114 LINCOLN AVE | | | | NEW ROCHELLE | NY | 10801 | |
| 5643665 | HOWELL STEPHEN | 2115 RENKO RD | | | | ASHTABULA | OH | 44004 | |
| 5643666 | HOWELL TAKEESHA | 2310 N MONROE STREET | | | | WILMINGTON | DE | 19802 | |
| 5643667 | HOWELL TAMMIE D | 11433 N 1980 RD | | | | SAYRE | OK | 73662 | |
| 5643668 | HOWELL TAMMY | 2831 HYDE AVE | | | | PANAMA CITY | FL | 32405 | |
| 5643669 | HOWELL TARA | 1854 N ONTARIO ST | | | | TOLEDO | OH | 43611 | |
| 5643670 | HOWELL TERRANCE | 1403 KETTLES AVE APT 102 | | | | LAKELAND | FL | 33805 | |
| 5643671 | HOWELL TIA | 14635 KINGFISH LANE | | | | HUDSON | FL | 34667 | |
| 5643672 | HOWELL TINA | 1005WEST GODFREY AVE | | | | PHILADELPHIA | PA | 19141 | |
| 5643673 | HOWELL TOMMIE L | 4315 N 76TH STREET | | | | MILWAUKEE | WI | 53222 | |
| 5643674 | HOWELL TONY | PO BOX 64296 | | | | TACOMA | WA | 98464 | |
| 5643675 | HOWELL TONYA | 8619 PILSEN RD | | | | RANDALLSTOWN | MD | 21133 | |
| 5643676 | HOWELL TRISHA | 7007 WESTGATE BLVD | | | | AUSTIN | TX | 78745 | |
| 5643677 | HOWELL TYETTA | 104 ROME AVE | | | | DENMARK | SC | 29042 | |
| 5643678 | HOWELL WYATT | 671 ANTRIM DRV A | | | | VIRGINA | VA | 23601 | |
| 5643679 | HOWELL XAVIER | 542 LYNNHAVEN DR SW | | | | ATLANTA | GA | 30310 | |
| 5643680 | HOWELL YOLANDA | 2055 ALLEY RD | | | | ATLANTIC BEACH | FL | 32233 | |
| 5643681 | HOWELL YVONNE | 4139 THIGPEN RD | | | | TARBORO | NC | 27886 | |
| 5643682 | HOWELL YYN | 25735 HARRELL RD | | | | JARRATT | VA | 23867 | |
| 4246156 | HOWELL, AARON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685385 | HOWELL, ADESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550106 | HOWELL, ALAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332992 | HOWELL, ALEIGHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335046 | HOWELL, ALICIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737082 | HOWELL, ALISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837000 | HOWELL, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643603 | HOWELL, ANDREA | 1671 COUNTY ROAD 7 | | | | CARROLLTON | AL | 35447 | |
| 4540805 | HOWELL, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294646 | HOWELL, ANDREW L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310547 | HOWELL, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654479 | HOWELL, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669110 | HOWELL, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745475 | HOWELL, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391067 | HOWELL, ANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728397 | HOWELL, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683242 | HOWELL, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684171 | HOWELL, ANTOINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450418 | HOWELL, ARIEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480726 | HOWELL, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554552 | HOWELL, AUGUSTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744525 | HOWELL, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729626 | HOWELL, BENITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589091 | HOWELL, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624860 | HOWELL, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816935 | HOWELL, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672498 | HOWELL, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188323 | HOWELL, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233966 | HOWELL, BLAIR C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486062 | HOWELL, BRENDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379177 | HOWELL, BRIAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166944 | HOWELL, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437919 | HOWELL, BRITTNIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471880 | HOWELL, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372432 | HOWELL, BRYAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575275 | HOWELL, CALEB C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816936 | HOWELL, CAREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553430 | HOWELL, CARLEY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453268 | HOWELL, CARLOS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509197 | HOWELL, CAYLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689695 | HOWELL, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319675 | HOWELL, CHARLINE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145270 | HOWELL, CHERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629719 | HOWELL, CHERYL TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539976 | HOWELL, CHEYENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388827 | HOWELL, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4753686 | HOWELL, CIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573728 | HOWELL, CLAIRE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724135 | HOWELL, CLARICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326427 | HOWELL, CLIFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672796 | HOWELL, CLYDE WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757033 | HOWELL, COLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752517 | HOWELL, COLUMBUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755511 | HOWELL, CORNELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705321 | HOWELL, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311921 | HOWELL, DAKOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292911 | HOWELL, DAMION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517719 | HOWELL, DANIEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173198 | HOWELL, DANIEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478271 | HOWELL, DAVAUGHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454355 | HOWELL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737087 | HOWELL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589476 | HOWELL, DAVID B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686180 | HOWELL, DAVINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431684 | HOWELL, DAYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763517 | HOWELL, DEBORA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460492 | HOWELL, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249099 | HOWELL, DEBRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586308 | HOWELL, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539826 | HOWELL, DELORIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684941 | HOWELL, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439617 | HOWELL, DENISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388677 | HOWELL, DENNIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284401 | HOWELL, DEREK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154223 | HOWELL, DESHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388427 | HOWELL, DEVARUS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765686 | HOWELL, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447620 | HOWELL, DILLON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354878 | HOWELL, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453622 | HOWELL, DONALD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647720 | HOWELL, DONALD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560474 | HOWELL, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276567 | HOWELL, DONTE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265151 | HOWELL, DWAYNE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183770 | HOWELL, DYLAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168522 | HOWELL, ELIZABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380284 | HOWELL, ELNORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303486 | HOWELL, ERIC T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355837 | HOWELL, ERICKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772601 | HOWELL, ERICKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733673 | HOWELL, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308135 | HOWELL, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733124 | HOWELL, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401521 | HOWELL, HAKEEM G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634749 | HOWELL, HARVEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749690 | HOWELL, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282416 | HOWELL, HOUSTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403251 | HOWELL, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414271 | HOWELL, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618835 | HOWELL, JACKIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669282 | HOWELL, JACKSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472674 | HOWELL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663765 | HOWELL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478978 | HOWELL, JANIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373161 | HOWELL, JASMINE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369828 | HOWELL, JASON MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383130 | HOWELL, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592639 | HOWELL, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507669 | HOWELL, JHARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729829 | HOWELL, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480217 | HOWELL, JIMMY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462219 | HOWELL, JOAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643592 | HOWELL, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243257 | HOWELL, JOHN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680042 | HOWELL, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390103 | HOWELL, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359038 | HOWELL, JOSEPH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482376 | HOWELL, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555986 | HOWELL, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4522488 | HOWELL, KADARRELL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449231 | HOWELL, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538634 | HOWELL, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358873 | HOWELL, KATHERINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377864 | HOWELL, KATHEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243069 | HOWELL, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346808 | HOWELL, KATLYNN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462708 | HOWELL, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258837 | HOWELL, KEIARAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699749 | HOWELL, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426088 | HOWELL, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413049 | HOWELL, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644926 | HOWELL, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572281 | HOWELL, KENYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307384 | HOWELL, KEVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230261 | HOWELL, KIERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703434 | HOWELL, KIMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407932 | HOWELL, KIRAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605257 | HOWELL, KRISTI E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368515 | HOWELL, KRISTIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425027 | HOWELL, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658027 | HOWELL, KYLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305857 | HOWELL, LAKEZIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527375 | HOWELL, LAQUIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510672 | HOWELL, LELAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325292 | HOWELL, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688747 | HOWELL, LONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760045 | HOWELL, LORNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472003 | HOWELL, LYNNDEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278886 | HOWELL, MACKENZE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537711 | HOWELL, MARIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641232 | HOWELL, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604875 | HOWELL, MARK  C. C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381031 | HOWELL, MARVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365254 | HOWELL, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693833 | HOWELL, MATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442087 | HOWELL, MELISSA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648061 | HOWELL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313732 | HOWELL, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488313 | HOWELL, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241437 | HOWELL, MICHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673057 | HOWELL, MICHELLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739715 | HOWELL, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587588 | HOWELL, NANCY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740627 | HOWELL, NATASHA N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724474 | HOWELL, PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243541 | HOWELL, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419831 | HOWELL, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772535 | HOWELL, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611784 | HOWELL, PATRICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595357 | HOWELL, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260681 | HOWELL, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512617 | HOWELL, RANDALL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637297 | HOWELL, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767191 | HOWELL, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148246 | HOWELL, REGINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175051 | HOWELL, RENEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734574 | HOWELL, RHODA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442344 | HOWELL, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580486 | HOWELL, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537759 | HOWELL, RICHARD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399671 | HOWELL, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465323 | HOWELL, ROBB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236563 | HOWELL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756918 | HOWELL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550517 | HOWELL, ROBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555523 | HOWELL, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262272 | HOWELL, ROJAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641948 | HOWELL, RONALD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524250 | HOWELL, RONALD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618189 | HOWELL, RORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619427 | HOWELL, ROSANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491807 | HOWELL, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4547510 | HOWELL, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606840 | HOWELL, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509173 | HOWELL, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772625 | HOWELL, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508800 | HOWELL, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458595 | HOWELL, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577005 | HOWELL, SHAKIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220823 | HOWELL, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337170 | HOWELL, SHARAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251590 | HOWELL, SHARONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350591 | HOWELL, SHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596897 | HOWELL, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207581 | HOWELL, SHAWN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669238 | HOWELL, SHERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748160 | HOWELL, SIR JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441593 | HOWELL, STEPHANIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230197 | HOWELL, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714689 | HOWELL, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401905 | HOWELL, SUSAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608506 | HOWELL, SYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448187 | HOWELL, TAMMY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190885 | HOWELL, TASHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479271 | HOWELL, TAYA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286009 | HOWELL, TENISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348701 | HOWELL, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612224 | HOWELL, TERRYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261301 | HOWELL, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648893 | HOWELL, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728783 | HOWELL, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180124 | HOWELL, TORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528030 | HOWELL, TRENTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232326 | HOWELL, TREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816937 | HOWELL, TRISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714265 | HOWELL, ULYSSES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657516 | HOWELL, VERDONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768759 | HOWELL, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761118 | HOWELL, VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827505 | HOWELL, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458951 | HOWELL, WESLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463830 | HOWELL, WILLIAM B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406918 | HOWELL, YASMEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512607 | HOWELL, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341091 | HOWELL, YVONNE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194923 | HOWELL, ZAPHIRE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560304 | HOWELL, ZAQUETTA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643683 | HOWELL3140B034 TRACI | 7010 FERNWOOD DR | | | | CHARLOTTE | NC | 28211 | |
| 4688110 | HOWELL-FORBES, JINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403573 | HOWELL-HARRISON, ALANNAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643684 | HOWELLS BETRICE | 3513 ROYAL PALM ARCH NONE | | | | VIRGINIA BCH | VA | 23452 | |
| 5643685 | HOWELLS CAROL | 246 BELFORD AVENUE | | | | GRAND JUNCTION | CO | 81501 | |
| 4861946 | HOWELLS SERVICE CENTER | 1801 7TH ST S | | | | CLANTON | AL | 35045 | |
| 4743604 | HOWELLS, ASHLEY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657907 | HOWELLS, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713409 | HOWELLS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445273 | HOWELLS, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766269 | HOWELLS, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798928 | HOWEN ENTERPRISE | R&L PAWAII CORPORATION | 5018 DILLINGHAM BOULEVARD | | | HONOLULU | HI | 96817 | |
| 4798928 | HOWEN ENTERPRISE | R&L PAWAII CORPORATION | 5908 DILLINGHAM BOULEVARD | | | HONOLULU | HI | 96817 | |
| 5643686 | HOWENSTEIN WC | 680 B ST | | | | ARAPAHO | OK | 73620 | |
| 4383016 | HOWER, BENJAMIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741195 | HOWER, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678568 | HOWER, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251354 | HOWER, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643687 | HOWERD DEMIESHA | 6133WMONTEBELLO AVE | | | | GLENDALE | AZ | 85301 | |
| 5643688 | HOWERTON DANNY | 14001 P ROAD | | | | MAYETTE | KS | 66509 | |
| 5643689 | HOWERTON GENEVA | PO BOX 459 | | | | LASHMEET | WV | 24733 | |
| 4522227 | HOWERTON JR, BOBBY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643690 | HOWERTON SHEILA | 1986 S FOUNTAIN DR | | | | WESTVILLE | IN | 46391 | |
| 5643691 | HOWERTON STEPHANIE | 813 MAST ST | | | | MURRELLS INLET | SC | 29575 | |
| 5643692 | HOWERTON TERESA | 1101 GRAND AVE | | | | CARTHAGE | MO | 64836 | |
| 4693863 | HOWERTON, ARVEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317169 | HOWERTON, ASHLEE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691493 | HOWERTON, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4277916 | HOWERTON, BRUCE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773566 | HOWERTON, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580220 | HOWERTON, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556105 | HOWERTON, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623425 | HOWERTON, PATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643693 | HOWERY MARLENE | 4736 ARBOR DR | | | | ROLLING MEADOWS | IL | 60008 | |
| 4392027 | HOWERY, BROCK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280403 | HOWERY, DEANIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413680 | HOWERY, RYIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643694 | HOWES CYNTHIA | 1314 TIMBERLY LN | | | | MCLEAN | VA | 22102 | |
| 5643695 | HOWES HAL | 1314 TIMBERLY LN | | | | MCLEAN | VA | 22102 | |
| 5643696 | HOWES LAURA | 800 NE ROBERTS AVE 230 | | | | GRESHAM | OR | 97030 | |
| 5643697 | HOWES ROSEMARY | 3426 S 261ST PL | | | | KENT | WA | 98032 | |
| 4595818 | HOWES, BRENDA  LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353323 | HOWES, KAREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347572 | HOWES, MARCUS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589272 | HOWES, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701322 | HOWES, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727716 | HOWES, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346050 | HOWES, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418385 | HOWES, VINCIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643698 | HOWETH JENNIFER L | 1861 56TH ST S | | | | ISSAQUAH | WA | 98029 | |
| 4343157 | HOWETH JR., MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594923 | HOWETT, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489149 | HOWETT, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691998 | HOWEY, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628003 | HOWEY, BRENDA OR WAYNE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630937 | HOWEY, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145914 | HOWEY, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250321 | HOWEY, DEVIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710347 | HOWEY, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251204 | HOWEY, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349073 | HOWEY, SUSAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643699 | HOWEYA LANCERITA | 51 COWBOY RD | | | | ACOMA | NM | 87034 | |
| 4803717 | HOWI INC | DBA SUPER SAFETY RAZORS | 40 TRIANGLE CTR, 101 | | | YORKTOWN HTS | NY | 10598 | |
| 5643700 | HOWIE CHIRIGA | 1610 INVERNESS CIRCLE | | | | NEW CASTLE | DE | 19720 | |
| 4880345 | HOWIE FROM MAUI INC | P O BOX 1179 | | | | KULA | HI | 96790 | |
| 5829600 | Howie Hipolito | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643701 | HOWIE MARKETTA | 8015 HILLANBY CT | | | | WAXHAW | NC | 28173 | |
| 5643702 | HOWIE TRAVS | 7 DENIS AVE | | | | CLAREMONT | NH | 03743 | |
| 4719374 | HOWIE, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705674 | HOWIE, DEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732986 | HOWIE, HAZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559935 | HOWIE, JEREMIAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702398 | HOWIE, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774203 | HOWIE, LAVETTRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278120 | HOWIE, LUANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837001 | HOWIE, ROY & SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404369 | HOWIE, SAVANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643703 | HOWIESON JACKLYN C | 2608 W HAYWARD AVE | | | | PHOENIX | AZ | 85051 | |
| 4275453 | HOWING, EILEENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553906 | HOWINGTON HART, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643704 | HOWINGTON SHANNON | 3697 RED OAK DR | | | | GRIFTON | NC | 28530 | |
| 5643705 | HOWINGTON TEMEKA L | 209 WATSON ST | | | | WHITAKER | NC | 27891 | |
| 4648023 | HOWINGTON, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520079 | HOWINGTON, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581717 | HOWINGTON, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144079 | HOWINGTON, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816938 | HOWITT, RICHARD & JERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643706 | HOWITZ KATHLEEN | 1069 CASSEL AVE | | | | BAY SHORE | NY | 11706 | |
| 4489077 | HOWK, CHELSEA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435668 | HOWLADER, ARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5819737 | Howland Commons, LLC | 5577 Youngstown-Warren Rd. | | | | Niles | OH | 44446 | |
| 4129957 | Howland Commons, LLC dba Howland Commons | c/o Pierce McCoy, PLLC | Attn: Jonathan A. Grasso | 85 Broad Street, Suite 17-063 | | New York | NY | 10004 | |
| 4123586 | Howland Commons, LLC dba Howland Commons | c/o Cafaro Management Company | Attention: Richard T. Davis | 5577 Youngstown-Warren Rd. | | Niles | OH | 44446 | |
| 4862513 | HOWLAND DISPOSAL SERVICE INC | 20 ROBERTS ROAD | | | | PLYMOUTH | MA | 02360 | |
| 5643707 | HOWLAND SHARON | 321 COPELAND ST | | | | BROCKTON | MA | 02301 | |
| 4154994 | HOWLAND, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187767 | HOWLAND, CINDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767260 | HOWLAND, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158158 | HOWLAND, CLIFFORD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725243 | HOWLAND, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355110 | HOWLAND, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4185045 | HOWLAND, JAMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760819 | HOWLAND, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772178 | HOWLAND, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652700 | HOWLAND, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294883 | HOWLAND, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452571 | HOWLAND, ROGER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362524 | HOWLAND, TANAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381312 | HOWLE, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697325 | HOWLE, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737171 | HOWLED, ETHEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475944 | HOWLES, DAKOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452971 | HOWLETT, AARON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350708 | HOWLETT, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362841 | HOWLETT, AMANDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180571 | HOWLETT, BRANDON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318988 | HOWLETT, DARIUS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334782 | HOWLETT, JAMES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658846 | HOWLETT, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180029 | HOWLETT, LUCAS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575606 | HOWLETT, SHA-NICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641089 | HOWLETT, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486329 | HOWLETT, TIRZAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691138 | HOWLETT-DESHIELDS, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643708 | HOWLEY AMBER | 18 TIMOTHY HIEGHTS | | | | PLASENT VALLY | NY | 12569 | |
| 5643709 | HOWLEY KIRSTEN | 1194 CENTRAL AVE | | | | LIVERMORE | CA | 94551 | |
| 4209150 | HOWLEY, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394936 | HOWLEY, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654857 | HOWLEY, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311747 | HOWLEY, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643710 | HOWLING RANDALL H | 131 N PICKENS ST | | | | MILLEDGEVILLE | GA | 31061 | |
| 5643711 | HOWORD SHEDERRA | 704 COVENTRY TOWNSHIP LN | | | | MARIETTA | GA | 30062 | |
| 4692040 | HOWORKA, EDWARD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287965 | HOWORTH, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695677 | HOWORTH, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643712 | HOWR WANDA | 42128 RUDY RD | | | | GONZALES | LA | 70737 | |
| 4480211 | HOWSARE, SHANE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643713 | HOWSE DETRUNDA | 1008 SOUTHSIDE CT | | | | NASHVILLE | TN | 37203 | |
| 4187367 | HOWSE, ALEXSANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288945 | HOWSE, ALLEE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450682 | HOWSE, CHRISTIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521328 | HOWSE, KIARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643714 | HOWSER BONNIE | 12500 OLD WILLOWBROOK RD | | | | CUMBERLAND | MD | 21502 | |
| 5643715 | HOWSER DERWIN | 4405 FERNDALE DR | | | | SANDUSKY | OH | 44870 | |
| 4371771 | HOWSER, ETHAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321745 | HOWSER, KASIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180919 | HOWSER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572787 | HOWSER, ROMAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222590 | HOWSER, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595951 | HOWSON, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741832 | HOWSON, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650043 | HOWSON, DONALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294280 | HOWSON, LAURIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620351 | HOWTHRONE, BLANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654232 | HOWTON, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697659 | HOWTON, NELDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298920 | HOWVER, JAMES K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289079 | HOWVER, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643716 | HOWZE AKEEM | 120 MAIN ST APT 202 | | | | CHESTER | SC | 29706 | |
| 5643717 | HOWZE ANGELIA | 2538 LAKEVIEW DR | | | | ST ABLANS | WV | 25177 | |
| 5643718 | HOWZE DEBORAH | 650 LAKESIDE DR | | | | ROCK HILL | SC | 29730 | |
| 5643719 | HOWZE HAROLD | 1657 TILLMAN ST | | | | ROCK HILL | SC | 29730 | |
| 5643720 | HOWZE MARTINEA | 114 REVINE PARK VILLAGE | | | | TOLEDO | OH | 43605 | |
| 5643721 | HOWZE WAKEELAH | 7 PHOTINIA DR | | | | NEWARK | DE | 19702 | |
| 4756488 | HOWZE, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768865 | HOWZE, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752214 | HOWZE, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751835 | HOWZE, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260848 | HOWZE, CHANTREA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352610 | HOWZE, CITYRA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450472 | HOWZE, DKEYAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694006 | HOWZE, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512932 | HOWZE, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406258 | HOWZE, JAQUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5315 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4259142 | HOWZE, KEDIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547840 | HOWZE, KENYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478724 | HOWZE, LAQUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147783 | HOWZE, MILLER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623138 | HOWZE, MIRACLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508660 | HOWZE, RENADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744573 | HOWZE, ROANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660162 | HOWZE, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235442 | HOXHA, FLORIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332641 | HOXHA, HYRIJE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348343 | HOXIE SR, CHRISTOPHER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355770 | HOXIE, CRYSTAL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769281 | HOXIE, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618625 | HOXIE, HELEN V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199721 | HOXIE, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701416 | HOXIE, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386935 | HOXIT, CATHERINE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277783 | HOXSIE, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338580 | HOXTER, JAVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643722 | HOY BROOKLYN | 816 N WEST ST APT 9 | | | | WICHITA | KS | 67203 | |
| 5643724 | HOY NICKIA | 907 BOOTH ST APT 8 | | | | SALISBURY | MD | 21801 | |
| 5643725 | HOY REGINA | 19295 165TH STREET | | | | EDDYVILLE | IA | 52553 | |
| 5643726 | HOY ROSE | 1226 VISTA DR | | | | NEWARK | OH | 43056 | |
| 5643727 | HOY SHAADRIA | 114 BARTON AVE | | | | UTICA | NY | 13502 | |
| 5643728 | HOY TARA | 627 MENDI ST | | | | KUNA | ID | 83634 | |
| 4188387 | HOY, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364444 | HOY, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645565 | HOY, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751751 | HOY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528697 | HOY, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827506 | HOY, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378615 | HOY, JONAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406743 | HOY, KAYELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707188 | HOY, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667359 | HOY, LEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454252 | HOY, MACKENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457279 | HOY, MARTIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479904 | HOY, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239659 | HOY, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548603 | HOY, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601115 | HOY, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643729 | HOYA YULIANA D | 11829 VICTORY BLVD | | | | SUN VALLEY | CA | 91352 | |
| 4614972 | HOYACK, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643730 | HOYCMAN TERRI B | 300 JARVIS ST | | | | CHARLESTON | WV | 25302 | |
| 4248277 | HOYD, NICOLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643731 | HOYE ASHLAY | 7461 SAN DIEGO | | | | ST LOUIS | MO | 63121 | |
| 4888656 | HOYE ENTERPRISES INC | TIMOTHY J HOYE | 4551 S WHITE MOUNTAIN RD 3 | | | SHOW LOW | AZ | 85901 | |
| 4148959 | HOYE, ARIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278215 | HOYE, LEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827507 | HOYE, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643732 | HOYER SHERRY K | 620 NORTH 22ND ST | | | | BILLINGS | MT | 59101 | |
| 4195309 | HOYER, ADRIENNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565904 | HOYER, ARIANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742719 | HOYER, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761088 | HOYER, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591703 | HOYER, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171364 | HOYER, JACINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422590 | HOYER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439561 | HOYER, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837002 | HOYER, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643733 | HOYES DERRICK | 5630 REEF RD | | | | MENTOR ON THE | OH | 44060 | |
| 4359349 | HOYES, VERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801911 | HOYEUNG LAM | DBA 12VMONSTER.COM | 18131 42ND DR SE | | | BOTHELL | WA | 98012 | |
| 5643734 | HOYLE AMANDA | 1937 BURMA RD EAST | | | | NEBO | NC | 28761 | |
| 5643735 | HOYLE ANDRE | 514 DEPLAINES ST APT 2 | | | | JOLIET | IL | 60436 | |
| 5643736 | HOYLE CANDICE | 4750 N ORACLE RD | | | | TUCSON | AZ | 85705 | |
| 5643737 | HOYLE CHASITY | 19 RIDGELAND TERRACE | | | | BLUE MTN | MS | 38610 | |
| 5643738 | HOYLE DIONTE | 26151 LAKESHORE BLVD | | | | CLEVELAND | OH | 44132 | |
| 5643739 | HOYLE JACKIE | 1210 CHARLESROAD | | | | SHELBY | NC | 28152 | |
| 5643740 | HOYLE MARY | 150 PROCTOR | | | | GASTONIA | NC | 28052 | |
| 5643741 | HOYLE NICHELLE | 10813 BADGER DR | | | | GAITHERSBURG | MD | 20879 | |
| 5643742 | HOYLE PAMELA | PO BOX 1303 | | | | SALISBURY | NC | 28145 | |
| 4861535 | HOYLE PLUMBING CO INC | 1661 S LAFAYETTE ST | | | | SHELBY | NC | 28152 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5643743 | HOYLE SHARON | 1040 SIDNEY DR | | | | SALISBURY | NC | 28147 | |
| 5643744 | HOYLE TAMARA | 210 W MAIN ST | | | | DALLAS | NC | 28034 | |
| 5643745 | HOYLE TAMIKA | 1120 LITTON APT B 211 | | | | NASHVILLE | TN | 37216 | |
| 5643746 | HOYLE TROYVESS | 515 FULTON ST | | | | SHELBY | NC | 28150 | |
| 5643747 | HOYLE VAN | 3602 FALLSTON ROAD | | | | SHELBY | NC | 28152 | |
| 5643748 | HOYLE VANESSA | 201 HOWARD HOUSE RD | | | | LAWNDALE | NC | 28090 | |
| 4518171 | HOYLE, ASIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744469 | HOYLE, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340200 | HOYLE, BREYLYN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621665 | HOYLE, DAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378933 | HOYLE, ELIZABETH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380030 | HOYLE, EZRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341841 | HOYLE, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309768 | HOYLE, JASHAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189594 | HOYLE, JODI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411307 | HOYLE, JOSIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646078 | HOYLE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315046 | HOYLE, MAKYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586067 | HOYLE, MALONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340161 | HOYLE, MICHAEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415169 | HOYLE, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354196 | HOYLE, STEPHANIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271347 | HOYLE, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643749 | HOYLER MICHELE | 2302 CAPITOL CIRCLE | | | | PARKERSBURG | WV | 26101 | |
| 4579366 | HOYLMAN, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384988 | HOYLMAN, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643750 | HOYLO MARY | 11891 DUNKIRK CIRCLE NE | | | | SO ST PAUL | MN | 55076 | |
| 4485462 | HOYMAN, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615165 | HOYMAN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643751 | HOYNES JACQUELINE | 7107 BRIARCLIFF CT | | | | MENTOR | OH | 44060 | |
| 4698842 | HOYNOWSKI, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163564 | HOYOPATUBBI, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248368 | HOYOS CABRALES, AURELIO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643752 | HOYOS DAVID | 10717 S TRURO AVE | | | | INGEWOOD | CA | 90304 | |
| 5643753 | HOYOS REYLENE | 3780 MEARS AVE | | | | RIVERSIDE | CA | 92509 | |
| 4692593 | HOYOS, ADRIANA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433694 | HOYOS, CARMEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178002 | HOYOS, CRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257180 | HOYOS, FAVIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247654 | HOYOS, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837003 | HOYOS, ORLANDO & YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494055 | HOYOS, SHARON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398616 | HOYOS, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419905 | HOYOUN, OUIDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439272 | HOYSER, THOMAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643754 | HOYT DON | 6347 POUTER DR | | | | HOUSTON | TX | 77083 | |
| 5643755 | HOYT GERALDINE | 25761 NW 4TH AVE | | | | NEWBERRY | FL | 32669 | |
| 4776393 | HOYT JR., RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643756 | HOYT LERIEN | 95 CALLE DE PAZ | | | | ALAMOGORDO | NM | 88310 | |
| 5643757 | HOYT MARY | 1105 HUNTER CROSSING | | | | BOSSIER CITY | LA | 71111 | |
| 5643758 | HOYT P A | 102 PERRY RD | | | | JAFFREY | NH | 03452 | |
| 5643759 | HOYT RACHELE | 240 PANFISH LN | | | | SALISBURY | NC | 28146 | |
| 5643760 | HOYT TIFFANY | 1941 DIXEN RUN RD | | | | JACKSON | OH | 45640 | |
| 5643761 | HOYT TRACY R | 12300 ALTON DR | | | | GRAFTON | OH | 44044 | |
| 4443629 | HOYT, ALEXANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507430 | HOYT, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827508 | HOYT, BOB & CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569908 | HOYT, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307814 | HOYT, BRYAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455421 | HOYT, CHARLES F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629430 | HOYT, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449154 | HOYT, CHRISTOPHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349366 | HOYT, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677957 | HOYT, CRYSTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323591 | HOYT, DANIEL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270161 | HOYT, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436442 | HOYT, DEBRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240057 | HOYT, DELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533566 | HOYT, DONALD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507225 | HOYT, DONALD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612802 | HOYT, DONNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765564 | HOYT, GEROLD LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705886 | HOYT, GORDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4238314 | HOYT, HANNAH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816939 | HOYT, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463541 | HOYT, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631141 | HOYT, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640143 | HOYT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670394 | HOYT, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827509 | HOYT, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323209 | HOYT, KAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358610 | HOYT, KEERSTEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388104 | HOYT, KELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745328 | HOYT, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790835 | Hoyt, Libby | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792325 | Hoyt, Maureen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210484 | HOYT, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563640 | HOYT, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624485 | HOYT, PATRICIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585648 | HOYT, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761540 | HOYT, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761920 | HOYT, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437529 | HOYT, SKYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347944 | HOYT, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660875 | HOYT, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837004 | HOYT, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163285 | HOYT, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681142 | HOYT, WILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437817 | HOYTE JR, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643762 | HOYTE MICHAEL | 7 WATERWOOD CT | | | | ESSEX | MD | 21221 | |
| 5643763 | HOYTE OLIVER | 4904 S 87TH ST | | | | TAMPA | FL | 33619 | |
| 5643764 | HOYTE RHONDA | 1381 GROVEWOOD DR | | | | COLUMBUS | OH | 43207 | |
| 4777298 | HOYTE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337095 | HOYTE, SIMIRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623282 | HOYTE-GIBBS, REYNOLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643765 | HOZA WRIGHT | PO BOX 57 | | | | GENOA | WI | 54632 | |
| 5643766 | HOZENY WILLIAM | 3501 WOODLANDS DR | | | | MAYS LANDING | NJ | 08330 | |
| 4396970 | HOZER, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643767 | HOZEY VERNON II | 728 E CENTER RD | | | | KOKOMO | IN | 46902 | |
| 4191274 | HOZI, LAYTH Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795709 | HP CHASE CHECKING ACCOUNT - 0019 | DBA HIDROPOINT | 9623 W HUNT CLUB DR | | | MEQUON | WI | 53097 | |
| 4853294 | HP Count (HealthPartners??) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5837761 | HP Hood LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5837761 | HP Hood LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882761 | HP PRODUCTS CORPORATION | P O BOX 68310 | | | | INDIANAPOLIS | IN | 46268 | |
| 5796550 | HPI Residential, LLC | 3600 N. Capital of Texas Hwy | #B-250 | | | Austin | TX | 78746 | |
| 4809019 | HPT CLIFT TRS LLC DBA THE CLIFT ROYAL | 495 GEARY STREET | | | | SAN FRANCISCO | CA | 94102 | |
| 5643768 | HQSKINS MEGAN | PLEASE ENTER YOUR STREET | | | | DAYTON | OH | 45431 | |
| 4888385 | HR DIRECT | TAYLOR CORPORATION | P O BOX 669390 | | | POMPANO BEACH | FL | 33066 | |
| 4886350 | HR GARMENT CO LIMITED | ROOM C, 2F,CAPITAL TRADE CENTRE | 62 TSUN YIP STREET, KOWLOON EAST | | | HONGKONG | | | HONG KONG |
| 4808748 | HR GROUP HOLDINGS, LLC | 7490 CLUBHOUSE ROAD | SECOND FLOOR | | | BOULDER | CO | 80301 | |
| 4845594 | HR INSPECTION SERVICES | 2335 PECAN WOOD LN | | | | Rosenberg | TX | 77471 | |
| 4866559 | HR MANAGEMENT GROUP INC | 38 W 447 N LAKEVIEW CIRCLE | | | | ST CHARLES | IL | 60175 | |
| 4837005 | HR MARINE GROUP LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795177 | HR MOTORS INC | DBA MOCP | 8059 E LA MERCED RD | | | ROSEMEAD | CA | 91770 | |
| 4795984 | HR MOTORS INC | DBA ELECTRONIX XPRESS | 18521 E QUEEN CREEK RD #105-440 | | | QUEEN CREEK | AZ | 85142 | |
| 4888153 | HR PLUS | STERLING INFOSYSTEMS INC | PO BOX 28639 | | | NEW YORK | NY | 10087 | |
| 4125968 | HRA Fountains LP | S&D Law | Steven W. Kelly, Esq. | 1290 Broadway | Suite 1650 | Denver | CO | 80203 | |
| 5804403 | HRA FOUNTAINS, LP | C/O NDC REALTY ADVISORS | 1700 BROADWAY, SUITE 650 | | | DENVER | CO | 80290 | |
| 4827510 | HRABAK, TODD & SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386187 | HRABAR, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198015 | HRABE, COLTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320968 | HRABE, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238330 | HRABEC, TOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376909 | HRABIK, CHELLIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743600 | HRABIK, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566979 | HRABIK, NATALIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169041 | HRACZKY, ATTILA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706058 | HRACZKY, ATTILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643769 | HRADEK ANTHONY | 2430 S MARIPOSA RD | | | | NORTHGLENN | CO | 85119 | |
| 4383681 | HRADNICK, DEMARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249560 | HRADSKY, TALON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643770 | HRAIL WALKER JR | 10002 BEACAON AVE S | | | | SEATTLE | WA | 98178 | |
| 4890324 | HRB Eastern | Attn: Michelle Castro | One H&R Block Way | | | Kansas City | MO | 64105 | |
| 4852825 | HRC ROOFING AND SOLAR INC | 15808 HESPERIAN BLVD # 925 | | | | San Lorenzo | CA | 94580 | |
| 4800764 | HRD INTERNATIONAL MARKETING CORP | DBA NAMEBRANDFAUCETS.COM | 11651 CENTRAL PARKWAY SUITE 117 | | | JACKSONVILLE | FL | 32224 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5403797 | HRDLICKA LINDA | 700 E CARSON ST | | | | PITTSBURGH | PA | 15203 | |
| 4785563 | Hrdlicka, Linda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785564 | Hrdlicka, Linda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407588 | HREBENAK, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643773 | HREGORY M NESMITH | 244 QUINBY CIRCLE | | | | FLORENCE | SC | 29506 | |
| 4487472 | HREHA, CORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251864 | HREHA, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165916 | HREHA, DUANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280917 | HREHOROWICZ, KAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643774 | HREISH SAUSAN | 1680A COTTONDALE DR APT A | | | | BATON ROUGE | LA | 70815 | |
| 4184348 | HREN, CHRISTY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741840 | HRESHKO, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457677 | HRGIC, KATARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816940 | HRH REAL ESTATE SERVICES, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446400 | HRIBAR, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486311 | HRIBAR, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643775 | HRICIK TANYA | 331 WHITE ST | | | | WEISSPORT | PA | 18235 | |
| 4441028 | HRICKO, SKYLAR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643776 | HRIFFIN DEVINA | 3 AUNDRIA CT | | | | NESWNAN | GA | 30263 | |
| 4461615 | HRINKO, KENNETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335696 | HRISTOV, BLAZE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551024 | HRISTOV, GALIN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643777 | HRISTOVSKI JOE | 811 YALE DR | | | | ASHLAND | OH | 44805 | |
| 4454997 | HRITZ, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766618 | HRIZUK, JOHN M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803944 | HRM USA INC | DBA HRMUSA INC | 1044 PULINSKI ROAD | | | WARMINSTER | PA | 18974 | |
| 4873532 | HRM-GA LIMITED PARTNERSHIP | C/O DON MARINO | PO BOX 52428 | | | ATLANTA | GA | 30355 | |
| 5643778 | HRNANDEZ SANTOS | 3469 LAKE STREET 204 | | | | FALLS CHURCH | VA | 22041 | |
| 4301999 | HRNCIAR, NIKOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535732 | HRNCJR, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455639 | HRNJA, IVANKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220974 | HRNJIC, SANJIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572029 | HROBSKY, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850977 | HROD HOME HEATING & AIR CONDITIONING CORP | 115 WARREN AVE | | | | White Plains | NY | 10607 | |
| 5643779 | HROMADKA JOSEPH | 8037 HIGHSAW TRAIL | | | | TYLER | TX | 75703 | |
| 4338672 | HROMADNIK, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474739 | HROMIKO, ASHLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673586 | HRON, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599204 | HRON, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461928 | HRONCICH, NICK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295791 | HRONEK, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811307 | HRONIK, ANNETTE | 1712 ELSINOSE AVE | | | | HENDERSON | NV | 89074 | |
| 4635111 | HROSIK, DONALD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429109 | HROTKO, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280011 | HROUDA QUINLAN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643780 | HRSDHRUBS | PO BOX 37097 | | | | BOONE | IA | 50037-0097 | |
| 4837006 | HRTIGAN, ROSMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276481 | HRUBETZ, CATHY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391041 | HRUBY, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276930 | HRUBY, MIRANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676383 | HRUBY, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158793 | HRUNENI, G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643781 | HRUSKA DAVID | 730 3RD ST SOUTH | | | | WATERVILLE | MN | 56096 | |
| 5643782 | HRUSKA MIKE J | 309 5TH ST NW | | | | FORT DODGE | IA | 50501 | |
| 4591710 | HRUSKA, VOJSAVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492664 | HRUSOVSKY, MAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569555 | HRUSTIC, MERIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275477 | HRUSTIC, MUAMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271059 | HRUZA, BRANDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686606 | HRVATIN, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867996 | HRW FIRE PUMP SERVICES INC | 4901 KESLER DR | | | | ARLINGTON | TX | 76017 | |
| 4720790 | HRYADIL, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421722 | HRYCKOWIAN, EVYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356271 | HRYCZYK, GREGORY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433894 | HRYNIO, PAUL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767436 | HRYNKO, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428459 | HRYNUS, LYNN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693188 | HRYTZIK, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334534 | HRYZAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331956 | HRYZAN, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612311 | HRZIC, PATRICK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794510 | HS AD America | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794512 | HS AD Korea | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4794511 | HS AD KOREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837007 | HS CONSULTING GRP. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778181 | HSBC | Attn: President or General Counsel | 8 Canada Square | | | London | | E14 5HQ | United Kingdom |
| 4876969 | HSBC | HSBC RETAIL CREDIT USA INC | P O BOX 5219 | | | CAROL STREAM | IL | 60197 | |
| 4363875 | HSER, THEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827511 | HSH CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816941 | HSH INTERIORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816942 | HSIA, ED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609826 | HSIAO, CHIUFANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294580 | HSIAO, EN-LAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287871 | HSIAO, HSIANGPEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744282 | HSIAO, MING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726902 | HSIAO, YU WEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691042 | HSIEH, CHIH-SUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647475 | HSIEH, CHING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744119 | HSIEH, GIN LIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297069 | HSIEH, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674770 | HSIEH, JYAN YUH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696995 | HSIEH, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667413 | HSIEH, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662905 | HSIEH, YI-CHING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604751 | HSIN, PEIYING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643784 | HSIUNG JOHN | 7005 SHENANDOAH CT | | | | TAMPA | FL | 33615 | |
| 4862984 | HSL VENTURES INC | 2100 SAWTELLE BLVD SUITE 103 | | | | LOS ANGELES | CA | 90025 | |
| 4807117 | HSM (FAR EAST) CO LIMITED | MAK CHI KAN STEVE | 9 NORTH HUIZHAN EAST ROAD | NANWU DISTRICT,HOUJIE TOWN | | DONGGUAN | GUANGDONG | 523960 | CHINA |
| 4807118 | HSM (FAR EAST) CO LIMITED | MAK CHI KAN STEVE | 9 NORTH HUIZHAN EAST RD, NANWU DIST | HOUJIE TOWN | | DONGGUAN | GUANGDONG | 523960 | CHINA |
| 4129636 | HSM (FAR EAST) CO LIMITED | 9 NORTH HUIZHAN EAST RD, NANWU DI | HOUJIE TOWN | | | DONGGUAN | GUANGDONG | 523960 | China |
| 4129636 | HSM (FAR EAST) CO LIMITED | ROOM 1617-18 STAR HOUSE 3 | SALISBURY ROAD TSIMSHATSUI KL | | | HONG KONG | | | HONG KONG |
| 4129559 | HSM (FAR EAST) CO LIMITED | ROOM 1617-18 STAR HOUSE 3 | SALISBURY ROAD | TSIMSHATSUI | | KOWLOON | | | HONG KONG |
| 5793963 | HSM FAR EAST CO LIMITED | 9 NORTH HUIZHAN EAST ROAD | NANWU DISTRICT,HOUJIE TOWN | | | DONGGUAN | GUANGDONG | 523960 | CHINA |
| 5419783 | HSM FAR EAST CO LIMITED | 9 NORTH HUIZHAN EAST RD NANWU DIST | HOUJIE TOWN | | | DONGGUAN | | | CHINA |
| 5643785 | HSM FAR EAST CO LIMITED | 9 NORTH HUIZHAN EAST RD NANWU DIST | HOUJIE TOWN | | | DONGGUAN | | 523960 | CHINA |
| 4874412 | HSN IMPROVEMENTS LLC | CORNERSTONE BRANDS INC | 16501 ROCKSIDE RD | | | MAPLE HEIGHTS | OH | 44137 | |
| 4878522 | HSP EPI ACQUISITON LLC | LOCK BOX 6553 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 5643786 | HSU CHIAYU | 2669 TINA CT | | | | DULUTH | GA | 30096 | |
| 5643787 | HSU CHIEH | 6029 LAURENT AVE | | | | FORT MILL | SC | 29715 | |
| 5643788 | HSU IWEN | 11409 ROYAL VIEW CT | | | | NORTH POTOMAC | MD | 20878 | |
| 5643789 | HSU LI | 318 SUMMIT AVE | | | | BRIGHTON | MA | 02135 | |
| 4242677 | HSU, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702612 | HSU, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689164 | HSU, CHIH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291733 | HSU, DIANA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670263 | HSU, FRANKLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646028 | HSU, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661565 | HSU, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750615 | HSU, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763107 | HSU, KIT CHING L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543141 | HSU, LI CHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612992 | HSU, LIANGCHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719858 | HSU, MEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585003 | HSU, MEI-CHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816943 | HSU, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559293 | HSU, PULING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667076 | HSU, SHELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742111 | HSU, SHIAO-YIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293841 | HSU, SUSAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269002 | HSUEH, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285024 | HSUEH, SHU-YU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899053 | HT CABINETS | VICENTE TORRES | 760 REED ST | | | SANTA CLARA | CA | 95050 | |
| 4866188 | HT INTERNATIONAL LIMITED | 350 5THAVE STE 5953 EMPIRE ST | | | | NEW YORK CITY | NY | 10118 | |
| 4809138 | HT VISION CONSTRUCTION | 3202 WEST MARCH LANE, SUITE A | | | | STOCKTON | CA | 95219 | |
| 4888355 | HTB VENTURES LLC | TABLE ROCK TRUE VALUE | 12622 STATE HWY 13 | | | KIMBERLING CITY | MO | 65686 | |
| 4784724 | HTC | PO BOX 1819 | | | | CONWAY | SC | 29528-1819 | |
| 4852696 | HTC COMMUNICATIONS LLC | 812C PEARL RD | | | | Brunswick | OH | 44212 | |
| 4806306 | HTC PRODUCTS INC | P O BOX 839 | | | | ROYAL OAK | MI | 48068-0839 | |
| 5792431 | HTC PROPERTIES | JUSTON TRIMBACK | PO BOX 518 | | | PHENIX CITY | AL | 36868 | |
| 5796551 | HTK ENTERPRISES OF MATTOON INC | 1601 Broadway Ave. | | | | Mattoon | IL | 61938 | |
| 5796551 | HTK ENTERPRISES OF MATTOON INC | 1601 BROADWAY AVE. | | | | MATTOON | IL | 61938 | |
| 4861324 | HTK ENTERPRISES OF MATTOON INC | 1601 BROADWAY | | | | MATTOON | IL | 61938 | |
| 4366643 | HTOO, KAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366644 | HTOO, LAY LAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797635 | HTP INC | DBA WESTINGHOUSE WATER HEATING | 272 DUCHAINE BLVD | | | NEW BEDFORD | MA | 02745 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4859829 | HTS CONSTRUCTION INC | 12865 34TH AVE NORTH | | | | PLYMOUTH | MN | 55441 | |
| 5643790 | HU HUAN | 940 QUAKER LANE 1211 | | | | EAST GREENWICH | RI | 02818 | |
| 4796733 | HU KUCHENG | DBA USA_KCSHOP | 130 MIZAR PL | | | LOMPOC | CA | 93436 | |
| 5643791 | HU LIN | 6 UNIVERSITY DR STE 206 | | | | AMHERST | MA | 01002 | |
| 5643792 | HU MAY | 1523 ORCHARD AVE | | | | SAN LEANDRO | CA | 94577 | |
| 5643793 | HU QING Q | 747 GLENDORA BLVD | | | | GLENDORA | CA | 91741 | |
| 5643794 | HU RITA | 15199 SW ROYALTY PKWY | | | | PORTLAND | OR | 97224 | |
| 5643795 | HU SAM | 139 RICKEY BLVD 524 | | | | BEAR | DE | 19701 | |
| 5643796 | HU YEN S | 772 CARRYWOOD WAY | | | | SAN JOSE | CA | 95120 | |
| 4483592 | HU, CATHY X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584584 | HU, CHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531140 | HU, CHING-WEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672398 | HU, CHUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739469 | HU, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709019 | HU, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330945 | HU, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204008 | HU, HAOCHUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816944 | HU, HELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197179 | HU, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678838 | HU, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294787 | HU, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271765 | HU, SHELDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687624 | HU, SHIWEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748407 | HU, SHUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292250 | HU, ZIFEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5796552 | HUA FANG USA LLC | 33 EAST 33RD ST ROOM 1202 | | | | NEW YORK | NY | 10036 | |
| 4799980 | HUA LANG | DBA COZY BEDDINGS | 17300 RAILROAD ST UNIT D | | | CITY OF INDUSTRY | CA | 91748 | |
| 5643797 | HUA LIU | 5411 NOMAD LANE | | | | CHINO HILLS | CA | 91709 | |
| 4886108 | HUA MAO HANG TRADING CO LIMITED | RM 603. 6F WANCHAI CENTRAL BLDG, | 89 LOCKHART RD WANCHAI | | | HONGKONG | | | HONG KONG |
| 4860677 | HUA XING INTERNATIONAL HK LTD | 143-147 NATIONAL BLVD | NATIIONAL BUSINESS PARK | | | CAMPBELLFIELD | | | AUSTRALIA |
| 4794738 | HUA ZHANG | DBA WALL ART CORNER | 964 HELENA DR | | | SUNNYVALE | CA | 94089 | |
| 4601070 | HUA, FANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757353 | HUA, GIAU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210528 | HUA, HA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712821 | HUA, HOANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732004 | HUA, HUIJIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521125 | HUA, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394287 | HUA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301666 | HUA, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165190 | HUA, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416934 | HUA, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673918 | HUA, LIXIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328900 | HUA, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330499 | HUA, MINH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673583 | HUA, SANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742853 | HUA, TSUSHUNG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270160 | HUAKAU, ILAISAANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272180 | HUAKAU, MALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243040 | HUAL, JASON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881956 | HUALALAI MECHANICAL LLC | P O BOX 421 | | | | HOLUALOA | HI | 96725 | |
| 4396016 | HUAMAN, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557295 | HUAMAN, JESUS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337967 | HUAMAN, JEYSON JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443562 | HUAMAN, MORELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406384 | HUAMANCAJA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337204 | HUAMANI, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341957 | HUAMANI, MARIJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398851 | HUAMANI, ROSA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233548 | HUAMBACHANO, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643798 | HUANG BABA | 141 RICKEY BLVD | | | | BEAR | DE | 19701 | |
| 5643799 | HUANG ERAN | 141 RICKEY BLVD | | | | BEAR | DE | 19701 | |
| 5643800 | HUANG GING | 2945 COMPTON WAY | | | | TALLAHASSEE | FL | 32309 | |
| 5643801 | HUANG JACK | 10411 PARADISO PL | | | | SAN DIEGO | CA | 92127 | |
| 5643802 | HUANG JAMES | 5 HANCOCK | | | | IRVINE | CA | 92620 | |
| 5643803 | HUANG JINGHUA | 6851 CREEKSIDE RD | | | | CLARKSVILLE | MD | 21029 | |
| 5643804 | HUANG JUN | 13611 STONE HAVEN DR | | | | CARMEL | IN | 46033 | |
| 5643805 | HUANG KUNWEI | 780 HARTFORD AVE | | | | WHITE RIVER JUNCTION | VT | 05001 | |
| 5643806 | HUANG LIUNIN | 141 RICKEY BLVD | | | | BEAR | DE | 19701 | |
| 5643807 | HUANG LY | 15665 KINGSWOOD DR | | | | VICTORVILLE | CA | 92395 | |
| 4164208 | HUANG OLTROGGE, CHIUNG-CHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643808 | HUANG QIUN | 141 RICKEY BLVD | | | | BEAR | DE | 19701 | |
| 5643809 | HUANG XIANYI | 120 SPIT BROOK RD | | | | NASHUA | NH | 03062 | |
| 5643810 | HUANG XIAO | 1708 LANDON HILL RD | | | | VIENNA | VA | 22182 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5643811 | HUANG YONGHUA | 8048 TOLKIEN AVE | | | | ELK GROVE | CA | 95758 | |
| 4284629 | HUANG, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732945 | HUANG, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565946 | HUANG, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686283 | HUANG, BIWEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790235 | Huang, Chang | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827512 | HUANG, CHAO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816945 | HUANG, CHEN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766450 | HUANG, CHII | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194147 | HUANG, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733976 | HUANG, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854526 | HUANG, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481375 | HUANG, DAYSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299710 | HUANG, EDWARD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332164 | HUANG, FANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171488 | HUANG, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204563 | HUANG, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704629 | HUANG, HESHU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738282 | HUANG, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395789 | HUANG, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677327 | HUANG, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643805 | HUANG, KUNWEI | 780 HARTFORD AVE | | | | WHITE RIVER JUNCTION | VT | 05001 | |
| 4645644 | HUANG, LILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816946 | HUANG, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718270 | HUANG, PADJUI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688300 | HUANG, PENGYU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714175 | HUANG, QI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465251 | HUANG, QIYANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816947 | HUANG, REX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721515 | HUANG, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775175 | HUANG, TONG CHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188303 | HUANG, VINSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288171 | HUANG, WAILAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661663 | HUANG, WEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674169 | HUANG, WEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765439 | HUANG, WEIHONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705263 | HUANG, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191193 | HUANG, XIAOLOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420597 | HUANG, XIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710773 | HUANG, XINYUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335886 | HUANG, YAOHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741666 | HUANG, YU-ING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751199 | HUANG, YUZHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268182 | HUANG, ZHONGLU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199551 | HUANG, ZHUOWEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816948 | HUANG, LIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625160 | HUANTE, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466016 | HUANTE, DEBRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413519 | HUANTE, MARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367886 | HUANTE, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206262 | HUANTES, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571184 | HUAPAYA, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380573 | HUAPAYA, ANTHONY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399157 | HUAPAYA, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164765 | HUAPE, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643812 | HUAPILLA JUAN C | 107 CORAL CT | | | | CLEARWATER | FL | 33756 | |
| 5643813 | HUARACHA JOSE | 1609 S 37TH STREET | | | | MILWAUKEE | WI | 53215 | |
| 4185439 | HUARACHA, JOHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738842 | HUARACHA, JOSE ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643814 | HUARD MILA | 367 HOLIDAY DRIVE | | | | CROSSVILLE | TN | 38555 | |
| 4547634 | HUARD, BRITNEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233343 | HUARD, GUY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827513 | HUARD,XIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793760 | Huawei | Dayna Nguyen | 20400 Stevens Creek Blvd, Suite 200 | | | Cupertino | CA | 95014 | |
| 4862796 | HUAWEI ENTERPRISE USA | 20400 STEVENS CREEK BLVD ST200 | | | | CUPERTINO | CA | 95014 | |
| 5796553 | HUAWEI TECHNOLOGIES USA INC | 20400 Stevens Creek Blvd | Suite 200 | | | Cupertino | CA | 95014 | |
| 4869001 | HUAWEI TECHNOLOGIES USA INC | 5700 TENNYSON PKWY STE 500 | | | | PLANO | TX | 75024 | |
| 5792433 | HUAWEI TECHNOLOGIES USA INC | GENERAL MANAGER- NORTH AMERICA | 20400 STEVENS CREEK BLVD | SUITE 200 | | CUPERTINO | CA | 95014 | |
| 4582194 | HUAYNALAYA, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213857 | HUAYNATE ORIHUELA, LEIDY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885620 | HUB CITY RADIO | PRAIRIE WINDS BROADCASTING | POBOX 1930 | | | ABERDEEN | SD | 57402 | |
| 4876974 | HUB GROUP CLEVELAND L P | HUB GROUP INC | 33773 TREASURY CTRE | | | CHICAGO | IL | 60694 | |
| 4862653 | HUB GROUP INC | 2000 CLEARWATER DRIVE | | | | OAK BROOK | IL | 60523 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4882280 | HUB GROUP INC | P O BOX 532083 | | | | ATLANTA | GA | 30353 | |
| 4882223 | HUB GROUP INC | P O BOX 51572 | | | | LOS ANGELES | CA | 90051 | |
| 5403443 | HUB GROUP LOGISTICS SERVICES | 377 E BUTTERFIELD ROAD | | | | LOMBARD | IL | 60148 | |
| 5796554 | Hub Group, Inc. | 377 East Butterfield Road | 7th Floor, Suite 700 | | | Lombard | IL | 60148 | |
| 5790410 | HUB GROUP, INC. | VINCENT PAPERIELLO | 377 EAST BUTTERFIELD ROAD | 7TH FLOOR, SUITE 700 | | LOMBARD | IL | 60148 | |
| 4868695 | HUB INTERNATIONAL INC | 5360 W 95TH ST | | | | SHAWNEE MISSION | KS | 66207 | |
| 4876975 | HUB SIGNS & CRANE CORP | HUB SIGN LIGHTIN | 67 WOOD AVENUE | | | MANALAPAN | NJ | 07726 | |
| 4453967 | HUBA, MALYSSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646927 | HUBACEK, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402715 | HUBALLA, SAYLAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643815 | HUBANKS NEOSHA | 1430 W HIGHLAND AVE | | | | MILWAUKEE | WI | 53233 | |
| 4375777 | HUBANKS, CODY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413127 | HUBAR, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329651 | HUBARAU, NGAWANG D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310988 | HUBARTT, KATIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837008 | HUBBALL, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643816 | HUBBARD ASHLEY | 343 CHESTNUT ST | | | | NEW BRITIAN | CT | 06051 | |
| 5643817 | HUBBARD BOBBIE | 2410 EAST BIRCH DR | | | | GULFPORT | MS | 39503 | |
| 5643818 | HUBBARD CANDACE | 3011 TUCKER DR NW | | | | HUNTSVILLE | AL | 35810 | |
| 5643819 | HUBBARD CHRISTAL | 2804 E 23RD ST NORTH | | | | WICHITA | KS | 67219 | |
| 5643820 | HUBBARD CONSUELO | 1259 DAMSEL ROAD | | | | ESSEX | MD | 21221 | |
| 5643821 | HUBBARD CYNTHIA | 18882 EAST SHEPARD RD | | | | TAHLAQUA | OK | 74464 | |
| 5643822 | HUBBARD DANIEL | 3003 SANDY LN | | | | RICHMOND | VA | 23223 | |
| 5643823 | HUBBARD DOMINIQUE E | 1794 NW 9TH PLACE | | | | FORT LAUDERDALE | FL | 33311 | |
| 5643824 | HUBBARD DONNA | 582 LONG BRANCH RD | | | | SWORDS CREEK | VA | 24649 | |
| 5643825 | HUBBARD DOROTHY | 903 23RD AVE | | | | SEATTLE | WA | 98122 | |
| 5643826 | HUBBARD EDNA P | 2855 N HIGHWAY 16 | | | | WHITESBURG | GA | 30185 | |
| 5643827 | HUBBARD ELEANOR | 3701 MENLO DRIVE | | | | BALTIMORE | MD | 21207 | |
| 5643829 | HUBBARD GENNA M | 615 ARMOUR APT 215 | | | | KANSAS CITY | MO | 64109 | |
| 4878880 | HUBBARD HOME SOLUTIONS INC | MATTHEW CRAIG HUBBARD | 103 B GENERAL SCREVEN WAY | | | HINESVILLE | GA | 31313 | |
| 4878880 | HUBBARD HOME SOLUTIONS INC | MATTHEW CRAIG HUBBARD | 977 SOUTH 1ST STREET | | | JESUP | GA | 31545 | |
| 5643830 | HUBBARD HOZEAH | 3812 AUSTIN AVE | | | | RICHMOND | VA | 23222 | |
| 5643831 | HUBBARD JAMES | 5929 N MAY SUITE 505 | | | | OKLAHOMA CITY | OK | 73112 | |
| 5643832 | HUBBARD JULIE L | 165 BIRCH ST | | | | HARRISON | MI | 48625 | |
| 5643833 | HUBBARD KEWAN | 74 CO HWY 415 | | | | BRAGG CITY | MO | 63827 | |
| 5643834 | HUBBARD KEYANA M | 4651 N 36TH ST 1 | | | | MILWAUKEE | WI | 53209 | |
| 5643835 | HUBBARD KEYONNA | 2514 KENNETH DRIVE | | | | VIOLET | LA | 70092 | |
| 5643836 | HUBBARD LAKEYDRA | 7500 HWY 182 EAST | | | | COLUMBUS | MS | 39705 | |
| 5643837 | HUBBARD LARRY | 12111 VIA DAVINCI LN | | | | CYPRESS | TX | 77429 | |
| 5643838 | HUBBARD LAURA | 26 POMROY ST | | | | CORTLAND | NY | 13045 | |
| 5643839 | HUBBARD LUCIA | 1140 STATE ROUTE 33 | | | | NEPTUNE | NJ | 07753 | |
| 5643840 | HUBBARD MARIAN | 4365 W 191ST ST | | | | CLEVELAND | OH | 44135 | |
| 5643841 | HUBBARD MARK | 30451 COPPER HILL CT | | | | REDLANDS | CA | 92373 | |
| 4848001 | HUBBARD MECHANICAL LLC | 1660 WINCHESTER RD | | | | Paris | KY | 40361 | |
| 5643842 | HUBBARD MELISSA | 903 L S GLENCAMP | | | | MANCHESTER | GA | 31816 | |
| 5643843 | HUBBARD MICHELE | 17250 ELDRIGE AVE | | | | SPRING HILL | FL | 34610 | |
| 5643844 | HUBBARD MONIQUE | 177 YOUNGBLOOD RD | | | | MILLEDGEVILLE | GA | 31061 | |
| 5643845 | HUBBARD OCTAVIA | 2411 N GOROVELAND CIR | | | | MACON | GA | 31206 | |
| 5643846 | HUBBARD PATRICIA | 13 STUBBS RD | | | | BASSFIELD | MS | 39421 | |
| 5643847 | HUBBARD PAULA | 4273 WIRT ST | | | | OMAHA | NE | 68111 | |
| 5834647 | Hubbard Plumbing & Drain Cleaning Inc. | dba: Roto Rooter | 7275 Tower Road | | | Battle Creek | MI | 49014 | |
| 4886372 | HUBBARD PLUMBING & DRAIN CLNG INC. | ROTO ROOTER SEWER & DRAIN SRVC | 7275 TOWER RD | | | BATTLE CREEK | MI | 49017 | |
| 5825158 | HUBBARD PLUMBING & DRAIN CLNG INC. | ROTO ROOTER SEWER & DRAIN SRVC | 7275 TOWER RD | | | BATTLE CREEK | MI | 49017 | |
| 5643848 | HUBBARD ROBBIE | 4430 CYPRISS COVE CT | | | | AUSTELL | GA | 30160 | |
| 5643849 | HUBBARD ROBIN | RR1 BOX 6 | | | | LEWISBURG | WV | 24901 | |
| 5643850 | HUBBARD ROY | PO BOX 2131 | | | | GRAY | GA | 31032 | |
| 5643851 | HUBBARD SANDRA | 3803 TERRIE CT | | | | METAIRIE | LA | 70001 | |
| 5643852 | HUBBARD SHALAY | 8665 SATTLE BRECK CR APT 1703 | | | | NAPLES | FL | 34113 | |
| 5643853 | HUBBARD SHERRY | RT 1 BOX 167 | | | | MOATSVILLE | WV | 26405 | |
| 5643854 | HUBBARD SHIMYRA | 2906 SAMUEL SHEPARD | | | | ST LOUIS | MO | 63103 | |
| 5643855 | HUBBARD SUANNE | 2576 S KEYSTONE AVE | | | | INDIANAPOLIS | IN | 46203-4570 | |
| 4794183 | Hubbard Supply Co. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794184 | Hubbard Supply Co. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643856 | HUBBARD SUSAN | 2205 GRANT AVE | | | | ST ALBANS | WV | 25177 | |
| 5643857 | HUBBARD TAWANDA | 2504 TERRETT AVENUE | | | | ALEXANDRIA | VA | 22304 | |
| 5643858 | HUBBARD TIARA | 219 19TH ST W | | | | JASPER | AL | 35501 | |
| 5643859 | HUBBARD TIMOTHY | 2466 340TH ST TRLR 14 | | | | KEOKUK | IA | 52362 | |
| 5643860 | HUBBARD TONYA M | RT 8 BX 800 | | | | DONIPHAN | MO | 63935 | |
| 5643861 | HUBBARD WILLIAM R JR | 1151 HIGHWAY 51 N | | | | NESBIT | MS | 38651 | |
| 4551919 | HUBBARD, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568109 | HUBBARD, ADREANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179951 | HUBBARD, AJANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553602 | HUBBARD, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4320131 | HUBBARD, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356173 | HUBBARD, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370383 | HUBBARD, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358207 | HUBBARD, ANGELIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375230 | HUBBARD, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705441 | HUBBARD, ANTOINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519641 | HUBBARD, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166253 | HUBBARD, ASLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322671 | HUBBARD, ATHENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278167 | HUBBARD, BAILEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579575 | HUBBARD, BALLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550008 | HUBBARD, BETHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672213 | HUBBARD, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265757 | HUBBARD, BRIAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173421 | HUBBARD, CACHANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625740 | HUBBARD, CAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280773 | HUBBARD, CANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727657 | HUBBARD, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318458 | HUBBARD, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515382 | HUBBARD, CHASE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222210 | HUBBARD, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460685 | HUBBARD, CHERYL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306315 | HUBBARD, CHLOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374515 | HUBBARD, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262269 | HUBBARD, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172403 | HUBBARD, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191465 | HUBBARD, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580696 | HUBBARD, DALTON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556222 | HUBBARD, DAMIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639147 | HUBBARD, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407282 | HUBBARD, DAVID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536987 | HUBBARD, DEAJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376115 | HUBBARD, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523293 | HUBBARD, DEEIANDUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298303 | HUBBARD, DOMINICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356391 | HUBBARD, DORINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246089 | HUBBARD, DUANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304010 | HUBBARD, EBANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258425 | HUBBARD, EBONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258177 | HUBBARD, EBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171624 | HUBBARD, EDDIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626915 | HUBBARD, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325661 | HUBBARD, ELIZABETH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244516 | HUBBARD, EMILY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604549 | HUBBARD, FINLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630055 | HUBBARD, FRANK H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343661 | HUBBARD, FRANKLIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641016 | HUBBARD, FREDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456696 | HUBBARD, GABRIELLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643626 | HUBBARD, GARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290104 | HUBBARD, GEORGE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673355 | HUBBARD, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648654 | HUBBARD, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737909 | HUBBARD, HANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228744 | HUBBARD, HEATHER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762154 | HUBBARD, HEDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637119 | HUBBARD, HENRI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612023 | HUBBARD, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755797 | HUBBARD, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266653 | HUBBARD, IZABELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725748 | HUBBARD, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769149 | HUBBARD, JAMARR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594389 | HUBBARD, JANELLE M R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671858 | HUBBARD, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433180 | HUBBARD, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315170 | HUBBARD, JAYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365318 | HUBBARD, JEREMIAH V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548589 | HUBBARD, JESSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764847 | HUBBARD, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156501 | HUBBARD, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308384 | HUBBARD, JOHN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506886 | HUBBARD, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341405 | HUBBARD, JORDYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4468560 | HUBBARD, JORDYN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394377 | HUBBARD, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455198 | HUBBARD, JOVAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750803 | HUBBARD, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297654 | HUBBARD, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431154 | HUBBARD, JUDITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737062 | HUBBARD, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239881 | HUBBARD, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630393 | HUBBARD, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756316 | HUBBARD, KATRINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755811 | HUBBARD, KAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389474 | HUBBARD, KAYLEEN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726905 | HUBBARD, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816949 | HUBBARD, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382623 | HUBBARD, KEVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683442 | HUBBARD, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555435 | HUBBARD, KORRE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645622 | HUBBARD, KRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668184 | HUBBARD, KURT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755787 | HUBBARD, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521562 | HUBBARD, LAKISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702278 | HUBBARD, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720950 | HUBBARD, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149304 | HUBBARD, LAVETRIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765486 | HUBBARD, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596021 | HUBBARD, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620739 | HUBBARD, LIMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548833 | HUBBARD, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462554 | HUBBARD, LISA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426484 | HUBBARD, LUCAS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518941 | HUBBARD, MALIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218017 | HUBBARD, MARCUS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731897 | HUBBARD, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679035 | HUBBARD, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703266 | HUBBARD, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322323 | HUBBARD, MARLEXUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316634 | HUBBARD, MARTHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144583 | HUBBARD, MARTIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451685 | HUBBARD, MEGAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525877 | HUBBARD, MEGHAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718393 | HUBBARD, MELBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521929 | HUBBARD, MELINDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198150 | HUBBARD, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262231 | HUBBARD, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313482 | HUBBARD, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257947 | HUBBARD, MICHELLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625833 | HUBBARD, MINNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242253 | HUBBARD, MIONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182469 | HUBBARD, MIRISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768947 | HUBBARD, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257005 | HUBBARD, NYDIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356146 | HUBBARD, PAMELA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223259 | HUBBARD, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151586 | HUBBARD, PAYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440094 | HUBBARD, PHILLIP J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315780 | HUBBARD, RACHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341100 | HUBBARD, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447860 | HUBBARD, RACQUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458425 | HUBBARD, RAINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614005 | HUBBARD, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312562 | HUBBARD, RAYNETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283383 | HUBBARD, RHIANNON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343625 | HUBBARD, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271253 | HUBBARD, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359499 | HUBBARD, RONALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358252 | HUBBARD, RONNESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580353 | HUBBARD, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589192 | HUBBARD, SANDRA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721366 | HUBBARD, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165368 | HUBBARD, SHANDON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242997 | HUBBARD, SHANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322932 | HUBBARD, SHANIKYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607706 | HUBBARD, SHARON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4365257 | HUBBARD, SHATIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557750 | HUBBARD, SHAWNAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316546 | HUBBARD, SINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597087 | HUBBARD, SONDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632179 | HUBBARD, SPENCER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658079 | HUBBARD, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169269 | HUBBARD, STEFFANIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816950 | HUBBARD, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233031 | HUBBARD, TASHANA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565961 | HUBBARD, TAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298377 | HUBBARD, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486188 | HUBBARD, TEARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311240 | HUBBARD, TERRANCE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151030 | HUBBARD, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774926 | HUBBARD, THELMA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651412 | HUBBARD, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786851 | Hubbard, Tiara | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786852 | Hubbard, Tiara | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322697 | HUBBARD, TIFFANI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763330 | HUBBARD, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827514 | HUBBARD, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376087 | HUBBARD, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556899 | HUBBARD, TRAVEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430863 | HUBBARD, TYRELL O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379035 | HUBBARD, WILLIAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302327 | HUBBARD, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358537 | HUBBART, ALLISON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701676 | HUBBART, SUZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491504 | HUBBART, TORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667633 | HUBBE, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5790411 | HUBBEL LIGHTING INC/ HUBBEL SOLUTOINS | TERRY ARBOUW, DIR | 701 MILLENNIUM BLVD | | | GREENVILLE | SC | 29607 | |
| 5643862 | HUBBELL CRAIG | 7101 N 19TH AVE | | | | PHOENIX | AZ | 85021 | |
| 4876977 | HUBBELL LIGHTING INC | HUBBELL CONTROL SOLUTIONS | 701 MILLENNIUM BLVD | | | GREENVILLE | SC | 29607 | |
| 5643863 | HUBBELL LIGHTING INC | 701 MILLENNIUM BLVD | | | | GREENVILLE | SC | 29607 | |
| 5796555 | HUBBELL LIGHTING INC-713086 | 701 MILLENNIUM BLVD | | | | GREENVILLE | SC | 29607 | |
| 4909306 | Hubbell Lighting, Inc. | Brittany F. Reese | 701 Millenium Boulevard | | | Greenville | SC | 29607 | |
| 4872161 | HUBBELL WIRING SYSTEMS | ACCTS RECEIVABLE | 25404 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 4277745 | HUBBELL, DUSTIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308702 | HUBBELL, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582476 | HUBBELL, JENNIFER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663715 | HUBBELL, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353676 | HUBBELL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310725 | HUBBELL, SEBASTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877394 | HUBBERT RETAIL SALES LLC | JASON HUBBERT | 216 2ND STREET NE | | | FAYETTE | AL | 35555 | |
| 4698782 | HUBBERT, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362240 | HUBBERT, JOYCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256038 | HUBBERT, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586744 | HUBBERT, MIKE S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643864 | HUBBIRD CHERLE | 2248 S 17TH ST | | | | MILWAUKEE | WI | 53215 | |
| 5643865 | HUBBLE DAKOTA | 15817 HIGHLANDS PARKWAY | | | | CHAPPELS | SC | 29037 | |
| 4452706 | HUBBLE, HAVEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664831 | HUBBLE, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827515 | HUBBLE, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161232 | HUBBLE, PAUL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158925 | HUBBLE, RACHEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337932 | HUBBLE, ZACHARY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858908 | HUBBS VENDING INC | 1111 HARBOUR VIEW CIRCLE | | | | LONGWOOD | FL | 32750 | |
| 5643866 | HUBBS WANDA | 3348 THORNEWOOD DR | | | | ATLANTA | GA | 30340 | |
| 4649087 | HUBBS, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666949 | HUBBS, DENICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591465 | HUBBS, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323513 | HUBBS, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403915 | HUBBS, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521747 | HUBBS, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403577 | HUBBS, TYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289551 | HUBBUCH, CHRISTOPHER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643867 | HUBBURT KEVIN | 2696 E55TH WAY | | | | LONG BEACH | CA | 90805 | |
| 4366229 | HUBEL, JERILYN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827516 | HUBELE, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634659 | HUBELI, KARYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534243 | HUBENAK, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357778 | HUBENSCHMIDT, TERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661540 | HUBENTHAL, HEIDI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4171599 | HUBENY, CARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284621 | HUBENY, XIAOYAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643868 | HUBER ANGELA | 1502 WILMINGTON AVE | | | | BALTIMORE | MD | 21230 | |
| 5643869 | HUBER BECKY | 136 FREEMONT AVE | | | | SEASIDE HEIGHTS | NJ | 08757 | |
| 5643870 | HUBER BRIDGETTE | 200 2ND AVE SOUTHWEST | | | | ELLENDALE | ND | 11111 | |
| 5643871 | HUBER DEB | 2065 NORTTH GRANDVIEW | | | | DUBUQUE | IA | 52001 | |
| 4873499 | HUBER HEIGHTS LLC | C/O BONNIE MANAGEMENT CORP | 8430 W BRYN MAWR AVE STE 850 | | | CHICAGO | IL | 60631 | |
| 5643872 | HUBER HOWARD E | 10787 E 28TH PL | | | | DENVER | CO | 80238 | |
| 5643873 | HUBER LEROY | 1511 N 4 TH | | | | QUINCY | IL | 62301 | |
| 5643874 | HUBER LESLEY | 915 AND A HALF FLAMBEAU AVE | | | | PHILLIPS | WI | 54555 | |
| 5643875 | HUBER LYNNETTE | 7346 CARVED STONE | | | | COLUMBIA | MD | 21045 | |
| 5643877 | HUBER MELISSA R | 1820 SENICA | | | | LEAVENWORTH | KS | 66048 | |
| 5643878 | HUBER RONDA | 465 N S AVE 1 | | | | SHERIDAN | WY | 82801 | |
| 5643879 | HUBER SHIELA | 285 WOODWARD DRIVE | | | | WEST SENECA | NY | 14224 | |
| 5643880 | HUBER STEVEN | 14828 FAIRWAY CT | | | | SHAWNEE MSN | KS | 66224 | |
| 4861091 | HUBER SUPPLY CO INC | 1527 N FEDERAL | | | | MASON CITY | IA | 50401 | |
| 5643881 | HUBER TERESA | 603 ROAD 261 | | | | GLENDIVE | MT | 59330 | |
| 5643882 | HUBER THERESA | 1226 36TH AVE S 205 | | | | FARGO | ND | 58104 | |
| 4278281 | HUBER, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274168 | HUBER, AMANDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283644 | HUBER, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696256 | HUBER, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311936 | HUBER, ASHLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255136 | HUBER, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765623 | HUBER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514353 | HUBER, BOBBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592874 | HUBER, BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693726 | HUBER, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363535 | HUBER, BRIAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350916 | HUBER, CAITLIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760784 | HUBER, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816951 | HUBER, CHRIS & KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277672 | HUBER, COLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395242 | HUBER, CYNTHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471230 | HUBER, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177832 | HUBER, DAWN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572179 | HUBER, HANNAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305361 | HUBER, JACOB R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509102 | HUBER, JAMES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440317 | HUBER, JAMES N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468663 | HUBER, JAROD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569503 | HUBER, JOHN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574559 | HUBER, JOSEPH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671364 | HUBER, KARIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456955 | HUBER, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372353 | HUBER, KELSEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476468 | HUBER, KENNETH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529771 | HUBER, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744900 | HUBER, LUELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217053 | HUBER, LURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251632 | HUBER, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405956 | HUBER, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704370 | HUBER, MARVIN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148429 | HUBER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371377 | HUBER, MARY JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311905 | HUBER, MCKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309694 | HUBER, MICHELLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473343 | HUBER, MIKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549172 | HUBER, NATHANIEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235895 | HUBER, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425855 | HUBER, NICHOLAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837009 | HUBER, NICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731397 | HUBER, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574043 | HUBER, RAIMUND M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457415 | HUBER, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453679 | HUBER, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316196 | HUBER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157503 | HUBER, RICHARD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645469 | HUBER, ROSS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738126 | HUBER, RULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542623 | HUBER, SHELBY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386988 | HUBER, TAMI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488109 | HUBER, TANNY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4653012 | HUBER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811144 | HUBER, TIMOTHY J | 2019 W LEMON TREE PL Unit 1171 | | | | CHANDLER | AZ | 85224-2549 | |
| 4513695 | HUBER, WYATT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576259 | HUBERD, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520193 | HUBER-JAMES, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653069 | HUBERMAN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192808 | HUBERMAN, SAM B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766179 | HUBERS, BONITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353020 | HUBERS, DELANEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596981 | HUBERS, DON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643883 | HUBERT BENNIE | 1051 RIDGWAY DRIVE | | | | KANNAPOLIS | NC | 28083 | |
| 4645527 | HUBERT BRYANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876978 | HUBERT COMPANY LLC | 25401 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4872168 | HUBERT DISTRIBUTORS INC | ACQD BY FABIANO BROS 17260605 | 1200 AUBURN ROAD | | | PONTIAC | MI | 48842 | |
| 5643884 | HUBERT GERGE | 600 VETERANS BLVD | | | | KENNER | LA | 70062 | |
| 4328986 | HUBERT JR, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643885 | HUBERT LEE | 4700 NEW CASTLE CIR | | | | DECATUR | GA | 30038 | |
| 5643886 | HUBERT MONIQUE | 5416 FETLOCK AVE | | | | FONTANA | CA | 92336 | |
| 4837010 | Hubert Paco | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643887 | HUBERT SERENA | 118 DORSETT KENZIE RD | | | | BEECH ISLAND | SC | 29842 | |
| 5643888 | HUBERT SHANON | 920 SW 6TH STREET | | | | LAWTON | OK | 73501 | |
| 5643889 | HUBERT THOMAS | 2002 WASHINGTON AVE | | | | KNOXVILLE | TN | 37917 | |
| 4478882 | HUBERT, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157942 | HUBERT, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677441 | HUBERT, DARVILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299623 | HUBERT, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633266 | HUBERT, DEWEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602324 | HUBERT, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380161 | HUBERT, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233758 | HUBERT, DUANE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347760 | HUBERT, EMILY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323828 | HUBERT, GABERIAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620815 | HUBERT, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364130 | HUBERT, GUY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262771 | HUBERT, JAMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262795 | HUBERT, JAMYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251400 | HUBERT, KANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460403 | HUBERT, KELLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402006 | HUBERT, MARYJANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364145 | HUBERT, MINA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440732 | HUBERT, NASREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592860 | HUBERT, PERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524019 | HUBERT, PLEASHETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524176 | HUBERT, PRECILLA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414145 | HUBERT, QUINTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473412 | HUBERT, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543546 | HUBERT, SHIRLENTRE' D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405798 | HUBERT, SHONDAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264758 | HUBERT, TEQUILA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263815 | HUBERT, TERMILLIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407391 | HUBERT, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186749 | HUBERTY, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215892 | HUBIAK, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286229 | HUBICSAK, MUSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627125 | HUBILLA, VIRGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573843 | HUBIN, WYATT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450015 | HUBINSKY, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609613 | HUBL, ANTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643890 | HUBLER BILLY | 602 W 4TH ST | | | | LEWISTOWN | PA | 17044 | |
| 4766782 | HUBLER, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713742 | HUBLER, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685423 | HUBLER, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489351 | HUBLER, SCOTT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643891 | HUBLEY COURTNEY | 474 RIDGE ROAD | | | | LEWISBERRY | PA | 17339 | |
| 4333447 | HUBLEY, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792316 | Hubley, Stephanie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458914 | HUBRATH, SHELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574055 | HUBRICH, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283033 | HUBRICH, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369339 | HUBRINS, DARRION B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643892 | HUBVELL SHANE | 3715 E SQUIRE | | | | CUDAHY | WI | 53110 | |
| 4595112 | HUBY, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681394 | HUCA, JAVIER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5643893 | HUCABY SHIRELY | P O BOX 7141 | | | | AMERICUS | GA | 31709 | |
| 5643894 | HUCAL ASHLEY | 1209 PARISH RD | | | | VINTON | LA | 70668 | |
| 4682922 | HUCEY, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629226 | HUCH, ELMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586621 | HUCHEN, CATHLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538342 | HUCHIN, JAIME D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473391 | HUCHKO, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607542 | HUCHTING, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459457 | HUCK, CHRISTINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422342 | HUCK, CONNOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759653 | HUCK, HERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220855 | HUCK, KALVIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277693 | HUCKABA, RANDELL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451066 | HUCKABAA, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188819 | HUCKABAY, MADISON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643895 | HUCKABEE REKETHA | 1711 W WHITNEY AVE | | | | ALBANY | GA | 31707 | |
| 4671428 | HUCKABEE, FAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313489 | HUCKABEE, MATT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531803 | HUCKABEE, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516715 | HUCKABEE, STEPHANIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187493 | HUCKABEE, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643896 | HUCKABY LISA | 2444 WEST BRITDAVID RD | | | | COLUMBUS | GA | 31919 | |
| 5643897 | HUCKABY PATRICKA D | 367 GOODMAN RD LOT 7 | | | | WALLS | MS | 38680 | |
| 4755177 | HUCKABY, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519003 | HUCKABY, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464343 | HUCKABY, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570805 | HUCKABY, LYNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636950 | HUCKABY, MAXINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151062 | HUCKABY, SUMMER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643898 | HUCKE ROSE M | 2703 E BOONE AVE | | | | SPOKANE | WA | 99202 | |
| 5643899 | HUCKEBA DEBRA | 22 MARLBOROUGH AVE 1ST | | | | PROVIDENCE | RI | 02907 | |
| 5643900 | HUCKEBA TABATHA | 2709 HARMONY RD | | | | ROCK HILL | SC | 29730 | |
| 4512287 | HUCKEBA, MACAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622210 | HUCKEBA, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643901 | HUCKEBY JEANNETTE | 4475 ARGO RD | | | | PUNTA GORDA | FL | 33982 | |
| 5643902 | HUCKELBA BILL | 364 NORMANDY RD | | | | FORDLAND | MO | 65652 | |
| 5643903 | HUCKELBY JEFFREY | 606 E 8TH STREET | | | | HUNTINGBURG | IN | 47542 | |
| 4219383 | HUCKFELDT, CHRISTOPHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362636 | HUCKFELDT, DAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353803 | HUCKFELDT, KORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415984 | HUCKINS, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286854 | HUCKINS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855758 | Huckins, Scott E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306811 | HUCKLEBERRY, ASHLEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355963 | HUCKLEBERRY, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184306 | HUCKLEBRIDGE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240775 | HUCKLEBY, GURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350940 | HUCKNO, ANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643904 | HUCKS BRIDGET | 41588 SITAR LANE | | | | PAMPLICO | SC | 29583 | |
| 5643905 | HUCKS JENNIFER | 29 HIDDEN VALLEY ST | | | | CHANDLER | NC | 28715 | |
| 5643906 | HUCKS REBECCA | 133 WEDGEWOOD CIR | | | | GOOSE CREEK | SC | 29445 | |
| 4792627 | Hucks Todd, Dorothy Lee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792628 | Hucks Todd, Dorothy Lee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378448 | HUCKS, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741744 | HUCKS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279398 | HUCKSOLD, JEFFREY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643907 | HUCKSTEP PAULA | 2628 WHITE HALL RD | | | | CROZET | VA | 22932 | |
| 4360956 | HUCULAK, NICHOLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623429 | HUCZKO, DREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643908 | HUDA ALANSARI | 26675 WILSON DR | | | | DEARBORN HEIG | MI | 48127 | |
| 4559051 | HUDA, MEHRUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575283 | HUDA, MUHAMMAD N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573489 | HUDA, NANCY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557643 | HUDA, NOOR U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273438 | HUDACHEK, SANDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289359 | HUDACHKO, MARILYN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165459 | HUDACHKO, MICHAEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474616 | HUDACK, DAVID S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656266 | HUDACK, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643909 | HUDAK THERESA | 37368 SAINT JOHNS CT | | | | WILMINGTON | NC | 28403 | |
| 5405214 | HUDAK TRAVIS | 5980 TANANA DR | | | | CARMEL | IN | 46033 | |
| 4450104 | HUDAK, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837011 | HUDAK, BERNADETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4480510 | HUDAK, CHRISTINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816952 | HUDAK, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254480 | HUDAK, HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488834 | HUDAK, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670673 | HUDAK, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545641 | HUDAK, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245628 | HUDAK, JOHN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656768 | HUDAK, LINDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275875 | HUDAK, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759929 | HUDAK, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405214 | HUDAK, TRAVIS | 5980 TANANA DR | | | | CARMEL | IN | 46033 | |
| 4329116 | HUDCOM, KARIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702877 | HUDDER, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718399 | HUDDER, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238081 | HUDDLE, COLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318728 | HUDDLESON, LEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643910 | HUDDLESTON ANDRE | 21 NEW SOUTHGATE RD | | | | BUFFALO | NY | 14215 | |
| 4881052 | HUDDLESTON BOLEN LLP | P O BOX 2185 | | | | HUNTINGTON | WV | 25722 | |
| 5643911 | HUDDLESTON DARLENE | 11210 EXCEL DR | | | | NORWALK | CA | 90650 | |
| 5643912 | HUDDLESTON DARRELL | 2975 E 57TH STREET | | | | CLEVELAND | OH | 44125 | |
| 5643913 | HUDDLESTON DAVINA | 275 LEONARD LN | | | | SUGARLOAF | CA | 92386 | |
| 5643914 | HUDDLESTON EDITH | 5515 CANTERBURY LN | | | | LINCOLN | NE | 68512 | |
| 5643915 | HUDDLESTON KAMESHA | 6019 OLINDA ST | | | | CHARLOTTE | NC | 28215 | |
| 5643916 | HUDDLESTON MELISSA | 346 CRAIG AVE | | | | SALEM | VA | 24153 | |
| 5643917 | HUDDLESTON SHONNIKA | 6885 W LONE MOUNTAIN RD | | | | LAS VEGAS | NV | 89108 | |
| 5643918 | HUDDLESTON STEPHANIE | 6201 GARDEN RD UNIT C36 | | | | TOLEDO | OH | 43613 | |
| 5643919 | HUDDLESTON TRACI | 16 OSAGE DRIVE | | | | SHAWNEE | OK | 74801 | |
| 5643920 | HUDDLESTON TREASIE | 1020 PULLMAN STRETT | | | | WESTLAKE | LA | 70669 | |
| 4510332 | HUDDLESTON, ALEXYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594401 | HUDDLESTON, ANGELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294641 | HUDDLESTON, ATORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686429 | HUDDLESTON, AUSTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526288 | HUDDLESTON, BONNIE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542932 | HUDDLESTON, CAITLIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371792 | HUDDLESTON, CHARMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166332 | HUDDLESTON, CHAY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589543 | HUDDLESTON, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604251 | HUDDLESTON, DENNIS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357159 | HUDDLESTON, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320733 | HUDDLESTON, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438154 | HUDDLESTON, FAHQUI I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527322 | HUDDLESTON, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212056 | HUDDLESTON, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147649 | HUDDLESTON, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458615 | HUDDLESTON, JEVONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555807 | HUDDLESTON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290877 | HUDDLESTON, LANETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537782 | HUDDLESTON, LUIZA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650681 | HUDDLESTON, MARSHALL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160996 | HUDDLESTON, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545792 | HUDDLESTON, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726169 | HUDDLESTON, NICHOLAS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252240 | HUDDLESTON, RAMONA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644645 | HUDDLESTON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765201 | HUDDLESTON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741852 | HUDDLESTON, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556365 | HUDDLESTON, RUTH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365452 | HUDDLESTON, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312167 | HUDDLESTON, SHELBY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422426 | HUDDLESTON, TAHKAVAE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184110 | HUDDLESTON, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186824 | HUDDLESTON, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723341 | HUDDLESTON, WENDY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178737 | HUDDLESTON, WILLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643921 | HUDDLESTUN ERIN | 944 MAIN ST | | | | WELLSVILLE | OH | 43968 | |
| 4692495 | HUDDY, EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488042 | HUDE, MARIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445622 | HUDEC, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246951 | HUDECEK, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688319 | HUDELSON, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643922 | HUDGE KIMBERLY | 2006 N W 100 ST | | | | MIAMI | FL | 33147 | |
| 5643923 | HUDGENS APRIL | 820 AL VERNO | | | | DAYTON | OH | 45410 | |
| 5643924 | HUDGENS BRITTNEY | 10128 IMPERIAL DR | | | | SAINT LOUIS | MO | 63136 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5643925 | HUDGENS SUSANNE | 104 OAK HILL DR | | | | ROCKY POINT | NC | 28457 | |
| 4775349 | HUDGENS, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261455 | HUDGENS, BRIANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326250 | HUDGENS, CHRISTOPHER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601302 | HUDGENS, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644119 | HUDGENS, JAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702705 | HUDGENS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609464 | HUDGENS, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254811 | HUDGENS, TRAVIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472630 | HUDGENS, TYEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643926 | HUDGES TANEKIA | 300 N WILLOW AVE | | | | TRUMANN | AR | 72472 | |
| 4543606 | HUDGIN, JAHNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643927 | HUDGINS BILLIE J | 3363 C 12 ROAD | | | | PALISADE | CO | 81526 | |
| 5643928 | HUDGINS BRINNIE | 8203 LAGUNA LANE | | | | TAMPA | FL | 33619 | |
| 5643929 | HUDGINS CAROLYN | 1600 EAST RAILROAD | | | | ROBERSONVILLE | NC | 27871 | |
| 5643930 | HUDGINS CHARMAINE | 2363 CENTRAL DR | | | | ATLANTA | GA | 30314 | |
| 5643931 | HUDGINS ELIZABETH | 488 DIXIE DALE CIRCLE | | | | ALBERTVILLE | AL | 35950 | |
| 5643932 | HUDGINS JACKIE | 943 E PARK ST | | | | PANAMA CITY | FL | 32404 | |
| 5643933 | HUDGINS JAYME | 15460 W CARPENTER RD | | | | BROOKFIELD | WI | 53005 | |
| 5643934 | HUDGINS JOHNNIE | 1940 HEMMINGWAY | | | | LITHONIA | GA | 30058 | |
| 5643935 | HUDGINS KIMBERLY | 1405 BANTRY LN | | | | SALIBURY | MD | 21804 | |
| 5643936 | HUDGINS KIONA | 9401 WILSON BLVD | | | | COLUMBIA | SC | 29203 | |
| 5643937 | HUDGINS SABRINA | 2106 KESWICK AVE | | | | RICHMOND | VA | 23224 | |
| 5643938 | HUDGINS SHERRECA | 919 LAREDO AVE | | | | ST LOUIS | MO | 63138 | |
| 4856085 | HUDGINS, AARON PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747433 | HUDGINS, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379598 | HUDGINS, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601918 | HUDGINS, CHARLZINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389194 | HUDGINS, COLBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266898 | HUDGINS, DAKOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146165 | HUDGINS, DANIELLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476260 | HUDGINS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702414 | HUDGINS, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688956 | HUDGINS, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388072 | HUDGINS, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641217 | HUDGINS, GEORGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144749 | HUDGINS, HUNTERE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355305 | HUDGINS, JASMINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680251 | HUDGINS, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445349 | HUDGINS, KARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426552 | HUDGINS, KATHY JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728450 | HUDGINS, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556553 | HUDGINS, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358475 | HUDGINS, LABREESKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386531 | HUDGINS, MARCUS H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604621 | HUDGINS, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736332 | HUDGINS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555466 | HUDGINS, MORRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263803 | HUDGINS, NICOLE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771877 | HUDGINS, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724593 | HUDGINS, ROBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268195 | HUDGINS, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431998 | HUDGINS, SHANEEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676504 | HUDGINS, SHERION D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546680 | HUDGINS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577832 | HUDGINS, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516770 | HUDGINS, TAVIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697883 | HUDGINS, TERRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639722 | HUDGINS, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233463 | HUDGINS-CARTER, BRANDON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634697 | HUDGSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459030 | HUDIMAC, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746266 | HUDIMAC, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608781 | HUDIMAC, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445026 | HUDIMAC, SOPHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598906 | HUDJOHN-HUTCHENS, MARILYNNE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643939 | HUDLER KATHLEEN | 5010 S PAULINA ST | | | | CHICAGO | IL | 60609 | |
| 5643940 | HUDLER MELISSA | 1647 FENDALL CT | | | | UPPER MARLBORO | MD | 20772 | |
| 4162993 | HUDLESTON, GABRIELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643941 | HUDLEY IEISHIA N | 601 16TH AVE APTB | | | | ALBANY | GA | 31701 | |
| 5643942 | HUDLEY SHERRELL | 1453 E PEMBROKE AVE | | | | HAMPTON | VA | 23663 | |
| 4663970 | HUDLEY, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620107 | HUDLOW, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4511511 | HUDLOW, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608964 | HUDLUN, JEANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898444 | HUDMAN, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898391 | HUDMAN, SHELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643943 | HUDNALL AMY | 9010 E 75TH ST | | | | RAYTOWN | MO | 64138 | |
| 5643944 | HUDNALL FREDRICK G | 10769 E MEXICO AVE | | | | AURORA | CO | 80012-5031 | |
| 5643945 | HUDNALL JEFFERY | 3303 1-2 4TH AVE WEST | | | | BELLE | WV | 25105 | |
| 4643525 | HUDNALL, CLARICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577357 | HUDNALL, COURTNEY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579630 | HUDNALL, DEBRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578015 | HUDNALL, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242704 | HUDNALL, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552226 | HUDNALL, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643946 | HUDNELL MARQUITA | 221 IRVING STREET | | | | TRAINER | PA | 19061 | |
| 4305199 | HUDNELL, DESHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721054 | HUDNELL, DONNA R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309545 | HUDNELL, DORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458869 | HUDNELL, PATTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363938 | HUDNELL, RAMAA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643947 | HUDNUT GAYLA | 29464 140TH AVE | | | | EWING | MO | 63452 | |
| 5643948 | HUDOCK JOE | 313 EAST LOPER ST | | | | WEST NANTICOKE | PA | 18634 | |
| 4643914 | HUDOCK, CHARLES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360934 | HUDOCK, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816953 | HUDOCK, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493978 | HUDOCK, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643949 | HUDSON CRISTY | 1805 BROOKLINE COURT | | | | JEFFERSON CITY | TN | 37660 | |
| 4662730 | HUDON, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643950 | HUDSON ADRIAN | 513 COKER ST APTB | | | | FLORENCE | SC | 29506 | |
| 5643951 | HUDSON ALICE | 3947 BAKER ST | | | | ALEXANDRIA | LA | 71302 | |
| 5643952 | HUDSON ALISHA R | 2325 SALUDA DR | | | | GASTONIA | NC | 28054 | |
| 5643953 | HUDSON ALMA | 647 CASHTOWN RD | | | | ARAGON | GA | 30104 | |
| 5643954 | HUDSON ANDRE | 8151 S ESSEX | | | | CHICAGO | IL | 60617 | |
| 5643955 | HUDSON ANDREA | 2317 NO 2D | | | | PORTSMOUTH | VA | 23702 | |
| 5643956 | HUDSON ANTHONY | 310 LINDA SUE ST | | | | BLYTVILLE | AR | 72315 | |
| 5643957 | HUDSON ANTONIA | 803 COOLIGE STREET | | | | HOLLANDALE | MS | 38748 | |
| 4874029 | HUDSON APPLIANCE LAWN & GARDEN LLC | CHRISTINA KARATHOMAS | 160 FAIRVIEW AVE | | | HUDSON | NY | 12534 | |
| 5643958 | HUDSON ARQUILLA | 23825 GREENWOOD RD | | | | CLEVELAND | OH | 44117 | |
| 5643959 | HUDSON BARBARA | 2402ARLENE AVE | | | | DAYTON | OH | 45406 | |
| 5643960 | HUDSON BETTY | PLEABSE ENTER YOUR STREET ADDR | | | | ENTER CITY | FL | 33169 | |
| 5643961 | HUDSON BRANDY | 726 BERNARD COUCH DR | | | | ANNISTON | AL | 36207 | |
| 5643963 | HUDSON BROOKE | 404 BURKE RD | | | | PELHAM | NC | 27311 | |
| 5643964 | HUDSON BRUCE | 501 E ORANGE ST | | | | SANTA MARIA | CA | 93454 | |
| 5643966 | HUDSON CRAIG | 2505 SW VILLA WEST DR | | | | TOPEKA | KS | 66614 | |
| 5643967 | HUDSON CRYSTAL L | 5800 SW 20TH AVE | | | | GAINESVILLE | FL | 32607 | |
| 5643968 | HUDSON CYTERIA | 400 W 29TH ST | | | | WILMINGTON | DE | 19802 | |
| 5643969 | HUDSON DAMARRIO | 11723 SAPONY CHURCH ROAD | | | | MCKENNEY | VA | 23872 | |
| 5643970 | HUDSON DANIELLE | 1914 S 20TH ST APT 22 | | | | GRAND FORKS | ND | 58201 | |
| 5643971 | HUDSON DANNY | PO BOX 5091 | | | | FITZGERALD | GA | 31750 | |
| 5643972 | HUDSON DARRELL | 2324 HORD | | | | ST LOUIS | MO | 63112 | |
| 5643973 | HUDSON DAVID | 813A W 52ND ST | | | | SAVANNAH | GA | 31405 | |
| 5643975 | HUDSON DEBBIE | 23 LOU RD | | | | DEXTER | NM | 88230 | |
| 5643976 | HUDSON DEBORAH | 705 LICK ST | | | | DELAWARE | OH | 43015 | |
| 5643977 | HUDSON DELORES | 1966 HWY 208 | | | | HAMILTON | GA | 31811 | |
| 5643978 | HUDSON DENITRA T | 6459 N LYNNFIELD | | | | INDIANAPOLIS | IN | 46254 | |
| 5643979 | HUDSON DERISHA | 1339 SOUTHVIEW DR APT 204 | | | | OXON HILL | MD | 20745 | |
| 4809269 | HUDSON DESIGN | 14306 TYROL RD | | | | TRUCKEE | CA | 96161 | |
| 5643981 | HUDSON DORIS | 1320 SECOND ST | | | | FERRIDAY | LA | 71334 | |
| 5643982 | HUDSON EDDIE | 5608 BAYSHORE DR | | | | MEMPHIS | TN | 38115 | |
| 5852539 | Hudson Energy Services LLC | Attn: Rob Brown | 5251 Westheimer Rd., Suite 1000 | | | Houston | TX | 77056 | |
| 4783212 | Hudson Energy Services NY | 4 Executive Blvd, Suite 301 | | | | Suffern | NY | 10901 | |
| 4783260 | Hudson Energy Services TX | PO Box 731137 | | | | Dallas | TX | 75373-1137 | |
| 5800569 | Hudson Energy Services, LLC | Jay M. Rosenberg | 5080 Spectrum Dr, Suite 850 E | | | Addison | TX | 75001 | |
| 5800569 | Hudson Energy Services, LLC | Pedro Olivo | PO Box 142109 | | | Irving | TX | 75014 | |
| 4798489 | HUDSON ENVELOPE | DBA WWW.JAMPAPER.COM | 185 LEGRAND AVENUE | | | NORTHVALE | NJ | 07647 | |
| 5643983 | HUDSON ERICA | 145 DEMOSS HILL RD | | | | PLAIN DEALING | LA | 71064 | |
| 5643984 | HUDSON FELICIA | 9A PALSTON COURT | | | | COLUMBIA | SC | 29210 | |
| 5643985 | HUDSON GABRIEL | 605 TRAVOR STREET | | | | HINESVILLE | GA | 31313 | |
| 5643986 | HUDSON GARY | 688GREENFIELDLNLOT12 | | | | CHARLOTTESVILLE | VA | 22901 | |
| 5643987 | HUDSON GINGER | 802 HWY 30E | | | | OXFORD | MS | 38655 | |
| 5643988 | HUDSON GLORIA | 544 W OAK ST | | | | CHICAGO | IL | 60610 | |
| 5643989 | HUDSON HENRIKA | 5008 TURNEY RD | | | | CLEVELAND | OH | 44125-4471 | |
| 4871223 | HUDSON HOME GROUP LLC | 85 FULTON STREET UNIT 8 | | | | BOONTON | NJ | 07005 | |
| 4135010 | Hudson Home Group LLC | 85 Fulton Street, Unit # 8 | | | | Boonton | NJ | 07005 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4801565 | HUDSON INDUSTRIES | DBA BESTBEANBAGS | 5250 KLOCKNER DR | | | RICHMOND | VA | 23231 | |
| 4868572 | HUDSON INDUSTRIES INC | 5250 KLOCKNER DRIVE | | | | RICHMOND | VA | 23231 | |
| 4837012 | HUDSON INVESTMENT PROPERTIES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643990 | HUDSON JACINDA | 121 TORRIJOS CIR | | | | FORT BRAGG | NC | 28307 | |
| 5643991 | HUDSON JACKIE | 2255 NO EDWARD | | | | DECATUR | IL | 62526 | |
| 5643992 | HUDSON JACKIE M | 5476 FRONTIER CT | | | | ELLENWOOD | GA | 30294 | |
| 5643993 | HUDSON JANET | 502 HICKORY ST | | | | SANFORD | FL | 32773 | |
| 5643994 | HUDSON JANICE | 2061 NW 28TH TERR | | | | FORT LAUDERDALE | FL | 33311 | |
| 5643995 | HUDSON JEAN | 2440 NW 141 ST | | | | OPA-LOCKA | FL | 33167 | |
| 5643996 | HUDSON JENNIFER | 204 CYPRESS COVE CT | | | | GREENVILLE | SC | 29611 | |
| 5643997 | HUDSON JESSIE | 824 C SOUTH RD | | | | HIGH POINT | NC | 27262 | |
| 4539193 | HUDSON JR, FREDDIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643998 | HUDSON JUANITA | 6777 RASPBERRY LANE | | | | SHREVEPORT | LA | 71129 | |
| 5643999 | HUDSON KAREN | 5717 HAMILTON AVE | | | | ST LOUIS | MO | 63136 | |
| 5644000 | HUDSON KATHERINE | 131 CORINNTHCHOURCH DR | | | | CASAR | NC | 28020 | |
| 5644001 | HUDSON KATHRINE | 3311 E 63RD ST S | | | | DERBY | KS | 67037 | |
| 5644002 | HUDSON KATIE | 4749 GLASTONBURY CT APT 168 | | | | INDIANAPOLIS | IN | 46237 | |
| 5644003 | HUDSON KIMBERLY | 6377 FORT ROYAL DRIVE | | | | MILLINGTON | TN | 38053 | |
| 5644004 | HUDSON KRYSTAL | 8863 VISTA DE TIERRA CIR | | | | CASTROVILLE | CA | 95012 | |
| 5644005 | HUDSON LADANIA | 1001 AVE E APT A | | | | FORT PIERCE | FL | 34950 | |
| 5644006 | HUDSON LAKESHIA | 9084 N JOYCE AVE | | | | MILWAUKEE | WI | 53209 | |
| 5644007 | HUDSON LAKEVIA M | 1025 WILBER CT | | | | GRETNA | LA | 70056 | |
| 5644008 | HUDSON LARRY | 449 STATE ST | | | | CONNEAUT | OH | 44030 | |
| 5644009 | HUDSON LATOYA | 2032 REESE RD | | | | COLUMBUS | GA | 31907 | |
| 5644010 | HUDSON LATRISHA | 8717 HAYSHED LN | | | | COLUMBIA | MD | 21045 | |
| 5644011 | HUDSON LESLIE | 410 ASHLEY DRIVE | | | | CRESTVIEW | FL | 32536 | |
| 5644012 | HUDSON LIDIA | 604 AVE B | | | | COLUMBUS | MS | 39701 | |
| 5644013 | HUDSON LINDA | 2704 BELLE CREST LN | | | | SILVER SPRING | MD | 20906 | |
| 5644014 | HUDSON LISA | 14635 THIRD HILL RD | | | | FULKS RUN | VA | 22830 | |
| 5644015 | HUDSON MARIAN | 101 BAUCUM AVE | | | | MADISON | IL | 62060 | |
| 5644016 | HUDSON MARISSA | 10018 APT B 14TH ST | | | | PORTSMOUTH | OH | 45562 | |
| 5644017 | HUDSON MARKICIA | 125 WILLOW ST | | | | MAYESVILLE | SC | 29104 | |
| 5644018 | HUDSON MARY | 5965 WALTERS LOOP | | | | COLS | GA | 31907 | |
| 4804612 | HUDSON MAYOR | 8635 W SAHARA AVE #654 | | | | LAS VEGAS | NV | 89117 | |
| 5644019 | HUDSON MELINDA | 2855 DANVILLE LN | | | | SUMTER | SC | 29153 | |
| 5644020 | HUDSON MELISSA | 1618 VIRGINIA AVENUE | | | | YOUNGSTOWN | OH | 44501 | |
| 5644021 | HUDSON MICHAEL | 5216 QUAIL CREEK DR | | | | MCKINNEY | TX | 75070 | |
| 5644022 | HUDSON MINDY | 5 WEST PRINCETON CIRCLE | | | | LYNCHBURG | VA | 24503 | |
| 5644023 | HUDSON MONET | 752 MORNINGSIDE DR | | | | TERRYTOWN | LA | 70056 | |
| 5644024 | HUDSON NATASHA | 3634 TENT | | | | ALEXANDRIA | LA | 71302 | |
| 5644025 | HUDSON NESHI | 504 GARY ST | | | | CAMDENSC | SC | 29020 | |
| 4876982 | HUDSON NEWS COMPANY | HUDSON NEWS DISTRIBUTORS LLC | 5903 WEST SIDE AVE | | | NORTH BERGEN | NJ | 07047 | |
| 4903237 | Hudson News Distributors, LLC | Attn: Sandi Polk | 8 Cotton Rd. | | | Nashua | NH | 03063 | |
| 4903237 | Hudson News Distributors, LLC | Attn: Steve Vincent | 8 Cotton Rd. | | | Nashua | NH | 03063 | |
| 5796557 | Hudson Pacific Properties | 11601 Wilshire Blvd. | 6th Floor | | | Los Angeles | CA | 90025 | |
| 4854304 | HUDSON PACIFIC PROPERTIES | HUDSON PACIFIC PROPERTIES, LP DBA HUDSON CONCOURSE, LLC | 11601 WILSHIRE BLVD. | 6TH FLOOR | | LOS ANGELES | CA | 90025 | |
| 5644026 | HUDSON PACIFIC PROPERTIES LP | DBA HUDSON CONCOURSE LLC MRI ENTITY 16003 | MRI ENTITY 16003 | | | GOLETA | CA | 93118-2650 | |
| 4808775 | HUDSON PACIFIC PROPERTIES, LP | DBA HUDSON CONCOURSE, LLC | ATTN: LEGAL DEPARTMENT | 11601 WILSHIRE BLVD., 6TH FLOOR | | LOS ANGELES | CA | 90025 | |
| 5644027 | HUDSON PORSHIA J | 5265 GLENLOCH WAY | | | | TOLEDO | OH | 43615 | |
| 5644028 | HUDSON RHONDA | 1002 CAPTAINS QUARTERS DR | | | | DALLAS | NC | 28034 | |
| 4871374 | HUDSON RIVER PARK MOTHERS GROUP ORG | PO BOX 3226 | | | | NEW YORK | NY | 10008-3226 | |
| 5644029 | HUDSON ROCHELLE | 3155 SKYLER COURT | | | | DOUGLASVILLE | GA | 30135 | |
| 5644030 | HUDSON ROCHELLE | 933 DRESDON AVE | | | | LOUISVILLE | KY | 40215 | |
| 5644031 | HUDSON ROCKY | 1968 ROCKY RIVER RD | | | | LANCASTER | SC | 29720 | |
| 5644032 | HUDSON ROSEA | 605 TREVOR ST | | | | HINESVILLE | GA | 31313 | |
| 5644033 | HUDSON ROSIE | 803 DEARBORN AVE | | | | LOUISVILLE | KY | 40211 | |
| 5644034 | HUDSON SAMANTHA | PO BOX 91 | | | | BUENA VISTA | GA | 31803 | |
| 5644035 | HUDSON SANDI | 2092 PENNS AVE | | | | ST ALBANS | WV | 25177 | |
| 5644036 | HUDSON SAQUYA | 2229 BANKS LANE EAST | | | | WILSON | NC | 27893 | |
| 5644037 | HUDSON SARAH | 29914 PLANTATION | | | | MILLSBORO | DE | 19966 | |
| 5644038 | HUDSON SARENA | 13211 THRAVES AVE | | | | GARFIELD HTS | OH | 44125 | |
| 5644039 | HUDSON SHANDORA | 2632-38TH AVE | | | | TAMPA | FL | 33610 | |
| 5644041 | HUDSON SHARON | 3951 SOUTH MENTOR LOT 1 | | | | SPRINGFIELD | MO | 65803 | |
| 5644042 | HUDSON SHERALLA | 623 MORNINGSIDE DR | | | | CHESTER | SC | 29706 | |
| 4850937 | HUDSON SMALLS | 63 SHADOWMOSS PKWY | | | | Charleston | SC | 29414 | |
| 5793926 | Hudson Specialty Insurance Company | Four Bentall Centre | 1055 Dunsmuir Street, Suite 1784 | P.O. Box 49172 | | Vancouver | BC | V7X 1K8 | Canada |
| 4778248 | Hudson Specialty Insurance Company | Attn: Tor Bernard | Four Bentall Centre | 1055 Dunsmuir Street, Suite 1784 | P.O. Box 49172 | Vancouver | BC | V7X 1K8 | Canada |
| 4695560 | HUDSON SR, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749998 | HUDSON SR, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644043 | HUDSON STEPHANIE | 1719 WALTHAM AVE | | | | CINCINNATI | OH | 45239 | |
| 4816954 | HUDSON STREET DESIGN OF NAPA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809799 | HUDSON STREET DESIGN/ MARTIN SMITHIES | 1125 MILTON ROAD | | | | NAPA | CA | 94559 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4816955 | Hudson Street Design/Michutka | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644044 | HUDSON SYJONTEZ | 1517 EUCLID DR | | | | ANDERSON | IN | 46011-3122 | |
| 5644045 | HUDSON TAMIKA | 148 N LEAVITT | | | | CHICAGO | IL | 60612 | |
| 5644046 | HUDSON TEAQUILLA | 2514 MCLARAN | | | | SAINT LOUIS | MO | 63136 | |
| 5644047 | HUDSON TERESA | 1309 E WHITTAKER | | | | SHAWNEE | OK | 74801 | |
| 5644048 | HUDSON TIFFANY | 2786 NE 193 TERR | | | | MIAMI GARDEN | FL | 33056 | |
| 5644049 | HUDSON TINA | 1300 ROBERT P JEANS ROAD | | | | EASLEY | SC | 29640 | |
| 5644050 | HUDSON TONY | 13200 MILES COURT | | | | MONTPELIER | MD | 20708 | |
| 5644051 | HUDSON TYSIHA T | 919 GARDENWOOD DR | | | | COLLEGE PARK | GA | 30349 | |
| 4861148 | HUDSON VALLEY SNACKS AND SODA LLC | 155 BRACKEN ROAD | | | | MONTGOMERY | NY | 12549 | |
| 4861697 | HUDSON VALLEY TRUCK CENTER | 1708 RT 9 | | | | WAPPINGERS FALLS | NY | 12590 | |
| 5644052 | HUDSON VIOLA | BOX 121 | | | | BEULAH | MS | 38726 | |
| 5644053 | HUDSON WILMA | 1404 DONAHUE FERRY RD | | | | PINEVILLE | LA | 71360 | |
| 4235338 | HUDSON, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507860 | HUDSON, ABBEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510410 | HUDSON, ALEXANDER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238773 | HUDSON, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380877 | HUDSON, ALEXIS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595060 | HUDSON, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161256 | HUDSON, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443503 | HUDSON, ALYSSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507608 | HUDSON, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456840 | HUDSON, AMANI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276742 | HUDSON, AMIRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312519 | HUDSON, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374793 | HUDSON, ANAUNDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637427 | HUDSON, ANDRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623283 | HUDSON, ANGELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543741 | HUDSON, ANNIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585632 | HUDSON, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761042 | HUDSON, ANTHONY B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175301 | HUDSON, ANTHONY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325944 | HUDSON, ANTONIO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691340 | HUDSON, ANTWANNE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556163 | HUDSON, ASHLEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568256 | HUDSON, ASHLYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379033 | HUDSON, AUVIONNA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261288 | HUDSON, AYANNA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402440 | HUDSON, AZSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689991 | HUDSON, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698405 | HUDSON, BEECHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572223 | HUDSON, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688936 | HUDSON, BERNITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697744 | HUDSON, BERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261684 | HUDSON, BETTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557258 | HUDSON, BETTY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608303 | HUDSON, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277049 | HUDSON, BRANDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264094 | HUDSON, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436598 | HUDSON, BRANT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427060 | HUDSON, BREEYANAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728722 | HUDSON, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260701 | HUDSON, BRENDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760173 | HUDSON, BRITNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155484 | HUDSON, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347318 | HUDSON, BRITTANY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207944 | HUDSON, CAITLIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380246 | HUDSON, CAITLIN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570090 | HUDSON, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259985 | HUDSON, CAMILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526176 | HUDSON, CANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322655 | HUDSON, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732651 | HUDSON, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639057 | HUDSON, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589036 | HUDSON, CAROLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577963 | HUDSON, CARRIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338757 | HUDSON, CASSANDRA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687293 | HUDSON, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593575 | HUDSON, CHARLES H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266346 | HUDSON, CHASITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521059 | HUDSON, CHAUNCIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244024 | HUDSON, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856501 | HUDSON, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4173382 | HUDSON, CHRISTIAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856507 | HUDSON, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315644 | HUDSON, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558848 | HUDSON, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148057 | HUDSON, CHRISTOPHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291945 | HUDSON, CINDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649762 | HUDSON, CLARENCE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559106 | HUDSON, CLINT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260379 | HUDSON, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346064 | HUDSON, CORYNNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837013 | HUDSON, CRAIG & KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267668 | HUDSON, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331819 | HUDSON, CRYSTAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262356 | HUDSON, DADRIAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266873 | HUDSON, DAIKIMRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288809 | HUDSON, DAISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261388 | HUDSON, DAJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369714 | HUDSON, DALTON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774887 | HUDSON, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449904 | HUDSON, DANIEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149723 | HUDSON, DARIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349771 | HUDSON, DARIUS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259251 | HUDSON, DARIUS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685383 | HUDSON, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724823 | HUDSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184997 | HUDSON, DAVID D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191468 | HUDSON, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233872 | HUDSON, DAVID P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264409 | HUDSON, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741470 | HUDSON, DB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573295 | HUDSON, DEANDRE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744484 | HUDSON, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280679 | HUDSON, DEJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462258 | HUDSON, DELOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816956 | HUDSON, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535281 | HUDSON, DEREK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751725 | HUDSON, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701178 | HUDSON, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519687 | HUDSON, DERRICK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511543 | HUDSON, DIASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266562 | HUDSON, DIONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668931 | HUDSON, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412918 | HUDSON, DONALD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742196 | HUDSON, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656252 | HUDSON, DORIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736693 | HUDSON, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702330 | HUDSON, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249310 | HUDSON, EBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5643982 | HUDSON, EDDIE | 5608 BAYSHORE DRIVE | | | | MEMPHIS | TN | 38115 | |
| 4522642 | HUDSON, EDWARD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740450 | HUDSON, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245980 | HUDSON, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362140 | HUDSON, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587616 | HUDSON, ELOISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557207 | HUDSON, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678726 | HUDSON, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633667 | HUDSON, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726607 | HUDSON, ERNEST H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425405 | HUDSON, ETHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230736 | HUDSON, EUNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676111 | HUDSON, FLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316983 | HUDSON, FRANCES T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541408 | HUDSON, FRANK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283822 | HUDSON, FREDRICK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702670 | HUDSON, GARRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769057 | HUDSON, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727479 | HUDSON, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591573 | HUDSON, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654040 | HUDSON, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371581 | HUDSON, HAILEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494227 | HUDSON, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708095 | HUDSON, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545124 | HUDSON, HAYDEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4147760 | HUDSON, HEATHER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741091 | HUDSON, HERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777290 | HUDSON, HOMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768859 | HUDSON, ISHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733604 | HUDSON, IVORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395399 | HUDSON, JACKIELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375872 | HUDSON, JACOB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291138 | HUDSON, JACQUELINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325276 | HUDSON, JACQUELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671382 | HUDSON, JAHLEEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528408 | HUDSON, JALEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534259 | HUDSON, JALISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755498 | HUDSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730015 | HUDSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718807 | HUDSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606307 | HUDSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264147 | HUDSON, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206452 | HUDSON, JAMES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295443 | HUDSON, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490394 | HUDSON, JASIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380028 | HUDSON, JAYSHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507015 | HUDSON, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375391 | HUDSON, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165060 | HUDSON, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730321 | HUDSON, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719322 | HUDSON, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638632 | HUDSON, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690001 | HUDSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738397 | HUDSON, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317082 | HUDSON, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630998 | HUDSON, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257669 | HUDSON, JOSH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655628 | HUDSON, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837014 | HUDSON, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641179 | HUDSON, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385752 | HUDSON, JUDY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494110 | HUDSON, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332344 | HUDSON, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159658 | HUDSON, KAREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469536 | HUDSON, KARTEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305520 | HUDSON, KASHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326829 | HUDSON, KASIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755776 | HUDSON, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333081 | HUDSON, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685603 | HUDSON, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359244 | HUDSON, KATRINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186669 | HUDSON, KAYLA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606304 | HUDSON, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466709 | HUDSON, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564603 | HUDSON, KELLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729720 | HUDSON, KELTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648738 | HUDSON, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388758 | HUDSON, KENNETH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363037 | HUDSON, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403930 | HUDSON, KEYONA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632290 | HUDSON, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650317 | HUDSON, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160758 | HUDSON, KRYSTL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300283 | HUDSON, KWENTON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791193 | Hudson, Labarron | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253511 | HUDSON, LANAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632755 | HUDSON, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319099 | HUDSON, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518138 | HUDSON, LATOYA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575916 | HUDSON, LAURYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704488 | HUDSON, LEE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240479 | HUDSON, LENARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390817 | HUDSON, LENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766109 | HUDSON, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613283 | HUDSON, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709244 | HUDSON, LILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386130 | HUDSON, LILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654688 | HUDSON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4640695 | HUDSON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324782 | HUDSON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442048 | HUDSON, LINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827517 | HUDSON, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344230 | HUDSON, LUCAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336629 | HUDSON, MARGIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212465 | HUDSON, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460281 | HUDSON, MARK T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578040 | HUDSON, MARLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478298 | HUDSON, MARQUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597558 | HUDSON, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771437 | HUDSON, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633823 | HUDSON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584676 | HUDSON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642576 | HUDSON, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288392 | HUDSON, MAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320599 | HUDSON, MELEAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827518 | HUDSON, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365108 | HUDSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386964 | HUDSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385306 | HUDSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384010 | HUDSON, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354077 | HUDSON, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373616 | HUDSON, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285319 | HUDSON, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665898 | HUDSON, MICHELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262314 | HUDSON, MIKAILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452784 | HUDSON, MIKAYLA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538735 | HUDSON, MORNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374608 | HUDSON, MYCHELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358052 | HUDSON, NAIEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544961 | HUDSON, NICCOLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366182 | HUDSON, NICHOLAS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292301 | HUDSON, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638630 | HUDSON, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564782 | HUDSON, PAIGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578367 | HUDSON, PARKER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595815 | HUDSON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262264 | HUDSON, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744832 | HUDSON, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624058 | HUDSON, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302680 | HUDSON, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384429 | HUDSON, RATISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702945 | HUDSON, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641597 | HUDSON, RC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286848 | HUDSON, REA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577190 | HUDSON, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374026 | HUDSON, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194488 | HUDSON, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769143 | HUDSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728641 | HUDSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587264 | HUDSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546864 | HUDSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387515 | HUDSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642478 | HUDSON, ROBERT JR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242793 | HUDSON, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816957 | HUDSON, ROBERT LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448107 | HUDSON, ROBIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407339 | HUDSON, RODNEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771927 | HUDSON, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690241 | HUDSON, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421647 | HUDSON, RONALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266853 | HUDSON, ROSALLIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545851 | HUDSON, ROY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353607 | HUDSON, ROYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634656 | HUDSON, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337668 | HUDSON, SABRINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369923 | HUDSON, SALIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375444 | HUDSON, SAMANTHA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766096 | HUDSON, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737813 | HUDSON, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770102 | HUDSON, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668436 | HUDSON, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4379289 | HUDSON, SANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642606 | HUDSON, SAUNDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405516 | HUDSON, SHAHIMA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470538 | HUDSON, SHANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427142 | HUDSON, SHANIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476035 | HUDSON, SHANIYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522884 | HUDSON, SHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722983 | HUDSON, SHANTEVEIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370357 | HUDSON, SHAWNIECE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547231 | HUDSON, SHELBY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705680 | HUDSON, SHELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650722 | HUDSON, SHERRI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728242 | HUDSON, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304532 | HUDSON, SHONTIAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428420 | HUDSON, SHUSHANNA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229502 | HUDSON, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597894 | HUDSON, SPEROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320158 | HUDSON, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273927 | HUDSON, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215846 | HUDSON, SYDNIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415864 | HUDSON, TALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521603 | HUDSON, TANNER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382520 | HUDSON, TAWANDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386561 | HUDSON, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170421 | HUDSON, TERRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720104 | HUDSON, TERRHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853699 | Hudson, Terry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318723 | HUDSON, TIAISHIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333812 | HUDSON, TIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310179 | HUDSON, TIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257593 | HUDSON, TIMOTHY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584881 | HUDSON, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650002 | HUDSON, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150556 | HUDSON, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363329 | HUDSON, TRACY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657106 | HUDSON, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516472 | HUDSON, TRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342296 | HUDSON, TYMIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150289 | HUDSON, VALORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760289 | HUDSON, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640184 | HUDSON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622953 | HUDSON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837015 | HUDSON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761676 | HUDSON, WILLIAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715955 | HUDSON, YC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522836 | HUDSON, ZACHARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464787 | HUDSON, ZACHARY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492469 | HUDSON, ZAKIRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644054 | HUDSONBOUTTE BRENDAAMY | 449 STATE ST | | | | CONNEAUT | OH | 44030 | |
| 4167831 | HUDSON-EVALT, EMILY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566612 | HUDSON-HARMON, RYAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793227 | Hudson-Harvey, Thebia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644055 | HUDSONRIVERS ALETTARYAN | 7255 LEE HIGHWAY APT 313 | | | | CHATTANOOGA | TN | 37421 | |
| 5644056 | HUDSPETH LYNETTE | 6105 TAMANNARY DR | | | | GREENSBORO | NC | 27455 | |
| 5644057 | HUDSPETH SUSAN R | 1330 N HWY 18 | | | | PINE RIDGE | SD | 57770 | |
| 4379770 | HUDSPETH, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151114 | HUDSPETH, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568147 | HUDSPETH, CORI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480156 | HUDSPETH, EARL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655825 | HUDSPETH, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650149 | HUDSPETH, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172398 | HUDSPETH, MALEAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632170 | HUDSPETH, MARLINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630709 | HUDSPETH, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287913 | HUDSPETH, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452289 | HUDSPITH, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644058 | HUDSUN SANDI | 3376 34TH TERR S | | | | ST PETE | FL | 33711 | |
| 4394104 | HUDZIK, AMY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315842 | HUDZINSKI, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320786 | HUDZINSKI, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564323 | HUE JR, DEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644059 | HUE YANG | 3221 RUSSELL AVE N | | | | MINNEAPOLIS | MN | 55412 | |
| 4816958 | HUEBBERS, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4731385 | HUEBEL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294685 | HUEBENER, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707035 | HUEBER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785407 | Hueber, Park | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676895 | HUEBERT, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696181 | HUEBL, WILLIAM H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644060 | HUEBLE SANDRA | 532 TEXAS ST NE APT3 | | | | ALBUQUERQUE | NM | 87108 | |
| 5644061 | HUEBNER DONALD | S87W27350 RIDGEWAY CT | | | | MUKWONAGO | WI | 53149 | |
| 4763905 | HUEBNER, ANNA MARIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363701 | HUEBNER, BETTY JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666143 | HUEBNER, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309953 | HUEBNER, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316097 | HUEBNER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659804 | HUEBNER, ERICH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573622 | HUEBNER, JACK T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542135 | HUEBNER, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574029 | HUEBNER, MATTHEW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238404 | HUEBNER, SHERRY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712455 | HUEBNER, WILLIAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565857 | HUEBNER-GEARY, HAIKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600298 | HUECKEL, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549421 | HUECKSTAEDT, TIFFANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644062 | HUED DIANA M | PO BOX 153 | | | | NARANJITO | PR | 00719 | |
| 4667349 | HUEGE, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644063 | HUEGEL MARY J | 3075 GANT QUARTERS CIR NONE | | | | MARIETTA | GA | 30068 | |
| 4816959 | HUEGLI, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644064 | HUEI DO | 5933 N 61ST ST | | | | MILWAUKEE | WI | 53218 | |
| 5644065 | HUEITT BILLETTE | 605 LIBERTY CHURCH RD | | | | TAYLORSVILLE | NC | 28681 | |
| 4444343 | HUEITT, EZRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216075 | HUELAT, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837016 | HUELETT TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644066 | HUELL THYESE | 120 N W 44TH APTE3 | | | | LAWTON | OK | 73505 | |
| 4581921 | HUELLE, CINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603749 | HUELS, GERALYN M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574270 | HUELSE, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684541 | HUELSHORST, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202252 | HUELSKAMP, JEANETTE Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196654 | HUELSKAMP, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178670 | HUELSKAMP, JOHN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529480 | HUELSKAMP, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644067 | HUELSMAN BECKY | 3805 DOWNING WAY | | | | LOUISVILLE | KY | 40218 | |
| 4628108 | HUELSMAN, AYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465928 | HUEMANN, JEFFERY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192132 | HUEMANN, JOSEPH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752787 | HUEMOELLER, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861954 | HUEN ELECTRIC INC | 1801 WEST 16TH STREET | | | | BROADVIEW | IL | 60153 | |
| 5790413 | HUEN ELECTRIC, INC. | MR. JACK DOUGHERTY, CEO | 1801 W. 16TH ST | | | BROADVIEW, | IL | 60155 | |
| 4336266 | HUENCHUNIR, MARINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644068 | HUENDY LLUBERES | 42 THAYER ST | | | | NEW YORK | NY | 10040 | |
| 4459041 | HUENKE, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357657 | HUEPENBECKER, AMY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690615 | HUEPER, LAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743476 | HUEPPCHEN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368226 | HUERD, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534569 | HUERECA, RAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192629 | HUEREQUE, SONYA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644069 | HUERTA ANA | 12124 ANISSA DR | | | | VERNALIS | CA | 95385 | |
| 5644070 | HUERTA ANAMARIA | 2429 S 34TH STREET | | | | MILWAUKEE | WI | 53215 | |
| 5644071 | HUERTA ANDREW G | 532 NORTH 2ND ST | | | | COLTON | CA | 92324 | |
| 5644072 | HUERTA ANGELICA | 324 WILLOW ROAD | | | | SAN DIEGO | CA | 92173 | |
| 5644073 | HUERTA ANTHONY | 871 N WISTERIA AVE | | | | RIALTO | CA | 92376 | |
| 5644074 | HUERTA CONCEPCION | PO BOX 512S1 | | | | SAN JOSE | CA | 95151 | |
| 5644075 | HUERTA ELISA | 459 S 70TH ST | | | | WEST ALLIS | WI | 53214 | |
| 5644076 | HUERTA ELSA | PO BOX 272 | | | | TOA BAJA | PR | 00962 | |
| 5644077 | HUERTA ELVIA | 6319 ELMER AVE | | | | N HOLLYWOOD | CA | 91606 | |
| 5644078 | HUERTA ESPI | 1627 W CAMBRIDGE | | | | VISALIA | CA | 93277 | |
| 5644079 | HUERTA FRANCISCO | 2623 CLEARVIEW AVE | | | | ROUND ROCK | TX | 78683 | |
| 5644080 | HUERTA HECTOR | 17935 QUANTICO RD APT 19 | | | | APPLE VALLEY | CA | 92307 | |
| 5644081 | HUERTA JESUS V | 358 E SAN YSIDRO BLVD | | | | SAN YSIDRO | CA | 92173 | |
| 5644082 | HUERTA JOSE | 4747 STETSON RD | | | | CLOVIS | CA | 93619 | |
| 5644083 | HUERTA MANUEL | 954 RIVERA RD | | | | SACRAMENTO | CA | 95838 | |
| 5644084 | HUERTA MARIA | 4638 156TH ST NONE | | | | FLUSHING | NY | 11355 | |
| 5644085 | HUERTA MARISOL | 415 E 53 RD ST | | | | MAYWOOD | CA | 90270 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5644087 | HUERTA MINNIE | 57 CHARLES ST | | | | WAYNESVILLE | NC | 28786 | |
| 5644088 | HUERTA OLGA | 326 W ST FRANCIS | | | | BROWNSVILLE | TX | 78520 | |
| 5644089 | HUERTA REGINA | 3309 S 200TH ST | | | | OMAHA | NE | 68108 | |
| 5644090 | HUERTA SABRINA | 386 MASCORRO LANE | | | | TELFERNER | TX | 77988 | |
| 5644091 | HUERTA SAMANTHA | 5199 ALII WAY | | | | SACRAMENTO | CA | 95838 | |
| 5644092 | HUERTA SANDY | 911 PEREZ ST | | | | SAN ANTONIO | TX | 78207 | |
| 5644093 | HUERTA SERBANDO | 8510 S STATE ST | | | | GRAND LAKE | CO | 80447 | |
| 5644094 | HUERTA SHERRI | 516 VALLEYWOOD | | | | TOLEDO | OH | 43605 | |
| 4183938 | HUERTA ZAYAS, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294772 | HUERTA, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628713 | HUERTA, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672821 | HUERTA, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537290 | HUERTA, ALBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203994 | HUERTA, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176343 | HUERTA, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411416 | HUERTA, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546759 | HUERTA, ALEXANDRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296239 | HUERTA, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524675 | HUERTA, ALEXIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639870 | HUERTA, ANGELIKUIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509855 | HUERTA, ANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303492 | HUERTA, ANTONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157158 | HUERTA, ARTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273571 | HUERTA, BEATRIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516258 | HUERTA, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564176 | HUERTA, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739674 | HUERTA, CINTHIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190927 | HUERTA, DAISY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530499 | HUERTA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524447 | HUERTA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175193 | HUERTA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163977 | HUERTA, EDUARDO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533154 | HUERTA, EFREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524100 | HUERTA, ELIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535561 | HUERTA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542753 | HUERTA, EMILIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775426 | HUERTA, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572879 | HUERTA, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199471 | HUERTA, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465382 | HUERTA, ESMERALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548725 | HUERTA, ESMERALDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524181 | HUERTA, EULALIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184918 | HUERTA, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168596 | HUERTA, FLORENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603100 | HUERTA, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534255 | HUERTA, FRANCISCO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203186 | HUERTA, GABRIEL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184622 | HUERTA, GABRIELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530759 | HUERTA, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589514 | HUERTA, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645566 | HUERTA, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164972 | HUERTA, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258426 | HUERTA, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179131 | HUERTA, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416861 | HUERTA, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635484 | HUERTA, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408823 | HUERTA, JACKLYN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283428 | HUERTA, JADE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216019 | HUERTA, JERIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411323 | HUERTA, JESSICA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219628 | HUERTA, JESSICA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182654 | HUERTA, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651599 | HUERTA, JOEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250894 | HUERTA, JOHANNA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624223 | HUERTA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547912 | HUERTA, JOSE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529034 | HUERTA, JOSUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621678 | HUERTA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600734 | HUERTA, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151639 | HUERTA, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742908 | HUERTA, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195198 | HUERTA, LANEA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208185 | HUERTA, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4210269 | HUERTA, LILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177474 | HUERTA, LIZBET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538439 | HUERTA, MAGDALENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532892 | HUERTA, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440128 | HUERTA, MARCOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529870 | HUERTA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162179 | HUERTA, MARISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195270 | HUERTA, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154441 | HUERTA, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564543 | HUERTA, MICHAEL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302732 | HUERTA, NOELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182803 | HUERTA, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164056 | HUERTA, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752760 | HUERTA, PABLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576965 | HUERTA, PAOLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602243 | HUERTA, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545806 | HUERTA, RAMIRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714283 | HUERTA, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610646 | HUERTA, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189399 | HUERTA, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170185 | HUERTA, RILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463700 | HUERTA, ROSIELYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612482 | HUERTA, ROXANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538516 | HUERTA, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337590 | HUERTA, SANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219568 | HUERTA, SIMEON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187967 | HUERTA, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539052 | HUERTA, TIFFANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156345 | HUERTA, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201404 | HUERTA, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212782 | HUERTA, TISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527828 | HUERTA, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157095 | HUERTA, YOLANDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723375 | HUERTA, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531064 | HUERTA, ZOILA JOSEFINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644095 | HUERTAS ANA M | CALLE ROOSEVEL V 31 | | | | CAGUAS | PR | 00725 | |
| 5644096 | HUERTAS ARELYS | ALT HAC DORADO CALLE | | | | TOA BAJA | PR | 00951 | |
| 5644097 | HUERTAS CAROLE | CONDSIERRAALTA2008OX143 | | | | SAN JUAN | PR | 00926 | |
| 4503775 | HUERTAS COSS, KALIRIS M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644098 | HUERTAS DANIEL JR | 1930 KETTLE CREEK DR | | | | ST CLOUD | FL | 34769 | |
| 4506058 | HUERTAS DE JESUS, KARLISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503276 | HUERTAS DIAZ, JESUS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644099 | HUERTAS IRAIDA H | BO MAGUAYO SECTOR EL COTTO | | | | DORADO | PR | 00646 | |
| 5644100 | HUERTAS JOSEPHINE | 719 BERKSHIRE AVE | | | | SPRINGFIELD | MA | 01108 | |
| 5644101 | HUERTAS JOYCE | 6120 41ST AVE 2 | | | | HYATTSVILLE | MD | 20782 | |
| 4208326 | HUERTAS JR, FELIX E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644102 | HUERTAS JUAN | PO BOX 924 | | | | TOA BAJA | PR | 00951 | |
| 5644103 | HUERTAS LEONIDES H | PO BOX 2095 | | | | BAYAMON | PR | 00960 | |
| 5644104 | HUERTAS LILIAN | SAN PENITRO PUERTA DEL CIELO | | | | HUMACAO | PR | 00791 | |
| 5644105 | HUERTAS LIZ | 151 E CHESTNUT ST 1 | | | | LANCASTER | PA | 17602 | |
| 5644106 | HUERTAS MARGARITA | CARR 364 | | | | SABANA GRANDE | PR | 00637 | |
| 4231420 | HUERTAS MARTINEZ, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644108 | HUERTAS MUNOZ N | CRITA C-9 URB SANTA ROSA | | | | CAGUAS | PR | 00725 | |
| 5644109 | HUERTAS PHIL | 1279 NORTH RAILROAD | | | | STATEN ISLAND | NY | 10306 | |
| 5644110 | HUERTAS RITA | 3151 W HALLANDALE BEACH BLVD | | | | HALLANDALE | FL | 33009 | |
| 5644111 | HUERTAS ROBERTO | PMB 1699 CPARIS 243 | | | | SAN JUAN | PR | 00917 | |
| 4500753 | HUERTAS ROMAN, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644112 | HUERTAS SALY | 41 JAMES ST | | | | HARTFORD | CT | 06106 | |
| 5644113 | HUERTAS SHANTANELEE | 278 GARNET ST | | | | ROCHESTER | NY | 14609 | |
| 5644114 | HUERTAS XAVIER | 834 CENTER ST UP | | | | ASHTABULA | OH | 44004 | |
| 4496132 | HUERTAS, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498451 | HUERTAS, ANGEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659020 | HUERTAS, ANGELICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496441 | HUERTAS, DAYANARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502343 | HUERTAS, EDDIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247878 | HUERTAS, ESTRELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504898 | HUERTAS, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671342 | HUERTAS, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497522 | HUERTAS, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227917 | HUERTAS, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234627 | HUERTAS, KRISTIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496226 | HUERTAS, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498095 | HUERTAS, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4421078 | HUERTAS, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329759 | HUERTAS, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501796 | HUERTAS, OTTO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390637 | HUERTAS, PABLO H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485794 | HUERTAS, SAVANNAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436786 | HUERTAS, TINAMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490265 | HUERTAS, YANEYDA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501336 | HUERTAS, YETZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620553 | HUERTAS, YSABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165169 | HUERTAZ, REBECCA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827519 | HUERTER, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609111 | HUERTER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414790 | HUERTERO, GERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660917 | HUERTH, JACOB J K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750976 | HUERY, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640281 | HUERY, RAYND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212921 | HUESCA MALDONADO, JENNIFER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173425 | HUESCA, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313866 | HUESER, COLLEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644115 | HUESMAN STEPHEN | 1417 STONE DR | | | | HARRISON | OH | 45030 | |
| 4158729 | HUESO, KASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173413 | HUESO-FERNANDEZ, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565992 | HUESO-RAMOS, CRISTOFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614048 | HUESTIS, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700716 | HUESTIS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625303 | HUESTIS, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478801 | HUESTON, ELESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300159 | HUESTON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495983 | HUET, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816960 | Huet, Joyce | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644116 | HUETE NILSA | 5730 4AVE | | | | KEY WEST | FL | 33040 | |
| 4230588 | HUETE, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230526 | HUETE, ZARAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771074 | HUETER, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264493 | HUETHER, EMILY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333129 | HUETHER, MARIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827520 | HUETHER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439085 | HUETHER, RICHARD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430345 | HUETHER, SANDY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612595 | HUETT, KAREN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408813 | HUETT, MATTHEW C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365982 | HUETTER, CORINNE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535565 | HUETTER, LOGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574197 | HUETTL, ALEX J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288635 | HUETTL, JAYNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476133 | HUETTNER, ABBY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258319 | HUETTNER, JAIMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632707 | HUETTNER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644117 | HUEY AMY | 1335 N URBANA AVE | | | | TULSA | OK | 74115 | |
| 5644118 | HUEY P KENZEL | 3780 SNOWDEN AVE | | | | LONG BEACH | CA | 90808 | |
| 4381220 | HUEY, ANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523242 | HUEY, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480699 | HUEY, CASSIDY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494365 | HUEY, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520500 | HUEY, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595897 | HUEY, DEBRA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390939 | HUEY, JAMIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374720 | HUEY, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751290 | HUEY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374278 | HUEY, JOHN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280874 | HUEY, KALEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316722 | HUEY, LARISSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482970 | HUEY, MELINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469532 | HUEY, NATHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327359 | HUEY, NICHOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661579 | HUEY, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755127 | HUEY, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604363 | HUEY, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604215 | HUEY, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733837 | HUEY, WILSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600431 | HUEY, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644119 | HUEZO BRENDA | 2222 WEST 8TH ST | | | | LOS ANGELES | CA | 90057 | |
| 4183597 | HUEZO, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4195638 | HUEZO, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670475 | HUEZO, SAVINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735914 | HUEZO, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630456 | HUEZO, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449117 | HUF, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5796558 | Huff & Assoc Constr. - Broadway Apts. | 5060 County Rd 54 | | | | Opelika | AL | 36804 | |
| 5792435 | HUFF & ASSOC. | STEVE NORRELL | PO DRAWER 2427 | | | OPELLKA | AL | 36803 | |
| 5644120 | HUFF AMANDA | 214 PINE CONE TRL | | | | ORMOND | FL | 32174 | |
| 5644121 | HUFF ANGALIKA | 69201 CLEVON HUFF RD | | | | KENTWOOD | LA | 70444 | |
| 5644122 | HUFF ANGELA | 3220 KITTLES ST | | | | MIMS | FL | 32754 | |
| 5644123 | HUFF ANGELINA | 5440 WAHSEGA | | | | LAKE CITY | GA | 30260 | |
| 5644124 | HUFF ARVIS | 10810 HAPPY HOLLOW LANE | | | | DLLAS | TX | 75217 | |
| 5644125 | HUFF BONNIE | 278 STONES DAIRY RD | | | | MARTINSVILLE | VA | 24112 | |
| 5644126 | HUFF BRITTANY | 6125 SUGAR MAPLE RD | | | | CANNELTON | IN | 47520 | |
| 5644127 | HUFF CARLA | 69 MAY LN | | | | GALLIPOLIS FERRY | WV | 25515 | |
| 5644128 | HUFF CHRISTINE | 153 BOSTON LN | | | | WELLSBURG | WV | 26070 | |
| 5644129 | HUFF CLARENCE | 368 PHILLIPS RD NW | | | | INDIAN VALLEY | VA | 24105 | |
| 5644130 | HUFF DIONNA | 3912 KNICKERBOCKER PARKWAY | | | | RALEIGH | NC | 27612 | |
| 5644131 | HUFF EBONEE | 3413 TOMAHAWK DR | | | | COLUMBUS | GA | 31907 | |
| 5644132 | HUFF ERMA | 4660 MARTIN LUTHER KING ST 83 | | | | WASHINGTON DC | DC | 20032 | |
| 5644133 | HUFF HANNAH | 303 PLEASANT LN | | | | PORTAL | GA | 30450 | |
| 5644134 | HUFF JAMEKA | 70 MURDERGROVE LANE | | | | COVINGTON | GA | 30016 | |
| 5644135 | HUFF JAMES | 237 NORTH AVE | | | | FLINTSTONE | GA | 30725 | |
| 5644136 | HUFF JENNIFER | 12071 114TH STREET | | | | LARGO | FL | 33778 | |
| 5644137 | HUFF JOHN | 6315 HICKMAN RD | | | | DES MOINES | IA | 50322 | |
| 5644138 | HUFF JOY L | 6 MADISON CIRCUIT | | | | ST CLAIR | NSW | 02759 | AUSTRALIA |
| 5644139 | HUFF KATHY | 4271 NEWTON FALLS BAILEY RD | | | | NEWTON FALLS | OH | 44444 | |
| 5644140 | HUFF KATRINA | 432 NORTH FIFTH | | | | GREENFIELD | OH | 45123 | |
| 5644141 | HUFF KESHA L | 9347 MELANIE DR | | | | ST LOUIS | MO | 63137 | |
| 5644142 | HUFF LEAH | 3359 SHILLELAGH DR | | | | RICHFORD | NY | 13835 | |
| 5644143 | HUFF LEZLIE | 107 MALLOY ST | | | | RAEFORD | NC | 28376 | |
| 5644144 | HUFF LISA | 303 LAVELLE DR | | | | GULFPORT | MS | 39503 | |
| 5644145 | HUFF LISA H | 767 GEORGE MARTIN AVE | | | | GEORGETOWN | KY | 40324 | |
| 5644146 | HUFF LONNIE | 1705 HEBBERT ST | | | | GROVE | OK | 74344 | |
| 5644147 | HUFF MARY | 4300 LIMERICK RD | | | | SPRINGFIELD | OH | 45502 | |
| 5644148 | HUFF MELISSA | 1052 ELMORE ST | | | | GREEN BAY | WI | 54303 | |
| 5644149 | HUFF MELVINA | PO BOX 10922 | | | | NORFOLK | VA | 23513 | |
| 5644150 | HUFF MICHAEL | 2835 RAWSON ST | | | | OAKLAND | CA | 94619 | |
| 5644151 | HUFF MICHELLE | 120 CARMEL RD | | | | BUFFALO | NY | 14214 | |
| 5644152 | HUFF MIRANDA | 1830 FANT DR APT R103 | | | | FORT OGLETHORPE | GA | 30742 | |
| 5644153 | HUFF NASTESA | 7825 DENTON DR | | | | CLINTON | MD | 20735 | |
| 5644154 | HUFF NATALIE | 3645 MERCER UNIVERSITY DR | | | | MACON | GA | 31204 | |
| 5644155 | HUFF NICHOLE | 2115 E WARNE AVE | | | | ST LOUIS | MO | 63107 | |
| 5644156 | HUFF PARIS | 736 LAKESIDE AVE | | | | ELYRIA | OH | 44035 | |
| 5644157 | HUFF PATRICIA L | 215 FREEMAN AVE NW | | | | MASSILLON | OH | 44646 | |
| 5644158 | HUFF REBECCA | 714 N BODINE ST | | | | PHILADELPHIA | PA | 19123 | |
| 5644159 | HUFF RONELL | P O BOX 134 | | | | ANAWALT | WV | 24808 | |
| 5644160 | HUFF SANDRA D | 125 PROCTOR ST | | | | GASTONIA | NC | 28052 | |
| 5644161 | HUFF SANDRA M | 309 W NEWTON | | | | ELDON | MO | 65026 | |
| 5644162 | HUFF SAVANNAH | 114 WHITEHEAD DRIVE | | | | APPALACHIA | VA | 24216 | |
| 5644163 | HUFF SHERRI | 8321 N GREENWOOD AVE | | | | TAMPA | FL | 33617 | |
| 5644164 | HUFF SHIRLEY J | 3434 ANDREW AVE | | | | DEQUINCY | LA | 70633 | |
| 5644165 | HUFF STEPHANIE M | 2130 EASTSIDE CT | | | | AUGUSTA | GA | 30906 | |
| 5644166 | HUFF TAYLOR | 4131 ADDISON AVE | | | | LOUISVILLE | OH | 44641 | |
| 5644167 | HUFF TIONA | 8723 DELREY COURT 5B | | | | TAMPA | FL | 33617 | |
| 5644168 | HUFF TYSHAWN | 904 POWELL ST | | | | WILDWOOD | FL | 34785 | |
| 4442361 | HUFF, AL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286334 | HUFF, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318864 | HUFF, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286334 | HUFF, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683685 | HUFF, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523492 | HUFF, ANDREW L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5017098 | HUFF, ANNE MUNEMITSU | 18450 DAVES AVE | | | | MONTE SERENO | CA | 95030 | |
| 4536905 | HUFF, ASHLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430681 | HUFF, ATAEZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237683 | HUFF, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458984 | HUFF, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718229 | HUFF, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236469 | HUFF, BRANDON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626687 | HUFF, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523830 | HUFF, BRENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155537 | HUFF, BRITTNEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578766 | HUFF, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4631541 | HUFF, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282920 | HUFF, CAMILLIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350562 | HUFF, CEDRIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516277 | HUFF, CHASITY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365333 | HUFF, CIONNI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329029 | HUFF, CLAY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558700 | HUFF, CORNELIUS H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401000 | HUFF, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675014 | HUFF, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369350 | HUFF, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342710 | HUFF, DARLENE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727227 | HUFF, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677431 | HUFF, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262738 | HUFF, DEANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565310 | HUFF, DONALD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773846 | HUFF, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305818 | HUFF, DYLAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381507 | HUFF, EARLETTA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549221 | HUFF, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584153 | HUFF, ENOCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257859 | HUFF, ERQUISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698435 | HUFF, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648204 | HUFF, GEORGE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644865 | HUFF, GREG L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695553 | HUFF, HARDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691035 | HUFF, HARLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624335 | HUFF, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656267 | HUFF, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320396 | HUFF, HENRY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767611 | HUFF, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608172 | HUFF, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316187 | HUFF, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186361 | HUFF, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732397 | HUFF, JANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319347 | HUFF, JENIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527743 | HUFF, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775675 | HUFF, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469135 | HUFF, JOHN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690657 | HUFF, JOHN T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445186 | HUFF, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460957 | HUFF, JOSEPH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786041 | Huff, Joy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786042 | Huff, Joy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370763 | HUFF, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711786 | HUFF, KARL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609646 | HUFF, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349161 | HUFF, KELSEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533539 | HUFF, KENNETH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458350 | HUFF, KIMBERLY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450594 | HUFF, KIRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215386 | HUFF, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757419 | HUFF, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710403 | HUFF, LUTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233178 | HUFF, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702599 | HUFF, MAIRVINNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365540 | HUFF, MAKIYLA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173436 | HUFF, MALIK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639849 | HUFF, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376827 | HUFF, MARQUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596957 | HUFF, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447344 | HUFF, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615658 | HUFF, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281729 | HUFF, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273845 | HUFF, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650452 | HUFF, NADINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209209 | HUFF, NATHANOEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592546 | HUFF, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700836 | HUFF, PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249369 | HUFF, PAUL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735967 | HUFF, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510971 | HUFF, PIERCE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759944 | HUFF, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260792 | HUFF, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4717480 | HUFF, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467626 | HUFF, RYAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311675 | HUFF, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599196 | HUFF, SANJUANITA   R R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385815 | HUFF, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416568 | HUFF, SHAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626480 | HUFF, SHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733231 | HUFF, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466705 | HUFF, SUSANNE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388012 | HUFF, TAQUINN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542903 | HUFF, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744164 | HUFF, TERRY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405085 | HUFF, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732514 | HUFF, TREMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265811 | HUFF, TYKERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619582 | HUFF, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676743 | HUFF, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648233 | HUFF, YOLANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827521 | HUFF, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710012 | HUFFAKER, DORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644170 | HUFFER ROSIE | 4507 WESTRIDGE DR | | | | WICHITA FALLS | TX | 76302 | |
| 4245067 | HUFFER, LEANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215596 | HUFFER, RHONDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644171 | HUFFIN DEBORA | 233 OAK GROVE RD | | | | STATESVILLE | NC | 28677 | |
| 4749547 | HUFFIN, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397160 | HUFFIN, SHYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241212 | HUFFINE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644173 | HUFFLIN CRYSTAL | 1816 CEDAR LANE ROAD | | | | GREENVILLE | SC | 29617 | |
| 4576956 | HUFFMAM, TAMMY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644174 | HUFFMAN ALICIA | RICHARD HUFFMAN | | | | TACOMA | WA | 98418 | |
| 5644175 | HUFFMAN ANDREW W | 3601 BETHANY CHURCH RD | | | | CLAREMONT | NC | 28610 | |
| 5644176 | HUFFMAN CANDACE | 1 WINDBREAK CT | | | | IRMO | SC | 29063 | |
| 5644177 | HUFFMAN CHRIS | 4226 YORK DR | | | | BRADENTON | FL | 34207 | |
| 5644179 | HUFFMAN CONNIE | 3109 CHARING CROSS | | | | WILMINGTON | DE | 19808 | |
| 5644180 | HUFFMAN CRYSTEN | 5 OLD HUFFMAN HOLLOW | | | | ASHEVILLE | NC | 28806 | |
| 5644182 | HUFFMAN DEBBIE | 5325 ELAINE RD | | | | DESOTO | MO | 63020 | |
| 5644183 | HUFFMAN DONALD | 6075 N OCEAN BLVD | | | | MYRTLE BEACH | SC | 29577 | |
| 5644184 | HUFFMAN DONNA | 134 WALNUT WAY | | | | LEBANON | TN | 37087 | |
| 5644185 | HUFFMAN GLENDA | 17740 MPHAVE RD | | | | PARKER | AZ | 85344 | |
| 5644186 | HUFFMAN HEATHER | 1610 POST OVER DR | | | | CLARKSSTON | GA | 30021 | |
| 5644187 | HUFFMAN HILLARY | 4725 SPRINGBROOK DR | | | | ANNANDALE | VA | 22003 | |
| 5644188 | HUFFMAN JAMES | PO BOX 523 | | | | ROSEDELL | VA | 24260 | |
| 5644189 | HUFFMAN JAMIE L | 3524 BOGGS RD | | | | CLAREMONT | NC | 28610 | |
| 5644190 | HUFFMAN JULIA | 1029 E 41ST ST 23 | | | | TULSA | OK | 74105 | |
| 5644191 | HUFFMAN JURIA | 4459 S SENECA | | | | WICHITA | KS | 67217 | |
| 5644192 | HUFFMAN KEN | 14 UTRERA LN | | | | HOT SPRINGS | AR | 71909 | |
| 5644193 | HUFFMAN LAURA | 209 CONSER ST | | | | WINNEBAGO | NE | 68071 | |
| 5644194 | HUFFMAN LESTER | 6064 WINDOVER CREEK LN | | | | CLAREMONT | NC | 28610 | |
| 5644195 | HUFFMAN LUANA | 2006 NW 55TH AVE | | | | GAINESVILLE | FL | 32653 | |
| 5644196 | HUFFMAN NINA | 4802 REHOBETH RD | | | | WAXHAW | NC | 28173 | |
| 5644197 | HUFFMAN RICKY L | 300 STEEL FARM RD | | | | WEST HAMLIN | WV | 25571 | |
| 5644198 | HUFFMAN ROSE | ROUTE 1 BOX 378 | | | | LEWISBURG | WV | 24901 | |
| 4382820 | HUFFMAN SR, DONALD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644199 | HUFFMAN TANGELA | 12632 SABLE PARK DR | | | | PINEVILLE | NC | 28134 | |
| 5644200 | HUFFMAN TIFFANY | 168 HILLCIRCLE | | | | CHESNEE | SC | 29323 | |
| 5644201 | HUFFMAN WILLIAM | 278 ADAMS WAY | | | | SAYVILLE | NY | 11782 | |
| 4816961 | HUFFMAN, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182908 | HUFFMAN, AARON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718391 | HUFFMAN, BARBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288100 | HUFFMAN, BLAIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193972 | HUFFMAN, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577347 | HUFFMAN, BRIANNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509150 | HUFFMAN, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445959 | HUFFMAN, BRITTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698077 | HUFFMAN, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577992 | HUFFMAN, CAROLYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633803 | HUFFMAN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515397 | HUFFMAN, CHRISTOPHER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187263 | HUFFMAN, CHRISTOPHER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459802 | HUFFMAN, CHRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294995 | HUFFMAN, CHRISTY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346858 | HUFFMAN, CODY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567951 | HUFFMAN, CORTNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5345 of 13612

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4699176 | HUFFMAN, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695644 | HUFFMAN, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408665 | HUFFMAN, DAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630187 | HUFFMAN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558521 | HUFFMAN, DASHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604344 | HUFFMAN, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601859 | HUFFMAN, DAWN MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581258 | HUFFMAN, DEBORAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585013 | HUFFMAN, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711326 | HUFFMAN, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286301 | HUFFMAN, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249188 | HUFFMAN, EDSEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638672 | HUFFMAN, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577236 | HUFFMAN, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579225 | HUFFMAN, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358590 | HUFFMAN, GRACIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743117 | HUFFMAN, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766157 | HUFFMAN, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254277 | HUFFMAN, HELEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309540 | HUFFMAN, HUNTER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191346 | HUFFMAN, IZAMAR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699504 | HUFFMAN, J D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305201 | HUFFMAN, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526150 | HUFFMAN, JAWANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390176 | HUFFMAN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182757 | HUFFMAN, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729711 | HUFFMAN, JOHN ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239160 | HUFFMAN, JONATHAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458841 | HUFFMAN, JUDY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577761 | HUFFMAN, JUSTIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474276 | HUFFMAN, JUSTIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580575 | HUFFMAN, KATELYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382042 | HUFFMAN, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468814 | HUFFMAN, KATHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816962 | HUFFMAN, KEN & KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457767 | HUFFMAN, KENDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391666 | HUFFMAN, LARISSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768349 | HUFFMAN, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667225 | HUFFMAN, LAWANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329064 | HUFFMAN, LEANORA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660755 | HUFFMAN, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199301 | HUFFMAN, MAKENNA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373307 | HUFFMAN, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628761 | HUFFMAN, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724806 | HUFFMAN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444802 | HUFFMAN, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646820 | HUFFMAN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370039 | HUFFMAN, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377154 | HUFFMAN, QUAID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146918 | HUFFMAN, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768440 | HUFFMAN, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509598 | HUFFMAN, RIVER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598399 | HUFFMAN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757368 | HUFFMAN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644565 | HUFFMAN, ROXANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668546 | HUFFMAN, ROXANNE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707437 | HUFFMAN, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483925 | HUFFMAN, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240510 | HUFFMAN, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563954 | HUFFMAN, SAMANTHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233460 | HUFFMAN, SEYMONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411945 | HUFFMAN, SHELBY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579038 | HUFFMAN, STEPHANIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457997 | HUFFMAN, STEVEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726906 | HUFFMAN, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385159 | HUFFMAN, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313513 | HUFFMAN, TERESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406683 | HUFFMAN, TERRI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471133 | HUFFMAN, THOMAS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460152 | HUFFMAN, TYLER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770773 | HUFFMAN, WENDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194592 | HUFFMAN, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837018 | HUFFMAN,FATMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4310026 | HUFFMASTER, JANICE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314702 | HUFFMIER, TINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412739 | HUFFMON, MALCOLM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425269 | HUFFNAGLE, STEPHANIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644202 | HUFFORD CAMEO | 1020 CT DR APT S | | | | DULUTH | GA | 30096 | |
| 5484255 | HUFFORD KYLE D | 13835 WAYWING CT | | | | CARMEL | IN | 46033 | |
| 5644203 | HUFFORD PAULETTE | 111 YOUNGSTOWN WARREN RD | | | | NILES | OH | 44446 | |
| 4552060 | HUFFORD, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300642 | HUFFORD, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372936 | HUFFORD, HANNAH F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226542 | HUFFORD, KIRSTEN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484255 | HUFFORD, KYLE D | 13835 WAYWING CT | | | | CARMEL | IN | 46033 | |
| 4306894 | HUFFORD, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144868 | HUFFORD, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674854 | HUFFORD, SCHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437664 | HUFF-RIVERS, KRISTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219738 | HUFFSMITH, ALEXANDER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191621 | HUFFSTATLER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644204 | HUFFSTETER MICHAEL | 100 GATEWAY BLVD UNIT 422 | | | | GREENVILLE | SC | 29607 | |
| 5644205 | HUFFSTETLER KRIS | 131 STONEHAM RD | | | | MEBANE | NC | 27302 | |
| 4190429 | HUFFSTETLER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161179 | HUFFSTETLER, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644206 | HUFFSTUTLER RODNEY | 14002 E 35TH ST APT 19 | | | | INDEPENDENCE | MO | 64055 | |
| 4371364 | HUFFSTUTLER, AMIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645123 | HUFFSTUTLER, MILES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687749 | HUFFSTUTLER, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805733 | HUFFY BICYCLES | PO BOX 63-6773 | | | | CINCINNATI | OH | 45263-6773 | |
| 5796559 | HUFFY BICYCLES COMPANY | PO BOX 63-6773 | | | | Cincinnati | OH | 45263 | |
| 4806483 | HUFFY CORPORATION | DEPARTMENT L-2078 | | | | COLUMBUS | OH | 43260-2078 | |
| 4807119 | HUFFY CORPORATION | 8877 GANDER CREEK DR | | | | MIAMISBURG | OH | 45342-5432 | |
| 4885075 | HUFFY CORPORATION | PO BOX 63 6773 | | | | CINCINNATI | OH | 45263 | |
| 4875173 | HUFFY SPORTS CANADA INC | DEPT L 2493 | | | | COLUMBUS | OH | 43260 | |
| 4604295 | HUFMAN, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644207 | HUFNAGEL DANIEL | 256 EAST AVENUE | | | | LOCKPORT | NY | 14094 | |
| 5644208 | HUFNAGEL GINNY | 5 GOLD LEAF LANE | | | | MASHPEE | MA | 02649 | |
| 4491322 | HUFNAGEL, JONAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444792 | HUFNAGLE, MARK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644209 | HUFSA SULTANA | 1311 MATSON MANOR CT | | | | SPRING | TX | 77379 | |
| 4701454 | HUFSTETLER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837019 | HUFT, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506626 | HUFTALEN, TAYLOR P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598480 | HUFTEL, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644210 | HUFTON MAEGEN | 928 VISTA RIDGE DR | | | | MOUNT HOREB | WI | 53572 | |
| 4678765 | HUFTON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350267 | HUFZIGER, HELENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644211 | HUG STEPHANIE | 8629 SAVANNAH RIVER RD | | | | LAUREL | MD | 20724 | |
| 4222669 | HUG, AUTUMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726148 | HUG, JAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282790 | HUG, JAKE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533762 | HUG, STEPHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256039 | HUG, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647316 | HUGAN, ARTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483059 | HUGAN, SHELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870233 | HUGE HEATING & COOLING CO INC | 711 W BAGLEY ROAD | | | | BEREA | OH | 44017 | |
| 5644212 | HUGEE HARRIETT L | 620 3RD AVE | | | | PAMPLICO | SC | 29583 | |
| 5644213 | HUGEE TANEKKI L | 732 OCEAN SIDE CIRCLE | | | | RUSKIN | FL | 33570 | |
| 5644214 | HUGEE TIARA M | 142 STANFORD ST | | | | COLUMBIA | SC | 29203 | |
| 4431077 | HUGEE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728646 | HUGEE, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742332 | HUGEE, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238277 | HUGEE, KALLAHDA Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735934 | HUGEE, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425636 | HUGEL, DAVID P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611923 | HUGENARD, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320905 | HUGENBERG, RYAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644215 | HUGER ANGELA | 9944 SHIRLEY DR | | | | FORT MILL | SC | 29707 | |
| 5644216 | HUGER DIAVETTA | 1800 BUCHANAN BAY CIR | | | | ORLANDO | FL | 32839 | |
| 5644217 | HUGER GWEN | 7 FLAGSTONE LANE | | | | EAST STROUDSBURG | PA | 18302 | |
| 4512866 | HUGER, JAMILA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644218 | HUGES LEVETTE | 3800 CLEARWATER DR | | | | COLUMBUS | OH | 43232 | |
| 4880880 | HUGG & HALL EQUIPMENT | P O BOX 194110 | | | | LITTLE ROCK | AR | 72219 | |
| 4701746 | HUGG, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344747 | HUGG, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4770314 | HUGGAN, JOYLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225279 | HUGGANS, SHAWNEKEQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581765 | HUGGET, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644220 | HUGGETT CONNIE R | 128 DIANNE PR | | | | ST ROSE | LA | 70087 | |
| 4592737 | HUGGETT, ARLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358916 | HUGGETT, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652123 | HUGGINGS, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644221 | HUGGINS BECKY | 113 LEKEHIA LN | | | | ORANGEBURG | SC | 29115 | |
| 5644222 | HUGGINS CARLA | P O BOX 7534 | | | | ST THOMAS | VI | 00801 | |
| 5644223 | HUGGINS CRISTINA | 3227 NE 48TH TERRACE APT | | | | ILVER SPRINGS | FL | 34488 | |
| 5644224 | HUGGINS DANA | 2907 CHILLINGWORTH DR | | | | FAYETTEVILLE | NC | 28306 | |
| 5644225 | HUGGINS DANA | 150 ST PAULS BLVD 3RD FLOOR | 150 ST PAULS BLVD | | | NORFOLK | VA | 23510 | |
| 5644226 | HUGGINS DIANE | 916 WOOD DR | | | | BROOKSVILLE | FL | 34601 | |
| 5644227 | HUGGINS EARLINE | 1882 MURPH MILL ROAD | | | | ORANGEBURG | SC | 29118 | |
| 5644228 | HUGGINS EDDIE | 2201 WOODSON RD APT K | | | | ST LOUIS | MO | 63114 | |
| 5644229 | HUGGINS ENTERPRISE | 6562 RUDDEROW AVE | | | | PENNSAUKEN | NJ | 08109 | |
| 5644230 | HUGGINS GERALDINE | 1124 GLORIA ST | | | | ORANGEBURG | SC | 29115 | |
| 5644231 | HUGGINS JAMIELEAH | 623 DOAT ST | | | | PHILA | PA | 19136 | |
| 5644232 | HUGGINS JANET | 210 N PROSPECT ST | | | | CONNELLSVILLE | PA | 15425 | |
| 5644233 | HUGGINS JUDITH | SUGAR ESTATE | | | | ST THOMAS | VI | 00802 | |
| 5644236 | HUGGINS MELISSA | 181 COLLIERS WAY | | | | WEIRTON | WV | 26062 | |
| 5644237 | HUGGINS PATRICK | 2495AMGULA AVE SW | | | | ATLANTA | GA | 30314 | |
| 5644238 | HUGGINS PRISCILLA A | 301 BOOTH AVE | | | | CANTONMENT | FL | 32533 | |
| 5644239 | HUGGINS RENEE | 2000 NEELY DR AP B | | | | CONWAY | SC | 29527 | |
| 5644240 | HUGGINS SEAN | 4740 S 4200 W APT C8 | | | | TAYLORSVILLE | UT | 84129 | |
| 5644241 | HUGGINS STEPHANIE | 234 HENRY DR S | | | | PORTAGE | WI | 53901 | |
| 5644242 | HUGGINS SUZANNE | 13734 PENWITH CT | | | | CHANTILLY | VA | 20151 | |
| 5644243 | HUGGINS TIFFNEY | 1912 JUNIPER LN | | | | DILLON | SC | 29536 | |
| 5644244 | HUGGINS TINA | 38 BONAPARTE TRL | | | | ELLOREE | SC | 29047 | |
| 5644245 | HUGGINS TONEESHIA | BOX 2582 | | | | ALACHUA | FL | 32616 | |
| 5644246 | HUGGINS WILKISHA L | 1902 E LYNCHES RIVER | | | | LAMAR | SC | 29069 | |
| 4366576 | HUGGINS, ACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151659 | HUGGINS, ADDISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587604 | HUGGINS, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684514 | HUGGINS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697167 | HUGGINS, ARZELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515963 | HUGGINS, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374436 | HUGGINS, BETRECE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635845 | HUGGINS, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148940 | HUGGINS, BRIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518567 | HUGGINS, CAROLYN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752535 | HUGGINS, CARYLLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670846 | HUGGINS, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252625 | HUGGINS, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512443 | HUGGINS, DALE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313107 | HUGGINS, DALEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785882 | Huggins, Dana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207711 | HUGGINS, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665369 | HUGGINS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227186 | HUGGINS, DEBORAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668014 | HUGGINS, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671244 | HUGGINS, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720145 | HUGGINS, DONNA A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661211 | HUGGINS, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338446 | HUGGINS, EBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663560 | HUGGINS, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312362 | HUGGINS, ELIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584899 | HUGGINS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626728 | HUGGINS, FRIEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641654 | HUGGINS, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621876 | HUGGINS, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707025 | HUGGINS, GRAEME S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690736 | HUGGINS, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642671 | HUGGINS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592297 | HUGGINS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561671 | HUGGINS, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324598 | HUGGINS, JATARIE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561644 | HUGGINS, JEMILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600055 | HUGGINS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327609 | HUGGINS, JDCQUELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474309 | HUGGINS, JOHN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648410 | HUGGINS, JOHNNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395738 | HUGGINS, JORDAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4208718 | HUGGINS, JUDITH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347416 | HUGGINS, KATHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266029 | HUGGINS, KATHY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184034 | HUGGINS, KAYLEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523866 | HUGGINS, KEITH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403421 | HUGGINS, KHALID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289482 | HUGGINS, LAURA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626338 | HUGGINS, LAVERNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558161 | HUGGINS, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598226 | HUGGINS, LAWRENCE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774577 | HUGGINS, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715475 | HUGGINS, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643646 | HUGGINS, LUEVINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560203 | HUGGINS, LUKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576861 | HUGGINS, MAHOGANY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279074 | HUGGINS, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756813 | HUGGINS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561766 | HUGGINS, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244991 | HUGGINS, MELISSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457409 | HUGGINS, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674797 | HUGGINS, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731589 | HUGGINS, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442134 | HUGGINS, NIGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431052 | HUGGINS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264235 | HUGGINS, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737291 | HUGGINS, PETRY O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689674 | HUGGINS, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725775 | HUGGINS, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577639 | HUGGINS, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406269 | HUGGINS, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736127 | HUGGINS, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475555 | HUGGINS, SHERI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226769 | HUGGINS, SHIKEYLA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227111 | HUGGINS, SYMONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260497 | HUGGINS, TEONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286995 | HUGGINS, TRAVIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436970 | HUGGINS, TREVONEE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637751 | HUGGINS, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602852 | HUGGINS, VERNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633526 | HUGGINS, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709419 | HUGGINS, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670869 | HUGGINS-EVANS, DAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512300 | HUGGINS-POLITE, TIMOTHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425428 | HUGGLER, JULIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381005 | HUGGLER, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151330 | HUGGS, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644247 | HUGH BEAMAN | 2005N 66TH | | | | KANSAS CITY | KS | 66104 | |
| 4837020 | HUGH CAMPBELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847755 | HUGH CHURCH & ASSOCIATES LLC | 126 PRODUCTION DR STE C | | | | Yorktown | VA | 23693 | |
| 5644248 | HUGH COMMOCK | 18766 SW 100 AVE | | | | MIAMI | FL | 33157 | |
| 4803269 | HUGH D SHINE | C/O CHARTER REAL ESTATE | 3000 S 31ST STREET SUITE 500 | ATTN SEARS BELTON PROPERTY | | TEMPLE | TX | 76502 | |
| 5644249 | HUGH FISHER | 41093 HATTON GARDEN CT | | | | LAKE ELSINORE | CA | 92532 | |
| 5792436 | HUGH FUTRELL CORPORATION | HUGH FUTRELL, PRESIDENT | 200 FOURTH STREET | | | SANTA ROSA | CA | 95401 | |
| 5644250 | HUGH GARMANAREZ | 14 EASLICK AVE | | | | LUMBERTON | NJ | 08048 | |
| 5405122 | HUGH H GARMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5834024 | Hugh H. Gallagher | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644251 | HUGH JACKSON | 7885 SW 132ND ST NONE | | | | MIAMI | FL | 33156 | |
| 5644252 | HUGH JOHN | 255 INDEPENDENCE AVE | | | | QUINCY | MA | 02169 | |
| 4837021 | HUGH JOHNSTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644253 | HUGH LAFAYETTE | 1075 GARLAND STREET | | | | TUNICA | MS | 38676 | |
| 5644254 | HUGH M HATTAWAY | 2895 MCKOON AVE | | | | NIAGARA FALLS | NY | 14305 | |
| 5644256 | HUGH OSBORNE | 1814 WARRINGTON WAY | | | | LOUISVILLE | KY | 40222 | |
| 5644257 | HUGH PATTEN | PO BOX 1417 | | | | SAN CARLOS | AZ | 85550 | |
| 5644258 | HUGH POTTS | 7870 SW 77TH AVE | | | | AMARILLO | TX | 79119 | |
| 5644259 | HUGH RUSSELL | 4303 BAYCHESTER AVE | | | | BRONX | NY | 10466 | |
| 5419827 | HUGH WORSHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273379 | HUGH, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410579 | HUGH, JUDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569935 | HUGH, MACKENZIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785644 | Hughan, Randall | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644260 | HUGHART JAMIE | 2333 RUNA ROAD | | | | MT NEBO | WV | 26679 | |
| 5644261 | HUGHART LORA | 5675 OLD THOMASVILLE RD | | | | ARCHDALE | NC | 27263 | |
| 5644262 | HUGHART PENNY | PO BOX 1381 | | | | LEWISBURG | WV | 24901 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4759789 | HUGHART, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579635 | HUGHART, KAREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580630 | HUGHART, MCKINSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305475 | HUGHBANKS, LEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644263 | HUGHELL DANIEL | 1332 MAYTLE AVE | | | | ASHTBULA | OH | 44004 | |
| 4837022 | HUGHES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644264 | HUGHES AALIYAHA | 418 N BOARDWAY ST | | | | KNOXVILLE | TN | 37919 | |
| 5644265 | HUGHES AARON | 9289 BARN STABLE DR | | | | LAKE CHARLES | LA | 70607 | |
| 5644266 | HUGHES ALIVIA | 823 KEEVEN LANE | | | | ST LOUIS | MO | 63031 | |
| 5644267 | HUGHES ALIZE | 3917 MOONBEAM DR | | | | SACRAMENTO | CA | 95827 | |
| 5644268 | HUGHES AMBER | 517 LENHARDT RD | | | | EASLEY | SC | 29640 | |
| 5644269 | HUGHES ANGELA | 4625 S 72ND ST | | | | TACOMA | WA | 98409 | |
| 5644270 | HUGHES ARKIESA B | P OBPX 2963 | | | | CSTED | VI | 00820 | |
| 5644271 | HUGHES ARRON | 13829 HAUSER ST | | | | OVERLAND PARK | KS | 66221 | |
| 5644272 | HUGHES ASHLEY N | 513 MARCELLA RD APT 24 | | | | HAMPTON | VA | 23666 | |
| 5644273 | HUGHES BARBARA | 339 NW 4TH | | | | DEERFIELD BCH | FL | 33441 | |
| 5644275 | HUGHES BOYD | 73086 HAZELWOOD | | | | HENDERSON | CO | 80640 | |
| 5644276 | HUGHES BRANDI | 4717 S JACE MATTHEW | | | | IOWA | LA | 70647 | |
| 5644277 | HUGHES BRIDGETTE | 5325 CORINTH DR | | | | STONE MTN | GA | 30087 | |
| 5644278 | HUGHES BRITTANY | 1300 PINEWOOD RD | | | | SUMTER | SC | 29154 | |
| 4873088 | HUGHES BUILDING | BILLY DALE HUGHS JR | 401 S NEW MEXICO ST | | | CELINA | TX | 75009-6475 | |
| 4827522 | HUGHES BUILDING COMPANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644279 | HUGHES CANDICE | 430 GENERAL WINSHIP DR S | | | | MACON | GA | 31204 | |
| 5644280 | HUGHES CAROLYN | PO BOX 338 | | | | MILLSBORO | DE | 19966 | |
| 5644281 | HUGHES CASSANDRA | 14888 S W 46TH CT | | | | OCALA | FL | 34473 | |
| 5644282 | HUGHES CATHERINE | 5705 GENOA ST | | | | AURORA | CO | 80019 | |
| 5644283 | HUGHES CATHY | 6859 E 7000 N | | | | MANTENO | IL | 60950 | |
| 5644284 | HUGHES CATHY B | 1103 GOLDEN MAPLE LN | | | | CHESTER | SC | 29730 | |
| 5644285 | HUGHES CAYLYNN J | 9613 LAMBORNE BLVD | | | | LOUISVILLE | KY | 40272 | |
| 5644286 | HUGHES CHANTAL | 32849 FERMO CT | | | | TEMECULA | CA | 92592 | |
| 5644287 | HUGHES CHERESSE N | 1732 S 62ND ST | | | | WEST ALLIS | WI | 53214 | |
| 5644288 | HUGHES CHERYL | 4102 70TH CT N | | | | WEST PALM BCH | FL | 33404-5858 | |
| 5644289 | HUGHES CHERYLE | PARADISE MILLS14 | | | | FSTED | VI | 00851 | |
| 5644290 | HUGHES CHRISTIE | 327 BEAR DR | | | | GREENVILLE | SC | 29605 | |
| 5644291 | HUGHES CHRISTINA A | 11304 SPERRY STREAM WAY | | | | BOWIE | MD | 20720 | |
| 5644292 | HUGHES CLARENCE A | 6164 COUNTY ROAD 436 | | | | WATER VALLEY | MS | 38965 | |
| 5644293 | HUGHES CLINES | 941 NC HWY 18 US 64 | | | | HICKORY | NC | 28602 | |
| 5644294 | HUGHES DANIEL | 314 KUUKAMA ST | | | | KAILUA | HI | 96734 | |
| 5644295 | HUGHES DANIELLE | 27704 69TH AVE NW | | | | STANWOOD | WA | 98292 | |
| 5644296 | HUGHES DANNEIL | 1211 HAMPSHIRE AVE | | | | ROCK HILL | SC | 29732 | |
| 5644297 | HUGHES DANYELLE | 2453 LYNN LAKE CIR | | | | ST PETERSBURG | FL | 33710 | |
| 5644298 | HUGHES DAPHME | 722 VIRGINIA AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5644299 | HUGHES DAVID | 8672 BOBOLINK | | | | CINCINNATI | OH | 45231 | |
| 5644300 | HUGHES DEBBIE | 721 S 101ST E AVE | | | | TULSA | OK | 74128 | |
| 5644302 | HUGHES DEBRA | 436 SHOREWOOD DRIVE | | | | CHESAPEAKE | VA | 23321 | |
| 5644303 | HUGHES DEIDRE | 1044 RICKS | | | | AMARILLO | TX | 79124 | |
| 5644304 | HUGHES DELPHINE | 3914 WATERMELON RD APT 25B | | | | NORTHPORT | AL | 35473 | |
| 5644305 | HUGHES DELYNN | 920 S LAWRENCE | | | | TACOMA | WA | 98405 | |
| 5644306 | HUGHES DEMETRAS | PO BOX 30 | | | | PAWLEYS ISLAND | SC | 29585 | |
| 5644307 | HUGHES DESTINY | 852-WOODFORD-AVE | | | | YOUNGSTOWN | OH | 44511 | |
| 5644308 | HUGHES DONNA | 603 LEESBURG AVE | | | | WASHINGTON CH | OH | 43160 | |
| 5644309 | HUGHES DOVON | 4695 RUSSWOOD AVE | | | | STONE MTN | GA | 30083 | |
| 5644310 | HUGHES EARL | PO BOX 416 | | | | DENHAM SPG | LA | 70727 | |
| 5644311 | HUGHES EAVIONTE | 20763 ELLACOTT PKWY | | | | WARRENSVILLE HTS | OH | 44128 | |
| 5644312 | HUGHES EDDIE | 861 SANDHILL AVE | | | | CARSON | CA | 90746 | |
| 5644313 | HUGHES ELIZABETH | 915 BROOKSIDE | | | | LEAVENWORTH | KS | 66048 | |
| 5644314 | HUGHES ELLA | 4717 COUNTY AVE 1224 | | | | TEXARKANA | AR | 71854 | |
| 5644315 | HUGHES ERA | 327 FLINT HILL RD APT202 | | | | FORT MILL | SC | 29715 | |
| 5644316 | HUGHES ETTER L | 3037 N 40TH | | | | MILWAUKEE | WI | 53208 | |
| 5644317 | HUGHES FELICIA B | 617 GIBSON ST | | | | MARION | SC | 29571 | |
| 5644318 | HUGHES FRANK | 1400 PARHAM RD | | | | RICHMOND | VA | 23294 | |
| 5644319 | HUGHES GERRI | 1868TRENTVALE ST | | | | E LIVERPOOL | OH | 43920 | |
| 4866697 | HUGHES GORSKI SEEDORF ODSEN & TERV | 3900 C STREET SUITE 1001 | | | | ANCHORAGE | AK | 99503 | |
| 5644320 | HUGHES HASCAL | 17034 130TH AVE 11-A | | | | JAMAICA | NY | 11434 | |
| 5644321 | HUGHES HEATHER | 833 DRIFTWOD DRIVE | | | | GRAHAM | NC | 27253 | |
| 5644322 | HUGHES HEATHER D | 1116 73RD ST OCEAN | | | | MARATHON | FL | 33050 | |
| 5644323 | HUGHES HEATHER N | 23205 GILPIN POINT ROAD | | | | PRESTON | MD | 21655 | |
| 5644324 | HUGHES HEIDI | 1600 W 143RD ST | | | | BURNSVILLE | MN | 55306 | |
| 4583202 | HUGHES III, HENRY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644325 | HUGHES JAMES | 12 LOCUST DR PO BOX 32 | | | | PERU | NY | 12972 | |
| 5644326 | HUGHES JAMIE L | 75 C SUZIE ANN ST | | | | BOLES ACRES | NM | 88311 | |
| 5644327 | HUGHES JANISHA | 4713 W BURLEIGH ST 14 | | | | MILWAUKEE | WI | 53210 | |
| 5644329 | HUGHES JAYNE B | 2360 WORLD PARKWAY BLVD 16 | | | | CLEARWATER | FL | 33763 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5644330 | HUGHES JENNIFER | 1053 VANDOLA CHURCH RD | | | | DANVILLE | VA | 24541 | |
| 5644331 | HUGHES JENNIFER A | 9018 CARGILL LN | | | | PHILADELPHIA | PA | 19115 | |
| 5644332 | HUGHES JERRY | 3299 CINCINNATI BROOKVILL | | | | HAMILTON | OH | 45013 | |
| 5644333 | HUGHES JESSICA | 938 S KIHEI RD | | | | KIHEI | HI | 96753 | |
| 5644334 | HUGHES JOEY | 221 EAST MAIN STREET | | | | BAINBRIDGE | OH | 45612 | |
| 5644336 | HUGHES JOSEPH | 24296 AUGUSTA HWY | | | | COTTAGEVILLE | SC | 29435 | |
| 5644337 | HUGHES JOY S | 12929 ALICIA ST | | | | CALDWELL | ID | 83607 | |
| 5644338 | HUGHES JOYCE | 25606 GREENVILLE AVE | | | | PETERSBURG | VA | 23803 | |
| 4298038 | HUGHES JR, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161749 | HUGHES JR, JOHN MURRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641580 | HUGHES JR, R B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468980 | HUGHES JR, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644339 | HUGHES KAREN | 102 N LINER ST | | | | ROSSVILLE | GA | 30741 | |
| 5644340 | HUGHES KAREN A | 260 DUNCAN PLANTATION DR | | | | TIMBERLAKE | NC | 27583 | |
| 5644341 | HUGHES KATINA | 3634 RIVERDALE SQ | | | | COLUMBUS | OH | 43232 | |
| 5644342 | HUGHES KEISHA | 5310 PERSIMMON TRAIL | | | | KANSAS CITY | MO | 64129 | |
| 5644343 | HUGHES KERHA | 3228 BLACKSTONE DR | | | | TOLEDO | OH | 43608 | |
| 5644344 | HUGHES KEVIN | 2215 CHERRY CT | | | | STROUDSBURG | PA | 18360 | |
| 5644345 | HUGHES KHADEJAH | 105 LEE VAN WAY | | | | MT AIRY | NC | 27030 | |
| 5644346 | HUGHES KIM | 317 S 22ND ST | | | | ELWOOD | IN | 46036 | |
| 5644347 | HUGHES KRISTEN L | 3001 W WELLS STREET APT 110 | | | | MILWAUKEE | WI | 53208 | |
| 5644348 | HUGHES KRISTINA | 508 N WILLOW AVE 242 | | | | FREEPORT | IL | 61032 | |
| 5644349 | HUGHES LADONA | 15621 SW BOWMEN COURT | | | | SHERWOOD | OR | 97140 | |
| 5644350 | HUGHES LANORA | 113 DEADRICK ST | | | | BESSEMERR | AL | 35020 | |
| 5644351 | HUGHES LARRY MR | 223 CR 387 | | | | WATER VALLEY | MS | 38965 | |
| 5644352 | HUGHES LASHEA | 225 BADGET AVE | | | | MOUNT AIRY | NC | 27030 | |
| 5644353 | HUGHES LASHUNA | 4075 VINESHIRE DR | | | | BEXLEY | OH | 43209 | |
| 5644354 | HUGHES LATARSHA | 103 GEORGIA DRIVE | | | | PENSACOLA | FL | 32505 | |
| 5644355 | HUGHES LATONYA | 5 MURRY LANE APT F | | | | GREENVILLE | NC | 27858 | |
| 5644356 | HUGHES LEEAH | 47 NOTTINGHAME LANE | | | | COLUMBUS | MS | 39705 | |
| 5644357 | HUGHES LEKENDRIA D | 434 ORLANDO ST | | | | GREENVILLE | MS | 38701 | |
| 5644358 | HUGHES LINDA | 11601 CRITERION AVE | | | | SAINT LOUIS | MO | 63138 | |
| 5644360 | HUGHES LORRAINE | 4666 E 86TH ST | | | | GARFIELD HTS | OH | 44105 | |
| 5644361 | HUGHES MARY | 262 MYRA STREET | | | | ROEBUCK | SC | 29376 | |
| 5644362 | HUGHES MASHA | 119 WESTSIDE BLVD | | | | ROANOKE | VA | 24017 | |
| 5644363 | HUGHES MATTHEW | 1202 AKAMAI ST | | | | KAILUA | HI | 96734 | |
| 5644364 | HUGHES MEGAN | 2414 NIAGARA ROAD | | | | NIAGARA FALLS | NY | 14304 | |
| 5644365 | HUGHES MEGAN M | 3808 S HIMES AVE | | | | TAMPA | FL | 33611 | |
| 5644367 | HUGHES NASHAWNA S | 1412 HULL AVE | | | | BELOIT | WI | 53511 | |
| 5644368 | HUGHES NASREN | 16331 S TARRANT AVE | | | | CARSON | CA | 90746 | |
| 5644369 | HUGHES NATASHA | 180 KEHAULANI ST | | | | HILO | HI | 96720 | |
| 4784725 | HUGHES NETWORK | PO BOX 64136 | | | | BALTIMORE | MD | 21264 | |
| 4885095 | HUGHES NETWORK SYSTEMS INC | PO BOX 64136 | | | | BALTIMORE | MD | 21264 | |
| 4860631 | HUGHES NICHOLLS & O HARA | 1421 E DRINKER STREET | | | | DUNMORE | PA | 15812 | |
| 5644370 | HUGHES NORMA | 7100 N PRESIDIO DR APT K | | | | MILWAUKEE | WI | 53223 | |
| 5644371 | HUGHES OLIVIA | 21116 MAPLE STREET | | | | MATTESON | IL | 60443 | |
| 5644372 | HUGHES ORA | P O BOX 1846 | | | | NATALBANY | LA | 70451 | |
| 5644373 | HUGHES PATRICIA | 2698 MABLE LANE | | | | LEXINGTON | KY | 40511 | |
| 5644374 | HUGHES PAUL D | 506 W 5TH ST | | | | DIXON | MO | 65459 | |
| 5644375 | HUGHES PERRISHA | 1115 NORTH HAYDEN | | | | AMARILLO | TX | 79107 | |
| 5644376 | HUGHES PERRY | 4524 ALABAMA AVE | | | | LYNCHBURG | VA | 24502 | |
| 5644377 | HUGHES PHYLLIS | 4212 BIG BEN CT | | | | NORTH CHARLESTON | SC | 29418 | |
| 5796560 | Hughes Real Estate & Development | 304 N. Church St. | | | | Greenville | SC | 29601 | |
| 5796561 | Hughes Real Estate & Development | P O Box 2567 | | | | Greenville | SC | 29602 | |
| 4855125 | HUGHES REAL ESTATE & DEVELOPMENT | CHURCH STREET LLC | C/O HUGHES DEVELOPMENT CORPORATION | P O BOX 2567 | | GREENVILLE | SC | 29602 | |
| 4855130 | HUGHES REAL ESTATE & DEVELOPMENT | MAULDIN AT BUTLER, LLC | C/O HUGHES REAL ESTATE | 304 N. CHURCH ST. | P O DRAWER 2567 (ZIP 29602) | GREENVILLE | SC | 29601 | |
| 5791319 | HUGHES REAL ESTATE & DEVELOPMENT | ATTN: JAYNE MCCALL, VICE PRESIDENT | P O BOX 2567 | | | GREENVILLE | SC | 29602 | |
| 5788574 | HUGHES REAL ESTATE & DEVELOPMENT | ATTN: JAYNE MCCALL | 1 NORTH MAIN STREET SUITE 902 | | | GREENVILLE | SC | 29601 | |
| 5644378 | HUGHES REBECCA | 3432 THORNY RIDGE DR | | | | HOLIDAY | FL | 34691 | |
| 5644379 | HUGHES REMELDA J | 845 15TH AVE | | | | AUGUSTA | GA | 30901 | |
| 5644380 | HUGHES ROBIN | P O BOX 722 | | | | LEVELLAND | TX | 79336 | |
| 5644381 | HUGHES RONELLA | 5501 N 76TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5644382 | HUGHES RONELLA U | 8214 E BEDER AVE 2 | | | | MILWAUKEE | WI | 53218 | |
| 5644383 | HUGHES ROSA | 6733 WYNHILL | | | | ST LOUISMO | MO | 63133 | |
| 5644384 | HUGHES ROSEMARIE | 1202 AKAMAI ST | | | | KAILUA | HI | 96734 | |
| 5644385 | HUGHES RYAN | 117 PARKWAY AVE | | | | SCHUYLKILL HAVEN | PA | 17972 | |
| 5644386 | HUGHES SAMANTHA D | P O BOX 103 | | | | DECATUR | TN | 37322 | |
| 5644387 | HUGHES SANDRA | PO BOX 81 | | | | CAVE CITY | KY | 42127 | |
| 5644388 | HUGHES SHAMIKA | 4355 W ALEXIS APT B1 | | | | TOLEDO | OH | 43620 | |
| 5644389 | HUGHES SHANTA | 9928 HOBBITS GLEN CT A | | | | ST LOUIS | MO | 63136 | |
| 5644390 | HUGHES SHARON | 2431 JONES MABRY RD | | | | SHREVEPORT | LA | 71107 | |
| 5644391 | HUGHES SHARONDA | 32 WESTDELL DRIVE | | | | ST LOUIS | MO | 63136 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5644392 | HUGHES SHAWN | PO BOX 1223 | | | | GATE CITY | VA | 24251 | |
| 5644393 | HUGHES SHELBY | 1320 FLETCHER AVE | | | | DUNBAR | WV | 25064 | |
| 5644394 | HUGHES SHERRY | 2517 ATHIS ST | | | | NEW ORLEANS | LA | 70122 | |
| 5644395 | HUGHES SHIRLEY J | 903 N 8TH ST | | | | GRIFFIN | GA | 30223 | |
| 4648505 | HUGHES SR, CHARLES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644396 | HUGHES STEPHANIE | 1442 ARLEE DR | | | | SHELBY | NC | 28150 | |
| 5644397 | HUGHES SUSAN | 266 CRANZ PLACE | | | | AKRON | OH | 44301 | |
| 5644398 | HUGHES TASHWIA | 1921 N LORRAINE | | | | WICHITA | KS | 67214 | |
| 5644399 | HUGHES TERESA | 3903 RIVERCREEK BAY WAY | | | | COLUMBUS | OH | 43232 | |
| 5644400 | HUGHES TIFFANY | 169 KELLY RD | | | | JASPER | AL | 35504 | |
| 5644401 | HUGHES TIMOTHY JR | 2032 S 18TH ST | | | | KANSAS CITY KS | KS | 66106 | |
| 5644402 | HUGHES TISH | 2054 MEROLLIS WLK | | | | ST LOUIS | MO | 63116 | |
| 5644403 | HUGHES TISHA | 159 DELMAR LANE APT A | | | | NEWPORT NEWS | VA | 23602 | |
| 5644404 | HUGHES TONY H | 1319 OLD LIBERTY RD APT A | | | | ASHEBORO | NC | 27203 | |
| 5644405 | HUGHES TYQUENCIA B | 916 ROMAIN ST | | | | GRETNA | LA | 70053 | |
| 5644406 | HUGHES TYWONYIA | 3432 FIR ST | | | | EAST CHICAGO | IN | 46312 | |
| 5644407 | HUGHES ZACH | 2701 N NORWOOD AVE | | | | TULSA | OK | 74115 | |
| 5644408 | HUGHES ZARA | 1504 MONTEREY PKY | | | | SANDY SPRINGS | GA | 30350 | |
| 4265860 | HUGHES, AALIYAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590321 | HUGHES, AARON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450132 | HUGHES, AELISHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580422 | HUGHES, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518017 | HUGHES, ALEXIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593810 | HUGHES, ALICE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254885 | HUGHES, ALICIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383177 | HUGHES, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272193 | HUGHES, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385921 | HUGHES, AMBER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756753 | HUGHES, AMELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559534 | HUGHES, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755138 | HUGHES, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203082 | HUGHES, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446415 | HUGHES, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648428 | HUGHES, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632017 | HUGHES, ANGELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462979 | HUGHES, ANITA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146784 | HUGHES, ANJUANITA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454506 | HUGHES, ANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317375 | HUGHES, ANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655048 | HUGHES, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759354 | HUGHES, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425693 | HUGHES, ANTHONY Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509134 | HUGHES, APRIL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487396 | HUGHES, ARIANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339461 | HUGHES, ARIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172826 | HUGHES, ARIEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221866 | HUGHES, ARKADI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476099 | HUGHES, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473541 | HUGHES, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459522 | HUGHES, ASHTYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542191 | HUGHES, AUBRY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365975 | HUGHES, AUSTIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474026 | HUGHES, AZIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730827 | HUGHES, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453575 | HUGHES, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580693 | HUGHES, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753363 | HUGHES, BARBARA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755100 | HUGHES, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816963 | HUGHES, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767319 | HUGHES, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762879 | HUGHES, BIRDIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597584 | HUGHES, BONNIE LOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307365 | HUGHES, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483965 | HUGHES, BRANDON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318062 | HUGHES, BRAYDEN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628802 | HUGHES, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581511 | HUGHES, BRENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494163 | HUGHES, BRENDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457523 | HUGHES, BRENNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204619 | HUGHES, BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485915 | HUGHES, BREONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306612 | HUGHES, BRIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314682 | HUGHES, BRIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4147459 | HUGHES, BRIANNA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291095 | HUGHES, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358884 | HUGHES, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144020 | HUGHES, BROOKLYNN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755002 | HUGHES, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262625 | HUGHES, BRUCE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837023 | HUGHES, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609101 | HUGHES, CAROLINE & HOWARD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454189 | HUGHES, CASSIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816964 | HUGHES, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292554 | HUGHES, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374583 | HUGHES, CELESTIAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509801 | HUGHES, CHANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716187 | HUGHES, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601418 | HUGHES, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719479 | HUGHES, CHARLES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326622 | HUGHES, CHASSIDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787582 | Hughes, Cheryl | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157308 | HUGHES, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787583 | Hughes, Cheryl | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444642 | HUGHES, CHERYL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752367 | HUGHES, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342679 | HUGHES, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240730 | HUGHES, CHRISTINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760426 | HUGHES, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268088 | HUGHES, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552668 | HUGHES, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612410 | HUGHES, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460327 | HUGHES, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160688 | HUGHES, CHRISTOPHER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642512 | HUGHES, CHUCK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373077 | HUGHES, CIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196805 | HUGHES, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587855 | HUGHES, CLAUDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604351 | HUGHES, CLAUDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555433 | HUGHES, CLICHE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368148 | HUGHES, COLLIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369696 | HUGHES, CONNOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320674 | HUGHES, CORNELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569661 | HUGHES, COURTNEY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736047 | HUGHES, CURTIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181443 | HUGHES, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605213 | HUGHES, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265168 | HUGHES, CYNTHIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307294 | HUGHES, CYNTHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592289 | HUGHES, DAISEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443151 | HUGHES, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244840 | HUGHES, DANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276874 | HUGHES, DANIEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274098 | HUGHES, DANIEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558294 | HUGHES, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347408 | HUGHES, DANNY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564101 | HUGHES, DANNY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721153 | HUGHES, DANNY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445491 | HUGHES, DARIANN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327034 | HUGHES, DARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472717 | HUGHES, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474620 | HUGHES, DARLENE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677529 | HUGHES, DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669712 | HUGHES, DARWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695719 | HUGHES, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343304 | HUGHES, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215373 | HUGHES, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816965 | Hughes, David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531262 | HUGHES, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746915 | HUGHES, DAWANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816966 | HUGHES, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708441 | HUGHES, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681920 | HUGHES, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305424 | HUGHES, DEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705071 | HUGHES, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608821 | HUGHES, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422063 | HUGHES, DETRELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4308477 | HUGHES, DIAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322288 | HUGHES, DIMITRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534101 | HUGHES, DOMINIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714671 | HUGHES, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295785 | HUGHES, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273171 | HUGHES, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774614 | HUGHES, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625845 | HUGHES, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601086 | HUGHES, DOROTHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582909 | HUGHES, DOUG D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462760 | HUGHES, DOUGLAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615951 | HUGHES, DOUGLAS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304491 | HUGHES, DUSTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544135 | HUGHES, DUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750568 | HUGHES, DWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689775 | HUGHES, DWIGHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609323 | HUGHES, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597665 | HUGHES, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531117 | HUGHES, ELAINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763899 | HUGHES, ELISABETH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452054 | HUGHES, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648672 | HUGHES, ELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730821 | HUGHES, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676406 | HUGHES, ELLENER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266482 | HUGHES, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431183 | HUGHES, EMILY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218121 | HUGHES, ERIC E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209772 | HUGHES, ERIKA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648871 | HUGHES, ETHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615049 | HUGHES, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160261 | HUGHES, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158607 | HUGHES, FELICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461599 | HUGHES, FIONA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348880 | HUGHES, FORREST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741917 | HUGHES, FRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475885 | HUGHES, FRANCINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374373 | HUGHES, FRANCISCO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374577 | HUGHES, FREDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267014 | HUGHES, GAILE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645322 | HUGHES, GENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756123 | HUGHES, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638820 | HUGHES, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273814 | HUGHES, GLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254944 | HUGHES, GLENNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305538 | HUGHES, HAILEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484491 | HUGHES, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319082 | HUGHES, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144271 | HUGHES, HANNAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213904 | HUGHES, HARLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337735 | HUGHES, HEATHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373811 | HUGHES, HOLDEN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285026 | HUGHES, HOPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144441 | HUGHES, HOPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196842 | HUGHES, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528801 | HUGHES, HUBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303079 | HUGHES, HUGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388241 | HUGHES, HUNTER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148516 | HUGHES, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663846 | HUGHES, IANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560188 | HUGHES, ILEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241847 | HUGHES, IVA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303823 | HUGHES, JACLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492043 | HUGHES, JAHAUN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154941 | HUGHES, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490101 | HUGHES, JAKIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242444 | HUGHES, JAMARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671410 | HUGHES, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398636 | HUGHES, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614495 | HUGHES, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546851 | HUGHES, JAMES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771188 | HUGHES, JANIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374724 | HUGHES, JARVEOUS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517096 | HUGHES, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5354 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4386856 | HUGHES, JASMINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765546 | HUGHES, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750266 | HUGHES, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474644 | HUGHES, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555336 | HUGHES, JEFF D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164062 | HUGHES, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300596 | HUGHES, JEFFREY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469841 | HUGHES, JENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257641 | HUGHES, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608112 | HUGHES, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367493 | HUGHES, JENNIFER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448263 | HUGHES, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299095 | HUGHES, JENNIFER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194069 | HUGHES, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673017 | HUGHES, JERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317170 | HUGHES, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576913 | HUGHES, JESSE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430272 | HUGHES, JESSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448648 | HUGHES, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321057 | HUGHES, JESSICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285673 | HUGHES, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480033 | HUGHES, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313363 | HUGHES, JESSIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449481 | HUGHES, JHAREE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752253 | HUGHES, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604566 | HUGHES, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559053 | HUGHES, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228322 | HUGHES, JODI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322842 | HUGHES, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606975 | HUGHES, JOELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449264 | HUGHES, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224544 | HUGHES, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629268 | HUGHES, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441946 | HUGHES, JOHN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265788 | HUGHES, JOHNATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599110 | HUGHES, JOHNNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315215 | HUGHES, JONATHAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156902 | HUGHES, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444535 | HUGHES, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507728 | HUGHES, JORDAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422076 | HUGHES, JORDAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690932 | HUGHES, JORDAN N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261217 | HUGHES, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177110 | HUGHES, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427147 | HUGHES, JOSEPH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508686 | HUGHES, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694102 | HUGHES, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377370 | HUGHES, JOSH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583190 | HUGHES, JOSHUA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471122 | HUGHES, JOSHUA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712368 | HUGHES, JOSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275788 | HUGHES, JOVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434788 | HUGHES, JULIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471566 | HUGHES, JULIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178071 | HUGHES, JULIEANN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556991 | HUGHES, KAITLYN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160874 | HUGHES, KAITLYNN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696614 | HUGHES, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716736 | HUGHES, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597403 | HUGHES, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286920 | HUGHES, KARYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306861 | HUGHES, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295005 | HUGHES, KAYLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252674 | HUGHES, KAYLAND D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154166 | HUGHES, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604791 | HUGHES, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669155 | HUGHES, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426318 | HUGHES, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649313 | HUGHES, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217469 | HUGHES, KENDEJA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220233 | HUGHES, KENDRA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654899 | HUGHES, KENNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706642 | HUGHES, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5355 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4202293 | HUGHES, KENYON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181190 | HUGHES, KERSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283292 | HUGHES, KETURAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154030 | HUGHES, KEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454928 | HUGHES, KHADIJAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574745 | HUGHES, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600735 | HUGHES, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280740 | HUGHES, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258109 | HUGHES, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145325 | HUGHES, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648983 | HUGHES, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622094 | HUGHES, KIMBERLY GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148432 | HUGHES, KIOSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366970 | HUGHES, KODY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308779 | HUGHES, KORBI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296131 | HUGHES, KRISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517333 | HUGHES, KRISTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688902 | HUGHES, KYLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565679 | HUGHES, KYLIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259886 | HUGHES, LAFAYETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573791 | HUGHES, LAURA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407124 | HUGHES, LAVAYSHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669442 | HUGHES, LEE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583298 | HUGHES, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610788 | HUGHES, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641040 | HUGHES, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231064 | HUGHES, LINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304446 | HUGHES, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601685 | HUGHES, LORENZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265827 | HUGHES, LYNITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718764 | HUGHES, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146225 | HUGHES, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692473 | HUGHES, MALINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444145 | HUGHES, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720454 | HUGHES, MARIETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568703 | HUGHES, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837024 | HUGHES, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575977 | HUGHES, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149198 | HUGHES, MARKITA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358522 | HUGHES, MARQUON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684058 | HUGHES, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167542 | HUGHES, MARTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676688 | HUGHES, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585420 | HUGHES, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816967 | HUGHES, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770318 | HUGHES, MARY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493185 | HUGHES, MARY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555020 | HUGHES, MARYLIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316628 | HUGHES, MASON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558023 | HUGHES, MATTHEW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467950 | HUGHES, MATTHEW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191446 | HUGHES, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359985 | HUGHES, MEGHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375940 | HUGHES, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448010 | HUGHES, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299775 | HUGHES, MELQUETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577373 | HUGHES, MEREDITH Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265057 | HUGHES, MERZEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786454 | Hughes, Michael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510648 | HUGHES, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251724 | HUGHES, MICHAEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680033 | HUGHES, MICHAEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386883 | HUGHES, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332017 | HUGHES, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156210 | HUGHES, MIKHAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254715 | HUGHES, MONTOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252528 | HUGHES, MYLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680871 | HUGHES, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207563 | HUGHES, NATAVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458129 | HUGHES, NATHANIEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310698 | HUGHES, NIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770392 | HUGHES, NICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449712 | HUGHES, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4584902 | HUGHES, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413223 | HUGHES, OLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744782 | HUGHES, ORVILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837025 | HUGHES, ORWIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624258 | HUGHES, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602195 | HUGHES, PAMELA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769422 | HUGHES, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741455 | HUGHES, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237896 | HUGHES, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444677 | HUGHES, PATRICK B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773405 | HUGHES, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624196 | HUGHES, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339985 | HUGHES, PAULA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334427 | HUGHES, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726275 | HUGHES, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557831 | HUGHES, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478668 | HUGHES, QAADIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352018 | HUGHES, QUINTEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473175 | HUGHES, RACHEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415612 | HUGHES, RAFEAL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427889 | HUGHES, RAIMON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774452 | HUGHES, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284699 | HUGHES, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169044 | HUGHES, RANDY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309593 | HUGHES, RAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248062 | HUGHES, RAYLEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336363 | HUGHES, REBECKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607971 | HUGHES, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456463 | HUGHES, REMINGTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218505 | HUGHES, RENEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250448 | HUGHES, RENELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675724 | HUGHES, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247591 | HUGHES, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720384 | HUGHES, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471324 | HUGHES, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585396 | HUGHES, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632214 | HUGHES, RICHARD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643873 | HUGHES, RICHARD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373367 | HUGHES, RICHARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550611 | HUGHES, RICK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523271 | HUGHES, RILEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474989 | HUGHES, ROBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589993 | HUGHES, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644897 | HUGHES, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556315 | HUGHES, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391570 | HUGHES, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713758 | HUGHES, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696416 | HUGHES, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369269 | HUGHES, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687553 | HUGHES, RONNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462565 | HUGHES, ROSHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326164 | HUGHES, RUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198442 | HUGHES, RUSSELL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520419 | HUGHES, SAMANTHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518446 | HUGHES, SAMANTHA DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386174 | HUGHES, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471502 | HUGHES, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347948 | HUGHES, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340986 | HUGHES, SARAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509110 | HUGHES, SAVANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787122 | Hughes, Scott | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787123 | Hughes, Scott | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582467 | HUGHES, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744208 | HUGHES, SEARCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492842 | HUGHES, SHADONYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268043 | HUGHES, SHANDA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337084 | HUGHES, SHANEEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377609 | HUGHES, SHANNON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320391 | HUGHES, SHANTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660925 | HUGHES, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472728 | HUGHES, SHARON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325621 | HUGHES, SHATERRINESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728519 | HUGHES, SHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5357 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4310394 | HUGHES, SHAYDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816968 | HUGHES, SHAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789577 | Hughes, Sheila | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437909 | HUGHES, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277116 | HUGHES, SHELIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634446 | HUGHES, SHIRLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744438 | HUGHES, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675942 | HUGHES, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546970 | HUGHES, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655920 | HUGHES, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626237 | HUGHES, SHIRLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284531 | HUGHES, SHONDRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387862 | HUGHES, SHONEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166176 | HUGHES, SIMORIAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776709 | HUGHES, SLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306883 | HUGHES, SOLOMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770972 | HUGHES, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491731 | HUGHES, STEFAUNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670980 | HUGHES, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331473 | HUGHES, STEPHEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538535 | HUGHES, STEPHEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424535 | HUGHES, STORM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577303 | HUGHES, SYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312368 | HUGHES, TAIKIMBER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552833 | HUGHES, TALAVIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816969 | HUGHES, TALAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373379 | HUGHES, TAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361856 | HUGHES, TAMIKA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768918 | HUGHES, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183182 | HUGHES, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230774 | HUGHES, TAMMY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281119 | HUGHES, TATIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265055 | HUGHES, TAWANDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545197 | HUGHES, TENETRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726425 | HUGHES, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413385 | HUGHES, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492823 | HUGHES, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346584 | HUGHES, THOMAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488192 | HUGHES, THOMAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462835 | HUGHES, THOMAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260090 | HUGHES, TIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311958 | HUGHES, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150327 | HUGHES, TIFFANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564082 | HUGHES, TIFFANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528494 | HUGHES, TIMARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675929 | HUGHES, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542278 | HUGHES, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451020 | HUGHES, TIMOTHY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543410 | HUGHES, TOMIKA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433735 | HUGHES, TRACIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241025 | HUGHES, TREMONYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416467 | HUGHES, TREVAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473469 | HUGHES, TRINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470126 | HUGHES, TRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472827 | HUGHES, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237134 | HUGHES, TYLETTE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549707 | HUGHES, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451566 | HUGHES, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324211 | HUGHES, VERLISIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644737 | HUGHES, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317588 | HUGHES, VERONICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430330 | HUGHES, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416355 | HUGHES, VIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599144 | HUGHES, VIRGIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724340 | HUGHES, WANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811596 | Hughes, White Colbo, Wilcox & Tervooren LLC | Attn: Jimmy White | 1029 W. 3rd Avenue, Suite 110 | | | Anchorage | AK | 99501 | |
| 4520465 | HUGHES, WHITNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648292 | HUGHES, WILHELMENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682524 | HUGHES, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286996 | HUGHES, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596027 | HUGHES, WILLIAM F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227685 | HUGHES, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678318 | HUGHES, WOANIBBIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4177708 | HUGHES, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827523 | HUGHES,BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827524 | HUGHES,TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578129 | HUGHES-CANTLEY, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353421 | HUGHESMCINTOSH, LORI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379200 | HUGHES-MORGAN, MICHELLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604563 | HUGHES-SANDIFER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648131 | HUGHES-SULLIVAN, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319258 | HUGHES-TAYLOR, RACHEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588943 | HUGHES-WHITE, DENZIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357206 | HUGHETT, ALLEN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308177 | HUGHETT, ANJELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205044 | HUGHETT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450882 | HUGHETT, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607206 | HUGHETT, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520691 | HUGHETT, KAYLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163351 | HUGHETT, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509278 | HUGHETT, RANDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644409 | HUGHEY BRANDY | 2800 39TH STREET | | | | TUSCALOOSA | AL | 35401 | |
| 5644410 | HUGHEY CAMARILL | 1401 LONGCREEK DR | | | | COLUMBIA | SC | 29210 | |
| 5644411 | HUGHEY CARLA | 607 ELMIRA RD | | | | REALTO | CA | 92376 | |
| 5644412 | HUGHEY CHRISTINA N | 5310 DEESON RD LOT 46 | | | | LAKELAND | FL | 33810 | |
| 5644413 | HUGHEY JOANN | 3290 PENN ESTATES | | | | EAST STROUDSBURG | PA | 18301 | |
| 5644414 | HUGHEY JUSTIN | 350 PERPONT AVE EXT APT106 | | | | SPARTANBURG | SC | 29303 | |
| 5644415 | HUGHEY PATRICIA | 901 RANDOLPH LN | | | | LYNCHBURG | VA | 24502 | |
| 5644416 | HUGHEY PATRICK | 13 E WASHINGTON ST | | | | INDIANAPOLIS | IN | 46154 | |
| 5644417 | HUGHEY ROBIN C | 378 WESTWOODS | | | | AMHERST | OH | 44001 | |
| 4786171 | Hughey, Carol | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786172 | Hughey, Carol | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578355 | HUGHEY, CHARLES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263838 | HUGHEY, DEYTIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413375 | HUGHEY, DWIGHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740022 | HUGHEY, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636406 | HUGHEY, GENEVIEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510978 | HUGHEY, IVORY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765954 | HUGHEY, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318255 | HUGHEY, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368949 | HUGHEY, MARK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748228 | HUGHEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640724 | HUGHEY, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703450 | HUGHEY, TAMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376161 | HUGHEY, TANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151393 | HUGHEY, TRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837026 | HUGHEY, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678624 | HUGHEY, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510354 | HUGHEY, VENESHIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632627 | HUGHGUENIN, ALBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515453 | HUGHLETT, BROOK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644418 | HUGHLEY ARETHA | PO BOX 646 | | | | GRIFFIN | GA | 30224 | |
| 5644419 | HUGHLEY CURTIS | 2542 E 127TH ST | | | | CLEVE | OH | 44120 | |
| 5644420 | HUGHLEY JEANNETTE S | 850 34TH AVENUE SOUTH APT 31 | | | | ST PETERSBURG | FL | 33705 | |
| 5644421 | HUGHLEY MEELANIE | 1030 IROQUOIS AVE | | | | FT LAUDERDALE | FL | 33312 | |
| 5644422 | HUGHLEY SHUKEYAR | 719 MAGNOLIA ST | | | | ATLANTA | GA | 30314 | |
| 4634502 | HUGHLEY, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641965 | HUGHLEY, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521560 | HUGHLEY, ERICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754331 | HUGHLEY, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666280 | HUGHLEY, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628253 | HUGHLEY, IRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596278 | HUGHLEY, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741006 | HUGHLEY, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149672 | HUGHLEY, KEANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459243 | HUGHLEY, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690952 | HUGHLEY, LETEIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431677 | HUGHLEY, MASHAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262354 | HUGHLEY, SHALON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837027 | HUGHLEY, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200822 | HUGHLOCK, DOROTHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644423 | HUGHS DEVARIUS | 1122 W EDGEMENT DR | | | | LANCASTER | SC | 29720 | |
| 4816970 | HUGHS, ANITA AND MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552946 | HUGHS, BRENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680424 | HUGHS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644424 | HUGHSON ANGELA | 1129GREENHURST AVENW | | | | ROANOKE | VA | 24012 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4441119 | HUGHSON JR, MARK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321136 | HUGHSON, ADRIANA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225972 | HUGHSON, JACLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644425 | HUGHY FLEEKS | 24011 RICHARDS RD | | | | SPRING | TX | 77386 | |
| 5644426 | HUGIE ZELDA | 81 MEADOW LN | | | | GEORGETOWN | SC | 29440 | |
| 5644427 | HUGILL LISA | 4924 S NORFLEET RD | | | | INDEPENDENCE | MO | 64055 | |
| 5644428 | HUGILL LORRAINE | 2702 COLLINGWOOD BLVD | | | | TOLEDO | OH | 43610 | |
| 4670192 | HUGLER, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644429 | HUGLEY BETTY | 401 ANGUS BLVD | | | | WARNER ROBINS | GA | 31088 | |
| 5644430 | HUGLEY DEMETRIUS | 718 MAGNOLIA WAY 104 | | | | ATLANTA | GA | 30314 | |
| 5644431 | HUGLEY DIANA | 11736 N 429 RD | | | | ADAIR | OK | 74330 | |
| 5644432 | HUGLEY SIERRA D | 2042 SARATOGA ST SW | | | | WARREN | OH | 44485 | |
| 4582174 | HUGLEY, CHLOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644433 | HUGO ARCEDALIA | 10240 CAREFREE DR | | | | SANTEE | CA | 92071 | |
| 5644434 | HUGO ARENAS | 230 W 93RD ST | | | | LOS ANGELES | CA | 90003 | |
| 5644435 | HUGO ARNAO | 11726 PASO ROBLES AVE | | | | GRANADA HILLS | CA | 91344 | |
| 5644436 | HUGO BERGANZA | 35360 85TH ST E | | | | LITTLEROCK | CA | 93543 | |
| 5644438 | HUGO DESIREE | 98095 KANUKU PLACE | | | | AIEA | HI | 96701 | |
| 5644439 | HUGO F ALVARADO | 4946 BROMPTON AVE | | | | BELL | CA | 90201 | |
| 5796562 | Hugo Gonzalez | 4405 N. Rosemead Blvd. | APT. 216 | | | Rosemead | CA | 91770 | |
| 5644440 | HUGO GONZALEZ | 7632-12 GARVALIA AVE | | | | ROSEMEAD | CA | 91770 | |
| 4876984 | HUGO GONZALEZ | HUGOS WATCH REPAIR | 2675 E 12TH ST | | | LOS ANGELES | CA | 90023 | |
| 5644440 | HUGO GONZALEZ | 7632-1/2 GARVALIA AVE | | | | ROSEMEAD | CA | 91770 | |
| 5796562 | HUGO GONZALEZ | 4405 N. Rosemead Blvd. | | | | Rosemead | CA | 91770 | |
| 5644441 | HUGO HARO | 3153 WASHINGTON AVE | | | | EL MONTE | CA | 91731 | |
| 5644442 | HUGO O CERVANTES | 3602 SHERATON AVE 1 | | | | PHARR | TX | 78577 | |
| 4205137 | HUGO R GARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403799 | HUGO R JR SCHULZ | 770 MT DRAB PIKE | | | | GEORGETOWN | AL | 45121 | |
| 4890325 | Hugo R. Gonzalez | Attn: President / General Counsel | 7632-1/2 GARVALIA AVE. | | | ROSEMEAD | CA | 91770 | |
| 5644443 | HUGO REYES | N POPLAR STREET | | | | SPRING HOPE | NC | 27882 | |
| 5644444 | HUGO SIGARAN | 2305 LAWRENCEVILLE HWY | | | | DECATUR | GA | 30033 | |
| 4687674 | HUGO, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811145 | HUGO, NANCY | 4639 W. ALICE AVE | | | | GLENDALE | AZ | 85302 | |
| 4306885 | HUGO, RYAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644445 | HUGOLINO BARAJAS | 3527 SW 170 AVE | | | | BEAVERTON | OR | 97006 | |
| 4810270 | HUGO'S GOURMET CATERING, INC | 7535 ENTERPRISE DR #60 | | | | WEST PLAM BEACH | FL | 33404 | |
| 4804776 | HUGOS INDUSTRIAL SUPPLY INC | DBA HUGOS ONLINE | 2700 WEST MAIN | | | INDEPENDENCE | KS | 67301 | |
| 4376378 | HUGS, JERICHO T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377170 | HUGS, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376988 | HUGS, KAITLIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242992 | HUGUENIN, DOUGLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649275 | HUGUENIN, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644446 | HUGUENOT LABORATORIES | 101 RIVERDALE RD | | | | PORT JERVIS | NY | 12771 | |
| 4876985 | HUGUENOT LABORATORIES | HUGUENOT LAB DIV OF OLEARY & ASSOC | 101 RIVERDALE RD | | | PORT JERVIS | NY | 12771 | |
| 4132503 | Huguenot Laboratories Division of O'Leary Associates, Inc | 101 Riverdale Road | | | | Port Jervis | NY | 12771 | |
| 5644447 | HUGUES CIVIL | 1065 FLATBUSH AVENUE | | | | BROOKLYN | NY | 11210 | |
| 4441777 | HUGUES, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761737 | HUGUES, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644448 | HUGUETTE PAULIN | 2269 TROTTER WAY | | | | WALNUT CREEK | CA | 94596 | |
| 4759960 | HUGULET, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644449 | HUGULEY CAMERON | 2406 WALNUT AVE | | | | ANNISTON | AL | 36201 | |
| 4461980 | HUGULEY, SHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353866 | HUGULEY, VERLENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644450 | HUGUNEA PATRICIA | 1812 SOUTH 28TH STREET | | | | FORT PIERC | FL | 34947 | |
| 4367924 | HUGUNIN, CHAD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644451 | HUH NADIA | 11032 ATLANTIC AVE APT F | | | | LYNWOOD | CA | 90262 | |
| 4196007 | HUH, CHAE RYONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567309 | HUH, KEUNHAENG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167082 | HUHANE, UTA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644452 | HUHENS BERNDINE | 1267 BRADFORD HEIGHTS RD | | | | GASTONIA | NC | 28054 | |
| 4837028 | HUHL, FLORIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180935 | HUHN, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737335 | HUHN, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398383 | HUHN, JAMES F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756035 | HUHN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289474 | HUHNER, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644453 | HUHTA JACQUELINE | 5126 STETSON CREEK CT E | | | | FORT COLLINS | CO | 80528 | |
| 5796563 | HUHTAMAKI INC | 25089 NETWORK PLACE | | | | CHICAGO | IL | 60693 | |
| 4852624 | HUI PENG | 1100 BLACK CHERRY CT | | | | Nashville | TN | 37215 | |
| 4816971 | HUI THAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801519 | HUI ZHAO | DBA EGIFTON | 6314 ELIOT AV | | | MIDDLE VILLAGE | NY | 11379 | |
| 4876971 | HUI ZHOU LONG SHARP FURNITURE COLTD | HUA YUANXUAN AVENUE DALING TOWN | HUI DONG COUNTY HUI ZHOU CITY | | | HUIZHOU HUIDONG | GUANGDONG | | CHINA |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4827525 | HUI, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287495 | HUI, JINGTING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790925 | Hui, Sing | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827526 | HUI,ENRICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644454 | HUIA OLGA | 4515 S DURANGO DR UNIT 20 | | | | LAS VEGAS | NV | 89147 | |
| 4302194 | HUIBREGTSE, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530442 | HUICHAN, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538943 | HUICHAPA, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285502 | HUICOCHEA, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338217 | HUIE, BRIANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203824 | HUIE, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731604 | HUIE, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338950 | HUIE, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816972 | HUIE, KARISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180870 | HUIE, KOKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243560 | HUIE, TYSHA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644455 | HUIHUI NUU | 716 NEAL AVE | | | | WAHIAWA | HI | 96786 | |
| 4367910 | HUIKKO, KATHERINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816973 | HUILAN HU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644456 | HUILMER BALLINAS | 3941 W CAMBRICH | | | | PHOENIX | AZ | 85009 | |
| 4211221 | HUINAC, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725305 | HUIPE, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293558 | HUISEL, ROBERT B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694729 | HUISENGA, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157278 | HUISH, ANN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255625 | HUISKENS, CORINNE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362433 | HUISMAN, AMBER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788098 | Huisman, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788099 | Huisman, Evelyn and James R. (her husband) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419446 | HUISWOUD, AMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693860 | HUITEMA, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153467 | HUITRON, ESMERALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189757 | HUITRON, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214193 | HUITRON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282991 | HUITRON, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767832 | HUITRON, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146533 | HUITT, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267905 | HUITT, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267900 | HUITT, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318981 | HUITT, MICHAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214714 | HUITT, RENEE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644457 | HUITZ MARIA | 7042 WILLIAMSBURG BLVD | | | | ARLINGTON | VA | 22213 | |
| 5644458 | HUIYANG FEI | 1800 W SWAN DR | | | | CHANDLER | AZ | 85286 | |
| 5644459 | HUIZAR ASHLY | 2523 LINCOLN AVE | | | | DUARTE | CA | 91010 | |
| 4765355 | HUIZAR, ADAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213178 | HUIZAR, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168375 | HUIZAR, AUDREYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211965 | HUIZAR, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574196 | HUIZAR, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359728 | HUIZAR, ISABELLA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172737 | HUIZAR, IVETT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175686 | HUIZAR, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608256 | HUIZAR, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743488 | HUIZAR, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170189 | HUIZAR, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172772 | HUIZAR, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185303 | HUIZAR, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548144 | HUIZAR, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184153 | HUIZAR, REBECA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691617 | HUIZAR, RONALD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281218 | HUIZAR, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390431 | HUIZENGA, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4129255 | Huizhou Xinweifa Industrial Co., Ltd. | World Industrial Development Ltd | Tianhong Industrial Zone, Xinxu Town | Huiyang District | Guangdong Province | Huizhou City | | 516223 | China |
| 4130792 | Huizhou Xinweifa Industrial Co.,Ltd | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349611 | HUIZINGA, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668015 | HUIZINGA, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248577 | HUJO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144221 | HUKALI, MUSLIJE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837029 | HUKARI, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480507 | HUKIC, EMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480577 | HUKIC, SAFET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754697 | HUKILL, BURT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460896 | HUKILL, MEGAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4669819 | HUKPORTIE, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644461 | HUKRIEDE REBECCA | PO BOX 3 | | | | HENDRUM | MN | 56550 | |
| 4318455 | HULA, RICKY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270896 | HULAMA, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739203 | HULASI, LILAWATTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599128 | HULATT, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663467 | HULBEN, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427417 | HULBERT, ASHLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454289 | HULBERT, ELIZABETH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573806 | HULBERT, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417046 | HULBERT, JAMES S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418861 | HULBERT, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626122 | HULBERT, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218262 | HULBERT, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537311 | HULBERT, SHANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816974 | HULBERT,MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245694 | HULBERT-MEEKS, SHAWN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658958 | HULCE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759742 | HULDERMAN, MILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191179 | HULDI, LUKAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583318 | HULEIS, SUSAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371317 | HULEM, LIBERTY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5850344 | Hulen Mall, LLC | c/o Brookfield Property REIT Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 4805369 | HULEN OWNER LP | HULEN MALL SDS-12-2776 | BOX 86 | | | MINNEAPOLIS | MN | 55486-2776 | |
| 4570579 | HULEN, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211041 | HULEN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750844 | HULEN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816975 | HULERY, CANDY & BRAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644462 | HULET CYNTHIA | 225 RICHMOND PL | | | | NEWNAN | GA | 30265 | |
| 4697380 | HULET, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405215 | HULETT IRENE C | 11300 BLACKMAN RD | | | | KINGSLEY | MI | 49649 | |
| 4275547 | HULETT, ALEXANDRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413325 | HULETT, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550644 | HULETT, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793441 | Hulett, Brett | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698617 | HULETT, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620703 | HULETT, DONALD & MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405215 | HULETT, IRENE C. | 11300 BLACKMAN RD | | | | KINGSLEY | MI | 49649 | |
| 4535316 | HULETT, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314489 | HULETT, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263054 | HULETT, TRACY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637563 | HULETT, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439361 | HULETT, WARREN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301564 | HULEWICZ, CHRISTOPHER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644463 | HULEY CORTNEY | 5820 N 36TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5644464 | HULEY MARIO | 7366 TWILLER CV | | | | MEMPHIS | TN | 38133 | |
| 4187523 | HULEY, NORDUICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644465 | HULFACHOR ASHLEY | 125 E WATER ST | | | | LITITZ | PA | 17543 | |
| 4816976 | HULFER, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599283 | HULGAN, JON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146633 | HULGAN, MARY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686319 | HULICK, GREETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644466 | HULIN NIEMA | P O BOX 1095 | | | | CHEETOWAGA | NY | 14225 | |
| 4380544 | HULIN, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670481 | HULIN, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437325 | HULIN, NIEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324715 | HULIN, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644467 | HULING ERICA | 2936 POPPYSEED LOOP | | | | COLUMBUS | GA | 31907 | |
| 5644468 | HULING NIKILAYNA | 32044 N AUTUMN CT | | | | LAUREL | DE | 19956 | |
| 4619679 | HULING, JERL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265712 | HULING, KRIZIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732736 | HULING, SIDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238965 | HULION, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667731 | HULIQA, ABDULLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803824 | HULK SMALL ENGINE LLC | 6547 N ACADEMY BOULEVARD #1049 | | | | COLORADO SPRINGS | CO | 80918 | |
| 4298907 | HULKA, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644469 | HULKMAN TAMMY | 8052 HAZEL RD | | | | STONEWOOD | WV | 26301 | |
| 4236794 | HULKO, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644470 | HULL CORRIE | 91 MAIN | | | | OXFORD | MA | 01540 | |
| 5644471 | HULL DEBBIE | 3211 LAVISTA RD NONE | | | | DECATUR | GA | 30033 | |
| 4816977 | HULL DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644472 | HULL HAYLEY | 7351 GREENWAY DR | | | | JACKSONVILLE | FL | 32244 | |
| 5644473 | HULL JOSIE L | 1275 ROCK RIDGE PLACE | | | | ST LOUIS | MO | 63122 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5644474 | HULL KATHIE | 315 E 14TH ST | | | | THE DALLES | OR | 97058 | |
| 5644475 | HULL LASHUNDA | 3859 WEBFOOT RD | | | | LAS VEGAS | NV | 89115 | |
| 4864890 | HULL LIFT TRUCK INC | 28747 OLD US #33 WEST | | | | ELKHART | IN | 46516 | |
| 5644476 | HULL MARIJUS | 3837 BELHAVEN RD EXT | | | | BELTON | SC | 29627 | |
| 4854757 | HULL PROPERTY GROUP | ASHEBORO MALL LLC | C/O HULL PROPERTY GROUP, LLC | ATTN: JAMES M. HULL | 1190 INTERSTATE PARKWAY | AUGUSTA | GA | 30909 | |
| 4854894 | HULL PROPERTY GROUP | KINGSTON MALL, LLC | ATTN: JAMES M. HULL, MANAGER | C/O HULL PROPERTY GROUP, LLC | 1190 INTERSTATE PARKWAY | AUGUSTA | GA | 30909 | |
| 5644477 | HULL ROBIN | 817 W WASHINGTON ST | | | | HAGERSTOWN | MD | 21740 | |
| 5644478 | HULL SHANDREKIA | 2124 ANOTHONY AVE | | | | ASHTABULA OH | OH | 44004 | |
| 5644479 | HULL SHEILA C | 5954 CASAR RD | | | | CASAR | NC | 28020 | |
| 5796564 | Hull Storey Gibson Companies | c/o Hull Property Group, LLC | 1190 Interstate Parkway | | | Augusta | GA | 30909 | |
| 5796565 | Hull Storey Gibson Companies | 1190 INTERSTATE PARKWAY | | | | AUGUSTA | GA | 30909 | |
| 4855224 | HULL STOREY GIBSON COMPANIES | VICTORIA MALL LP ATTN: JAMES M. HULL | C/O HULL STOREY GIBSON COMPANIES, LLC | 1190 INTERSTATE PARKWAY | | AUGUSTA | GA | 30909 | |
| 4854472 | HULL STOREY GIBSON COMPANIES | SOUTHERN SQUARE, LLC | C/O HULL STOREY GIBSON COMPANIES, LLC | 1190 INTERSTATE PARKWAY | | AUGUSTA | GA | 30909 | |
| 4854454 | HULL STOREY GIBSON COMPANIES | CSRA FOUNDATION PROPERTY HOLDINGS, INC. | AND THE SALVATION ARMY, INC. | C/O HULL PROPERTY GROUP, LLC | 1190 INTERSTATE PARKWAY | AUGUSTA | GA | 30909 | |
| 5789541 | Hull Storey Gibson Companies | Suzanne Mercer, Lease Administrator | c/o Hull Property Group, LLC | 1190 Interstate Parkway | | Augusta | GA | 30909 | |
| 5796565 | HULL STOREY GIBSON COMPANIES | 1190 INTERSTATE PARKWAY | | | | AUGUSTA | GA | 30909 | |
| 4799054 | HULL STOREY RETAIL GROUP | REGENCY EXCHANGE SEARS | P O BOX 204227 | | | AUGUSTA | GA | 30917-4227 | |
| 4880969 | HULL STOREY RETAIL GROUP | P O BOX 204227 | | | | AUGUSTA | GA | 30917 | |
| 5644480 | HULL VEDETTE A | 606 WILDWOOD PKWY | | | | BALTIMORE | MD | 21229 | |
| 5644481 | HULL VIRGINA | 1901 HAREN DR | | | | HENDERSON | NV | 89011 | |
| 5644482 | HULL WAYNE | 86 FERRIN RD | | | | LITCHFIELD | ME | 04350 | |
| 4777830 | HULL, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529515 | HULL, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358244 | HULL, AUSTIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448845 | HULL, AUTUMN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718728 | HULL, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235314 | HULL, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420959 | HULL, BRIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816978 | HULL, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761484 | HULL, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520162 | HULL, CARL GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550906 | HULL, CARTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290371 | HULL, CHANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154244 | HULL, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480676 | HULL, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603768 | HULL, CLYDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480926 | HULL, COLLEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265075 | HULL, CONSTANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285145 | HULL, COREY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644470 | HULL, CORRIE | 91 MAIN | | | | OXFORD | MA | 01540 | |
| 4215620 | HULL, CRYSTAL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586943 | HULL, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482425 | HULL, CYNTHIA L L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565196 | HULL, DAKOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474632 | HULL, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768112 | HULL, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585744 | HULL, DELLIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166214 | HULL, DIAMOND D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356441 | HULL, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162580 | HULL, DON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774942 | HULL, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351672 | HULL, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372111 | HULL, GABRIELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493389 | HULL, GARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214117 | Hull, Grayson S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316123 | HULL, HANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359000 | HULL, HAROLD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494697 | HULL, JACOB R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219926 | HULL, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362550 | HULL, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160533 | HULL, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250817 | HULL, JAYSHAUN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370675 | HULL, JENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258933 | HULL, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474869 | HULL, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461573 | HULL, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382638 | HULL, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827527 | HULL, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466779 | HULL, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460996 | HULL, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471201 | HULL, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4318040 | HULL, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716663 | HULL, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235762 | HULL, KATHERINE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310223 | HULL, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273382 | HULL, KAYLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316260 | HULL, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367841 | HULL, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723427 | HULL, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145816 | HULL, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252597 | HULL, LARRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602571 | HULL, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310918 | HULL, LINDSEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655219 | HULL, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729440 | HULL, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725136 | HULL, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678509 | HULL, LYNN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286923 | HULL, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283470 | HULL, MAX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303751 | HULL, MIRIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331291 | HULL, MISTI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585462 | HULL, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461323 | HULL, NICHOLAS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579959 | HULL, NIKEISHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625714 | HULL, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466739 | HULL, PATRICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372907 | HULL, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630053 | HULL, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408059 | HULL, RANDOLPH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483902 | HULL, REBEKAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628395 | HULL, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567993 | HULL, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440905 | HULL, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215361 | HULL, SANDRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387117 | HULL, SARAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351935 | HULL, SCOTT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567233 | HULL, SHAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635478 | HULL, SHAWRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485277 | HULL, STACIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837030 | HULL, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591564 | HULL, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792363 | Hull, Tim | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231206 | HULL, TIMOTHY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611303 | HULL, TOMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219018 | HULL, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339673 | HULL, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516846 | HULL, WILLIAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758869 | HULL, WINROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376943 | HULL, ZEBULON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469694 | HULL, ZOE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357896 | HULLA, CHRISTINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644483 | HULLABY ALONNA | 1908 N 77TH STREET | | | | KANSAS CITY | KS | 66112 | |
| 5644484 | HULLANDER MARK | 3 REECE ST | | | | ROSS | GA | 30741 | |
| 4565792 | HULL-BILLINGS, MUSETTE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644485 | HULLENDER ELIZABETH | 2926 MILLSTONE DR | | | | GASTONIA | NC | 28054 | |
| 5796566 | HULLER LAWN EQUIPMENT INC | 615 S Lincoln Ave | | | | O Fallon | IL | 62269 | |
| 5796567 | HULLER LAWN EQUIPMENT INC | 615 Sout Lincoln | | | | Ofallon | IL | 62269 | |
| 5792438 | HULLER LAWN EQUIPMENT INC | DOUG HULLER | 615 S LINCOLN AVE | | | O FALLON | IL | 62269 | |
| 5796566 | HULLER LAWN EQUIPMENT INC | 615 S LINCOLN AVE | | | | O FALLON | IL | 62269 | |
| 4473746 | HULLER, JACOB Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644486 | HULLETT JODY | RR 2 BOX 288 | | | | WAYCROSS | GA | 31503 | |
| 5644487 | HULLETT SHERRY | 109 LARK LANE | | | | STERRETT | AL | 35147 | |
| 4457912 | HULLEY, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759817 | HULLIBERGER, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161737 | HULLIHEN, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493781 | HULLIHEN, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490975 | HULLIHEN, KRIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816979 | HULLIN, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816980 | Hullin, Robert | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692995 | HULLINGER, RAEJEAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644488 | HULLUM TANYA | 1861WEST58 | | | | CLEVELAND | OH | 44102 | |
| 4695492 | HULLUM, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467540 | HULLUM, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456383 | HULLUM, JAYLEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4662272 | HULLUM, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348977 | HULM, DESMOND K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644489 | HULME MARY | 1603 CROSBY LANE | | | | IOWA CITY | IA | 52240 | |
| 4771290 | HULME, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644490 | HULN TINA | PO BOX 115 | | | | BLACK ROCK | AR | 72415 | |
| 4360262 | HULON, TANAI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707803 | HULS, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450508 | HULS, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459727 | HULS, MIKAYLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286442 | HULSART II, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644491 | HULSE CYNTHIA | 5616 RANDALL AVE | | | | HENRICO | VA | 23231 | |
| 5644492 | HULSE SHARON | 6 BEVERLY DR | | | | KINGSTON | PA | 18704 | |
| 4686782 | HULSE, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205850 | HULSE, CHRIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768472 | HULSE, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764146 | HULSE, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277350 | HULSE, ERIK T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622251 | HULSE, JANIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349103 | HULSE, JENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146542 | HULSE, KRISTY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294626 | HULSE, MARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153716 | HULSE, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196593 | HULSE, RICHARD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304957 | HULSER, SIMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644493 | HULSEY CATHERINE M | 4410 AIEA LOOP | | | | WAHIAWA | HI | 96786 | |
| 5644494 | HULSEY CINDY | 20669 NW TRAIL WALK DR | | | | BEAVERTON | OR | 97006 | |
| 5644495 | HULSEY DYLAN C | 201 E PALESTINE AVE | | | | NASHVILLE | TN | 37115 | |
| 5644496 | HULSEY JENNIFER | 514 UNION ST | | | | LEADINGTON | MO | 63601 | |
| 5644497 | HULSEY KAY | 1744 YONAH POST RD | | | | ALTO | GA | 30510 | |
| 5644498 | HULSEY SHARON | 7862 GERMANIA APTD | | | | ST LOUIS | MO | 63111 | |
| 4676325 | HULSEY, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256860 | HULSEY, CHEVY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720767 | HULSEY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711118 | HULSEY, EARLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151501 | HULSEY, GRAYSON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576299 | HULSEY, HERA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683300 | HULSEY, KAREN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518060 | HULSEY, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733829 | HULSEY, LOGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856972 | HULSEY, MARTHA DIANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260072 | HULSEY, ROGER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258732 | HULSEY, SABRINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538197 | HULSEY, SAMMIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204028 | HULSEY, SHELBIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652815 | HULSEY, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262812 | HULSEY, WANDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177978 | HULSEY-ESPINOZA, CARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645033 | HULSKOTTER, PATTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289853 | HULSLANDER, JAMES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380667 | HULSLANDER, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425708 | HULSLANDER, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644499 | HULSMEYER SABRINA S | 4900 ARROWVIEW DR | | | | HUBER HEIGHTS | OH | 45424 | |
| 4466396 | HULST, DEBORAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587463 | HULTBERG, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675267 | HULTIN, BEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633931 | HULTING, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576633 | HULTMAN, NATIVIDAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213369 | HULTMAN, ROBERT H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890326 | Hultman, Scott OD | Attn: President / General Counsel | 1583 Via Ronda | | | San Marcos | CA | 92069 | |
| 4567213 | HULTON, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644500 | HULTS JAMES A | 516 BAYOU PIERRE ST | | | | GAUTIER | MS | 39553 | |
| 4751554 | HULTS, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344004 | HULTS, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676013 | HULTS, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666613 | HULTZAPPLE, I. SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837031 | HULU CONSTRUCTION LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178121 | HULVA, KELCIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644501 | HULVEY CRYSTAL | 2185 LITTLE PASS LN | | | | ELKTON | VA | 22827 | |
| 4155914 | HULVEY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386171 | HULVEY, TYSHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644502 | HULZEBOS DENNIS | 719 8TH ST N | | | | MOUNTAIN LAKE | MN | 56159 | |
| 4801694 | HUMA A LATIF | DBA 2/1/2013 | 530 N BALDWIN PARK BLVD | | | CITY OF INDUSTRY | CA | 91746 | |
| 5644503 | HUMA ILYAS | 107-04 111 STREET | | | | SOUTH RICHMON | NY | 11419 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5644504 | HUMADA CRYSTAL | 1300 MILKY WAY | | | | THORNTON | CO | 80260 | |
| 4551856 | HUMADI, HAIDER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551830 | HUMADI, MOHAMMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552133 | HUMAGAIN, MANGENA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705230 | HUMAINE ROLLE, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644505 | HUMAIRA FAROOQUI | 309 STOCKTON DR | | | | SOUTHLAKE | TX | 76092 | |
| 5644506 | HUMAIRA UDDIN | 4801 BORDEAUX DR | | | | LAKE IN THE HILLS | IL | 60156 | |
| 4335884 | HUMAJ, MARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407919 | HUMALA-CHAUCA, BLANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800002 | HUMAN INNOVATION LABS | DBA TOTALELEMENT | 8547 E ARAPAHOE RD SUITE J164 | | | GREENWOOD VILLAGE | CO | 80112 | |
| 4876988 | HUMAN RESOURCES AUBURN | HUMAN RESOURCES OF AUBURN INC | P O BOX 13188 | | | MILWAUKEE | WI | 53213 | |
| 4861465 | HUMAN RIGHTS CAMPAIGN | 1640 RHODE ISLAND AVE NW | | | | WASHINGTON | DC | 20036 | |
| 4351173 | HUMAN, BRITTANY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188677 | HUMAN, HEATHER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651919 | HUMAN, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352372 | HUMAN, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853295 | Humana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488116 | HUMANIK, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816981 | HUMANITY HOME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861232 | HUMANSCALE CORPORATION | 15815 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4291191 | HUMANSKI, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178153 | HUMAYUN, AHMAD SYAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855586 | Humayun, S.M. Usman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286909 | HUMAYUN, SYED MUHAMMAD U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746989 | HUMBARGER, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644507 | HUMBER CHERYL | 24323 JACKSON AVE | | | | MURRIETA | CA | 92562 | |
| 5644508 | HUMBER TABITHA | 631 25TH ST | | | | NIAGARA FALLS | NY | 14301 | |
| 4406543 | HUMBER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745471 | HUMBER, SHELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169551 | HUMBER, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532818 | HUMBER, TRELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516336 | HUMBERD, JENNA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644509 | HUMBERGER KRISTEN | 4206 MANETTE DRIVE | | | | FREDERICKSBURG | VA | 22408 | |
| 4692520 | HUMBERGER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596564 | HUMBERSON, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720744 | HUMBERSTONE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382409 | HUMBERSTONE, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644510 | HUMBERT AMBER | 132 MAPLEGROVE AVE | | | | ST MARYS | OH | 45885 | |
| 4884566 | HUMBERT SANITARY SERVICE INC | PO BOX 2126 | | | | NORTH CANTON | OH | 44720 | |
| 5644511 | HUMBERT STEPHANIE | 159 HUMBERT LANE | | | | MOSHEIM | TN | 37818 | |
| 4600947 | HUMBERT, JEB W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720140 | HUMBERT, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481563 | HUMBERT, SAMUEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479368 | HUMBERT, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485467 | HUMBERT, VERNON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644512 | HUMBERTINA HERRERA | 20700 S AVALON BLVD 100 | | | | CARSON | CA | 90746 | |
| 5644513 | HUMBERTO AND MARGARITA GARIBAY | 4732 KINGDOM WAY NE | | | | SALEM | OR | 97301 | |
| 5644514 | HUMBERTO BRIONES | 4535 CORRADA AVE | | | | LAREDO | TX | 78046 | |
| 5644515 | HUMBERTO CHAVEZ | 1610 N BROADWAY ST APT 316 | | | | SANTA ANA | CA | 92706 | |
| 5644516 | HUMBERTO COREA | PO BOX 280816 | | | | SAN FRANCISCO | CA | 94128 | |
| 5644517 | HUMBERTO E HERNANDEZ | 5139 BEECHAVEN ST | | | | HOUSTON | TX | 77053 | |
| 4837032 | HUMBERTO FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644518 | HUMBERTO GARCIA | 202 E CLAY ST | | | | ELK POINT | SD | 57025 | |
| 5644519 | HUMBERTO HERNANDEZ | 5625 CAPISTRANO AVE | | | | ATASCADERO | CA | 93422 | |
| 5644520 | HUMBERTO JAIME | 100 NE 6TH AVE | | | | HOMESTEAD | FL | 33030 | |
| 4852075 | HUMBERTO JAVIER MARTINEZ | 10242 AVENUE 19 1/2 | | | | Chowchilla | CA | 93610 | |
| 5644521 | HUMBERTO LIRA | 14320 N 5750 E | | | | CHESTER | UT | 84623 | |
| 5644523 | HUMBERTO PEREZ | 11313 FLORIAN AVE | | | | CLEVELAND | OH | 44111 | |
| 5644524 | HUMBERTO SALVADOR | 12966 CACTUS DR APT B | | | | DESERTHOTSPRINGS | CA | 92240 | |
| 5644526 | HUMBERTO ZAMORA | 3150 S 4TH AVE | | | | YUMA | AZ | 85364 | |
| 5644527 | HUMBHRIES DIANA | 1442 A HWY 36 | | | | COVINGTON | GA | 30004 | |
| 4389265 | HUMBIRD, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798592 | HUMBLE BROTHERS LLC | 12106 PALMBEACH ST | | | | HOUSTON | TX | 77034 | |
| 4129946 | Humble Crew Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644528 | HUMBLE DIXIE M | 3968 TIMBER RIGGE LAKE RD TRLR | | | | LIBERTY | NC | 27298 | |
| 4780705 | Humble ISD Tax Collector | PO Box 4020 | | | | Houston | TX | 77210-4020 | |
| 5644529 | HUMBLE JODI | 120 POLK | | | | COFFEYVILLE | KS | 67337 | |
| 4705978 | HUMBLE, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467235 | HUMBLE, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652308 | HUMBLE, KERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737231 | HUMBLE, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658415 | HUMBLE, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432491 | HUMBLE, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5644530 | HUMBLES GLORIA | 124 HUMBLES FARM LN | | | | APPOMATTOX | VA | 24522 | |
| 4318818 | HUMBLES, MARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559934 | HUMBLES, SHANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644531 | HUMBINERTO ACOSTA | 23413 IVY RDG | | | | PORTER | TX | 77365 | |
| 5484256 | HUMBOLDT COUNTY | THE HONORABLE MAGGIE FLEMING | 825 5TH STREET | | | EUREKA | CA | 95501 | |
| 5787524 | HUMBOLDT COUNTY HEALTH DEPT | 100 H ST SUITE 100 EUREKA CA 95501 | | | | EUREKA | CA | 95501 | |
| 4782195 | HUMBOLDT COUNTY HEALTH DEPT | 100 H ST SUITE 100 | | | | Eureka | CA | 95501 | |
| 4779649 | Humboldt County Treasurer | 825 Fifth Street | Room 125 | | | Eureka | CA | 95501-1100 | |
| 4858255 | HUMBOLT LOCK & SAFE | 101 WABASH AVENUE | | | | EUREKA | CA | 95503 | |
| 4515000 | HUMBRACHT, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609942 | HUMBURG, OLIVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663896 | HUMDY, CECIL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644532 | HUME MARTI G | 1235 WALDEN DR | | | | FORT MYERS | FL | 33901 | |
| 5644533 | HUME SONYA | 211 S 14TH ST | | | | PETERSBURGH | IN | 47567 | |
| 4277568 | HUME, CHARLENE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563716 | HUME, DAVID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612183 | HUME, DIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615522 | HUME, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727239 | HUME, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316445 | HUME, HANNAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343859 | HUME, JEFFREY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221066 | HUME, JEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219403 | HUME, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790313 | Hume, Robert | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674741 | HUME, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162294 | HUME, TYLER F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160893 | HUMELHANS, KODI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644534 | HUMENSKY RENNIE | 10810 LUPINE LN | | | | FORT WAYNE | IN | 46804 | |
| 4707050 | HUMER, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644535 | HUMES AMANDA | 1722 N CAROLINE ST | | | | BALTIMORE | MD | 21213 | |
| 5644536 | HUMES CELESTE | 18301 HWY 327 WEST | | | | CAMERON | NC | 28326 | |
| 5644537 | HUMES CYNTHIA | 88 IZZARD RD | | | | SALTERS | SC | 29590 | |
| 4866868 | HUMES DISTRIBUTING INC | 400 N 5TH STREET | | | | FORT DODGE | IA | 50501 | |
| 5644538 | HUMES ROBERT | 166 MISSROON ST | | | | GEORGETOWN | SC | 29440 | |
| 5644539 | HUMES SHANIA N | 2100 SCOTT KEY DR | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 4321323 | HUMES, ALEXANDER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385430 | HUMES, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484766 | HUMES, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239882 | HUMES, CHERYL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356329 | HUMES, CONNIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267025 | HUMES, JERMAINE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491192 | HUMES, JOHN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528502 | HUMES, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487523 | HUMES, MARTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444292 | HUMES, MYKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631597 | HUMES, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633283 | HUMES, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360676 | HUMES, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411146 | HUMETEWA, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630218 | HUMFLEET, JEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374751 | HUMFRESS, DONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482743 | HUMIC, JOHN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846646 | HUMIDITY REMEDY LLC | 5150 FAIRFAX HILLS PL | | | | Indian Head | MD | 20640 | |
| 4453625 | HUMIENNY, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287816 | HUMIKOWSKI, NADINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293540 | HUMILDAD, LEONARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312838 | HUMISTON, ERIN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699908 | HUMISTON, GAIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273108 | HUMISTON, KENNETH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266555 | HUMKE, AMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157225 | HUML JR, GERALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669088 | HUMME, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644540 | HUMMEL ALICIA | 7428 IRA AVE | | | | BROOKLYN | OH | 44144 | |
| 5644541 | HUMMEL CINDY | 1711 SCARBROUGH DR | | | | BELLEVUE | NE | 68123 | |
| 5644543 | HUMMEL KRISTA | 14306 N BELAIR DRIVE SW | | | | CUMBERLAND | MD | 21502 | |
| 5644544 | HUMMEL KRYSTI | 203 S TARR | | | | NORTH BALTIMORE | OH | 45872 | |
| 5644545 | HUMMEL MARKUS | 7575 W 80TH STREET | | | | LOS ANGELES | CA | 90045 | |
| 5644546 | HUMMEL NICKOLE | 4027 BIRCH DR | | | | IMPERIAL | MO | 63052 | |
| 5644547 | HUMMEL PAMELA | 6258 INDIAN TRAIL RD | | | | HARRISONBURG | VA | 22802 | |
| 4705236 | HUMMEL, ALYCIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511146 | HUMMEL, ASHLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635364 | HUMMEL, BETTY JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279545 | HUMMEL, BLAKE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4816982 | HUMMEL, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556804 | HUMMEL, ELIZABETH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479428 | HUMMEL, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475524 | HUMMEL, ETHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792562 | Hummel, Fred | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624719 | HUMMEL, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159088 | HUMMEL, JOSITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773036 | HUMMEL, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156125 | HUMMEL, LIONEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617823 | HUMMEL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480656 | HUMMEL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305965 | HUMMEL, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484871 | HUMMEL, NOVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654362 | HUMMEL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549990 | HUMMEL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768359 | HUMMEL, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146790 | HUMMEL, TOBEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465491 | HUMMEL, VICTORIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753769 | HUMMELGAARD, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734193 | HUMMELL, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348321 | HUMMER, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679934 | HUMMER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318943 | HUMMER, SETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617836 | HUMMER, SIMING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644548 | HUMMINGS ERICA | 1832 HANNAH PL | | | | POWDER SPRING | GA | 30127 | |
| 4314228 | HUMPAGE, ALEC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312900 | HUMPAGE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254650 | HUMPERY, ANTONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644549 | HUMPHERS BEVERLY | 5813 EDGELAWN STREET | | | | RICHMOND | VA | 23231 | |
| 5644550 | HUMPHERY DIANNA | 1712 FREEDOM DRIVE | | | | KINSTON | NC | 28501 | |
| 5644551 | HUMPHERY MINANDER | 1118 COPPERWOOD LN | | | | KNOXVILLE | TN | 37923 | |
| 4655147 | HUMPHERY, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615945 | HUMPHERY, PAMELA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278943 | HUMPHERYS, NATHAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548883 | HUMPHERYS, SINA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644552 | HUMPHRAY TARA | 1023 PADGETT RD | | | | HINESTON | LA | 71438 | |
| 5796568 | Humphrey & Associates Inc | 2650 Handley Ederville Rd | | | | Fort Worth | TX | 76118 | |
| 5796568 | Humphrey & Associates Inc | 2650 HANDLEY EDERVILLE RD | | | | FT WORTH | TX | 76118 | |
| 5790414 | HUMPHREY & ASSOCIATES INC | ED WEST, SR VP | 2650 HANDLEY EDERVILLE RD | | | FT WORTH | TX | 76118 | |
| 4860966 | HUMPHREY & ASSOCIATES INC | 1501 LUNA RD | | | | CARROLLTON | TX | 75006 | |
| 5644553 | HUMPHREY AERIANNA M | 3406 MARTIN AVE | | | | PAINESVILLE | OH | 44077 | |
| 5644554 | HUMPHREY ALICE | 1NATURAL HISTORY DRIVE | | | | WORCESTER | MA | 01605 | |
| 4908550 | Humphrey and Associates, Inc. | 1501 Luna Road | | | | Carrollton | TX | 75006 | |
| 5644555 | HUMPHREY ANGELA C | 440 HOULAND WILLSON RD SE | | | | WARREN | OH | 44484 | |
| 5644556 | HUMPHREY ANNA | 5709 3RD STREET | | | | SANTA FE | NM | 87504 | |
| 5644557 | HUMPHREY ASHLEY | 906 SW 7TH AVE | | | | JASPER | FL | 32052 | |
| 5644558 | HUMPHREY CASSANDRA | 801 EAST 10 STREET | | | | LUMBERTON | NC | 28358 | |
| 5644559 | HUMPHREY CHARLES W | 1594 KELLEN DRIVE | | | | PASADENA | MD | 21122 | |
| 5644560 | HUMPHREY CINDY M | 109 SCO STREET | | | | BURLINGTON | ND | 58722 | |
| 5644561 | HUMPHREY DARREN | 5622 DELMAR | | | | SAINT LOUIS | MO | 63112 | |
| 5644562 | HUMPHREY JAMISHA | 6010 AMSTEAD AVE | | | | FAYETTEVILLE | NC | 28311 | |
| 5644563 | HUMPHREY JENNIFER | 714 E 21ST ST | | | | BUENA VISTA | VA | 24416 | |
| 5644564 | HUMPHREY JESSE | 17718 104TH ST | | | | LIVEOAK | FL | 32060 | |
| 5644565 | HUMPHREY JOE | 1225 LINCOLN AVENUE | | | | HEBRON | NE | 68370 | |
| 4671036 | HUMPHREY JR, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644566 | HUMPHREY KATRINA | 125 FALLIN BLVD | | | | GOLDSBORO | NC | 27534 | |
| 5644567 | HUMPHREY LATOYIA J | 2900 BEAUJARDIN | | | | LANSING | MI | 48910 | |
| 5644568 | HUMPHREY PAULA | 5614 GROSS DR | | | | RIVERSIDE | OH | 45431 | |
| 5644569 | HUMPHREY RAYSHONE D | 1223 N LYNN ST | | | | INDEPENDENCE | MO | 64050 | |
| 5644570 | HUMPHREY STEPHANIE | 1316 SNOWY EGRET DR | | | | FAYETTEVILLE | NC | 28306 | |
| 5644571 | HUMPHREY SYBRERA | 1058 IMPERIAL DR | | | | DAYTONA BEACH | FL | 32117 | |
| 5644572 | HUMPHREY TONY E | 153 NOTRTHVAIL DRIVE | | | | MADSONHEIGHTS | VA | 24572 | |
| 4436665 | HUMPHREY, ADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383244 | HUMPHREY, ALANDRIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549768 | HUMPHREY, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422263 | HUMPHREY, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418578 | HUMPHREY, ALYSSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719190 | HUMPHREY, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579263 | HUMPHREY, ARMON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317931 | HUMPHREY, ASHTON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420068 | HUMPHREY, AYEESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227376 | HUMPHREY, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458843 | HUMPHREY, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4148024 | HUMPHREY, BREANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356374 | HUMPHREY, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327537 | HUMPHREY, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532638 | HUMPHREY, BRIANNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283493 | HUMPHREY, BRITTANY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305182 | HUMPHREY, CALEB M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581275 | HUMPHREY, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319846 | HUMPHREY, CHRISTINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155420 | HUMPHREY, CHRISTY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390730 | HUMPHREY, CINDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686619 | HUMPHREY, CLARKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590726 | HUMPHREY, CLEON H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418189 | HUMPHREY, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534864 | HUMPHREY, COLTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620631 | HUMPHREY, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455875 | HUMPHREY, DALE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695658 | HUMPHREY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569566 | HUMPHREY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544800 | HUMPHREY, DAVID D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560402 | HUMPHREY, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464189 | HUMPHREY, DEJA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351008 | HUMPHREY, DESTINEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706507 | HUMPHREY, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278007 | HUMPHREY, DREW C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573394 | HUMPHREY, EMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628873 | HUMPHREY, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587844 | HUMPHREY, FRANKIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589173 | HUMPHREY, FRANKLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816983 | HUMPHREY, GENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455995 | HUMPHREY, HANNAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350925 | HUMPHREY, IEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421509 | HUMPHREY, IYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603132 | HUMPHREY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628735 | HUMPHREY, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760438 | HUMPHREY, JANIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305924 | HUMPHREY, JASMINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423567 | HUMPHREY, JAVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319976 | HUMPHREY, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642950 | HUMPHREY, JERMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289309 | HUMPHREY, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659425 | HUMPHREY, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697170 | HUMPHREY, JOHN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777638 | HUMPHREY, JOHNNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310597 | HUMPHREY, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180805 | HUMPHREY, JOSEPH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720794 | HUMPHREY, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622640 | HUMPHREY, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423272 | HUMPHREY, KELLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724414 | HUMPHREY, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436648 | HUMPHREY, KIMILYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657481 | HUMPHREY, LAMONT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292051 | HUMPHREY, LATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511205 | HUMPHREY, LATONYA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511072 | HUMPHREY, LAUREN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729927 | HUMPHREY, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738621 | HUMPHREY, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690355 | HUMPHREY, LUVERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317887 | HUMPHREY, MACKENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520130 | HUMPHREY, MAKAELA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707227 | HUMPHREY, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291055 | HUMPHREY, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460395 | HUMPHREY, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523862 | HUMPHREY, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543081 | HUMPHREY, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581423 | HUMPHREY, MARK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358336 | HUMPHREY, MARKHAM T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790466 | Humphrey, Martina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713983 | HUMPHREY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580917 | HUMPHREY, MARY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290881 | HUMPHREY, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586822 | HUMPHREY, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618299 | HUMPHREY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620197 | HUMPHREY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4307391 | HUMPHREY, MYRTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312114 | HUMPHREY, NAKYLUS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373661 | HUMPHREY, NICHOLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429700 | HUMPHREY, NICHOLAS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278487 | HUMPHREY, NICOLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731454 | HUMPHREY, NORAIDA REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242058 | HUMPHREY, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304109 | HUMPHREY, ROBIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652528 | HUMPHREY, ROXANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225827 | HUMPHREY, SABRINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379596 | HUMPHREY, SASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688703 | HUMPHREY, SHAQUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246890 | HUMPHREY, SHARTIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771588 | HUMPHREY, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520550 | HUMPHREY, SHEREE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734499 | HUMPHREY, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618760 | HUMPHREY, SUZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598279 | HUMPHREY, SUZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486838 | HUMPHREY, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150723 | HUMPHREY, TANAJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149785 | HUMPHREY, TANNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788628 | Humphrey, Tanngina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150295 | HUMPHREY, TEIRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220647 | HUMPHREY, TERA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462381 | HUMPHREY, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294792 | HUMPHREY, TIONKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239150 | HUMPHREY, TITUS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434632 | HUMPHREY, TYESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278415 | HUMPHREY, TYLER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292485 | HUMPHREY, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598303 | HUMPHREY, VERN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380278 | HUMPHREY, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552534 | HUMPHREY, WILLIAM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317608 | HUMPHREY, WINONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793882 | HUMPHREYS & ASSOCIATES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793883 | HUMPHREYS & ASSOCIATES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885481 | HUMPHREYS ACCESSORIES LLC | PO BOX 93474 | | | | CHICAGO | IL | 60673 | |
| 5644573 | HUMPHREYS HEATHER | 3520 W 8TH ST | | | | YUMA | AZ | 85364 | |
| 5644574 | HUMPHREYS JODIE | 1112 MORNINGSIDE DR | | | | EUSTIS | FL | 32726 | |
| 5644575 | HUMPHREYS LANATTA | PO BOX 361577 | | | | DECATUR | GA | 30036 | |
| 5644576 | HUMPHREYS NIOAKA | 738 W UNION APT 10 E | | | | GREENVILLE | MS | 38701 | |
| 5644577 | HUMPHREYS PAMELA | 12022 LENA AVE | | | | CLEVELAND | OH | 44135 | |
| 5644578 | HUMPHREYS TERESA | 105 W UNIVERSITY DR APT L2 | | | | WEATHERFORD | OK | 73096 | |
| 4242470 | HUMPHREYS, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463595 | HUMPHREYS, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463328 | HUMPHREYS, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837033 | HUMPHREYS, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447248 | HUMPHREYS, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668205 | HUMPHREYS, DERENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642433 | HUMPHREYS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816984 | HUMPHREYS, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570237 | HUMPHREYS, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693121 | HUMPHREYS, HERBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320352 | HUMPHREYS, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253274 | HUMPHREYS, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750094 | HUMPHREYS, JEWELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555232 | HUMPHREYS, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272582 | HUMPHREYS, KELSEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328994 | HUMPHREYS, KELSEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330684 | HUMPHREYS, KYLE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633413 | HUMPHREYS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668391 | HUMPHREYS, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668392 | HUMPHREYS, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197074 | HUMPHREYS, MIRANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318444 | HUMPHREYS, PATRICK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265128 | HUMPHREYS, REBEKAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296113 | HUMPHREYS, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574945 | HUMPHREYS, SCOTT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816985 | HUMPHREYS, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449944 | HUMPHREYS, TIMOTHY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477976 | HUMPHREYS, WARREN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579351 | HUMPHREYS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644579 | HUMPHRIES ALBERT | 7074 PATTON ST | | | | DETROIT | MI | 48228 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5644580 | HUMPHRIES ANDREA | 2346 4TH ST SE | | | | CANTON | OH | 44707 | |
| 5644581 | HUMPHRIES ANGEL | 132 LELAND ST | | | | JACKSON | MS | 39208 | |
| 5644582 | HUMPHRIES BILLIE | 110 CREST WAY | | | | EASLEY | SC | 29640 | |
| 5644583 | HUMPHRIES BRANDY | 134 W MEADOW RD | | | | BROOKLYN POARK A | MD | 21225 | |
| 5644584 | HUMPHRIES CAMILLE | 269 LIVERMORE DR | | | | FAYETTEVILLE | NC | 28314 | |
| 5644585 | HUMPHRIES CHASITY | 826 LONG AVE | | | | COVINGTON | VA | 24426 | |
| 5644586 | HUMPHRIES CINDY | 3505 35TH STREET | | | | NITRO | WV | 25143 | |
| 5644587 | HUMPHRIES DEANNA | 2 CR 2265 | | | | BOONEVILLE | MS | 38829 | |
| 5644588 | HUMPHRIES JEREMY | 26208 COUNTY RD | | | | O BRIEN | FL | 32071 | |
| 5644589 | HUMPHRIES JOSH | 46 HIGHWAY 589 | | | | SANDY HOOK | MS | 39478 | |
| 5644590 | HUMPHRIES KELLI | AO3 EAST 13TH STREET | | | | KANNAPOLIS | NC | 28083 | |
| 5644591 | HUMPHRIES LINDA | 15182 N STATE ROAD 37 | | | | ELWOOD | IN | 46036 | |
| 4546346 | HUMPHRIES LL, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644592 | HUMPHRIES NICHOLE | 374 WEEKS ST | | | | AKRON | OH | 44306 | |
| 4418465 | HUMPHRIES, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542417 | HUMPHRIES, AMBER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237421 | HUMPHRIES, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234855 | HUMPHRIES, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257126 | HUMPHRIES, CHERYL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148385 | HUMPHRIES, COURTNEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344260 | HUMPHRIES, DAMION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622592 | HUMPHRIES, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317866 | HUMPHRIES, DESTINY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717395 | HUMPHRIES, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552831 | HUMPHRIES, GINGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690848 | HUMPHRIES, JERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762460 | HUMPHRIES, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273717 | HUMPHRIES, JONATHAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380283 | HUMPHRIES, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526358 | HUMPHRIES, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512250 | HUMPHRIES, KEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356992 | HUMPHRIES, KRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446985 | HUMPHRIES, LAURENSJAI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241540 | HUMPHRIES, LISA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293459 | HUMPHRIES, MARQUESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630891 | HUMPHRIES, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621177 | HUMPHRIES, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697686 | HUMPHRIES, MIKE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677754 | HUMPHRIES, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758069 | HUMPHRIES, NANCY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225286 | HUMPHRIES, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608091 | HUMPHRIES, OLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183981 | HUMPHRIES, RALACIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349013 | HUMPHRIES, RITA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453964 | HUMPHRIES, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542494 | HUMPHRIES, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510360 | HUMPHRIES, SKYLAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511221 | HUMPHRIES, TARAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693025 | HUMPHRIES, WILLIAM A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149997 | HUMPHRIES, ZANDREA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349907 | HUMPHRIES, ZEDEQUAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151082 | HUMPHRYS, INA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644593 | HUMPREY LEANNBRA | 622 HARRISON DR | | | | QUINCY | IL | 62301 | |
| 4740893 | HUMPREY, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644594 | HUMPRHEY CLYDE | 5502 PERRY AVE | | | | COLUMBUS | GA | 31909 | |
| 5644595 | HUMPRIES APRIL | 284 NEWNAN ST APT 4 | | | | FRANKLIN | GA | 30217 | |
| 4394272 | HUMS, ALEXANDER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644596 | HUN LIU | 573 BELLEVUE ROAD | | | | NEWARK | DE | 19713 | |
| 4731536 | HUN, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259685 | HUNAFA, RATHIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816986 | HUNAN DUNBAR, KRISTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489518 | HUNARA, RAYONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644597 | HUNCKE DARRYL | 1261 HOLLY AVE | | | | OXNARD | CA | 93036 | |
| 4653853 | HUND, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644598 | HUNDAL RAJAN | 1991 FALLS DRIVE | | | | YUBA CITY | CA | 95993 | |
| 4567639 | HUNDAL, CHANDANJOT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436495 | HUNDAL, PARAMJEET K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197645 | HUNDAL, SHAWN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200894 | HUNDAL, SUKHMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238660 | HUNDER, EDWIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644599 | HUNDERMAN BARBARA | 18649 129 TERR N | | | | JUPITER | FL | 33478 | |
| 4362740 | HUNDERSMARCK, DEBORAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571815 | HUNDERTMARK, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4567826 | HUNDIYE, MUSLIMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644400 | HUNDLEY FELICIA | 18 GLORIA ROBINSON CT | | | | SOUTH HACKENSACK | NJ | 07606 | |
| 5644601 | HUNDLEY JO H | 3 11TH ST | | | | RIDGELAND | WI | 54763 | |
| 5644602 | HUNDLEY SANDRA J | 404 ROLLINS LANE | | | | TAPPAHANNOCK | VA | 22560 | |
| 5644603 | HUNDLEY SKIP | 2512 ELLIHAM AV | | | | RICHMOND | VA | 23237 | |
| 5644604 | HUNDLEY THERESA | 564 S CHESTNUT AVE 204 | | | | FRESNO | CA | 93702 | |
| 4236060 | HUNDLEY, CHEYANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715122 | HUNDLEY, DAWN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655075 | HUNDLEY, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359511 | HUNDLEY, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401923 | HUNDLEY, FELICIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672040 | HUNDLEY, JIM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418757 | HUNDLEY, KEYERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559883 | HUNDLEY, KRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357661 | HUNDLEY, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677581 | HUNDLEY, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465976 | HUNDLEY, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586861 | HUNDLEY, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387290 | HUNDLEY, SIERRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349282 | HUNDLEY, TAYLOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415599 | HUNDLEY, TETIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550489 | HUNDLEY, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190015 | HUNDOBLE, RYAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816987 | HUNDRED ACRE WINE GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697476 | HUNDSEDER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576848 | HUNDT, ALISON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573526 | HUNDT, ANNA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372125 | HUNDT, TABITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367760 | HUNE, SHATAYE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596468 | HUNEIDI, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145191 | HUNER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663476 | HUNERDOSSE, MARIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644605 | HUNEYCUTT HEATHER N | 813 4TH ST | | | | SEDALIA | MO | 65301 | |
| 4513361 | HUNEYCUTT, BRANDON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644606 | HUNG DOAN | 1824 ANDRESS DR | | | | CARROLLTON | TX | 75010 | |
| 5644607 | HUNG DUONG | 317 STAPLES AVE | | | | SAN JOSE | CA | 95127 | |
| 5796570 | HUNG HSING ELECTRIC CO LTD | No.105, Nanxing Rd | Yongkang Dist | | | Tainan City | | 710 | Taiwan |
| 4807120 | HUNG HSING ELECTRIC CO. LTD | JANNY WU | 105 NAN SHING RD YUNG KANG | | | TAINAN | | | TAIWAN, REPUBLIC OF CHINA |
| 4130532 | Hung Hsing Electric Co., Ltd. | 105, Nan Shing Road, Yung Kang | | | | Tainan | | 71064 | Taiwan R.O.C. |
| 5789509 | HUNG HSING ELECTRIC COMPANY | Barry Huang | No. 105 Nan Shing Road | | | Yung Kang City | TAINAN HSIEN | 71064 | Taiwan |
| 5644608 | HUNG LUONG | 320 N RIO VISTA ST | | | | ANAHEIM | CA | 92806 | |
| 5644609 | HUNG MEIKAU | 330 88TH STREET | | | | BROOKLYN | NY | 11209 | |
| 5644610 | HUNG SAM | 139 RICKEY BLVD | | | | BEAR | DE | 19701 | |
| 5644611 | HUNG TRAN | 10775 EDINGER | | | | FOUNTAIN VLY | CA | 92708 | |
| 4816988 | HUNG, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662769 | HUNG, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664999 | HUNG, LOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402008 | HUNG, MING HUANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169250 | HUNG, SHAO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623047 | HUNG, SONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407372 | HUNG, YUYING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471839 | HUNGARTER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376548 | HUNGARY, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760036 | HUNGATE, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732318 | HUNGATE, DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551543 | HUNGATE, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764537 | HUNGER, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599007 | HUNGER, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827528 | HUNGER, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644612 | HUNGERBUHLE MIKE | 165 COLONIAL CT NONE | | | | GALLOWAY | NJ | 08205 | |
| 5644613 | HUNGERFORD COLEEN | 3285 TANEN DR 11 | | | | BILLINGS | MT | 59102 | |
| 5644614 | HUNGERFORD JASON | P O BOX 1214 | | | | VIRGINIA | MN | 55792 | |
| 5644615 | HUNGERFORD WHITNEY | 5909 WESTERN DRIVE | | | | LAKE CHARLES | LA | 70607 | |
| 4337087 | HUNGERFORD, KYLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764279 | HUNGERFORD, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389361 | HUNGERFORD, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746379 | HUNGERFORD, STEPHANIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276469 | HUNGET, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800736 | HUNGJU LIU | DBA MOBAREL TOOLS | POST OFFICE BOX 100 | | | CARSON CITY | NV | 89702 | |
| 4795555 | HUNGJU LIU | DBA MOBAREL LTD | POST OFFICE BOX 100 | | | CARSON CITY | NV | 89702 | |
| 4576589 | HUNHOLZ, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644616 | HUNI LEAH | 33 BALLARD CT APT 4 | | | | HAYWARD | CA | 94544 | |
| 5644617 | HUNICK ANDRIANNA | 4501 SPRINT BLVD | | | | RIO RANCHO | NM | 87144 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4597282 | HUNINGHAKE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622739 | HUNKA, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718676 | HUNKEAPILLAR, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477643 | HUNKEL, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571217 | HUNKIN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202185 | HUNKIN, PULOTU J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723456 | HUNKINS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444648 | HUNKUS, DOUGLAS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406684 | HUNLEY, AYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419308 | HUNLEY, CHRISCHANEL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303900 | HUNLEY, DAVEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657450 | HUNLEY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758567 | HUNLEY, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546387 | HUNLEY, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290123 | HUNLEY, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218480 | HUNLEY, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383898 | HUNLEY, KRYSTAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512066 | HUNLEY, LATEKQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457599 | HUNLEY, LONTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556924 | HUNLEY, MABLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231188 | HUNLEY, MATTHEW B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619430 | HUNLEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375729 | HUNLEY, MILES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577365 | HUNLEY, PAMELA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253422 | HUNLEY, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519752 | HUNLEY, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679669 | HUNLEY, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371239 | HUNN, ALEXIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451076 | HUNN, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621094 | HUNNEWELL, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179903 | HUNNEWELL, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644619 | HUNNICUTT CHARITTA | 701 GREENMOUNTAIN DR | | | | MALVERN | AR | 72104 | |
| 5644620 | HUNNICUTT SIERRA | 1134 H ROBINWOOD RD | | | | GASTONIA | NC | 28054 | |
| 5644621 | HUNNICUTT TERESA E | 5096 OLD MAGNOLIA LN | | | | BEECH ISLAND | SC | 29842 | |
| 4777109 | HUNNICUTT, ANITA J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235515 | HUNNICUNT, JAZMEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372547 | HUNNICUTT, JERRY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697829 | HUNNICUTT, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150149 | HUNNICUTT, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447156 | HUNNICUTT, MYKEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410502 | HUNNICUTT, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225954 | HUNNINGS, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186733 | HUNNY, KULPREET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486274 | HUNOLD, ABIGAIL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629892 | HUNOLD, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522569 | HUNOTT, PHILIP A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644622 | HUNROE SHIRLYN | 2425 NIMMO PKWY | | | | VIRGINIA BEACH | VA | 23456 | |
| 4784842 | Hunroe, Shirlyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784843 | Hunroe, Shirlyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644623 | HUNSAKER ELENA | 2548 HWY 297A | | | | CANTONMENT | FL | 32533 | |
| 5644624 | HUNSAKER JERRI | 715 N PARAWAN ST | | | | HENDERSON | NV | 89015 | |
| 4548255 | HUNSAKER, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760309 | HUNSAKER, DENNY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371981 | HUNSAKER, KYMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550341 | HUNSAKER, LISA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785654 | Hunsaker, Melanie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785655 | Hunsaker, Melanie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144006 | HUNSAKER, TRACY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457412 | HUNSBARGER, AARON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490541 | HUNSBERGER IV, ARTHUR H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715556 | HUNSBERGER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488363 | HUNSBERGER, LOGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516593 | HUNSBERGER, MASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157829 | HUNSBERGER, TED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418768 | HUNSBURGER, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450842 | HUNSCHE, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788126 | Hunse, Jo Ann | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372862 | HUNSEL, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644625 | HUNSICKER CRAIG | 201 SOUTH SECOND STREET | | | | LEHIGHTON | PA | 18235 | |
| 4194083 | HUNSICKER, JOY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753182 | HUNSICKER, KATHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494333 | HUNSICKER, LYNDSI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486366 | HUNSICKER, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4486815 | HUNSINGER, CASSIDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672445 | HUNSINGER, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476980 | HUNSINGER, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276529 | HUNSINGER, TERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709012 | HUNSLEY, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626921 | HUNSLEY, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644626 | HUNSPERGER TERI | ODDIE BLVD | | | | SPARKS | NV | 95993 | |
| 4414704 | HUNSPERGER, TERI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371215 | HUNSTABLE, NORMA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684296 | HUNSTAD, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644627 | HUNSUCKER EVELYN | 1704 FREDERICA RD | | | | ST SIMONS IS | GA | 31522 | |
| 5644628 | HUNSUCKER MICHELLE | MARSHALL LANE | | | | HOOPA | CA | 95546 | |
| 5644629 | HUNSUCKER REBECCA | 620 MILLER ST | | | | KANNAPOLIS | NC | 28081 | |
| 4379584 | HUNSUCKER, ARISTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523679 | HUNSUCKER, GUNNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4908717 | Hunt & Sons | 5750 South Watt Avenue | | | | Sacramento | CA | 95829 | |
| 4908717 | Hunt & Sons | PO Box 10630 | | | | Pasadena | CA | 91189 | |
| 4809478 | HUNT & SONS INC | P.O. BOX 277670 | | | | SACRAMENTO | CA | 95827-7670 | |
| 4827529 | HUNT', MAUNA SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644630 | HUNT ALFRED | 944 SHORECREST AVE | | | | DELTONA | FL | 32725 | |
| 4853172 | HUNT AND HUNT ENTERPRISES | 106 ALTA SITA ST | | | | San Antonio | TX | 78237 | |
| 5644631 | HUNT ANGEL | 11 N SOMERSET | | | | CRISFIELD | MD | 21817 | |
| 5644632 | HUNT ANGELA | 220 STONE FOX RD | | | | SUMMERFIELD | NC | 27358 | |
| 5644633 | HUNT ANNIE | 45 WARE RD | | | | PHENIX CITY | AL | 36869 | |
| 5644634 | HUNT ANQUINNETTE L | 144 INGERSOL RD APT 1 | | | | BENOIT | MS | 38725 | |
| 5644635 | HUNT ANTONIO | 606 JOHNSON RD LOT 11 | | | | ALBANY | GA | 31705 | |
| 5644636 | HUNT ARMOD | 800 W CHARLOTTE AVE | | | | MT HOLLY | NC | 28120 | |
| 5644637 | HUNT ASHLEY | 121 WATKINS COURT APT 5 | | | | RINGGOLD | VA | 24586 | |
| 5644638 | HUNT AUSTIN E | 180 NAT VE RD | | | | LUMBERTON | NC | 28360 | |
| 5644639 | HUNT BARBARA B | 609 NEWBERNE ST | | | | LYNCHBURG | VA | 24501 | |
| 5644640 | HUNT BELINDA | 4412 TABONY ST | | | | METAIRIE | LA | 70062 | |
| 5644641 | HUNT BRENNAN | 3522 HARRISON AVE | | | | ROCKFORD | IL | 61108 | |
| 5644642 | HUNT BRITTANIE N | 2172 LOVVORN RD LOT 3 | | | | CARROLLTON | GA | 30117 | |
| 5644643 | HUNT BRYAN | 2729 GROVE ST | | | | KANSAS CITY | MO | 64109 | |
| 5792439 | HUNT BUILDING CO LTD | RUSS HOUGHTON | 4401 NORTH MESA | | | EL PASO | TX | 79902-1107 | |
| 5644644 | HUNT CANDACE | 5117 SPEECE FERRY | | | | EAST BEND | NC | 27018 | |
| 5644645 | HUNT CANDICE | 5637 S WOLCOTT AVE | | | | CHICAGO | IL | 60636 | |
| 5644646 | HUNT CAROL | 2150 S HILLSIDE ST | | | | WICHITA | KS | 67211 | |
| 5644647 | HUNT CAROL R | 2542 PAINTBURSH DR | | | | TWIN FALLS | ID | 83301 | |
| 5644648 | HUNT CAROLYN E | 5166 N LOVERS LANE DR | | | | MILWAUKEE | WI | 53225 | |
| 5644649 | HUNT CASSONDRA | 384 COVINGTON ROAD | | | | LUMBERTON | NC | 28368 | |
| 5644650 | HUNT CHANCEY | 73 HUNT LOOP NONE | | | | WIGGINS | MS | 39577 | |
| 5644651 | HUNT CHARI N | 6002 CRYSTAL RIVER DR APT 101 | | | | TAMPA | FL | 33617 | |
| 5644652 | HUNT CHERISE | 2203 BECK AVE | | | | PANAMA CITY | FL | 32405 | |
| 5644654 | HUNT CHRISTIAN | 515 BRISTLE CONE RD | | | | HAMER | SC | 29571 | |
| 5644655 | HUNT CHRISTINA | 12659 HWY 97 EAST | | | | ROCKYMOUNT | NC | 27803 | |
| 5644656 | HUNT CLYDE | 369 CANTERBERRY CIR NW | | | | FT WALTON BCH | FL | 32548 | |
| 4143838 | Hunt County | c/o Ansell Grimm & Aaron, P.C. | Anthony J. D'Artiglio, Esq. & Joshua S. Bauchner | 365 Rifle Camp Road | | Woodland Park | NJ | 07424 | |
| 4135674 | Hunt County | Elizabeth Weller | Linebarger Goggan Blair & Sampson, LLP | 2777 N. Stemmons Freeway | Suite 1000 | Dallas | TX | 75207 | |
| 4883501 | HUNT COUNTY SHOPPER INC | P O BOX 906 | | | | GREENVILLE | TX | 75403 | |
| 5644657 | HUNT DANA | 1917 NEWHAVEN DR | | | | ESSEX | MD | 21221 | |
| 5644658 | HUNT DAVID | 1500 ROZIRE RD | | | | LUMBERTON | NC | 28360 | |
| 5644659 | HUNT DEBORAH | 7331 SOUTH BURNS RD | | | | ROANOKE | VA | 24019 | |
| 5644660 | HUNT DEKEYA | 13981 E 13 MILE RD APT 7 | | | | WARREN | MI | 48066 | |
| 5644661 | HUNT DELANO | 318 W WELL ST APT 314 | | | | MILWAUKEE | WI | 53208 | |
| 5644662 | HUNT DENNIS | 755 COLONIAL HIGHWAY | | | | RUSTBURG | VA | 24588 | |
| 5644663 | HUNT DORIS | 193 DILL STREET | | | | CONCORD | NC | 28127 | |
| 5644664 | HUNT DOROTHY | 2491 E 108TH ST | | | | CLEVELAND | OH | 44104 | |
| 5644665 | HUNT DOUGLAS | N3072 LAWSON DR | | | | WAUPACA | WI | 54981 | |
| 5644666 | HUNT DREMA | 3111 SOUTHWEST BLVD | | | | GROVE CITY | OH | 43123 | |
| 5644667 | HUNT ELISIA | 2511 HICKORY STREET | | | | PORTSMOUTH | VA | 23707 | |
| 5644668 | HUNT EMILY | 260 EQUESTRIAN DR | | | | WINFIELD | MO | 63389 | |
| 5644669 | HUNT ERICA | 2942 PHILLIP BLVD | | | | PADUCAH | KY | 42001 | |
| 5644670 | HUNT ERRICA | 3032 ALLEGHENY AVE | | | | COLUMBUS | OH | 43209 | |
| 5644671 | HUNT EUNICE | 1201 CANAL | | | | NEW ORLEANS | LA | 70112 | |
| 5644672 | HUNT EVELYN | 2639NW 23RD ST | | | | FT LAUDERDALE | FL | 33311 | |
| 4680933 | HUNT EZE, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644673 | HUNT GARY | 974 SUMMER FIELD LANE | | | | WINCHESTER | VA | 22601 | |
| 5644674 | HUNT GEORGE | 55 W MANGO RD | | | | LAKE WORTH | FL | 33467 | |
| 5644675 | HUNT GLAYDS | 3579 HUNTLEY TER | | | | CRETE | IL | 60417 | |
| 5644676 | HUNT GORDEN | 6427 GREENLOT | | | | MOBILE | AL | 36695 | |
| 5644677 | HUNT GRACIELA | 2801 W PICACHO SP 25 | | | | LAS CRUCES | NM | 88007 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4246603 | HUNT II, BRUCE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644679 | HUNT JACKIE | 260 TWIN LAKES DRIVE | | | | THOMASVILLE | NC | 27360 | |
| 5644680 | HUNT JACQUELINE | 250 CAVALIER DR | | | | LUMBERTON | NC | 28358 | |
| 5644681 | HUNT JACQUELYN | 41925 DAVENPORT WAY UNIT | | | | MURRIETA | CA | 92562 | |
| 5644682 | HUNT JAMES | 148 RIPTIDE CIR | | | | NORTHMYRTLEBEACH | SC | 29582 | |
| 5644683 | HUNT JASMA | 2608 STONE PLACE | | | | NEWARK | DE | 19702 | |
| 5644684 | HUNT JESSICA | 139 EXPEDITION RD | | | | HAMPTON | VA | 23665 | |
| 5644685 | HUNT JONATHAN | 963 FARMINGTON RD | | | | MOCKSVILLE | NC | 27028 | |
| 4437738 | HUNT JR, ANGELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699691 | HUNT JR, ARNOLD  L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556450 | HUNT JR, TALMADGE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644686 | HUNT JULIE | 85138 MARCH RD | | | | MILTON-FREEWATER | OR | 97862 | |
| 5644687 | HUNT JUSTIN | 5906 RENAULT DR W | | | | JACKSONVILLE | FL | 32244 | |
| 5644688 | HUNT KAREN | 8443 NEW HAMPSHIRE AVE AP | | | | ST LOUIS | MO | 63123 | |
| 5644689 | HUNT KENDRA | 4281 BINTION BLVD | | | | BRUNSWICK | OH | 44212 | |
| 5644690 | HUNT KENNETHA | 157 COPPERFIELD DR | | | | CHILLICOTHE | OH | 45601 | |
| 5644691 | HUNT KIMBERLY | 2309 TAMPICO DR | | | | E SAINT LOUIS | IL | 62203 | |
| 5644692 | HUNT LAURA | 1140 MCCOY RD | | | | HUNTERSVILLE | NC | 28078 | |
| 5644693 | HUNT LAURENE | 69 NEBRASKA ST | | | | PAINESVILLE | OH | 44077 | |
| 5644694 | HUNT LISA | 110 BOUTIQUE DR | | | | SHANNON | NC | 28386 | |
| 5644695 | HUNT LUCILLE S | 7847 TENNESSE C | | | | ST LOUIS | MO | 63111 | |
| 5644697 | HUNT MANDEE | 777W HWY 118 | | | | MONROE | UT | 84754 | |
| 5644698 | HUNT MARVA E | 17050 HWY 129 | | | | MACON | GA | 31217 | |
| 5644699 | HUNT MATT | 5804 HOGANS CT | | | | CHARLOTTE | NC | 28269 | |
| 5644700 | HUNT MEITON | 97 ELLA ST | | | | LUMBERTON | NC | 28358 | |
| 5644701 | HUNT MICHELLE | 463 OPAL | | | | RED SPRINGS | NC | 28377 | |
| 5644702 | HUNT MIRACLE | 3421 WEST NORTH AVE | | | | MILWAUKEE | WI | 53208 | |
| 5644703 | HUNT MYGNON | 259 FLORIDA ST | | | | ROXIE | MS | 39661 | |
| 5644704 | HUNT NACONA | 3124 NC HIGHWAY 711 | | | | PEMBROKE | NC | 28372 | |
| 5644705 | HUNT NATASHA | 212 SEDEFIELD LANE | | | | DANVILLE | VA | 24541 | |
| 5644706 | HUNT NEHEMIAH | 803 ASH ST | | | | SPRINGFIELD | GA | 31329 | |
| 5644707 | HUNT OLIVIA | 31 PAIGE AVE | | | | CABOT | AR | 72023 | |
| 5644708 | HUNT PATSY | 231 SHULER RD | | | | THOMASVILLE | NC | 27360 | |
| 5644709 | HUNT PAULA | 31 KNOB HILL ROAD | | | | POINT REYES S | CA | 94956 | |
| 5644710 | HUNT PHILLIP | 6323 B SABER LOOP | | | | TUCSON | AZ | 85708 | |
| 5644711 | HUNT R DELANO | 1-2A-ANNAS RETREAT | | | | ST THOMAS | VI | 00802 | |
| 5644712 | HUNT RAIN | 3904 E CONLEY RD | | | | CONLEY | GA | 30288 | |
| 5644713 | HUNT RAOUL | 505 TAYLOR ST | | | | LAKE CITY | SC | 29560 | |
| 5644714 | HUNT RAYONA | 6853 DEVONSHIRE CIRCLE | | | | PENSACOLA | FL | 32506 | |
| 5644715 | HUNT RENATE | 52 MARQUETTE DR | | | | SMITHTOWN | NY | 11787 | |
| 5644716 | HUNT RENEE | PO BOX 152 | | | | FALKNER | MS | 38629 | |
| 5644717 | HUNT ROBERT | 6471 MEADOW PINES SONOMA097 | | | | ROHNERT PARK | CA | 94928 | |
| 5644718 | HUNT ROKIA | 923 CANTERBIRY CT | | | | CHARLOTTE | NC | 28052 | |
| 5644719 | HUNT RONALD | 102 SPRINGVIEW ST | | | | COLUMBIA | AL | 36319 | |
| 5447980 | HUNT ROSETTA P | 5790 CANYON VIEW DR | | | | PAINESVILLE | OH | 44077-5199 | |
| 4192182 | HUNT SAMPSON, AIMEE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644720 | HUNT SHANNA | 7700 WOODLAND | | | | DAYTONA BEACH | FL | 32114 | |
| 5644721 | HUNT SHANTAVIA | 62 ADAM DR | | | | DOUGLAS | GA | 31533 | |
| 5644722 | HUNT SHEILA | 3304 S 7TH STREET | | | | FORT PIERCE | FL | 34982 | |
| 5644723 | HUNT SHER | 11629 BUCKING BRONCO TRAIL | | | | ALBUQUERQUE | NM | 87123 | |
| 5644724 | HUNT SHERRY | 189 MATINE RD | | | | LUMBERTON | NC | 28360 | |
| 5644725 | HUNT SHERYL | 8600 NEEDLE PL | | | | GARNER | NC | 27529 | |
| 5644726 | HUNT SHERYL B | 60 NICKOLAS DR | | | | LOUSBURG | NC | 27549 | |
| 5644727 | HUNT SHEVON | LEM TURNER ROAD 224 | | | | JACKSONVILLE | FL | 32218 | |
| 5644728 | HUNT SONITA B | 3033 PROJECT AVE | | | | CLEVELAND | OH | 44115 | |
| 5796571 | Hunt Street Auto LLC | 3621 Hunt St. NW | | | | Gig Harbor | WA | 98335 | |
| 4886211 | HUNT STREET AUTO LLC | ROBERT W FREDERICK | 3621 HUNT STREET | | | GIG HARBOR | WA | 98335 | |
| 5796571 | HUNT STREET AUTO LLC | 3621 HUNT ST. NW | | | | GIG HARBOR | WA | 98335 | |
| 4870935 | HUNT SUEDHOFF KALAMAROS LLP | 803 SOUTH CALHOUN ST SUITE 900 | | | | FORT WAYNE | IN | 46802 | |
| 5846436 | HUNT SUEDHOFF KALAMAROS, LLP | 803 SOUTH CALHOUN STREET | 9TH FLOOR | | | FORT WAYNE | IN | 46802 | |
| 4811597 | Hunt Suedhoff, Kalamaros, LLP | Attn: Tim DeGroote | 803 South Calhoun, 9th Floor | | | Fort Wayne | IN | 46858-1489 | |
| 5644729 | HUNT SUSIE | 94-110 PUPUKAHI ST APT 204 | | | | WAIPAHU | HI | 96797 | |
| 5644730 | HUNT TAMMY | 1218 TABOR RD | | | | GLADYS | VA | 24554 | |
| 5644731 | HUNT TANESHA | 1917 18TH ST | | | | LAKE CHARLES | LA | 70601 | |
| 5644732 | HUNT TATIANNA | 3505 BRIDGEFORD LN APT114 | | | | MODESTO | CA | 95356 | |
| 5644733 | HUNT TEAONA | 1818 MARTINST | | | | NASHVILLE | TN | 37203 | |
| 5644734 | HUNT TIFFINEY | 169 LEOLA DR | | | | LUMBERTON | NC | 28360 | |
| 5644735 | HUNT TINA | 13 GRANT ST | | | | S HADLEY | MA | 01075 | |
| 5644736 | HUNT TIRAH | 1131 GREENBRIER ST | | | | BLUEFIELD | WV | 24701 | |
| 5644738 | HUNT TONYA | 100000 SQUIRE MEADOWS APT 4 | | | | AFFTON | MO | 63123 | |
| 4798253 | HUNT VALLEY TOWNE CENTRE LLC | GGCAL LLC | C/O GREENBERG GIBBONS COMMERCIAL | 10096 RED RUN BOULEVARD SUITE 100 | | OWINGS MILLS | MD | 21117 | |
| 5644739 | HUNT VELMA | 376 HORN CANT RD | | | | FAIRMONT | NC | 28340 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5644740 | HUNT VICTORIA | 130 RIVERVIEW DR | | | | CALHOUN | GA | 30701 | |
| 5644741 | HUNT WILHELMENA | 10442 HIGHWAY 78 | | | | SUMMERVILLE | SC | 29485 | |
| 5644742 | HUNT WILLIE | 2262 NW 63ST | | | | MIAMI | FL | 33147 | |
| 5644743 | HUNT WILTON | 3518 LOWE RD | | | | LUMBERTON | NC | 28360 | |
| 4382115 | HUNT, AALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445378 | HUNT, AALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601422 | HUNT, ADOLPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171293 | HUNT, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827530 | HUNT, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443248 | HUNT, ALANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456009 | HUNT, ALEAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578913 | HUNT, ALECCA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573650 | HUNT, ALEXA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349179 | HUNT, ALEXANDREW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386542 | HUNT, ALEXIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200317 | HUNT, ALICIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434137 | HUNT, ALLISON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488617 | HUNT, ALYSON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155609 | HUNT, AMANDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539756 | HUNT, AMBER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149324 | HUNT, ANDRAE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439876 | HUNT, ANDREA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150686 | HUNT, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530688 | HUNT, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551218 | HUNT, ANEESHA MARIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517114 | HUNT, ANGELA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624965 | HUNT, ANN MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772076 | HUNT, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279653 | HUNT, ANTHONY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158748 | HUNT, ASPEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406781 | HUNT, ASSATTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429739 | HUNT, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827531 | HUNT, AUTUM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667044 | HUNT, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713034 | HUNT, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772168 | HUNT, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589162 | HUNT, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548786 | HUNT, BAYLEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351588 | HUNT, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712148 | HUNT, BERNARD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739948 | HUNT, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672537 | HUNT, BEVERLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660572 | HUNT, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264444 | HUNT, BRAD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300660 | HUNT, BRADY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609494 | HUNT, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577135 | HUNT, BRENDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303310 | HUNT, BRIANA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225971 | HUNT, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549383 | HUNT, BRIDGER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258322 | HUNT, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593322 | HUNT, BRYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239900 | HUNT, CANDACE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775523 | HUNT, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664096 | HUNT, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231854 | HUNT, CASEY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309776 | HUNT, CASSIDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231478 | HUNT, CELESTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205564 | HUNT, CESAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387223 | HUNT, CHANCE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378820 | HUNT, CHANDLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318872 | HUNT, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375347 | HUNT, CHARLES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736657 | HUNT, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468501 | HUNT, CHERYL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316937 | HUNT, CHRIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519233 | HUNT, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556380 | HUNT, CHRISTINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342233 | HUNT, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464301 | HUNT, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255583 | HUNT, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344665 | HUNT, CHRISTOPHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378080 | HUNT, CLARICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4315868 | HUNT, COLSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753900 | HUNT, CORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531958 | HUNT, CORBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385739 | HUNT, COURTNEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611325 | HUNT, CYNTHIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314534 | HUNT, DALTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734730 | HUNT, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588614 | HUNT, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279221 | HUNT, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188540 | HUNT, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816989 | HUNT, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522400 | HUNT, DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228623 | HUNT, DAVID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616765 | HUNT, DAVID E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194824 | HUNT, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660140 | HUNT, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228473 | HUNT, DAVIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646664 | HUNT, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411382 | HUNT, DEBORAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445999 | HUNT, DELLA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466087 | HUNT, DELMAR C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202489 | HUNT, DESSENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162696 | HUNT, DESTINI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616271 | HUNT, DI DI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541423 | HUNT, DON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761611 | HUNT, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679755 | HUNT, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649803 | HUNT, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566167 | HUNT, DOUGLAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592293 | HUNT, DUANE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387889 | HUNT, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591451 | HUNT, DWIGHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155963 | HUNT, EARL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700055 | HUNT, EARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377999 | HUNT, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590977 | HUNT, ELOISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674918 | HUNT, ELOISE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278188 | HUNT, EMILY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684575 | HUNT, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766577 | HUNT, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758990 | HUNT, ETHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770828 | HUNT, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710271 | HUNT, FLAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562901 | HUNT, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519957 | HUNT, GARRET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583286 | HUNT, GARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661907 | HUNT, GIGI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678804 | HUNT, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740311 | HUNT, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180458 | HUNT, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594811 | HUNT, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691244 | HUNT, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647460 | HUNT, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663549 | HUNT, GORDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369432 | HUNT, GRAYSON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816990 | HUNT, GRETCHEN & WOODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577535 | HUNT, HANNAH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692351 | HUNT, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172060 | HUNT, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219015 | HUNT, HEATHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382999 | HUNT, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148209 | HUNT, HOLLEIGH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317437 | HUNT, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668400 | HUNT, IDETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191061 | HUNT, ISIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427576 | HUNT, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509997 | HUNT, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766014 | HUNT, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547179 | HUNT, JADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548697 | HUNT, JALENE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227660 | HUNT, JALONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552064 | HUNT, JAMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635178 | HUNT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4265722 | HUNT, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431189 | HUNT, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766952 | HUNT, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665270 | HUNT, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730456 | HUNT, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403197 | HUNT, JANET L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463429 | HUNT, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454488 | HUNT, JASMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344649 | HUNT, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198135 | HUNT, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215608 | HUNT, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355299 | HUNT, JAY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512219 | HUNT, JAZMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370797 | HUNT, JEANNE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762254 | HUNT, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235675 | HUNT, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301116 | HUNT, JERMAINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670039 | HUNT, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149112 | HUNT, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174403 | HUNT, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589333 | HUNT, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816991 | HUNT, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767135 | HUNT, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763077 | HUNT, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738419 | HUNT, JOANMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388517 | HUNT, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361460 | HUNT, JODY-LYNN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623081 | HUNT, JOE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746909 | HUNT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446714 | HUNT, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633691 | HUNT, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265443 | HUNT, JOHNNIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340442 | HUNT, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426326 | HUNT, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612753 | HUNT, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726594 | HUNT, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621873 | HUNT, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381329 | HUNT, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560639 | HUNT, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426851 | HUNT, JUSTIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463609 | HUNT, KACI E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362174 | HUNT, KAREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617928 | HUNT, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593538 | HUNT, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349636 | HUNT, KATHERINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249487 | HUNT, KEHTRAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684666 | HUNT, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349279 | HUNT, KELLY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306570 | HUNT, KELLY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522792 | HUNT, KEOSHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491480 | HUNT, KEVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174457 | HUNT, KHARISEMA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377980 | HUNT, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285926 | HUNT, KIORA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417313 | HUNT, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416360 | HUNT, KRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436095 | HUNT, KYAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539981 | HUNT, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320110 | HUNT, LAGRETTA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151340 | HUNT, LANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372671 | HUNT, LAQIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702804 | HUNT, LARENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324185 | HUNT, LARRY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260999 | HUNT, LATISHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419147 | HUNT, LATOYA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470241 | HUNT, LAURA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264274 | HUNT, LAWANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301386 | HUNT, LEO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515084 | HUNT, LEONARD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718045 | HUNT, LEVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610188 | HUNT, LIBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337620 | HUNT, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252550 | HUNT, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4260661 | HUNT, LINDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402685 | HUNT, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604610 | HUNT, LLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315088 | HUNT, LOLITA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743529 | HUNT, LORNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416951 | HUNT, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437262 | HUNT, LUANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193439 | HUNT, LUTHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722225 | HUNT, MARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707619 | HUNT, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774927 | HUNT, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443106 | HUNT, MARQUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687272 | HUNT, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365160 | HUNT, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593792 | HUNT, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467758 | HUNT, MATTHEW V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472467 | HUNT, MATTHEW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456485 | HUNT, MATTHEW S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158319 | HUNT, MAYA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566509 | HUNT, MELISA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168897 | HUNT, MERLY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147571 | HUNT, MIARA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837034 | HUNT, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653529 | HUNT, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279044 | HUNT, MILDRED E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420709 | HUNT, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463130 | HUNT, NICOLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611368 | HUNT, O.C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403923 | HUNT, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378931 | HUNT, OMEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384457 | HUNT, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267688 | HUNT, PAMELA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672115 | HUNT, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680612 | HUNT, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553847 | HUNT, PATRICIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395149 | HUNT, PEARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651846 | HUNT, PEARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595243 | HUNT, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324076 | HUNT, RADERISHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250278 | HUNT, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158219 | HUNT, RASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621433 | HUNT, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588992 | HUNT, REBECCA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688192 | HUNT, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334873 | HUNT, RICHARD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760755 | HUNT, ROBERT H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159116 | HUNT, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445188 | HUNT, ROBIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278179 | HUNT, ROCHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555469 | HUNT, ROSCOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710907 | HUNT, ROSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598056 | HUNT, ROSS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206338 | HUNT, RYAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263128 | HUNT, RYAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712666 | HUNT, SAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233642 | HUNT, SANDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695936 | HUNT, SANTRAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675311 | HUNT, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414368 | HUNT, SARA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289716 | HUNT, SAVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559514 | HUNT, SHANEA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454130 | HUNT, SHARISSE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682908 | HUNT, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334974 | HUNT, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617561 | HUNT, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491412 | HUNT, SHEILA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353605 | HUNT, SHEILA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282939 | HUNT, SHERRELL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658945 | HUNT, SHERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792319 | Hunt, Shun | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791499 | Hunt, Shun | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404735 | HUNT, SIRDARIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412473 | HUNT, SOPHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4661851 | HUNT, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688841 | HUNT, STANTLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768681 | HUNT, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634484 | HUNT, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784929 | Hunt, Stephanie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784930 | Hunt, Stephanie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636650 | HUNT, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816992 | HUNT, STEVE & JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518316 | HUNT, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623253 | HUNT, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619763 | HUNT, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720250 | HUNT, STEVEN D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635596 | HUNT, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459939 | HUNT, SUSAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555439 | HUNT, TAMRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449043 | HUNT, TANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149245 | HUNT, TATYANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389894 | HUNT, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295335 | HUNT, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257671 | HUNT, TEDRIC B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349136 | HUNT, TEJUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613518 | HUNT, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152720 | HUNT, TERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254702 | HUNT, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240059 | HUNT, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517754 | HUNT, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448362 | HUNT, THOMAS I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681406 | HUNT, THOMASINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554011 | HUNT, TIQUA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377100 | HUNT, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727342 | HUNT, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389334 | HUNT, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173553 | HUNT, TRAVIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175238 | HUNT, TREASURE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692907 | HUNT, TRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532365 | HUNT, TRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386772 | HUNT, TRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408387 | HUNT, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486659 | HUNT, TYLER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685938 | HUNT, VALLARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149675 | HUNT, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774373 | HUNT, VAUGHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459515 | HUNT, VICTORIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442233 | HUNT, WANDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313484 | HUNT, WANDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837035 | HUNT, WARREN & JENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700515 | HUNT, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371454 | HUNT, WAYNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506563 | HUNT, WIL Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667068 | HUNT, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770155 | HUNT, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510395 | HUNT, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630361 | HUNT, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650899 | HUNT, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513477 | HUNT, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856778 | HUNT4FREEBIES INC | 2145 WALNUT GLEN BLVD | | | | ISLAND LAKE | IL | 60042 | |
| 4579357 | HUNT-BIGELOW, TATIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689108 | HUNT-COLEY, FLORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644744 | HUNTE KATHERINE L | 5324 TERN PL | | | | FAYETTEVILLE | NC | 28303 | |
| 5644745 | HUNTE PRECIOUS | 1022 WATERSIDE COURT | | | | EDGEWOOD | MD | 21040 | |
| 5644746 | HUNTE SEAN | 76 ESSEX ST | | | | WEST BABYLON | NY | 11704 | |
| 5644747 | HUNTE SOMMER | 806 E 38TH STREET | | | | BROOKLYN | NY | 11210 | |
| 5644748 | HUNTE TASHEENA | 33-35 HANOVER STREET | | | | CARLISLE | PA | 17013 | |
| 4620733 | HUNTE, CAROL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476176 | HUNTE, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222037 | HUNTE, JASON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424372 | HUNTE, LATOIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620354 | HUNTE, NEVILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599123 | HUNTE, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697287 | HUNTE, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430370 | HUNTE, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728861 | HUNTE, WHILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644749 | HUNTEMANNN CAITLIN | 2830 GILLAN LN | | | | CLARKSVILLE | TN | 37043 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4775024 | HUNTER - SANDERS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4893286 | HUNTER & CO LLC | PO BOX 362 | | | | Jackson | MO | 63755 | |
| 4878311 | HUNTER & FOSTER PA | LAWRENCE M HUNTER JR ESQ PC | P O BOX 10309 | | | GREENVILLE | SC | 29603 | |
| 5644750 | HUNTER & FOSTER PA | P O BOX 10309 | | | | GREENVILLE | SC | 29603 | |
| 4905304 | Hunter & Foster, P.A. | P.O. Box 10309 | | | | Greenville | SC | 29601 | |
| 5644751 | HUNTER ACHIA | 340 NE 160 TER | | | | N MIAMI BEACH | FL | 33162 | |
| 5644752 | HUNTER ADDIE | 3732 S WALDEN WAY | | | | AURORA | CO | 80013 | |
| 5644753 | HUNTER AKEIYA | 13801 PARAMONT BLVD 5-305 | | | | PARMOUNT | CA | 90723 | |
| 5447990 | HUNTER ALEXIS | 101 LEAF LAKE BLVD APT 612 | | | | BIRMINGHAM | AL | 35211-7254 | |
| 5644754 | HUNTER ALICIA | 333 ENTERPRISE DR APT 88 | | | | ROHNERT PARK | CA | 94928 | |
| 5644755 | HUNTER ALYCIA R | 6382 REINS WAY | | | | CANLA WINCHESETE | OH | 43110 | |
| 5644756 | HUNTER ALYSIA | 300 TOWNE CENTRE DR | | | | ABINGDON | VA | 24210 | |
| 4859433 | HUNTER AMENITIES INTERNATIONAL LTD | 1205 CORPORATE DRIVE | | | | BURLINGTON | ON | L7L 5V5 | CANADA |
| 4811598 | Hunter and Foster PA | Attn: Lawrence Hunter | 14 Manly Street | Suite 4 | | Greenville | SC | 29601 | |
| 5644757 | HUNTER ANDREA | 421 OHIO ST | | | | TOLEDO | OH | 43611 | |
| 5644758 | HUNTER ANGELEA M | 18851 MONTEREY AVE | | | | CLEVELAND | OH | 44119 | |
| 5644759 | HUNTER ANN | 5085 ASHBURY PARKE DR | | | | LAKELAND | FL | 33805 | |
| 5644760 | HUNTER ANNE | 3113 BRIDGEWICK RD | | | | WAXHAW | NC | 28173 | |
| 5644761 | HUNTER ANTOINETTE | 11451 SHARON DR | | | | CLEVELAND | OH | 44130 | |
| 5644762 | HUNTER ARNOLD | 7485 RUSH RIVER DR | | | | SACRAMENTO | CA | 95831 | |
| 5644763 | HUNTER ASIA | 5000 PEMBRIDGE AVE | | | | BALTIMORE | MD | 21215 | |
| 5644765 | HUNTER BEN F | 1109 COUNTRY CLUB CT | | | | WASHINGTON CH | OH | 43160 | |
| 5644766 | HUNTER BLAKE | 125 MAPLE ST | | | | PENDLETON | SC | 29670 | |
| 5644767 | HUNTER BONNIE | HC 71 BOX72-L2 | | | | ASBURY | WV | 24916 | |
| 5644768 | HUNTER BRANDI | 3805 VOLKSWALK PLACE | | | | RALEIGH | NC | 27610 | |
| 5644769 | HUNTER CALBERTA | 3613 BARDOT DRIVE | | | | CHARLOTTE | NC | 28216 | |
| 5644770 | HUNTER CARL | 3765 TURTLE RUN BLVD | | | | CORAL SPRINGS | FL | 33067 | |
| 5644771 | HUNTER CHARLOTTE | PO BOX 30646 | | | | SEA ISLAND | GA | 31561 | |
| 5644772 | HUNTER CHAYLA M | 817 CARSON DR | | | | ROCKY MOUNT | NC | 27803 | |
| 5644773 | HUNTER CHERYL | 601 N TRYON ST | | | | CHARLOTIE | NC | 28202 | |
| 5644774 | HUNTER CHRISTINE | 229 BROAD ST | | | | LEXINGTON | NC | 27292 | |
| 5644775 | HUNTER CLAUDEA | 405 BARNSTABLE COURT | | | | LEXINGTON | SC | 29072 | |
| 5644776 | HUNTER CONNIE F | 2620 MARLENE AVE | | | | KINGMAN | AZ | 86401 | |
| 5644777 | HUNTER CRYSTAL Y | 3426 CONTINENTAL DR | | | | MONROE | NC | 28110 | |
| 5644778 | HUNTER CYNTHIA S | 104 DAVIS MILL PARK DR | | | | SENECA | SC | 29678 | |
| 4809767 | HUNTER DALE | 4540 CALIFORNIA STREET | #7 | | | SAN FRANCISCO | CA | 94118 | |
| 5644779 | HUNTER DANDREA | 70001 BUNDY ROAD | | | | NEW ORLEANS | LA | 70127 | |
| 5644780 | HUNTER DANIEL | 7604 WIMBLETON PL | | | | CHATTANOOGA | TN | 37421 | |
| 5644781 | HUNTER DARCIA | 1369 MAIN ST | | | | MARINETTE | WI | 54143 | |
| 5644782 | HUNTER DAWN | 7223 BROUS AVE | | | | PHILA | PA | 19149 | |
| 5644783 | HUNTER DEBBIE | 8980 N 79TH ST | | | | OMAHA | NE | 68122 | |
| 5644784 | HUNTER DELVIN | DELVIN STREET 164 NE | | | | BIRMINGHAM | AL | 35235 | |
| 5644785 | HUNTER DETRICE L | 11801 E 78TH TER | | | | RAYTOWN | MO | 64138 | |
| 5644786 | HUNTER DIANA M | 3023 SPRINGMEADOW LN | | | | DAYTON | OH | 45426 | |
| 5644787 | HUNTER DORIS | P O BOX 325 | | | | GONZALES | LA | 70707 | |
| 5644788 | HUNTER DORTHY | 1515 WALNUT DR | | | | ALAMOGORDO | NM | 88310 | |
| 5796572 | HUNTER ENGINEERING COMPANY | 11250 Hunter Drive | | | | Bridgeton | MO | 63044 | |
| 4883289 | HUNTER ENGINEERING COMPANY | P O BOX 843323 | | | | KANSAS CITY | MO | 64184 | |
| 5790415 | HUNTER ENGINEERING COMPANY | JOSEPH A. STANISZEWSKI, VICE PRESIDENT - FINANCE | 11250 HUNTER DRIVE | | | BRIDGETON | MO | 63044 | |
| 4136477 | Hunter Engineering Company | 11250 Hunter Drive | | | | Bridgeton | MO | 63044 | |
| 4884210 | HUNTER FAN COMPANY | PO BOX 1000 DEPT 56 | | | | MEMPHIS | TN | 38148 | |
| 5644789 | HUNTER FAN COMPANY | MEMPHIS TN 38148-0056 | | | | MEMPHIS | TN | 38148-0056 | |
| 4884210 | HUNTER FAN COMPANY | P O BOX 1000 DEPT 56 | | | | MEMPHIS | TN | 38148-0056 | |
| 4136222 | Hunter Fan Company | Attn: Pam McLain | 7130 Goodlett Farms Parkway | | | Memphis | TN | 38106 | |
| 5644790 | HUNTER FRANKLIN | 1501 GRAT CASTLE PL | | | | CHARLESTON | SC | 29414 | |
| 5644791 | HUNTER GLENDA | 1900 BOLING RD APT 21C | | | | TAYLORS | SC | 29687 | |
| 4827532 | HUNTER HOME SERVICES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866349 | HUNTER HYDRO VAC INC | 3600 WEST MALONE STREET | | | | PEORIA | IL | 61605 | |
| 4294282 | HUNTER II, JIMMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244098 | HUNTER II, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644792 | HUNTER INEZ | 6061 PERKINS RD | | | | BEDFORD | OH | 44146 | |
| 5644793 | HUNTER ISAMAR | 377 S 200 W 33 | | | | RUPERT | ID | 83350 | |
| 5644794 | HUNTER JACKIE | GERANIUM AVE WEST | | | | ST PAUL | MN | 55117 | |
| 5644795 | HUNTER JACQULIN | 233 EMERALD AV | | | | PENSACOLA | FL | 32505 | |
| 5644796 | HUNTER JAMES | 106 LUKE LN LOT 68 | | | | GREENVILLE | SC | 29605 | |
| 5644797 | HUNTER JENNIFER | 8360 COUNTRY WALK DR APT D | | | | PENSACOLA | FL | 32514 | |
| 5644798 | HUNTER JERRY L | OR BELISHA HUNTER | | | | COLUMBUS | MS | 39701 | |
| 5644799 | HUNTER JESSICA | 7100 SE 80TH LANE | | | | ST JOSEPH | MO | 64507 | |
| 5644800 | HUNTER JOE A | 656 EPPINGS TRACT RD | | | | MONTROSS | VA | 22520 | |
| 5644801 | HUNTER JOHN | 578 GINGER RAIL APT 211 | | | | NEWPORT NEWS | VA | 23608 | |
| 5644802 | HUNTER JOSEPH B | 9402 CHANNING CIR | | | | TAMPA | FL | 33617 | |
| 4490664 | HUNTER JR, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4741489 | HUNTER JR, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518074 | HUNTER JR., KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644803 | HUNTER JUAN | 1020 NEBRASKA AVE | | | | TOLEDO | OH | 43607 | |
| 5644804 | HUNTER JUANITA | 6 MONTCLAIR CT APT B | | | | COLUMBUS | GA | 31907 | |
| 5644805 | HUNTER KAHUL | 143 LARK ST | | | | SCHENECTADY | NY | 12206 | |
| 5644806 | HUNTER KAMEESHA T | 2172 NEWMARK DR | | | | DELTONA | FL | 32738 | |
| 5644807 | HUNTER KATRINA L | 11869 ANTWERP AVE | | | | LOS ANGEKES | CA | 90059 | |
| 5644808 | HUNTER KEIMEL | 1705 MEADOWVIEW LN | | | | LOGANVILLE | GA | 30052 | |
| 5644809 | HUNTER KEONIA | 51 JANA DR | | | | MONROE | LA | 71203 | |
| 5644810 | HUNTER KEQSHA | PLEASE ENTER | | | | EUCLID | OH | 44132 | |
| 5644811 | HUNTER KEPPERS | 313 S LITCHFIELD AVE | | | | LITCHFIELD | MN | 55355 | |
| 5644812 | HUNTER KITTHUNTER | 19005 NITRA AVE | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5644813 | HUNTER LAKANDRA | 3930 MCGREGOR WAY | | | | LAS VEGAS | NV | 89121 | |
| 5644814 | HUNTER LAURA L | 1818 RODMAN STREET APT 4C | | | | HOLLYWOOD | FL | 33020 | |
| 5644815 | HUNTER LAURA M | 45978 EAST 147TH ST | | | | CLEVELAND | OH | 44128 | |
| 5644816 | HUNTER LAWANDA | 362 N BROADWAY STREET | | | | JOLIET | IL | 60435 | |
| 4882194 | HUNTER LAWN AND LANDSCAPE INC | P O BOX 510425 | | | | MELBOURNE BEACH | FL | 32951 | |
| 5644817 | HUNTER LESLIE A | 12011 TARRAGON ROAD | | | | REISTERSTOWN | MD | 21136 | |
| 5644818 | HUNTER LEXIS B | 4801 ARAPAHOE COURT | | | | TAMPA | FL | 33610 | |
| 5644819 | HUNTER LINDA | 750 W WEST AVE | | | | SPRINGFIELD | MO | 65802 | |
| 5644820 | HUNTER LISA | 149 WOODLAKE DRIVE | | | | CHARLOTTESVILLE | VA | 22901 | |
| 5644821 | HUNTER LYNETTE | 7928 JAGUAR DR | | | | JACKSONVILLE | FL | 32244 | |
| 4827533 | HUNTER LYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644822 | HUNTER MARIA | 1703 WALNUT ST | | | | ZANESVILLE | OH | 43701 | |
| 5644823 | HUNTER MARQUITA | 4400 BROAD ST | | | | SUMTER | SC | 29154 | |
| 5644824 | HUNTER MARTHA | 5309 CATHARINE | | | | TULSA | OK | 74128 | |
| 5644825 | HUNTER MATTIE | 6007-A WHITAKER LANE | | | | RALEIGH | NC | 27603 | |
| 5644826 | HUNTER MELANIE | 1012 ROSELAWN AVE | | | | MODESTO | CA | 95351 | |
| 5644827 | HUNTER MELISSA D | 1400 LARKIN ST | | | | GREENSBORO | NC | 27406 | |
| 4862690 | HUNTER MFG LLP | 201 WEST LOUDON AVE | | | | LEXINGTON | KY | 40508 | |
| 5644828 | HUNTER MICHAEL | 1504 FERNWOOD GLENDALE RD APT P5 | | | | SPARTANBURG | SC | 29307 | |
| 5644829 | HUNTER MONA L | 327 WRIGHT AVE | | | | TERRYTOWN | LA | 70056 | |
| 5644830 | HUNTER MONTRELLE | 1509 INDIANA STREET | | | | PEORIA | IL | 61603 | |
| 5644831 | HUNTER NATHAN | 301 GIBENS LANE | | | | BLACKSBURG | VA | 24060 | |
| 5644833 | HUNTER NULL | 1648 COVE PALCE | | | | MERRITT IS | FL | 32952 | |
| 5644834 | HUNTER PAM | 574 WINDROCK RD | | | | OLIVER SPRINGS | TN | 37840 | |
| 5644835 | HUNTER PAMELA | 3290 GARVER ROAD | | | | MEMPHIS | TN | 38128 | |
| 5838616 | Hunter Panoiu | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5838616 | Hunter Panoiu | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644836 | HUNTER POLLY | 4005 WINTERBERRY AVE | | | | COVINGTON | VA | 24426 | |
| 4140179 | Hunter Productrs USA LLC | Level 2, 424 Warrigal Road | | | | Moorabbin | VIC | 31889 | Australia |
| 4871416 | HUNTER PRODUCTS USA LLC | 8886 GOWDY AVENUE | | | | SAN DIEGO | CA | 92123 | |
| 5644837 | HUNTER RACHEL | PO BOX 1595 | | | | SAN CARLOS | AZ | 85550 | |
| 5644838 | HUNTER RAHMAN | 1234 EMPLOYEE | | | | INDPLS | IN | 46224 | |
| 5644839 | HUNTER REBECCA | 7545 KATELLA AVE 39 | | | | STANTON | CA | 90680 | |
| 5644840 | HUNTER REGINA | 10589 TOLLING CLOCK WAY | | | | COLUMBIA | MD | 21044 | |
| 5644841 | HUNTER RENEE | 1285 AMHERST | | | | ST LOUIS | MO | 63112 | |
| 5644842 | HUNTER RICKY | 200 RANDOLPH ST | | | | SAN FRANCISCO | CA | 94132 | |
| 5796573 | Hunter Ridge of Ocala, Ltd. | 2603 SE 17TH STREET | SUITE A | | | OCALA | FL | 34471 | |
| 4854421 | HUNTER RIDGE OF OCALA, LTD. | HUNTERS RIDGE OF OCALA LTD | WIECHENS REALTY INC. | 2603 SE 17TH STREET | SUITE A | OCALA | FL | 34471 | |
| 5796573 | HUNTER RIDGE OF OCALA, LTD. | 2603 SE 17TH STREET | SUITE A | | | OCALA | FL | 34471 | |
| 5644843 | HUNTER ROBIN | 7250 SHEBA RD | | | | FORT MILL | SC | 29715 | |
| 5644844 | HUNTER ROY | 1752 STORYS RUN RD | | | | CHESHIRE | OH | 45620 | |
| 5644845 | HUNTER ROZINA | 1540 ELMWOOD ST | | | | HARTSVILLE | SC | 29550 | |
| 5644846 | HUNTER SAMANTHA | 411 DUVALL STREET | | | | EASLEY | SC | 29640 | |
| 5644847 | HUNTER SAMUEL | BOOKER ST | | | | SEBRING | FL | 33870 | |
| 5644848 | HUNTER SANDRA | 1125 COMMONS LANE | | | | MARIETTA | GA | 30062 | |
| 5644849 | HUNTER SCHLEY | 5CRESTVIEW LN | | | | WATERBURY | CT | 06708 | |
| 5644850 | HUNTER SHAKERRIA | TROY FARRELL | | | | COVINGTON | GA | 30014 | |
| 5644851 | HUNTER SHANA | 8143 HWY 23 | | | | BELLE CHASSE | LA | 70037 | |
| 5644852 | HUNTER SHANTEL | 5094 OLD CHERRY TREE | | | | NORTH AUGUSTA | SC | 29842 | |
| 5644853 | HUNTER SHATAIANA | 3260 FOUNTAIN FALLS WAY UNIT 2 | | | | WOODBRIDGE | VA | 22192 | |
| 4435982 | HUNTER SHEPHERD, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644855 | HUNTER SHERITA | 7516 SEMINARY AVE | | | | RICHMOND | VA | 23227 | |
| 5644856 | HUNTER SHIRLEY | P O BOX 1386 | | | | BIG PINE | FL | 33043 | |
| 5644857 | HUNTER SHYRA | 707 WREN LANE | | | | STATESBORO | GA | 30461 | |
| 5644858 | HUNTER SIERRA N | 3237 KEYS ST | | | | ANDERSON | SC | 29624 | |
| 5644859 | HUNTER SIMONE | 2809 CREST STREET | | | | DURHAM | NC | 27705 | |
| 5644860 | HUNTER SONIA | 395 SUNSHINE DR | | | | COCONUT CREEK | FL | 33066 | |
| 5644861 | HUNTER SONJA | PO BOX 161222 | | | | LOUISVILLE | KY | 40256 | |
| 4816993 | HUNTER SPENCER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644862 | HUNTER STACIE | 1808 WATTS LN | | | | RICHMOND | VA | 23223 | |
| 5644863 | HUNTER STACY | 110 EASTERN ST | | | | GLEN BURNIE | MD | 21061 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5644864 | HUNTER TAMARA | 1720 EAST D ST | | | | ONTARIO | CA | 91764 | |
| 5644865 | HUNTER TAMESHA | 4983 LOCHLOMOND | | | | MEMPHIS | TN | 38116 | |
| 5644866 | HUNTER TAMIRA | 288 PITTSTON CIRCLE | | | | BALTIMORE | MD | 21117 | |
| 5644867 | HUNTER TAMMY | 2965 DANIEL ST | | | | MARIANNA | FL | 32446 | |
| 5644868 | HUNTER TIERA | 4691 BENNING RD SE APT B | | | | WASHINGTON | DC | 20019 | |
| 5644869 | HUNTER TIFFANY | 417 CAROLE AVE | | | | ANDERSON | SC | 29625 | |
| 5644870 | HUNTER TYESHA | 9580 OLD GLORY LANE | | | | SUMMERVILE | SC | 29485 | |
| 5644871 | HUNTER TYESHIA | 6001 OLD SHELL RD | | | | MOBILE | AL | 36608 | |
| 5644872 | HUNTER TYMAKIA A | 1600 ESTHER ST | | | | HARVEY | LA | 70058 | |
| 5644873 | HUNTER TYRIS | 416 WILLOW CT SE | | | | CONYERS | GA | 30094 | |
| 5644874 | HUNTER VALARIE | 411 KENMORE AVE | | | | BEL AIR | MD | 21014 | |
| 5644875 | HUNTER VERONICA | 110 HOWELL WAY APT 1 | | | | ATHENS | GA | 30606 | |
| 4151197 | HUNTER WARE, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644876 | HUNTER WRIGHT | 4984 FRANKLIN ROAD | | | | SCOTTSVILLE | KY | 42164 | |
| 5644877 | HUNTER YVONNE | 527 BRADY AVE | | | | AKRON | OH | 44314 | |
| 4628144 | HUNTER, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550728 | HUNTER, ADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355656 | HUNTER, AKISHIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233242 | HUNTER, ALANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146727 | HUNTER, ALEXIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334405 | HUNTER, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511065 | HUNTER, ALEXIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551309 | HUNTER, ALIJAHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314165 | HUNTER, ALISIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191792 | HUNTER, ALISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154152 | HUNTER, ALIZE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339309 | HUNTER, AMAREE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271978 | HUNTER, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315201 | HUNTER, AMEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484233 | HUNTER, ANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691023 | HUNTER, ANDRE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354024 | HUNTER, ANDREEA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208955 | HUNTER, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287787 | HUNTER, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369982 | HUNTER, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348730 | HUNTER, ANN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739134 | HUNTER, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643480 | HUNTER, ANNIE MAE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350867 | HUNTER, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261105 | HUNTER, AQUAILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245283 | HUNTER, ARIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560962 | HUNTER, ARKIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355308 | HUNTER, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400378 | HUNTER, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412609 | HUNTER, ASHTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181312 | HUNTER, ASHUANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261355 | HUNTER, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617593 | HUNTER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619498 | HUNTER, BART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614169 | HUNTER, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251931 | HUNTER, BESSIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540946 | HUNTER, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293993 | HUNTER, BETTY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560020 | HUNTER, BETTY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816994 | HUNTER, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816995 | HUNTER, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709577 | HUNTER, BOBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513402 | HUNTER, BRANDON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380943 | HUNTER, BRAXTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494407 | HUNTER, BRENDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751265 | HUNTER, BRENDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720975 | HUNTER, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389412 | HUNTER, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443355 | HUNTER, BRIAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290121 | HUNTER, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523220 | HUNTER, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315133 | HUNTER, BRITTANY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216284 | HUNTER, BRYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565015 | HUNTER, CAELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305878 | HUNTER, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721564 | HUNTER, CANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723624 | HUNTER, CANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255886 | HUNTER, CANDICE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4265692 | HUNTER, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466009 | HUNTER, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389342 | HUNTER, CHAMYA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717535 | HUNTER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607139 | HUNTER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648200 | HUNTER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325309 | HUNTER, CHARNETTE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777365 | HUNTER, CHEYANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667005 | HUNTER, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176980 | HUNTER, CHRISTERPHER V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325757 | HUNTER, CHRISTINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559476 | HUNTER, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718275 | HUNTER, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290818 | HUNTER, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514601 | HUNTER, COLBY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545258 | HUNTER, COLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701186 | HUNTER, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558711 | HUNTER, CORDRE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386350 | HUNTER, COREY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521206 | HUNTER, CRYSTAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342541 | HUNTER, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515190 | HUNTER, CYNTHIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213414 | HUNTER, DACHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530051 | HUNTER, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792416 | Hunter, Dave & Judy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625964 | HUNTER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336148 | HUNTER, DAVID T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352867 | HUNTER, DAVONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367780 | HUNTER, DAYMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167529 | HUNTER, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621903 | HUNTER, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740550 | HUNTER, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435927 | HUNTER, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204705 | HUNTER, DEEDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346531 | HUNTER, DEJA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790118 | Hunter, Delores | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645165 | HUNTER, DEMETRIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191916 | HUNTER, DEMITRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150721 | HUNTER, DENISHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544552 | HUNTER, DERREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744878 | HUNTER, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277829 | HUNTER, DEVYN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423986 | HUNTER, DIAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353204 | HUNTER, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316047 | HUNTER, DIANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695371 | HUNTER, DOMINIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242651 | HUNTER, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343364 | HUNTER, DONALD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599541 | HUNTER, DONALD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606373 | HUNTER, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708021 | HUNTER, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594171 | HUNTER, DOROTHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827534 | HUNTER, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207265 | HUNTER, DWAYNE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518410 | HUNTER, EDDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754163 | HUNTER, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633720 | HUNTER, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330922 | HUNTER, ELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336161 | HUNTER, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461723 | HUNTER, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594114 | HUNTER, ERIKA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534251 | HUNTER, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447466 | HUNTER, ERIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639571 | HUNTER, ERNESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736899 | HUNTER, ESPANOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690154 | HUNTER, ESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771610 | HUNTER, ETHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699377 | HUNTER, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856193 | HUNTER, FAITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728197 | HUNTER, FAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311502 | HUNTER, FELICIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151607 | HUNTER, FRANKLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731055 | HUNTER, GALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4658517 | HUNTER, GARTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388845 | HUNTER, GEOFFREY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673381 | HUNTER, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384849 | HUNTER, GERALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384850 | HUNTER, GERALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593306 | HUNTER, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585683 | HUNTER, GERALDINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323713 | HUNTER, GERARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651568 | HUNTER, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613716 | HUNTER, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664069 | HUNTER, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359785 | HUNTER, GRACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377449 | HUNTER, GREGG A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384083 | HUNTER, GWENETRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588671 | HUNTER, HAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517287 | Hunter, Haley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739663 | HUNTER, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649526 | HUNTER, HERB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837036 | HUNTER, HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475959 | HUNTER, ISAIAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709718 | HUNTER, ISIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268156 | HUNTER, ITEJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769603 | HUNTER, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367293 | HUNTER, JACULLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254423 | HUNTER, JADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305301 | HUNTER, JADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282910 | HUNTER, JAJUAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400917 | HUNTER, JALEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706313 | HUNTER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258698 | HUNTER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611739 | HUNTER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605915 | HUNTER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234973 | HUNTER, JANAY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201602 | HUNTER, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364865 | HUNTER, JASMINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265431 | HUNTER, JASON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393713 | HUNTER, JASON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561111 | HUNTER, JATEYA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334401 | HUNTER, JAYDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147292 | HUNTER, JAZMENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816996 | HUNTER, JEANINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571110 | HUNTER, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306857 | HUNTER, JEFFREY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146425 | HUNTER, JENESIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480346 | HUNTER, JENESSA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718791 | HUNTER, JENNIFER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347806 | HUNTER, JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264308 | HUNTER, JEREMY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229834 | HUNTER, JEREMY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570960 | HUNTER, JERRIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320430 | HUNTER, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615413 | HUNTER, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468144 | HUNTER, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567759 | HUNTER, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572739 | HUNTER, JESSICA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652642 | HUNTER, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340953 | HUNTER, JOANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277121 | HUNTER, JOEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406290 | HUNTER, JOEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714077 | HUNTER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431786 | HUNTER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616384 | HUNTER, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388049 | HUNTER, JOI LISETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422097 | HUNTER, JOLENE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793673 | Hunter, Jordan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374230 | HUNTER, JOURDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437002 | HUNTER, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186456 | HUNTER, JULIEN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341415 | HUNTER, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565085 | HUNTER, JYSTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263382 | HUNTER, KAELA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435202 | HUNTER, KALESIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358466 | HUNTER, KALI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4434025 | HUNTER, KALIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663596 | HUNTER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301874 | HUNTER, KATESHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148502 | HUNTER, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447243 | HUNTER, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575541 | HUNTER, KATHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547037 | HUNTER, KATRIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265578 | HUNTER, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385340 | HUNTER, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233195 | HUNTER, KAYLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548281 | HUNTER, KAYLEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248091 | HUNTER, KEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245446 | HUNTER, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578690 | HUNTER, KELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155509 | HUNTER, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256639 | HUNTER, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418984 | HUNTER, KENNETH Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273916 | HUNTER, KENT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663120 | HUNTER, KEVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490949 | HUNTER, KEYA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310396 | HUNTER, KEZIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511552 | HUNTER, KHARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688744 | HUNTER, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325012 | HUNTER, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332370 | HUNTER, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713182 | HUNTER, KINYETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429135 | HUNTER, KINYETTA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188144 | HUNTER, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465884 | HUNTER, KYLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598486 | HUNTER, LAGLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198089 | HUNTER, LAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756074 | HUNTER, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197692 | HUNTER, LEON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640498 | HUNTER, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291756 | HUNTER, LESLEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610256 | HUNTER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195346 | HUNTER, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286881 | HUNTER, LINNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694500 | HUNTER, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256271 | HUNTER, LORIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774250 | HUNTER, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611810 | HUNTER, LYNNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579555 | HUNTER, MAGGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186045 | HUNTER, MALCOLM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372471 | HUNTER, MALENA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694695 | HUNTER, MARCEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543178 | HUNTER, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704477 | HUNTER, MARIA FE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739982 | HUNTER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162065 | HUNTER, MARLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771966 | HUNTER, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325460 | HUNTER, MARVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362797 | HUNTER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637154 | HUNTER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750737 | HUNTER, MARY GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714450 | HUNTER, MARYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602045 | HUNTER, MARYELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317384 | HUNTER, MASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853700 | Hunter, Maurice | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712200 | HUNTER, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385158 | HUNTER, MELLODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454819 | HUNTER, MELODIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464300 | HUNTER, MERLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464825 | HUNTER, MERLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296831 | HUNTER, MIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715120 | HUNTER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670173 | HUNTER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600694 | HUNTER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388166 | HUNTER, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619707 | HUNTER, MIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306116 | HUNTER, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507719 | HUNTER, MIRICAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382551 | HUNTER, MONET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4239390 | HUNTER, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443800 | HUNTER, NAHJARE Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697331 | HUNTER, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513502 | HUNTER, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603596 | HUNTER, NELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452342 | HUNTER, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644841 | HUNTER, NIKKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749957 | HUNTER, NIMIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651630 | HUNTER, OLIVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562589 | HUNTER, OSAYANDE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593723 | HUNTER, OTIS H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601260 | HUNTER, PAM K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379028 | HUNTER, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616919 | HUNTER, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415842 | HUNTER, PAMELA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694310 | HUNTER, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679611 | HUNTER, PATRICIA M E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682497 | HUNTER, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740653 | HUNTER, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263960 | HUNTER, PEARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482228 | HUNTER, PETER H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738302 | HUNTER, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769326 | HUNTER, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302432 | HUNTER, PORSCHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224175 | HUNTER, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454576 | HUNTER, RAMIAH Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587506 | HUNTER, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458936 | HUNTER, REBECCA HELENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762330 | HUNTER, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651797 | HUNTER, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462549 | HUNTER, RICKY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698979 | HUNTER, RITA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477968 | HUNTER, ROB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778848 | Hunter, Robert | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604354 | HUNTER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778788 | Hunter, Robert & John | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713388 | HUNTER, ROBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636923 | HUNTER, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571636 | HUNTER, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232160 | HUNTER, ROBERT T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258655 | HUNTER, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518829 | HUNTER, RODNESHA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589943 | HUNTER, RODRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747894 | HUNTER, RONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508918 | HUNTER, RONDA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326915 | HUNTER, RONDRICKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651210 | HUNTER, RONNIE E E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406939 | HUNTER, ROSALIND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353913 | HUNTER, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534814 | HUNTER, ROSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301538 | HUNTER, ROSEMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224284 | HUNTER, RUSEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170770 | HUNTER, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401437 | HUNTER, SABRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358960 | HUNTER, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701841 | HUNTER, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228334 | HUNTER, SAMUEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514574 | HUNTER, SANDY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551011 | HUNTER, SARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774467 | HUNTER, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388518 | HUNTER, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550956 | HUNTER, SAVANAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598915 | HUNTER, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441076 | HUNTER, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474764 | HUNTER, SEAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326963 | HUNTER, SHAE-LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297416 | HUNTER, SHALONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523466 | HUNTER, SHAMIA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144605 | HUNTER, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490464 | HUNTER, SHANIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693185 | HUNTER, SHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357929 | HUNTER, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511830 | HUNTER, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4448714 | HUNTER, SHELBY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284135 | HUNTER, SHELLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751122 | HUNTER, SHERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279152 | HUNTER, SHERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708086 | HUNTER, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441900 | HUNTER, SHIRLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462222 | HUNTER, SHIRLEY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411508 | HUNTER, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293268 | HUNTER, SIERRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332301 | HUNTER, STEPHEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433675 | HUNTER, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582904 | HUNTER, SUNSERREE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656318 | HUNTER, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264753 | HUNTER, TAMEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611513 | HUNTER, TAMIKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701925 | HUNTER, TAMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148868 | HUNTER, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353885 | HUNTER, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202017 | HUNTER, TAMMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343254 | HUNTER, TANYIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144228 | HUNTER, TASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150001 | HUNTER, TAWANA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263705 | HUNTER, TAWANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319160 | HUNTER, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708956 | HUNTER, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178267 | HUNTER, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631405 | HUNTER, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232161 | HUNTER, TERRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457631 | HUNTER, THANNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702747 | HUNTER, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425240 | HUNTER, THIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607749 | HUNTER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566845 | HUNTER, TIAIRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535348 | HUNTER, TIAMEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528329 | HUNTER, TIESHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775202 | HUNTER, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648481 | HUNTER, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147897 | HUNTER, TIFFANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324807 | HUNTER, TIMOTHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571228 | HUNTER, TIPHNIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816997 | HUNTER, TOM & LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374610 | HUNTER, TOMMY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519668 | HUNTER, TONJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687547 | HUNTER, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325270 | HUNTER, TRAKAYLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224928 | HUNTER, TRAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478608 | HUNTER, TRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220321 | HUNTER, TYLER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475804 | HUNTER, TYRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151195 | HUNTER, UNIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443557 | HUNTER, UNQIUE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591922 | HUNTER, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717299 | HUNTER, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590953 | HUNTER, VELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685866 | HUNTER, VERLENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632806 | HUNTER, VERLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776222 | HUNTER, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579333 | HUNTER, VICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180634 | HUNTER, VINCENT O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717253 | HUNTER, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371872 | HUNTER, VONSHAE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550889 | HUNTER, WALKER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414303 | HUNTER, WALTER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588255 | HUNTER, WAYMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660038 | HUNTER, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377994 | HUNTER, WENDY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515987 | HUNTER, WILBUR E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713542 | HUNTER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168904 | HUNTER, WILLIAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534742 | HUNTER, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608898 | HUNTER-BARNARD, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321270 | HUNTER-BEAUCHAM, ERIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595686 | HUNTER-CARTER, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4883998 | HUNTERDON COUNTY DEMOCRAT | PENN JERSEY ADVANCE INC | PO BOX 13876 | | | NEWARK | NJ | 07188 | |
| 4719507 | HUNTER-HILL, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644878 | HUNTERLANE KAREN | 967 BENTLO BRANCH LANE | | | | CEDAR HILL | TX | 75104 | |
| 4228726 | HUNTER-MONGE, YAZLIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837037 | HUNTER-REAY, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363154 | HUNTER-ROSIER, OLUFUNKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157263 | HUNTER-RUELAS, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837038 | HUNTERS PALM BEACH LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805150 | HUNTERS RIDGE OF OCALA LTD | 2603 SE 17TH STREET SUITE A | | | | OCALA | FL | 34471 | |
| 4511601 | HUNTER-SMITH, BRENDA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619720 | HUNTER-SMITH, PEARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462705 | HUNT-HARTNESS, JAMI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644879 | HUNTHEY REBECCA C | 2509 SOUTHPOINT RD | | | | BELMONT | NC | 28012 | |
| 4606089 | HUNTHRIES, LATONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4129315 | HUNTINGDON DAILY NEWS | THE DAILY NEWS | PO BOX 384 | | | HUNTINGDON | PA | 16652 | |
| 4796789 | HUNTINGTON | DBA CRYSTAL CLASSICS | 6185 K HUNTLEY RD | | | COLUMBUS | OH | 43229 | |
| 4811265 | HUNTINGTON BRASS | 11100 DANA CIRCLE | | | | CYPRESS | CA | 90630 | |
| 5484257 | HUNTINGTON COUNTY | 201 N JEFFERSON RM 104 | | | | HUNTINGTON | IN | 46750 | |
| 4779550 | Huntington County Treasurer | 201 N Jefferson Rm 104 | | | | Huntington | IN | 46750 | |
| 4888629 | HUNTINGTON FORKLIFT | TIM SMITHLEY | 142 N PENNSYLVANIA | | | MARION | IN | 46952 | |
| 4883963 | HUNTINGTON HERALD PRESS | PAXTON MEDIA GROUP LLC | PO BOX 2000 | | | PADUCAH | KY | 42002 | |
| 5830500 | HUNTINGTON HERALD-DISPATCH | ATTN: ANGIE NIBERT | P.O. BOX 2017 | | | HUNTINGTON | WV | 25720 | |
| 4837039 | HUNTINGTON LAKES ASSOCIATION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805445 | HUNTINGTON MALL COMPANY | P O BOX 932400 | | | | CLEVELAND | OH | 44193 | |
| 4123581 | Huntington Mall Company dba Huntington Mall | c/o Cafaro Management Company | Attention: Richard T. Davis | 5577 Youngstown-Warren Rd. | | Niles | OH | 44446 | |
| 4129952 | Huntington Mall Company dba Huntington Mall | c/o Pierce McCoy, PLLC | Attn: Jonathan A. Grasso | 85 Broad Street, Suite 17-063 | | New York | NY | 10004 | |
| 4778159 | Huntington National Bank | Attn: Tara Aldea | 30068 Schoenherr | | | Warren | MI | 48088 | |
| 5644880 | HUNTINGTON PAMELA | 98 S MARTIN LUTHER KING BLVD | | | | LAS VEGAS | NV | 89106 | |
| 4860914 | HUNTINGTON PLAZA REALTY LLC | 150 GREATNECK ROAD STE 304 | | | | GREATNECK | NY | 10021 | |
| 4864550 | HUNTINGTON SECURITY SYSTEMS INC | 2681 DOW AVENUE STE B | | | | TUSTIN | CA | 92780 | |
| 5484258 | HUNTINGTON TOWNSUFFOLK COUNTY | 100 MAIN STREET | | | | HUNTINGTON | NY | 11743 | |
| 4604060 | HUNTINGTON, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476616 | HUNTINGTON, JACOB D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476760 | HUNTINGTON, KALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367348 | HUNTINGTON, KELLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313780 | HUNTINGTON, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172581 | HUNTINGTON, LLYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320533 | HUNTINGTON, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427952 | HUNTINGTON, ROBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646807 | HUNTINGTON, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218811 | HUNTINGTON, SEVAUGHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330254 | HUNTINGTON, STEFANEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368673 | HUNTINGTON, TAYLOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144339 | HUNTINGTON, XAHOLSHIYH F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644881 | HUNTLEY ANGEL | 120 VINTAGE LN APT B | | | | MONROE | NC | 28112 | |
| 5644882 | HUNTLEY DREW | 756 S BROADWAY 1209 | | | | LOS ANGELES | CA | 90014 | |
| 5644883 | HUNTLEY IESHA | 6167 PAYNE | | | | ST LOUIS | MO | 63135 | |
| 4509320 | HUNTLEY II, PRESTON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644884 | HUNTLEY JACK | 1001 RIDING CLUB LANE | | | | SHREVEPORT | LA | 71118 | |
| 4776897 | HUNTLEY JR, BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644885 | HUNTLEY LACRYSTAL N | 709 CEMETARY DR | | | | WADESBORO | NC | 28170 | |
| 5644886 | HUNTLEY SAMANTHA | 1664 VT RT 100 SOUTH | | | | ROCHESTER | VT | 05767 | |
| 5644887 | HUNTLEY STEPHANIE | 811 MARYLAND AVE | | | | WAYNESBORO | VA | 22980 | |
| 5644888 | HUNTLEY TYREISHA | 4609 BREAM AVE | | | | SEBRING | FL | 33872 | |
| 5644889 | HUNTLEY VICTORIA | 3206 LOMA VERDE WAY | | | | SACRAMENTO | CA | 95822 | |
| 4514513 | HUNTLEY, AEDAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164702 | HUNTLEY, ALEC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732360 | HUNTLEY, ALVONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694134 | HUNTLEY, ANONA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678963 | HUNTLEY, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641434 | HUNTLEY, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519609 | HUNTLEY, BRITTANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413131 | HUNTLEY, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816998 | HUNTLEY, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518668 | HUNTLEY, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698933 | HUNTLEY, HENERETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587678 | HUNTLEY, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746830 | HUNTLEY, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627936 | HUNTLEY, JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765216 | HUNTLEY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389707 | HUNTLEY, JONATHAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380953 | HUNTLEY, JUANITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543033 | HUNTLEY, JULIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5389 of 13612

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4652314 | HUNTLEY, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620649 | HUNTLEY, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379815 | HUNTLEY, KEDLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385961 | HUNTLEY, KEOSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360395 | HUNTLEY, KRISTIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492247 | HUNTLEY, LINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264197 | HUNTLEY, MOHAMMED A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424809 | HUNTLEY, MYA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386199 | HUNTLEY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626732 | HUNTLEY, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384132 | HUNTLEY, TAMEKKA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786265 | Huntley, Tara | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653305 | HUNTLEY, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712506 | HUNTLEY, THOMAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161824 | HUNTLEY, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152979 | HUNTLEY, WESTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657069 | HUNTLY, REBEKAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633346 | HUNT-MILLS, IRIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881881 | HUNTON & WILLIAMS | P O BOX 405759 | | | | ATLANTA | GA | 30384 | |
| 4168127 | HUNTON, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228891 | HUNTON, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644890 | HUNTOON LARA | 311 N PAINE | | | | NICKERSON | KS | 67561 | |
| 4575497 | HUNTOON, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837040 | HUNTRESS, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334462 | HUNTRESS, KELLY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735456 | HUNTRESS, LARRY A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733143 | HUNTRESS, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664574 | HUNTS, DUANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753049 | HUNTS, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644891 | HUNTSARROW ALICE | PO BOX 84 | | | | CORRYTON | TN | 37721 | |
| 4454829 | HUNTSBERGER, LEE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610429 | HUNTSBERGER, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644892 | HUNTSBERRY JENNIFER | 1108 MARTHA LANE | | | | ALEXANDRIA | LA | 71303 | |
| 4533011 | HUNTSBERRY, DENA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614500 | HUNT-SIMS, SALLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644893 | HUNTSINGER JOHNATHAN E | 3 SILVER MAPLE LN | | | | FLETCHER | NC | 28704 | |
| 4209186 | HUNTSINGER, JILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260315 | HUNTSINGER, RONALD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644894 | HUNTSMAN ALICIA | 1377 PIKE ST | | | | ALLIANCE | OH | 44601 | |
| 4280884 | HUNTSMAN, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147415 | HUNTSMAN, DONNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354537 | HUNTSMAN, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568797 | HUNTSMAN, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376580 | HUNTSMAN, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538635 | HUNTSMAN, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311417 | HUNTSMAN, PAYTON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313077 | HUNTSMAN, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461271 | HUNTSMAN, SHEVELLE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358014 | HUNT-SMITH, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767531 | HUNTSR, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405216 | HUNTSVILLE CITY | PO BOX 11407 | | | | BIRMINGHAM | AL | 35246-2108 | |
| 4781549 | Huntsville City | Dept #2108 | PO Box 11407 | | | Birmingham | AL | 35246-2108 | |
| 5405216 | HUNTSVILLE CITY | PO BOX 11407 | | | | BIRMINGHAM | AL | 35246-2108 | |
| 4879621 | HUNTSVILLE ITEM | NEWSPAPER HOLDINGS INC | P O BOX 539 | | | HUNTSVILLE | TX | 77340 | |
| 5644895 | HUNTSVILLE ITEM | P O BOX 539 | | | | HUNTSVILLE | TX | 77340 | |
| 4339628 | HUNTT, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785521 | Huntt, Timothy & Tammy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785522 | Huntt, Timothy & Tammy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562833 | HUNT-TODMAN, INEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675557 | HUNTZINGER, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4816999 | HUNTZINGER, RICK AND MIKAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581406 | HUNTZINGER, SARAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455612 | HUNYADY, JAMIE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475549 | HUNYADY, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484438 | HUNYADY, JEREMY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484354 | HUNYADY, JONATHAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250384 | HUNYINBO, OYINDAMOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692093 | HUNZELMAN, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311955 | HUNZELMAN, MADELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341809 | HUNZELMANN, JORGE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644896 | HUNZIKER AMANDA | 1725 33 AVE | | | | GREELEY | CO | 80634 | |
| 5644897 | HUNZIKER JAMES C | 1966 CHELFORD RD RICHMOND | | | | RICHMOND HGTS | OH | 44143 | |
| 4371609 | HUNZIKER, BAILEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4776859 | HUNZINGER, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795268 | HUO LI WU INTERNATIONAL LLC | DBA B2B USA | 5600 BONHOMME ROAD SUITE# F | | | HOUSTON | TX | 77036 | |
| 4282292 | HUO, XIANGHONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644898 | HUONG NGUYEN | 839 S GOOD LATIMER EXPY A | | | | DALLAS | TX | 75226 | |
| 4887145 | HUONG QUOC TRANG | SEARS OPTICAL 1638 | 11792 DELLA LANE | | | GARDEN GROVE | CA | 92840 | |
| 4827535 | HUONG TRAN & TRUNG LE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644899 | HUORTO DEANDRA | 715 SOUTH K ST | | | | SN BERNARDINO | CA | 92410 | |
| 5644900 | HUOT MARY | 5324 W BELIOT RD 3 | | | | WEST MILWAUKEE | WI | 53214 | |
| 4197084 | HUOT, ALEXANDER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393414 | HUOT, LINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472862 | HUOT, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153340 | HUOT, WILLIAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568016 | HUOTTE, KATHERINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856761 | HUP, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863221 | HUPA INTERNATIONAL INC | 21717 FERRERO PARKWAY | | | | WALNUT | CA | 91789 | |
| 4161731 | HUPCIK, ASHLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641288 | HUPFER, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644902 | HUPP DIANE | 1956 PINE ST SE | | | | EAST SPARTA | OH | 44626 | |
| 5644903 | HUPP LAURA | 38 MOUND MANOR | | | | BELMONT | WV | 26134 | |
| 4567224 | HUPP, AARON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611050 | HUPP, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181034 | HUPP, CHRISTIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462730 | HUPP, CRYSTALANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448086 | HUPP, RANDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314614 | HUPP, VANESSA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764698 | HUPP, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373727 | HUPPE ELDRIDGE, LEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393068 | HUPPE, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827536 | HUPPERT, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213668 | HUPPERT, COLLEEN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160187 | HUPPERT, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802487 | HUPPINS HI FI PHOTO & VIDEO INC | DBA ONECALL.COM | PO BOX 13069 | | | SPOKANE | WA | 99213 | |
| 4143763 | Huppin's Hi-Fi, Photo & Video, Inc | PO Box 13069 | | | | Spokane | WA | 99213 | |
| 4599284 | HUPPLER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644904 | HUPY FAITH | 1403 PARNEL ST | | | | MARINETTE | WI | 54143 | |
| 4600433 | HUQ, MOHAMMAD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739445 | HUQ, NAZISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156330 | HUQ, SADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279349 | HUQ, SADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529893 | HUQ, SANAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221347 | HUQ, SHAMSHAD KUHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614637 | HUQUE, KAZI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538987 | HUR III, BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199240 | HUR, BEN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431706 | HUR, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685196 | HUR, HYURK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649052 | HUR, SEONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644905 | HURB WILLIAMS | 536 WEST 8TH AVE | | | | ESCONIDIDO | CA | 92025 | |
| 4619301 | HURBERT, FREDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377355 | HURCKES, JORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880260 | HURCKMAN MECHANICAL INDUSTRIES INC | P O BOX 10977 | | | | GREEN BAY | WI | 54303 | |
| 5644907 | HURD CASSANDRA | 1133 9TH ST | | | | SAINT LOUIS | MO | 63104 | |
| 4817000 | HURD DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644908 | HURD KAYLA | 1 EAST MAIN ST | | | | FLEETWOOD | PA | 19522 | |
| 5644909 | HURD LAUREN | 80 CARY ST | | | | PASO ROBLES | CA | 93446 | |
| 5644910 | HURD LISA | 506 SW NOBLE ST | | | | IDABEL | OK | 74745 | |
| 5644911 | HURD REBECCA | 310 PULCIFER AVE | | | | GILLETT | WI | 54124 | |
| 5644912 | HURD ROBIN | 555 SPURGEON LANE | | | | BRISTOL | VA | 24201 | |
| 5644913 | HURD SARAH | 301 HANSON PL | | | | KENNER | LA | 70065 | |
| 5644914 | HURD SHAMAYNE | 6016 CHERRY HILL ROAD | | | | MONTGOMERY | AL | 36116 | |
| 5644915 | HURD SHERRI L | 421SOUTH CRAIGE ST | | | | SALISBURY | NC | 28144 | |
| 5448030 | HURD SHERRY | 716 Maple Ave | | | | Decorah | IA | 52101-2116 | |
| 5644916 | HURD VIVIAN | 95 COBBLESTONE CRT | | | | PEACHTREE CITY | GA | 30269 | |
| 4202904 | HURD, ADAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314216 | HURD, ALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340263 | HURD, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416977 | HURD, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394387 | HURD, BRENDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515385 | HURD, CHARDONNET R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694126 | HURD, CHARL LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439074 | HURD, CHRISTOPHER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674507 | HURD, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355150 | HURD, DANNY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4669811 | HURD, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645689 | HURD, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626471 | HURD, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424201 | HURD, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308232 | HURD, ELLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487003 | HURD, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691656 | HURD, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655972 | HURD, HELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404748 | HURD, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287229 | HURD, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638592 | HURD, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316256 | HURD, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403033 | HURD, JEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224096 | HURD, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355061 | HURD, JUDITH F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719456 | HURD, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310017 | HURD, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163520 | HURD, LONNIKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701511 | HURD, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677626 | HURD, MABLELEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438175 | HURD, MAKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530551 | HURD, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675677 | HURD, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370771 | HURD, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725858 | HURD, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599943 | HURD, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656796 | HURD, RICK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371791 | HURD, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441039 | HURD, SHAWN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530529 | HURD, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345343 | HURD, SUSAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273706 | HURD, TITANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637665 | HURD, TUMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513920 | HURD, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611794 | HURD, WILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183039 | HURD, YUWANDA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372982 | HURD, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837041 | HURD,MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308831 | HURDA, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644917 | HURDE HIEDIE | 410 HIEDUE AVE | | | | SALINA | KS | 67401 | |
| 4280966 | HURDE, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378104 | HURDLE, ABRAM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429296 | HURDLE, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386876 | HURDLE, AUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385603 | HURDLE, CARLTON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552094 | HURDLE, DARIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424838 | HURDLE, JALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551698 | HURDLE, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342272 | HURDLE, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286383 | HURDLE, TAMANIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655849 | HURDLOW, SHELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509711 | HURDT, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263423 | HURELL, ALSHANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357764 | HURFORD, GARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563348 | HURKA, NOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644920 | HURKES DENISE L | 6865 N DARIEN ST APT3 | | | | MILWAUKEE | WI | 53209 | |
| 4572703 | HURKMANS, KYLIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314814 | HURLA, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644921 | HURLBERT MARY | 4668 SW 181ST | | | | DUNNELLON | FL | 34432 | |
| 5644922 | HURLBURT DONNA | 20A WASHINGTON ST | | | | SEABROOK | NH | 03862 | |
| 5644923 | HURLBURT VALERIE | 4084 N FORK RD | | | | WESTFIELD | PA | 16950 | |
| 4686307 | HURLBURT, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495211 | HURLBURT, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432347 | HURLBURT, JACOB W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531289 | HURLBURT, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545442 | HURLBURT, JOHNATHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440721 | HURLBURT, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152450 | HURLBUT, KELLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661408 | HURLBUT, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150763 | HURLBUT, NICOLAS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827537 | HURLBUT, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730410 | HURLBUT, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791905 | Hurlbutt, Roger | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4704389 | HURLES, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448408 | HURLESS, NATHAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644925 | HURLEY BRANDY | 4724 WALDEN CIR APT 1527 | | | | ORLANDO | FL | 32811 | |
| 5644926 | HURLEY CAROL | 263 MAGNOLIA AVE | | | | JEFFERSON | GA | 30549 | |
| 5644927 | HURLEY CHERILYN B | 3500 SW 121ST AVE | | | | DAVIE | FL | 33330 | |
| 5644928 | HURLEY CHERRY | 2 BURBANK DR | | | | ALTANTA | GA | 30314 | |
| 5644929 | HURLEY CLAY | 1204 LONGSTREET CIR | | | | BRENTWOOD | TN | 37027 | |
| 5644930 | HURLEY FREDERICK | 14417 DOLBROOK LN | | | | BOWIE | MD | 20721 | |
| 4318851 | HURLEY III, MASCUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644931 | HURLEY JESSICA | PO BOX 1065 | | | | VANSANT | VA | 24656 | |
| 5644933 | HURLEY RHONNDA | BOX 11 HILL ST | | | | PRINCTON | WV | 24740 | |
| 5644934 | HURLEY RICHARD K | 8003 S MEADOWVIEW CIR | | | | TAMPA | FL | 33625 | |
| 5644936 | HURLEY TOLOFILI | 621 RIVIERA DR | | | | HOLLISTER | CA | 95023 | |
| 4629062 | HURLEY, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212128 | HURLEY, ADRIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421081 | HURLEY, AKHEEM K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387484 | HURLEY, BERNARDETTE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473202 | HURLEY, BOBBY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424058 | HURLEY, BRENDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837042 | HURLEY, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250954 | HURLEY, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341964 | HURLEY, CHRISSY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679508 | HURLEY, CHRISTINNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701477 | HURLEY, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585941 | HURLEY, CODRINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626334 | HURLEY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285982 | HURLEY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424364 | HURLEY, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612007 | HURLEY, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579856 | HURLEY, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661867 | HURLEY, FLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617060 | HURLEY, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371303 | HURLEY, GREGORY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559498 | HURLEY, HEATHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540048 | HURLEY, HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385673 | HURLEY, JACOB S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557524 | HURLEY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261790 | HURLEY, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647539 | HURLEY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330294 | HURLEY, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249558 | HURLEY, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464143 | HURLEY, JON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518393 | HURLEY, JULIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212252 | HURLEY, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260383 | HURLEY, KAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596747 | HURLEY, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434938 | HURLEY, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344508 | HURLEY, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788703 | Hurley, Marianne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399131 | HURLEY, MARY O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522742 | HURLEY, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362643 | HURLEY, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837043 | HURLEY, MEGHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453029 | HURLEY, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567267 | HURLEY, NAVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518543 | HURLEY, OLIVIA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236590 | HURLEY, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394915 | HURLEY, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703489 | HURLEY, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775527 | HURLEY, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233015 | HURLEY, STACI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174095 | HURLEY, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382719 | HURLEY, TABATHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561752 | HURLEY, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346382 | HURLEY, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411760 | HURLEY, TAYLOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393945 | HURLEY, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436789 | HURLEY, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670282 | HURLEY, TYRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383632 | HURLEY, VICTORIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581165 | HURLEY, WILLIAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328855 | HURLEY, WILLIAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569752 | HURLEY, ZACKARY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4275366 | HURLEY-BOYD, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686382 | HURLIMAN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570412 | HURLIMANN, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644937 | HURLING ANGELO | 3660 COUTLAND | | | | INKSTER | MI | 48141 | |
| 4227540 | HURLING, BRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777602 | HURLSTON, CELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644938 | HURLVURT VALERIE | POX 203 | | | | WHITESVLLE | NY | 14897 | |
| 4282478 | HURM, JENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310358 | HURM, SCOTT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291160 | HURMS, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644939 | HURN TERRONDA | 2819 DEKALB | | | | LAKE STATION | IN | 46405 | |
| 4444340 | HURN, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310890 | HURN, LAUREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644940 | HURNDON REGINA | 5820 MIRAMAR DR | | | | COLUMBIA | SC | 29203 | |
| 4377094 | HURNI, CHEYENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741076 | HURNS, JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697386 | HURNS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181413 | HURNS, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803886 | HUROM AMERICA INC | DBA HUROM | 25 W 39TH STREET | 14TH FLOOR | | NEW YORK | NY | 10018 | |
| 5484259 | HURON COUNTY | 16 E MAIN ST | | | | NORWALK | OH | 44857-1597 | |
| 4780231 | Huron County Treasurer | 16 E Main St | | | | Norwalk | OH | 44857-1597 | |
| 4876996 | HURON DAILY TRIBUNE | HURON PUBLISHING CO INC | 211 N HEISTERMAN | | | BAD AXE | MI | 48413 | |
| 4880188 | HURON DISTRIBUTORS ALPENA | P O BOX 1038 | | | | ALPENA | MI | 49707 | |
| 4883770 | HURON DISTRIBUTORS INC | P O BOX 990 | | | | INDIAN RIVER | MI | 49749 | |
| 4528182 | HURON JR, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867959 | HURON SHORES PLUMBING & HEATING INC | 4873 TAMARACK TRAIL | | | | OSCODA | MI | 48750 | |
| 4572932 | HURON, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525917 | HURON, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528735 | HURON, KRISTAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291615 | HURON, MOLLIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765191 | HURON, STELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817001 | HURR, BRANDON & VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170917 | HURR, NKAO NGIANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271838 | HURR, NOBLE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644941 | HURRELBRINK ANGIE | 105 MURAY RD | | | | VALENCIA | PA | 16059 | |
| 4352080 | HURREN, JODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797906 | HURRICANE GOLF | DIAMOND TOUR GOLF | 202 LUCAS ST | | | SYCAMORE | IL | 60178-1214 | |
| 4884804 | HURRICANE HYDRAULICS INC | PO BOX 3743 | | | | SOUTH ATTLEBORO | MA | 02703 | |
| 4321842 | HURRIGAN, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326703 | HURRY, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293207 | HURSE, KELNESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446768 | HURSEY, AARON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462937 | HURSEY, ATHENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265074 | HURSEY, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644942 | HURSH ANGELA | 1043 WOODWARD DRV | | | | CHARLESTON | WV | 25387 | |
| 5644943 | HURSH SANDRA | 1230 RIVER ROAD | | | | CROPWELL | AL | 35054 | |
| 4369247 | HURSH, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481301 | HURSH, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315405 | HURSH, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644944 | HURSHMAN CHELSEA | 200 N CREASON | | | | ORRICK | MO | 64077 | |
| 4609580 | HURSMAN, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644946 | HURST ALICIA | 8490 LOUISVILLE DR | | | | WINSTON | GA | 30187 | |
| 5644947 | HURST ANASTAYSIA | 8112 MONROE AVE | | | | ST LOUIS | MO | 63114 | |
| 5644948 | HURST AYANNA | 378 B MONARCH DRIVE | | | | ENTER CITY | LA | 70364 | |
| 5644949 | HURST BRITTANY | 8603 HWY 613 APT 26 | | | | MOSS POINT | MS | 39562 | |
| 5644950 | HURST BURNETTE | 50 MT ZION RD | | | | ATLANTA | GA | 30354 | |
| 5644951 | HURST CHARLENE | 1564 MAGELLAN DR | | | | VA BCH | VA | 23454 | |
| 5644952 | HURST CHELSIE | 830 1 AND HALF CANAL STREET | | | | BEDFORD HTS | OH | 44146 | |
| 5644953 | HURST CHRISTINE | 2015 N 67TH ST | | | | WEST PALM BEACH | FL | 33409 | |
| 5644954 | HURST CINDY | 926 BELVEDERE AVE SE | | | | WARREN | OH | 44484 | |
| 5644955 | HURST CONTESTA F | 4503 CYPRESS STREET | | | | ORLANDO | FL | 32811 | |
| 5644956 | HURST CRISINA | 5079 CAMILLE AVE | | | | JACKSONVILLE | FL | 32210 | |
| 5644957 | HURST DARLENE | 3226 N SPANGLER ST | | | | PHILADELPHIA | PA | 19129 | |
| 5644958 | HURST DEBBIE | PO BOX 1049 | | | | DUBLIN | VA | 24084 | |
| 5644959 | HURST JOESPH | 322 NORTH STAR | | | | HUTCHINSON | KS | 67501 | |
| 5644960 | HURST JOHN | 426 OREGON TRAIL | | | | HUBERT | NC | 28539 | |
| 5644961 | HURST JOSHUA | 1112 CRESTVIEW | | | | ELK CITY | OK | 73644 | |
| 5644962 | HURST JOYCE V | 8015 SW 107 TH AV APTO 208 | | | | MIAMI | FL | 33173 | |
| 4519385 | HURST JR, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644963 | HURST KRISTEN | 8381 HOLLIS ST | | | | DOUGLASVILLE | GA | 30135 | |
| 5448050 | HURST KYLE | 119 YACHT CLUB CT NE | | | | FT WALTON BCH | FL | 32548-6418 | |
| 5644964 | HURST LATOYA | 14600 N ROCKWELL AVE APT 615 | | | | OKLAHOMA CITY | OK | 73121 | |
| 5644965 | HURST LAUREN | 4811 20TH PL N | | | | ARLINGTON | VA | 22207 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5644966 | HURST MARKETTE | 1009 NEBRASKA ST | | | | LEESBURG | FL | 34748 | |
| 5796574 | HURST MECHANICAL | 5800 SAFETY DR NE | | | | BELMONT | MI | 49306 | |
| 5790416 | HURST MECHANICAL | RUSS BORST, VP SERV. | 5800 SAFETY DR NE | | | BELMONT | MI | 49306 | |
| 5796574 | HURST MECHANICAL | 5800 SAFETY DR NE | | | | BELMONT | MI | 49306 | |
| 5644967 | HURST MECHANICAL INC | 5800 SAFETY DR | | | | BELMONT | MI | 49306 | |
| 4876998 | HURST MECHANICAL INC | HURST INC | 5800 SAFETY DR | | | BELMONT | MI | 49306 | |
| 5644968 | HURST OLIVER | 620 HEBERT ST | | | | JEANERETTE | LA | 70544 | |
| 5644969 | HURST RENE | 1305 S IVY ST | | | | NAMPA | ID | 83686 | |
| 5644970 | HURST SALLY | 1055 W FOND DU LAC ST | | | | RIPON | WI | 54971 | |
| 5644971 | HURST SHELIA D | 1018 THORNTON AVE | | | | PRINCETON | WV | 24740 | |
| 5644972 | HURST SHI | 28322 FM 168 | | | | CANYON | TX | 79015 | |
| 5644973 | HURST TAMIKA | 4852 BLACKRIDGE RD | | | | PARKTON | NC | 28371 | |
| 4713014 | HURST, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264781 | HURST, ALEXANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479141 | HURST, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319725 | HURST, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467594 | HURST, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228602 | HURST, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516476 | HURST, ANGELA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622241 | HURST, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375397 | HURST, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484338 | HURST, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580635 | HURST, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412053 | HURST, CAITLIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837044 | HURST, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446457 | HURST, CHAD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548710 | HURST, CHANDLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517467 | HURST, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563492 | HURST, CHRIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315227 | HURST, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554564 | HURST, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338364 | HURST, CRAIG A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157597 | HURST, DAKOTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360547 | HURST, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332809 | HURST, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618115 | HURST, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373674 | HURST, EBONY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639779 | HURST, EUNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277904 | HURST, EVERETT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386916 | HURST, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614156 | HURST, FLORENCE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242160 | HURST, GABRIEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461680 | HURST, HOBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607648 | HURST, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402374 | HURST, JANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749425 | HURST, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615790 | HURST, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162634 | HURST, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608535 | HURST, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717696 | HURST, JOAN V V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148555 | HURST, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144924 | HURST, JONATHAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183329 | HURST, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620367 | HURST, JOSPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317743 | HURST, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304961 | HURST, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623553 | HURST, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332198 | HURST, KATHERINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460258 | HURST, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448640 | HURST, KAYLEIGH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792274 | Hurst, Latisha | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360966 | HURST, LAURA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494748 | HURST, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766092 | HURST, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682482 | HURST, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766852 | HURST, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638329 | HURST, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454623 | HURST, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679780 | HURST, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636994 | HURST, MARRIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635167 | HURST, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476992 | HURST, MARYANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315310 | HURST, MIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4263338 | HURST, MICHAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768944 | HURST, NANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600004 | HURST, NICHOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484824 | HURST, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722550 | HURST, PAUL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692226 | HURST, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307668 | HURST, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277353 | HURST, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370969 | HURST, RICHARD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259002 | HURST, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368792 | HURST, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817002 | HURST, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149886 | HURST, SHAMEKA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704138 | HURST, SHIRLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243978 | HURST, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738526 | HURST, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325392 | HURST, SUSAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566760 | HURST, SYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664490 | HURST, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592489 | HURST, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194081 | HURST, TAYLOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553258 | HURST, TONEICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566730 | HURST, VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516729 | HURST, VINCENT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724788 | HURST, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565242 | HURST-HIGDON, SIYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636087 | HURSTON, DAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257931 | HURSTON, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746457 | HURSTON-GATES, ANNETTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163553 | HURSTROM, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644974 | HURT AMY | 123 FERREN LANDING RD | | | | KEVIL | KY | 42053 | |
| 5644975 | HURT ANGELA | 1601 YALE AVE | | | | RICHMOND | VA | 23224 | |
| 5644976 | HURT ASHLEY | 1404 LEWIS STREET LOT9 | | | | POINT PLEASANT | WV | 25550 | |
| 5644977 | HURT CHRISTINA | 155 HILLSIDE DR | | | | EATONTON | GA | 31024 | |
| 5644978 | HURT COLENE | 4824 N 104TH ST APT11 | | | | MILWAUKEE | WI | 53225 | |
| 5405217 | HURT DENNIS J | 3119 STEPHENSON ST | | | | LAFAYETTE | IN | 47909 | |
| 5644979 | HURT DONALD | 1731 FILLMORE ST | | | | FAIRFIELD | CA | 94533 | |
| 5644980 | HURT ELINORE | 4074 E 143RD ST | | | | CLEVELAND | OH | 44128 | |
| 5644981 | HURT GLORIA | 404 N 10TH AVE | | | | HOPEWELL | VA | 23860 | |
| 5644982 | HURT JAMES | 3120 SOUTH HIGHWAY 171 | | | | CLEBURNE | TX | 76031 | |
| 5404415 | HURT KATHERINE AND JACK STALLSWORTH | 302 LEE STREET NORTHEAST 4TH FLOOR | | | | DEACATUR | AL | 35601 | |
| 5644983 | HURT LAVAUNE | 23 BAYBERRY ROAD | | | | PARKVILLE | MD | 21236 | |
| 5644984 | HURT LETITIA | 841 HIGHLAND AVE SW | | | | WARREN | OH | 44485 | |
| 5644985 | HURT LUCE | PO BOX 395 | | | | MILLEDGEVILLE | GA | 31059 | |
| 5644986 | HURT PAM | 237 RIVERWOOD DR | | | | MILLEDGEVILLE | GA | 31061 | |
| 5644987 | HURT SARA E | 602 E ALEXANDER ST APT 1008 | | | | PLANT CITY | FL | 33563 | |
| 5644988 | HURT SHANDICE | 2217 E 59TH | | | | TULSA | OK | 74105 | |
| 5644989 | HURT TAMMY | 13824 HURT RD | | | | PEKIN | IL | 61554 | |
| 5644990 | HURT THOMAS | 155 S C | | | | BRISTOL | VA | 24207 | |
| 5644991 | HURT TRACY | 6640 NORTHWAY DR | | | | ROANOKE | VA | 24019 | |
| 5644992 | HURT VALERIE | 312 MELONIE COURT | | | | CHESAPEAKE | VA | 23320 | |
| 5644993 | HURT WENDY | 192 VICTORIA DR | | | | STATESVILLE | NC | 28625 | |
| 5644994 | HURT ZAYTISSHA | 3815 KERWIN DR | | | | MEMPHIS | TN | 38128 | |
| 4296613 | HURT, ALLEN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760412 | HURT, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297898 | HURT, BENJAMIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336839 | HURT, BRANDEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556763 | HURT, BRIANNA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312470 | HURT, CARRIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373397 | HURT, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519358 | HURT, CHARLES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734394 | HURT, DALTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516802 | HURT, DARRYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580471 | HURT, DEBORAH O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705114 | HURT, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405217 | HURT, DENNIS J | 3119 STEPHENSON DR. | | | | LAFAYETTE | IN | 47909 | |
| 4709302 | HURT, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630945 | HURT, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193238 | HURT, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631751 | HURT, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700603 | HURT, ESTELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591507 | HURT, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145666 | HURT, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4522016 | HURT, GLORIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316523 | HURT, GREGORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474942 | HURT, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321583 | HURT, JAYLON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898335 | HURT, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535117 | HURT, KAMILYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785738 | Hurt, Katherine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785739 | Hurt, Katherine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473704 | HURT, KYEIR E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306964 | HURT, LACY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553183 | HURT, LAVONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604919 | HURT, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262135 | HURT, MARANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581008 | HURT, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706839 | HURT, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317736 | HURT, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217138 | HURT, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321711 | HURT, NOAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590671 | HURT, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750667 | HURT, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151126 | HURT, TAPORTIA U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517413 | HURT, TESSA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554596 | HURT, THERESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391725 | HURT, VICKY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600467 | HURT, WALTER F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674583 | HURT, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386328 | HURT, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644995 | HURTA JAMIE | 325 ROSS ST | | | | ERIE | PA | 16507 | |
| 4663407 | HURTA, VERNON L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5644997 | HURTADO ARELY | 11308 PARK RD | | | | CHARLOTTE | NC | 28226 | |
| 5644998 | HURTADO CARMEN | 3645 E EUGENIA AVE | | | | FRESNO | CA | 93725 | |
| 5644999 | HURTADO CLAUDIA | 460 N 300 W | | | | OREM | UT | 84057 | |
| 5645000 | HURTADO DEBRA | 328 N PINE ST | | | | ORANGE | CA | 92866 | |
| 5645001 | HURTADO ISABEL | 6315 GAGE PL APT 102 | | | | MIAMI LAKES | FL | 33014 | |
| 5645002 | HURTADO IVETT | 6546 S KNOX | | | | CHICAGO | IL | 60629 | |
| 4412763 | HURTADO JACINTO, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645003 | HURTADO JHON | 11 RUSSELL 3RD | | | | HAMPTON BAYS | NY | 11946 | |
| 5645004 | HURTADO JOSE | 7503 W CERMAK RD | | | | CHICAGO | IL | 60623 | |
| 5645005 | HURTADO JUANA M | 6470 SKYLINE DR | | | | SAN DIEGO | CA | 92114 | |
| 5645006 | HURTADO LETICIA | 1263 WINSLOW AVE | | | | ASHEBORO | NC | 27205 | |
| 5645007 | HURTADO LOURDES | 960 GOODMAN STREET | | | | ROCHESTER | NY | 14609 | |
| 5645008 | HURTADO MARIA | 210 SEA VIEW DR | | | | KEY BISCAYNE | FL | 33149 | |
| 5645009 | HURTADO MAYANIN | 712 LYLA CT | | | | LAREDO | TX | 78046 | |
| 5645010 | HURTADO MICHELLE S | 1603 LAWN AVE | | | | KANSAS CITY | MO | 64127 | |
| 4684193 | HURTADO ORTEGA, OBED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168277 | HURTADO ROJAS, HUMBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645011 | HURTADO ROSARIO | 2919 BRANDO DR | | | | SAN DIEGO | CA | 92154 | |
| 5645012 | HURTADO ZOILA | 2312 SCHOTT ROAD LOT 1 | | | | JEFFERSON CITY | MO | 65101 | |
| 4280328 | HURTADO, ADRIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186115 | HURTADO, ALAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539489 | HURTADO, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370540 | HURTADO, ALEXANDERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246289 | HURTADO, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182697 | HURTADO, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154241 | HURTADO, ANJELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154093 | HURTADO, ANTONIO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547258 | HURTADO, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537923 | HURTADO, BRANDON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576290 | HURTADO, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167987 | HURTADO, CARLOS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197627 | HURTADO, CATALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191129 | HURTADO, CECILIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162026 | HURTADO, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192670 | HURTADO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421189 | HURTADO, DANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694611 | HURTADO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568849 | HURTADO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178787 | HURTADO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274284 | HURTADO, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581660 | HURTADO, DEVORA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230532 | HURTADO, DIANIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405007 | HURTADO, DORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193500 | HURTADO, EDUARDO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4549920 | HURTADO, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165535 | HURTADO, EMILY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157831 | HURTADO, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598332 | HURTADO, GEOVANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558720 | HURTADO, GRECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210689 | HURTADO, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413968 | HURTADO, GUSTAVO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412828 | HURTADO, IYALETTE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612366 | HURTADO, JACKIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192126 | HURTADO, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396951 | HURTADO, JENESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212764 | HURTADO, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420107 | HURTADO, JHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158573 | HURTADO, JOHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150785 | HURTADO, JON F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165945 | HURTADO, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160049 | HURTADO, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575194 | HURTADO, JUAN DIEGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405765 | HURTADO, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712713 | HURTADO, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230370 | HURTADO, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549873 | HURTADO, LUIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409677 | HURTADO, LUISA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232122 | HURTADO, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293767 | HURTADO, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630143 | HURTADO, MOISES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175461 | HURTADO, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532111 | HURTADO, NATANAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259407 | HURTADO, NOEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541805 | HURTADO, ODILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219097 | HURTADO, OMAR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640766 | HURTADO, PATRICIA A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177590 | HURTADO, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213328 | HURTADO, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837045 | HURTADO, ROSSAWA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182944 | HURTADO, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202478 | HURTADO, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646256 | HURTADO, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212410 | HURTADO, SONIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282892 | HURTADO, STEPHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205466 | HURTADO, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716806 | HURTADO, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184966 | HURTADO, YANELI SANCHEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204621 | HURTADO-SAVIN, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209727 | HURTADO-ZUNIGA, JANSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645013 | HURTADU TAMMY | 709 MOLTEN ST | | | | RATON | NM | 87740 | |
| 5645014 | HURTARTE CARMEN | 13052 MONTERO AVE | | | | SYLMAR | CA | 91342 | |
| 4208422 | HURTARTE, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530125 | HURTARTE, BYRON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291073 | HURTARTE, EMILY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246305 | HURTARTE, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645015 | HURTAULT RUTHILN A | 301 MT PLEASANT | | | | FSTED | VI | 00840 | |
| 5645016 | HURTE CRYSTAL | 735 HAMPTON RIDGE DR | | | | AKRON | OH | 44313 | |
| 5645017 | HURTEAU LANCE | 260 NORTH MAIN ST | | | | HERKIMER | NY | 13350 | |
| 4224670 | HURTEAU, DONALD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425505 | HURTEAU, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313256 | HURTIG, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366564 | HURTLEY, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760726 | HURTS, DEWAYNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325310 | HURTS, DWANELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645018 | HURTT MICHELE | 5171 CORAL ST | | | | PITTSBURGH | PA | 15224 | |
| 4339667 | HURTT, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344316 | HURTT, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373961 | HURTT, GREGORY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648888 | HURTT, JOEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645020 | HURULA TERESA | 1712 CEDARVIEW DR | | | | SAINT CLOUD | WI | 53079 | |
| 4364290 | HURUMO, LOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817003 | HURWITZ, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673985 | HURWITZ, DERRYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472681 | HURWITZ, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682984 | HURWITZ, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837046 | HURWITZ, MANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817004 | HURWITZ, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5398 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4837047 | HURWITZ, STEVEN & DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837048 | HURYN CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856165 | HURYSZ, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817005 | HUS MILLER CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360548 | HUS, MONICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350375 | HUS, THOMAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312884 | HUSACK, JEREMY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645021 | HUSAIN SYED | 3218 CANTADA CT | | | | SAN JOSE | CA | 95135 | |
| 4338275 | HUSAIN, ALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589470 | HUSAIN, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311085 | HUSAIN, SUMMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295870 | HUSAIN, SYED T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170207 | HUSAINI, AHMAD F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458522 | HUSAINI, ALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170904 | HUSAK, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468934 | HUSAK, LORI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645022 | HUSAMI RANIA | 284 BROOKSHIRE PL | | | | LOS ANGELES | CA | 90023 | |
| 4522462 | HUSARI, SALIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753650 | HUSARIK, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192783 | HUSARY, LAILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645024 | HUSAW DAVID | 212 EAST 38TH STREET | | | | BELINA VISTA | VA | 24416 | |
| 5645025 | HUSBAND CORALEE | POB 1203 | | | | CLAREMONT | NH | 03741 | |
| 5645026 | HUSBAND CURTIS | 6708 REDWOOD CT | | | | PRINCE GEORGE | VA | 23875 | |
| 5645027 | HUSBAND DEBORAH | 208 KLONDYKE RD | | | | LONG BEACH | MS | 39560 | |
| 4837049 | HUSBAND, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650170 | HUSBAND, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586012 | HUSBAND, JOSEPH I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719963 | HUSBAND, KATHLEEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417455 | HUSBAND, MANUEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430950 | HUSBAND, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439557 | HUSBAND, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624588 | HUSBANDS, ALFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730356 | HUSBANDS, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620619 | HUSBANDS, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766456 | HUSBANDS, KATHERINE   ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634981 | HUSBANDS, KATHERINE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769017 | HUSBANDS, THYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513900 | HUSBY, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567849 | HUSBY, TERRI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407949 | HUSCHA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291803 | HUSCHER, BRIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494150 | HUSCHER, GARY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557182 | HUSCHKE, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645028 | HUSDON CIERA W | 131 STARLING LN | | | | DIXONS | AL | 36736 | |
| 4373597 | HUSE, ALICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469374 | HUSE, JUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645029 | HUSEBY KELLY | 6624 HWY 1 | | | | FINLAND | MN | 55603 | |
| 4445903 | HUSEIN, DIJAA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273871 | HUSEIN, RAWHIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483138 | HUSEINAGIC, EDIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382372 | HUSEL, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645030 | HUSELTON JAMIE | 126 GA HIGHWAY | | | | CUSSTA | GA | 31805 | |
| 4469500 | HUSEMAN, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702310 | HUSEMAN, DOUGLASS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763698 | HUSEMAN, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160148 | HUSEMANN, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283459 | HUSENGER, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733305 | HUSENY, LAVERNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755414 | HUSER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162678 | HUSER, JIMMY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314141 | HUSER, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540599 | HUSER, SHANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158942 | HUSET, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345610 | HUSFELT, BRITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229507 | HUSFIELD, MATTHEW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837050 | HUSGEN, URSULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645031 | HUSH MICHELLE | 505 13TH ST | | | | KENOSHA | WI | 53140 | |
| 4383630 | HUSH, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759580 | HUSH, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645032 | HUSHEL N SMITH | 7209 BURWOOD DR APT C | | | | SAINT LOUIS | MO | 63121 | |
| 4513708 | HUSHER, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320076 | HUSHER, MATTHEW C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514540 | HUSHER, SARA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4614522 | HUSHKA, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722273 | HUSHON, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219746 | HUSIC, JASMINKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428279 | HUSIC, NADZIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427122 | HUSIC, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145042 | HUSICIC, SAJID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606873 | HUSICK, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263837 | HUSIEN, MOHAMEDNUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733767 | HUSING, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645033 | HUSK ALLEN | 1429 BELLOWS ST | | | | AKRON | OH | 44301 | |
| 5645034 | HUSK CHRISTINE | 3672 DOTWOOD ST NW | | | | NORTH CANTON | OH | 44720 | |
| 5645035 | HUSK MARGUERITE | 4024 RAYMOND DR | | | | ENON | OH | 45323 | |
| 4827538 | HUSK, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350370 | HUSK, LORAINE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645036 | HUSKAY MICHELLE | PO BOX 4658 | | | | SHIPROCK | NM | 87420 | |
| 4544085 | HUSKEN, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859456 | HUSKER LOCK & KEY INC | 1209 N CENTER BLVD | | | | LINCOLN | NE | 68505 | |
| 5645037 | HUSKEY JOANN | 4130 RAINBOW NHILL LN | | | | KNOXVILLE | TN | 37938 | |
| 4865684 | HUSKEY VAC OF KODAK | 3202 ALTON DR | | | | KODAK | TN | 37764 | |
| 4521018 | HUSKEY, ALLISON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251606 | HUSKEY, DANIEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635112 | HUSKEY, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388527 | HUSKEY, ETHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775080 | HUSKEY, EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676241 | HUSKEY, FLORENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518094 | HUSKEY, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664630 | HUSKEY, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170582 | HUSKEY, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263500 | HUSKEY, MAKAYLA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372244 | HUSKEY, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217024 | HUSKEY, SEBASTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242983 | HUSKEY, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393728 | HUSKEY, SIARA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315410 | HUSKEY, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736193 | HUSKIC, RABIJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489622 | HUSKIN, JASON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763660 | HUSKIN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645038 | HUSKINS MELISSA | 420 TYWOOD ST | | | | LENOIR | NC | 28645 | |
| 4689546 | HUSKINS, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645039 | HUSKISSON LEILANIE | 800 S CARRIE LANE | | | | MANITO | IL | 61546 | |
| 4850727 | HUSKY AC SERVICES | 5932 STIRRUP IRON DR | | | | Fort Worth | TX | 76179 | |
| 4883265 | HUSKY CORPORATION | P O BOX 840024 | | | | KANSAS CITY | MO | 64184 | |
| 4376111 | HUSLEY, DAVID V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645040 | HUSMAN KRISSY | 109 EAST TURNER | | | | TUCUMCARI | NM | 88401 | |
| 4691870 | HUSMAN, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464265 | HUSMANN, CANDACE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645041 | HUSOM MEGAN | 200 TERNES COURT | | | | RIDGEWAY | WI | 53582 | |
| 5645042 | HUSON TANYA | 5025 N 83RD ST | | | | MILWAUKEE | WI | 53218 | |
| 4272714 | HUSON, LILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4900154 | Husqvarna | 9335 Harris Corners Parkway, Suite 500 | | | | Charlotte | NC | 28269 | |
| 5796575 | Husqvarna Consumer Outdoor Producsts N.A., Inc | 9335 Ham's Corners Parkway, Suite 500 | | | | Charlotte | NC | 28269 | |
| 5790417 | HUSQVARNA CONSUMER OUTDOOR PRODUCSTS N.A., INC | JILL D. JACOBSON | 9335S HAM'S CORNERS PARKWAY, SUITE 500 | | | CHARLOTTE | NC | 28269 | |
| 5796576 | Husqvarna Consumer Outdoor Producsts N.A., Inc. | 1030 Stevens Creek Rd. | | | | Augusta | GA | 30907 | |
| 5790418 | HUSQVARNA CONSUMER OUTDOOR PRODUCTS N.A., INC. | ROGER LEON | 1030 STEVENS CREEK RD. | | | AUGUSTA | GA | 30907 | |
| 4900128 | Husqvarna Consumer Outdoor Products N.A., Inc., indivdually and successor to American Yard Products and George D. Roper Co. | Cogency Global Inc. | 850 New Burton Road, Suite 201 | | | Dover | DE | 19904 | |
| 5796577 | HUSQVARNA OUTDOOR PRODUCTS | P O BOX 2737 | | | | CAROL STREAM | IL | 60132 | |
| 4806264 | HUSQVARNA OUTDOOR PRODUCTS | P O BOX 2745 | | | | CAROL STREAM | IL | 60132-2745 | |
| 5796578 | HUSQVARNA OUTDOOR PRODUCTS INC | P O BOX 2745 | | | | CAROL STREAM | IL | 60132 | |
| 4806653 | HUSQVARNA OUTDOOR PRODUCTS INC | P O BOX 2737 | | | | CAROL STREAM | IL | 60132-2737 | |
| 4806778 | HUSQVARNA OUTDOOR PRODUCTS INC | DBA PEERLESS GEAR BRANCH | 1555 S JACKSON ST | | | SALEM | IN | 47167 | |
| 4806653 | HUSQVARNA OUTDOOR PRODUCTS INC | P O BOX 2737 | | | | CAROL STREAM | IL | 60132 | |
| 4806778 | HUSQVARNA OUTDOOR PRODUCTS INC | DBA PEERLESS GEAR BRANCH | 1555 S JACKSON ST | | | SALEM | IN | 47167 | |
| 5796579 | Husqvarna Professional Products, Inc | 9335S Ham's Corners Parkway, Suite 500 | | | | Charlotte | NC | 28269 | |
| 5850373 | Husqvarna Professional Products, Inc. | King & Spalding LLP | Attn: W. Austin Jowers, Esq. | 1180 Peachtree St, NE | 35th Floor | Atlanta | GA | 30309 | |
| 5852811 | Husqvarna Professional Products, Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5850373 | Husqvarna Professional Products, Inc. | Robert C. Tesch | 9335 Harris Corners Pkwy, Ste 500 | | | Charlotte | NC | 28269-3830 | |
| 5852696 | HUSQVARNA PROFESSIONAL PRODUCTS, INC. | ROBERT C. TESCH | 9335 HARRIS CORNERS PKWY | STE 500 | | CHARLOTTE | NC | 28269-3830 | |
| 4900129 | Husqvarna Professional Products, Inc., individually as successor to Tecumseh Products Co. | Cogency Global Inc. | 44 School Street, Suite 325 | | | Boston | MA | 02108 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5645043 | HUSS CAITLIN | 25 DURBAN AVE | | | | BUSHKILL | PA | 18324 | |
| 5645044 | HUSS MATTHEW | 3507 JAMES WEBBER TRL | | | | CROUSE | NC | 28033 | |
| 4312919 | HUSS, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476804 | HUSS, CHASITY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294695 | HUSS, CHRISTEN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573542 | HUSS, DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761359 | HUSS, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444999 | HUSS, GAYE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264505 | HUSS, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494143 | HUSS, KIEARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607242 | HUSS, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152870 | HUSS, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747740 | HUSS, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288572 | HUSS, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195848 | HUSSA, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728026 | HUSSAIMI, SAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405218 | HUSSAIN , SYED I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645045 | HUSSAIN AHMED | 406 N ROLLING RD | | | | CATONSVILLE | MD | 21228 | |
| 5645046 | HUSSAIN SYED | 552 WINDSTONE TRL | | | | ALPHARETTA | GA | 30004 | |
| 5645047 | HUSSAIN THELMA | 5502 SARATOGA BLVD | | | | CORPUS CHRISTI | TX | 78413 | |
| 4401022 | HUSSAIN, ABID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231214 | HUSSAIN, AFROZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435231 | HUSSAIN, ALANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420747 | HUSSAIN, AMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284001 | HUSSAIN, ARSHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717370 | HUSSAIN, ASIF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708382 | HUSSAIN, AZHAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593997 | HUSSAIN, BALQIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354368 | HUSSAIN, BILAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424051 | HUSSAIN, CLARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614665 | HUSSAIN, FAZIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727854 | HUSSAIN, FIRASETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623859 | HUSSAIN, HAROON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192586 | HUSSAIN, IMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403143 | HUSSAIN, IMTIAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425031 | HUSSAIN, KAMRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430386 | HUSSAIN, MIRZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772053 | HUSSAIN, MOAZAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189295 | HUSSAIN, MOHAMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554822 | HUSSAIN, MOHAMMAD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287188 | HUSSAIN, MOHAMMED A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338379 | HUSSAIN, OZAIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646952 | HUSSAIN, RIAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333786 | HUSSAIN, ROMANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284241 | HUSSAIN, RUKSANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342815 | HUSSAIN, SABA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223481 | HUSSAIN, SALMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551733 | HUSSAIN, SANNAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628665 | HUSSAIN, SOHAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725914 | HUSSAIN, SYED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723067 | HUSSAIN, SYED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747521 | HUSSAIN, SYED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747522 | HUSSAIN, SYED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207721 | HUSSAIN, SYED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282922 | HUSSAIN, SYED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404387 | HUSSAIN, SYED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435387 | HUSSAIN, SYED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289566 | HUSSAIN, SYED A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280626 | HUSSAIN, SYED A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405218 | HUSSAIN, SYED I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186999 | HUSSAIN, SYED M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544779 | HUSSAIN, SYED SHUJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694630 | HUSSAIN, TARIQ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760520 | HUSSAIN, UMAIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337869 | HUSSAIN, UMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341892 | HUSSAIN, WASEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435566 | HUSSAIN, YUMNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472055 | HUSSAIN, ZAHID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622023 | HUSSAIN, ZAHID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677045 | HUSSAIN, ZAHIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183342 | HUSSAIN, ZAVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396841 | HUSSAIN, ZOHAIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570465 | HUSSAINEE, SOPHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4177608 | HUSSAINI, AHMAD RESHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293213 | HUSSAINI, AMREEN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466375 | HUSSAINI, MEHJABEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389208 | HUSSAINI, MOBASHIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174801 | HUSSAINI, MOZAFFAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291777 | HUSSAINI, MUSHARAF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723524 | HUSSAINI, NASIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388406 | HUSSAINI, RAYGUSH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385356 | HUSSAINI, RISHAD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176882 | HUSSAINI, SAID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176437 | HUSSAINI, SAID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771415 | HUSSAMY, SEIF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831336 | HUSSAR, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160834 | HUSSARY, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645048 | HUSSEIN AMENAH | 3401 STEINWAY ST | | | | ASTORIA | NY | 11101 | |
| 5645049 | HUSSEIN AMER | 5003 CARYN CT 204 | | | | ALEXANDRIA | VA | 22312 | |
| 4786738 | Hussein Dakhlallah | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645050 | HUSSEIN ILYAS | 6945 BRANNON HILL ROAD | | | | CLARKSTON | GA | 30021 | |
| 5645051 | HUSSEIN MAZRAWI | 3332 WALTON AVE | | | | CLEVELAND | OH | 44102 | |
| 4390480 | HUSSEIN, ABDIHAKIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366807 | HUSSEIN, ABDIRAHMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346165 | HUSSEIN, ABDU I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364708 | HUSSEIN, ABDULAHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560838 | HUSSEIN, ADAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687367 | HUSSEIN, ADIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368117 | HUSSEIN, AHMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197153 | HUSSEIN, ASYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566027 | HUSSEIN, DEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683581 | HUSSEIN, FADUMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366819 | HUSSEIN, FARTUN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364266 | HUSSEIN, FATXI H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406176 | HUSSEIN, HALA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367646 | HUSSEIN, HAMZA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367051 | HUSSEIN, HUSSEIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365103 | HUSSEIN, HUSSEIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673348 | HUSSEIN, JAMAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362552 | HUSSEIN, JANINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180337 | HUSSEIN, KENDAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348312 | HUSSEIN, LADHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364148 | HUSSEIN, LENGISO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568263 | HUSSEIN, LIBAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560692 | HUSSEIN, MARYAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316157 | HUSSEIN, MOHAMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144060 | HUSSEIN, MOHAMED I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365796 | HUSSEIN, MOHAMED M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568386 | HUSSEIN, MOHAMED M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769796 | HUSSEIN, MUHAMMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367247 | HUSSEIN, NASTEHO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346994 | HUSSEIN, NOOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775635 | HUSSEIN, NOZAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429983 | HUSSEIN, OBEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347397 | HUSSEIN, RIDWAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176317 | HUSSEIN, RIWAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515380 | HUSSEIN, SAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672813 | HUSSEIN, SAMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369893 | HUSSEIN, SEAMUS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307262 | HUSSEIN, SHAZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366483 | HUSSEIN, SUAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207820 | HUSSEIN, TJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364851 | HUSSEIN, YASIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565155 | HUSSEIN, YASMIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571343 | HUSSEIN, YUSUF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187617 | HUSSEIN, ZAINAB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365708 | HUSSEIN, ZAMZAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344986 | HUSSEINKHEL, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578880 | HUSSELL, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284596 | HUSSEN, ENAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366455 | HUSSEN, OUMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573695 | HUSSER, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645052 | HUSSEY JAMES | 622 W RACINE ST | | | | JEFFERSON | WI | 53549 | |
| 5645053 | HUSSEY MARK | 969 MAIN ST | | | | MELROSE | MA | 02176 | |
| 5645054 | HUSSEY MICHAEL | 13 PINE ST | | | | OXFORD | CT | 06478 | |
| 5645055 | HUSSEY NAKIESHA | 5744 BALES | | | | KANSAS CITY | MO | 64130 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4875313 | HUSSEY PLUMBING | DIXON L HUSSEY | 1396 GORDON CREEK ROAD | | | PRICE | UT | 84501 | |
| 5645056 | HUSSEY RYAN | 127 W MAPLE ST | | | | GRANVILLE | OH | 43023 | |
| 5645057 | HUSSEY SHANNON M | 125 RIVER RD | | | | BIDDEFORD | ME | 04005 | |
| 4561185 | HUSSEY, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507765 | HUSSEY, CHRISTINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640420 | HUSSEY, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837051 | HUSSEY, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393737 | HUSSEY, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385194 | HUSSEY, JOSEPH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389332 | HUSSEY, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382108 | HUSSEY, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603348 | HUSSEY, MADALINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152415 | HUSSEY, MAKIYA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604805 | HUSSEY, MIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793305 | Hussey, Patricia & Patrick | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413353 | HUSSEY, SARAH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672293 | HUSSEY, SERINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271899 | HUSSEY, SHYLEEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155188 | HUSSEY, SIRENA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446905 | HUSSEY, SKYLARR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378138 | HUSSEY, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578394 | HUSSEY, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568553 | HUSSEY, YVONNE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645058 | HUSSIE FARRAGY | 27 SYLVAN ST | | | | WORCESTER | MA | 01603 | |
| 4592785 | HUSSIE, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837052 | HUSSIEN & RANDA SHOSHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514267 | HUSSING, GARETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493692 | HUSSION, STEPHEN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610197 | HUSSMAN, MARY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864491 | HUSSMANN | 26372 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5645060 | HUSSON SHAMELL | 106 STAFFORD AVE | | | | BRUNSWICK | GA | 31525 | |
| 4769919 | HUSSONG, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308891 | HUSSONG, XANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413145 | HUST, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214483 | HUST, ZACKARY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365907 | HUSTAD, CHAD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765394 | HUSTAD, ED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575951 | HUSTAD, JENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478138 | HUSTAK, FAITH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764391 | HUSTEAD, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593828 | HUSTEAD, DORRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165977 | HUSTED, ANDRES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563913 | HUSTED, BRANDEN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693930 | HUSTED, FRANCES S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275232 | HUSTED, JACLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448049 | HUSTED, MADISYN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837053 | HUSTED, MARIA ULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629930 | HUSTED, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180545 | HUSTED, ROBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640066 | HUSTED, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466566 | HUSTED, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400417 | HUSTED, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286496 | HUSTEDT, SHERYLE L L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645061 | HUSTER KARIS | 913 CLAY ST | | | | PITTSBURGH | PA | 15215 | |
| 4639533 | HUSTIN, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600310 | HUSTING, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645062 | HUSTIS MARION | 7551 BENEDICT DR | | | | DALLAS | TX | 75214 | |
| 5645063 | HUSTON ASHLEY | 9455 103RD APT 1116 | | | | JACKSONVILLE | FL | 32210 | |
| 5645065 | HUSTON DANIELLE | 367 E ELM ST | | | | HOMER CITY | PA | 15748 | |
| 4883486 | HUSTON ELECTRIC INC | P O BOX 904 | | | | KOKOMO | IN | 46903 | |
| 5645066 | HUSTON ELIZABETH | 212 CEDARWOOD RD APT 10 | | | | HILLSBRO | OH | 45133 | |
| 5645067 | HUSTON FELECIA | 140 ASHFORD TRACE LANE | | | | MACON | GA | 31210 | |
| 5645068 | HUSTON KIMBERLY | 1912 E CRENSHAW AVE | | | | TAMPA | FL | 33610 | |
| 5645069 | HUSTON KRISTINA | 692 WILBUR AVE3 | | | | COEUR DALENE | ID | 83815 | |
| 5645070 | HUSTON LAKESHA A | 3024A N RICHARDS ST | | | | MILWAUKEE | WI | 53212 | |
| 5645071 | HUSTON ORETHA | 40 PINEHILL DR | | | | CARROLLTON | GA | 30116 | |
| 5645072 | HUSTON SAMANTHA L | 2804 WAYNE AVE | | | | CHICAGO | IL | 60634 | |
| 5645073 | HUSTON SHARON | 1 SOUTH AVE | | | | HIGHLAND SPGS | VA | 23075 | |
| 4305575 | HUSTON, ALLIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361137 | HUSTON, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447820 | HUSTON, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827539 | HUSTON, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675421 | HUSTON, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4261916 | HUSTON, CINDY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277225 | HUSTON, DAKOTAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457180 | HUSTON, DOUGLAS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793396 | Huston, Erica | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588158 | HUSTON, FELECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366443 | HUSTON, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747712 | HUSTON, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417408 | HUSTON, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752983 | HUSTON, JEPHRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673882 | HUSTON, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411386 | HUSTON, KAYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646683 | HUSTON, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264834 | HUSTON, LAFAYETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677905 | HUSTON, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732434 | HUSTON, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756197 | HUSTON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761152 | HUSTON, MARY JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827540 | HUSTON, NORINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320465 | HUSTON, PATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153886 | HUSTON, PATRICK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817006 | HUSTON, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459851 | HUSTON, RIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699371 | HUSTON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359770 | HUSTON, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763373 | HUSTON, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411050 | HUSTON, SAMANTHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321333 | HUSTON, SHELBY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231336 | HUSTON, TAMMY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308953 | HUSTON, THERESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455174 | HUSTON, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446819 | HUSTON, TRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661476 | HUSTON, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519705 | HUSTON, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188304 | HUSTRULID, KARLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645074 | HUSTUS TABATHA | 7 MAMAIEWAY | | | | WEST GARDINER | NE | 04345 | |
| 4364997 | HUSZ, HEIDI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201011 | HUTAGAOL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645075 | HUTASOIT LEEANN | 102 EMILY DR | | | | CLARKSBURG | WV | 26424 | |
| 5645076 | HUTCH DANIELLE J | 213 SORRENTO CT | | | | OFALLON | MO | 63366 | |
| 5645077 | HUTCH DENA N | 213 SORRENTO CT | | | | OFALLON | MO | 63366 | |
| 4865178 | HUTCH PAVING INC | 3000 E TEN MILE ROAD | | | | WARREN | MI | 48091 | |
| 5645078 | HUTCHBY CAROLYN | 8 CLARKSON DR | | | | FARMINGVILLE | NY | 11738 | |
| 4283666 | HUTCHCRAFT, JOSEPH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702418 | HUTCHEN, CANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446024 | HUTCHEN, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307247 | HUTCHEN, PHILICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645079 | HUTCHENS BEVERLY | 4026 BLUMENTHAL RD | | | | GREENSBORO | NC | 27406 | |
| 5645080 | HUTCHENS CASEY | 8 NOTASULGA DR | | | | ROME | GA | 30161 | |
| 5645081 | HUTCHENS E A | 6049 STATE ROAD D | | | | WILLIAMSBURG | MO | 63388 | |
| 5645082 | HUTCHENS JESSICA | 132 LUVBUG LANE | | | | MT HOPE | WV | 25880 | |
| 5645083 | HUTCHENS JULIE | 3507 W STETSON AVE 133 | | | | HEMET | CA | 92545 | |
| 5645084 | HUTCHENS LEE E | 3732 NC 18 S | | | | MORGANTON | NC | 28655 | |
| 4451313 | HUTCHENS, ADAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364791 | HUTCHENS, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629447 | HUTCHENS, BRETT AND JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606727 | HUTCHENS, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753390 | HUTCHENS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279727 | HUTCHENS, DUANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387969 | HUTCHENS, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725427 | HUTCHENS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717437 | HUTCHENS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472491 | HUTCHENS, MARY-LOU C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293702 | HUTCHENS, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737316 | HUTCHENS, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379255 | HUTCHENS, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314343 | HUTCHENS, SHKAIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482388 | HUTCHENS, SUSAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410271 | HUTCHENS, TYLER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645085 | HUTCHEON COREY | 1205 PRESERVATION WAY UNI | | | | WILMINGTON | NC | 28405 | |
| 5645086 | HUTCHERSON ALISA | 44117 LITTLE HOLLY LANCE | | | | LEONARDTOWN | MD | 20650 | |
| 5645087 | HUTCHERSON DELORIUS | 23 WITHEY ST SW | | | | CLEVELAND | OH | 44111 | |
| 5645088 | HUTCHERSON STEVE | 2109 N MAIN APT 105 | | | | MUSKOGEE | OK | 74401 | |
| 5645089 | HUTCHERSON VICKIE | 300 NTIONL BLV | | | | FT GIBSON | OK | 74434 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4266205 | HUTCHERSON, CARL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319659 | HUTCHERSON, CELESTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296147 | HUTCHERSON, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147910 | HUTCHERSON, DEVYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382335 | HUTCHERSON, DIONICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660819 | HUTCHERSON, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321175 | HUTCHERSON, JENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319233 | HUTCHERSON, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575353 | HUTCHERSON, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426786 | HUTCHERSON, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756911 | HUTCHERSON, LINDA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389542 | HUTCHERSON, MONTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184056 | HUTCHERSON, NYILAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629257 | HUTCHERSON, RICHARD N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572377 | HUTCHERSON, SHIRLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255046 | HUTCHERSON, TUESDAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645090 | HUTCHESIN VICTORIA | 1106 WASHINGTON AVE | | | | WAYCROSS | GA | 31503 | |
| 5645091 | HUTCHESON LISA M | 3302 LAPLACE ST | | | | PARADISE | CA | 95954 | |
| 5645092 | HUTCHESON WILLIAM | 130 CR 523 | | | | CORINTH | MS | 38834 | |
| 5645093 | HUTCHESON WILLIAM A | 1050 CLOUGH BLVD | | | | DOUGLAS | GA | 31533 | |
| 4259858 | HUTCHINSON, CHELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375236 | HUTCHESON, COLBY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515073 | HUTCHESON, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287306 | HUTCHESON, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234662 | HUTCHESON, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406777 | HUTCHESON, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229156 | HUTCHESON, NICHOLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317584 | HUTCHESON, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715004 | HUTCHESON, PHYLLIS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774335 | HUTCHESON, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399038 | HUTCHESON, SHARON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653378 | HUTCHESON, VERNAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645094 | HUTCHINGS ANDREA | 3055 N RED MOUNTAIN | | | | MESA | AZ | 85207 | |
| 4837054 | HUTCHINGS AUTOMOTIVE PRODUCTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645095 | HUTCHINGS GAIL | 319 W 9TH ST | | | | HOUSTON | TX | 77007 | |
| 5645096 | HUTCHINGS SHAI | 509 COLONIAL CT | | | | PLYMOUTH | IN | 46563 | |
| 5645097 | HUTCHINGS VERONICA | 701 PITTS RD | | | | HAWKINSVILLE | GA | 31036 | |
| 4523655 | HUTCHINGS, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337834 | HUTCHINGS, ANGELA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360202 | HUTCHINGS, AUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355670 | HUTCHINGS, CATHERINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544522 | HUTCHINGS, CHAD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715272 | HUTCHINGS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602855 | HUTCHINGS, ED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624810 | HUTCHINGS, ERDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522588 | HUTCHINGS, ISABELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193457 | HUTCHINGS, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355157 | HUTCHINGS, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331595 | HUTCHINGS, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258807 | HUTCHINGS, LATISHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656664 | HUTCHINGS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582820 | HUTCHINGS, PATRICIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481422 | HUTCHINGS, RHETT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664707 | HUTCHINGS, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548620 | HUTCHINGS, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723455 | HUTCHINGS, TRUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538789 | HUTCHINGS, WAYLON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413655 | HUTCHINGS, WYATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645098 | HUTCHINS CARA | 2006 CONTINENTAL DR | | | | SAINT LOUIS | MO | 63137 | |
| 5645099 | HUTCHINS CARMEN | 254 ALPINE DR | | | | DANVILLE | VA | 24540 | |
| 5645100 | HUTCHINS CEIARRA | 26 4TH ST | | | | MIDLAND | PA | 15059 | |
| 5645101 | HUTCHINS CONNIE | P O BOX 1360 | | | | STEVENSON | AL | 35772 | |
| 5645102 | HUTCHINS DEVONA | 11597 TOMAHAWK TRL | | | | LUSBY | MD | 20657 | |
| 5645103 | HUTCHINS DONNA | 468 LIBERTY ST APT25 | | | | BLAKELY | GA | 39823 | |
| 5645104 | HUTCHINS ELIZABETH | 1213 E 167TH ST | | | | CLEVELAND | OH | 44110 | |
| 5645105 | HUTCHINS JANICE M | 49 TOFTREE LN | | | | DOVER | NH | 03820 | |
| 5645106 | HUTCHINS JOHN | 5216 D FOX COVE LANE | | | | GREENSBORO | NC | 27407 | |
| 5645107 | HUTCHINS JOSHUA | 886 HIGHWAY 6 | | | | SWANSEA | SC | 29160 | |
| 5645108 | HUTCHINS JUAN | 3240 INEZ DR | | | | SNELLVILLE | GA | 30078 | |
| 5645110 | HUTCHINS LATAVIA | 150 MYRTLE AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5645111 | HUTCHINS LAUREN | PO BOX 281 | | | | ENGLEWOOD | OH | 45322 | |
| 5645112 | HUTCHINS MARIE | 330 S CHILLINGWORTH DR | | | | WEST PALM BEACH | FL | 33409 | |
| 5645113 | HUTCHINS PAMELA | 30 ELM ST | | | | CALEXICO | CA | 92231 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5645114 | HUTCHINS QIANA | 12007 MONTER DR | | | | BRIDGETON | MO | 63044 | |
| 5645115 | HUTCHINS RENETTA M | 6209 ALLEN CT | | | | TEMPLE HILLS | MD | 20748 | |
| 5645116 | HUTCHINS SHAVONDA | 2114 48TH ST E | | | | TUCSLOOSA | AL | 35405 | |
| 5645117 | HUTCHINS SPARKLE | 1003 COLE ST | | | | ST LOUIS | MO | 63101 | |
| 5645119 | HUTCHINS WILLIAM R | 3186 CAPRI RD | | | | PALM BEACH GARDE | FL | 33410 | |
| 4404929 | HUTCHINS, AISHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318695 | HUTCHINS, ALISSA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451478 | HUTCHINS, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218591 | HUTCHINS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465214 | HUTCHINS, ASPEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656062 | HUTCHINS, BARRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607981 | HUTCHINS, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242228 | HUTCHINS, BREJAE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521674 | HUTCHINS, BRIDGET N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265207 | HUTCHINS, CHARMAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621951 | HUTCHINS, CLAYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563216 | HUTCHINS, COREY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773537 | HUTCHINS, DAFNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147864 | HUTCHINS, DARYL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726343 | HUTCHINS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582610 | HUTCHINS, DAVID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380830 | HUTCHINS, DAWNDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681504 | HUTCHINS, DEE ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462569 | HUTCHINS, ERINN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748684 | HUTCHINS, EURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641163 | HUTCHINS, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220872 | HUTCHINS, HEIDI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330812 | HUTCHINS, IMANI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532936 | HUTCHINS, JABARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485914 | HUTCHINS, KAITLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567562 | HUTCHINS, KARISSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342660 | HUTCHINS, KAYLA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447600 | HUTCHINS, KELTON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339766 | HUTCHINS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354231 | HUTCHINS, KIEARA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817007 | HUTCHINS, LAURA & ROB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729668 | HUTCHINS, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692830 | HUTCHINS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603483 | HUTCHINS, MONIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557110 | HUTCHINS, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149069 | HUTCHINS, PAMELA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277884 | HUTCHINS, RHEA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260626 | HUTCHINS, SHENYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495749 | HUTCHINS, SKYLAR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170562 | HUTCHINS, STEPHEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396404 | HUTCHINS, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774910 | HUTCHINS, THEODORE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226145 | HUTCHINS, THOMAS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773475 | HUTCHINS, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707268 | HUTCHINS, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669081 | HUTCHINS, TRUESELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623433 | HUTCHINS, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361675 | HUTCHINS, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572132 | HUTCHINS, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645120 | HUTCHINSON ALISIA | 7608 SUZANNE DRIVE | | | | NORTH CHARLESTON | SC | 29408 | |
| 5645121 | HUTCHINSON AMBER | 16 HOLLAND AVE | | | | BRADDOCK | PA | 15104 | |
| 5645122 | HUTCHINSON BRANDON H | 1595 GEORGETOWN RD | | | | KERNERSVILLE | NC | 27284 | |
| 5645123 | HUTCHINSON BRANDY | 1597 ARLINGTON AVE | | | | COLUMBUS | OH | 43211 | |
| 5645124 | HUTCHINSON BRIANNA | 118 RICHARDSON ST | | | | LEBANON | VA | 24266 | |
| 5645125 | HUTCHINSON CARLA R | 2602 SANGSTER AVE | | | | INDIANAPOLIS | IN | 46218 | |
| 5645126 | HUTCHINSON CATHY | 5105 LIBBEY AVE | | | | FORT WORTH | TX | 76107 | |
| 5645127 | HUTCHINSON CENDY E | 5680 S 190TH RD | | | | PLEASANTHOPE | MO | 65725 | |
| 5645128 | HUTCHINSON CHRISTY L | 1201 GRIER ST | | | | JACKSONVILLE | NC | 28540 | |
| 5645129 | HUTCHINSON DIANNE | 311 S OSAGE ST | | | | WICHITA | KS | 67213 | |
| 5645130 | HUTCHINSON ESTELLE | 892 LYONS RD | | | | ORANGEBURG | SC | 29115 | |
| 4434813 | HUTCHINSON I, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645131 | HUTCHINSON ISAAC | 119 CATTERICK WAY | | | | SIMPSONVILLE | SC | 29680 | |
| 5645132 | HUTCHINSON JADA | 4817 YORK ST | | | | LAGRANGE | GA | 30240 | |
| 5645133 | HUTCHINSON JEROME | 4301 ROCKDALE RD | | | | PETERSBURG | VA | 23803 | |
| 4345897 | HUTCHINSON JR, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326633 | HUTCHINSON JR, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645135 | HUTCHINSON KATINA | 7738 ELMER AVE | | | | SUN VALLEY | CA | 91352 | |
| 5645136 | HUTCHINSON LANCE | 9 KEYSTONE ST | | | | RUTH | NV | 89319 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5645137 | HUTCHINSON LATISHA | 1 WINTERHAVEN DR | | | | NEWARK | DE | 19702 | |
| 5645138 | HUTCHINSON LELIA | 1903 NEW KENT ST | | | | FREDERICKSBURG | VA | 22401 | |
| 5645139 | HUTCHINSON LYNNETTE | 332 FUGATE RD | | | | ROANOKE | VA | 24012 | |
| 5645140 | HUTCHINSON MALVIN | 465 PRINCE OF WALES | | | | STONE MTN | GA | 30083 | |
| 5645141 | HUTCHINSON MARY | 160 HAMPCHASE CIRCLE | | | | ORBG | SC | 29115 | |
| 5645142 | HUTCHINSON MIRANDA | 16518 GOPHER HILLS LANE | | | | HUDSON | FL | 34667 | |
| 5645143 | HUTCHINSON MONICA | 1101 KINGSDALE COURT N | | | | BOWIE | MD | 20721 | |
| 5645144 | HUTCHINSON MONIQUE A | 18200 NW 20TH AVE APT 2 | | | | MIAMI GARDENS | FL | 33056 | |
| 4877000 | HUTCHINSON NEWS | HUTCHINSON PUBLISHING CO | P O BOX 918 | | | HUTCHINSON | KS | 67501 | |
| 5645145 | HUTCHINSON ODESSA L | 2119 RVERMINE DR | | | | HIGH POINT | NC | 27265 | |
| 5645146 | HUTCHINSON PAMELA R | 805 S WOODLYNN RD | | | | ESSEX | MD | 21221 | |
| 5645147 | HUTCHINSON PATRICIA | 481 W FOOTHILL STREET | | | | APACHE JUNCTION | AZ | 85220 | |
| 5645148 | HUTCHINSON SHAMEKA | PLEASE ENTER | | | | MORENO VALLEY | CA | 92551 | |
| 5645149 | HUTCHINSON SHENNEKA S | 222 TIFFANY CT APT 8 | | | | FAYETTEVILLE | NC | 28301 | |
| 4731792 | HUTCHINSON SR., BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645150 | HUTCHINSON TARA | 1895 ZWARYER DR APT H | | | | MARION | OH | 43302 | |
| 5645151 | HUTCHINSON TIFFANY | 1448 GROVE PARK DRIVEAPT | | | | COLUMBUS | GA | 31904 | |
| 5645152 | HUTCHINSON TOMMY | 1702 HWY 246 N | | | | GREENWOOD | SC | 29649 | |
| 5645154 | HUTCHINSON VIRGINIA | 101 TAYLOR STREET | | | | CROOKSVILLE | OH | 43731 | |
| 5645155 | HUTCHINSON WANDA | 1600 BADT AVE APT2 | | | | THIBODAUX | LA | 70301 | |
| 4678766 | HUTCHINSON, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447511 | HUTCHINSON, ALEXIS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713177 | HUTCHINSON, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327889 | HUTCHINSON, ALYSHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742019 | HUTCHINSON, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148435 | HUTCHINSON, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422877 | HUTCHINSON, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552384 | HUTCHINSON, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366838 | HUTCHINSON, ANGELA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162315 | HUTCHINSON, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157287 | HUTCHINSON, ARRIC X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156197 | HUTCHINSON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732094 | HUTCHINSON, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736462 | HUTCHINSON, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669686 | HUTCHINSON, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382641 | HUTCHINSON, BRENDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485829 | HUTCHINSON, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334808 | HUTCHINSON, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445027 | HUTCHINSON, CATHRYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671407 | HUTCHINSON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289177 | HUTCHINSON, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282297 | HUTCHINSON, CHRISTOPHER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651398 | HUTCHINSON, CHUCK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404139 | HUTCHINSON, CHYNNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510234 | HUTCHINSON, CILICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760880 | HUTCHINSON, CINTHYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341079 | HUTCHINSON, CLARENCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694329 | HUTCHINSON, CLASSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231946 | HUTCHINSON, CLAUD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686665 | HUTCHINSON, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486946 | HUTCHINSON, DANIEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243601 | HUTCHINSON, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377473 | HUTCHINSON, DARINRAE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440245 | HUTCHINSON, DAWN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166628 | HUTCHINSON, DAWNIE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401123 | HUTCHINSON, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662367 | HUTCHINSON, DEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352979 | HUTCHINSON, DEBRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393051 | HUTCHINSON, DEBRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315130 | HUTCHINSON, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313867 | HUTCHINSON, DIANA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695606 | HUTCHINSON, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347373 | HUTCHINSON, DOROTHY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531226 | HUTCHINSON, DUANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454221 | HUTCHINSON, EDEN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385806 | HUTCHINSON, ELIZABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170776 | HUTCHINSON, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174319 | HUTCHINSON, FALLON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817008 | HUTCHINSON, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569426 | HUTCHINSON, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224066 | HUTCHINSON, HALIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589770 | HUTCHINSON, HAZEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267838 | HUTCHINSON, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4657470 | HUTCHINSON, HOWARD F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403735 | HUTCHINSON, I-ASIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455916 | HUTCHINSON, JACK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458776 | HUTCHINSON, JACQUELINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325465 | HUTCHINSON, JADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210257 | HUTCHINSON, JAMES P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267433 | HUTCHINSON, JAROQUESIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442758 | HUTCHINSON, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224735 | HUTCHINSON, JASON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477186 | HUTCHINSON, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205805 | HUTCHINSON, JENNIFER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397496 | HUTCHINSON, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562542 | HUTCHINSON, JILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772863 | HUTCHINSON, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597611 | HUTCHINSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319868 | HUTCHINSON, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653796 | HUTCHINSON, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680843 | HUTCHINSON, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311538 | HUTCHINSON, JULIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488489 | HUTCHINSON, KAITLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676054 | HUTCHINSON, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698115 | HUTCHINSON, KASIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415741 | HUTCHINSON, KATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266492 | HUTCHINSON, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480956 | HUTCHINSON, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318043 | HUTCHINSON, KENESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552605 | HUTCHINSON, KIM Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596697 | HUTCHINSON, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421946 | HUTCHINSON, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616264 | HUTCHINSON, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171457 | HUTCHINSON, LEONARDO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649319 | HUTCHINSON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160806 | HUTCHINSON, LINDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602627 | HUTCHINSON, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489744 | HUTCHINSON, LISA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511468 | HUTCHINSON, MAKEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550578 | HUTCHINSON, MALCOLM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741756 | HUTCHINSON, MARIAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475031 | HUTCHINSON, MARISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352135 | HUTCHINSON, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817009 | HUTCHINSON, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465282 | HUTCHINSON, MARY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817010 | HUTCHINSON, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483184 | HUTCHINSON, MATTHEW M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485525 | HUTCHINSON, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724872 | HUTCHINSON, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357902 | HUTCHINSON, MILES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687088 | HUTCHINSON, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679146 | HUTCHINSON, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768980 | HUTCHINSON, NEHEMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341976 | HUTCHINSON, NIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384731 | HUTCHINSON, OBRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744836 | HUTCHINSON, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669334 | HUTCHINSON, PAULA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362299 | HUTCHINSON, RICHARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312389 | HUTCHINSON, RICKELLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607709 | HUTCHINSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753311 | HUTCHINSON, ROSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772984 | HUTCHINSON, ROSALIND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179469 | HUTCHINSON, ROSCOE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657733 | HUTCHINSON, RUSSEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144939 | HUTCHINSON, SAMANTHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358194 | HUTCHINSON, SAVANA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509797 | HUTCHINSON, SHANICE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443748 | HUTCHINSON, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570633 | HUTCHINSON, SHAWNACY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485256 | HUTCHINSON, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452901 | HUTCHINSON, SHONTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322853 | HUTCHINSON, TATANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482121 | HUTCHINSON, TIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722620 | HUTCHINSON, TRACI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569257 | HUTCHINSON, TRAVIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757938 | HUTCHINSON, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4679234 | HUTCHINSON, WILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855571 | Hutchinson, William M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645156 | HUTCHISON ASHLEY | 1104 N BLANCHARD ST | | | | DAVENPORT | IA | 52804 | |
| 5645157 | HUTCHISON DARREN | 716 SOUTH SECOND ST | | | | DESOTO | MO | 63020 | |
| 5645158 | HUTCHISON ERIK J | 609 9TH ST | | | | MATHER | PA | 15346 | |
| 5645159 | HUTCHISON JANN | 705 E GREEN LN | | | | WOODSTOCK | GA | 30189 | |
| 4647910 | HUTCHISON JR, EDGAR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645160 | HUTCHISON KIMBERLYMATT R | 3942 MANSION AVE | | | | TERRE HAUTE | IN | 47805 | |
| 5645161 | HUTCHISON KIRA Z | HCR 69 BOX 3546 | | | | SANTA MARGARITA | CA | 93453 | |
| 5645162 | HUTCHISON LAURA | 2618 11ST AVE | | | | HUNTINGTON | WV | 25702 | |
| 4861637 | HUTCHISON LEADER | 170 SHADY RIDGE RD NW STE 100 | | | | HUTCHINSON | MN | 55350 | |
| 5645163 | HUTCHISON LINDSEY | 821 CARTER ST | | | | BRISTOL | VA | 24201 | |
| 5645164 | HUTCHISON MARY | 120 WALL DRIVE | | | | CORTLAND | OH | 44410 | |
| 5645165 | HUTCHISON ROSHANDRA | 1111 WILSON AVE | | | | PANAMA CITY | FL | 32401 | |
| 4444409 | HUTCHISON, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372507 | HUTCHISON, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703431 | HUTCHISON, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507762 | HUTCHISON, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189444 | HUTCHISON, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768289 | HUTCHISON, BRIDGET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751012 | HUTCHISON, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601800 | HUTCHISON, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225938 | HUTCHISON, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764547 | HUTCHISON, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462964 | HUTCHISON, EMMA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453256 | HUTCHISON, ERIC C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313992 | HUTCHISON, GERRAD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267982 | HUTCHISON, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240562 | HUTCHISON, HEIDEMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161623 | HUTCHISON, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275217 | HUTCHISON, HOLLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590444 | HUTCHISON, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569415 | HUTCHISON, IVY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198010 | HUTCHISON, JAMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248033 | HUTCHISON, JASENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678363 | HUTCHISON, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304696 | HUTCHISON, JOCLYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172758 | HUTCHISON, JOSHUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707476 | HUTCHISON, KARL BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708412 | HUTCHISON, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200452 | HUTCHISON, KELLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461058 | HUTCHISON, KERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469598 | HUTCHISON, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645161 | HUTCHISON, KIRA Z | HCR 69 BOX 3546 | | | | SANTA MARGARITA | CA | 93453 | |
| 4350928 | HUTCHISON, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386312 | HUTCHISON, LINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185732 | HUTCHISON, LYNESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186034 | HUTCHISON, MARIAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517157 | HUTCHISON, MATTHEW T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507772 | HUTCHISON, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578897 | HUTCHISON, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608090 | HUTCHISON, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564475 | HUTCHISON, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635892 | HUTCHISON, NELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628849 | HUTCHISON, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766063 | HUTCHISON, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529567 | HUTCHISON, REAGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276168 | HUTCHISON, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389903 | HUTCHISON, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154495 | HUTCHISON, SEAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456838 | HUTCHISON, SHAWN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703177 | HUTCHISON, SONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725381 | HUTCHISON, TOM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419022 | HUTCHISON, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699572 | HUTCHISON, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886179 | HUTCHS DELIVERY | ROBERT HUTCHINSON | P O BOX 325 | | | ALEXANDER CITY | AL | 35011 | |
| 5645166 | HUTENNSM GAYLE | PO BOX 82 61 HWY 174 | | | | EDISTO ISLAND | SC | 29438 | |
| 4618710 | HUTERA, EVODIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645167 | HUTH BONNIE | 85 GLESPIE DRIVE | | | | HULL | GA | 30606 | |
| 5645168 | HUTH KRISTINA | 1225 NW AVE L | | | | BELLE GLADE | FL | 33430 | |
| 4740063 | HUTH, ALEX C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319307 | HUTH, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720938 | HUTH, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4446833 | HUTH, DANIEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529973 | HUTH, DELA-FEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460696 | HUTH, GERALD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490071 | HUTH, KRISTEN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387479 | HUTH, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792896 | Huth, Sherry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482535 | HUTH, THOMAS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737479 | HUTH, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456708 | HUTHMACHER, CARLY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284974 | HUTJENS, WENDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527950 | HUTKA, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290568 | HUTKA, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817011 | HUTKA, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444851 | HUTKA, SCOTT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466380 | HUTLER, CRAIG K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472243 | HUTNICK, SHERRI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372768 | HUTNYK, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795169 | HUTSKO LISSETTE | 4235 TALLADEGA DR | | | | SPARKS | NV | 89436 | |
| 4416898 | HUTSELL, ADRIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570826 | HUTSELL, DANIEL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369565 | HUTSELL, KEVIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640371 | HUTSELL, LARRY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572332 | HUTSELL, SALLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153836 | HUTSELL, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515057 | HUTSELL, TANNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481435 | HUTSICK, MCKENZIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645169 | HUTSKO LISSETTE | 4618 8TH AVE N | | | | ST PETERSBURG | FL | 33713 | |
| 5645170 | HUTSON CRYSTAL | 713 ORANGE ST | | | | LAKE CHARLES | LA | 70601 | |
| 5645171 | HUTSON MARIE | 13507 CALICO PL | | | | CHINO | CA | 91710 | |
| 5645172 | HUTSON PATTY | 148 LAKE RUGBY DR | | | | HENDERSONVL | NC | 28791 | |
| 5645173 | HUTSON RETA | 416 S WIGGINS RD | | | | PLANT CITY | FL | 33566 | |
| 5405219 | HUTSON RONNIE B | 3630 HARVEST AVE | | | | INDIANAPOLIS | IN | 46226 | |
| 5645174 | HUTSON SHERRIE | 111 DRIVE | | | | WINTERGARDEN | FL | 34787 | |
| 4616532 | HUTSON, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521292 | HUTSON, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684278 | HUTSON, BILLY RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301389 | HUTSON, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660905 | HUTSON, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580895 | HUTSON, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458924 | HUTSON, ERIC M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293665 | HUTSON, EVGENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456906 | HUTSON, EVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508994 | HUTSON, HANNAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776511 | HUTSON, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624972 | HUTSON, JAMAL K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510485 | HUTSON, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684820 | HUTSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189068 | HUTSON, JOHNETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373220 | HUTSON, KATIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327528 | HUTSON, KATIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266103 | HUTSON, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758299 | HUTSON, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599027 | HUTSON, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448142 | HUTSON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405219 | HUTSON, RONNIE B | 3630 HARVEST AVE. | | | | INDIANAPOLIS | IN | 46226 | |
| 4308499 | HUTSON, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673385 | HUTSON, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696124 | HUTSON, TERRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302247 | HUTSON, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390800 | HUTSONA, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645175 | HUTSONPILLAR MELISSA | 4511 HOFFMAN DR | | | | DAYTON | OH | 45415 | |
| 4817012 | HUTSON-WILEY, THOMAS | BRENDA COLLINS | | | | FLORISSANT | MO | 63033 | |
| 5645176 | HUTT DARLENE | BRENDA COLLINS | | | | FLORISSANT | MO | 63033 | |
| 5645177 | HUTT FAYE | 907 E 2ND COURT | | | | PANAMA CITY | FL | 32401 | |
| 5645178 | HUTT SHANEEN | 1121 SOUTH BROOM STREET | | | | WILMINGTON | DE | 19805 | |
| 4226163 | HUTT, BARBARA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683262 | HUTT, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647742 | HUTT, DENISE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402455 | HUTT, MARGARET M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275141 | HUTT, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495212 | HUTT, SHANTAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771404 | HUTTA, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532632 | HUTTA, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4745974 | HUTTENMAIER, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406237 | HUTTER, CORI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154148 | HUTTER, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725677 | HUTTER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347881 | HUTTER, ROBERT V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371824 | HUTTER, SARRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491350 | HUTTERER, FRANK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645179 | HUTTGER JEFF | 20041 OSTERMAN RD APT X11 | | | | EL TORO | CA | 92630 | |
| 4420233 | HUTTMAN, CYNDI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774776 | HUTTMEYER, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440612 | HUTTNER, DENNIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363856 | HUTTNER, TEREASE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645180 | HUTTO BILLIE | 9743 WILLIE RD | | | | ORANGEBURG | SC | 29115 | |
| 5645181 | HUTTO DIXIE | PO BOX 9 | | | | CLIMAX | GA | 31734 | |
| 5645182 | HUTTO KEOWANNA | 174 JENICE ST | | | | BLACKVILLE | SC | 29817 | |
| 5645183 | HUTTO THOMAS R | 126 GREENS BRIDGE ROAD | | | | LEESVILLE | SC | 29070 | |
| 4636253 | HUTTO, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688382 | HUTTO, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167627 | HUTTO, CARL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261764 | HUTTO, CRYSTAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513464 | HUTTO, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188621 | HUTTO, INGRID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241013 | HUTTO, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721681 | HUTTO, JAMIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592992 | HUTTO, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649249 | HUTTO, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698321 | HUTTO, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259694 | HUTTO, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645184 | HUTTON ASHLEY | 436 DOVER ST | | | | MARION | VA | 24354 | |
| 5645185 | HUTTON DENITRA | 308 WEDGE | | | | ST LOUIS | MO | 63135 | |
| 5645186 | HUTTON LAMOINE | 6010 SO MADISON PL | | | | TULSA | OK | 74126 | |
| 5645187 | HUTTON TRACY D | 9052 TORCHROW WALK APT D | | | | ST LOUIS | MO | 63121 | |
| 4675344 | HUTTON, CANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691028 | HUTTON, CARNIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633760 | HUTTON, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649361 | HUTTON, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473851 | HUTTON, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574593 | HUTTON, DAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684801 | HUTTON, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590558 | HUTTON, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318432 | HUTTON, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677517 | HUTTON, DORIS ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563699 | HUTTON, DOUGLAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731565 | HUTTON, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718262 | HUTTON, EVANELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740297 | HUTTON, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718131 | HUTTON, IRENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291251 | HUTTON, JADA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612932 | HUTTON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589032 | HUTTON, JAMMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243952 | HUTTON, JARED C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449486 | HUTTON, JARED S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314055 | HUTTON, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551653 | HUTTON, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384816 | HUTTON, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455161 | HUTTON, JULIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564489 | HUTTON, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375386 | HUTTON, KRIS-ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292794 | HUTTON, KYLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375076 | HUTTON, LADARIUS H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145994 | HUTTON, LAMONTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557847 | HUTTON, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558822 | HUTTON, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672841 | HUTTON, LOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146603 | HUTTON, LOLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706997 | HUTTON, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494402 | HUTTON, RYAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156347 | HUTTON, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449010 | HUTTON, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678111 | HUTTON, VITELESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214973 | HUTTON-KREBSER, J.STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489260 | HUTTY, NEFERTITI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522115 | HUTZEL, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4578923 | HUTZELL, CHARLES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578499 | HUTZELL, MARCIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277832 | HUTZLER, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696196 | HUTZLER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336940 | HUTZLER, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242628 | HUURMAN, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747820 | HUWA, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677489 | HUWA, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214414 | HUWALD, CHRISTIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766736 | HUWEL, ABDULLAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709286 | HUX, ETHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565421 | HUXLEY, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357508 | HUXLEY, HALEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661503 | HUXLEY, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305649 | HUXOLL, KELLY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645188 | HUXTABLE SANDY | 1502 ST RT 327 | | | | JACKSON | OH | 45640 | |
| 4172622 | HUXTABLE, JACK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645189 | HUY NGUYEN | 99 ABERHAVEN CT | | | | SAN JOSE | CA | 95111 | |
| 4800513 | HUY Q NGUYEN | DBA J M SHOP | 1947 GRAND AVE APT 2 | | | SAINT PAUL | MN | 55105 | |
| 5645190 | HUY THANG | 72 RIVERTON DR | | | | SAN FRANCISCO | CA | 94132 | |
| 4800466 | HUY TRAN | DBA HT STORE | 1461 SAN MATEO AVE 15412 | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4617007 | HUY, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357974 | HUYCK, BRENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827541 | HUYCKE, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560021 | HUYETT, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480053 | HUYETT, LYNSEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354167 | HUYGHE, DAKOTA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561608 | HUYGHUE, CHERYL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247639 | HUYGHUE, JOHARI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690481 | HUYH, CHANH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645191 | HUYHN TONY | 14651 N NORTHSIGHT BLVD 140 | | | | SCOTTSDALE | AZ | 85260 | |
| 4827542 | HUYINK, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645192 | HUYNH | 10 CONRAD ST | | | | ALBANY | NY | 12205 | |
| 4827543 | HUYNH & PHUNG NGHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645193 | HUYNH DAVID | 504 TIGERWOOD WAY | | | | SAN JOSE | CA | 95111 | |
| 4407463 | HUYNH DOAN, DONG C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645194 | HUYNH ELVIS | 2600 CORDE TERRA CIRCLE A | | | | SAN JOSE | CA | 95111 | |
| 5645195 | HUYNH HANH | 8734 EUREKA DRIVE | | | | STOCKTON | CA | 95212 | |
| 5645196 | HUYNH LAN | 13552 PURDY ST | | | | GARDEN GROVE | CA | 92844 | |
| 5645197 | HUYNH MAI | 11566 ROSSOVINO STREET | | | | LAS VEGAS | NV | 89183 | |
| 5645198 | HUYNH MUOI | 11390 166TH ST | | | | COLOGNE | MN | 55322 | |
| 5645199 | HUYNH TRINH | 6 PARK AVE | | | | WORCESTER | MA | 01605 | |
| 5645200 | HUYNH TRUNG | 1271 RACHEL CIR | | | | ESCONDIDO | CA | 92026 | |
| 5645201 | HUYNH VUILSON | 1832 JUNIPERO AVE | | | | SIGNAL HILL | CA | 90755 | |
| 4636677 | HUYNH, AI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176803 | HUYNH, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159836 | HUYNH, ALISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183982 | HUYNH, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333918 | HUYNH, AN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154032 | HUYNH, ANAIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329362 | HUYNH, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360296 | HUYNH, ANH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442895 | HUYNH, BINH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213079 | HUYNH, BRYANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167973 | HUYNH, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661577 | HUYNH, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190138 | HUYNH, DOAN-TAM T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703511 | HUYNH, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166219 | HUYNH, HOA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697537 | HUYNH, HONGLOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650193 | HUYNH, HUNG A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274614 | HUYNH, JANET C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186801 | HUYNH, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566973 | HUYNH, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155333 | HUYNH, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735897 | HUYNH, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344327 | HUYNH, JOSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331832 | HUYNH, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694161 | HUYNH, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261384 | HUYNH, KIM T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772539 | HUYNH, LENHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322903 | HUYNH, LEON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289452 | HUYNH, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4650959 | HUYNH, LONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678133 | HUYNH, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168872 | HUYNH, MANH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688955 | HUYNH, MIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595811 | HUYNH, MINH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312873 | HUYNH, MINH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382355 | HUYNH, MY HANH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364883 | HUYNH, NGHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160165 | HUYNH, NGOC THANH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365753 | HUYNH, NHAT AI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678133 | HUYNH, QUANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339235 | HUYNH, SAMMY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406667 | HUYNH, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396836 | HUYNH, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747248 | HUYNH, TAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564523 | HUYNH, TAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176033 | HUYNH, THANH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733115 | HUYNH, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391452 | HUYNH, TINA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256174 | HUYNH, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412653 | HUYNH, TY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344248 | HUYNH, VU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466529 | HUYNH, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738869 | HUYNH, Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344530 | HUYSER, NANDRANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763262 | HUYSER, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355422 | HUYTER, KATELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744845 | HUYTER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802366 | HUZALA INC | DBA WEANAS STORE | 4C ALEPH DR | | | NEWARK | DE | 19702 | |
| 4130455 | Huzala Inc | 101 Peoples Dr Ste 4C | | | | Newark | DE | 19702 | |
| 4449666 | HUZL, CAITLIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582296 | HUZUN, ANA MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789009 | Huzzard, John | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645202 | HV TAFALLA | 11867 LAMAR DR N | | | | COLLINSVILLE | MS | 39325 | |
| 4797609 | HVAC DEPOT | DBA SSD INDUSTRIAL | 1227 MCDONALD AVE | | | BROOKLYN | NY | 11230 | |
| 5805341 | HVAC Depot Inc | 191 Roosevelt Ave | | | | Staten Island | NY | 10314 | |
| 4888882 | HVAC DISTRIBUTORS INC | TWO OLD MARKET ST P O BOX 160 | | | | MOLINT JOY | PA | 17552 | |
| 4817013 | HVAC MANUFACTURING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898538 | HVAC ONE LLC | JORGE OSORIO | 204 39TH ST | | | UNION CITY | NJ | 07087 | |
| 4877818 | HVAC R OF MARINETTE LLC | JOSEPH WILKE | 1602 OLD PESHTIGO RD | | | MARINETTE | WI | 54143 | |
| 4898383 | HVAC REPAIRS LLC | JAMIE RUSSELL | 217 CRESTWOOD ARCH | | | LEXINGTON | SC | 29073 | |
| 4893187 | HVAC Sales & Supply | 3940 Senator St. | | | | Memphis | TN | 38118 | |
| 5404416 | HVAC SALES & SUPPLY | 2015 THOMAS RD | | | | MEMPHIS | TN | 38134 | |
| 4884403 | HVAC SERVICES INC | PO BOX 153 | | | | GLASGOW | KY | 42142 | |
| 4870366 | HVAC SERVICES INC | 73 BRADLEY DRIVE | | | | WESTBROOK | ME | 04092 | |
| 4898958 | HVAC SOLUTIONS | ANTONIO FABELA | 3231 ANZIO DR | | | DALLAS | TX | 75224 | |
| 4872144 | HVAC SYSTEMS INC | AC ELECTRIC SERV | 15581 OAKWOOD DR | | | ROMULUS | MI | 48174 | |
| 4803702 | HVCC FLOOR CARE LLC | 10089 FM 1960 | | | | DAYTON | TX | 77535 | |
| 4893287 | HVH ENTERPRISE CORP | 5858 E MOLLOY RD | | | | Syracuse | NY | 13211 | |
| 4291333 | HVORCIK JR, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871050 | HW AVALON LLC | 82 HAMPTON STREET | | | | MCDONOUGH | GA | 30253 | |
| 5645203 | HWANG JERRY | 10386 PRUNE TREE LN | | | | CUPERTINO | CA | 95014 | |
| 5645204 | HWANG SOLOMON | 1440 CARROLLTON PKWY | | | | CARROLLTON | TX | 75010 | |
| 4692291 | HWANG, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422927 | HWANG, HO W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734551 | HWANG, JAEKWANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554363 | HWANG, JONI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817014 | HWANG, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402997 | HWANG, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510085 | HWANG, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586982 | HWANG, SUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663747 | HWANG, WINNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804985 | HWI BREVILLE | P O BOX 30237 | | | | LOS ANGELES | CA | 90030-0237 | |
| 5645205 | HWOPER TINA | 1109 FRONT | | | | HANNIBLE | MO | 63401 | |
| 5645206 | HWSS EMILY | 207 W NEBRASKA ST | | | | WALTERS | OK | 73572 | |
| 5796580 | HWY 304 MOTORS | 1753 Hwy 304 | | | | Smithville | TN | 78957 | |
| 5796580 | HWY 304 MOTORS | 1753 Highway 304 | | | | Smithville | TX | 78957 | |
| 4879115 | HWY 304 MOTORS | MICHAEL LEBEL | 1753 HWY 304 | | | SMITHVILLE | TX | 78957 | |
| 5796580 | HWY 304 MOTORS | 1753 HIGHWAY 304 | | | | SMITHVILLE | TX | 78957 | |
| 4780655 | Hwy 83-Bryan RD LP | 8827 W. Sam Houston Pkwy N. | Suite 200 | | | Houston | TX | 77040 | |
| 4858704 | HY C COMPANY LLC | 10950 LINPAGE PLACE | | | | SAINT LOUIS | MO | 63132 | |
| 5645207 | HY KHIN | 687 IMPERIAL DR | | | | PACIFICA | CA | 94044 | |
| 5796582 | HY KO PRODUCTS COMPANY | 60 MEADOW LANE | | | | NORTHFIELD | OH | 44067 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4858885 | HY TECH PROPERTY SERVICES INC | 111 PRODUCTION DRIVE | | | | YORKTOWN | VA | 23693 | |
| 4863430 | HY TEK MATERIAL HANDLING INC | 2222 RICKENBACKER PARKWAY WEST | | | | COLUMBUS | OH | 43217 | |
| 4863431 | HY TEK MATERIAL HANDLING INC | 2222 RICKENBACKER PKY WEST | | | | COLUMBUS | OH | 43217 | |
| 5645208 | HY TY | 145 W HAMLIN RD | | | | ROCHESTER | MI | 48307 | |
| 4869112 | HY VEE FOOD & DRUG STORE 1379 | 5820 WESTOWN PARKWAY | | | | WEST DES MOINES | IA | 50266 | |
| 4809294 | HY WU | 4940 GILA BEND RD | | | | RENO | NV | 89511 | |
| 4837055 | HY YACHT CO INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424994 | HY, SAMANTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804444 | HYAAT CHAUDHARY | DBA HN STORES | 1564 HENRIETTA ST | | | BIRMINGHAM | MI | 48009 | |
| 5645210 | HYACINTH GATEWOOD | ESTTUTU BLD15 APT 269 | | | | CHRLTE AMALIE | VI | 00802 | |
| 5645211 | HYACINTH GORDON | 10341 MEDICIS PLACE | | | | WEST PALM BCH | FL | 33414 | |
| 5645213 | HYACINTH MOULTON | 211 POPULAR ST | | | | E DUBLIN | GA | 31027 | |
| 5645214 | HYACINTH T GATEWOOD | 4500 ESTATE TUTU BLD 15 APT269 | | | | ST THOMAS | VI | 00802 | |
| 5645215 | HYACINTH WRIGHT | 924 E 224TH ST | | | | BRONX | NY | 10466 | |
| 5645216 | HYACYNTH LATHIA | 1345 EAST 94ST STREET | | | | BROOKLYN | NY | 11236 | |
| 4596411 | HYAMS, CELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827544 | HYAMS, SIMONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768072 | HYAMS, TRISTAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4909449 | Hyannis Water System | Attn: Donna Caperello | 47 Old Yarmouth Rd | | | Hyannis | MA | 02601 | |
| 4909449 | Hyannis Water System | P.O. Box 731 | | | | Reading | MA | 01867-0405 | |
| 4909449 | Hyannis Water System | Attn: Donna Caperello | 47 Old Yarmouth Rd | | | Hyannis | MA | 02601 | |
| 4909449 | Hyannis Water System | P.O. Box 731 | | | | Reading | MA | 01867-0405 | |
| 4909207 | Hyannis Water System | 47 Old Yarmouth Rd | | | | Hyannis | MA | 02601 | |
| 4676237 | HYANS, HARLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451317 | HYASAT, HUSSEIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827545 | HYAT, LES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645217 | HYATRET CODY | 2731 CANVASBACK TRAIL | | | | MYRTLE BEACH | SC | 29588 | |
| 5645218 | HYATT ALEXIS | 311 9BLLE HWY | | | | GLADE SPRING | VA | 24340 | |
| 5645219 | HYATT ARAINA | 9592 SHELBYVILLE RD | | | | INDIANAPOLIS | IN | 46259 | |
| 5645221 | HYATT HEATHER | 4 BROOKSHIRE | | | | ST PETERS | MO | 63376 | |
| 5789676 | HYATT HYDERABAD GACHIBOWLI | RADHAKRISHNAN SAGADEVAN | ROAD NO. 2, PLOT NO. 7, I.T. PARK | GACHIBOWLI | | HYDERABAD | TELANGANA | 500019 | INDIA |
| 4554900 | HYATT III, EDWIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645222 | HYATT JENNIFER | 9316 NELAN | | | | ST LOUIS | MO | 63137 | |
| 5645223 | HYATT JUTOIA | 19 HIGHLAND COURT | | | | TAUNTON | MA | 02780 | |
| 5645224 | HYATT KELIA T | 316316 HILLSIDE LN | | | | ALBEMARLE | NC | 28001 | |
| 5645225 | HYATT KRISTY | 9003 BRADBURY RD | | | | BALLICO | CA | 95303 | |
| 5789677 | HYATT PUNE (IHHR HOSPITALITY PVT. LTD. HYATT PUNE) | AASHISH ARORA | ADJECENT TO AGA KHAN PALACE, 88 NAGAR ROAD | | | KALYANI NAGAR, PUNE | MAHARASHTRA | 411006 | INDIA |
| 5645226 | HYATT ROSETTA | 1496 W 4TH | | | | MANSFIELD | OH | 44986 | |
| 5645227 | HYATT SUSAN | 19 HENRY ST | | | | FARMINGDALE | NY | 11735 | |
| 5645228 | HYATT TEKIA | 412 S REGESTER ST | | | | BALTIMORE | MD | 21231 | |
| 4222850 | HYATT, ADRIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837056 | HYATT, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511767 | HYATT, ANGELA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625433 | HYATT, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681923 | HYATT, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358829 | HYATT, BRENDAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716391 | HYATT, BRIDGET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169655 | HYATT, BRYAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348127 | HYATT, CHRISTINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679311 | HYATT, CLAIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569703 | HYATT, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723299 | HYATT, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699198 | HYATT, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213778 | HYATT, DELILAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676993 | HYATT, DELROY G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538811 | HYATT, DONNA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650662 | HYATT, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210357 | HYATT, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379059 | HYATT, FRANKIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728747 | HYATT, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609616 | HYATT, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356695 | HYATT, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350205 | HYATT, JANET L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375764 | HYATT, JASMYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253211 | HYATT, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373279 | HYATT, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817015 | HYATT, JIM & BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679984 | HYATT, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425764 | HYATT, LASHAUNA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509436 | HYATT, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556961 | HYATT, LINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548277 | HYATT, LORI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4766963 | HYATT, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837057 | HYATT, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451223 | HYATT, MEKAYLAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766838 | HYATT, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545684 | HYATT, NICKOHLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512385 | HYATT, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595485 | HYATT, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369388 | HYATT, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290110 | HYATT, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280124 | HYATT, TIFFANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615914 | HYATT, TSUYAKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427833 | HYATT, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707764 | HYATT-BURDICK, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645229 | HYATTE DUSTIN | 1000 KIOWA ST | | | | LEAVENWORTH | KS | 66048 | |
| 4520967 | HYATTE JR., ANTWANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293112 | HYATTE, LADAJA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367468 | HYATTE, LALOFETAU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341071 | HYATT-JACKSON, CHAVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363416 | HYBELS, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273189 | HYBERGER, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850279 | HYBRID HANDYMAN LLC | 203 N 5TH AVE | | | | Brighton | CO | 80601 | |
| 4802660 | HYBRID MARKETING LLC | DBA IMAGE APPAREL | 113 HAMPTON PT | | | WARNER ROBINS | GA | 31088 | |
| 4851118 | HYBRID MECHANICAL LLC | 5555 HWY 14E | | | | ROCHERSTER | MN | 55904 | |
| 5796583 | HYBRID PROMOTIONS LLC | 12007 LOS NIETOS ROAD #7 | | | | SANTA FE SPRINGS | CA | 90670 | |
| 4817016 | HYBRIDBUILD HOMES LP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5017099 | HYBRIDCORE HOMES LP | 1022 MENDOCINO AVE | | | | SANTA ROSA | CA | 95401 | |
| 4614278 | HYBRIDGE, URSELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645230 | HYCH DION | 5540 WOGELTHORPE HWY LOT 98 | | | | HINESVILLE | GA | 31313 | |
| 4677244 | HYCH, DARYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487739 | HYCHALK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645231 | HYCHE LASHEEA A | 5209 CLAY LN | | | | NORTHPORT | AL | 35473 | |
| 4560382 | HYDARI, AYSHAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645233 | HYDE BEN | 25 BARTLETT AV | | | | ARLINGTON | MA | 02476 | |
| 5645234 | HYDE BRANDON | 38 MERCURY DR | | | | SOUTH YARMOUT | MA | 02664 | |
| 5645235 | HYDE DIANNE | 1 INDUSTRY | | | | NEW ORLEANS | LA | 70119 | |
| 5645236 | HYDE EMILY | 4071 ROCKY BRANCH | | | | MARYVILLE | TN | 37886 | |
| 5645237 | HYDE JENNIFERE | 107 WILLLIAMS ST | | | | N SYRACUSE | NY | 13212 | |
| 5645239 | HYDE MINNIE | P O BOX 118 | | | | SHUQULAK | MS | 39361 | |
| 5645240 | HYDE MONICA | 232 S COLLETT | | | | LIMA | OH | 45805 | |
| 5796584 | Hyde Park Apartments LLC- Capital Realty | 5330 S Harper Avenue | | | | Chicago | IL | 60615 | |
| 5645241 | HYDE PHILIP | 110 KELSEY RD | | | | RANDOLPH CTR | VT | 05061 | |
| 5645242 | HYDE SATERIA N | 2400 CORK ST | | | | GREENSBORO | NC | 27401 | |
| 4863606 | HYDE STONE MECHANICAL CONTRACTORS | 22962 MURROK CIRCLE | | | | WATERTOWN | NY | 13601 | |
| 5645245 | HYDE SYREETA | 1408 LINDEN AVE | | | | SOUTH BEND | IN | 46628 | |
| 5645246 | HYDE TAMMY | 152 E RIDGE | | | | CONYERS | GA | 30013 | |
| 5645247 | HYDE TARA | 555 PINOAK CT | | | | FOLEY | MO | 63347 | |
| 5645248 | HYDE THERESA | 4929 EMERSON | | | | ST LOIUS | MO | 63134 | |
| 5645249 | HYDE THOMAS | 129 TWINBRIDGES LANE | | | | MOUNDSVILLE | WV | 26041 | |
| 4371150 | HYDE, AALIYAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519589 | HYDE, ABIGAIL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362484 | HYDE, AISSASA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219954 | HYDE, ALAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687569 | HYDE, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387771 | HYDE, ANDRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223539 | HYDE, ANDREW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167419 | HYDE, ANGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511690 | HYDE, ANTHONY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309049 | HYDE, ANTHONY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570483 | HYDE, APRIL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637488 | HYDE, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817018 | HYDE, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597790 | HYDE, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735063 | HYDE, CHANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515647 | HYDE, COLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235237 | HYDE, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550415 | HYDE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736172 | HYDE, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328964 | HYDE, DOMINIQUE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628641 | HYDE, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227759 | HYDE, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478829 | HYDE, DYLAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520161 | HYDE, ELENORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551251 | HYDE, ELIZABETH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4144496 | HYDE, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225562 | HYDE, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770913 | HYDE, ISADORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631143 | HYDE, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149406 | HYDE, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252595 | HYDE, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773705 | HYDE, JOHN THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817019 | HYDE, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528071 | HYDE, KAMERON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600783 | HYDE, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817020 | HYDE, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827546 | HYDE, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817021 | HYDE, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404103 | HYDE, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423455 | HYDE, LERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654327 | HYDE, LORI  B C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592674 | HYDE, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264298 | HYDE, MARISSA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601510 | HYDE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729318 | HYDE, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354846 | HYDE, PATRICIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827547 | HYDE, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349280 | HYDE, RACHEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718590 | HYDE, ROBERT GARRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368329 | HYDE, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827548 | HYDE, ROGER & WINNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722780 | HYDE, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550486 | HYDE, SALLY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713201 | HYDE, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612422 | HYDE, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372191 | HYDE, THOMAS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509589 | HYDE, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578194 | HYDE, TRESSA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362353 | HYDE, VICKIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341772 | HYDE, WAYNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763998 | HYDE, WOODROW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700323 | HYDE, YLINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677326 | HYDE-LAUDANO, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305130 | HYDELL, MISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877003 | HYDEMAN FINANCIAL EQUIPMENT | HYDEMAN COMPANY | 3300 RAINBOW EXTENSION | | | KANSAS CITY | KS | 66103 | |
| 5645250 | HYDEN AMIANNE | 532 W IRON AVE | | | | SALINA | KS | 67401 | |
| 5645251 | HYDEN WILLIAM | 57 MILLENNIUM COURT | | | | KENLY | NC | 27542 | |
| 4462368 | HYDEN, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470485 | HYDEN, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454177 | HYDEN, BRENTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725070 | HYDEN, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530776 | HYDEN, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618840 | HYDEN, DUNCAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614897 | HYDEN, DURELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469455 | HYDEN, EDEWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461369 | HYDEN, LINSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708101 | HYDEN, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645252 | HYDER JENNIFER M | FLORENCE AVE | | | | GREENVILLE | SC | 29609 | |
| 4383918 | HYDER, ALLEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319766 | HYDER, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628506 | HYDER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790723 | Hyder, Courtney | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687754 | HYDER, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771285 | HYDER, ELVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539674 | HYDER, EMPRESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406816 | HYDER, FAIQA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338240 | HYDER, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386123 | HYDER, LANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401371 | HYDER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289963 | HYDER, SHAJI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360337 | HYDER, SYED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287234 | HYDER, TAEMESHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609642 | HYDER, TAWANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645253 | HYDIA HOLLINS | 1227 EAST FRONT ST | | | | PLAINFIELD | NJ | 07065 | |
| 4434697 | HYDLEBURG, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169911 | HYDOCK, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865594 | HYDRA AIR PACIFIC INC | 3169 KOAPAKA STREET | | | | HONOLULU | HI | 96819 | |
| 4799916 | HYDRA DIGITAL RETAIL AGGREGATING C | DBA SHOPHYDRA | 6625 ARROYO SPRINGS ST #160 | | | LAS VEGAS | NV | 89113 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4875663 | HYDRAULIC AND ELECTRO MECHANIC EQUI | ELIO M HERNANDEZ | PO BOX 415753 | | | MIAMI BEACH | FL | 33141 | |
| 4140111 | Hydraulic and Electromechanic Services and Repairs | Attn: Elio Hernandez | 20850 San Simeon Way #303 | | | Miami | FL | 33179 | |
| 5645255 | HYDRICK LAURA | 301 BATSON AVE | | | | SUMMERVILLE | SC | 29485 | |
| 4511275 | HYDRICK, DENNIS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149488 | HYDRICK, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375320 | HYDRICK, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870973 | HYDRO CLEAN | 81 030 JAMIE WAY | | | | INDIO | CA | 92201 | |
| 5645256 | HYDRO MEDIX TECHNOLOGIES | 11250-15 OLD ST AGUSTINE RD 2 | | | | JACKSONVILLE | FL | 32257 | |
| 4858994 | HYDRO MEDIX TECHNOLOGIES INC | 11250-15 ST AUGUSTINE RD #261 | | | | JACKSONVILLE | FL | 32257 | |
| 4811048 | HYDRO SYSTEMS | 29132 AVENUE PAINE | | | | VALENCIA | CA | 91355 | |
| 4877470 | HYDRO TOYS LLC | JEFFREY KENT | 21015 IH 35 | | | AUSTIN | TX | 78640 | |
| 4876253 | HYDROSCAPE LAWN & TREE CARE | GARY DONVITO | P O BOX 581 | | | MITCHELL | SD | 57301 | |
| 4801999 | HYDROTEC SYSTEMS COMPANY INC | DBA HYDROTEC SYSTEMS CO INC | 145 EAST MAIN ST | | | TISKILWA | IL | 61368 | |
| 5645257 | HYDROYELLE NADILIA | 2904 NW 60TH TER | | | | SUNRISE | FL | 33313 | |
| 4470808 | HYDUCK, JOHN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837058 | HYDUK, ANN & BUD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852496 | HYE CLASS CARPET CONTRACTOR | 7262 N ILA AVE | | | | Fresno | CA | 93711 | |
| 4440373 | HYE, AFSANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221979 | HYEK JR, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154514 | HYEOMA, KAILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849039 | HYEONHEE KIM | 301 RIVEREDGE RD | | | | Tenafly | NJ | 07670 | |
| 5645258 | HYER SCOTT | 7253 ATOMIC RD | | | | AIKEN | SC | 29803 | |
| 4454297 | HYER, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734893 | HYER, DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581202 | HYER, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163227 | HYER, JORDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351777 | HYER, KONNIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291376 | HYFANTIS, THOMAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645259 | HYGENIC CORPORATION THE | 1245 HOME AVE | | | | AKRON | OH | 44310 | |
| 4884130 | HYGENIC CORPORATION THE | PHW HOLDINGS INC | 1245 HOME AVE | | | AKRON | OH | 44310 | |
| 5645259 | HYGENIC CORPORATION THE | 1245 HOME AVE | | | | AKRON | OH | 44310 | |
| 4601647 | HYGH, CATHY  A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667992 | HYGHCOCK, RASHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868713 | HYGRADE INSULATORS INC | 54 MERCER STREET | | | | PHILLIPSBURG | NJ | 08865 | |
| 4863408 | HYI | 222 N VINCENT AVENUE | | | | COVINA | CA | 91722 | |
| 5448166 | HYINK CHERI | 615 Locust St | | | | Carrollton | IL | 62016-1221 | |
| 4563426 | HYJEK, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562892 | HYJEK, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418377 | HYJEK, KYRSTYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645260 | HYKES JAMIE | 25381 FISHER STREET | | | | SN BERNARDINO | CA | 92404 | |
| 5645261 | HYKES PHILLIP | 16 15TH ST NW | | | | MASSILLON | OH | 44647 | |
| 5645262 | HYKES WILLIAM | 4023 SW 2ND AVE | | | | CAPE CORAL | FL | 33914 | |
| 4369070 | HYKES, DEVONDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446718 | HYKES, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588712 | HYKES, PEARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473025 | HYKES, WAYDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420330 | HYLAN IV, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808667 | HYLAN PLAZA 1339, LLC | C/O KIMCO REALTY CORPORATION | ATTN: LEGAL DEPARTMENT | 3333 NEW HYDE PARK ROAD SUITE 100 | P.O. BOX 5020 | NEW HYDE PARK | NY | 11042-0020 | |
| 4810431 | HYLAND CUSTOM CABINETRY | 1510 RAIL HEAD BLVD. | | | | NAPLES | FL | 34110 | |
| 4837059 | HYLAND CUSTOM CABINETS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645263 | HYLAND DANIEL | 1953 PIERCE ST | | | | HOLLYWOOD | FL | 33020 | |
| 5645264 | HYLAND FRANK | 505 OVERBROOK DR NW | | | | FLOSSMOOR | IL | 60422 | |
| 4193502 | HYLAND, BAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308979 | HYLAND, CASEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612282 | HYLAND, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699643 | HYLAND, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226778 | HYLAND, INDIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667550 | HYLAND, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575295 | HYLAND, LUCAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356320 | HYLAND, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416538 | HYLAND, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167269 | HYLAND, PATRICK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394537 | HYLAND, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407812 | HYLAND, SOPHIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471428 | HYLAND, TAMIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827549 | HYLAND, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455074 | HYLAND, TIFFANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5796586 | HYLANDS INC | PO BOX 61067 | | | | LOS ANGELES | CA | 90061 | |
| 4226766 | HYLAND-THOMAS, ALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659079 | HYLARIS, MAX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694745 | HYLBAK, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837060 | HYLDAHL, RICHARD & KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4435658 | HYLEGAR, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550188 | HYLER GOMEZ, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882921 | HYLER SEPTIC SERVICE LLC | P O BOX 7302 | | | | APPLETON | WI | 54912 | |
| 4576826 | HYLER, BRITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557223 | HYLER, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292466 | HYLER, KIEARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572119 | HYLER, QUEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628026 | HYLER, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483249 | HYLES, KISHONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288922 | HYLES, YOLANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817022 | Hyline Construction | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888100 | HYLINE INTERNATIONAL CORP | STEFANI COLLECTION | 180 RARITAN CENTER PARKWAY #6 | | | EDISON | NJ | 08837 | |
| 4793335 | Hylla, Anita & David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365965 | HYLLA, VINCENT F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639797 | HYLMAN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152823 | HYLSKY, JAMES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159172 | HYLSKY, KRISTI JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645265 | HYLTON ANGEL | 1010 AMELIA STATION WAY | | | | GARNER | NC | 27529 | |
| 5645266 | HYLTON JANICE | 108 PRATER DRIVE | | | | RICHLAND | VA | 24641 | |
| 5645267 | HYLTON JUDY | 985 FARMINGTON RD | | | | PENSACOLA | FL | 32504 | |
| 4664945 | HYLTON, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421821 | HYLTON, BENTLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514913 | HYLTON, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572485 | HYLTON, COREY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345605 | HYLTON, ETHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421462 | HYLTON, GARFIELD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579115 | HYLTON, HANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554668 | HYLTON, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232170 | HYLTON, IDALYS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611119 | HYLTON, INOCENCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457465 | HYLTON, JARED P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592168 | HYLTON, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789828 | Hylton, Jenelle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638558 | HYLTON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407226 | HYLTON, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488872 | HYLTON, KAJANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559721 | HYLTON, LAWRENCE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684004 | HYLTON, LOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422006 | HYLTON, MATTHEW V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167803 | HYLTON, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436093 | HYLTON, NIKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441167 | HYLTON, NISSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623781 | HYLTON, PATRICIA E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609625 | HYLTON, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464055 | HYLTON, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837061 | HYLTON, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440604 | HYLTON, ROHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433662 | HYLTON, SANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579674 | HYLTON, SHARON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369934 | HYLTON, SHELBY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747111 | HYLTON, STARLETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428619 | HYLTON, SUZZETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817023 | HYLTON, TRISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559809 | HYLTON, UNIQUE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223234 | HYLTON, YANNICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405148 | HYLTON-ROBINSON, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645268 | HYLZA MEDINA CARRAZQUILLO | COND TORRES DE AND 1206 TORRES | | | | SAN JUAN | PR | 00926 | |
| 4817024 | HYMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645269 | HYMAN ANTIONETTE | 8000 SEATON ST | | | | ALEXANDRIA | VA | 22306 | |
| 4808525 | HYMAN ASSOCIATES | 2529 WESTMINSTER HEATH NW | | | | ATLANTA | GA | 30327 | |
| 5645270 | HYMAN BRENDA | 1127 TURTLE ROCK TRCE | | | | CHESAPEAKE | VA | 23320 | |
| 5645272 | HYMAN EVELYN | 1706 PARCA AVE VA | | | | PORTSMOUTH | VA | 23704 | |
| 5645273 | HYMAN FELECIA S | 313 REDWOOD CT | | | | COLUMBIA | SC | 29223 | |
| 5645274 | HYMAN JEANNETTE | 227 DOYLE WAY | | | | VIRGINIA BCH | VA | 23452 | |
| 5645275 | HYMAN LAVONIA S | 9608 15TH BAY | | | | NORFOLK | VA | 23518 | |
| 5645276 | HYMAN MARION | 1402 CHRISTIE CIR | | | | GREENVILLE | NC | 27834 | |
| 5645277 | HYMAN SHAKERAH | 400 DUTCH NECK RD APT 312 | | | | EAST WINDSOR | NJ | 08520-1272 | |
| 5645278 | HYMAN SHAUNETT | PO BOX 555 | | | | MAIN OFFICE | NJ | 08362 | |
| 5645279 | HYMAN WARNETTA | 8672 W MEDFORD AVE | | | | MILWAUKEE | WI | 53225 | |
| 5645280 | HYMAN WENDY | 4517 BLUE EYES RD | | | | BETHEL | NC | 27812 | |
| 5645281 | HYMAN YOLANDA | 323 WALSTON ST | | | | TARBORO | NC | 27886 | |
| 4428306 | HYMAN, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773918 | HYMAN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5418 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4224461 | HYMAN, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273395 | HYMAN, CAITLIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615361 | HYMAN, CLAUDETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601308 | HYMAN, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395068 | HYMAN, CRAIG J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341342 | HYMAN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628401 | HYMAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557689 | HYMAN, DHYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771581 | HYMAN, EARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243620 | HYMAN, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331830 | HYMAN, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637284 | HYMAN, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694728 | HYMAN, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706965 | HYMAN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439362 | HYMAN, JUANITA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371304 | HYMAN, NICHOLAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151297 | HYMAN, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524682 | HYMAN, SHAVAVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151775 | HYMAN, SHAYNE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623324 | HYMAN, SIMONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551289 | HYMAS, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549757 | HYMAS, ASHLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273345 | HYME, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645282 | HYMEL JACOB | 539 YETTA AVE | | | | HARVEY | LA | 70058 | |
| 4382209 | HYMEL, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323921 | HYMEL, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671433 | HYMEL, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645283 | HYMER CHRISTOPHER R | 1836 N JEANETTE | | | | WICHITA | KS | 67204 | |
| 4390909 | HYMER, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827550 | HYMES , SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645284 | HYMES BEVERLY | 1509 T ST SE APT 106 | | | | WASHINGTON | DC | 20020 | |
| 5645285 | HYMES CARLA | 500 NORTH STREET | | | | NATCHITOCHES | LA | 71457 | |
| 5645286 | HYMES MECHELL | 1955 ARPAHOE ST | | | | DENVER | CO | 80202 | |
| 5645287 | HYMES PATRICIA | 5952 STANLEYVILLE DRIVE | | | | RURAL HALL | NC | 27045 | |
| 5645288 | HYMES TIFFANEE | 1046 W 12TH ST | | | | LAKELAND | FL | 33805 | |
| 4656195 | HYMES, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400383 | HYMES, BRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438445 | HYMES, BRIAJAHNAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544691 | HYMES, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570229 | HYMES, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749710 | HYMES, ELAINE O. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507695 | HYMES, JASMYNE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188072 | HYMES, TADARIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645289 | HYMON CANDICE | 70 EAGLE STREET | | | | SAVANNAH | GA | 31415 | |
| 5645290 | HYMON M TAMEKO | 600 LEGION ST | | | | MAYWOOD | IL | 60153 | |
| 4552214 | HYMON, LATISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645291 | HYMONS MELVINA | 1506 ANTLER CIR | | | | VIRGINIA BEACH | VA | 23464 | |
| 4827551 | HYMSON, WARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626759 | HYNDMAN, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438301 | HYNDS, DAVYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469055 | HYNE, STEVEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156700 | HYNEK, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319158 | HYNES JR, JOHN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429087 | HYNES JR, RONALD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645292 | HYNES LAWRENCE | 13 BIRCH LANE | | | | WADING RIVER | NY | 11792 | |
| 4284446 | HYNES, ERIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360323 | HYNES, HAILEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761953 | HYNES, JAMES C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173967 | HYNES, JOYCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303755 | HYNES, KAITLYN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385540 | HYNES, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279742 | HYNES, RICHARD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584809 | HYNES, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672105 | HYNES, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679732 | HYNES-BERRY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645293 | HYNESIA PONDER | 3258 W 44TH ST | | | | CLEVELAND | OH | 44109 | |
| 4572307 | HYNES-POLEDICA, JANELL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645294 | HYNISSAH FLEMING | 900 NE 56TH ST | | | | PLEASANT HILL | IA | 50327 | |
| 4318153 | HYNKO, BRET A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478440 | HYNOSKY, GALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645295 | HYNSON IVANNA | 95 PETERS REST | | | | CSTED | VI | 00820 | |
| 4657503 | HYNSON JR, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757453 | HYNSON, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4172771 | HYNSON, BRADLEY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601276 | HYNSON, CHARLES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341510 | HYNSON, CHRISTINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340790 | HYNSON, LETETIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645296 | HYOCENT THOMPSON | PO BOX 312 | | | | MONTCLAIR | NJ | 07050 | |
| 5645297 | HYON BEI S | 12496 TIERRA ESPADA DR | | | | EL PASO | TX | 79938 | |
| 5645298 | HYONG YU | 3604 S DIXIE HWY | | | | DALTON | GA | 30720 | |
| 4461505 | HYOTT, RACHEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860637 | HYPARD TRADING CORP | 14218 NELSON AVE | | | | CITY OF INDUSTRY | CA | 91746 | |
| 4132484 | Hypard Trading Corp. | 14218 Nelson Ave. | | | | City of Industry | CA | 91746 | |
| 4859010 | HYPE LLC | 113 EAST 125TH ST 2ND FL | | | | NEW YORK | NY | 10035 | |
| 4804431 | HYPER MICROSYSTEMS INC | DBA HYPER MICRO | 1501 N MICHAEL DRIVE | | | WOOD DALE | IL | 60191 | |
| 4860972 | HYPERAMS LLC | 1501 N MICHAEL DRIVE | | | | WOOD DALE | IL | 60191 | |
| 4884076 | HYPERCAP TRADING COMPANY | PETER LIN | 5F-1 296 CHUNG SHAN ROAD | SECTION 2 CHUNGHO | | NEW TAIPEI CITY | | | TAIWAN, REPUBLIC OF CHINA |
| 4798048 | HYPERCEL CORPORATION | DBA HYPERCEL | 28385 CONSTELLATION ROAD | | | VALENCIA | CA | 91355 | |
| 5792442 | HYPERION CONSTRUCTION | FRED MILLIGAN | 10298 COUNTRY RD 95 | | | ELBERTA | AL | 36530 | |
| 4560400 | HYPES, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715208 | HYPES, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219735 | HYPES, XEANDRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645299 | HYPHEN MILNE | 1282 ROYVONNE AVE SE APT 27 | | | | SALEM | OR | 97302 | |
| 5645300 | HYPHEN SOLUTIONS LTD | P O BOX 849936 | | | | DALLAS | TX | 75284 | |
| 4882749 | HYPHEN SOLUTIONS LTD | P O BOX 678681 | | | | DALLAS | TX | 75287 | |
| 4882749 | HYPHEN SOLUTIONS,LTD | PO BOX 678681 | | | | DALLAS | TX | 75267-8681 | |
| 4805703 | HY-PLANE MFG CO INC | DIV ZENITH PRODUCTS CORP | P O BOX 751882 | | | CHARLOTTE | NC | 28275-1882 | |
| 5796587 | HYPNOTIC HATS LTD | 20 WEST 37TH STREET 5TH FLR | | | | NEW YORK | NY | 10018 | |
| 5645301 | HYPOLITE DYANE | 57 PRINDSEN GADE APT 5 | | | | ST THOMAS | VI | 00802 | |
| 5645302 | HYPOLITE SHAYLA | 1519 ST JUDE AVE | | | | NEW IBERIA | LA | 70560 | |
| 5645303 | HYPOLITE TYSHINA | 1341 TWENTY APRENT | | | | NEW IBERIA | LA | 70560 | |
| 5645304 | HYPOLITE VELNA | 5101 LEALEND PL | | | | LAWRENCEVILLE | GA | 30044 | |
| 4674311 | HYPOLITE, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325437 | HYPOLITE, KAJAZZMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584797 | HYPOLITE, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858737 | HYPOTENUSE INCORPORATED | 11 GRANITE STREET | | | | MEDWAY | MA | 02053 | |
| 4756573 | HYPPO, HIPPULAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645305 | HYPPOLITE SERGE | 1220 BENNETT LOOP RD | | | | LORIS | SC | 29569 | |
| 4235987 | HYPPOLITE, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680306 | HYPPOLITE, EMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837062 | HYPPOLITE, ERVINS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705209 | HYPPOLITE, GUYRLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433686 | HYPPOLITE, JEAN-PIERRE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252385 | HYPPOLITE, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689524 | HYPPOLITE, NADINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339814 | HYPPOLITE, PIERRE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437783 | HYPPOLITE, SONIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395342 | HYPPOLITE, WANSLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645306 | HYRE TIM | 10044 ALAFIA PRESERVE | | | | SARASOTA | FL | 33578 | |
| 4230367 | HYRE, DAWN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710802 | HYRE, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676268 | HYRE, R. RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427034 | HYRNY, JAPHETH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486811 | HYROWICH, SHELBIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446836 | HYSELL, BRYON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578184 | HYSELL, GABRIELLE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349058 | HYSELL, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460058 | HYSELL, KAYLEE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279486 | HYSENI, ALKETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239595 | HYSER, HOWARD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309178 | HYSER, RODNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351694 | HYSKA, BARB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350568 | HYSKA, ERJOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308617 | HYSKA, ETHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390656 | HYSLOP, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397774 | HYSLOP, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771934 | HYSMITH, VENETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329840 | HYSON, CASSIDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529243 | HYSON, DARIUS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662805 | HYSON, DINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589296 | HYSON, FRANCES V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645307 | HYSTER CHANNA | 3165 SIR CHRISTOPHER LN | | | | FLORISSANT | MO | 63033 | |
| 4837063 | HYT CONSTRUCTION CORP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645308 | HYTARA DORSEY | 2753 NORTH 33RD | | | | KANSAS CITY | KS | 66104 | |
| 5645309 | HYTHON MARCELLA | 1136 CUMBERAND DR | | | | AKRON | OH | 44306 | |
| 5645310 | HYTON JAMIE | 69 WILLIAM PEARSALL CIRCLE | | | | BUNNLEVEL | NC | 28323 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4605934 | HYTONEN, TOBIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645311 | HYTOWER TERESSA | 3150 PLATO DRIVE LOT555 | | | | COLUMBUS | GA | 31903 | |
| 5645312 | HYTURRIA DOROTHY | 2674 PIEPER RD | | | | CHICAGO | IL | 60651 | |
| 4863415 | HYUNDAI AMERICA SHIPPING AGENCY INC | 222 WEST LAS COLINAS BLVD #700 | | | | IRVING | TX | 75039 | |
| 5645313 | HYUNSUNG KWON | S410 VIA DEL SOLE | | | | WILLIAMSVILLE | NY | 14221 | |
| 4457172 | HYUST, GREGORY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694358 | HYVONEN, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278999 | HYZER, KELLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733184 | HYZER, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295437 | HYZY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228518 | HYZYNSKI, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5793964 | HZ U JUMP ARTS & CRAFTS CO LTD | No.31, Tang Kang Road | Chongxian Street | | | HANGZHOU | ZHEJIANG | | CHINA |
| 4874075 | HZ U JUMP ARTS & CRAFTS CO LTD | CINDIE WANG | RM A301, YIN-HAI BUILDING | NO 250 CAO-XI ROAD | | SHANGHAI | | | CHINA |
| 5419929 | HZ U-JUMP ARTS & CRAFTS CO LTD | RM A301 YIN-HAI BUILDING | NO 250 CAO-XI ROAD | | | SHANGHAI | | | CHINA |
| 4126484 | HZ U-Jump Arts & Crafts CO LTD | RMA301, YIN HAI BUILDING | NO.250 CAO XI ROAD | | | SHANGHAI | | 200235 | CHINA |
| 4287626 | HZAIYEN, AMNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285352 | HZAIYEN, MAIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302688 | HZAIYEN, MOHAMMAD I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796128 | I & E UNLIMITED | DBA PARADIGM ENTERPRISES | 1401 FORGE CREEK CT | | | GASTONIA | NC | 28054 | |
| 4874437 | I & K DISTRIBUTING CO INC | COUNTRYSIDE FOODS LLC | P O BOX 673842 | | | DETROIT | MI | 48267 | |
| 4877011 | I & L INC | IAN BEER | 749 WALMART ACCESS ROAD | | | MONTICELLO | AR | 71655 | |
| 4885156 | I & L RENTALS LLC | PO BOX 700946 | | | | KAPOLEI | HI | 96709 | |
| 4748276 | I AGWUMEZIE, LILIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860428 | I APPAREL GROUP LLC | 1400 BROADWAY 18TH FL | | | | NEW YORK | NY | 10018 | |
| 4889531 | I BEHAVIOR | WPP GROUP USA INC | PO BOX 209028 | | | DALLAS | TX | 75395 | |
| 5645315 | I C SCHNEIDER | 3011 GLENDALE AVE | | | | GREEN BAY | WI | 54313 | |
| 5645316 | I C SYSTEMS INC | POB 64378 | | | | SAINT PAUL | MN | 55164 | |
| 4797339 | I CELL DEALS INC | 48-18 VAN DAM ST | | | | LONG ISLANDCITY | NY | 11101 | |
| 4837064 | I DESIGNS BUILD8 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796107 | I DREAM OF FRANCE | 2600 WALNUT AVE | | | | TUSTIN | CA | 92780 | |
| 4817025 | I DZGN KITCHEN & BATH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856015 | I ELIZABETH WEST | 340 S LEMON AVE 4108 | | | | WALNUT | CA | 01789 | |
| 4827552 | I FIX UGLY HOUSES, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560164 | I GE, LAVAR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865153 | I H CAFFEY DISTRIBUTING CO | 300 ORINOCO DRIVE | | | | HIGH POINT | NC | 27265 | |
| 5796588 | I HEALTH INC | 55 SEBETHE DRIVE  STE 201 | | | | CROMWELL | CT | 06416 | |
| 5645317 | I JOHNSON | 399 NW 24 ST | | | | BOCA RATON | FL | 33431 | |
| 4865624 | I LOVE COSMETICS LTD | 319 ORDSALL LANE SALFORD | | | | MANCHESTER | M5 3FT | | UNITED KINGDOM |
| 5645318 | I MARRY BLOOMFIELD | 114-35 147TH STREET | | | | JAMAICA | NY | 11436 | |
| 4862547 | I ON INTERACTIVE INC | 200 E PALMETTO PARK RD STE 107 | | | | BOCA RATON | FL | 33432 | |
| 5645319 | I P S AND MORE | 1010 N ALAMO ST | | | | ANAHEIM | CA | 92801 | |
| 4795144 | I PLAY ONLINE INC | DBA TOM BARRINGTON | 2658 GRIFFITH PARK BLVD #506 | | | LOS ANGELES | CA | 90039 | |
| 4850316 | I R V PLUMBING INC | PO BOX 39226 | | | | Charlotte | NC | 28278 | |
| 4863547 | I SPINELLO LOCKSMITH | 2258 S 6TH STREET | | | | ROCKFORD | IL | 61104 | |
| 4860073 | I TECH MACHINE TOOL INC | 13221 ARCTIC CIRCLE | | | | SANTA FE SPRINGS | CA | 90670 | |
| 5645320 | I WEST | PO BOX 1679 3759 | | | | SACRAMENTO | CA | 95812 | |
| 4837065 | I Y C DESINGS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899157 | I&H CONSTRUCTION LLC | ISIS RAMIREZ | 1594 HALLWORTH CT | | | COLUMBUS | OH | 43232 | |
| 4798443 | I&L DISTRIBUTING INC | 1336 59TH ST | | | | BROOKLYN | NY | 11219 | |
| 4190004 | I, DAGUBERTO MENDOZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827553 | I. AMAGINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796160 | I.M.C.G. INC | DBA IMCG INC | 801 INTERNATIONAL PARKWAY | | | LAKE MARY | FL | 32746 | |
| 4796946 | I3SIGN SUPPLY INC | DBA BESTDEALDEPOT | 437 BALDWIN PARK BLVD | | | CITY OF INDUSTRY | CA | 91746 | |
| 4810232 | I-4 KITCHEN & BATH | 1600  33rd ST #110 | | | | ORLANDO | FL | 32839 | |
| 4877100 | I4CP | INSTITUTE FOR CORPORATE PRODUCTIVIT | 411 1ST AVENUE SOUTH SUITE 403 | | | SEATTLE | WA | 98410 | |
| 5787526 | IA ALCOHOLIC BEVERAGE DIVISION | 1918 E HULSIZER ROAD ANKENY IA 50021 | | | | ANKENY | IA | 50021 | |
| 4781274 | IA ALCOHOLIC BEVERAGE DIVISION | 1918 E HULSIZER ROAD | | | | Ankeny | IA | 50021 | |
| 5645321 | IA DEPT OF AGRICULTURE & LAND STEW | 2230 S ANKENY BLVD | | | | ANKENY | IA | 50023 | |
| 5787527 | IA DEPT OF AGRICULTURE&LAND STEWARDSHIP | 2230 S ANKENY BLVD IOWA LABORATORY FACILITY ANKENY IA 50023 | | | | ANKENY | IA | 50023 | |
| 4781275 | IA DEPT OF AGRICULTURE&LAND STEWARDSHIP | IOWA LABORATORY FACILITY | 2230 S ANKENY BLVD | | | Ankeny | IA | 50023 | |
| 4782777 | IA DEPT OF AGRICULTURE&LAND STEWARDSHIP | 2230 S ANKENY BLVD | IOWA LABORATORY FACILITY | | | Ankeny | IA | 50023 | |
| 5645322 | IA VANG | 2090 NEBRASKA AVE E | | | | ST PAUL | MN | 55119 | |
| 5645323 | IA XIONG | 193 CLEVELAND AVE S | | | | SAINT PAUL | MN | 55105 | |
| 5645324 | IA YANG | 1446 NEVADA AVE E | | | | SAINT PAUL | MN | 55106 | |
| 4367919 | IABLONSCAIA, NATALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461547 | IACANO, ANGELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461199 | IACANO, NIKKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492818 | IACHINI, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506826 | IACIOFANO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257566 | IACIOFANO, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221862 | IACOBELLI, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423464 | IACOBELLI, VALERIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4311687 | IACOBOZZI, DORINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477219 | IACOBUCCI, ELEANOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395083 | IACOCCA, DIODORO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837066 | IACONA, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645325 | IACONE BIANCE | 820 CARVEL DR APT D10 | | | | DOVER | DE | 19901 | |
| 4668185 | IACONETTI, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623692 | IACONETTI, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639793 | IACONETTI, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607592 | IACONIS, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591731 | IACONIS, SAVERINO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762080 | IACONO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469381 | IACONO, REGINA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817026 | IACOPELLI, JOEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645326 | IACOVELLI RYAN B | 232 POST AVENUE | | | | PLEASANTON | CA | 94588 | |
| 4399571 | IACOVELLI, BRIANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540970 | IACOVELLI, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582979 | IACOVETTO, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659430 | IACOVIELLO, ROCCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403325 | IACOVINO, GLORIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698882 | IACOVINO, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787355 | Iacovone, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787356 | Iacovone, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224698 | IACOVONE, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865928 | IACQUIRE LLC | 33228 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4299681 | IACULLO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645327 | IAD LINDBERG | 8 MAYBEL ST | | | | RENSSEALER | NY | 12144 | |
| 4686061 | IADEVAIA, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645328 | IADILLA RAQUEL | 4129 S 24TH ST | | | | OMAHA | NE | 68107 | |
| 4483680 | IADZE-THOMAS, IZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605978 | IAFELICE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224629 | IAIENNARO, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846351 | IAIN BOOMER | 315 FOREST KNOLL RD | | | | Lake Bluff | IL | 60044 | |
| 4644940 | IAKOB, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185933 | IAKOPO, MATUAOAIGA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817027 | IALEGGIO. MARC & CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677597 | IALLONARDI, LUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354824 | IALUNGO, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440855 | IAMELE, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817028 | IAMES, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419836 | IAMMARTINO, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243588 | IAMS, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191060 | IAMS, ZACHARY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837067 | IAN BLACK REALESTATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645329 | IAN DERBYSHIRE | PO BOX 1232 | | | | THOUSAND OAKS | CA | 91358 | |
| 4809047 | IAN ELMAZAJ | 1661 ELWOOD AVENUE | | | | LOS GATOS | CA | 95030 | |
| 4837068 | IAN FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645330 | IAN GILLESPIE | 2000 E ROGER RD | | | | TUCSON | AZ | 85719 | |
| 4837069 | IAN GREIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837070 | IAN HILLS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817029 | IAN HUNT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645331 | IAN IRVING | 22725 91ST WAY SAPT F202 | | | | KENT | WA | 98031 | |
| 5645332 | IAN JENNINGS | 12121 N PINE AYR | | | | CLIMAX | MI | 49034 | |
| 5645333 | IAN KARAKAS | 3916 42SD ST W | | | | BRADENTON | FL | 34205 | |
| 5645334 | IAN LACY AND BELFAIR | 200 BELFAIR OAKS BLVD | | | | BLUFTON | SC | 29910 | |
| 5645335 | IAN LACY AND CSA | 32 GREENWOOD DR | | | | HILTON HEAD ISLAND | SC | 29928 | |
| 5645336 | IAN LACY AND HHPPOA | 7 SURREY LANE | | | | HILTON HEAD ISLAND | SC | 29926 | |
| 5645337 | IAN LACY AND INDIGO RUN COMMUNITY | 103 INDIGO RUN DR | | | | HILTON HEAD ISLAND | SC | 29926 | |
| 5645338 | IAN LACY AND LONG COVE CLUB | 8 LONG COVE DRIVE | | | | HILTON HEAD ISLAND | SC | 29928 | |
| 5645339 | IAN LACY AND MOSS CREEK | 1523 FORDING ISLAND RD | | | | HILTON HEAD ISLAND | SC | 29926 | |
| 5645340 | IAN LACY AND SHIPYARD PLANTATION | 10 SHIPYARD DR | | | | HILTON HEAD ISLAND | SC | 29910 | |
| 5645341 | IAN LACY AND SUN CITY | 127 SUN CITY LANE | | | | BLUFTON | SC | 29909 | |
| 4885643 | IAN M FREER | 2366 CLUBHOUSE DR | | | | ROCKLIN | CA | 95765-5617 | |
| 5645342 | IAN MCINTOSH | 1714 S TORRE MOLINOS | | | | TEMPE | AZ | 85281 | |
| 5645343 | IAN MCNAUGHTON | 9021 ZITO DR APT43 | | | | NIAGARA FALLS | NY | 14304 | |
| 4817030 | Ian Pihl | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645344 | IAN ROSENTHAL | 3674 PACIFIC COAST HWY | | | | VENTURA | CA | 93001 | |
| 5645345 | IAN S LITTLE SHIELD | 321 EAGLE DOG | | | | WHITE RIVER | SD | 57579 | |
| 5645346 | IAN SAMS | 3504 BRAILSFORD AVE | | | | BRUNSWICK | GA | 31520 | |
| 4817031 | IAN SIDEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645347 | IAN STRICKLAND | 701 SOUTH FIRST AVE | | | | FORT SMITH | AR | 72916 | |
| 5645348 | IAN STRINGER | 18298 BUCKHANNON | | | | ROSEVILLE | MI | 48035 | |
| 5645349 | IAN TEAGUE | 129 PENNSYLVANIA AVE | | | | LOCKPORT | NY | 14094 | |
| 4846265 | IAN THORPE | 9252 HOURGLASS PL | | | | Columbia | MD | 21045 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5645350 | IAN WARD | 609 W 4TH ST | | | | BUCHANAN | MI | 49107 | |
| 5645351 | IAN WAYNE SHARLOW | 701 ALTA ST SW APT E202 | | | | OLYMPIA | WA | 98502 | |
| 5645352 | IAN WILSON | 712 WEST OAK AVE | | | | EL SEGUNDO | CA | 90245 | |
| 4200285 | IAN, KUAN TAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679869 | IANACONE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436259 | IANDIORIO, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645353 | IANG SUNG | 498 HOBNAIL CT | | | | FREDERICK | MD | 21703 | |
| 4723014 | IANIERI, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645354 | IANNACCHIONE NINO | 4375 APOLLO DR | | | | CARSON CITY | NV | 89706 | |
| 4459409 | IANNACCHIONE, CRAIG R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225452 | IANNACCO, FRANCESCO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399630 | IANNACCONE, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510078 | IANNACCONE, JILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566631 | IANNACI, JEANNIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645355 | IANNACONE SANDRA | 427 BLUE RIDGE DRIVE | | | | MARTINEZ | GA | 30907 | |
| 4388152 | IANNANTUONO, KARMIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226804 | IANNARELLA, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318127 | IANNARELLI, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827554 | IANNAZZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182692 | IANNAZZO, KARADAISY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652472 | IANNELLI, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645357 | IANNETTA KIM | 770 KAIPII ST | | | | KAILUA | HI | 96734 | |
| 4532172 | IANNI, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837071 | IANNI, NOAH AND EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195047 | IANNIELLO, DANIEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5610117 | IANNILLO, EUGENE AND KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222781 | IANNINI, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726386 | IANNO, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506814 | IANNONE, JILL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648823 | IANNOTTO, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223008 | IANNUCCI, LEAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509738 | IANNUCCI, MARGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645358 | IANNUZZI JEANNINE L | 8745 VILLA PABLO LN | | | | LAS VEGAS | NV | 89147 | |
| 4453289 | IANNUZZI, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396794 | IANNUZZI, FRANCESCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226280 | IANNUZZI, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485448 | IANNUZZI, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248967 | IANNUZZI, ROSALIND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837072 | IANO LOCURTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645359 | IANTHA ALLEN | 404 TUNNEL BLVD J6 | | | | CHATTANOOGA | TN | 37411 | |
| 4334632 | IANUCCI, JESSICA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670335 | IANUCILLI, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486086 | IANUZZI, MAKAYLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866056 | IAPPAREL LLC | 34 WEST 34 ST | | | | NEW YORK | NY | 10001 | |
| 5645360 | IAQUINTO LISA | 40 NASH COURT | | | | STATEN ISLAND | NY | 10308 | |
| 4543177 | IARMOLUK, KSENIIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645361 | IARRA MARIA I | 2637 N PIATT ST | | | | WICHITA | KS | 67219 | |
| 4706814 | IARUSSI, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725740 | IARUSSO, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645362 | IASHIA BRADLEY | 108 CARVER ST | | | | SUMTER | SC | 29150 | |
| 4708951 | IASIELLO JR., RALPH J. J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435997 | IASILLI, RAYMOND A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506232 | IASIMONE, THOMAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793471 | Iassogna, Eleonore | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477266 | IATALESE, JILL ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484980 | IATALESE, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726024 | IAUKEA, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272664 | IAUKEA, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144265 | IAULUALO, FARESA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646450 | IAVARONE, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817032 | IAVARONE, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435065 | IAVARONE, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663151 | IAVARONE, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481257 | IAVECCHIA, KAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803636 | IB GOODMAN MFG COMPANY | DBA JEWELRY DEPARTMENT | 120 EAST THIRD STREET | | | NEWPORT | KY | 41071 | |
| 4803572 | IBA ENTERPRISES INC | DBA IBA ENTERPRISES INC | 22457 VENIDO RD | WOODLAND HILLS | | LOS ANGELES | CA | 91364 | |
| 4346801 | IBA, CANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269419 | IBA, RAMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712362 | IBA, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273798 | IBAAKEE, BARITURE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805961 | IBABY LABS INC | 780 MONTAGUE EXPY STE 601 | | | | SAN JOSE | CA | 95131 | |
| 5645363 | IBACH RENAE | 809 CHOKECHERRY ST | | | | HARRISBURG | SD | 57032 | |
| 4567743 | IBACH, CONNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4421476 | IBADULLA, BEKZHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645364 | IBAN GIOVANNA | CALLE 6 DD 2 URB MONTE BRISAS | | | | FAJARDO | PR | 00738 | |
| 4163229 | IBANEZ JIMENEZ, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645366 | IBANEZ MARTHA | 6205 W SOUTHGATE | | | | PHOENIX | AZ | 85043 | |
| 4165379 | IBANEZ, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209293 | IBANEZ, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682754 | IBANEZ, ARMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202487 | IBANEZ, BERTHIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620788 | IBANEZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270386 | IBANEZ, CASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155263 | IBANEZ, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164513 | IBANEZ, DAVID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683776 | IBANEZ, FULGENCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565037 | IBANEZ, HUGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336041 | IBANEZ, ILEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288196 | IBANEZ, JAZMINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270050 | IBANEZ, JESUS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228510 | IBANEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502266 | IBANEZ, JUAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232994 | IBANEZ, JULISSA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413587 | IBANEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566972 | IBANEZ, MARICELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234519 | IBANEZ, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264880 | IBANEZ, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675102 | IBANEZ, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618509 | IBANEZ, PETRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412722 | IBANEZ, ROCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177061 | IBANEZ, TATIYANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589468 | IBANEZ, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608917 | IBANEZ, ZENAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645367 | IBANZE ALICIA | 1813 LIMAN APT C | | | | HUTCHINSON | KS | 67501 | |
| 4273792 | IBAR, MOHAMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266324 | IBAR, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676366 | IBARDOLAZA, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727636 | IBAREK, AIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194483 | IBAREZ, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660748 | IBARGUEN, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875281 | Ibarra , Inocencio | 24300 Ironwood Ave | | | | Moreno Valley | CA | 92557-7204 | |
| 5645368 | IBARRA ADELA | 1511 S ST FRANCIS | | | | WICHITA | KS | 67214 | |
| 5645369 | IBARRA ANDREA | 12801 INDIAN SCHOOL RD 505 | | | | ALBUQUERQUE | NM | 87123 | |
| 5645370 | IBARRA BAUDELIA | 8876 PLEVKA AVE | | | | LOS ANGELES | CA | 90002 | |
| 5645371 | IBARRA BELEN | 921 BEWLEY STREET | | | | SANTA ANA | CA | 92703 | |
| 5645372 | IBARRA BRIAN | 806 PINE | | | | DONATHIN | MO | 63935 | |
| 4192454 | IBARRA COYAZO, LOURDES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645373 | IBARRA ELIZABETH | 2775 HOOPER AVE | | | | BRICK | NJ | 08723 | |
| 5645374 | IBARRA ERIKA S | 3751 S DOGWOOD AVE | | | | EL CENTRO | CA | 92243 | |
| 5645375 | IBARRA EUGENIO P | 419 41ST BLVD E | | | | PALMETTO | FL | 34221 | |
| 5645376 | IBARRA FABIOLA | 105 DOBER ST | | | | DELANO | CA | 93215 | |
| 5645377 | IBARRA FRANCISCOYE | 3030 W ACAICA AVE | | | | HEMET | CA | 92545 | |
| 5645378 | IBARRA GABINO | 5722 MOODY AVE | | | | CHICAGO | IL | 60638 | |
| 4568853 | IBARRA GARCIA, JORGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465521 | IBARRA GRANADOS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436110 | IBARRA GRULLON, HELEN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645379 | IBARRA HEYDI | C6 H16 SANTA ELENA | | | | BAYAMON | PR | 00957 | |
| 5645380 | IBARRA INEZ A | 14320 ASTORIA ST | | | | SYLMAR | CA | 91342 | |
| 5404075 | IBARRA INOCENCIO AND IMELDA GUTIERREZ | 247 W 3RD ST | | | | SAN BERNARDINO | CA | 92415 | |
| 5645381 | IBARRA ISABEL | 323 WEST WRIGHT APT2 | | | | PHARR | TX | 78577 | |
| 5645382 | IBARRA JACQUELINE | 3080 SEDONA ST UNIT 128 | | | | ROSAMOND | CA | 93560 | |
| 5645383 | IBARRA JEANETTE | 5112 KAENA AVE | | | | WAHIAWA | HI | 96786 | |
| 5645384 | IBARRA JEASET C | 1126 PHOENIX STREET | | | | GREENWOOD | SC | 29646 | |
| 5645385 | IBARRA JENNIE | 1033 S RALEIGHT ST | | | | DENVER | CO | 80219 | |
| 5645386 | IBARRA JOSEPHINE L | PO BOX 121 | | | | KAILUA KONA | HI | 96740 | |
| 4154956 | IBARRA JR, JORGE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450582 | IBARRA JR, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210773 | IBARRA JR, VICTOR CRUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645387 | IBARRA JUAN | 1219 E 13 ST | | | | LOMBARD | IL | 60148 | |
| 5645388 | IBARRA JUAN J | 515 S KNOTT AVE APT 121 | | | | ANAHEIM | CA | 92804 | |
| 5645389 | IBARRA LLANET | 1511 N ST FRANSDS | | | | WICHITA | KS | 67203 | |
| 4165347 | IBARRA LOPEZ, CLARISSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645390 | IBARRA MARGARITA | 3680 S LOWELL | | | | DENVER | CO | 80236 | |
| 5645391 | IBARRA MARIA | 216 E MONTERREY | | | | NOGALES | AZ | 85621 | |
| 4171444 | IBARRA MEJIA, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154651 | IBARRA MELENDREZ, JAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5645392 | IBARRA MERCEDES | 21955 RAMONA AVE | | | | APPLE VALLEY | CA | 92307 | |
| 5645393 | IBARRA MIDAILYS | 17817 SW 144TH CT | | | | MIAMI | FL | 33177 | |
| 5645394 | IBARRA MONICA | 1362 SW 2ND ST APT 18 | | | | MIAMI | FL | 33135 | |
| 5645395 | IBARRA ORLANDO | 296 BOULDER CREEK DR | | | | REDDING | CA | 96003 | |
| 4159536 | IBARRA PALOMO, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447377 | IBARRA PEREZ, ALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645396 | IBARRA RIGOBERTO | 2650 E OLYMPIC BLVD | | | | DENVER | CO | 80229 | |
| 5645397 | IBARRA SHERLIN | 175 MIDDLE ST | | | | COALINGA | CA | 93210 | |
| 5645398 | IBARRA STEPHANIE | 8854 W INDIANOLA AVE | | | | PHOENIX | AZ | 85037 | |
| 5645399 | IBARRA TRACY | 106 HAPPY HOLLOW BLVD | | | | COUNCIL BLUFFS | IA | 51503 | |
| 5403800 | IBARRA TRINIDAD | 1945 S HILL ST | | | | LOS ANGELES | CA | 90007 | |
| 5645400 | IBARRA YURIDIA | 2512 WEST 960 NORTH | | | | PROVO | UT | 84601 | |
| 4534747 | IBARRA, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174291 | IBARRA, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210028 | IBARRA, ALEXANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524600 | IBARRA, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467309 | IBARRA, AMALIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543533 | IBARRA, AMANDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196930 | IBARRA, AMARIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155387 | IBARRA, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548050 | IBARRA, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301217 | IBARRA, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165095 | IBARRA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201591 | IBARRA, ANTHONY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242379 | IBARRA, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713396 | IBARRA, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543569 | IBARRA, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214777 | IBARRA, ARTHUR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411865 | IBARRA, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532114 | IBARRA, ASHLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198341 | IBARRA, ASTRID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271610 | IBARRA, AYSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656452 | IBARRA, BALDOMERO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529483 | IBARRA, BLANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674410 | IBARRA, BLANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180115 | IBARRA, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175416 | IBARRA, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542397 | IBARRA, BRIANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639349 | IBARRA, CANDELARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170338 | IBARRA, CARLA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208443 | IBARRA, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156109 | IBARRA, CHRISTINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411300 | IBARRA, CIDELIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199112 | IBARRA, CINTHIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220296 | IBARRA, CONRAD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637077 | IBARRA, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565146 | IBARRA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740830 | IBARRA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530025 | IBARRA, DAVID Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156394 | IBARRA, DEBBIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534106 | IBARRA, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165784 | IBARRA, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688250 | IBARRA, DORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216801 | IBARRA, EFRAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416709 | IBARRA, ELISEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528669 | IBARRA, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194907 | IBARRA, FRANCISCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214502 | IBARRA, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752590 | IBARRA, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204307 | IBARRA, GENARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190368 | IBARRA, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387744 | IBARRA, GLORIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542441 | IBARRA, GORLENY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187578 | IBARRA, GUILLERMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188528 | IBARRA, HAILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688530 | IBARRA, HORPENSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629645 | IBARRA, HUMBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289962 | IBARRA, ILEN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785281 | Ibarra, Inocencio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785282 | Ibarra, Inocencio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297384 | IBARRA, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541935 | IBARRA, ISAIAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306422 | IBARRA, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4548113 | IBARRA, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197624 | IBARRA, JAELYN MARIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673131 | IBARRA, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301208 | IBARRA, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166987 | IBARRA, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409139 | IBARRA, JAZMIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837073 | IBARRA, JENNY & JUAN PABLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540666 | IBARRA, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161952 | IBARRA, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196670 | IBARRA, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207496 | IBARRA, JESUS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204620 | IBARRA, JOCELYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547866 | IBARRA, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535633 | IBARRA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565566 | IBARRA, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551049 | IBARRA, JOSE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527955 | IBARRA, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272330 | IBARRA, JOWEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676380 | IBARRA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633173 | IBARRA, JUANITA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736656 | IBARRA, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543966 | IBARRA, JULIO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170708 | IBARRA, JULIO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295306 | IBARRA, KASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592945 | IBARRA, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285547 | IBARRA, KORAIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572382 | IBARRA, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314883 | IBARRA, LIZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186105 | IBARRA, LORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208506 | IBARRA, LUCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527541 | IBARRA, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199642 | IBARRA, LUIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219327 | IBARRA, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237610 | IBARRA, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653760 | IBARRA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209470 | IBARRA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743056 | IBARRA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270111 | IBARRA, MARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181305 | IBARRA, MARISELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315277 | IBARRA, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175250 | IBARRA, MEGEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322156 | IBARRA, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253112 | IBARRA, MICAELA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200579 | IBARRA, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183374 | IBARRA, MIRANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164904 | IBARRA, MIRIAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292746 | IBARRA, MIRTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544849 | IBARRA, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654338 | IBARRA, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603728 | IBARRA, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210686 | IBARRA, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413078 | IBARRA, NORMA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163138 | IBARRA, NURYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731856 | IBARRA, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529323 | IBARRA, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777102 | IBARRA, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654754 | IBARRA, PORFIRIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555783 | IBARRA, RAMON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415756 | IBARRA, RANDALL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540754 | IBARRA, RICARDO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282153 | IBARRA, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155273 | IBARRA, RIGOBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165423 | IBARRA, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204276 | IBARRA, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532572 | IBARRA, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163688 | IBARRA, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196529 | IBARRA, ROGELIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408782 | IBARRA, ROSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299998 | IBARRA, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191386 | IBARRA, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676640 | IBARRA, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542740 | IBARRA, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218254 | IBARRA, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4723525 | IBARRA, SAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189167 | IBARRA, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544043 | IBARRA, SERGIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192313 | IBARRA, SOFIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752265 | IBARRA, SUSANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743869 | IBARRA, SUSANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785228 | Ibarra, Trinidad | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785229 | Ibarra, Trinidad | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302049 | IBARRA, VANESA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155143 | IBARRA, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292547 | IBARRA, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409149 | IBARRA, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164181 | IBARRA, VICENTE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167085 | IBARRA, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413553 | IBARRA, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718704 | IBARRA, YALONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711779 | IBARRA, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297860 | IBARRA, YULISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171796 | IBARRA, YVONNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589287 | IBARRA, ZACARIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182655 | IBARRA, ZULMA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645401 | IBARRAMARQUEZ MARIBEL | 1901 CONSTITUTION RD 7 | | | | PUEBLO | CO | 81001 | |
| 5645402 | IBARRASOTO OSCAR | 1826 LENOX PARK PL | | | | GAINESVILLE | GA | 30507 | |
| 4642119 | IBARRIA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289196 | IBARRIENTOS, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529653 | IBARROLA, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486908 | IBARRONDO, CHERYLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645403 | IBAVE GUADALUPE | 236 N CENTRAL AVE | | | | GLENDALE | CA | 91203 | |
| 4707797 | IBAVEN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741908 | IBAY, PERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645404 | IBBERSON RICHARD | 2729 YORK RD NONE | | | | SPRINGFIELD | IL | 62703 | |
| 4346640 | IBBERSON, DAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170908 | IBBETSON, LISAMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714725 | IBBOTSON, JUDITH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271729 | IBBS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263743 | IBE, IFUNANYA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683722 | IBE, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198766 | IBE, NNEOMA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292414 | IBE, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266604 | IBEABUCHI, ADAOBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597936 | IBEABUCHI, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798625 | IBEAUTYCENTER INC | DBA BEAUTY SUPPLIES FOR SALE | P O BOX 351412 | | | LOS ANGELES | CA | 90035 | |
| 4423830 | IBEKA, OTISI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645405 | IBELIMARY DIAZ | URB LA CUMBRE 632 | | | | SAN JUAN | PR | 00926 | |
| 5645406 | IBELKA PENA | 909 DICKENS DR | | | | WILMINGTON | NC | 28405 | |
| 4342784 | IBENANA, SYLVA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265708 | IBENYENWA, MUNACHIMSO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645407 | IBEPAULINO BERNICE | 7400 STIRLING RD APT 1726 | | | | HOLLYWOOD | FL | 33024 | |
| 4735178 | IBER, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645408 | IBERHIM AHMED | 109 N 1ST ST | | | | STROUDSBURG | PA | 18360-2505 | |
| 5787384 | IBERIA CITY | 457 E MAIN STREET SUITE 304 | | | | NEW IBERIA | LA | 70560-3700 | |
| 4889858 | Iberia Foods | 1900 Linden Blvd | | | | Brooklyn | NY | 11207 | |
| 4859601 | IBERIA FOODS CORP | 12300 NW 32ND AVE | | | | MIAMI | FL | 33167 | |
| 5800638 | Iberia Foods Corp. | 12300 NW 32 Ave | | | | Miami | FL | 33167 | |
| 4889819 | Iberia Foods Duns#392498 | 1900 Linden Blvd | | | | Brooklyn | NY | 11207 | |
| 5787385 | IBERIA PARISH | 300 IBERIA STREET STE 120 | | | | NEW IBERIA | LA | 70560-4584 | |
| 5787528 | IBERIA PARISH SCHOOL BOARD | 1500 JANE ST PO BOX 9770 | | | | NEW IBERIA | LA | 70562-9770 | |
| 4781722 | Iberia Parish School Board | Sales & Use Tax Department | 1500 Jane St., P. O. Box 9770 | | | New Iberia | LA | 70562-9770 | |
| 5787528 | IBERIA PARISH SCHOOL BOARD | 1500 JANE ST PO BOX 9770 | | | | NEW IBERIA | LA | 70562-9770 | |
| 4779584 | Iberia Parish Tax Collector | 300 Iberia Street, Ste 120 | | | | New Iberia | LA | 70560-4584 | |
| 4671786 | IBERKLEID, WOLF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645409 | IBERRA MARHTA | 1128 FRANCIS AVE | | | | LAS VEGAS | NV | 89110 | |
| 4898299 | IBERTILE CERAMIC | AVE DE DIEGO 256 PUERTO NUEVO | | | | SAN JUAN | PR | 00920 | |
| 5787529 | IBERVILLE PARISH | PO BOX 355 | | | | PLAQUEMINE | LA | 70765-0355 | |
| 4781723 | Iberville Parish | Sales Tax Department | P. O. Box 355 | | | Plaquemine | LA | 70765-0355 | |
| 5787529 | IBERVILLE PARISH | PO BOX 355 | | | | PLAQUEMINE | LA | 70765-0355 | |
| 4778440 | IBEW Local 8 | Attn: Eric Grossweiler | 807 Lime City Rd | | | Rossford | OH | 43460 | |
| 4837074 | IBEX CONSTRUCTION CO LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342271 | IBEX, PATRICIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342555 | IBEZIMAKO, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864128 | IBG HOLDINGS INC | 24922 ANZA DRIVE F | | | | VALENCIA | CA | 91355 | |
| 5645410 | IBHAWO GRACE | 1166 DENTION AVE | | | | HAYWARD | CA | 94545 | |
| 4271318 | IBIA JR., JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5645411 | IBICI BEYHAN | 416 ROYALTON RD | | | | SILVER SPRING | MD | 20901 | |
| 4645739 | IBIDA, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406516 | IBIDA, CHUKWUKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645412 | IBILOLA AGIGUA | 839 HARDIN BLD | | | | INDIANAPOLIS | IN | 46241 | |
| 4487138 | IBINSON II, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789198 | IBIS HYDERABAD | MS. SHILPI GUPTA | Huda Techno Enclave, Plot 3/2, Sector II | Near Cyber Towers, Hitech City Main Rd | Patrika Nagar | Hyderabad | TELANGANA | 500081 | India |
| 5645413 | IBIS ROSA | LINDON | | | | ENTER CITY | PA | 19604 | |
| 4593248 | IBISCH, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847937 | IBISWORLD INC | 11755 WILSHIRE BLVD # 11 FLOOR | | | | Los Angeles | CA | 90025 | |
| 4859224 | IBISWORLD INC | 11755 WILSHIRE BLVD 11TH FLOOR | | | | LOS ANGELES | CA | 90025 | |
| 4717742 | IBITOYE, JOHNSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165599 | IBITOYE, OLAKUNLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645414 | IBIZUGBE CATINA B | 16331 TARRANT AVE | | | | CARSON | CA | 90746 | |
| 4767338 | IBIZUGBE, MARCIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561582 | IBLE CASTLEBERRY, PAULETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793747 | IBM | Micheala Tuminello...Client Partner Executive, Sears | Level 2 Systems Support Team for Sears | CDI Corporation at IBM | Floor: 02 | Schaumburg | IL | 60173 | |
| 4793749 | IBM | Tab Beasley | 6432 N. Beaman Ave | | | Kansas City | MO | 64151 | |
| 4809389 | IBM CORP | PO BOX 676673 | | | | DALLAS | TX | 75267-6673 | |
| 4882612 | IBM CORPORATION | P O BOX 643600 | | | | PITTSBURGH | PA | 15264 | |
| 4904847 | IBM Corporation | Attn: Marie-Josee Dube | 275 Viger East | | | Montreal | QC | H2X 3S7 | Canada |
| 4904851 | IBM Corporation | Attn: Marie-Josee Dube | 275 Viger East | | | Montreal | QC | H9W 5H9 | Canada |
| 4904851 | IBM Corporation | PO Box 643600 | | | | Pittsburgh | PA | 15264-3600 | |
| 4355525 | IBNABDUL-MAJEED, AHMAD I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728373 | IBNOUELKADY, MOHAMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232653 | IBO, OLDET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732835 | IBOAYA, EHIMEMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634735 | IBOJIE, JULIET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765685 | IBOKETTE, ISONGESIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4129126 | Ibotta, Inc. | Attn: Legal Department | 1801 California St. #400 | | | Denver | CO | 80202 | |
| 5645415 | IBRA NDOYE | 653 MONUMENT RD APT | | | | JACKSONVILLE | FL | 32225 | |
| 4149572 | IBRA, VICTORIA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692146 | IBRAGIC, LEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457862 | IBRAGIM, YUNUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401499 | IBRAGIMOVA, MARKHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585984 | IBRAHAM, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667052 | IBRAHAM, NIJEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219983 | IBRAHIEM, FATIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645416 | IBRAHIM ALIM | 1340 W 102ND ST | | | | CLEVELAND | OH | 44102 | |
| 5645417 | IBRAHIM ERICA | 1670 RICE ST | | | | WAUKEGAN | IL | 60085 | |
| 5645418 | IBRAHIM HABOON M | 400 W FLORIDA APT 8 | | | | DEMING | NM | 88030 | |
| 5645419 | IBRAHIM JOHAR | 2689 MONTANA AVE | | | | CINCINNATI | OH | 45211 | |
| 5645420 | IBRAHIM K IBRAHIM | 58 MERIDIAN ST 3-R | | | | MALDEN | MA | 02148 | |
| 5419943 | IBRAHIM KHWAJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5419943 | IBRAHIM KHWAJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803683 | IBRAHIM KHWAJA | DBA WIRELESS PLACE | 425 NORTH BROADWAY #685 | | | JERICHO | NY | 11753 | |
| 5419943 | IBRAHIM KHWAJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5419943 | IBRAHIM KHWAJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645421 | IBRAHIM TRACY L | 3347A MONTROSE AVE | | | | LAURELDALE | PA | 19605 | |
| 4737074 | IBRAHIM, ABDUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458054 | IBRAHIM, ABDULKADIR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366701 | IBRAHIM, ABDULLAHI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559714 | IBRAHIM, AHMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523355 | IBRAHIM, AHMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539992 | IBRAHIM, AMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166067 | IBRAHIM, AMANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290423 | IBRAHIM, AMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557899 | IBRAHIM, BASMA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331540 | IBRAHIM, BASSEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522180 | IBRAHIM, CHRISTINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725956 | IBRAHIM, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569150 | IBRAHIM, DAUD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704175 | IBRAHIM, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540724 | IBRAHIM, ELIZABETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336953 | IBRAHIM, FATIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153028 | IBRAHIM, FATIMAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404058 | IBRAHIM, GAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672147 | IBRAHIM, GHADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517257 | IBRAHIM, GOUMANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567706 | IBRAHIM, HODO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276784 | IBRAHIM, IBRAHIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367539 | IBRAHIM, IBRAHIM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685958 | IBRAHIM, IHAB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4685959 | IBRAHIM, IHAB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364899 | IBRAHIM, IHSAN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446119 | IBRAHIM, ISMAHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173366 | IBRAHIM, JEHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366795 | IBRAHIM, JENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478299 | IBRAHIM, KEROLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391935 | IBRAHIM, KHADIJA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423650 | IBRAHIM, KHADIJAH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367025 | IBRAHIM, KIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366858 | IBRAHIM, KIIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201032 | IBRAHIM, KYRILLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219732 | IBRAHIM, LIDIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544513 | IBRAHIM, MADAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640417 | IBRAHIM, MAHMOUD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400445 | IBRAHIM, MARGRIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205002 | IBRAHIM, MARTHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208824 | IBRAHIM, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341257 | IBRAHIM, MERIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224438 | IBRAHIM, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328147 | IBRAHIM, MOHAMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557915 | IBRAHIM, MOHAMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557351 | IBRAHIM, MOHAMED M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563443 | IBRAHIM, MOWTES O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535679 | IBRAHIM, MUSTAFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208642 | IBRAHIM, NADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354549 | IBRAHIM, NIDAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367762 | IBRAHIM, NIMO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197562 | IBRAHIM, PAVLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329367 | IBRAHIM, SAHRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174882 | IBRAHIM, SAMER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396011 | IBRAHIM, SHAKIRAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699405 | IBRAHIM, TAWAKALITU A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692517 | IBRAHIM, VICTOIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738606 | IBRAHIM, WAZIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164986 | IBRAHIM, YOUANNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217926 | IBRAHIM, ZAKIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417626 | IBRAHIMOVIC, ARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686030 | IBRAHIMOVIC, DALIBORKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428860 | IBRAHIMOVIC, ELMEDINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294453 | IBRAHIMOVIC, MIRNES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371717 | IBRAHIMOVIC, SANEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645422 | IBRAHIN LISA | 201 SW 67TH TERR | | | | PEMBROKE | FL | 33081 | |
| 4404118 | IBRAIMOVIC, ALLANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483890 | IBRAKOVIC, ALDIN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404104 | IBRAM, NATALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265193 | IBRICIC, ISVETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701335 | IBROCEVIC, BUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645423 | IBRU YEWANDE | 2825 WINDY HILL ROAD | | | | Redacted | Redacted | Redacted | Redacted |
| 4802581 | IBSM INC | DBA SATELLITE RADIO SUPERSTORE | 3302 ATHENA DRIVE | | | MARIETTA | GA | 30067 | |
| 4797918 | IBSM INC D B A SATELLITE RADIO S | DBA SATELLITE RADIO SUPERSTORE | 7213 SANDSCOVE CT STE 10 | | | WINTER PARK | FL | 32792 | |
| 4778425 | IBT 150 | Attn: Marty Crandall | 7120 East Parkway | | | Sacramento | CA | 95823 | |
| 4778424 | IBT 174 | Attn: Pete Lamb | 14675 Interurban Ave South | Suite 303 | | Tukwila | WA | 98168 | |
| 4778431 | IBT Local 348 | Attn: Gerard Colant | 272 West Market Street | | | Akron | OH | 44303 | |
| 5645424 | IBTISSAM KHBAZA | 9895 FLORIDA BLVD APARTME | | | | BATON ROUGE | LA | 70815 | |
| 5645425 | IBUADO MARISA | 5460 HARLAN ST | | | | ARVADA | CO | 80002 | |
| 4420717 | IBUAKA, SHAQUILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645426 | IBUNKUN AKINRULI | 7900 EAST PRINCESS DR APT 1010 - | | | | SCOTTSDALE | AZ | 85255 | |
| 4270750 | IBUOS JR, RIZALITO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270934 | IBUOS, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271882 | IBUOS, JUVIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304851 | IBURG, KENNETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800626 | IBUYZ LIQUIDATION | PO BOX 803 | | | | VERSAILLES | KY | 40383-0803 | |
| 4837075 | IC DESIGN- BUILD INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802170 | IC SHOP LLC | DBA ISEEDEALZ | 5614 W GRAND PARKWAY S SUITE 102 | | | RICHMOND | TX | 77406 | |
| 5645427 | ICA MCPHERSON | 119-12 166TH STREET | | | | QUEENS | NY | 11423 | |
| 4164087 | ICAMEN, MIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4889649 | iCan Benefit Group, LLC | 2700 N MILITARY TRL STE 340 | | | | BOCA RATON | FL | 33431-6394 | |
| 4889649 | iCan Benefit Group, LLC. | 2700 N MILITARY TRL STE 340 | | | | BOCA RATON | FL | 33431-6394 | |
| 4890327 | iCan Benefit Group, LLC. | Attn: Steve Tucker | 2700 N Military Trl | Suite 340 | | Boca Raton | FL | 33431-6394 | |
| 4889649 | ICAN BENEFIT GROUP, LLC. | 2700 N MILITARY TRL STE 340 | | | | BOCA RATON | FL | 33431-6394 | |
| 5645428 | ICARD ASHLEY | 50 COFFEE AVE | | | | MIDDLEBURG | FL | 32222 | |
| 4793067 | Icare, Eric | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565078 | ICAZA-ESCOBAR, INGRID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4778160 | ICBC | Attn: President or General Counsel | No. 55 FuXingMenNei Street | Xicheng District | | Beijing | | 100140 | China |
| 4811285 | ICCI | 49 LARKSPUR STREET | | | | SAN RAFAEL | CA | 94901 | |
| 4877099 | ICCP | INSTITUTE FOR CERTIFICATION OF COMP | 2400 E DEVON AVE STE 281 | | | DES PLAINES | IL | 60018 | |
| 4886018 | ICE | RICHARD TANN | 671 LINCOLN | | | LANDER | WY | 82520 | |
| 4890328 | ICE | Attn: President / General Counsel | 15501 N. Dial Blvd. | | | Scottsdale | AZ | 85260 | |
| 4880581 | ICE AGE LLC | P O BOX 1496 | | | | ROCK SPRINGS | WY | 82902 | |
| 4867251 | ICE BUILDERS INC | 421 E CERRITOS AVE | | | | ANAHEIM | CA | 92805 | |
| 4860206 | ICE GROUP | 1350 W MOWRY DRIVE | | | | HOMESTEAD | FL | 33030 | |
| 4861677 | ICE HOUSE | 1703 E ST PATRICK STREET | | | | RAPID CITY | SD | 57703 | |
| 4869654 | ICE HOUSE DEVELOPMENT LLC | 634 E CLEMENTS BRIDGE RD | | | | RUNNEMEDE | NJ | 08078 | |
| 4860697 | ICE KING & COLD STORAGE INC | 4645 STATE ROUTE 33 | | | | TINTON FALLS | NJ | 07753-7401 | |
| 5645429 | ICE KING & COLD STORAGE INC | 144 SHARK RIVER RD | | | | TINTON FALLS | NJ | 07753 | |
| 4885010 | ICE MACHINE & FOOD EQUIPMENT PARTS | PO BOX 577 | | | | GUAYNABO | PR | 00970 | |
| 4876096 | ICE MACHINE & FOOD EQUIPMENT SERVIC | FRANCISCO VALENTIN | PO BOX 577 | | | GUAYNABO | PR | 00970 | |
| 4877016 | ICE MASTERS | ICE-MASTERS INC | 3101 S W VAN BUREN | | | TOPEKA | KS | 66611 | |
| 4879939 | ICE MILLER LLP | ONE AMERICAN SQUARE STE 2900 | | | | INDIANAPOLIS | IN | 46282 | |
| 4854150 | Ice Miller LLP | Attn: Christina Fugate | One American Square | Suite 2900 | | Indianapolis | IN | 46282-0200 | |
| 4879535 | ICE MOUNTAIN | NESTLE WATERS NORTH AMERICA INC | P O BOX 856680 | | | LOUISVILLE | KY | 40285 | |
| 5645431 | ICE MOUNTAIN | P O BOX 856680 | | | | LOUISVILLE | KY | 40285 | |
| 4879532 | ICE MOUNTAIN SPRING WATER | NESTLE WATERS NORTH AMERICA | P O BOX 856680 | | | LOUISVILLE | KY | 40285 | |
| 4877015 | ICE SYSTEMS INC DBA PROXYTRUST | ICE SYSTEMS INC | P O BOX 11126 | | | HAUPPAUGE | NY | 11788 | |
| 4582736 | ICE, AUBREY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578839 | ICE, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400423 | ICE, CINDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485360 | ICE, LAURA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463387 | ICE, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261908 | ICE, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482161 | ICE, MIKAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577589 | ICE, MIRANDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304967 | ICE, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817033 | ICE, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411319 | ICE, SUMMER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802123 | ICE.COM LEASING INC | DBA ICE.COM | 1515 SOUTH INTERSTATE 35 FRONTAGE | SUITE 200 | | AUSTIN | TX | 78741 | |
| 4867163 | ICED MEDIA LTD | 415 W BROADWAY 2N | | | | NEW YORK | NY | 10012 | |
| 4875180 | ICEE COMPANY | DEPT LA 21078 | | | | PASADENA | CA | 91185 | |
| 4871819 | ICEE OF HAWAII INC | 94-497 UKEE STREET | | | | WAIPAHU | HI | 96797 | |
| 4888518 | ICEE USA | THE ICEE COMPANY | DEPT L A 21078 | | | PASADENA | CA | 91185 | |
| 5645432 | ICEE USA | DEPT L A 21078 | | | | PASADENA | CA | 91185 | |
| 4389506 | ICENHOUR, ADAM B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257672 | ICENHOUR, TINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362698 | ICENHOWER, AUDREY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692561 | ICENHOWER, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283777 | ICENOGLE, JANE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283067 | ICENOGLE, JERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860333 | ICER BRANDS LLC | 1385 BROADWAY 16TH FL | | | | NEW YORK | NY | 10018 | |
| 4798389 | ICETECH USA INC | 405 S DALE MABRY HWY #243 | | | | TAMPA | FL | 33609 | |
| 4877017 | ICF INTERNATIONAL | ICF INCORPORATED LLC | 9300 LEE HIGHWAY | | | FAIRFAX | VA | 22031 | |
| 4794508 | ICF International | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794509 | ICF International | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860409 | ICHARTS INC | 1226 GRONWALL CT | | | | LOS ALTOS | CA | 94024-5201 | |
| 4522759 | ICHENBERG, PAIGE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733658 | ICHIBA, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269283 | ICHIHARA, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269609 | ICHIHARA, KELANI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269295 | ICHIHARA, NICHOLAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269173 | ICHIHARA, ROYCE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286633 | ICHIKAWA, CARL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861788 | ICHILL BEVERAGES LLC | 1740 HURD DRIVE | | | | IRVING | TX | 75038 | |
| 4268435 | ICHIN, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692875 | ICHINOMIYA, SHIGEMITSU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269673 | ICHIOS, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581486 | ICHU, AMAKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645434 | ICIA TOLLIVER | 610 WEST PATRICK | | | | FREDERICK | MD | 21701 | |
| 4837076 | ICIAR OYARZUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827555 | ICIC COMMERCIAL INVESTMENTS 3, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645435 | ICILDA ROBINSON | 30 STUYVESANTST | | | | HUNTINGTON | NY | 11743 | |
| 4827556 | ICKES, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477438 | ICKES, CATHERINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471603 | ICKES, LARRY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645436 | ICKLER MARIE | 118 S BUTLER ST | | | | STCLAIRSVILLE | OH | 43950 | |
| 4370916 | ICKLER, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800795 | ICLEAN AIR PRODUCTS | DBA ABSOLUTE SALE | 44190 WAXPOOL RD SUITE 177 | | | ASHBURN | VA | 20147 | |
| 4794377 | ICM Corp | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4794378 | ICM Corp | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794379 | ICM Corp | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884253 | ICN GENERAL CONTRACTORS | PO BOX 1089 | | | | FLORIDA | PR | 00650 | |
| 4877019 | ICON AGILITY SERVICES INC | ICON TECHNOLOGY CONSULTING INC | 17999 CHESTERFIELD AIRPORT RD | | | CHESTERFIELD | MO | 63005 | |
| 5796590 | Icon Builders LLC | 3735 Honeywood Trail | | | | Port Arthur | TX | 77642 | |
| 5792444 | ICON BUILDERS LLC | TOBIN WATSON | 3735 HONEYWOOD TRAIL | | | PORT ARTHUR | TX | 77642 | |
| 5792445 | ICON BUILDERS LLC | TRAVIS SHEPARD | 3735 HONEYWOOD TRAIL | | | PORT ARTHUR | TX | 77642 | |
| 5792446 | ICON BUILDERS LLC | CISCO ABSHIRE | 3735 HONEYWOOD TRAIL | | | PORT ARTHUR | TX | 77642 | |
| 4837077 | ICON CONSTRUCTION GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5855184 | Icon De Holdings | Ropes & Gray LLP | Gregg M. Galardi; Kimberly J. Kodis; Roy G. Dixon | 1211 Avenue of the Americas | | New York | NY | 10036-8704 | |
| 5796591 | Icon DE Holdings LL | 103 Foulk Road | | | | Wilmington | DE | 19803 | |
| 5789678 | ICON DE HOLDINGS LL | CAST AND MARKAY | 1801 AVENUE OF THE STARS, SUITE 1101 | | | LOS ANGELES | CA | 90067 | |
| 5789679 | ICON DE HOLDINGS LL | MIKE MORGAN | 103 FOULK ROAD | | | WILMINGTON | DE | 19803 | |
| 4909374 | Icon De Holdings LLC | c/o ROPES & GRAY LLP | Attn: Gregg M. Galardi | 1211 Avenue of the Americas | | New York | NY | 10036-8704 | |
| 5856431 | Icon De Holdings LLC | Iconic Brand Group, Inc. | Michael Molz, Vice President, Controller | 1450 Broadway, 3rd Floor | | New York | NY | 10018 | |
| 5852757 | ICON DE HOLDINGS LLC | Iconix Brand Group Inc | Michael Molz. Vice President, Controller | 1450 Broadway, 3rd Floor | | New York | NY | 10018 | |
| 5852757 | ICON DE HOLDINGS LLC | Michael Molz | Vice President, Controller | Iconix Brand Group, Inc. | 1450 Broadway, 3rd Floor | New York | NY | 10018 | |
| 5852757 | ICON DE HOLDINGS LLC | Ropes & Gray LLP | Gregg M. Galardi, Esq. | 1211 Avenue of Americas | 34th Floor | New York | NY | 10036 | |
| 5856431 | Icon De Holdings LLC | Ropes & Gray LLP | Gregg M. Galardi, Esq. | 1211 Avenue of Americas | 34th Floor | New York | NY | 10036 | |
| 5848008 | Icon DE Holdings LLC | Ropes & Gray LLP | Gregg M. Galardi / Kimberly J. Kodis | Roy G. Dixon | 1211 Avenue of the Americas | New York | NY | 10036-8704 | |
| 4803718 | ICON DIRECT INC | DBA RECPRO | 806 S DIVISION ST | | | BRISTOL | IN | 46507 | |
| 5796592 | ICON DP MD OWNER POOL 2 W/NE/MW | 2 NORTH RIVERSIDE PLAZA | SUITE 2350 | | | CHICAGO | IL | 60606 | |
| 5789530 | ICON DP MD OWNER POOL 2 W/NE/MW | ATTN LEASE ADMINISTRATION | 2 NORTH RIVERSIDE PLAZA | SUITE 2350 | | CHICAGO | IL | 60606 | |
| 4143888 | Icon DP MD Owner Pool 2 West/Northeast/Midwest, LLC | Klestadt Winters Jureller Southard & Stevens, LLC | Attn: Sean C. Southard and Lauren C. Kiss | 200 West 41st Street, 17th Floor | | New York | NY | 10036-7203 | |
| 5847725 | Icon DP MD Owner Pool 2 West/Northeast/Midwest, LLP | Att: Kim Baker & Kitty Kohn | GLP US Management LLC | Two North Riverside Plaza, Suite 2350 | | Chicago | IL | 60606 | |
| 5847725 | Icon DP MD Owner Pool 2 West/Northeast/Midwest, LLP | Klestadt Winters Jureller Southard & Stevens, LLP | Attn: Sean C. Southard and Lauren C. Kiss | 200 West 41st Street, 17th Fl. | | New York | NY | 10036 | |
| 4806749 | ICON EYEWEAR INC | 5 EMPIRE BLVD | | | | SOUTH HACKENSACK | NJ | 07606 | |
| 4870548 | ICON EYEWEAR INC | 75 SEAVIEW DRIVE | | | | SECAUCUS | NJ | 07094 | |
| 4868086 | ICON EYEWEAR INC SBT | 5 EMPIRE BLVD | | | | SOUTH HACKENSACK | NJ | 07606 | |
| 4134506 | ICON Eyewear Inc. | 5 Empire Blvd | | | | South Hackensack | NJ | 07606 | |
| 5796593 | ICON HEALTH & FITNESS | P O BOX 99661 | | | | CHICAGO | IL | 60690 | |
| 4139231 | Icon Health & Fitness, Inc. | Morrison & Foerster LLP | Attn: Jennifer L. Marines | Benjamin W. Butterfield | 250 West 55th Street | New York | NY | 10019-9601 | |
| 5790419 | ICON HEALTH & FITNESS, INC. | MATTHEW ALLEN | 1500 S 1000th W | | | Logan | UT | 84321 | |
| 5825462 | ICON Health & Fitness, Inc. | c/o Everett Smith, General Counsel | 1500 South 1000 West | | | Logan | UT | 84332 | |
| 5825459 | ICON Health & Fitness, Inc. | c/o Everett Smith, General Counsel | 1500 South 1000 West | | | Logan | UT | 84332 | |
| 5790420 | ICON HEALTH AND FITNESS | 1500 S 1000th W | | | | Logan | UT | 84321 | |
| 4883783 | ICON HEALTH AND FITNESS INC | P O BOX 99661 | | | | CHICAGO | IL | 60690 | |
| 4778932 | Icon Health And Fitness Inc | Attn: Everett Smith | 1500 S 1000 West | | | Logan | UT | 84321 | |
| 4807121 | ICON HEALTH AND FITNESS INC | ROBERT CRITCHLEY (SHC) | 1500 S 1000 WEST | | | LOGAN | UT | 84321 | |
| 4807122 | ICON HEALTH AND FITNESS INC | ROBERT CRITCHLEY | 1500 S 1000 WEST | | | LOGAN | UT | 84321 | |
| 5645437 | ICON HEALTH AND FITNESS INC | 1500 S 1000 WEST | | | | LOGAN | UT | 84321 | |
| 4900161 | Icon Health and Fitness, Inc. | Icon Health and Fitness, Inc. | 1500 South 1000 West | | | Logan | UT | 84321 | |
| 4861244 | ICON IDENTITY SOLUTIONS INC | 15879 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 5796595 | ICON Mechanical | 934 State St | | | | Madison | IL | 62060 | |
| 4877018 | ICON MECHANICAL | ICON MECHANICAL CONSTRUCTION | 1616 CLEVELAND BLVD | | | GRANITE CITY | IL | 62040 | |
| 5792447 | ICON MECHANICAL | CINDY DE GONIA | 934 STATE ST | | | MADISON | IL | 62060 | |
| 5796596 | ICON MECHANICAL, INC | 934 STATE ST | | | | MADISON | WI | 62060 | |
| 5792448 | ICON MECHANICAL, INC | GLENN DISKE, DISTRIC FACILITY MGR | 934 STATE ST | | | MADISON | WI | 62060 | |
| 4803059 | ICON NEWCO POOL 1 SF NON-BUSINESS | DBA ICON OWNER POOL 1 SF NON-BUS P | TENANT #10419083 LEASE #41507 | PO BOX 843950 | | LOS ANGELES | CA | 90084 | |
| 4803055 | ICON NEWCO POOL 1 WEST/SOUTHWEST | DBA ICON OWNER POOL 1 WEST/SOUTHWE | TENANT#10324789 LEASE#40653 | PO BOX 843944 | | LOS ANGELES | CA | 90084 | |
| 4803060 | ICON NEWCO POOL 4 NEAST/MIDWEST LLC | DBA ICON OWNER POOL 4 NEAST/MIDWES | PO BOX 934506 | | | ATLANTA | GA | 31193-4506 | |
| 5796597 | Icon NY Holdings LLC | 1450 Broadway, 3rd Floor | | | | New York | NY | 10018 | |
| 5792449 | ICON NY HOLDINGS LLC | HEATHER FREMLING | 1450 BROADWAY, 3RD FLOOR | | | NEW YORK | NY | 10018 | |
| 5789680 | ICON NY HOLDINGS LLC | CHARLES DYAN | 499 SEVENTH AVENUE | SUITE 11N | | NEW YORK | NY | 10018 | |
| 4909375 | Icon NY Holdings LLC | c/o ROPES & GRAY LLP | Attn: Kimberly J. Kodis | 1211 Avenue of the Americas | | New York | NY | 10036-8704 | |
| 5857016 | Icon NY Holdings, LLC | Iconix Brand Group, Inc | Michael Molz, Vice President, Controller | 1450 Broadway, 3rd Floor | | New York | NY | 10018 | |
| 5857016 | Icon NY Holdings, LLC | Ropes & Gray LLP | Gregg M. Galardi, Esq. | 1211 Avenue of Americas | 34th Floor | New York | NY | 10036 | |
| 5855268 | ICON NY HOLDINGS, LLC | ROPES & GRAY, LLP | GREGG M. GALARDI, KIMBERLY J. KODIS, ROY G. DIXON | 1211 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036-8704 | |
| 5796598 | Icon Owner Pool 1 SF Bus Parks LLC (GLP US) | Attn:  Lease Administration | Two North Riverside Plaza, Suite 2350 | | | Chicago | IL | 60606 | |
| 4854252 | ICON OWNER POOL 1 SF BUS PARKS LLC (GLP US) | ICON OWNER POOL 1 SF BUSINESS PARKS LLC | C/O GLP US MANAGEMENT LLC | ATTN:  LEASE ADMINISTRATION | TWO NORTH RIVERSIDE PLAZA, SUITE 2350 | CHICAGO | IL | 60606 | |
| 4143889 | Icon Owner Pool 1 SF Business Parks, LLC | Klestadt Winters Jureller Southard & Stevens, LLP | Attn: Sean C. Southard and Lauren C. Kiss | 200 West 41st Street, 17th Floor | | New York | NY | 10036-7203 | |
| 4893237 | Icon Owner Pool 1 SF Business Parks, LLC | PO Box 843964 | | | | Los Angeles | CA | 90084-3984 | |
| 5847776 | Icon Owner Pool 1 SF Business Parks, LLC | c/o GLP US Management LLC | Attn: Kim Baker & Kitty Kohn | Two North Riverside Plaza, Suite 2350 | | Chicago | IL | 60606 | |
| 5847776 | Icon Owner Pool 1 SF Business Parks, LLC | c/o Klestadt Winters Jureller Southard & Stevens, LLP | Attn: Sean C. Southard & Lauren C. Kiss | 200 West 41st Street, 17th Fl. | | New York | NY | 10036 | |
| 5796599 | Icon Owner Pool 1 SF Non-Bus Parks LLC (GLP US) | Attn: Lease Administration | Two North Riverside Plaza, Suite 2350 | | | Chicago | IL | 60606 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5788678 | ICON OWNER POOL 1 SF NON-BUS PARKS LLC (GLP US) | LEASE ADMINISTRATION | ATTN: LEASE ADMINISTRATION | TWO NORTH RIVERSIDE PLAZA, SUITE 2350 | | CHICAGO | IL | 60606 | |
| 4854208 | ICON OWNER POOL 1 SF NON-BUS PARKS LLC (GLP US) | ICON OWNER POOL 1 SF NON-BUSINESS PARKS, LLC | C/O GLP US MANAGEMENT LLC | ATTN: LEASE ADMINISTRATION | TWO NORTH RIVERSIDE PLAZA, SUITE 2350 | CHICAGO | IL | 60606 | |
| 4143887 | Icon Owner Pool 1 SF Non-Business Parks, LLC | Klestadt Winters Jureller Southard & Stevens, LLP | Attn: Sean C. Southard and Lauren C. Kiss | 200 West 41st Street, 17th Floor | | New York | NY | 10036-7203 | |
| 5848778 | Icon Owner Pool 1 SF Non-Business Parks, LLC | GLP US Management LLC | Attn: Kim Baker & Kitty Kohn | Two North Riverside Plaza, Suite 2350 | | Chicago | IL | 60606 | |
| 5848778 | Icon Owner Pool 1 SF Non-Business Parks, LLC | Klestadt Winters Jureller Southard & Stevens, LLP | Attn: Sean C. Southard, Lauren C. Kiss | 200 West 41st Street, 17th Fl. | | New York | NY | 10036 | |
| 5796600 | Icon Owner Pool 1 West/Southwest LLC (GLP US) | Attn: Lease Administration | Two North Riverside Plaza, Suite 2350 | | | Chicago | IL | 60606 | |
| 5788649 | ICON OWNER POOL 1 WEST/SOUTHWEST LLC (GLP US) | LEASE ADMINISTRATION | ATTN: LEASE ADMINISTRATION | TWO NORTH RIVERSIDE PLAZA, SUITE 2350 | | CHICAGO | IL | 60606 | |
| 4854184 | ICON OWNER POOL 1 WEST/SOUTHWEST LLC (GLP US) | ICON OWNER POOL 1 WEST / SOUTHWEST LLC | C/O GLP US MANAGEMENT LLC | ATTN: LEASE ADMINISTRATION | TWO NORTH RIVERSIDE PLAZA, SUITE 2350 | CHICAGO | IL | 60606 | |
| 4143886 | Icon Owner Pool 1 West/Southwest, LLC | Klestadt Winters Jureller Southard & Stevens, LLP | Attn: Sean C. Southard and Lauren C. Kiss | 200 West 41st Street, 17th Floor | | New York | NY | 10036-7203 | |
| 5846717 | Icon Owner Pool 1 West/Southwest, LLC | GLP US Management LLC | Two North Riverside Plaza, Suite 2350 | Att: Kim Baker & Kitty Kohn | | Chicago | IL | 60606 | |
| 5846717 | Icon Owner Pool 1 West/Southwest, LLC | Klestadt Winters Jureller Southard & Stevens, LLP | Att: Sean C. Southard | Lauren C. Kiss | 200 West 41st Street, 17th Fl | New York | NY | 10036 | |
| 4804128 | ICON OWNER POOL 2 WEST/NE/MIDWEST | PO BOX 934257 | | | | ATLANTA | GA | 31193 | |
| 5796601 | Icon Owner Pool 4 Northeast/Midwest LLC (GLP US) | Attn: Lease Administration | Two North Riverside Plaza, Suite 2350 | | | Chicago | IL | 60606 | |
| 4855055 | ICON OWNER POOL 4 NORTHEAST/MIDWEST LLC (GLP US) | ICON OWNER POOL 4 NORTHEAST/MIDWEST, LLC | C/O GLP US MANAGEMENT LLC | ATTN: LEASE ADMINISTRATION | TWO NORTH RIVERSIDE PLAZA, SUITE 2350 | CHICAGO | IL | 60606 | |
| 5788614 | ICON OWNER POOL 4 NORTHEAST/MIDWEST LLC (GLP US) | LEASE ADMINISTRATION | ATTN: LEASE ADMINISTRATION | TWO NORTH RIVERSIDE PLAZA, SUITE 2350 | | CHICAGO | IL | 60606 | |
| 4143884 | Icon Owner Pool 4 Northeast/Midwest, LLC | Klestadt Winters Jureller Southard & Stevens, LLP | Attn: Sean C. Southard and Lauren C. Kiss | 200 West 41st Street, 17th Floor | | New York | NY | 10036-7203 | |
| 5847693 | Icon Owner Pool 4 Northeast/Midwest, LLC | GLP US Management LLC | Attn: Kim Baker and Kitty Kohn | 2 North Riverside Plaza, Suite 2350 | | Chicago | IL | 60606 | |
| 5847693 | Icon Owner Pool 4 Northeast/Midwest, LLC | Klestadt Winters Jureller Southard & Stevens, LLP | Attn: Sean C. Southard and Lauren C. Kiss | 200 West 41st Street, 17th Floor | | New York | NY | 10036 | |
| 5789681 | ICON PREMIER HOTEL | ANIKET BANERJEE | NO. 18, MSR LAYOUT, MUNNEKOLALA EXTN. | MARATHAHALLI POST | | BANGALORE | | 500037 | INDIA |
| 4795091 | ICONEUM LLC | DBA SILVERTENET | 3308 OGLE DR | | | CARY | NC | 27518 | |
| 4883586 | ICONEX LLC | P O BOX 931221 | | | | ATLANTA | GA | 31193 | |
| 4884047 | ICONIC PET LLC | PER OBLI TERMINATION PROCESS | 95 CORREJA AVE | | | ISELIN | NJ | 08830 | |
| 4802204 | ICONIC PET LLC | DBA YPC CENTER | 95 CORREJA AVE | | | ISELIN | NJ | 08830 | |
| 4795553 | ICONIC TRADING COMPANY INC | DBA KOOLZAP | 15857 STAGG ST | | | VAN NUYS | CA | 91406 | |
| 4860738 | ICONIX BRAND GROUP INC | 1450 BROADWAY 3RD FLOOR | | | | NEW YORK | NY | 10018 | |
| 4806519 | ICONTROL NETWORKS INC | 555 TWIN DOLPHIN DRIVE | | | | REDWOOD CITY | CA | 94065 | |
| 4801036 | ICOOLER LLC | DBA ICOOLERLLC | 7700 IRVINE CENTER DRIVE #800 | | | IRVINE | CA | 92618 | |
| 4854380 | ICORR PROPERTIES INTERNATIONAL | 2 NORTH TAMIAMI TRAIL | SUITE 210 | | | SARASOTA | FL | 34236 | |
| 5788721 | ICORR PROPERTIES INTERNATIONAL | STEVIE CLIFFORD RE MGR. | 2 NORTH TAMIAMI TRAIL | SUITE 210 | | SARASOTA | FL | 34236 | |
| 4854380 | ICORR Properties International | 2 NORTH TAMIAMI TRAIL | SUITE 210 | | | SARASOTA | FL | 34236 | |
| 4795159 | CRACKED INC | 599 SEAPORT BLVD | | | | REDWOOD CITY | CA | 94063 | |
| 4837078 | ICREATE DESIGN STUDIO CORP. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881250 | ICROSSING INC | Po Box 90004 | | | | Prescott | AZ | 86304 | |
| 5790421 | ICROSSING INC | THOMAS BANVILLE, SVP CONTRACTS | 300 WEST 57TH ST | | | NEW YORK | NY | 10019 | |
| 5796603 | ICROSSING INC-114442648 | 1902 Campus Commons Drive | 6th Floor | | | Reston | VA | 20191 | |
| 5790422 | ICROSSING INC-114442648 | CONTRACTS GROUP | 1902 CAMPUS COMMONS DRIVE | 6TH FLOOR | | RESTON | VA | 20191 | |
| 4907857 | iCrossing, Inc. | Dmitry Klebanov | 300 W. 57th St. 20th Floor | | | New York | NY | 10019 | |
| 5645438 | ICSHA SCOTT | 123 LONGVIEW AVE | | | | BUFFALO | NY | 14211 | |
| 4643020 | ICSMAN, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800663 | ICTV BRANDS INC OPERATING ACCOUNT | DBA DERMAWAND | 489 DEVON PARK DRIVE SUITE 315 | | | WAYNE | PA | 19087 | |
| 4796661 | ICU EVERYWHERE | DBA ICU EVERYWHERE LLC | 1815 ROSSWOOD DRIVE | | | SAN JOSE | CA | 95124 | |
| 4882765 | ICU SERVICE COMPANY | P O BOX 6866 | | | | LAFAYETTE | IN | 47903 | |
| 4859142 | ICUP INC | 1152 MARLKRESS RD SUITE 200 | | | | CHERRY HILL | NJ | 08003 | |
| 5645439 | ICYLYN MCINTOSH | 2466 SW LAFFEYETTE STREET | | | | PORT SAINT LU | FL | 34985 | |
| 5645440 | ICYPHINE JESSIE | 160 N WOOD AVE NONE | | | | PINE MOUNTAIN | GA | 31822 | |
| 4870784 | ID ME INC | 7927 JONES BRANCH DR STE 3350 | | | | MCLEAN | VA | 22102 | |
| 4782648 | ID NORTH CENTRAL DISTRICT | 215 10TH STREET | PUBLIC HEALTH | | | Lewiston | ID | 83501 | |
| 4781276 | ID NORTH CENTRAL DISTRICT | PUBLIC HEALTH | 215 10TH STREET | | | Lewiston | ID | 83501 | |
| 5787530 | ID NORTH CENTRAL DISTRICT | 215 10TH STREET PUBLIC HEALTH | | | | LEWISTON | ID | 83501 | |
| 4877024 | ID WHOLESALER | IDW LLC | 1501 NW 163RD STREET | | | MIAMI | FL | 33169 | |
| 4817034 | ID3 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853494 | IDA | L-2276 | | | | Columbus | OH | 43260-2276 | |
| 5645441 | IDA ALHAJ | 1726 CONVAIR DR NONE | | | | GALLOWAY | OH | 43119 | |
| 5645442 | IDA BALDWIN | 5130 PALM PARK CT | | | | TAMPA | FL | 33610 | |
| 5645443 | IDA BENNETT | 8338 ENGLISH SADDLE DR | | | | FAYETTEVILLE | NC | 28314 | |
| 5645444 | IDA BERRY | 1531 AVENUE G | | | | FORT MADISON | IA | 52627 | |
| 4775739 | IDA BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5419959 | IDA BLACKNALL | 57 OSGOOD AVE | | | | STATEN ISLAND | NY | 10304 | |
| 5844690 | IDA BLACKNALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645445 | IDA BLEDSOE | 503 NORTH CHURCH ST | | | | DUBLIN | GA | 31021 | |
| 5403801 | IDA BOLDEN | 201 CAROLINE ST | | | | HOUSTON | TX | 77002 | |
| 4903397 | Ida Bolden | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4903397 | Ida Bolden | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846473 | IDA BRANCKENRIDGE ALASHE | 6611 TANGLEWOOD CT | | | | Hammond | IN | 46323 | |
| 4837079 | IDA BRANDT-KUEHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5645446 | IDA CAMPAGNA | 422 SUMMER ST | | | | MADAWASKA | ME | 04756 | |
| 5645447 | IDA CARPENTER | 20801 E CALORA ST APT H4 | | | | COVINA | CA | 91724 | |
| 5645448 | IDA CHRISTIAN | 3007 DOUGLAS ST NE | | | | WASHINGTON | DC | 20018 | |
| 5645449 | IDA CROOKS | 1911 A STREET | | | | PENSACOLA | FL | 32501 | |
| 4808231 | IDA DEVELOPMENT ASSOCIATES LLC | 1535 CHESTNUT STREET  SUITE 200 | C/O BRAHIN MANAGEMENT CORPORATION | | | PHILADELPHIA | PA | 19102 | |
| 5645450 | IDA DOLTON | 4231 N 27TH ST 10 | | | | MILWAUKEE | WI | 53216 | |
| 5645451 | IDA EDWARDS | 3927 W PALMETTO ST | | | | TAMPA | FL | 33607 | |
| 5645452 | IDA FRANCISCO-PARKER | EXIT 131 AIRPORT RD HOUSE 08 | | | | CANONCITO | NM | 87026 | |
| 5645453 | IDA GONZALEZ | 341 1ST STREET | | | | MONTABELLO | CA | 90640 | |
| 5645454 | IDA H BELL | 1022 ESSEX DR | | | | CEDA HILL | TX | 75104 | |
| 5645455 | IDA HARRIS | 4392 BROOKHAVEN RD | | | | VERNON HILLS | IL | 60061 | |
| 5645456 | IDA HERRERA | 549 W NEVADA ST | | | | ONTARIO | CA | 91762 | |
| 5645457 | IDA HOWELL | 450 OLD GEORGES RD | | | | N BRUNSWICK | NJ | 08902 | |
| 4887248 | IDA JENISCH | SEARS OPTICAL 2219 | 651 SLEATER KINNEY RD SE | | | LACEY | WA | 98503 | |
| 4837080 | IDA LINARES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152019 | IDA M PETERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5853500 | Ida M Peterson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5853500 | Ida M Peterson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5853500 | Ida M Peterson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152019 | IDA M PETERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645458 | IDA MICHAELS | 16030 LA CALMA DR | | | | WHITTIER | CA | 90603 | |
| 5645459 | IDA MORRISON | 10755 RANCHERIA RD | | | | UPPERLAKE | CA | 95485 | |
| 4871662 | IDA ORE MINING LLC | 914 S MCDERMOTT ROAD | | | | NAMPA | ID | 83687 | |
| 5645460 | IDA PAIGE | 18827 MOROSS RD | | | | DETROIT | MI | 48089 | |
| 5645461 | IDA PONDAR | 3624 CASPIAN DRIVE | | | | COLUMBUS | GA | 31906 | |
| 5645462 | IDA PROFITT | 2605 E SHADYBROOK | | | | WICHITA | KS | 67214 | |
| 5645463 | IDA REAVES | 18 KIPLING ST | | | | JACKSON | TN | 38301 | |
| 5645464 | IDA RICKARD | 1638 UPPER MOUNTAIN ROAD | | | | LEWISTON | NY | 14092 | |
| 4810507 | IDA S. GOLDSTEIN | 3120 S. Ocean Blvd. | #1103 | | | Palm Beach | FL | 33480 | |
| 5645465 | IDA SIERRA | 809 AVE A | | | | SINTON | TX | 78387 | |
| 5645466 | IDA SINGH | 2728 W 78TH ST | | | | INGLEWOOD | CA | 90305 | |
| 5645467 | IDA STANLEY | 15850 NW 18TH AVE | | | | OPA LOCKA | FL | 33054 | |
| 4847497 | IDA STEWART | 1110 JEFFERSON AVE | | | | Brooklyn | NY | 11221 | |
| 5645468 | IDA TATE | 3224 DENALI COURT | | | | GASTONIA | NC | 28054 | |
| 5645469 | IDA WASHINGTON | 334 RANDOLPH AVE | | | | JERSEY CITY | NJ | 07304 | |
| 5645470 | IDA WILLIAMS | 1400 BOXWOOD BLVD APT 6113 | | | | COLUMBUS | GA | 31906 | |
| 5645471 | IDA WYNNE | 451 SWANSON RD | | | | LOUISBURG | NC | 27549 | |
| 4270634 | IDA, CLYDE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772246 | IDA, KERIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323991 | IDA, NJWENG W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887267 | IDAAYU R JENISCH | SEARS OPTICAL 2330 | 3500 S MERIDIAN 900 | | | PUYALLUP | WA | 98373 | |
| 5645472 | IDADIMARIS CIRINO | SECTOR VILLA CANONA | | | | LOIZA | PR | 00772 | |
| 5645473 | IDADIMARIS SULE GARCIA | PARCELAS AMADEO CALLE I19 | | | | VEGA BAJA | PR | 00693 | |
| 4863018 | IDAHO BEVERAGES INC | 2108 FIRST AVE N | | | | LEWISTON | ID | 83501 | |
| 4804654 | IDAHO CAMERA INC | DBA IDAHO CAMERA AND ADVENTURE | 1310 N ORCHARD ST | | | BOISE | ID | 83706 | |
| 5787531 | IDAHO DEPT OF AGRICULTURE | P O BOX 790 BUREAU OF FEEDS & PLANT SERVICES BOISE ID 83701 | | | | BOISE | ID | 83701 | |
| 4782829 | IDAHO DEPT OF AGRICULTURE | P O BOX 790 | BUREAU OF FEEDS & PLANT SERVICES | | | Boise | ID | 83701 | |
| 4781277 | IDAHO DEPT OF AGRICULTURE | BUREAU OF FEEDS & PLANT SERVICES | P O BOX 790 | | | Boise | ID | 83701 | |
| 4872633 | IDAHO FALLS POST REGISTER | APG MEDIA OF THE ROCKIES LLC | PO BOX 1800 | | | IDAHO FALLS | ID | 83403 | |
| 4886024 | IDAHO INDUSTRIAL BATTERY | RICHARD WAYNE BAKKEN | 510 S WINTERBERRY CT | | | NAMPA | ID | 83687 | |
| 5645475 | IDAHO INDUSTRIAL BATTERY | 510 S WINTERBERRY CT | | | | NAMPA | ID | 83687 | |
| 4793838 | Idaho Industrial Commission | Attn: Shannon MacKenzie | 700 S. Clearwater Lane | | | Boise | ID | 83712 | |
| 4793813 | Idaho Lottery | Attn: Addie Wooten | 1199 Shoreline Ln. #100 | | | Boise | ID | 83702 | |
| 4881300 | IDAHO MATERIAL HANDLING INC | P O BOX 271123 | | | | SALT LAKE CITY | UT | 84127 | |
| 4853296 | Idaho Medicaid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645476 | IDAHO POWER | PO BOX 34966 | PROCESSING CENTER | | | SEATTLE | WA | 98124-1966 | |
| 5645476 | Idaho Power | PO BOX 34966 | | | | Seattle | WA | 98124-1966 | |
| 5834422 | Idaho Power Company | Po Box 70 | | | | Boise | ID | 83707 | |
| 5834422 | Idaho Power Company | Po Box 7866 | | | | Boise | ID | 83707 | |
| 5645477 | IDAHO RETAILERS ASSOCIATION | 1109 MAIN ST MEZZANINE B | | | | BOISE | ID | 83702 | |
| 4780910 | Idaho Secretary of State | 700 West Jefferson, P.O. Box 83720 | | | | Boise | ID | 83720-0080 | |
| 5787532 | IDAHO STATE DEPT OF AGRICULTURE | 2240 KELLOGG LANE | | | | BOISE | ID | 83712 | |
| 4781278 | IDAHO STATE DEPT OF AGRICULTURE | STATE SEED LABORATORY | 2240 KELLOGG LANE | | | Boise | ID | 83712 | |
| 5787532 | IDAHO STATE DEPT OF AGRICULTURE | 2240 KELLOGG LANE | STATE SEED LABORATORY | | | Boise | ID | 83712 | |
| 4877022 | IDAHO STATE JOURNAL | IDAHO STATE PUBLISHING LLC | PO BOX 431 305 ARTHUR S | | | POCATELLO | ID | 83204 | |
| 5796604 | IDAHO STATE LOTTERY | P.O. BOX 6537 | | | | BOISE | ID | 83707 | |
| 5792450 | IDAHO STATE LOTTERY | IDAHO LOTTERY | P.O. BOX 6537 | | | BOISE | ID | 83707 | |
| 4884204 | IDAHO STATE PUBLISHING | PNG MEDIA LLC | P O BOX 431 | | | POCATELLO | ID | 83204 | |
| 5645478 | IDAHO STATE PUBLISHING | P O BOX 431 | | | | POCATELLO | ID | 83204 | |
| 4781861 | Idaho State Tax Commission | PO BOX 56 | | | | BOISE | ID | 83756-0056 | |
| 5645479 | IDAHO STATESMAN | P O BOX 510503 | | | | LIVONIA | MI | 48151 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4883836 | IDAHO STATESMAN | PACIFIC NORTHWEST PUBLISHING INC | P O BOX 510503 | | | LIVONIA | MI | 48151 | |
| 5847252 | Idaho Statesman | c/o The McClatchy Company | Attn: Juan Cornejo, Asst. General Counsel | 2100 Q Street | | Sacramento | CA | 95816 | |
| 5846953 | Idaho Statesman | Feldenstein Fitzgerald Willoughby & Pascuzzi LLP | Attn: Karen Widder | 400 Capital Mall, Suite 1750 | | Sacramento | CA | 95814 | |
| 5017187 | Idaho Unclaimed Property | 304 N 8th Street, Suite 208 | | | | Boise | ID | 83702 | |
| 4866304 | IDAHOAN FOODS LLC | 357 CONSTITUTION WAY | | | | IDAHO FALLS | ID | 83402 | |
| 5645480 | IDAIRA CAPELES | 154 BERKSHIRE AVE | | | | SPLFD | MA | 01109 | |
| 5645481 | IDALGO MARISEL | BOSQUE DEL RIO APAT G 13 BS | | | | TRUJILLO ALTO | PR | 00976 | |
| 4587602 | IDALGO, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645482 | IDALIA AMADO-MERCADO | FISICO 7022 | | | | N LAREDO | TX | 88000 | |
| 5645483 | IDALIA CASTRO | 226 MICHEAL JOHN | | | | SAN ANTONIO | TX | 78207 | |
| 4849111 | IDALIA DIAZ COLON | URB IDAMARIS GDNS D28 CALLE MIGUEL A GOMEZ | | | | CAGUAS | PR | 00727 | |
| 5645484 | IDALIA GONZALEZ | 90 W MAIN ST | | | | CHICAGO HEIGHTS | IL | 60411 | |
| 5645485 | IDALIA GOYTIA | PARC RAMONTE COLON | | | | TRUJILLO ALTO | PR | 00976 | |
| 5645486 | IDALIA MOLINA | 17945 IRONWOOD LANE | | | | VICTORVILLE | CA | 92395 | |
| 5645487 | IDALIA MONGUTIA | 4567 E FEDORA AVE | | | | FRESNO | CA | 93726 | |
| 5645488 | IDAUDES SAMPAYO | 8851 NORTHWEST 112 AVE | | | | MIAMI | FL | 33178 | |
| 5645489 | IDALIH RAMOS | 620 CALLE BRAZIL BO OBRERO | | | | SAN JUAN | PR | 00915 | |
| 5645490 | IDALINA TAVARES | 35 HERROD AVENUE2 | | | | BROCKTON | MA | 02301 | |
| 5645491 | IDALIS JIMENEZ | CALLE FLORIDA 134 | | | | ISABELA | PR | 00662 | |
| 5645492 | IDALISA SANTANA | LOPEZ SICARDO EDIF 19 APT 175 | | | | SAN JUAN | PR | 00923 | |
| 5645493 | IDALMIS ALFONSO | 1925 N MONTICELLO AVE | | | | CHICAGO | IL | 60647 | |
| 4351094 | IDALSKI, ALISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356126 | IDALSKI, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645494 | IDALY RODRIGUEZ | 2715 BERNVILLE RD | | | | READING | PA | 19605 | |
| 5645495 | IDALY SMITH | 45 VECTORY LANE UNIT D | | | | HARTFORD | CT | 06111 | |
| 5645496 | IDALYS MARTINEZ | 7900 LEONARD ST | | | | PHILADELPHIA | PA | 19152 | |
| 4621427 | IDAMA, TOYOKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645497 | IDANIA HERNANDEZ | HC 09 BOX 10800 | | | | AGUADILLA | PR | 00603 | |
| 5645498 | IDA-TONY MCNAIR-MCNAIR | 114 YEARDLEY DRIVE | | | | NEWPORT NEWS | VA | 23601 | |
| 4876521 | IDCSERVCO | GNM FINANCIAL SERVICES INC | P O BOX 1925 | | | CULVER CITY | CA | 90232 | |
| 5645499 | IDDEEN YOLANDA | 429 N HAWKINS AVE APT 713 | | | | AKRON | OH | 44313 | |
| 4450910 | IDDI, SHANAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518470 | IDDINGS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645500 | IDE JASON | 3937 WOODHAVE DR | | | | TOLEDO | OH | 43612 | |
| 5407892 | IDE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746820 | IDE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608998 | IDE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879452 | IDEA FACTORY INC | N56 W16865 RIDGEWOOD DR # 200 | | | | MENOMONEE FALLS | WI | 53051 | |
| 4858494 | IDEA HEALTH & FITNESS ASSOCIATION | 10455 PACIFIC CENTER COURT | | | | SAN DIEGO | CA | 92121 | |
| 4865261 | IDEA NUOVA INC | 302 5TH AVE 7TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 4806494 | IDEA NUOVA INC | 302 5TH AVENUE | | | | NEW YORK | NY | 10001 | |
| 5796605 | IDEA NUOVA INC | 302 5TH AVENUE | | | | NEW YORK | NY | 10001 | |
| 4905413 | Idea Nuova Inc. | 302 5th Avenue, 5th Floor. | | | | New York | NY | 10001 | |
| 4883570 | IDEA STREAM CONSUMER PRODUCTS LLC | P O BOX 92976 | | | | CLEVELAND | OH | 44194 | |
| 4837081 | IDEAL AIR SYSTEMS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885155 | IDEAL APPLIANCE PARTS INC | PO BOX 7007 | | | | METAIRIE | LA | 70011 | |
| 4133311 | Ideal Appliance Parts, Inc. | 3417 Division St. | | | | Metairie | LA | 70002 | |
| 4837082 | IDEAL CONCEPTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827557 | IDEAL CUSTOM HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876708 | IDEAL DISTRIBUTING | HAND FAMILY TH LLC | 2059 WILMA RUDOLPH BLVD | | | CLARKSVILLE | TN | 37040 | |
| 4898687 | IDEAL FLOORCOVERING LLC | GEORGE KOJIN | 1498 GREENVIEW DR | | | WOODBURN | OR | 97071 | |
| 4859656 | IDEAL FLOORING SOLUTIONS INC | 1242 BAY RD | | | | STOUGHTON | MA | 02072 | |
| 5796606 | IDEAL INDUSTRIES INC | BECKER PLACE | | | | SYCAMORE | IL | 60178 | |
| 5790423 | IDEAL INDUSTRIES INC | CARMELLE GIBLIN, CFO | BECKER PLACE | | | SYCAMORE | IL | 60178 | |
| 4805760 | IDEAL INDUSTRIES INC | P O BOX 92803 | | | | CHICAGO | IL | 60675-2803 | |
| 4837083 | IDEAL MARBLE INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837084 | IDEAL MARKETING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877151 | IDEAL PLUMBING | ISABEL MARTINEZ | 909 N SANTA CURZ ST | | | NOGALES | AZ | 85621 | |
| 4852022 | IDEAL PROPERTY ALTERATIONS | 6878 WHEATLAND RD N APT A | | | | KEIZER | OR | 97303 | |
| 4799634 | IDEAL SECURITY INC | 7111 CORDNER | | | | LASALLE | QC | H8N 2J7 | CANADA |
| 4872885 | IDEAL SECURITY INC | B-7585 CORDNER | | | | LASALLE | QC | H8N 2R5 | CANADA |
| 5645502 | IDEAL SECURITY INC | 508 MAR CIRCLE | | | | ALAMO | TX | 78516 | |
| 4864272 | IDEAL SHIELD | 2525 CLARK STREET | | | | DETROIT | MI | 48209 | |
| 4863970 | IDEAL SUBURBAN HOMES INC | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 4804463 | IDEALXPERT LLC | DBA IDEALXPERT | 1440 S STATE COLLEGE BLVD SUITE 4G | | | ANAHEIM | CA | 92806 | |
| 5796607 | IDEAVILLAGE COM | WAYNE PLZ II 155 RT 46 W4THFL | | | | WAYNE | NJ | 07470 | |
| 5796608 | IDEAVILLAGE PRODUCTS CORP | 155 ROUTE 46 WEST 4TH FLOOR | | | | WAYNE | NJ | 07470 | |
| 4806359 | IDEAVILLAGE PRODUCTS CORP | WAYNE PLAZA II | 155 ROUTE 46 WEST 4TH FLOOR | | | WAYNE | NJ | 07470 | |
| 4817035 | IDEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270199 | IDEHO, MELINDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671529 | IDEIS, MONAR T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197877 | IDEISHI, RANDALL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268923 | IDELBONG, NATASI BREANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5645503 | IDELIA RIDEAU | 2888 B KUPALII LOOP | | | | AIEA | HI | 96701 | |
| 5645504 | IDELL MCKOY | 403 N 12ST | | | | WILMINGTON | NC | 28401 | |
| 5645505 | IDELL MUHAMMAD | 11422 SOUTH KING DRIVE | | | | CHICAGO | IL | 60628 | |
| 4847361 | IDELL ORILEY | 62 BENWOOD AVE | | | | Buffalo | NY | 14214 | |
| 4313223 | IDELL, JASON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535349 | IDELL, KANYON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645506 | IDELLA BALLARD | 380 BILL JONES RD | | | | LUFKIN | TX | 75901 | |
| 5645507 | IDELLA GARTH | 4830 CHALFONT DRIVE | | | | FLORISSANT | MO | 63033 | |
| 5645508 | IDELLA SARDIN | 1325 SIX FLAGS DR | | | | AUSTELL | GA | 30168 | |
| 5645509 | IDELLA SMITH | 5 ROANOKE AVE APT 1A | | | | NEAWRK | NJ | 07105 | |
| 5796609 | IDELLE LABS LTD | P O BOX 849114 | | | | DALLAS | TX | 75284 | |
| 5815263 | Idelle Labs, Ltd. | Attn: Paul Levy | 1 Helen of Troy Plaza | | | El Paso | TX | 79912 | |
| 5839493 | Idelle Labs, Ltd. | Henry Jaffe, Esq. | Pepper Hamilton LLP | Hercules Plaza, Suite 5100 | 1313 N. Market St. | Wilmington | DE | 19899-1709 | |
| 5839493 | Idelle Labs, Ltd. | Paul Stephen Levy | 1 Helen of Troy Plaza | | | El Paso | TX | 79912 | |
| 5839603 | Idelle Labs, Ltd. | Paul Stephen Levy | Director of Credit | 1 Helen of Troy Plaza | | El Paso | TX | 79912 | |
| 5839603 | Idelle Labs, Ltd. | Henry Jaffe, Esq. | Pepper Hamilton LLP | Hercules Plaza, Suite 5100 | 1313 N. Market St. | Wilmington | DE | 19899-1709 | |
| 5815263 | Idelle Labs, Ltd. | PO Box 849114 | | | | Dallas | TX | 75284 | |
| 5645510 | IDELLO LOTT | 6624 TORRESDALE AVE | | | | PHILA | PA | 19135 | |
| 4837085 | IDELSON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377856 | IDELSON, FAITH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645511 | IDELYS COLON | 1045 STARLING PLACE | | | | LANCASTER | PA | 17603 | |
| 4362320 | IDEMA, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354227 | IDEMA, ZACKARY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272841 | IDEMOTO, EVAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685930 | IDEMUDIA, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453287 | IDEN, DANIEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205844 | IDEN, PAUL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796701 | IDENTICARD COMPANY | DBA IDENTICARDS | PO BOX 485 | | | PRIOR LAKE | MN | 55372 | |
| 4866763 | IDENTICARD SYSTEMS INC | 39597 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| 4802811 | IDENTICO PRINT SERVICES LLC | DBA PRINT SAVE REPEAT | 120 E CORPORATE PL SUITE 2 | | | CHANDLER | AZ | 85225 | |
| 4860079 | IDENTIFICATION SYSTEMS INC | 1324 STIMMEL ROAD | | | | COLUMBUS | OH | 43223 | |
| 4885384 | IDENTIFIX INC | PO BOX 856618 | | | | MINNEAPOLIS | MN | 55485 | |
| 5796610 | IDENTIFIX INC-181073107 | 2714 Patton Road | | | | St. Paul | MN | 55113 | |
| 5796610 | IDENTIFIX INC-181073107 | 2714 PATTON ROAD | | | | ST. PAUL | MN | 55113 | |
| 4139620 | Identifix, Inc. | Attn: General Counsel | 1301 Solana Blvd. | Bldg. 2, Suite 2100 | | Westlake | TX | 76262 | |
| 4139620 | Identifix, Inc. | PO Box 856618 | | | | Minneapolis | MN | 55485-6618 | |
| 4859412 | IDENTITI RESOURCES LTD | 1201 WILEY RD STE 150 | | | | SCHAUMBURG | IL | 60173 | |
| 5796611 | IDENTITY GAMES INTERNATIONAL U | 111B 1ST AVENUE 2ND FLOOR | | | | SNOHOMISH | WA | 98290 | |
| 4135191 | Identity Games International USA LLC | 111B 1st St. Fl 2 | | | | Snohomish | WA | 98290 | |
| 4864125 | IDENTITY GROUP LLC | 249 BRYAN ROAD | | | | DANIA BEACH | FL | 33004 | |
| 4797263 | IDENTITY STRONGHOLD LLC | DBA IDENTITY STRONGHOLD | 565 PAUL MORRIS DR | | | ENGLEWOOD | FL | 34223 | |
| 4524865 | IDERIS, MIRTHA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229138 | IDEROSA, CARRIEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298045 | IDES, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625950 | IDEWU, TASSIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860569 | IDG INC | 1411 BROADWAY 2ND FL | | | | NEW YORK | NY | 10018 | |
| 4794014 | IDG USA, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794015 | IDG USA, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794016 | IDG USA, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794017 | IDG USA, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837086 | IDH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747236 | IDIAN, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645512 | IDIANA RODRIGUEZ-RIVERA | PO BOX 795 | | | | COMERIO | PR | 00782 | |
| 4520430 | IDIARE, JOVI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645513 | IDIATOU THIAM | 1306 WYCOMBE AVE | | | | DARBEE | PA | 19023 | |
| 4271401 | IDICA, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407989 | IDIKA, KING-SOLOMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850068 | IDINE GAYLE | 12036 217TH ST | | | | CAMBRIA HEIGHTS | NY | 11411 | |
| 5814993 | IDL Worldwide | 2 NorthShore Center | | | | Pittsburgh | PA | 15212 | |
| 4888881 | IDL WORLDWIDE INC | TWO NOTHSHORE CENTER STE 200 | | | | PITTSBURGH | PA | 15212 | |
| 4297838 | IDLE, DYLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645514 | IDLEBIRD DEBORAH | 3402 ROGERS ST | | | | HOUSTON | TX | 77022 | |
| 4525397 | IDLEBIRD, AIREANA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731369 | IDLER, ANGELA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644976 | IDLER, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685943 | IDLER, MICHAEL AND CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645515 | IDLETT EDDIE | 422 WADKINS AVE | | | | ALBANY | GA | 31701 | |
| 4724730 | IDLETT, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5796612 | IDM INC | 399 ICE CREAM ROAD | | | | LEESBURG | FL | 34748 | |
| 5796612 | IDM INC | PO BOX 895005 | | | | LEESBURG | FL | 34789 | |
| 5796612 | IDM Inc | 399 Ice Cream Road | | | | Leesburg | FL | 34748 | |
| 5796612 | IDM Inc | PO Box 895005 | | | | Leesburg | FL | 34789 | |
| 4866780 | IDM Inc | 399 Ice Cream Road | | | | Leesburg | FL | 34748 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4907173 | IDM Inc | PO Box 895005 | | | | Leesburg | FL | 34789 | |
| 4871562 | IDM WORLDWIDE LLC | 902 N 17TH AVE | | | | PHOENIX | AZ | 85007 | |
| 4871562 | IDM WORLDWIDE LLC | 902 N 17TH AVE | | | | PHOENIX | AZ | 85007 | |
| 5796613 | IDMWORKS, Inc. | P.O. BOX 140040 | | | | Coral Gables | FL | 33114 | |
| 5792451 | IDMWORKS, INC. | ATTN: LEGAL | P.O. BOX 140040 | | | CORAL GABLES | FL | 33114 | |
| 4292120 | IDNANI, AJAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645516 | IDOCOINS IDOCOINS | 4694 N ESCALANTE TRL | | | | ENOCH | UT | 84721 | |
| 4886965 | IDOCS OD PA | SEARS OPTICAL 1067 | 2614 ENCLAVE AT SHADY ACRES CT | | | HOUSTON | TX | 77008 | |
| 5645517 | IDODO PATIENCE | 24 BRIDLE PARK CIRCLE | | | | RANDOLPH | MA | 02368 | |
| 4427165 | IDOKO, JOSEPH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602239 | IDOL, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645518 | IDOLEE MARTINEZ | 5622 IVY HILL DRIVE | | | | GOSHEN | IN | 46528 | |
| 4435623 | IDOLOR, SOLOMON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548448 | IDOM, WADE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289994 | IDORWATT, SELENA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645519 | IDOWU OLUSOLA | 20413 IVY AVE | | | | MONTGOMERY VL | MD | 20886 | |
| 5645520 | IDOWU TOLA | 15656 ENSLEIGH LANE | | | | BOWIE | MD | 20716 | |
| 4341648 | IDOWU, OLUSEYI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750585 | IDOWU, OLUWAFEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872694 | IDQ OPERATING INC | ARMORED AUTOGROUP SALES INC | P O BOX 809260 | | | CHICAGO | IL | 60680 | |
| 5645521 | IDRES HAWARRY | 5622 IVY HILL DRIVE | | | | FREDERICKSBG | VA | 22407 | |
| 5645522 | IDRIS N | 5023 SW 23 SST | | | | WEST PARK | FL | 33023 | |
| 5645523 | IDRIS ZAKARI | 2117 BLUE KNOB TER | | | | SILVER SPRING | MD | 20906 | |
| 5645524 | IDRIS ZEXIA | 5023 SW 23 SST | | | | WEST PARK | FL | 33023 | |
| 4275177 | IDRIS, ABDELLATIF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557629 | IDRIS, AREEJ E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565916 | IDRIS, IDRIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591080 | IDRIS, RIZANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432041 | IDRISS, ANWAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645525 | IDRISSA KANU | 31705SHREWSBURY COURT | | | | HERDON | VA | 20171 | |
| 4274114 | IDRIZ, SABINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349980 | IDRIZI, IMRANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723217 | IDROGO, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423202 | IDROVO, PIEDAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804801 | IDS ONLINE CORP | DBA IDS | 117 DOCKS CORNER ROAD UNIT B | | | DAYTON | NJ | 08810 | |
| 5015603 | IDS Property Casualty Insurance Company | c/o Ameriprise Auto & Home Ins. Co. | Attn.: 2579618-K104 | 3500 Packerland Drive | | De Pere | WI | 54115 | |
| 4377774 | IDSO, CHRISTINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363930 | IDSO, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376963 | IDSTROM, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532279 | IDUBOR, BLESSING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685900 | IDUMONYI, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645526 | IDUMWONYI ITOHAN | 4 REDDY AVE | | | | BOSTON | MA | 02136 | |
| 4234759 | IDUSUYI, MICHAEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872943 | IDVILLE | BAUDVILLE INC | 5376 52ND ST SE | | | GRAND RAPIDS | MI | 49512 | |
| 4877025 | IDX CORPORATION | IDX CHICAGO LLC | 3469 SOLUTIONS CENTER | | | CHICAGO | IL | 60677 | |
| 4827558 | IE Collective | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645527 | IEASHA MERRITT | 2621 EAST 20TH | | | | OAKLAND | CA | 94606 | |
| 5645528 | IEASHA PETTUS | 311 AMABEL ST APT 6 | | | | LOS ANGELES | CA | 90065 | |
| 5645529 | IEASHIA WEBSTER | 1530 PRINCESS ST | | | | ALEXANDRIA | VA | 22314 | |
| 4334729 | IEBBA, NICHOLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645530 | IEESHA WIDER | 551 ROSEDALE AVENUE | | | | BRONX | NY | 10473 | |
| 4798491 | IEESUN KIM | DBA HUETRON | 3328 BUMANN RD | | | ENCINITAS | CA | 92024 | |
| 4703907 | IEHLE, SUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645531 | IEISHA PEUGH | 106 BURNETT ST NE | | | | ROME | GA | 30161 | |
| 5645532 | IEISHA POITIER | 2505 KENRIDGE PARKWAY | | | | DECATUR | GA | 30032 | |
| 5645533 | IEISHA ZEIGLER | 4231 NW 178 TER | | | | MIAMI GARDENS | FL | 33055 | |
| 4488480 | IELLIMO, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189374 | IELOME, OKESENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399237 | IEMMA, STEFANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400527 | IEMMA, TINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868780 | IENJOY LLC | 545 SOUTH HERCULES AVE | | | | CLEARWATER | FL | 33764 | |
| 4797770 | IENJOY LLC | DBA IENJOY HOME | 545 S HERCULES AVE | | | CLEARWATER | FL | 33764 | |
| 4142820 | Ienjoy LLC | 2021 Sunnydale Blvd | Suite 130 | | | Clearwater | FL | 33765-1202 | |
| 5645534 | IENNACCARO CAREY | 1033 E PINEVIEW | | | | OLATHE | KS | 66061 | |
| 4232851 | IEPSON, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837087 | IERARDI, AL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580831 | IEREMIA, SHANEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645536 | IERENE VAZQUEZ | BOSALTO ARRIBA CONCHITA | | | | UTUADO | PR | 00641 | |
| 4493298 | IERVOLINE, DONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403459 | IERVOLINO, MICHELE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660849 | IERY, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858260 | IES COMMERCIAL INC | 1010 BOWEN PARKWAY STE A | | | | SUFFOLK | VA | 23435 | |
| 4881163 | IES COMMERCIAL INC | P O BOX 23989 | | | | TEMPE | AZ | 85285 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5645537 | IESHA ADAMS | 8242 DURALEE LN APT 108 | | | | DOUGLASVILLE | GA | 30134 | |
| 5645538 | IESHA BROWN | 131 JERSEY STREET | | | | STATEN ISLAND | NY | 10301 | |
| 5645539 | IESHA CARTER | 4728 BANYAN DR | | | | MONTGOMRTY | AL | 36116 | |
| 5645540 | IESHA CORTEZ | ALTURAS MONTE VERDE EDF C APTD45 | | | | VEGA ALTA | PR | 00646 | |
| 5645541 | IESHA D KIDD | 21450 DEQUINDRE RD APT 203 | | | | WARREN | MI | 48091 | |
| 5645543 | IESHA HASAN | 41 MEANS AVE | | | | NEW ORLEANS | LA | 70127 | |
| 5645544 | IESHA JACKSON | 1032 WEEHAWKEN PL | | | | AKRON | OH | 44306 | |
| 5645545 | IESHA M JACKSON | 1032 WEEHAWKEN PL | | | | AKRON | OH | 44306 | |
| 5645546 | IESHA M WILSON | 4718 COUNTRY ST | | | | PORTSMOUTH | VA | 23707 | |
| 5645547 | IESHA MAYFIELD | 2006 W MAIN ST | | | | MUNCIE | IN | 47303 | |
| 5645548 | IESHA NIBLETT | 511 CLAIRE RD | | | | HEMINGWAY | SC | 29554 | |
| 5645549 | IESHA PORTER | 1374 SAVANNAH ST SE6 | | | | WASHINGTON | DC | 20032 | |
| 5645550 | IESHA RICH | 700 MCKIM AVE | | | | LANSING | MI | 48910 | |
| 5645551 | IESHA RICHARDSON | 614 LYNN ST | | | | DANVILLE | VA | 24541 | |
| 5645552 | IESHA RUSS | 2742 54TH AVE S | | | | ST PETERSBURG | FL | 33712 | |
| 5645553 | IESHA SIMPSON | 5626 WESTMORELAND | | | | WASHINGTON PARK | IL | 62204 | |
| 5645555 | IESHA STONE | 6019 18TH ST S | | | | ST PETE | FL | 33712 | |
| 5645556 | IESHA TAYLOR | PO BOX 1194 | | | | LAKELAND | FL | 33802-1194 | |
| 5645557 | IESHA TRAMEL | 301 KAY LARKIN DR | | | | PALATKA | FL | 32177 | |
| 5645558 | IESHA V WALLACE 25692940 | 2425 STATESVILLE AVE APT B104 | | | | CHARLOTTE | NC | 28206 | |
| 5645559 | IESHA WELLS | 5417 BECKNER ST | | | | NORFOLK | VA | 23509 | |
| 5645560 | IESHA WILKERSON | 1536 BEAST BLACKSTOCKRD | | | | SPARTONBURG | SC | 28227 | |
| 5645563 | IESHIA BELL | 12048 ENGLESIDE | | | | DETROIT | MI | 48205 | |
| 5645564 | IESHIA HALL | 608 E BUCHTEL AVE APTA | | | | AKRON | OH | 44304 | |
| 5645565 | IESHIA HARDY | 139 BRIARBROOK DR | | | | MONTGOMERY | AL | 36110 | |
| 5645566 | IESHIA HOPKINS | 152 BOYD DR | | | | MAGNOLIA | DE | 19901 | |
| 5824546 | Ieshia N Clark | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872014 | IESI NY CORPORATION | 99 WOOD AVE SOUTH STE 1001 | | | | ISELIN | NJ | 08830 | |
| 4402104 | IEZZI, FRANCES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801001 | IF THE SHOE FITS | DBA SHOE SENSE | 919 SE OSCEOLA STREET | | | STUART | FL | 34994 | |
| 4600209 | IFALOLA, OLABODE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536300 | IFAMILIK, JALISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865169 | IFBYPHONE INC | 300 W ADAMS STE 900 | | | | CHICAGO | IL | 60606 | |
| 4883848 | IFCO LOGISTICS SYSTEMS | PALET COMPANIES INC | PO BOX 849729 | | | DALLAS | TX | 75284 | |
| 4544562 | IFEBUZOR, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645567 | IFEDIBA ANTHONY | 4501 HIGH COURT CIR | | | | BIRMINGHAM | AL | 32524 | |
| 4597027 | IFEGWU, IFEGWU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669493 | IFEKWUNIGWE, MURIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240818 | IFESIOKWU, OLISAEMEKA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752441 | IFFLAND, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867739 | IFG CORP | 463 SEVENTH AVE 4TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4260467 | IFILL, CHRISTIAN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689473 | IFILL, KASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437029 | IFILL, TONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797949 | IFIXIT | 1330 MONTEREY ST | | | | SAN LUIS OBISPO | CA | 93401 | |
| 4193530 | IFLAND, JUSTIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625396 | IFLAND, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159956 | IFORD, NATILYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269676 | IFRAIM, ANABER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802669 | IFS DISTRIBUTORS LLC | DBA IFS360 | 2080 S INDUSTRIAL RD BLDG B STE C | | | SALT LAKE CITY | UT | 84104 | |
| 4827559 | IFS FLOORING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801594 | IFTEE PERFUMES INC | DBA FRAGRANCEORIGINAL | 242-14 83RD AVE | | | BELLEROSE | NY | 11426 | |
| 4658056 | IFTEKHAR, RUKSANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532720 | IFTIHAJ, REFAYET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464499 | IFTIKHAR, BAKHATAWAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296638 | IFTIKHAR, SAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645568 | IFY ALEGBELEYE | 15019 NEWCOMB LN | | | | MITCHELLVILLE | MD | 20716 | |
| 5796614 | IG Brands | PO Box 112367 | | | | Naples | FL | 34108 | |
| 5788962 | IG Brands | Aaron Olin | PO Box 112367 | | | Naples | FL | 34108 | |
| 4352756 | IGAFO-TEO, MELODY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802058 | IGAMING ENTERPRISES LLC | DBA ALLDAYMALL | 4790 IRVINE BLVD STE 105-179 | | | IRVINE | CA | 92620 | |
| 4744729 | IGAND, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210550 | IGARTA, GLORIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497495 | IGARTUA SANTANA, JOHNATTAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305039 | IGAY, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645569 | IGBINOSUN BREANNA N | 320 FLORAL DR | | | | TAMPA | FL | 33613 | |
| 4674159 | IGBINOVIA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397197 | IGBINOVIA, OSARETIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424901 | IGBO, IKECHUKWU A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262509 | IGBONEJE-ASOR, CHIGBOGU S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661312 | IGBOWU, FELICIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884787 | IGD LLC | PO BOX 364564 | | | | SAN JUAN | PR | 00936 | |
| 4534590 | IGE, OLORUNSOLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4292834 | IGE, SOLOMON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314888 | IGERCIC-GREENE, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297820 | IGESS, SHALONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645570 | IGG MISTY | 206 SUNRISE ROAD | | | | COZAD | NE | 69130 | |
| 4412232 | IGHARORO, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716031 | IGHNEIM, HAYYAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435802 | IGHODARO, ESEOSA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367777 | IGHOVOJAH, HULDAH I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296081 | IGIEHON, IYAYIOSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332498 | IGIHOZO, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269630 | IGISAIAR, ELKANAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837088 | IGLAY, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767607 | IGLEHART, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731233 | IGLEHART, SHELLY BO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423544 | IGLEHEART, JOHNATHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719339 | IGLESIA RODRIGUEZ, ILSIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545990 | IGLESIA ROGERS, ELLYANNAH I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414753 | IGLESIA, ARNEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244809 | IGLESIA, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271816 | IGLESIA, KHAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645572 | IGLESIAS ANNETTE | 241 KAIULANI AVE | | | | HONOLULU | HI | 96815 | |
| 4676442 | IGLESIAS BENITEZ, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645573 | IGLESIAS EVELYN | 6076 MAGGIE CIR NUMBER 10 | | | | JACKSONVILLE | FL | 32244 | |
| 5645574 | IGLESIAS FRANCES | URB MATIENZO CINTRON 501 | | | | SAN JUAN | PR | 00923 | |
| 5645575 | IGLESIAS HILDA | 600 BILTMORE WAY | | | | CORAL GABLES | FL | 33134 | |
| 5645576 | IGLESIAS JOSE | 1721 RADIANCE DR | | | | BAKERSFIELD | CA | 93304 | |
| 5645577 | IGLESIAS MICHELLE | PO BOX 1065 | | | | EL PASO | TX | 79838 | |
| 5645578 | IGLESIAS PAOLA | 45 SE 30TH ST | | | | OKLAHOMA CITY | OK | 73129 | |
| 4200961 | IGLESIAS, ABIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257183 | IGLESIAS, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498072 | IGLESIAS, ANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235503 | IGLESIAS, ANALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503876 | IGLESIAS, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771462 | IGLESIAS, ANGELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406133 | IGLESIAS, ANIALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256532 | IGLESIAS, CARLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201899 | IGLESIAS, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715492 | IGLESIAS, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699439 | IGLESIAS, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383278 | IGLESIAS, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728237 | IGLESIAS, CELIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229403 | IGLESIAS, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208924 | IGLESIAS, EVELYN Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788277 | Iglesias, Guadalupe | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736007 | IGLESIAS, IRASEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650135 | IGLESIAS, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761547 | IGLESIAS, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155608 | IGLESIAS, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536313 | IGLESIAS, JULIA MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492271 | IGLESIAS, LADY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534274 | IGLESIAS, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193889 | IGLESIAS, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672323 | IGLESIAS, MARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648846 | IGLESIAS, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234194 | IGLESIAS, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173888 | IGLESIAS, MAYDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531209 | IGLESIAS, MERRY ELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837089 | IGLESIAS, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536467 | IGLESIAS, OLMAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256052 | IGLESIAS, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776421 | IGLESIAS, SERVANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234495 | IGLESIAS, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246728 | IGLESIAS, ZHARIM Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806079 | IGLOO PRODUCTS CORPORATION | P O BOX 99912 | | | | CHICAGO | IL | 60696-7712 | |
| 4845602 | IGN GROUP | 1277 ASHOVER DR | | | | Bloomfield Hills | MI | 48304 | |
| 5645579 | IGNACIA ARELLANO | 525 PEACH ST | | | | YADKINVILLE | NC | 27055 | |
| 5645580 | IGNACIA LUERA | 600 CROSSETT | | | | ANTHONY | NM | 88021 | |
| 5645581 | IGNACIA VILLAREAL | 4204 TOLUCA | | | | LAREDO | TX | 78046 | |
| 5645582 | IGNACIO ALANIZ | 307 TILLDEN | | | | PASADENA | TX | 77506 | |
| 5645583 | IGNACIO AURELIA | 714 TRUMAN NE B | | | | ALBUQUERQUE | NM | 87110 | |
| 5645584 | IGNACIO AVITIA | 3700 MOUNT EVEREST ST | | | | DALLAS | TX | 75211 | |
| 5645585 | IGNACIO CAMPOS | 200 S GLEN DR APT 37 | | | | CAMARILLO | CA | 93010 | |
| 5645586 | IGNACIO CARMONA | 113 CALLE ISMAEL RIVERA | | | | SAN JUAN | PR | 00911 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5645587 | IGNACIO CEJA | 315 PATTON BLVD | | | | SAN ANTONIO | TX | 78207 | |
| 5645588 | IGNACIO DANILO | 10672 JOHN AYRES DR | | | | FAIRFAX | VA | 22032 | |
| 5645589 | IGNACIO DEBORAH | 4810 N CHICKEN RD LOT 3 | | | | PEMBROKE | NC | 28372 | |
| 4848455 | IGNACIO ESCANDOR | 5800 BEAUMONT PL | | | | El Paso | TX | 79912 | |
| 4817036 | IGNACIO GARDENS XVIII | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645590 | IGNACIO GINARD | 124 VAQUERO LN APT 31 | | | | EL PASO | TX | 79912 | |
| 5645591 | IGNACIO HIDALGOESPI | 6332 ENTRADA DE MILAGRO | | | | SANTA FE | NM | 87507 | |
| 4817037 | IGNACIO HILLS # 461 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649020 | IGNACIO LIONEL CASTRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645592 | IGNACIO LOPEZ | 93 FERRIS AVE 2F | | | | WHITE PLAINS | NY | 10603 | |
| 5645593 | IGNACIO MARTINEZ | 8652 S GATE AVE NONE | | | | SOUTH GATE | CA | 90280 | |
| 5645594 | IGNACIO MERINO | 26533 SHERWOOD LN | | | | BONITA SPRGS | FL | 34135 | |
| 5645595 | IGNACIO PEREZ | 82451 AVE JHON NOBLES APT 21 | | | | INDIO | CA | 92201 | |
| 5645596 | IGNACIO RUTH M | 1819 W WILLETTA ST | | | | PHOENIX | AZ | 85007 | |
| 5645597 | IGNACIO THERESA A | PO BOX 2251 | | | | SELLS | AZ | 85634 | |
| 5645598 | IGNACIO VASQUEZ | 410-S TEXAS DR STE A | | | | EAGLE PASS | TX | 78852 | |
| 5645599 | IGNACIO VAZQUEZ | 5255 25TH AVE SW | | | | NAPLES | FL | 34116 | |
| 5645600 | IGNACIO VELAZQUEZ | 87 HOPE AVE | | | | PASSAIC | NJ | 07055 | |
| 4269793 | IGNACIO, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544326 | IGNACIO, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403934 | IGNACIO, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268723 | IGNACIO, BRANDON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168666 | IGNACIO, DIZA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170035 | IGNACIO, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269026 | IGNACIO, EDRIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410552 | IGNACIO, ELLIOTT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687425 | IGNACIO, FITZPATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564122 | IGNACIO, HAANE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175656 | IGNACIO, JAN MICHAEL VINCENT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166601 | IGNACIO, JELVIE NICOLE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209964 | IGNACIO, JHAYJUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269592 | IGNACIO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734280 | IGNACIO, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268835 | IGNACIO, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696357 | IGNACIO, LILYJANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191270 | IGNACIO, MELRONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614234 | IGNACIO, NACIONIENTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179150 | IGNACIO, NAPOLEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173925 | IGNACIO, NINEZ R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767494 | IGNACIO, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730301 | IGNACIO, RHODA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194347 | IGNACIO, ROBERT B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183993 | IGNACIO, RONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168930 | IGNACIO, SHIRLEY ANDREA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723904 | IGNACOSIOVESGRINI, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237709 | IGNARRO, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610662 | IGNASHER, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344459 | IGNASIAK, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492454 | IGNATOVETS, DMITRIY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271886 | IGNATOW, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645601 | IGNATOWICZ ROBERT | 615 RICHLAND CT APT 64 | | | | ALTAMONTE SPG | FL | 32714 | |
| 5645602 | IGNATOWSKI TERRY | 446 SILVERFOX LANE | | | | PISGAH FOREST | NC | 28768 | |
| 4343247 | IGNATOWSKI, ZACHARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645603 | IGNAZIO LANZAFAME | 7127 S DURANGO 210 | | | | LAS VEGAS | NV | 89113 | |
| 4889650 | Ignazio Lanzafame | Attn: Ignazio Lanzafame | 10355 Borah Park Circle | | | Las Vegas | NV | 89178 | |
| 4890329 | Ignazio Lanzafame | Attn: President / General Counsel | 10355 BORAH PARK CIRCLE | | | LAS VEGAS | NV | 89178 | |
| 4886821 | IGNAZIO LANZAFAME | SEARS LOCATION 1828 | 7127 S DURANGO #210 | | | LAS VEGAS | NV | 89113 | |
| 5645603 | Ignazio Lanzafame | 7127 S DURANGO #210 | | | | LAS VEGAS | NV | 89113 | |
| 4894730 | IGNAZIO LANZAFAME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742974 | IGNE, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877027 | IGNITE GRAPHICS GROUP | IGNITE GRAPHICS LLC | 398 W WRIGHTWOOD AVE | | | ELMHURST | IL | 60126 | |
| 4890885 | Ignite Restaurant Group, Inc. | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4890886 | Ignite Restaurant-- New Jersey, Inc. | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 5796617 | IGNITE USA LLC | MC 37 7TH FLOOR | | | | CHICAGO | IL | 60601 | |
| 4806828 | IGNITE USA LLC | 954 W WASHINGTON BLVD | MC 37 7TH FLOOR | | | CHICAGO | IL | 60607 | |
| 4861919 | IGNITE USA LLC | 180 N LASALLE ST | | | | CHICAGO | IL | 60601 | |
| 5796618 | IGNITE USA LLC (EMP) | 180 N LASALLE ST | | | | CHICAGO | IL | 60601 | |
| 5844118 | Ignite USA, LLC | Jamie S. Cassel, Esq. | Reno & Zahm LLP | 2902 McFarland Road, Suite 400 | | Rockford | IL | 61107 | |
| 5843588 | Ignite USA, LLC | Reno & Zahm LLP | Jamie S. Cassel, Esq. | 2902 McFarland Road, Suite 400 | | Rockford | IL | 61107 | |
| 4868188 | IGNITION ENTERTAINMENT LTD | 500 N CENTRAL AVE STE 930 | | | | GLENDALE | CA | 91203 | |
| 4612090 | IGNOMINRELLO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461131 | IGO, CARL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755407 | IGO, ERMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5439 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4723875 | IGO, GIDGET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448710 | IGO, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649921 | IGO, MARI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249950 | IGOE, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548403 | IGOMODU, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796409 | IGOODO LLC | DBA IGOODODIRECT | 1700 SAN PABLO ROAD S | SUITE 404 | | JACKSONVILLE | FL | 32224 | |
| 4800452 | IGOR AKKERBERG | DBA UNIVERSAL SHOP | 128 FORBELL STREET | | | BROOKLYN | NY | 11208 | |
| 5803989 | Igor and Karina Shkolnik | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797972 | IGOR BIELOV | DBA AF LLC | 390 FREEPORT BLVD SUITE 6 | | | SPARKS | NV | 89431 | |
| 4801004 | IGOR GLEYZER | DBA IT SURPLUS LIQUIDATORS | 179 SOUTH STREET | | | FREEHOLD | NJ | 07728 | |
| 4827560 | IGOR KHAZANOVICH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800554 | IGOR KOVALYSHKIN | DBA FERMI ELECTRONICS | 46 DELWIT AVENUE | | | STATEN ISLAND | NY | 10306 | |
| 4798762 | IGOR KOVALYSHKIN | DBA FERMIBEAST | 46 DELWIT AVENUE | | | STATEN ISLAND | NY | 10306 | |
| 4797356 | IGOR ROZHANSKY | DBA OPTICA ON LINE | PO BOX 300816 | | | BROOKLYN | NY | 11230 | |
| 5845931 | Igor Varzari | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645604 | IGOR VOYTUKHOV | 2675 WEST 36 STREET APT 1 | | | | BROOKLYN | NY | 11224 | |
| 4296972 | IGORI, DOLAPO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898645 | IGORTECH INC | IGOR TYSHCHUK | 3455 HIGHLANDER DR | | | EAGAN | MN | 55122 | |
| 4874068 | IGOSEATING LIMITED | CHRISTY WONG | SUITE 1616, 16/F, STAR HOUSE, | 3 SALISBURRY ROAD, TSIM SHA TSUI, | | KOWLOON | | | HONG KONG |
| 5645605 | IGOSEATING LIMITED | 200 SETH GREEN DR | | | | ROCHESTER | NY | 14621 | |
| 4132981 | Igoseating Limited | Suite 1616, 16/F., Star House, 3 | Salisbury Road, Tsim Sha Tsui | | | Kowloon | | | Hong Kong |
| 4603443 | IGOT, VALERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645606 | IGOU LISA | 2433 WHITEMIRE 56 | | | | MIDLAND | TX | 79705 | |
| 4620582 | IGOU, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227407 | IGOU, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155329 | IGRASZEK, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645607 | IGREE SOTO | 18 TWISS STREET | | | | MERIDEN | CT | 06450 | |
| 4331406 | IGREJA, MARCO P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793825 | IGT | Attn: Nathan Hoelscher | 5301 Riata Park Court, Section e, Suite 100 | | | Austin | TX | 78727 | |
| 4239380 | IGUALAS, SHAVAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270639 | IGUCHI, CHRISTINE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269644 | IGUEL, NIEVANALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645608 | IGUESS WENDI | 513 S IPOLK ST APT 5 | | | | WELSH | LA | 70591 | |
| 4505461 | IGUINA, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675568 | IGUR, SRINIVASA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593916 | IGWE, DAVID I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228311 | IGWE, EDITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707100 | IGWE, NNEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759345 | IGWE, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729333 | IGWEBUIKE, VALENTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5796619 | IH SERVICES INC | PO Box 5033 | | | | Greenville | SC | 29606 | |
| 5792452 | IH SERVICES INC | PARKER MOORE | PO BOX 5033 | | | GREENVILLE | SC | 29606 | |
| 4559022 | IHADDADENE, YAMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797435 | IHANDY INC | DBA IPANDA ELECTRONICS | 1726 MCDONALD AVENUE SUITE 2A | | | BROOKLYN | NY | 11230 | |
| 5645609 | IHAWK VALERIE | 16 LOMBARDI | | | | CLINTON | OK | 73601 | |
| 5645610 | IHBS RISE NORTH AMERICA LLC | 3824 CEDAR SPRINGS RD 715 | | | | DALLAS | TX | 75219 | |
| 5645611 | IHDE HEATHER | 435 S MARTIN | | | | OSAGE | KS | 66523 | |
| 5645612 | IHDE SUMMER | 2823 SPRINGDALE RD | | | | BRUNSWICK | GA | 31520 | |
| 4273756 | IHDE, CHEYENNE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532708 | IHDE, SIERRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440879 | IHEAKANWA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675580 | IHEANACHO, ESTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864201 | IHEART MEDIA | 2500 MAITLAND CTR PKWY STE 401 | | | | MAITLAND | FL | 32751 | |
| 5015309 | iHeart Radio, Inc. | iHeart Media, Inc. | Attn Carrie Divin | 20880 Stone Oak Parkway | | San Antonio | TX | 78258 | |
| 4798361 | IHEARTCOMMERCE LLC | DBA IHEARTCOMMERCE | 2100 BRIERBROOK ROAD | | | GERMANTOWN | TN | 38138 | |
| 4847492 | IHEARTCOMMUNICATIONS INC | 62301 COLLECTION CENTER DR | | | | Chicago | IL | 60693 | |
| 5796620 | iHeartMedia + Entertainment, Inc | 1801 ROCKVILLE PIKE | 5TH FLOOR | | | ROCKVILLE | MD | 20852 | |
| 5790425 | IHEARTMEDIA + ENTERTAINMENT, INC | MIKE CARUSO | 1801 ROCKVILLE PIKE | 5TH FLOOR | | ROCKVILLE | MD | 20852 | |
| 4810956 | IHEARTMEDIA ENTERTAINMENT INC | ATTN: LIZ WALKER/PENNY FRY | 4686 E VAN BUREN SUITE 400 | | | PHOENIX | AZ | 85008 | |
| 4379806 | IHEBUZOR, CHIMENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645613 | IHEDIWA LARHONDA | 111 HAYNES AVE | | | | BIRMINGHAM | AL | 35216 | |
| 4531624 | IHEDORO, ONYINYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364241 | IHEINEN, GLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740880 | IHEKAIRE, OKENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167027 | IHEKE, FAITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565542 | IHEME, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775705 | IHEME, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331657 | IHENACHO, BALDWIN I O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371299 | IHENACHO, ROOTEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645614 | IHENETU RITA | 105 CENTRAL AVENUE | | | | HYDE PARK | MA | 02136 | |
| 4747953 | IHEONU, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873445 | IHH LLC | BURDON E BURCHFIELD III | 3140 N STOCKTON HILL RD STE B | | | KINGMAN | AZ | 86401 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4530156 | IHIM, REBECCA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879017 | IHK MANAGEMENT LLC | METROPOLITAN FORMALWEAR | 6039 FOREST RUN DRIVE | | | CLIFTON | VA | 20124 | |
| 4364857 | IHLA, DAVE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752247 | IHLENFELDT, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461549 | IHLENFELD, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295112 | IHMEIDAN, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378099 | IHNE, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645615 | IHOR J SEMKO | 326 MOORE AVE | | | | HERKIMER | NY | 13350 | |
| 5645616 | IHOR LUKIV | 856 SOUTH MAIN STREET | | | | SEYMOUR | CT | 06483 | |
| 4585824 | IHRIG, GLORIA D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353481 | IHRIG, MARLA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574295 | IHRKE, DEAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597817 | IHRKE, JOSHUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800751 | IHSAN DALGIC | DBA NOVALINEA | 2345 WOODGLEN DR | | | RICHARDSON | TX | 75082 | |
| 5645617 | IHSIN PAN | 60 WADSWORTH ST | | | | CAMBRIDGE | MA | 02142 | |
| 5645618 | IHUNNA IHUNNAO | 4208 SANTO TOMAS DR | | | | LOS ANGELES | CA | 90008 | |
| 4797578 | IHYIMH INC | DBA ILL HOLD YOU IN MY HEART | 1258 KEOUGH | | | LEMONT | IL | 60439 | |
| 5645619 | IIA JONHSON | 5716 BOBY DR | | | | COLUMBUS | GA | 31907 | |
| 5645620 | IIAMS SHAWNTINA | 106 DAKOTA ST | | | | WAKONDA | SD | 57073 | |
| 4586764 | IIAMS, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386428 | IIAMS, MICHAEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754225 | IIDA, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5796621 | Iimecom Group INC. | 8 Governor Wentworth Highway | | | | Wolfeboro | NH | 03894 | |
| 4900898 | IINVERSIONES JOSELYNMARI, S.E. | P.O. BOX 372080 | | | | CAYEY | PR | 00737 | |
| 4204275 | IIO, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645621 | IIOWA OKELLY | 1263 MILLCREST WALK NW | | | | CONYERS | GA | 30012 | |
| 5645622 | IISHA COATES | 806 E 175TH 2B | | | | BRONX | NY | 10460 | |
| 4798122 | IIT MARINA WEST DC II LLC | C/O INDUSTRIAL INCOME TRUST | PO BOX 204900 | DEPT 204901 | | DALLAS | TX | 75320-4900 | |
| 4516740 | IJAMAL, TERRI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645623 | IJAMES CHANTAY | 4025 OAK RIDGE DR | | | | WINSTON SALEM | NC | 27105 | |
| 5645624 | IJAMES KAREN | PO BOX 42164 | | | | EUDOWOOD | MD | 21284 | |
| 4837090 | IJAMES SPIRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254377 | IJAZ, ANDREA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397445 | IJAZ, HUZAIFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531026 | IJAZ, MOHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645625 | IJEAKU UCHENNA | 109-21 175TH ST | | | | JAMAICA | NY | 11433 | |
| 5645626 | IJEOMA DURU | 1346 PEPPERTREE WAY | | | | TRACY | CA | 95376 | |
| 5645627 | IJEOMA UDUKO | 6416 N DAMEN AVE | | | | CHICAGO | IL | 60645 | |
| 4224535 | IJEOMAH, FRANKLIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817038 | IJICHI, KENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529788 | IJISHAKIN, OLUMIDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366618 | IJJO, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645628 | IJUANE MOODEY | 766 COTTAGE | | | | PONTIAC | MI | 48342 | |
| 4736791 | IKA, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263187 | IKAR, SANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675916 | IKARD, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810363 | IKB CONSTRUCTION CO INC | 575 E. ELKCAM CIRCLE | | | | MARCO ISLAND | FL | 34145 | |
| 4837091 | IKB CONSTRUCTION/LARKIN BARNETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870042 | IKBAL INC | 7 REUTEN DRIVE | | | | CLOSTER | NJ | 07624 | |
| 4858337 | IKE AUEN DISTRIBUTING CO INC | 102 N GRANT ROAD | | | | CARROLL | IA | 51401 | |
| 5645629 | IKE GRACE | 8455 W RIDGE RD | | | | BKPT | NY | 14420 | |
| 5645630 | IKE IDA | 590 B ST | | | | WHITE SWAN | WA | 98952 | |
| 4407617 | IKE, PAULENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759816 | IKE, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645631 | IKEA MORISON | 3824 CAMBRIDGE ST | | | | PHILADELPHIA | PA | 19104 | |
| 5645632 | IKEA VALTEAU | 4219 PARIS AVE | | | | NEW ORLEANS | LA | 70122 | |
| 4683900 | IKEAKANAM, ROSELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440135 | IKEALUGO-DENNIS, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384603 | IKEANYIONWU, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645633 | IKEBE SANDRA | 45-311 MEALELE ST | | | | KANEOHE | HI | 96744 | |
| 5645634 | IKECHUKWU OGUIKE | 9600 S GESSNER RD | | | | HOUSTON | TX | 77071 | |
| 4846957 | IKECON BUILDER INC | 21910 MURDOCK AVE | | | | QUEENS VILLAGE | NY | 11429 | |
| 5645635 | IKEDA VIVIAN | 47-509 HENOHENO PL | | | | KANEOHE | HI | 96744 | |
| 4612792 | IKEDA, ELIZABETE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211794 | IKEDA, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568546 | IKEDA, SHANTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451082 | IKEDA, TATE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5821759 | Ikeddi Enterprise LLC | Lazarus & Lazarus, P.C. | 240 Madison Avenue, 8th Flr. | | | New York | NY | 10016 | |
| 4861555 | IKEDDI ENTERPRISES INC | 168 39TH STREET 5TH FLOOR | | | | BROOKLYN | NY | 11232 | |
| 5796622 | Ikeddi Imports LLC | 1407 Broadway 29th Floor | | | | New York | NY | 10018 | |
| 5796622 | Ikeddi Imports LLC | 240 Madison Avenue 8th Floor | | | | New York | NY | 10016 | |
| 5796622 | IKEDDI IMPORTS LLC | 1407 BROADWAY 29TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4136948 | Ikeddi Imports LLC | c/o LAZARUS & LAZARUS, P.C. | Attn: Harlan M. Lazarus, Esq. | 240 Madison Avenue | 8th Floor | New York | NY | 10016 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5796622 | Ikeddi Imports LLC | 1407 Broadway 29th Floor | | | | New York | NY | 10018 | |
| 5796622 | Ikeddi Imports LLC | 240 Madison Avenue 8th Floor | | | | New York | NY | 10016 | |
| 4892422 | Ikeddi Imports LLC | Lazarus & Lazarus, P.C. | 240 Madison Avenue, 8th Flr. | | | New York | NY | 10016 | |
| 4345440 | IKEDIUWA, CHINWENDU D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645636 | IKEA MONTGOMERY | 739 3RD ST | | | | EVANSVILLE | WY | 82636 | |
| 4645768 | IKEGWU, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343821 | IKEH, PATRICK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183283 | IKEJIORA, WAYINBLIIFE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605796 | IKEKHIDE, IFEYINWA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370293 | IKELJIC, JENITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645637 | IKEM HAFFNER | 2421 59TH PL | | | | CHEVERLY | MD | 20785 | |
| 4890330 | Ikemoto, Brenda OD | Attn: President / General Counsel | 3656 Carminito Carmel Landing | | | San Diego | CA | 92130 | |
| 4890330 | Ikemoto, Brenda OD | Attn: President / General Counsel | P.O. Box 11773 | | | Carson | CA | 90749 | |
| 4776429 | IKENBERRY, JOHN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176428 | IKENBURG, JAIME R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361990 | IKENS, PATRICK F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453551 | IKER, AMBER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645638 | IKERD LORENDA D | 641 S 71ST TERRACE | | | | KANSAS CITY | KS | 66111 | |
| 4745162 | IKERD, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711424 | IKERD, MARY LOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714015 | IKERD, MYRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269136 | IKERTANG, ROSSANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645639 | IKESAH STANLEY | 200 STARCREST DR APT 269 | | | | CLEARWATER | FL | 33765 | |
| 5645640 | IKESHIA GALE | 2553 MCHENRY ST | | | | BALTIMORE | MD | 21223 | |
| 5645641 | IKEYSHA FERGUSON | 55 NANCY LN | | | | DOWNINGTOWN | PA | 19335 | |
| 4350976 | IKHARBINE, LYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714881 | IKHELOA, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615547 | IKHIL, RAPHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4140130 | IKHLAS AHMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645642 | IKILYA EDWARDS | 842 N CLOVER LEAF LOOP | | | | SPRINGFIELD | OR | 97477 | |
| 4272536 | IKIMOUR, ANDERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645643 | IKINA HUNTER | 4071 WINDHILL DRUNIT 167 | | | | INDIANAPOLIS | IN | 46235 | |
| 5645644 | IKISHA M PAYNE | 2502 POMEROY RD SE | | | | WASHINGTON | DC | 20020 | |
| 4796266 | IKKYMART INC | DBA IKKYMART | 1330 W 54TH ST SUITE 212 C | | | HIALEAH | FL | 33012 | |
| 4404691 | IKLADIOUS, LAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846828 | IKNOWFLOORING LLC | 6209 W 130TH ST | | | | Cleveland | OH | 44130 | |
| 5645645 | IKOBA LOKONOBEI | 5572 S BROOKRIDGE | | | | MURRAY | UT | 84107 | |
| 4837092 | IKON BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876580 | IKON OFFICE SOLUTION | GREAT LAKES DIST PO BOX 802558 | | | | CHICAGO | IL | 60680 | |
| 5796623 | IKON OFFICE SOLUTIONS INC | 101 Wacker Dr. | Suite 1850 | | | Chicago | IL | 60606 | |
| 5792453 | IKON OFFICE SOLUTIONS INC | LAINE A. CHEEVER | 101 WACKER DR. | SUITE 1850 | | CHICAGO | IL | 60606 | |
| 4715063 | IKPE, PHILOMINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738864 | IKPE, STEPHENSON A A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439523 | IKPONMWEN, MARVELOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517746 | IKPONMWOBA, KELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645646 | IKRAM MOHYUDDIN | 659 RIVER ROAD | | | | TEANECK | NJ | 07666 | |
| 4558493 | IKRAM, ARINAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553483 | IKRAM, SHABANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423880 | IKRAM, ZUBAIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797769 | IKREMA INC | DBA SOCIAZON | 4383 FRUITLAND AVE #102 | | | VERNON | CA | 90058 | |
| 4802421 | IKREMA INC | 3115 FOOTHILL BLVD #189 | | | | LA CRESCENTA | CA | 91214 | |
| 4674696 | IKROKOTO, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795787 | IKTA MANAGEMENT | DBA ROBOSHIELDS | 5925 W OLIVE AVE #8 | | | GLENDALE | AZ | 85302 | |
| 5645647 | IKUKO SPEARMAN | 5414 MCLEAN DR | | | | ELK GROVE | CA | 95757 | |
| 4695427 | IKUTA, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5787533 | IL DEPT OF AGRICULTURE | PO BOX 19281 | | | | SPRINGFIELD | IL | 62794-9281 | |
| 4782782 | IL DEPT OF AGRICULTURE | BUREAU OF ENVIRONMENTAL PROGRAMS | PO BOX 19281 | | | Springfield | IL | 62794-9281 | |
| 4781279 | IL DEPT OF REVENUE | PO BOX 19476 | | | | SPRINGFIELD | IL | 62794 | |
| 5787534 | IL SECRETARY OF STATE | 501 S SECOND ST RM 350 | | | | SPRINGFIELD | IL | 62756 | |
| 4781896 | IL Secretary of State | Department of Business Services | 501 S. Second St. Rm 350 | | | Springfield | IL | 62756 | |
| 5820984 | Ila Clemesha | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5821650 | Ila Clemesha | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645648 | ILA FLOWER | 1501SW A AVE | | | | LAWTON | OK | 73505 | |
| 5645649 | ILA LONGSHORE | 583 JLXOON RD | | | | PROSPERITY | SC | 29127 | |
| 5645650 | ILA VANCE | 2652 25TH STREET | | | | CLARKSTON | WA | 99403 | |
| 4272353 | ILABAN, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645651 | ILAC RICHARD | 2509 CONTINENIAL DR | | | | MODESTO | CA | 95355 | |
| 4173498 | ILAGAN, ZANDER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269354 | ILAGAS, FILIPINAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269016 | ILAGAS, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750836 | ILAHE, MAMOUD P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350529 | ILAHI, SANA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645652 | ILAINE HOSCH | 430 CHESAPEAKE DRIVE | | | | SALISBURY | NC | 28147 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5645653 | ILAME NADINE | 16150 NE 19TH CT | | | | N MIAMI BEACH | FL | 33162 | |
| 4271261 | ILAN, MELODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645654 | ILANA BADILLO | 4653 ROUTE 309 | | | | SCHNECKSVILLE | PA | 18078 | |
| 4605933 | ILANDA MCBEATH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177769 | ILANO, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213487 | ILANO, JUSTIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271957 | ILAR, RYAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645655 | ILARAZA MERCEDEZ | RES LUIS LLORENS TORRES APT 10 | | | | SANJUAN | PR | 00913 | |
| 4762496 | ILARDA, ATTILIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660768 | ILARDI, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433549 | ILARDI, AMY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444219 | ILARDI, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436207 | ILARDI, KATHLEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425609 | ILARDI, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444348 | ILARDO, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318273 | ILARI, LUCINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501737 | ILARRAZA FIGUEROA, JOANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645656 | ILARRAZA MILDED | 17630NE 3RD AVE | | | | MIAMI | FL | 33162 | |
| 5645657 | ILARRAZA MILDED | HC 8666 BZN 9768 | | | | FAJARDO | PR | 00738 | |
| 4562292 | ILARRAZA, DEYNISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504009 | ILARRAZA, EIKA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329302 | ILARRAZA, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501647 | ILARRAZA, LIONEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562097 | ILARRAZA, MELISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499924 | ILARRAZA, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693933 | ILASCO, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209797 | ILAYA, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452635 | ILAYAN, WAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798469 | ILAYARAJA MARIMUTHU | DBA KAY TRADERS LLC | 335 WILLOW DELL LN | | | LEOLA | PA | 17540 | |
| 4295717 | ILBERY, CHELESIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366982 | ILBOUIDO, MANEGUEDZANGA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645658 | ILCIA RODRIGUEZ | 82 WHEATSTONE DR | | | | BREVARD | NC | 28712 | |
| 5846584 | ILCO Site Remediation Group | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5846584 | ILCO Site Remediation Group | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645659 | ILCONICH JENNIFER | 60 THIRD STREET | | | | MOORESTOWN | NJ | 08057 | |
| 4555754 | ILCONICH, DEBORAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645660 | ILDA FERRER | 10 ROBISON ST | | | | NEW LONDON | CT | 06320 | |
| 5645661 | ILDA SOUSA | 99 16TH ST | | | | FALL RIVER | MA | 02723 | |
| 5645662 | ILDA VAD | 409 WEST AVE | | | | PAWTUCKET | RI | 02860 | |
| 5645663 | ILDALISA CARRILLO | 21506 GRACE AVE | | | | CARSON | CA | 90745 | |
| 4427393 | ILDEFONSO, AUTUMN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170716 | ILDEFONSO, BERENICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385502 | ILDEFONSO, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501055 | ILDEFONSO, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425997 | ILDEFONSO-GARCIA, HELEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192788 | ILDEFONZO, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576466 | ILE, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877034 | ILEAD MARKETING LLC | ILEAD LLC | 20376 KELSEY LANE | | | STRONGSVILLE | OH | 44149 | |
| 5645665 | ILEANA A BARBOSA | HC 12 CALLE 40 URB | | | | CAGUAS | PR | 00727 | |
| 5645666 | ILEANA ALVARADO | HC 1 BOX 4519 | | | | YABUCOA | PR | 00767 | |
| 5645667 | ILEANA ARAGON | 681 E 35 ST | | | | HIALEAH | FL | 33012 | |
| 5645668 | ILEANA AVILA | 3675 LAKE CARLTON RD | | | | LOGANVILLE | GA | 30052 | |
| 5645669 | ILEANA BODON | 1965 LAFAYETTE AVE | | | | BRONX | NY | 10473 | |
| 5645670 | ILEANA CABALLERO | URB BRISAS DE CANOVANAS II | | | | CANOVANAS | PR | 00729 | |
| 5645671 | ILEANA CASTILLO | 523 S MONTEBELLO BLVD | | | | MONTEBELLO | CA | 90640 | |
| 5645672 | ILEANA DIAZ | CALLE C31 SANTA RITA | | | | FAJARDO | PR | 00738 | |
| 5645673 | ILEANA LORENZO | 2504 CYPRESS AVE | | | | HEMPSTEAD | NY | 11554 | |
| 5645674 | ILEANA MARIA LABRADA | 3300 S DIXIE HWY APT 205 | | | | MIAMI | FL | 33133 | |
| 5645676 | ILEANA RIVERA | HC 3 BOX 4561 | | | | GURABO | PR | 00778 | |
| 5645677 | ILEANA ROSARIO AROCHO | PO BOX 1087 | | | | UTUADO | PR | 00641 | |
| 5645678 | ILEANA SANTIAGO | URB CIUDAD UNIVERSITARIA | | | | GUAYAMA | PR | 00784 | |
| 5645679 | ILEANA TELLEZ | 9999 SUMMERBREEZE DR APTO | | | | SUNRISE | FL | 33322 | |
| 5645680 | ILEANA TRINIDAD | 11223 SBERENDO AVE | | | | LOS ANGELES | CA | 90044 | |
| 4343316 | ILECHIE, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645681 | ILEEN B LAKEY | 1331 PRICE ST UNIT 1 | | | | PISMO BEACH | CA | 93449 | |
| 5645682 | ILEIDYS LOPEZ | APARTADO 773 | | | | AIBONITO | PR | 00705 | |
| 4213235 | ILEJAY, MATTHEW L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466532 | ILEMELONG, DISRAELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817039 | ILEND HOLDINGS LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645684 | ILENE ARTEAGA | 3725 NORTH LIVE OAK AVE | | | | RIALTO | CA | 92377 | |
| 4850975 | ILENE HOLLOWELL | 10460 W FAIR AVE UNIT C | | | | Littleton | CO | 80127 | |
| 5645685 | ILENE J MULDER | 1580 BIG LAKE RD | | | | CLOQUET | MN | 55720 | |
| 5841904 | Ilene Kravitz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5645686 | ILENE SHARMAN | 412 SOUTH 11TH ST | | | | CLARKSVILLE | TN | 37040 | |
| 5645687 | ILENE WARNER | 5491 CATHERS CREEK DR NONE | | | | POWDER SPGS | GA | 30127 | |
| 4586100 | ILENSTINE, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645688 | ILER SARAANN | 1104 WINCHESTER RD N | | | | ST PETERSBURG | FL | 33710 | |
| 4773810 | ILER, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645689 | ILES DORETHA | 5111 PLAM PARK CT | | | | TAMPA | FL | 33610 | |
| 4523802 | ILES, BEVERLY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444841 | ILES, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562675 | ILES, DEREK T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602219 | ILES, GANJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553502 | ILES, ISIDORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564656 | ILES, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251103 | ILES, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671862 | ILES, ROBBIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371421 | ILES, SEAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645690 | ILESANMI BEATRICE | 6301 PETWEN AVE | | | | RICHMOND | VA | 23224 | |
| 4207092 | ILESLAMLOU, SAHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427115 | ILFRAIM, YVETOT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298574 | ILFRARD, ROSELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595484 | ILG, JOSEPH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465303 | ILG, KATIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792051 | Ilg, Sherrie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482211 | ILGENFRITZ, ISAAC M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477261 | ILGENFRITZ, JEANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215673 | ILGENFRITZ, NOVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554010 | ILGENFRITZ, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627988 | ILGENFRITZ, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645692 | ILGES ROBIN | 213 WEST SHANNON HOUSE STREET | | | | SHELBY | NC | 28152 | |
| 4518524 | ILGUNAITIS, JUVITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144028 | ILI, ONEYSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645693 | ILIA AROCHO | VILLA CAROLINA CALLE 67 B | | | | CAROLINA | PR | 00985 | |
| 5645694 | ILIA GONZALEZ | CARR 829 KM4 | | | | BAYAMON | PR | 00957 | |
| 5645695 | ILIA MARTINEZ-LOPEZ | BOX 461 | | | | AGUAS BUENAS | PR | 00703 | |
| 5645696 | ILIA RIVERA | 2612 JETTY DR | | | | KISASIMMEE | FL | 34743 | |
| 4796595 | ILIA SHTEIMAN | DBA DIAMONDS MINE | 910 FOULK ROAD | | | WILMINGTON | DE | 19803 | |
| 4361182 | ILIA, BRITNEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349104 | ILIA, JULI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645697 | ILIABEL D DELGADO ALVARADO | URB VISTAS DEL SOL B-12 CALLE | | | | GUAYAMA | PR | 00784 | |
| 5645698 | ILIAN ROJAS | 6263 ROUND TABLE DR | | | | PRESCOTT VLY | AZ | 86314 | |
| 5645699 | ILIAN VILLARAN | 262 G CHAD BROWN ST | | | | PROVIDENCE | RI | 02907 | |
| 5645700 | ILIANA CAPAZETE | URB SOMBRAS DE REAL C FLAMBOYAN D5 | | | | COTO LAUREL | PR | 00780 | |
| 5645701 | ILIANA CARDENTEY | 221 NW 38TH CT | | | | MIAMI | FL | 33126 | |
| 5645702 | ILIANA CARRILLO | 5870 HARMON AVE 181 | | | | LAS VEGAS | NV | 89103 | |
| 5645703 | ILIANA DIAZ | 14 KINGSDALE ST | | | | DORCHESTER | MA | 02124 | |
| 5645704 | ILIANA GOMEZ | 1158 CHURCH STREET | | | | READING | PA | 19601 | |
| 5645706 | ILIANA SANTOS | HC04 BOX 7389 | | | | JUANA DIAZ | PR | 00795 | |
| 5645707 | ILIANA SOLORIO | 774 AURORA AVE | | | | ST PAUL | MN | 55104 | |
| 5645708 | ILIANA VAZQUEZ | 114 GASTAN AVENUE 1ST FL | | | | GARFIELD | NJ | 07055 | |
| 5645709 | ILIANA VELAZQUEZ | PO BOX 826 | | | | CAGUAS | PR | 00726 | |
| 5645710 | ILIANAENC ILIANA | 1295 SW 101ST TERR | | | | HOLLYWOOD | FL | 33025 | |
| 4567194 | ILIC, ALEKSANDAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163887 | ILIC, MILAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295158 | ILIC, MILICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399701 | ILIC, NIKKI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289254 | ILIC, RAJKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874191 | ILICH RAMIREZ | CLEAR VENT | 559 W 183RD ST SUITE 002 | | | NEW YORK | NY | 10033 | |
| 4360253 | ILICH, JACOB C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570140 | ILICHEVA, ULIANA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645711 | ILIE LUCA | 7878 E VISTA BONITA DR | | | | SCOTTSDALE | AZ | 85255 | |
| 4352008 | ILIESCU, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333913 | ILIESI, MADALIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585367 | ILIEVSKI, PETAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796208 | ILIFE PRODUCTS LLC | DBA EMAA JANE | 3866 N TIMPVIEW DRIVE | | | PROVO | UT | 84604 | |
| 4369986 | ILIFF, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312261 | ILIFF, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558767 | ILIFFE, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808440 | ILIGROUP, INC. | C/O FRED CHIKOVSKY | SUITE 141 | 2300 NW CORPORATE BLVD | | BOCA RATON | FL | 33431 | |
| 4854540 | ILIGROUP, INC. | ILIGROUP, INC. A/K/A ILIGROUP, INC. | C/O FRED CHIKOVSKY | 2300 NW CORPORATE BLVD. | SUITE 141 | BOCA RATON | FL | 33431 | |
| 4779344 | Iligroup, Inc. a/k/a ILIGROUP, INC. | c/o Fred Chikovsky | 2300 NW Corporate Blvd. | Suite 141 | | Boca Raton | FL | 33431 | |
| 5858151 | Iligroup, Inc. a/k/a ILIGROUP, INC. | c/o Fred Chikovsky | 2300 NW Corporate Blvd | | | Boca Raton | FL | 33431 | |
| 4779344 | Iligroup, Inc. a/k/a ILIGROUP, INC. | c/o Fred Chikovsky | 2300 NW Corporate Blvd. | Suite 141 | | Boca Raton | FL | 33431 | |
| 4268673 | ILILAU, AHNIKA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268882 | ILILAU, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4268463 | ILILAU, SHARLENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645712 | ILIMA UEOKA | 89-598 FARRINGTON HWY | | | | NANALULI | HI | 96792 | |
| 4211802 | ILIMALEOTA, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645713 | ILINA MARINA | 83-27 124 PLACE 3B | | | | KEW GARDENS | NY | 11415 | |
| 4279829 | ILINSKIY, LEONID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342398 | ILIOFF, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340686 | ILIOFF, NANCY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849588 | ILIRJAN GABA | 16 SUMMIT AVE | | | | Garfield | NJ | 07026 | |
| 5645715 | ILISA REYES | 1512 CHILLUM RD | | | | HYATTSVILLE | MD | 20782 | |
| 4269949 | ILISARI, DEXTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645716 | ILISAYH LITTLE | 901 S KOBAYASHI | | | | WEBSTER | TX | 77598 | |
| 4837093 | ILIU, IOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443017 | ILIYAZOVA, SALAMAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645717 | ILKA RIVERA | URB VILLA VERDE | | | | BAYAMON | PR | 00956 | |
| 5645718 | ILKA SHELTON | 22 FERNDALE DRIVE | | | | PARSIPPANY | NJ | 07054 | |
| 4295426 | ILKIV, IVANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795620 | ILL MERCHANDISE LLC | 3 W MAIN St STE 202 | | | | ELMSFORD | NY | 10523-2414 | |
| 4222690 | ILL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177068 | ILLAN, LILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496418 | ILLAS COLON, IVAN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497037 | ILLAS, AWILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429918 | ILLAS, SAMUEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645719 | ILLCF CONFERENCE | 37TH FLOOR 191 N WACKER DR | | | | CHICAGO | IL | 60601 | |
| 5645720 | ILLEANA ILLEANAFIGUEROA | 2321 E LOUISIANA ST | | | | TUCSON | AZ | 85706 | |
| 4707644 | ILLENBERG, GRANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645721 | ILLER ALONZO | 1125 WESTERN AVE | | | | TOLEDO | OH | 43609 | |
| 5645722 | ILLER SIERRA | 6176 VALERIE DR | | | | NEW CHURCH | VA | 23415 | |
| 4401628 | ILLERA, DANIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745817 | ILLERA, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420468 | ILLESCAS, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341090 | ILLESCAS, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177469 | ILLESCAS, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418915 | ILLESCAS, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686590 | ILLESCAS, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433895 | ILLESCAS, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296870 | ILLESCAS-AMADOR, ESTEFANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872226 | ILLIANA SWEEPING COMPANY | ADVANCED SWEEPING SERVICES INC | P O BOX 3040 | | | EAST CHICAGO | IN | 46312 | |
| 5645723 | ILLIANA SWEEPING COMPANY | P O BOX 3040 | | | | EAST CHICAGO | IN | 46312 | |
| 4744935 | ILLIANO, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652691 | ILLIDGE, EDOUARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562499 | ILLIDGE, KADIYEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362973 | ILLIG, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482402 | ILLIG, LINDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438652 | ILLIG, RACHEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434201 | ILLIG, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433440 | ILLINGSWORTH, MELODY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192721 | ILLINGWORTH, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817040 | ILLINGWORTH, GAVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313813 | ILLINGWORTH, KRYSTAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866955 | ILLINI SEPTIC & SEWER INC | 403 SPRING RIDGE | | | | ROCHESTER | IL | 62563 | |
| 5645724 | ILLINIK PAMELA | 12385 ST RT 55 | | | | SAINT PARIS | OH | 43072 | |
| 4784021 | Illinois American Water | PO BOX 3027 | | | | MILWAUKEE | WI | 53201-3027 | |
| 4798166 | ILLINOIS CENTRE REALTY LLC | 150 GREAT NECK ROAD SUITE 304 | | | | GREAT NECK | NY | 11021 | |
| 4802973 | ILLINOIS CENTRE REALTY LLC | C/O NAMDAR REALTY GROUP LLC | PO BOX 368 | | | EMERSON | NJ | 07630 | |
| 4802973 | Illinois Centre Realty LLC | c/o Namdar Realty Group, LLC | 150 Great Neck Road | Suite 304 | | Great Neck | NY | 11021 | |
| 5645725 | ILLINOIS CHARITY BUREAU FUND | 100 W RANDOLPH ST 11TH FLOOR | | | | CHICAGO | IL | 60601 | |
| 4874366 | ILLINOIS CONSOLIDATED TELEPHONE CO | CONSOLIDATED COMMUNICATIONS HOLDING | P O BOX 2564 | | | DECATUR | IL | 62525 | |
| 5796624 | ILLINOIS DEPARTMENT OF COMMERCE AND ECONOMIC OPPORTUNITY | 100 W RANDOLPH | INTERNAL INVESTIGATIONS DIV | 100 W RANDOLPH | | CHICAGO | IL | 60601 | |
| 5796625 | ILLINOIS DEPARTMENT OF COMMERCE AND ECONOMIC OPPORTUNITY | 500 E MONROE ST | 4TH FLOOR | RIDGELY BLDG | | SPRINGFIELD | IL | 62701 | |
| 5792454 | ILLINOIS DEPARTMENT OF COMMERCE AND ECONOMIC OPPORTUNITY | EDGE TAX CREDIT PROGRAM | DENNIS L GORSS, MGR | 500 E MONROE ST | 4TH FLOOR RIDGELY BLDG | SPRINGFIELD | IL | 62701 | |
| 4905670 | Illinois Department of Employment Security | 33 South State Street - Bankruptcy Unit - 10th | | | | Chicago | IL | 60603 | |
| 5787386 | ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19038 | | | | SPRINGFIELD | IL | 62776 | |
| 4781862 | Illinois Department of Revenue | PO Box 19008 | | | | Springfield | IL | 62794-9008 | |
| 5787386 | Illinois Department of Revenue | P. O. Box 19038 | | | | Springfield | IL | 62796-9038 | |
| 4781689 | Illinois Department of Revenue | Attn: Tire User Fee | | | | Springfield | IL | 62776-0001 | |
| 5787386 | ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19038 | | | | SPRINGFIELD | IL | 62776 | |
| 4909878 | Illinois Department of Revenue | Illinois Department of Revenue Bankruptcy Section | P.O. Box 19035 | | | Springfield | IL | 62794-9035 | |
| 4889796 | Illinois Department of Transportation | Hanley Building | 2300 S. Dirksen Parkway | | | Springfield | IL | 62764 | |
| 4903489 | ILLINOIS DEPT OF EMPLOYMENT SECURITY | 33 S. STATE ST. | 10TH FLR COLL.BKRY | | | CHICAGO | IL | 60603 | |
| 4793808 | Illinois Dept of Human Services, Family Nutrition | Attn: Jim Armbruster | 823 E. Monroe | | | Springfield | IL | 62701 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4862689 | ILLINOIS DEPT OF TRANSPORTATION | 201 WEST CTR COURT | | | | SCHAUMBURG | IL | 60196 | |
| 4857830 | ILLINOIS DISTRIBUTING CO | #1 BUSCH BOULEVARD | | | | BELLEVILLE | IL | 62223 | |
| 4858430 | ILLINOIS EMERGENCY MANAGEMENT AGNCY | 1035 OUTER PARK DRIVE | | | | SPRINGFIELD | IL | 62704 | |
| 5806652 | Illinois Farmers Insurance Company | c/o Hartsuyker, Stratman & Williams-Abrego | Attn: David Leeds, Esq. | P.O. Box 248916 | | Oklahoma City | OK | 73124-8916 | |
| 4868634 | ILLINOIS INDUSTRIAL TOOL INC | 530 W NORTH FRONTAGE ROAD | | | | BOLINGBROOK | IL | 60440 | |
| 4851723 | ILLINOIS INSULATORS INC | 555 ROGERS ST | | | | Downers Grove | IL | 60515 | |
| 5787536 | ILLINOIS LIQUOR CONTROL COMMISSION | 100 W RANDOLPH STREET SUITE 7-801 | | | | CHICAGO | IL | 60601 | |
| 5645728 | ILLINOIS LIQUOR CONTROL | 100 W RANDOLPH ST 7-801 | | | | CHICAGO | IL | 60601 | |
| 4889473 | ILLINOIS MATERIAL HANDING DIV OF | WISC LIFT TRUCK | 2588 SOLUTIONS CENTER DRIVE | | | Redacted | | 60677 | |
| 4853297 | Illinois Medicaid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874303 | ILLINOIS MERCHANTS POLITICAL ACTION | COMMITTEE TEAM | 19 SOUTH LASALLE ST STE 300 | | | CHICAGO | IL | 60603 | |
| 5796626 | Illinois National Insurance Company (AIG) | 500 West Madison, 30th Floor | | | | Chicago | IL | 60661 | |
| 4778215 | Illinois National Insurance Company (AIG) | Attn: Folkert Kosten | 500 West Madison, 30th Floor | | | Chicago | IL | 60661 | |
| 4881605 | ILLINOIS OFFICE OF THE STATE FIRE | P O BOX 3331 | | | | SPRINGFIELD | IL | 62708 | |
| 4869239 | ILLINOIS PAPER & COPIER COMPANY | 6 TERRITORIAL COURT | | | | BOLINGBROOK | IL | 60440 | |
| 4861956 | ILLINOIS PUMP INC | 1801 WINNETKA CIRCLE | | | | ROLLING MEADOWS | IL | 60008 | |
| 4862166 | ILLINOIS RETAIL MERCHANTS ASSOC | 19 SOUTH LA SALLE ST STE 300 | | | | CHICAGO | IL | 60603 | |
| 4780911 | Illinois Secretary of State | Department of Business Services | 501 S. Second St., Rm. 350 | | | Boise | ID | 83720-0080 | |
| 4875656 | ILLINOIS STATE FIRE MARSHALL | ELEVATOR SAFETY DIV | P O BOX 3332 | | | SPRINGFIELD | IL | 62708 | |
| 4143806 | Illinois Union Insurance Company | c/o Duane Morris LLP | Wendy M. Simkulak & Catherine B. Heitzenrater | 30 South 17th Street | | Philadelphia | PA | 19103 | |
| 5796627 | Illinois Union Insurance Company (ACE) | 436 Walnut Street - WA 07A | | | | Philadelphia | PA | 19106 | |
| 5796627 | ILLINOIS UNION INSURANCE COMPANY (ACE) | 436 WALNUT STREET - WA 07A | | | | PHILADELPHIA | PA | 19106 | |
| 4778223 | Illinois Union Insurance Company (ACE) | Attn: Environmental Risk Underwriting Officer | ACE Environmental Risk | P.O. Box 1000 | 436 Walnut Street - WA 07A | Philadelphia | PA | 19106 | |
| 4867358 | ILLINOIS VALLEY EXCAVATING INC | 4301 PLANK ROAD | | | | PERU | IL | 61354 | |
| 4888675 | ILLINOIS VALLEY LAWN & GARDEN SERV | TIMOTHY W PETERSON | 5205 E ROME ROAD | | | CHILLICOTHE | IL | 61523 | |
| 5796628 | ILLINOIS VALLEY LAWN & GARDEN SERVICE CENTER | 5205 E. Rome Rd. | | | | Chillicothe | Il | 61523 | |
| 4793839 | Illinois Workers' Compensation Commission | Attn: Maria Sarli-Dehlin | 100 W Randolph St Suite 8-200 | | | Chicago | IL | 60601 | |
| 5829690 | Illinois-American Water Company | 100 North Water Works Drive | | | | Belleville | IL | 62223 | |
| 4889657 | Illois State Lottery Commission | Attn: Evan Wilson | 200 W. Jackson Blvd | #1100 | | Chicago | IL | 60606 | |
| 4633607 | ILLIPARAMBIL, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738062 | ILLUS, KARENANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645729 | ILLONA ROSE | 15 AUGUSTA CRT | | | | LITTLE ROCK | AR | 72210 | |
| 4265817 | ILLONAH, NNEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645730 | ILLOVSKY NICOLE I | 1113 GIFFORD AVE S | | | | LEHIGH ACRES | FL | 33936 | |
| 5645731 | ILLUMIHSOKA SONJA | 7947 LACORUNA DR | | | | SACRAMENTO | CA | 95823 | |
| 4861238 | ILLUMINATION INTERNATIONAL LLC | 15855N GREENWAY HAYDEN LOOP STE | | | | SCOTTSDALE | AZ | 85260 | |
| 4683103 | ILLUSTRATO, ROSEMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473252 | ILLUZZI, FRANKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328547 | ILLYES, LORI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243522 | ILMONIEMI, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645732 | ILNCKY GARY | 412 JOSEPH ST | | | | BALLSTON SPA | NY | 12020 | |
| 4269479 | ILO, MILELANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700588 | ILOABANAFOR, JANEILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336909 | ILOBA, IJEOMA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478816 | ILOCHI, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624801 | ILOCHONWU, OKEY I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600300 | ILOEGBU, OLIVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180118 | ILOG, RIZA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525683 | ILOKA, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645733 | ILOMENA EILEEN | 9 OGDEN ST | | | | GLENS FALLS | NY | 12801 | |
| 4837094 | ILONA & MARCELO BENDIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645734 | ILONA HASSLER | 4425 HOB WARREN RD | | | | SOUR LAKE | TX | 77659 | |
| 4850531 | ILONA NOHRDEN | 8095 E COLORADO AVE | | | | Denver | CO | 80231 | |
| 4659688 | ILONGO, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536277 | ILONGO, GILBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362633 | ILONZE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271744 | ILORETA, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858974 | ILOYAL | 7545 IRVINE CENTER DR. | STE. 200 | | | IRVINE | CA | 92618-2913 | |
| 4853495 | iLoyal, Inc. | 1120 W. LaVeta Ave | Ste#840 | | | Orange | CA | 92868 | |
| 5645735 | ILSA E PEREZ | URB RIO PIEDRAS HGTS CALLE VERDE 2 | | | | SAN JUAN | PR | 00926 | |
| 5645736 | ILSA LOPEZ RODRIGUEZ | BOX 98 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 5645737 | ILSA UGALDE | 5260 GREAT OAKS DR | | | | SAN JOSE | CA | 95111 | |
| 4169984 | ILSE, NIKOLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628197 | ILSE, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817041 | ILSLEY, DAVID & LORRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404572 | ILTAF, SHAHIDA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674076 | ILU, MUSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761022 | ILUNGA, MUAMBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645738 | ILUOBE CHRIS | 16420 SOUTH POST RD | | | | WESTON | FL | 33331 | |
| 4256643 | ILUS, ANJILINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676167 | ILUSORIO, SHEREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4688483 | ILUYOMADE, TAI WOO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5787430 | ILWINNEBAGCOU | 404 ELM ST RM 205 | | | | ROCKFORD | IL | 61101 | |
| 4798417 | ILY ENTERPRISES INC | DBA DUPLICATORS CENTRAL | 783 PHILLIPS DRIVE | | | CITY OF INDUSTRY | CA | 91748 | |
| 4887161 | ILY OPTOMETRY INC | SEARS OPTICAL 1698 AND 1288 | 4675 AMIENS AVE | | | FREMONT | CA | 94555 | |
| 4817042 | ILYA FILMUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852434 | ILYA KUZMENKO | 1719 SE 270TH PL | | | | Camas | WA | 98607 | |
| 4846765 | ILYA TUNITSKIY | 9 ASHLEY CT | | | | Bloomfield | CT | 06002 | |
| 4280579 | ILYAGUYEV, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552493 | ILYAS, FARIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396217 | ILYAS, HAMNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553040 | ILYAS, NIDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637403 | ILYASOV, ROMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532661 | ILYASOVA, ELMIRA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645739 | ILZE HOLLIDAY | 1518 HERITAGE DRIVE | | | | VALRICO | FL | 33594 | |
| 4810852 | IM PAINTING INC | 1020 CALLE CORDILLERA SUITE 104 | | | | SAN CLEMENTE | CA | 92673 | |
| 5645740 | IM PHALLY | 637 CHELMSFORD ST | | | | LOWELL | MA | 01851 | |
| 4872011 | IM RENTALS LLC | 99 SNOWDEN BRANCH ROAD | | | | JACKSON | KY | 41339 | |
| 4229532 | IM, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620328 | IM, JIYOUNG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696951 | IM, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330777 | IM, SAIREY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253194 | IM, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511090 | IM, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645741 | IMA ADDY | 1133 OSAGE AVE | | | | WEST COLUMBIA | SC | 29169 | |
| 4675779 | IMADA, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272192 | IMAE, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606281 | IMAFIDON, AMOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390690 | IMAFIDON, MARJAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252305 | IMAGBE, DIAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806893 | IMAGE DEPOT INC | DBA GREEN LEAF ART | PO BOX 66783 | | | HOUSTON | TX | 77266 | |
| 4806893 | IMAGE DEPOT INC | DBA GREEN LEAF ART | 2102 EDWARD STREET | | | HOUSTON | TX | 77007 | |
| 4810329 | IMAGE MEDIA GROUP, LLC | PO BOX 522 | | | | CLIFTON | NJ | 07012 | |
| 4871960 | IMAGE MICROSYSTEMS INC | 4500 CAMBRIDGE RD STE 100 | | | | FORT WORTH | TX | 76155-2236 | |
| 4861435 | IMAGE NATIONAL INC | 16265 STAR RD | | | | NAMPA | ID | 83687 | |
| 4870391 | IMAGE SIGNS INC | 7323 N ALPINE RD | | | | LOVES PARK | IL | 61111 | |
| 4797390 | IMAGE SOURCE INTERNATIONAL | DBA BUYARTFORLESS | 320 MAIN STREET | | | BUZZARDS BAY | MA | 02532 | |
| 4869703 | IMAGE WORKS LANDSCAPE MANAGEMENT | 6401 LITTLE OX ROAD | | | | FAIRFAX STATION | VA | 22039 | |
| 4870151 | IMAGE WORKSHOP INC | 7026 WILCOX AVENUE | | | | DARIEN | | 60561 | |
| 4872944 | IMAGE360 | BAUM HOLDINGS INC | | | | SOUTH ELGIN | IL | 60177 | |
| 4810981 | IMAGE360 SCOTTSDALE | 8230 E RAINTREE DR # 101 | | | | SCOTTSDALE | AZ | 85260 | |
| 4867790 | IMAGELINK INC | 470 SPRING ROAD | | | | ELMHURST | IL | 60126 | |
| 4858672 | IMAGENETIX INC | 10845 RANCHO BERNARDO STE 105 | | | | SAN DIEGO | CA | 92127 | |
| 4871948 | IMAGEONE INDUSTRIES LLC | 978 CAMINO ORO DR | | | | GOODYEAR | AZ | 85338 | |
| 4798367 | IMAGESTORE | DBA BRAINYDEAL | 7706 18TH AVE | | | BROOKLYN | NY | 11214 | |
| 4804163 | IMAGESTORE US INC DBA BRAINYDEAL | DBA BRAINYDEAL | 7706 18TH AVE | | | BROOKLYN | NY | 11214 | |
| 4802319 | IMAGEWEAR LLC | DBA BEST KIDS WEAR | 217 BROOK AVE | | | PASSAIC | NJ | 07055 | |
| 4799592 | IMAGEWEAR LLC | 217 BROOK AVE #14 | | | | PASSAIC | NJ | 07055 | |
| 4858530 | IMAGICORPS INC | 10500 231ST WAY NE | | | | REDMOND | WA | 98053 | |
| 4887796 | IMAGINATE GROUP | SHERATON WAIKIKI MANOR WING | | | | HONOLULU | HI | 96815 | |
| 4865968 | IMAGINATION INTERNATIONAL CORP | 3330 CAHUENGA BLVD STE 500 | | | | LOS ANGELES | CA | 90068 | |
| 4863197 | IMAGINATION PRODUCTS CORP | 216 W PINE ST | | | | CHILLICOTHE | IL | 61523 | |
| 5796629 | IMAGINATION PUBLISHING LLC | 600 W Fulton St | Suite 600 | | | Chicago | IL | 60661 | |
| 5645743 | IMAGINATION PUBLISHING LLC | 600 W FULTON STREET STE 600 | | | | CHICAGO | IL | 60661 | |
| 5790426 | IMAGINATION PUBLISHING, LLC | ANDREW SCHULTZ, COO | 600 W FULTON ST | SUITE 600 | | CHICAGO | IL | 60661 | |
| 5796629 | IMAGINATION PUBLISHING, LLC | 600 W. FULTON STREET | SUITE 600 | | | CHICAGO | IL | 60661 | |
| 4869297 | IMAGINATION PUBLISHING, LLC | 600 W. FULTON STREET | SUITE 600 | | | CHICAGO | IL | 60661 | |
| 4866049 | IMAGINE APPAREL GROUP LLC | 34 WEST 33RD STREET 10TH FL | | | | NEW YORK | NY | 10001 | |
| 4827561 | IMAGINE BUILDERS, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849991 | IMAGINE CABINETS LLC | 2975 VISTA BLVD STE 103 | | | | Sparks | NV | 89434 | |
| 4871954 | IMAGINE DESIGNS GEM CORP | 98 CUTTERMILL ROAD SUITE 370 | | | | GREAT NECK | NY | 11021 | |
| 4886629 | IMAGINE SOLUTIONS INC | SDS 12-2000 P O BOX 86 | | | | MINNEAPOLIS | MN | 55486 | |
| 4869318 | IMAGINE TOY COMPANY LLC | 601 CANTIAGUE ROCK RD | | | | WESTBURY | NY | 11590 | |
| 4797820 | IMAGING PRODUCTS ONLINE | 263 COX STREET | | | | ROSELLE | NJ | 07203 | |
| 5796630 | IMAGING WHOLESALE CORPORATION | Suite 204 | RadioCenter Building Bosque Street | | | Mayaguez | PR | 00680 | |
| 5796631 | IMAGININGS 3 INC | 6401 GROSS POINT RD | | | | NILES | IL | 60714 | |
| 4796257 | IMAGINIX INC DBA JOHNSTONS SALES | DBA JOHNSTONS SALES & SERVICE | 6433 PENN AVENUE SOUTH | | | RICHFIELD | MN | 55423 | |
| 4867889 | IMAGITAS | 1101 RED VENTURES DR | | | | FORT MILL | SC | 29707-5005 | |
| 5645744 | IMAI MERRIEWEATHER | 14891 ROSEMONT AVE | | | | DETROIT | MI | 48223 | |
| 4569327 | IMAI, PAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645745 | IMAIGORDON GLORIA | 316 RIGGS ROAD | | | | HUBERT | NC | 28539 | |
| 4212655 | IMAIZUMI, TASI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645747 | IMAM HUSSAIN SHAIK | 4257 148TH AVE NE | | | | BELLEVUE | WA | 98007 | |
| 4173980 | IMAM, ASHRAF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4552759 | IMAM, NIHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292394 | IMAM, TJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252171 | IMAMOVIC, MEDINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645749 | IMAN JONES | 404 CARRPSTREET APT 1 | | | | BLOOMFIELD | NJ | 07003 | |
| 5645750 | IMAN MIDDELTON | 6322 AZURELYN AVE | | | | LAS VEGAS | NV | 89122 | |
| 4701622 | IMAN, ABDIWAHAB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284927 | IMAN, BROOKE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700944 | IMAN, DONALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548681 | IMAN, JACOB M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493946 | IMAN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288390 | IMAN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366298 | IMAN, KADAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701385 | IMAN, NUH SHEIKH ISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288034 | IMAN, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368286 | IMAN, YAQUB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645751 | IMANI ADOLPHUS | 829 BIURK AVE APT 2 | | | | BRONX | NY | 10467 | |
| 5645752 | IMANI E REYNOLDS | 3C 19A ESTATE FORTUNA | | | | ST THOMAS | VI | 00802 | |
| 5645753 | IMANI TAYLOR | 4070 OLD PETERSBURG RD | | | | HEPHZIBAH | GA | 30815 | |
| 4802670 | IMANI UOMO INC DBA MENTIECOLLECTIO | DBA MENTIECOLLECTION.COM | 1200 S SANTEE ST UNIT 801 | | | LOS ANGELES | CA | 90015 | |
| 5645754 | IMANI WILLIAMS | 324 RODGERS AV | | | | MACON | GA | 31204 | |
| 4478944 | IMANI, CHAMA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427033 | IMANI, NAHLA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272237 | IMANIL, JENNIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352070 | IMANSE, JESSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645755 | IMANY BROWN | 30716 NORTH CAFE RD | | | | ALBANY | LA | 70711 | |
| 4258762 | IMARAH, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394429 | IMARAH, UYO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398951 | IMARHIA, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645756 | IMARI T WINTERS | 1201 CHERRY LN | | | | FARMINGTON | NM | 87401 | |
| 4798043 | IMARKETING 26 INC | DBA ALLSTARRUGS | 967 E 12TH ST | | | LOS ANGELES | CA | 90021 | |
| 5645757 | IMATACA CORP | 1492 SOUTH MIAMI AVE | | | | MIAMI | FL | 33130 | |
| 4858103 | IMATION ELECTRONICS PRODUCTS | 100 WEST 33RD ST | | | | NEW YORK | NY | 10001 | |
| 4178066 | IMAYANAGITA, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737105 | IMAZUMI, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645759 | IMBACH HEATHER | 604 FORBES DRIVE | | | | MARTINSBURG | WV | 25404 | |
| 4817043 | IMBACH, BOB & KLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340718 | IMBER, FREDERICK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453708 | IMBER, LINDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335838 | IMBERGAMO, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631636 | IMBERGER, MANFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702771 | IMBERLINA, SUSANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873983 | IMBERT SERVICE CORP | CHICAGO COOLING TOWER COMPANY | 7030 N AUSTIN AVENUE | | | NILES | IL | 60714 | |
| 5645760 | IMBERT VERONICA | 56 S 10TH STREET | | | | BROOKLYN | NY | 11249 | |
| 4487541 | IMBERT, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645760 | IMBERT, VERONICA | 56 S 10TH STREET | | | | BROOKLYN | NY | 11249 | |
| 4272938 | IMBERT, WILLIAM V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396232 | IMBESI, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705824 | IMBESI, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645762 | IMBO AMY | 518 GARDNER ST | | | | JOLIET | IL | 60433 | |
| 4415196 | IMBODEN III, RICHARD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645763 | IMBODEN SARA | 209 GILL ST | | | | LUDOWICI | GA | 31316 | |
| 4495128 | IMBODEN, MADALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445995 | IMBODEN, MISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827562 | IMBODEN, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345263 | IMBRAGLIO, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341069 | IMBRAGLIO, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591892 | IMBRAGUGLIO, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485706 | IMBRESCIA, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789760 | Imbriale, Joseph & Angelique | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426801 | IMBRIOLO, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759383 | IMBROGNA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315131 | IMBROGNO, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817044 | Imbrogno, Peter | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230392 | IMBROGNO, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506901 | IMBRUGLIA, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160322 | IMBURGIA, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274648 | IMBUS, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877041 | IMC WELDING GROUP INC | IMC WELDING SUPPLY | 17611-C EAST ST | | | NORTH FORT MEYERS | FL | 33917 | |
| 4827563 | IMDIEKE, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645764 | IME SAMPSON | 195 EDMUND AVE APT 111 | | | | SAINT PAUL | MN | 55103 | |
| 4801403 | IMEDIA NY INC | DBA HEALTHYLINE | 2609 EAST 14 STREET PH | | | BROOKLYN | NY | 11235 | |
| 4796473 | IMEDIA NY INC | DBA DESIREMALL.COM | 161 KINGS HWY PH | | | BROOKLYN | NY | 11223 | |
| 5645766 | IMEL CARABALLO JAN | COD VILLA DEL SOL BLOQ 5 EDF5 | | | | TRUJILLO | PR | 00976 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5448278 | IMEL CHRISTOPHER | 5444 E INDIANA ST | | | | EVANSVILLE | IN | 47715-2857 | |
| 5645767 | IMEL KARRY | 19360 ABERNETHY LN | | | | GLADSTONE | OR | 97027 | |
| 4732480 | IMEL, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273506 | IMEL, JOEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418365 | IMEL, MICHELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645768 | IMELDA ALVARES | 207 SHARY AVE | | | | BROWNSVILLE | TX | 78521 | |
| 5645769 | IMELDA CANONOY WITT | 5450 NW MOORHEN TRL | | | | FORT PIERCE | FL | 34986 | |
| 5645770 | IMELDA DANIEL | 218 W ATHENS | | | | CLOVIS | CA | 93611 | |
| 5645771 | IMELDA GARCIA | 518 FILBERT WAY | | | | SALINAS | CA | 93907 | |
| 5645772 | IMELDA GONZALES | 872 GITANO DR | | | | OXNARD | CA | 93030 | |
| 5645773 | IMELDA GONZALEZ | 5680 TYLER STREET | | | | RIVERSIDE | CA | 92503 | |
| 5645774 | IMELDA JUAREZ | 11934 BRYANT RD | | | | EL MONTE | CA | 91732 | |
| 4817045 | IMELDA LEHNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645775 | IMELDA MARIN | 14746 CARLA JEAN DR | | | | MORENO VALLEY | CA | 92553 | |
| 5645776 | IMELDA MERCADO | 635 SOUTH DOWLING | | | | SAN BENITO | TX | 78586 | |
| 5645778 | IMELDA PEREZ | 1424 W JAMES PL | | | | KENT | WA | 98032 | |
| 5645779 | IMELDA REYES | 23240 88TH AVE S | | | | KENT | WA | 98031 | |
| 5645780 | IMELDA RIOS | PO BOX 682 | | | | BEAUMONT | CA | 92223 | |
| 5645781 | IMELDA TANDINCO | 3393 PEBBLE BEACH COURT | | | | FAIRFIELD | CA | 94534 | |
| 5645782 | IMELDA UBANDA | 10560 SANTA PAULA | | | | EL PASO | TX | 79927 | |
| 5645783 | IMELDA VILORIA | PO BOX 813 | | | | DAVIS | CA | 95617 | |
| 5645784 | IMELDA Y IZQUIERDO | 8474 CABIN PEAK ST | | | | LAS VEGAS | NV | 89123 | |
| 4365420 | IMELL, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790448 | Imeokparia, Anthony & Kismet | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455539 | IMER, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457419 | IMER, STEPHANIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334836 | IMERI, FLORIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288642 | IMERI, SADETE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438121 | IMERUKAI, MUJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387697 | IMES, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220326 | IMES, MARLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442984 | IMES, SHANEIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513296 | IMES, TIQUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810170 | IMEX STONE UNLIMITED | 3591 OLD METRO PKWY | | | | FORT MYERS | FL | 33916 | |
| 4803585 | IMG IMPORTS INC | DBA AMERICANIMAGINATIONS | 60 INDUSTRIAL PKWY #OC45 | | | CHEEKTOWAGA | NY | 14227 | |
| 4806547 | IMG Imports Inc. | 2788 Slough St. | | | | Mississauga | ON | L4T 1G3 | Canada |
| 4907566 | IMG Imports Inc. | 2788 Slough St. | | | | Mississauga | ON | L4T 1G3 | Canada |
| 4865312 | IMG MODELS LLC | 304 PARK AVENUE SOUTH | | | | NEW YORK | NY | 10010 | |
| 4866014 | IMGR AMERICA INC | 337 GARDEN OAKS BLVD #40979 | | | | HOUSTON | TX | 77018 | |
| 5849822 | IMGR America, Inc. | 12333 Sowden Rd, Ste B #40979 | | | | Houston | TX | 77080 | |
| 5645786 | IMGRAM BRANDY | 1315 STEWART AVE APT B | | | | ROANOKE | VA | 27013 | |
| 4144315 | IMGRUND, ESME L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144159 | IMGRUND, GABE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645787 | IMHIFF WENDY | 7 MARIPOSA | | | | ALAMOGORDO | NM | 88310 | |
| 4748029 | IMHOF, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657102 | IMHOF, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645788 | IMHOFF JESSYCA | 2423 HUNTER BLVD APT A | | | | NAPLES | FL | 34116 | |
| 4322610 | IMHOFF, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672849 | IMHOFF, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625394 | IMHOFF, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575069 | IMHOFF, MARCELLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435939 | IMHOFF, ROGER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447513 | IMHOFF, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713512 | IMHOOF, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696414 | IMHOTEP, KWELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827564 | IMI DESIGN STUDIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645789 | IMILSA NEVES | 3030 W PALMETTO ST | | | | TEMPLE TER | FL | 33617 | |
| 4376543 | IMLAY, KELLY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550298 | IMLAY, RHONDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645791 | IMLER MARY | 6225 STANBURY RD | | | | CLEVELAND | OH | 44129 | |
| 4612450 | IMLER, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458172 | IMLER, TRISH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645792 | IMMA LEMY | 852 WILLIAMS STREET | | | | BRIDGEPORT | CT | 06608 | |
| 5645793 | IMMACULA BATRAVILLE | 72 PORTER ST | | | | MALDEN | MA | 02148 | |
| 4875218 | IMMACULATE POWER SWEEPING LLC | DEREK GRIECO | 1401 MAMMOTH ROAD | | | PELHAM | NH | 03076 | |
| 5645794 | IMMACULEE BENOIT | 1511 OLD ENGLAND LOOP | | | | SANFORD | FL | 32771 | |
| 4388995 | IMMADI, SIVA DASAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190736 | IMMANUEL, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539187 | IMME, JASON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864752 | IMMEDIATE AIR CARGO TRANSIT INC | 2801 COYLE AVE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 4217747 | IMMEKE, MARILYN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477478 | IMMEKUS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572046 | IMMEL, CHARLES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4362893 | IMMEN, THOMAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645795 | IMMIS I | 7216 FLOWER AVE | | | | SILVER SPRING | MD | 20912 | |
| 5645796 | IMMORDINO MATTHEW | 2407 SW PAGE CIRCLE | | | | PORT ST LUCIE | FL | 34952 | |
| 4827565 | IMMORDINO, GEORGANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645797 | IMO JOHN | 320 BETHESDA PARK CT | | | | LAWRENCEVILLE | GA | 30044 | |
| 4837095 | IMOBILI LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837096 | IMODERNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5846081 | Imogene Grisham | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645798 | IMOGENE HUTCHINS | PO BOX 882 | | | | ROGERSVILLE | TN | 37857 | |
| 5645799 | IMOGENE RODABAUGH | 2719 W 175TH ST NONE | | | | TORRANCE | CA | 90504 | |
| 5645800 | IMOGENE SELLMAN | 1431 TYLER AVE | | | | ANNAPOLIS | MD | 21403 | |
| 5645801 | IMOH JAMES | 2658 STONERIDGE RD | | | | WINCHESTER | VA | 22601 | |
| 4464518 | IMOH, JONNAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707603 | IMOHIOSEN, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647457 | IMOJENE GRISHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404415 | IMON, TAHRIM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645802 | IMOOHI BUCHI | 6367 PUMA PL | | | | ALTA LOMA | CA | 91737 | |
| 4837097 | IMP INVESTMENT CO. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5796632 | IMPACT CONFECTIONS INC | 4017 WHITNEY ST | | | | JANESVILLE | WI | 53546 | |
| 4806410 | IMPACT INNOVATIONS | 223 IST AVE SE | | | | CLARA CITY | MN | 56222 | |
| 4863448 | IMPACT INNOVATIONS INC | 223 1ST AVE SE | | | | CLARA CITY | MN | 56222 | |
| 4807123 | IMPACT INNOVATIONS INC | MICHAEL MCLEAN | 223 SE 1ST AVE | P.O. BOX 550 | | CLARA CITY | MN | 56222 | |
| 5645803 | IMPACT INNOVATIONS INC | 223 SE 1ST AVE | PO BOX 550 | | | CLARA CITY | MN | 56222 | |
| 4863448 | IMPACT INNOVATIONS INC | 223 1ST AVE SE | | | | CLARA CITY | MN | 56222 | |
| 5645803 | IMPACT INNOVATIONS INC | 223 SE 1ST AVE | P.O. BOX 550 | | | CLARA CITY | MN | 56222 | |
| 5846105 | Impact Innovations, Inc. | 223 SE 1st Ave. | PO Box 550 | | | Clara City | MN | 56222 | |
| 4861434 | IMPACT LIFT TRUCK INC | 16262 BURCH DR | | | | LOCKPORT | IL | 60441 | |
| 4877045 | IMPACT MEDIA GROUP INC | IMPACT MEDIA LABS | 8 10TH ST 2301 | | | SAN FRANCISCO | CA | 94103 | |
| 4875073 | IMPACT MERCHANDISING CORP | DEPT 44879 P O BOX 44000 | | | | SAN FRANCISCO | CA | 94144 | |
| 4877038 | IMPACT NETWORKING LLC | ILLINOIS PAPER COMPANY | 75 REMITTANCE DR STE 1076 | | | CHICAGO | IL | 60675 | |
| 5645804 | IMPACT NETWORKING LLC | 75 REMITTANCE DR STE 1076 | | | | CHICAGO | IL | 60675 | |
| 4872167 | IMPACT RETAIL SERVICE SOLUTIONS | ACOSTA INC | P O BOX 281996 | | | ATLANTA | GA | 30384 | |
| 4884159 | IMPACT SALES & MARKETING INC | PLAY N WASH | 127 E MAIN ST STE 1W | | | BARRINGTON | IL | 60010 | |
| 4878412 | IMPACT SALES INC | LESLIE E MAHAN | 501 SUNNYCLIFF PI | | | CENTERVILLE | OH | 45459 | |
| 4861661 | IMPACT SOLUTIONS CONSULTING INC | 1701 BARRETT LAKES BLVD S 200 | | | | KENNESAW | GA | 30144 | |
| 4873290 | IMPACT STRATEGIES | BRADFORD R PEARSE | 415 EMBER DRIVE | | | SPARKS | NV | 89436 | |
| 4175251 | IMPAGLIAZZO, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806104 | IMPALA INC | 363 SEVENTH AVENUE 8TH FL | | | | NEW YORK | NY | 10001 | |
| 4428718 | IMPARA, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435157 | IMPASTATO, ANNAMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329946 | IMPASTATO, LIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325216 | IMPASTATO, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770845 | IMPASTATO, VIRGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489132 | IMPELLICCEIRI, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224583 | IMPELLITTERI, SOPHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434037 | IMPERATO, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463567 | IMPERATO, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735202 | IMPERATO, KRISTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405998 | IMPERATORE, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399018 | IMPERATORE, HEATHER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253642 | IMPERATORE, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645805 | IMPERATRICE HEATHER | 5090 ORANGE BLVD APT 2 | | | | PORT ORANGE | FL | 32127 | |
| 5645806 | IMPERIAL ANDREA A | 7 AVENIDA LACRISTINA | | | | TIJERAS | NM | 87059 | |
| 5796634 | Imperial Auto Body | 7310Ethel AVE | | | | North Hollywood | CA | 91605 | |
| 4890332 | Imperial Auto Body | Attn: Hector | 7310 Ethel Ave. | | | North Hollywood | CA | 91605 | |
| 4890332 | IMPERIAL AUTO BODY | ATTN: HECTOR | 7310ETHEL AVE | | | NORTH HOLLYWOOD | CA | 91605 | |
| 4867129 | IMPERIAL BEVERAGE COMPANY | 4124 MANCHESTER | | | | KALAMAZOO | MI | 49001 | |
| 4893288 | IMPERIAL CABINETS & MILLWORK LLC | PO BOX 92105 | | | | LAKELAND | FL | 33804 | |
| 4809433 | IMPERIAL CAL PRODUCTS, INC | 425 APOLLO STREET | | | | BREA | CA | 92821 | |
| 4811061 | IMPERIAL CAL. PRODUCTS, INC.(LV) | 425 APOLLO STREET | | | | BREA | CA | 92821 | |
| 4817046 | IMPERIAL CONTRACTING CARLMONT WOODS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817047 | IMPERIAL CONTRACTING GROVE APARTMENTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817048 | IMPERIAL CONTRACTING LARKSPUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484262 | IMPERIAL COUNTY | 940 W MAIN STREET 106 | | | | EL CENTRO | CA | 92243-2864 | |
| 5787537 | IMPERIAL COUNTY DEPT OF WEIGHTS & MEASURES | PO BOX 806 | | | | CENTRO | CA | 92244 | |
| 5787537 | IMPERIAL COUNTY DEPT. OF WEIGHTS & MEASURES | P.O. Box 806 | | | | El Centro | CA | 92244 | |
| 4779634 | Imperial County Treasurer | 940 W Main Street, #106 | | | | El Centro | CA | 92243-2864 | |
| 4827566 | IMPERIAL CUSTOM BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872952 | IMPERIAL DELTAH INC | BAZAR GROUP THE | 795 WATERMAN AVE | | | E PROVIDENCE | RI | 02914 | |
| 5645807 | IMPERIAL DELTAH INC | 795 WATERMAN AVE | | | | E PROVIDENCE | RI | 02914 | |
| 4869730 | IMPERIAL ELECTRIC CO | 6445 CALLE REAL | | | | GOLETA | CA | 93117 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4865082 | IMPERIAL ENTERTAINMENT LTD | 3/F SOUTH SEAS CENTRE TOWER II | 75 MODY ROAD TST EAST | | | KOWLOON | | | HONG KONG |
| 4851616 | IMPERIAL FLOOR COVERINGS | 8830 WEDGEWOOD DR | | | | Huntersville | NC | 28078 | |
| 4888728 | IMPERIAL GLASS CO | TOM VALLANT INC | 444 N FIRST STREET | | | FRESNO | CA | 93702 | |
| 4837098 | IMPERIAL HOMES OF NAPLES LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870842 | IMPERIAL IMPORT LLC | 80 SAND ISLND ACCESS RD BAY237 | | | | HONOLULU | HI | 96819 | |
| 4805186 | IMPERIAL IMPORT LLC | 2440 DATE ST #101 | | | | HONOLULU | HI | 96826 | |
| 4870842 | IMPERIAL IMPORT LLC | 80 SAND ISLND ACCESS RD BAY237 | | | | HONOLULU | HI | 96819 | |
| 4142977 | Imperial Import LLC | 2440 Date St. #101 | | | | Honolulu | HI | 96826 | |
| 4804478 | IMPERIAL INDUSTRIAL SUPPLY | DBA FACTORYAUTHORIZEDOUTLET | 5798 ONTARIO MILLS PARKWAY | | | ONTARIO | CA | 91764 | |
| 4861543 | IMPERIAL INDUSTRY SUPPLY CO | 1669 PUDDINGSTONE DR | | | | LA VERNE | CA | 91750 | |
| 4131191 | Imperial Industrial Supply Co | 5798 Ontario Mills Parkway | | | | Ontario | CA | 91764 | |
| 4130633 | Imperial Industrial Supply Co | David Rasin, Vice President | 5798 Ontario Mills Parkway | | | Ontario | CA | 91764 | |
| 4783149 | Imperial Irrigation District, CA | P.O. Box 937 | | | | Imperial | CA | 92251-0937 | |
| 4783149 | Imperial Irrigation District, CA | P.O. Box 937 | | | | Imperial | CA | 92251-0937 | |
| 4867659 | IMPERIAL LIGHTING MAINTENANCE | 4555 N ELSTON AVE | | | | CHICAGO | IL | 60630 | |
| 4880589 | IMPERIAL LLC | P O BOX 15000 | | | | TULSA | OK | 74115 | |
| 4802895 | IMPERIAL PARKING US LLC | ATTN ANNA P | 307 7TH AVENUE SUITE 301 | | | NEW YORK | NY | 10001 | |
| 4865054 | IMPERIAL POWER CO LTD | 2F, GUANGWU JUNHAO BUICK BUILDING | TAIKIN RD, PAILOUJI, WANJIANG AREA | | | DONGGUAN | | GUANGDONG | CHINA |
| 4808783 | IMPERIAL REALTY LLC | C/O NAMDAR REALTY GROUP | 150 GREAT NECK ROAD | SUITE 304 | | GREAT NECK | NY | 11021 | |
| 4779346 | Imperial Realty LLC | c/o Namdar Realty Group, LLC | 150 Great Neck Road | Suite 304 | | Great Neck | NY | 11021 | |
| 4848144 | IMPERIAL ROOFING & REPAIR CORP | CUMBREO DE MIADERO 533 | | | | MAYAJUEZ | PR | 00682 | |
| 4883330 | IMPERIAL SCHRADE CORP | P O BOX 8500 (S-8055) | | | | PHILADELPHIA | PA | 19178 | |
| 5796636 | IMPERIAL TOY LLC | PO BOX 894741 | | | | LOS ANGELES | CA | 90189 | |
| 4799064 | IMPERIAL VALLEY MALL II LP | P O BOX 74840 | | | | CLEVELAND | OH | 44194-4840 | |
| 5845532 | Imperial Valley Mall II, L.P., by CBL & Associates Management, Inc., its managing agent | Caleb Holzaepfel | 736 Georgia Street, Suite 300 | | | Chattanooga | TN | 37402 | |
| 5845532 | Imperial Valley Mall II, L.P., by CBL & Associates Management, Inc., its managing agent | CBL & Associates Management, Inc. | Gary Roddy | 2030 Hamilton Place Blvd, Suite 500 | | Chattanooga | TN | 37421 | |
| 4803175 | IMPERIAL VALLEY MALL LP | DBA IMPERIAL VALLEY MALL II LP | CBL #0572 PO BOX 955607 | | | ST LOUIS | MO | 63195-5607 | |
| 4872742 | IMPERIAL VALLEY PRESS INC | ASSOCIATED DESERT NEWSPAPERS INC | 205 N EIGHT ST P O BOX 2641 | | | EL CENTRO | CA | 92244 | |
| 5645808 | IMPERIAL VALLEY PRESS INC | 205 N EIGHT ST P O BOX 2641 | | | | EL CENTRO | CA | 92244 | |
| 4271290 | IMPERIAL, ANEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271567 | IMPERIAL, MARIA THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5796637 | IMPERIAL-DELTAH INC | 795 WATERMAN AVE | | | | EAST PROVIDENCE | RI | 02914 | |
| 5796637 | IMPERIAL-DELTAH INC | 795 WATERMAN AVE | | | | E PROVIDENCE | RI | 02914-1713 | |
| 4242565 | IMPERIALE, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606649 | IMPERIALE, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817049 | IMPERIALE, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403164 | IMPERIALE, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600311 | IMPERIO, MICHAEL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799805 | IMPERIUM DOMI LLC | DBA MISSING LINK | 4804 PIMLICO LANE | | | WAXHAW | NC | 28173 | |
| 4801817 | IMPERIUM ENTERPRISES LLC | DBA AVALON PEARLS | 100 INDUSTRIAL AVE | | | LITTLE FERRY | NJ | 07643 | |
| 4417810 | IMPERT, CHRISSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335984 | IMPERT, YVELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864757 | IMPEX INC | 2801 S. TOWNE AVENUE | | | | POMONA | CA | 91766 | |
| 4864755 | IMPEX SYSTEMS GROUP INC | 2801 NW 3RD AVENUE | | | | MIAMI | FL | 33127 | |
| 4802324 | IMPEX12 LLC | DBA CLOTHINGGANDBEYOND | 3330 FAIRCHILD GARDENS AVE UNIT 33 | | | PALM BEACH GARDENS | FL | 33420 | |
| 4524079 | IMPEY, BRYAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882449 | IMPLUS FOOTCARE LLC | P O BOX 601469 | | | | CHALROTTE | NC | 28260 | |
| 4874299 | IMPO INTERNATIONAL LLC | COMMISSION ONLY | 3510 BLACK RD P O BOX 639 | | | SANTA MARIA | CA | 93456 | |
| 5645809 | IMPO INTERNATIONAL LLC | 3510 BLACK RD P O BOX 639 | | | | SANTA MARIA | CA | 93456 | |
| 4126308 | Impo International LLC | Lori Thompson | 3510 Black Rd. | | | Santa Maria | CA | 93455 | |
| 4128414 | Impo International LLC | Lori Thompson,Credit Supervisor | 3510 Black Rd. | | | Santa Maria | CA | 93455 | |
| 4126308 | Impo International LLC | PO Box 639 | | | | Santa Maria | CA | 93456 | |
| 4793925 | IMPORT & EXPORT COMERCIAL JLM SPA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793926 | IMPORT & EXPORT COMERCIAL JLM SPA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793924 | IMPORT & EXPORT COMERCIAL JLM SPA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837099 | IMPORT & EXPORT SOLUTIONS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795303 | IMPORT AUTO PERFORMANCE | 128.5 W WATER ST | | | | DECORAH | IA | 52101 | |
| 4805600 | IMPORT LANDS END | FOR SEARS INTERNAL USE DEPT 733IMP | SPECIAL IPS HANDLING | | | DALLAS | TX | 75206 | |
| 4866290 | IMPORT MARKETING SOLUTION INC | 355 KELLOGG BLVD. EAST | | | | SAINT PAUL | MN | 55101 | |
| 4805597 | IMPORT SBD | FOR SEARS INTERNAL USE DEPT 733IMP | SPECIAL IPS HANDLING | | | DALLAS | TX | 75206 | |
| 4793994 | Importadora y Distribuidora CDL Ltda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793995 | Importadora y Distribuidora CDL Ltda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798787 | IMPORTERS127 | DBA TABLET COMPANY | 6993 HAMNER AVE STE B2 | | | EASTVALE | CA | 92880 | |
| 4806409 | IMPORTIKA | 2200 BRIGHTON HENRIETTA | TOWNLINE ROAD | | | ROCHESTER | NY | 14623 | |
| 4863312 | IMPORTIKA | 2200 BRIGHTON HENRIETTE TWNLIN | | | | ROCHESTER | NY | 14623 | |
| 5796638 | IMPORTIQUE CORP | ROYAL IND PK LOTE M680 PALMAS | | | | CATANO | PR | 00962 | |
| 4128913 | Importique Corp. | PO Box 193000 | | | | San Juan | PR | 00919-3000 | |
| 4877047 | IMPREMEDIA | IMPREMEDIA OPERATION COMPANY LLC | P O BOX 15093 | | | LOS ANGELES | CA | 90015 | |
| 5645810 | IMPREMEDIA | P O BOX 15093 | | | | LOS ANGELES | CA | 90015 | |
| 4895875 | Impremedia Operating Company, LLC | Attn: Carol Rodas | 915 Wilshire Blvd | Ste. 800 | | Los Angeles | CA | 90017 | |
| 4898301 | IMPRENTA LLORENS INC | PO BOX 885 | | | | JUANA DIAZ | PR | 00795 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4810757 | IMPRESSIVE REMODELING, INC. | 651 NE 3 PLACE | | | | HIALEAH | FL | 33010 | |
| 4837100 | IMPRESSIVE RENOVATIONS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485993 | IMPRIANO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868880 | IMPRINT ENTERPRISES INC | 555 N COMMONS DR | | | | AURORA | IL | 60504 | |
| 4827567 | IMPROVEMENTS UNLIMITED INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804288 | IMRAN MIRZA | DBA EAST VALLEY WHOLESALE | 2487 S GILBERT RD #106-246 | | | GILBERT | AZ | 85295 | |
| 5645811 | IMRAN NOOR | 209 ASKEW AVE | | | | KANSAS CITY | MO | 64123 | |
| 4293180 | IMRAN, HALIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196828 | IMRAN, QAISERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326735 | IMRAN, QUTAYBAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370101 | IMRAN, YASIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371138 | IMRAY, GRANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405513 | IMRETE PERQUKU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645812 | IMRITH RICHARD | 12 WALNUT CT | | | | NEW CITY | NY | 10956 | |
| 4397817 | IMRITH, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5796639 | IMRON, LLC | 1311 89th Avenue NE | | | | Clyde Hill | WA | 98004 | |
| 5791347 | IMRON, LLC | ATTN: EDWARD IM & MASON HELMS | 1311 89TH AVENUE NE | | | CLYDE HILL | WA | 98004 | |
| 5796639 | IMRON, LLC | 1311 89TH AVENUE NE | | | | CLYDE HILL | WA | 98004 | |
| 4877040 | IMS | IMAGECARE MAINTENANCE SERVICES LLC | 15879 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 4837101 | IMS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634818 | IMSANDE, BRUCE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817050 | IMSDAHL, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793498 | IMT Insurance | 9390 Bunsen Pkwy | | | | Louisville | KY | 40220 | |
| 5796640 | IMT Residential | 15303 Ventura Blvd | Suite 200 | | | Sherman Oaks | CA | 91403 | |
| 5792458 | IMT RESIDENTIAL | CAL KEITER | 15303 VENTURA BLVD | SUITE 200 | | SHERMAN OAKS | CA | 91403 | |
| 5792459 | IMT RESIDENTIAL | ADAM THOMAS | 15303 VENTURA BLVD | SUITE 200 | | SHERMAN OAKS | CA | 91403 | |
| 4804727 | IMTEK ENVIRONMENTAL CORP | DBA IMTEK NOODOR.COM | PO BOX 2066 | | | ALPHARETTA | GA | 30005 | |
| 5645813 | IMTHURN ANDIE | 1706 CIMMARON LN | | | | DEFIANCE | OH | 43512 | |
| 4703660 | IMTHURN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571406 | IMTHURN, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245241 | IMTIAZ, SEHRISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649710 | IMTIAZ, SUHAIL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797493 | IMTINANZ LLC | 717 N UNION STREET #116 | | | | WILMINGTON | DE | 19805 | |
| 5645814 | IMUMDO JOHN | 3 DONALD RD | | | | E BRUNSWICK | NJ | 08816 | |
| 5645815 | IMUNNI COLLINS | 8450 WILLOW PLACE DR N | | | | HOUSTON | TX | 77070 | |
| 4817051 | IMURA, ROY & GEORGETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589867 | IMUS, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754553 | IMUS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5796641 | IMUSA USA LLC | 6000 NW 97TH AVE STE 1000 | | | | MIAMI | FL | 33055 | |
| 4869305 | IMUSA USA LLC | 6000 NW 97TH AVENUE STE 26 | | | | MIAMI | FL | 33178 | |
| 5796641 | IMUSA USA LLC | 6000 NW 97TH AVE STE 1000 | | | | MIAMI | FL | 33178 | |
| 4795538 | IMWIT TECH | DBA IMWOO.COM | 2203 SULLIVAN ST | | | GREENSBORO | NC | 27405 | |
| 4880790 | IN & OUT SERVICES INC | P O BOX 1825 | | | | SILVERTHORNE | CO | 80498 | |
| 4887122 | IN A BLINK EYE CARE INC | SEARS OPTICAL 1495 | 4125 CLEVELAND AVE STE 88 | | | FORT MEYERS | FL | 33901 | |
| 4781281 | IN ALCOHOL & TOBACCO COMMISSION | 302 W WASHINGTON ST ROOM E114 | | | | INDIANAPOLIS | IN | 46204 | |
| 5645816 | IN BLOOM FLORIST ORLANDO | 325 WEST GORE ST | | | | ORLANDO | FL | 32806 | |
| 4827568 | IN DESIGN LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806054 | IN FILTERS NOW | FILTERS NOW LLC | BIN 4369001 PO BOX 1207 | | | INDIANAPOLIS | IN | 46206 | |
| 5796642 | IN GEAR FASHIONS INC | 4401 NW 167TH STREET | | | | MIAMI | FL | 33055 | |
| 4837102 | IN HOUSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827569 | IN -HOUSE SALE - COSTA MESA ONLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827570 | In Joo Choi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877088 | IN LAND DEVELOPMENT INC | IN-LAND DEVELOPMENT INC | 3049 DULUTH HIGHWAY 120 | | | DULUTH | GA | 30096 | |
| 5645817 | IN LIVINGSTON | 125 NOSTRAND AVE APT 6D | | | | BROOKLYN | NY | 11206 | |
| 4882218 | IN MAR TRADING INC | P O BOX 51486 | | | | TOA BAJA | PR | 00950 | |
| 4868160 | IN MOCEAN GROUP LLC | 500 7TH AVE 7TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4866513 | IN PHAZE ELECTRIC INC | 1775 HARBOR RD | | | | KISSIMMEE | FL | 34746-3548 | |
| 4827571 | IN PLACE ARCHITECTURE PLLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868026 | IN PRIVATE INC | 70 W 36TH ST FL 14 | | | | NEW YORK | NY | 10018-1248 | |
| 5403802 | IN RE: CLICKA HOLDINGS INC; ACTIVEON LLC; AND ACTIEON INC FKA ONCORP US | 401 4TH AVE N | | | | KENT | WA | 98032 | |
| 4801178 | IN SEASON JEWELRY | 1800 SW 1ST AVE SUITE #401 | | | | MIAMI | FL | 33129 | |
| 4866728 | IN SIGHT SIGN COMPANY INC | 3910 WEST GRAND AVENUE | | | | CHICAGO | IL | 60651 | |
| 4845533 | IN SIK CHOI | 753 VISTA DR | | | | GAHANNA | OH | 43230 | |
| 4866439 | IN STEP INTERNATIONAL LTD | 36F TOWER TWO TIMES SQUARE | | | | CAUSEWAY BAY | | | HONG KONG |
| 4794896 | IN STOCK SUPPLY INC | DBA INSTOCK SUPPLIES | 8051 N RIDGEWAY | | | SKOKIE | IL | 60076 | |
| 4865787 | IN THE GREEN INC | 325 WEST 400 SOUTH | | | | RICHFIELD | UT | 84701 | |
| 4886011 | IN THE GREEN LLC | RICHARD S CLARK | PO BOX 87 | | | ANNABELLA | UT | 84711 | |
| 4800009 | IN THE HANDS OF PROFESSIONALS | 21612 MARILLA STREET | | | | CHATSWORTH | CA | 91324 | |
| 4874697 | IN THE WEEDS LAWN MAINTENANCE | DANTE ELLENWOOD | 35A PASTURE ROAD | | | POQUOSON | VA | 23662 | |
| 5645818 | IN THE WEEDS LAWN MAINTENANCE | 35A PASTURE ROAD | | | | POQUOSON | VA | 23662 | |
| 4131227 | In The Weeds Lawn Maintenance | 35A Pasture Rd | | | | Poquoson | VA | 23662 | |
| 5796643 | IN ZONE BRANDS INC | P O BOX 798046 | | | | ST LOUIS | MO | 63179 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4886332 | IN2IT GLOBAL CORPORATION | ROOM 262, BLDG, 2ND FL | 3333-58 GUDAI RD, MINGHANG DISTRICT | | | SHANGHAI | | 10412 | CHINA |
| 4877094 | INA CUSTOM SIGNS | INPYO HWANG | 730 KILAUEA AVE | | | HILO | HI | 96720 | |
| 4857894 | INA INTERNATIONAL LTD | 1 HEREFORD STREET | | | | BRAMPTON | ON | L6Y 0B3 | CANADA |
| 5645820 | INA SMITH | 3729 SAN ROSE DR | | | | FORT WORTH | TX | 76119 | |
| 4777726 | INABINET, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609317 | INABINET, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645821 | INABINETT PATRICE | 607 N BANCROFT PKWY | | | | WILMINGTON | DE | 19805 | |
| 4145535 | INABINETT, LAURA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510896 | INABINETTE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645822 | INABNITT ANDREW | 5441 HWY 192 | | | | SOMERSET | KY | 42501 | |
| 4678958 | INACIO, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827572 | Inadomi, Tayeko | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271062 | INAFUKU, ADRIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178394 | INAGAN, NINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645823 | INALY IAB | 2390 W 133RD | | | | SAN LEANDRO | CA | 94577 | |
| 4817052 | INAM, HAROON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817053 | INAMINE, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714082 | INAMINE, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156805 | INAN, HOLLIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806211 | INAP ENTERPRISES LLC | 140 CANDACE DRIVE | | | | MAITLAND | FL | 32751 | |
| 4878204 | INAP ENTERPRISES LLC | L & J ACCESSORIES | 140 CANDACE DRIVE | | | MAITLAND | FL | 32751 | |
| 5645824 | INARES MIRIAM | 4832 LIVE OAK ST APT Q | | | | BELL | CA | 90201 | |
| 5645825 | INARVIS MARTINEZ | 1850 E MENSLEY ST | | | | PHILADELPHIA | PA | 19134 | |
| 4252118 | INASTRILLA, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248813 | INASTRILLA, ODETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525511 | INAYAT, RAMEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292887 | INBARAJ, VARUN KUMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280624 | INBARAJ, VARUNKUMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615216 | INBERG, RISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778902 | Inbody, Matt & Natalie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778902 | Inbody, Matt & Natalie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645826 | INC FUN E | P O BOX 372558 | | | | CAYEY | PR | 00737 | |
| 5645827 | INC HELPUMANAGE | 1228 E 7TH AVE STE 313 | | | | TAMPA | FL | 33605 | |
| 5645828 | INC INFINITY D | 235 SHERHAM WAY | | | | ROCK HILL | SC | 29730 | |
| 5645829 | INC PEACHTREE P | 601 WOODLAWN DRIVE NE | | | | SAN JOSE | CA | 95112 | |
| 5645830 | INC RSMEANS C | P O BOX 7247-6261 | | | | VISTA | CA | 92081 | |
| 4780337 | Inc Village of Garden City Tax Collector | P.O Box 609 | | | | Garden City | NY | 11530 | |
| 4127128 | Inc Well Traveled Imports | Nannan Lon, CFO | 716 S 8th St | PO Box 4 | | Amelia Island | FL | 32034 | |
| 4127128 | Inc Well Traveled Imports | P.O. Box 4 | | | | Fernandina Beach | FL | 32034-0004 | |
| 5814779 | Inc. Williamson County Sun | PO BOX 39 | | | | GEORGETOWN | TX | 78627-0039 | |
| 4404637 | INCALCATERRA, ANN MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645831 | INCANDELA ANGELINA | 200 LEWIS AVENUE | | | | LAS VEGAS | NV | 89155 | |
| 4786606 | Incandela, Angelina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786607 | Incandela, Angelina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255202 | INCARDONA, JOSEPH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400194 | INCATASCIATO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645832 | INCE DANIELLE | 200 P ELM GREEN WOOD | | | | NEWPORT | NC | 28570 | |
| 5645833 | INCE MICHELLE | 23215 HIGH MEADOW DRIVE | | | | TECUMSEH | OK | 74873 | |
| 4561744 | INCE, RICHEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425830 | INCE, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444759 | INCERPI, ALFRED M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715354 | INCERPI, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645834 | INCERTO MIKE | 8449 KNOXVILLE RD | | | | MILAN | IL | 61264 | |
| 4219920 | INCERTO, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481698 | INCH, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869191 | INCHARACTER COSTUMES LLC | 5950 NANCY RIDGE DRIVE SUITE 5 | | | | SAN DIEGO | CA | 92121 | |
| 5645835 | INCHAUSTEGUI JAY | 1020 COUNTRY CLUB DR | | | | GILLETTE | WY | 82718 | |
| 5645836 | INCHAUSTEGUI JAY III | 1598 CAHILL DRIVE | | | | GULFPORT | MS | 39507 | |
| 4208345 | INCHAUSTI, JULIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470198 | INCHAUTEGUI, REINALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645838 | INCHES JAIME | 607 MACE AVE | | | | BALTIMORE | MD | 21221 | |
| 4436336 | INCHIERCHIERA, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645839 | INCHIN MACKLEEN | 4445 SPURSE AVE | | | | KANSAS CITY | MO | 64120 | |
| 4877127 | INCINERATOR INTERNATIONAL | INTL ENVIRONMENTAL EQUIPMENT CO | 2702 NORTH MAIN | | | HOUSTON | TX | 77009 | |
| 4399000 | INCISO, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697821 | INCLAN, MARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279589 | INCLAN, YAMELI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489920 | INCLE, LUZ M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817054 | INCLINE PROPERTY MGMT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5787538 | INCOME TAX DEPARTMENT | PO BOX 9951 | | | | CANTON | OH | 44711-9951 | |
| 4796090 | INCONTRO SPORTS INC | 2075 S ATLANTIC BLVD SUITE C | | | | MONTEREY PARK | CA | 91754 | |
| 4784291 | Incorporated Village of Garden City, NY | P.O. Box 609 | | | | GARDEN CITY | NY | 11530 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4882835 | INCORPORATED VILLAGE OF LAKE GROVE | P O BOX 708 | | | | LAKE GROVE | NY | 11755 | |
| 5404418 | INCORPORATED VILLAGE OF MASSAPEQUA PARK | VILLAGE HALL 151 FRONT STREET | | | | MASSAPEQUA PARK | NY | 11762 | |
| 4861689 | INCREDIBLE NOVELTIES INC | 1705 FLINT RD | | | | TORONTO | ON | M3J 2W8 | CANADA |
| 4794405 | Incredible Supply & Logistics | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794406 | Incredible Supply & Logistics | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4135823 | IncrediBody | Attn: Greg Castano Jr. | 23 Deerfield Road | | | Lancaster | PA | 17603 | |
| 4306763 | INCZAUSKIS, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795579 | IND ENTERPRISES | DBA QUALITY N SAVINGS | 14 INDEPENDENCE CT | | | LAKEWOOD | NJ | 08701 | |
| 5645840 | INDA MARK | 20008 N 19ST | | | | PHOENIX | AZ | 85024 | |
| 4736478 | INDA, RAMIRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871009 | INDACO MANUFACTURING LTD | 813 BROCK ROAD UNIT 11 | | | | PICKERING | ON | L1W 1Z8 | CANADA |
| 5645841 | INDAKA CONVINTON | 9545 FAUST APT 106 | | | | DETROIT | MI | 48228 | |
| 4853056 | INDALECIO CHAVEZ III | 325 EDGAR RD | | | | El Paso | TX | 79932 | |
| 4213323 | INDALECIO, ALMA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269284 | INDALECIO, JASMINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269690 | INDALECIO, LELANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269275 | INDALECIO, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246651 | INDALECIO, TASHA ANN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503044 | INDART MIRANDA, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772145 | INDART, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645842 | INDAYA JEFFRESS | 10421 BERNARD AVE | | | | CLEVELAND | OH | 44111 | |
| 4884323 | INDEED INC | PO BOX 122652 | | | | DALLAS | TX | 75312 | |
| | | | | | | | | | |
| 4892335 | Indeed, Inc | Jay DiPrizio | 6433 Champion Grandview Way Building 1 | | | Austin | TX | 78750 | |
| 4892335 | Indeed, Inc | Mail Code 5160 | PO Box 660367 | | | Dallas | TX | 75266-0367 | |
| 5796644 | Indeed, Inc. | 6433 Champion Grandview Way, Building 1 | | | | Austin | TX | 78750 | |
| 5796644 | INDEED, INC. | 6433 CHAMPION GRANDVIEW WAY, BUILDING 1 | | | | AUSTIN | TX | 78750 | |
| 4807954 | INDELA PARTNERS III, LTD | C/O TRC CORP RETIREMENT PLAN & TRUST | 108 NORTH UNION AVENUE, SUITE 5 | | | CRANFORD | NJ | 07016 | |
| 4674637 | INDELICATO, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483656 | INDELICATO, GABRIELLE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743168 | INDELL, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605183 | INDELLICATI, JAMES AND LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860157 | INDELPA INC | 13423 BLANCO RD STE 101 | | | | SAN ANTONIO | TX | 78216 | |
| 4268587 | INDEMNE, MILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| | | | Wendy M. Simkulak & Catherine B. | | | | | | |
| 4143804 | Indemnity Insurance Company of North America | c/o Duane Morris LLP | Heitzenrater | 30 South 17th Street | | Philadelphia | PA | 19103 | |
| 4798143 | INDEPENDENCE CENTER NEWCO LLC | C/O M & T BANK | PO BOX 8000 | DEPT 967 | | BUFFALO | NY | 14267 | |
| 4879336 | INDEPENDENCE DAILY REPORTER | MONTGOMERY COUNTY MEDIA LLC | 320 N 6TH P O BOX 869 | | | INDEPENDENCE | KS | 67301 | |
| 5645843 | INDEPENDENCE DAILY REPORTER | 320 N 6TH P O BOX 869 | | | | INDEPENDENCE | KS | 67301 | |
| 4868056 | INDEPENDENCE DAY INVESTMENTS CORP | 4974 JOULE STREET | | | | RENO | NV | 89502 | |
| 4784189 | Independence Utilities | PO Box 219362 | | | | Kansas City | MO | 64121-9362 | |
| 4876188 | INDEPENDENT | GALLUP INDEPENDENT COMPANY | P O BOX 1210 | | | GALLUP | NM | 87305 | |
| 4874399 | INDEPENDENT | COPLEY OHIO NEWSPAPERS INC | PO BOX 5214 | | | CAROL STREAM | IL | 60197 | |
| 4874399 | INDEPENDENT | COPLEY OHIO NEWSPAPERS INC | P O BOX 730 | | | MASSILLON | OH | 44648 | |
| 4879626 | INDEPENDENT | NEWSPAPER HOLDSING INC | P O BOX 311 | | | ASHLAND | KY | 41101 | |
| 5645844 | INDEPENDENT | P O BOX 730 | | | | MASSILLON | OH | 44648 | |
| 4878659 | INDEPENDENT APPEAL | M NANY CO PUBLISHING | P O BOX 220 111 N 2ND ST | | | SELMER | TN | 38375 | |
| 4778161 | Independent Bank East Michigan | Attn: President or General Counsel | 4200 E. Beltline | | | Grand Rapids | MI | 49525 | |
| 4878348 | INDEPENDENT CITY PUBLISHING GROUP | LEE ENTERPRISES | P O BOX 4249 | | | HELENA | MT | 59604 | |
| 4858172 | INDEPENDENT FIRE AND SAFETY CO | 10016 ROSEDALE HWY | | | | BAKERSFIELD | CA | 93312 | |
| 4889461 | INDEPENDENT FLOOR COVERING OF PORT | WING L THIELE | 3842 PINE GROVE AVE | | | FORT GRATIOT | MI | 48059 | |
| 4877060 | INDEPENDENT FLOOR TESTING & INSPECT | INDEPENDENT FLOOR TESTING & INSP IN | 2300 CLAYTON RD SUITE 1240 | | | CONCORD | CA | 94520 | |
| 4873718 | INDEPENDENT FLORIDA ALLIGATOR | CAMPUS COMMUNICATIONS INC | P O BOX 14257 | | | GAINESVILLE | FL | 32604 | |
| 4853298 | Independent Health Count | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853298 | Independent Health Count | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798442 | INDEPENDENT LIVING PRODUCTS | DBA ACTIVEFOREVER.COM | 10799 N 90TH ST SUITE 100 | | | SCOTTSDALE | AZ | 85260 | |
| 4889490 | INDEPENDENT MESSENGER | WOMACK PUB CO INC | PO BOX 530 | | | CHATHAM | VA | 24531 | |
| 4905642 | Independent Newsmedia Inc. USA | 110 Galaxy Dr. | | | | Dover | DE | 19901 | |
| 4881783 | INDEPENDENT NEWSPAPER | P O BOX 380 385 BROADWAY | | | | REVERE | MA | 02151 | |
| 4882050 | INDEPENDENT NEWSPAPERS INC | P O BOX 46580 | | | | MT CLEMENS | MI | 48046 | |
| 4858770 | INDEPENDENT NEWSPAPERS INC | 110 GALAXY DRIVE | | | | DOVER | DE | 19901 | |
| 4869323 | INDEPENDENT OVERHEAD DOOR CO | 601 LINCOLN BLVD | | | | MIDDLESEX | NJ | 08846 | |
| 4883437 | INDERA MILLS COMPANY | P O BOX 890614 | | | | CHARLOTTE | NC | 28289 | |
| 5645845 | INDERAL MIDDLETON | 101 N JESSICA AVE | | | | TUCSON | AZ | 85710 | |
| 4210740 | INDERBITZIN, RONALD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5448295 | INDERHEES CORA | 10779 MEADOW LAKE DR | | | | CINCINNATI | OH | 45252-5000 | |
| 4817055 | Inderjit Toor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640340 | INDERMUHLE, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425404 | INDERPESAUD, SAVATREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837103 | INDESIGN GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860267 | INDESIGN USA INC | 1370 BROADWAY STE 1000 | | | | NEW YORK | NY | 10018 | |
| 4774120 | INDEST, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869698 | INDEX DIGITAL MEDIA INC | 6400 OAK CANYON STE 100 | | | | IRVINE | CA | 92618 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5454 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4884223 | INDEX JOURNAL CO | PO BOX 1018 | | | | GREENWOOD | SC | 29648 | |
| 4874234 | INDEX MEASURING TAPE | CO LTD | INDEX MEASURING TAPE | NO 4 LANE 554 HUA CHEN ROAD | | HSIN CHENG CITY | TAIPEI HSIEN | | TAIWAN, REPUBLIC OF CHINA |
| 4297455 | INDHUJHA NATARAJAN, UNKNOWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645846 | INDIA ALLEN | 14504 ALBURS | | | | CLEVELAND | OH | 44135 | |
| 5645847 | INDIA BROWN | 2153 BRISTOL DR | | | | FREDERICK | MD | 21701 | |
| 5645848 | INDIA BURLEY | 106 GLUCK ST APT E | | | | YOUNGSTOWN | OH | 44505 | |
| 5645849 | INDIA CALHOUN | 352 JOHNSON ST | | | | BUFFALO | NY | 14214 | |
| 5645851 | INDIA CLARDY | 2118 SPRUCEFIELD | | | | COLUMBUS | OH | 43229 | |
| 5645852 | INDIA DOUCETTE | 36386 THIRD ST | | | | SLIDELL | LA | 70460 | |
| 5645853 | INDIA EVANS | 1709 SHORD AVE NW | | | | CANTON | OH | 44703 | |
| 4795041 | INDIA EVERYWHERE INC | DBA STORE INDYA | 22 JERICHO TURNPIKE SUITE 108 | | | MINEOLA | NY | 11501 | |
| 4868329 | INDIA GARMENTS INC | 507 WINSOR DRIVE | | | | SECAUCUS | NJ | 07094 | |
| 5645855 | INDIA HEWITT | 3606 CANDLEYCK CLUB DR APT A | | | | FLORISSANT | MO | 63034 | |
| 5645856 | INDIA HILL | 2716 S 12TH ST | | | | TACOMA | WA | 98405 | |
| 5645857 | INDIA HOLMES | 92 WALNUT ST | | | | RIVER GOUGE | MI | 48218 | |
| 4796100 | INDIA HOUSE CATERING LLC | DBA INDIA HOUSE BANQUET | 725 WEST GOLF ROAD | | | HOFFMAN ESTATES | IL | 60169 | |
| 5645858 | INDIA IBANKS | 13943 MAPLERIDGE | | | | DETROIT | MI | 48205 | |
| 4878538 | INDIA INK | LOCKBOX 9811 P O BOX 8500 | | | | PHILADELPHIA | PA | 19178 | |
| 5645859 | INDIA JEAN PIERRE | 2401 NEWKIRK AVENUE | | | | BROOKLYN | NY | 11226 | |
| 5645860 | INDIA JOHNSON | 555 FFL | | | | BUFFALO | NY | 14215 | |
| 5645861 | INDIA LACY | 8484 WESTPARK DRIVE | | | | MC LEAN | VA | 22102 | |
| 5645862 | INDIA LOVE | 2117 POSTAL AVE | | | | BELLINGHAM | WA | 98226 | |
| 5645863 | INDIA OWENS | 6567 ROSEQURATZ | | | | MIRA LOMA | CA | 91752 | |
| 5645864 | INDIA PARKER | 14434 HOUSTON WHITTIER ST | | | | DETROIT | MI | 48205 | |
| 5645865 | INDIA PETERSON | 906 E 18TH AVE | | | | COLUMBUS | OH | 43211 | |
| 5645866 | INDIA PHILLIPS | 1103 RANSTAND DRIVE 4 | | | | KILLEEN | TX | 76542 | |
| 5645867 | INDIA REFELD | 3468 E 53RD ST | | | | CLEVELAND | OH | 44137 | |
| 5645868 | INDIA RICHARDSON | 440 FOXOEN CR | | | | RICHMOND | VA | 23223 | |
| 5645869 | INDIA RIVERS | 5779 AMES RD APT 15D | | | | COLUMBIA | SC | 29203 | |
| 5645870 | INDIA SCHEETZ | 513 SHARON HILL COURT | | | | WINTER HAVEN | FL | 33880 | |
| 5645871 | INDIA SIMMONS | 5970 WALNUT CIRCLE DR APTD | | | | TOLEDO | OH | 43615 | |
| 5645872 | INDIA SMITH | 514 COLVIN ST | | | | ROCHESTER | NY | 14606 | |
| 5645874 | INDIA TAYLOR | 16164 CARRIAGE TRADE LN APT224 | | | | SOUTHFIELD | MI | 48075 | |
| 5645875 | INDIA URQUHART | 1301 PHEASANT RUN TRL | | | | FORT WORTH | TX | 76131 | |
| 5645876 | INDIA WAIKER | 3702 LAMBERTON SQUARE | | | | SILVER SPRING | MD | 20904 | |
| 5645877 | INDIA-MIKE BELL | 631 BELLAIR CT | | | | NILES | OH | 44446 | |
| 4801031 | INDIAN AMERICAN TRADE INC | DBA GLADBROS | 3935 AVION PARK COURT SUITE A-108 | | | CHANTILLY | VA | 20151 | |
| 4848199 | INDIAN HEAD CONSTRUCTION | 477 S STARK HWY | | | | Weare | NH | 03281 | |
| 5645878 | INDIAN ICE CO INC | P O BOX 907 | | | | CASPER | WY | 82601 | |
| 4886573 | INDIAN ICE CO INC | SCHILLING ICE INC | PO BOX 907 | | | CASPER | WY | 82601 | |
| 4871037 | INDIAN IND INC DBA ESCALADE SPORTS | 817 MAXWELL AVENUE | | | | EVANSVILLE | IN | 47725 | |
| 4837104 | INDIAN RIVER CABINETS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405223 | INDIAN RIVER COUNTY | PO BOX 1509 | | | | VERO BEACH | FL | 32961-1509 | |
| 4779752 | Indian River County Treasurer | C/O CAROLE JEAN JORDAN, TAX COLLECTOR | P.O. Box 1509 | | | Vero Beach | FL | 32961-1509 | |
| 4783872 | Indian River County Utilities, FL | PO BOX 1750 | | | | VERO BEACH | FL | 32961 | |
| 4799221 | INDIAN RIVER MALL LLC | P O BOX 643183 | | | | PITTSBURGH | PA | 15264-3183 | |
| 4803328 | INDIAN RIVER MALL REALTY MGMT LLC | 1010 NORTHERN BLVD SUITE 212 | | | | GREAT NECK, | NY | 11021 | |
| 4808349 | INDIAN RIVER PLAZA LLC | 241 EAST PROSPECT ROAD | | | | FT LAUDERDALE | FL | 33334 | |
| 5787539 | INDIAN RIVER TAX COLLECTOR | PO BOX 1509 | | | | BEACH | FL | 32961-1389 | |
| 5787539 | Indian River Tax Collector | PO Box 1509 | | | | Vero Beach | FL | 32961-1389 | |
| 4865042 | INDIAN TREE LLC | 299 MILWAUKEE ST STE 500 | | | | DENVER | CO | 80206 | |
| 4783786 | Indian Wells Valley Water District | P.O. Box 1329 | | | | Ridgecrest | CA | 93556 | |
| 4784040 | Indiana American Water | PO BOX 3027 | | | | MILWAUKEE | WI | 53201-3027 | |
| 5017188 | Indiana Attorney General's Office Unclaimed Property Division | 35 South Park Blvd | | | | Greenwood | IN | 46143 | |
| 4864869 | INDIANA BEVERAGE INC | 2850 BARLEY ROAD | | | | VALPARAISO | IN | 46383 | |
| 5645879 | INDIANA DEAZA | JARDINES DE CAPARRA APT44 | | | | BAYAMON | PR | 00959 | |
| 4875291 | INDIANA DEPARTMENT OF HOMELAND SEC | DIV OF FIRE & BLDG SAFETY ELEVATOR | 302 W WASHINGTON ST RM E221 | | | INDIANAPOLIS | IN | 46204 | |
| 5484263 | INDIANA DEPARTMENT OF REVENUE | PO BOX 7218 | | | | INDIANAPOLIS | IN | 46207 | |
| 4781696 | Indiana Department of Revenue | State Office Building | P. O. Box 7218 | | | Indianapolis | IN | 46207-7218 | |
| 4781863 | Indiana Department of Revenue | PO Box 7231 | | | | Indianapolis | IN | 46207-7231 | |
| 5484263 | INDIANA DEPARTMENT OF REVENUE | PO BOX 7218 | | | | INDIANAPOLIS | IN | 46207 | |
| 4795350 | INDIANA FLOORS LLC | DBA AMERICAN FLOORS | 2650 MIDDLE RD SUITEA | | | JEFFERSONVILLE | IN | 47130 | |
| 4861789 | INDIANA FOOD EQUIPMENT INC | 1740 INDUSTRY DR STE E | | | | INDIANAPOLIS | IN | 46219 | |
| 4877064 | INDIANA GAZETTE | INDIANA PRINTING & PUBLISHING | 899 WATER ST P O BOX 10 | | | INDIANA | PA | 15701 | |
| 4808415 | INDIANA MALL COMPANY LIMITED PARTNERSHIP | ATTN: JOSEPH A. ANTHONY, ESQ.CES INC | SUITE 287 | 500 GALLERIA DRIVE | | JOHNSTOWN | PA | 15904 | |
| 4805442 | INDIANA MALL COMPANY LP | PO BOX 5481 | | | | JOHNSTOWN | PA | 15904 | |
| 4885829 | INDIANA MEDIA GROUP | RAYCOM MEDIA INC | P O BOX 607 | | | GREENSBURG | IN | 47240 | |
| 4783185 | Indiana Michigan Power | PO Box 371496 | | | | Pittsburgh | PA | 15250-7496 | |
| 4885275 | INDIANA OXYGEN COMPANY | PO BOX 78588 | | | | INDIANAPOLIS | IN | 46278 | |
| 4868946 | INDIANA PROPERTY SERVICES LLC | 5620 MASSACHUSETTS AVENUE | | | | INDIANAPOLIS | IN | 46218 | |
| 4879970 | INDIANA RETAIL COUNCIL | ONE NORTH CAPITOL STE 430 | | | | INDIANAPOLIS | IN | 46204 | |
| 4780912 | Indiana Secretary of State | Business Services Division | 302 W. Washington Street, Room E018 | | | Indianapolis | IN | 46204 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5787541 | INDIANA STATE DEPT OF HEALTH | 2525 NORTH SHADELAND AVE STE D3 | | | | INDIANAPOLIS | IN | 46219 | |
| 4781282 | INDIANA STATE DEPT OF HEALTH | ATTN: CASHIER | 2525 NORTH SHADELAND AVE STE D3 | | | Indianapolis | IN | 46219 | |
| 5787541 | INDIANA STATE DEPT OF HEALTH | 2525 NORTH SHADELAND AVE STE D3 | ATTN: CASHIER | | | Indianapolis | IN | 46219 | |
| | | | | | | | | | |
| 5787542 | INDIANA STATE EGG BOARD | PURDUE UNIVERSITY POULTRY BLDG 270 S RUSSELL ST | | | | LAFAYETTE | IN | 47907-2041 | |
| 4782324 | INDIANA STATE EGG BOARD | Purdue University, Poultry Bldg. | 270 S Russell St | | | West Lafayette | IN | 47907-2041 | |
| 4869909 | INDIANA WHOLESALE WINE & LIQUOR CO | 6712 NELSON ROAD | | | | FORT WAYNE | IN | 46803 | |
| 4862562 | INDIANA WHOLESALE WINE AND LIQUOR | 200 LUMBER CENTER ROAD | | | | MICHIGAN CITY | IN | 46360 | |
| 5829702 | Indiana-American Water Company, Inc. | Illinois-American Water Company | 100 North Water Works Drive | | | Belleville | IL | 62223 | |
| 5858834 | Indianapolis - 75640 / 264496 | Gannett Company, Inc. | Kathleen Hennessey, Law Dept. | | | McLean | VA | 22107 | |
| 5858834 | Indianapolis - 75640 / 264496 | Gannett Compnay, Inc. | Destiny Zook, Advertising Supervisor | 651 Northn Boonville | | Springfield | MO | 65806 | |
| 5858834 | Indianapolis - 75640 / 264496 | Indy Star | PO Box 677553 | | | Dallas | TX | 75267 | |
| 4883831 | INDIANAPOLIS NEWSPAPERS INC | PACIFIC AND SOUTHERN COMPANY INC | P O BOX 677553 | | | DALLAS | TX | 75267 | |
| 5645881 | INDIANAPOLIS NEWSPAPERS INC | P O BOX 677553 | | | | DALLAS | TX | 75267 | |
| 4783183 | Indianapolis Power & Light (IPL) | P.O. Box 110 | | | | Indianapolis | IN | 46206-0110 | |
| 5848193 | Indianapolis Power & Light Company | Attn:Bankruptcy Processing | P.O. Box 1595 | | | Indianapolis | IN | 46206 | |
| 5848193 | Indianapolis Power & Light Company | c/o Stepp Legal | Attn: LaChelle Stepp | 3815 River Crossing Parkway, Suite 100 | | Indianapolis | IN | 46240 | |
| 4862880 | INDIANO & WILLIAMS PSC | 207 DEL PARQUE ST 3RD FL | | | | SAN JUAN | PR | 00912 | |
| 5645882 | INDIE JAMES | 113ROSSITER AVE | | | | PATERSON | NJ | 07502 | |
| 5645883 | INDIERRA MORALES | AUREO DIAZ HEIGHTS | | | | KINGSHILL | VI | 00850 | |
| 4801552 | INDIGO COAST INC | DBA TRAILHEADS | 17 MEADOW ST | | | KENT | CT | 06757 | |
| 5645884 | INDIGO RUN | 103 INDIGO RUN DR | | | | HILTON HEAD ISLAND | SC | 29926 | |
| 4776048 | INDIMINE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645885 | INDIRA CASTILLO | 91B HAMILTON AVENUE | | | | PATERSON | NJ | 07501 | |
| 5645886 | INDIRA COLON | CALLE DRAKO 14 LA MARINA | | | | SAN JUAN | PR | 00929 | |
| 5645887 | INDIRA CRUZ | CALLE LARES 6 BONEVILLE HEIGHS | | | | CAGUAS | PR | 00725 | |
| 5645888 | INDIRA GARCIA | 164 KIDDER ST | | | | WILKES BARRE | PA | 18702 | |
| 5645889 | INDIRA GONZALEZ | URB CORILLADO CALLE GIRAZOL 251 | | | | ISABELA | PR | 00662 | |
| 4817056 | INDIRA K REDDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645890 | INDIRA VARGAS | 614 W 33RD ST | | | | SN BERNARDINO | CA | 92405 | |
| 5645891 | INDIRA ZAMACONA | 1401 LAMB BLVD APT 121 | | | | LAS VEGAS | NV | 89110 | |
| 4877065 | INDIX | INDIX CORPORATION | 818 STEWART ST STE 910 | | | SEATTLE | WA | 98101 | |
| 4865004 | INDO COUNT GLOBAL INC | 295 FIFTH AVE STE 1019 | | | | NEW YORK | NY | 10016 | |
| 4799520 | INDO COUNT GLOBAL INC | VENDOR GOING THRU VOB | 295 FIFTH AVE STE 1019 | | | NEW YORK | NY | 10016 | |
| 4865219 | INDO COUNT INDUSTRIES LIMITED | 301 ARCADIA,3RD FLOOR | NARIMAN POINT | | | MUMBAI | MAHARASHTRA | 400021 | INDIA |
| 4837105 | INDOE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795851 | INDOGEM INC | DBA GEMS MANUFACTURING | 6265 HAMILTON BLVD | | | ALLENTOWN | PA | 18106 | |
| 4866028 | INDONESIAN IMPORTS INC | 339 5TH AVE 2ND FL | | | | NEW YORK | NY | 10016 | |
| 4889351 | INDOOR IO | WHATAMAP COM OY | TEKNOBULEVARDI 3-5 | | | VANTAA | | 01530 | FINLAND |
| 4427902 | INDORATO, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420331 | INDOVINA, JOSEPH F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645892 | INDRA HILL | 125 174TH ST S | | | | TACOMA | WA | 98499 | |
| 5645893 | INDRA RAMDAT | 3615 TEMPLAR RD | | | | RANDALLSTOWN | MD | 21133 | |
| 4711285 | INDRA, DIXIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437967 | INDRANATHAN, ATHAVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850384 | INDRAWATTE HANIFF | 11740 124TH ST | | | | South Ozone Park | NY | 11420 | |
| 5645894 | INDRELAND RICHARD | 421 W 5TH AVE N | | | | COLUMBUS | MT | 59019 | |
| 4377004 | INDRELAND, TABATHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645895 | INDRIERI DARLENE | 812 ALAMEDA STREET | | | | VALLEJO | CA | 94590 | |
| 4880084 | INDULGENT FOODS LLC | P O BOX 10 | | | | FARMINGTON | UT | 84025 | |
| 4798760 | INDUSTECH | DBA MOM AND BABY SHOP | 43000 W. NINE MILE ROAD | #303 | | NOVI | MI | 48375-4129 | |
| 4794053 | Industrial Air Tool, L.L.P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794054 | Industrial Air Tool, L.L.P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794055 | Industrial Air Tool, L.L.P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885085 | INDUSTRIAL BATTERY & CHARGER INC | PO BOX 63369 | | | | CHARLOTTE | NC | 28263 | |
| 4885003 | INDUSTRIAL BATTERY OF PITTSBURGH IN | PO BOX 563 120 LOWER FIRST ST | | | | WEST ELIZABETH | PA | 15088 | |
| 4885284 | INDUSTRIAL BATTERY PRODUCTS INC | PO BOX 798347 | | | | ST LOUIS | MO | 63179 | |
| 4870510 | INDUSTRIAL BATTERY PRODUCTS INC | 75 REMITTANCE DR DEPT 1576 | | | | CHICAGO | IL | 60675 | |
| 4891273 | Industrial Battery Products, Inc | 1250 Ambassador Blvd | | | | St. Louis | MO | 63132 | |
| 4891273 | Industrial Battery Products, Inc. | 75 Remittance Drive Dept 1576 | | | | Chicago | IL | 60675-1576 | |
| 4872604 | INDUSTRIAL BATTERY SERVICE INC | ANTIKAINEN INC | 6856 YORK ST | | | DENVER | CO | 80229 | |
| 4885446 | INDUSTRIAL BOILER & CONTROLS INC | PO BOX 91418 | | | | ANCHORAGE | AK | 99509 | |
| 4865631 | INDUSTRIAL COLOR SOFTWARE | 32 AVE OF THE AMERICAS 22ND FL | | | | NEW YORK | NY | 10013 | |
| 4865631 | INDUSTRIAL COLOR SOFTWARE | 32 AVE OF THE AMERICAS 22ND FL | | | | NEW YORK | NY | 10013 | |
| 5814364 | Industrial Color Software | 32 Avenue of the Americas | 22nd Flr | | | New York | NY | 10013 | |
| 4880994 | INDUSTRIAL CONTRACTORS INC | P O BOX 208 | | | | EVANSVILLE | IN | 47702 | |
| 4865103 | INDUSTRIAL COOLING INC | 30 S OCEAN AVENUE STE 304 | | | | FREEPORT | NY | 11520 | |
| 5645897 | INDUSTRIAL DEPARTMENT O | PO BOX 101322 | | | | PASADENA | CA | 91189 | |
| 5796645 | Industrial Developers of OK 4, LLC | 1401 S. Boulder Avenue | Suite 200 | | | Tulsa | OK | 74119-3649 | |
| 4854992 | INDUSTRIAL DEVELOPERS OF OK 4, LLC | INDUSTRIAL DEVELOPERS OF OK, 4, LLC | C/O CBRE, INC. | 1401 S. BOULDER AVENUE | SUITE 200 | TULSA | OK | 74119-3649 | |
| 4849652 | INDUSTRIAL DEVELOPERS OF OKLAHOMA 4 LLC | 111 S ELGIN AVE | | | | Tulsa | OK | 74120 | |
| 4809573 | INDUSTRIAL DOOR COMPANY | 1347 WINDWARD CIRCLE | | | | WEST SACRAMENTO | CA | 95691 | |
| 4866621 | INDUSTRIAL DOOR OF NORTHERN INDIANA | 3839 S MAIN STREET | | | | SOUTH BEND | IN | 46614 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4859029 | INDUSTRIAL ELECTRIC TESTING INC | 11321 DISTRIBUTION AVENUE W | | | | JACKSONVILLE | FL | 32256 | |
| 4858213 | INDUSTRIAL ELECTRONICS INC | 1009 MADISON AVE | | | | SCRANTON | PA | 18510 | |
| 4863241 | INDUSTRIAL EQUIPMENT & SPEC | 219 E MALLORY | | | | MEMPHIS | TN | 38109 | |
| 4877066 | INDUSTRIAL FENCE | INDUOSTRIAL FENCE & LANDSCAPING INC | 12030 PLEASANT ST | | | DETROIT | MI | 48217 | |
| 4875375 | INDUSTRIAL FORKLIFT TRUCKS | DONATO VERA | 16453 COVE LN | | | EDINBURG | TX | 78541 | |
| 4809450 | INDUSTRIAL HANDLING EQUIP.INC | 846 SOUTH STANFORD WAY | P.O. BOX 191 | | | SPARKS | NV | 89431 | |
| 4884487 | INDUSTRIAL HANDLING EQUIPMENT INC | PO BOX 191 | | | | SPARKS | NV | 89431 | |
| 4880071 | INDUSTRIAL HANDLING SYSTEMS INC | P O BOX 0501 | | | | WEST SPRINGFIELD | MA | 01090 | |
| 4875603 | INDUSTRIAL LOCK SERVICES | EDWARD DALE HARVEY | 2255 OLD MIDDLEFIELD WAY | | | MOUNTAIN VIEW | CA | 94043 | |
| 4877070 | INDUSTRIAL PACKAGING CORPORATION | INDUSTRIAL PAPER CORPORATION | P O BOX 932791 | | | ATLANTA | GA | 31193 | |
| 4880920 | INDUSTRIAL PACKAGING SUPPLIES | P O BOX 2009 10 JACK CASEY CT | | | | FOUNTAIN INN | SC | 29644 | |
| 4883902 | INDUSTRIAL POWER & AUTOMATION | PATRICK A COMB | 44921 CAMINO ALAMOSA | | | TEMECULA | CA | 92592 | |
| 5796646 | Industrial Power & Light | 60 Depot St | | | | Buffalo | NY | 14206 | |
| 5788804 | Industrial Power & Light | Richard A Lombard | 60 Depot St | | | Buffalo | NY | 14206 | |
| 4869251 | INDUSTRIAL POWER AND LIGHTING CORP | 60 DEPOT STREET | | | | BUFFALO | NY | 14206 | |
| 4134002 | Industrial Power and Lighting Corp. | 60 Depot Street | | | | Buffalo | NY | 14206 | |
| 4881080 | INDUSTRIAL POWER PRODUCTS | P O BOX 221149 | | | | MEMPHIS | TN | 38122 | |
| 4882002 | INDUSTRIAL REFRIGERATION | P O BOX 4436 | | | | LAKE CHARLES | LA | 70606 | |
| 4876611 | INDUSTRIAL REFRIGERATION SERVICES | GREG STEEN | 4900 MOUNTAINCREST | | | KNOXVILLE | TN | 37918 | |
| 4130434 | Industrial Refrigeration Services / Gregory Steen | 4900 Mountaincrest Dr. | | | | Knoxville | TN | 37918 | |
| 4859524 | INDUSTRIAL REPAIR SERVICE | 415 N 1150 W | | | | VERNAL | UT | 84078-3309 | |
| 4877009 | INDUSTRIAL SALES & MARKETING | I2C INC | 826 HANLEY INDUSTRIAL COURT | | | BRENTWOOD | MO | 63144 | |
| 4794382 | Industrial Service and Supply, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794383 | Industrial Service and Supply, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4889172 | INDUSTRIAL SPECIALTY PRODUCTS | W AUTO PLAZA STE 101 PMB340 | | | | TRUJILLO ALTO | PR | 00976 | |
| 4870036 | INDUSTRIAL TIRE SALES INC | 7 GRANT AVENUE | | | | BURLINGTON | MA | 01803 | |
| 4868727 | INDUSTRIAL TIRE SERVICE | 540 SOUTH HOLDEN STREET | | | | SEATTLE | WA | 98108 | |
| 4794105 | Industrial Tool Products, Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794106 | Industrial Tool Products, Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794107 | Industrial Tool Products, Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794108 | Industrial Tool Products, Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864592 | INDUSTRIAL TOWEL AND UNIFORM | 2700 S 160TH STREET | | | | NEW BERLIN | WI | 53151 | |
| 4880955 | INDUSTRIAL WELDING SUPPLY INC | P O BOX 20340 | | | | SALEM | OR | 97307 | |
| 4583547 | Industrial Zapatera Gerico S.A. de C.V. | 2302-d Blvd. Miguel de Cervantes | Saavedra Sur, Santa Rita | | | Leon | GT | 37450 | Mexico |
| 5420085 | INDUSTRIAL ZAPATERA GERICO SA DE CV | BLVD MIGUEL DE CERVANTES SAAVEDRA | SUR NO 2302 INT D COL SANTA RITA | | | LEON | GUANAJUATO | | MEXICO |
| 4807125 | INDUSTRIAL ZAPATERA GERICO SA DE CV | AURORA ESTEFANIA HUACUJA GARCIA | BLVD. MIGUEL DE CERVANTES SAAVEDRA | SUR NO. 2302 INT D COL. SANTA RITA | | LEON | GUANAJUATO | 37450 | MEXICO |
| 4807126 | INDUSTRIAS DE MOVEIS ROTTA LTDA | DIORANI FERRAZ | RUA PASCOAL ROTTA | BAIRRO DOS MUNICIPIOS | | CACADOR | SC | 89500 | BRAZIL |
| 4131915 | INDUSTRIAS DE MOVEIS ROTTA LTDA | RUA PASCOAL ROTTA SN | | | | CACADOR | SC | 89504-820 | BRAZIL |
| 4131915 | INDUSTRIAS DE MOVEIS ROTTA LTDA | B&B T TRUST COMPANY | 2105 WESTCHESTER DR | | | HIGH POINT | NC | 27262-8024 | |
| 4799744 | INDUSTRIAS DE MOVEIS ROTTA LTDA | RUA PASCOAL ROTTA SN | | | | SANTA CATARINA | | 89504-820 | BRAZIL |
| 4898304 | INDUSTRIAS FELICIANO ALUMINUM INC | PO BOX 3084 | | | | AGUADILLA | PR | 00605 | |
| 4873690 | INDUSTRIAS MERLET SA DE CV | CALLE CISCUNVALACION POLIGONO A | NO 3 URB INDUSTRIAL PLAN DE LAGUNA | | | ANTIGUO CUSCATLAN DEPTO DE LA | LIBERTAD | | EL SALVADOR |
| 4886257 | INDUSTRIAS NETTALCO SA | RODRIGO LINES | CALLE 5 #115 URB VULCANO ATE | APARTADO 3951 | | LIMA | | | PERU |
| 4873689 | INDUSTRIAS ORION SA DE CV | CALLE CIRCUNVALACION POLIGONO A | BODEGA NO 1 PLAN DE LA LAGUNA | | | ANTIGUO CUSCATLAN LA | LIBERTAD | | EL SALVADOR |
| 4858004 | INDUSTRIE WEAR LLC | 10 WEST 33RD ST STE 728 | | | | NEW YORK | NY | 10001 | |
| 4882341 | INDUSTRIES DE LA RIVE SUD LTEE | P O BOX 55811 | | | | BOSTON | MA | 02205 | |
| 4794560 | Industries For the Blind, Inc | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794561 | Industries For the Blind, Inc | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794562 | Industries For the Blind, Inc | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794563 | Industries For the Blind, Inc | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794217 | Industries of the Blind | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645901 | INDUSTRIOUS VINITA | 1852 VILLAGE SQUARE CT | | | | SEVERN | MD | 21144 | |
| 4561647 | INDUSTRIOUS, DESIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871118 | INDUSTRY DIVE INC | 829 7TH STREET NW 3RD FLOOR | | | | WASHINGTON | DC | 20001 | |
| 4876047 | INDUSTRY INTELLIGENCE INC | FORESTWEB INC | 11845 W OLYMPIC BLVD STE 500W | | | LOS ANGELES | CA | 90064 | |
| 4794444 | Industry Railway Group | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865704 | INDY CUTS LAWN & LANDSCAPING INC | 3214 GROVETON CT | | | | INDIANAPOLIS | IN | 46227 | |
| 4859043 | INDY LUBE INVESTMENTS LLC | 1135 COLLEGE DRIVE SUITE E | | | | GARDEN CITY | KS | 67846 | |
| 4804415 | INDY LUBE INVESTMENTS LLC | ATTN JAMES M CAPLINGER JR | 823 WEST 10TH STREET | | | TOPEKA | KS | 66612 | |
| 4854588 | INDY LUBE INVESTMENTS LLC | INDY LUBE INVESTMENTS, LLC | ATTN: JAMES M. CAPLINGER, JR. | 823 WEST 10TH STREET | | TOPEKA | KS | 66612 | |
| 5645902 | INDYA EXON | 407 CLARK RD APT 204 | | | | GARY | IN | 46406 | |
| 5645903 | INDYA MCMILLAN | 111 BUCKEYE DR | | | | RAEFORD | NC | 28376 | |
| 5645904 | INDYA WILLIAMS | 820 CARVEL DR | | | | DOVER | DE | 19901 | |
| 4395827 | INDYK, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400677 | INDYKE, KEVIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784726 | INDYME | 8295 Aero Place | Suite 260 | | | San Diego | CA | 92123-2029 | |
| 4871120 | INDYME SOLUTIONS LLC | 8295 AERO PLACE | | | | SAN DIEGO | CA | 92123 | |
| 5645905 | INE ELIEZER | 3413 CARLTON ARMS DR | | | | TAMPA | FL | 33614 | |
| 5645906 | INEABEL BERDECIA | HCO1 BOX 6233 | | | | OROCOVIS | PR | 00720 | |
| 4598518 | INEH, OKIKIOLANOLUWA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359463 | INEICH, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4827573 | INEIGHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645908 | INEJA DANTZLER | 3021 HEATH AVE | | | | BRONX | NY | 10463 | |
| 5645909 | INEKA HAYNES | 349 TWIN HILL RD | | | | AUSTELL | GA | 30168 | |
| 5645910 | INELL ARMSTRONG | 611 SHEFFIELD AVE | | | | BROOKLYN | NY | 11207 | |
| 5645911 | INELL BERRIEN | 5910VEL ST | | | | WIMAUMA | FL | 33598 | |
| 4229714 | INELUS, GUIDELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645914 | INES GONZALEZ | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5645915 | INES MENDEZ | 1260 ERIE AVE | | | | EVANSVILLE | IN | 47715 | |
| 5645916 | INES OCASIO | CALLE VIOLETA 30 CIUDAD JARDIN 3 | | | | TOA ALTA | PR | 00953 | |
| 5645918 | INES RUIZ | 224 PINK CAMELLIA LN | | | | LEXINGTON | SC | 29072 | |
| 5645919 | INES VALENCIA | 4410 W DEMING PL | | | | CHICAGO | IL | 60639 | |
| 4738886 | INES, BERNARDITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680909 | INES, JULITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645920 | INESHA MCCANTS | 313 LINWOOD AVENUE | | | | GOLDSBORO | NC | 27530 | |
| 4817057 | INESI, GIUSEPPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742082 | INESTROZA, VERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645921 | INETA WARD | PO BOX 1394 | | | | PARKSTON | VA | 23421 | |
| 4795413 | INETVIDEO.COM | DBA INETVIDEO | 334 CORNELIA STREET #292 | | | PLATTSBURGH | NY | 12901 | |
| 5645922 | INEUS LIBERUS | 41 TEMPLE ST | | | | WINTER HILL | MA | 02145 | |
| 4237644 | INEUS, KICHNIDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645923 | INEVIS LARACUENTE | 5411 N FRONT STREET | | | | PHILADELPHIA | PA | 19120 | |
| 5645924 | INEZ ALANIZ | 74 S BERNAL DR | | | | BROWNSVILLE | TX | 78520 | |
| 5645925 | INEZ APACHITO | HWY 169 MM 29 | | | | ALAMO | NM | 87825 | |
| 5645926 | INEZ BALLIN | 9338 BLUEGILL CIR | | | | PT CHARLOTTE | FL | 33981 | |
| 5645927 | INEZ BURNS | 327 N UNION ST | | | | ROCHESTER | NY | 14605 | |
| 5645928 | INEZ CHEATHAM D | 3655 KNOLL STONE DR | | | | ST LOUIS | MO | 63135 | |
| 5645929 | INEZ ECHAVARRIA | 26867 N FM 2556 | | | | LA FERIA | TX | 78559 | |
| 5645930 | INEZ ESPARZA | 3825 ARVIDSON | | | | CHINO | CA | 91710 | |
| 5645931 | INEZ ESTRELLA | 12783 E 44TH ST | | | | YUMA | AZ | 85367 | |
| 5645932 | INEZ FLORES | 339 MORTON ST E | | | | SAINT PAUL | MN | 55107 | |
| 5645933 | INEZ GRAVES | 832 INA COURT | | | | AKRON | OH | 44306 | |
| 5645934 | INEZ HARRIS | 6296 MILL BRANCH RD | | | | COLUMBUS | GA | 31907 | |
| 5645935 | INEZ HENDLEY | 3970 CORNING CT | | | | FORT MYERS | FL | 33905 | |
| 5645936 | INEZ HEPBURN | 17640 NW 17TH AVE | | | | MIAMI GARDENS | FL | 33056 | |
| 5645937 | INEZ HOUSTON | 62655 SOUTH JACKSON | | | | THERMAL | CA | 92274 | |
| 5645938 | INEZ KING | 649 W 5TH ST | | | | LAKELAND | FL | 33805 | |
| 5645939 | INEZ L WILLIAMS | 1179 ST JAMES AVE | | | | SPFLD | MA | 01104 | |
| 5645940 | INEZ LOPEZ | BO CORAZON CALLE SANTO T | | | | GUAYAMA | PR | 00784 | |
| 5645941 | INEZ MATIAS | 250 EAST AVE R | | | | PALMDALE | CA | 93550 | |
| 5645942 | INEZ MEYERS | 3210LAKE VIST CIR | | | | COCKEYSVILLE | MD | 21030 | |
| 5645943 | INEZ S ADKINS | 8560 SUNSET DR | | | | PALM BCH GDNS | FL | 33410 | |
| 5645944 | INEZ SIMS | 2155 S LORRAINE | | | | WICHITA | KS | 67211 | |
| 5645945 | INEZ WALKER | 1543 SUNNYDALE | | | | SAN FRANCISCO | CA | 94134 | |
| 5645946 | INEZ WHITE | 211 E 13TH ST | | | | SN BERNARDINO | CA | 92404 | |
| 5645947 | INEZ WINSTON | 392 STARNES PARK | | | | GADSDEN | AL | 35903 | |
| 4164082 | INEZ, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645948 | INEZ-JAKE CLARK-LEGARE | 3407 RIVER RD | | | | HOPEWELL | VA | 23860 | |
| 4795100 | INFANT LEARNING INC | DBA INFANT LEARNING COMPANY | PO BOX 1106 | | | LOUISVILLE | TN | 37777 | |
| 4178692 | INFANTE ALANIS, IBSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336206 | INFANTE DE DIAZ, YANEIRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645949 | INFANTE ELIANY | URB SABANA GARDENS CALLE 8 12 | | | | CAROLINA | PR | 00983 | |
| 5645950 | INFANTE GLADYS | URB JARDINES DE MONACODOS CALL | | | | MANATI | PR | 00674 | |
| 5645951 | INFANTE GRISEL C | 1055 W 68 STSAME | | | | HIALEAH | FL | 33014 | |
| 4198685 | INFANTE III, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645952 | INFANTE LISA | 402 MAJORC AVE | | | | ALT SP | FL | 32714 | |
| 5645954 | INFANTE MARIA | 1348 BRAMPTON | | | | LOS ANGELES | CA | 90041 | |
| 5645955 | INFANTE MIKAELA | 905 BRICKELL BAY DR APTO 1822 | | | | MIAMI | FL | 33131 | |
| 5645956 | INFANTE MOM EMMY | 8909 SHIPMAN ST | | | | ROWLETT | TX | 75088 | |
| 5645957 | INFANTE ROSA | 17233 CROCKER ST | | | | HURON | CA | 93234 | |
| 5645958 | INFANTE VALERIA | 16918 MILLSTONE DR | | | | LA PUENTE | CA | 91744 | |
| 4466515 | INFANTE, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158063 | INFANTE, ANGEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229723 | INFANTE, ARIADNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250347 | INFANTE, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528330 | INFANTE, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369356 | INFANTE, DAMIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554893 | INFANTE, DEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656998 | INFANTE, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403189 | INFANTE, GABRIELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421569 | INFANTE, GLORIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5549665 | INFANTE, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215317 | INFANTE, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647191 | INFANTE, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4746323 | INFANTE, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398167 | INFANTE, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208889 | INFANTE, MARIAROSARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545931 | INFANTE, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656666 | INFANTE, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633929 | INFANTE, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422904 | INFANTE, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238370 | INFANTE, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742963 | INFANTE, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244490 | INFANTE, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539479 | INFANTE, SANTIAGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525294 | INFANTE, SELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336927 | INFANTE, SEVERINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626924 | INFANTE, SOSTENES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402883 | INFANTE, ZURIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170963 | INFANTI, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301454 | INFANTO, DONNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837106 | INFANTRY CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702910 | INFANZON, AUTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236311 | INFANZON, NICHOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887680 | INFAR INDUSTRIAL CO LTD | SECTION 6 | 392 CHANG LU RD | | | FU-SHING | CHANG HWA | | TAIWAN, REPUBLIC OF CHINA |
| 4155791 | INFASCELLI, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645959 | INFATUATED BODY | 2933 CHESTER GROVE RD | | | | UPPER MARLBORO | MD | 20774 | |
| 4337277 | INFERRERA, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685202 | INFIELD, STERLING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4126975 | Infiiloom India Private Limited | Gat No 1231 (Part) | Sanaswadi Taluka Shirur | | | Dist. Pune | | 412208 | India |
| 4126352 | INFIILOOM INDIA PRIVATE LIMITED | GAT NO.1231 (PART) SANASWADI | TALUKA SHIRUR | | | DIST PUNE PIN | | 412208 | INDIA |
| 4125674 | Infiloom India Private Limited | Gat No. 1231 (Part) | Sanaswadi Taluka Shirur | | | Pune | MH | 412208 | India |
| 4850278 | INFINITE BUILDING CONCEPTS AND DESIGN LLC | 13392 E 9 MILE RD | | | | Warren | MI | 48089 | |
| 4817058 | INFINITE DESIGN SOLUTIONS INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898823 | INFINITE DOORS INC | ROBERT MATIAS | 150 ROUTE 9W | | | HAVERSTRAW | NY | 10927 | |
| 4783340 | Infinite Energy Inc-Gas | PO BOX 71247 | | | | CHARLOTTE | NC | 28272-1247 | |
| 4903272 | Infinite Energy, Inc. | c/o Legal Dept | 7001 SW 24h Ave | | | Gainesville | FL | 32607 | |
| 4870196 | INFINITE GREEN CONSULTING INC | 708 N 1ST STREET STE # 244 | | | | MINNEAPOLIS | MN | 55401 | |
| 4865467 | INFINITE PERIPHERALS INC | 3104 N ARLINGTON HEIGHT RD | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| 5796647 | INFINITE PERIPHERALS INC-665018 | 2312 Touhy Ave. | | | | Elk Grove Village | IL | 60007 | |
| 5796648 | INFINITE PERIPHERALS INC-665018 | 3104 N ARLINGTON HEIGHT RD | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| 5790428 | INFINITE PERIPHERALS INC-665018 | SEARS ACCOUNT MANAGER | 2312 TOUHY AVE. | | | ELK GROVE VILLAGE | IL | 60007 | |
| 4909371 | Infinite Peripherals, Inc. | c/o Goldstein & McClintock LLLP | Attn: Thomas R. Fawkes | 375 Park Avenue, Suite 2670 | | New York | NY | 10152 | |
| 4130582 | Infinite Peripherals, Inc. | 2312 Touhy Ave | | | | Elk Grove Village | IL | 60007-5329 | |
| 4837107 | INFINITE REALTY GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837108 | INFINITE REALTY GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837109 | INFINITE RENOVATIONS/CHRIS KALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867570 | INFINITE VISIONS LLC | 45 ENTERPRISE AVENUE N | | | | SECAUCAS | NJ | 07094 | |
| 4827574 | INFINITI CUSTOM HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380036 | INFINITO, JUSTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877080 | INFINITUDE CREATIVE GROUP LLC | INFINITUDE CREATIVE GROUP LP | 1820 PRESTON PARK BLVD STE2100 | | | PLANO | TX | 75093 | |
| 4860251 | INFINITY CLASSICS INTERNATIONAL INC | 1365 38TH STREET | | | | BROOKLYN | NY | 11218 | |
| 4797323 | INFINITY DIAMOND PRODUCTS INC | DBA INFINITY DIAMOND PRODUCTS | 22821 SILVERBROOK CENTER DRIVE | | | STERLING | VA | 20166 | |
| 4811135 | INFINITY DRAIN LTD | 18 SECATOAG AVENUE | | | | PORT WASHINGTON | NY | 11050 | |
| 4884373 | INFINITY FIRE PROTECTION LLC | PO BOX 14128 | | | | RALEIGH | NC | 27620 | |
| 4846377 | INFINITY FLOORING | 703 BUCK RUN RD | | | | Seaman | OH | 45679 | |
| 5804542 | INFINITY GARAGE SYSTEMS INC. | ATTN: BOB LEFFLER | 1522 OLD COUNTRY RD. | SUITE 1 | | PLAINVIEW | NY | 11803 | |
| 4855883 | Infinity Garage Systems Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5804551 | INFINITY GARAGE SYSTEMS, INC. | ATTN: BOB LEFFLER & GERARD AGOSTINELLO | 1522 OLD COUNTRY RD. | SUITE 1 | | PLAINVIEW | NY | 11803 | |
| 4859111 | INFINITY HEADWEAR & APPAREL INC | 115 KENNEDY DR | | | | SAYREVILLE | NJ | 08872 | |
| 4850054 | INFINITY HOMESCAPES LLC | 23760 OAK GLEN DR | | | | SOUTHFIELD | MI | 48033 | |
| 4867347 | INFINITY INSTRUMENTS LTD | 430 NELSON PLACE | | | | LA CROSSE | WI | 54601 | |
| 4869607 | INFINITY INVENTORY SERVICES INC | 63 MAPLECRETE ROAD | | | | CONCORD | ON | L4K 1A5 | CANADA |
| 4879249 | INFINITY MILESTONE LLC | MILESTONE TRAILER LEASING LLC | P O BOX 205580 | | | DALLAS | TX | 75320 | |
| 5645960 | INFINITY MILESTONE LLC | P O BOX 205580 | | | | DALLAS | TX | 75320 | |
| 4898551 | INFINITY SERVICES LLC | EL MEHDI MOUAKET | 12658 MONARCH CT | | | WOOD BRIDGE | VA | 22192 | |
| 4863140 | INFINITY SOURCING SERVICES LLC | 214 WEST 39TH STREET | SUITE 600 | | | NEW YORK | NY | 10018 | |
| 4801498 | INFINITY1 | DBA ROCKABILIA | 1674 LAKE DR W | | | CHANHASSEN | MN | 55317 | |
| 5814426 | Infinte Energy, Inc | C/o Legal Dept | 7001 SW 24th Ave | | | Gainesville | FL | 32607 | |
| 4857985 | INFIRST HEALTHCARE INC | 10 SAUGATUCK AVENUE | | | | WESTPORT | CT | 06880 | |
| 5805056 | Infirst Healthcare Inc. | PO Box 536562 | | | | Pittsburgh | PA | 15253 | |
| 5805056 | Infirst Healthcare Inc. | Stewart Hopkins | 8 Church Lane | | | Westport | CT | 06880 | |
| 4804379 | INFLATABLE IMPRESSIONS LLC | 405 S MILWAUKEE AVE | | | | LIBERTYVILLE | IL | 60048 | |
| 4871006 | INFLECTRA CORPORATION | 8121 GEORGIA AVE STE 504 | | | | SILVER SPRING | MD | 20910 | |
| 4879836 | INFOBLOX INC | NW 5649 P O BOX 1450 | | | | MINNEAPOLIS | MN | 55485 | |
| 5796649 | INFOBLOX, INC | 4750 PATRICK HENRY DR | | | | SANTA CLARA | CA | 95054 | |
| 5790429 | INFOBLOX, INC | ATTN: LEGAL | 4750 PATRICK HENRY DR | | | SANTA CLARA | CA | 95054 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5796650 | INFOMERCIALS INC | 2115 WEST 1150 NORTH | | | | SPRINGVILLE | UT | 84663 | |
| 4805946 | INFOMOTION SPORTS TECHNOLOGIES INC | 6625 DUBLIN CENTER DR | | | | DUBLIN | OH | 43017 | |
| 4797309 | INFOMOVE INTERNATIONAL INC | 18218 MCDURMOTT E STE G | | | | IRVINE | CA | 92614-4746 | |
| 5796651 | Infor (US), Inc | NW 7418 PO BOX 1450 | none | | | MINNEAPOLIS | MN | 55485 | |
| 5850008 | Infor (US), Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5850008 | Infor (US), Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5851098 | Infor (US), Inc. | c/o Blank Rome LLP | Attn: Victoria A. Guilfoyle, Esq. | 1201 N. Market Street, Suite 800 | | Wilmington | DE | 19801 | |
| 5850008 | Infor (US), Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5850890 | Infor (US), Inc. | Gregory M. Giangiordano | SVP & General Counsel | 40 General Warren Blvd., Suite 110 | | Malvern | PA | 19355 | |
| 5851092 | Infor (US), Inc. | Gregory M. Giangiordano | SVP & General Counsel | Infor (US), Inc. | 40 General Warren Blvd., Suite 110 | Malvern | PA | 19355 | |
| 5796651 | INFOR US INC | NW 7418 PO BOX 1450 | | | | MINNEAPOLIS | MN | 55485 | |
| 5796652 | Information Control Company LLC | 2500 Corporate Exchange Drive | Suite 300 | | | Columbus | OH | 43231 | |
| 4864195 | INFORMATION CONTROL COMPANY LLC | 2500 CORP EXCHANGE DR SIT 300 | | | | COLUMBUS | OH | 43231 | |
| 5790430 | INFORMATION CONTROL COMPANY LLC | DANIEL C. GIFFORD | 2500 CORPORATE EXCHANGE DRIVE | SUITE 300 | | COLUMBUS | OH | 43231 | |
| 4853983 | Information Control Company, LLC | 2500 Corporate Exchg Dr | Suite 310 | | | Columbus | OH | 43231 | |
| 4132708 | Information Control Company, LLC | 2500 Corporate Exchange Dr | Ste 300 | | | Columbus | OH | 43231 | |
| 4858214 | INFORMATION DESTRUCTION SYSTEMS LLC | 101 7TH STREET | | | | PASSAIC | NJ | 07055 | |
| 4796029 | INFORMATION SUPPORT CONCEPTS INC | DBA ISC | 1805 OWEN COURT STE 109 | | | MANSFIELD | TX | 76063 | |
| 4399828 | INFORME, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5845108 | INFORSYS LIMITED | C/O SHYJU VARGHESE | 2300 CABOT DRIVE, SUITE 250 | | | LISLE | IL | 60532 | |
| 4863843 | INFOSHRED.NET | 23800 CORBIN DRIVE | | | | CLEVELAND | OH | 44128 | |
| 4877082 | INFOSOFT GLOBAL PRIVATE LIMITED | INFINITY THINK TANK 1 11TH FLR | PLT A3 BLK GP SECTOR V | | | SALT LAKE CITY KOLKATA | | 700 091 | INDIA |
| 5789199 | INFOSYS | Tina Roesslein | 2300 Cabot Dr | | | Lisle | IL | 60532 | |
| 4860216 | INFOSYS BPO LIMITED | 13539 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4866790 | INFOSYS LIMITED | 3998 COLLECTIONS CTR DRIVE | | | | CHICAGO | IL | 60693 | |
| 5789200 | INFOSYS LIMITED | SHYJU VARGHESE | 3998 COLLECTIONS CTR DRIVE | | | CHICAGO | IL | 60693 | |
| 5790432 | INFOSYS TECHNOLOGIES LIMITED | LEGAL DEPARTMENT | ELECTRONICS CITY | | | BANGALORE | KARNATAKA | 560100 | INDIA |
| 5796653 | INFOSYS TECHNOLOGIES LIMITED | 6607 KAISER DR | | | | FREMONT | CA | 94555 | |
| 5796654 | INFOSYS TECHNOLOGIES LIMITED | 3998 COLLECTIONS CTR DRIVE | none | | | CHICAGO | IL | 60693 | |
| 5789275 | INFOSYS TECHNOLOGIES LIMITED | 2300 Cabot Drive | Ste. 250 | | | Lisle | IL | 60532 | |
| 5796653 | INFOSYS TECHNOLOGIES LIMITED | 3998 COLLECTIONS CTR DRIVE | | | | CHICAGO | IL | 60693 | |
| 5790431 | INFOSYS TECHNOLOGIES LIMITED | LEGAL DEPT | 6607 KAISER DR | | | FREMONT | CA | 94555 | |
| 5789682 | INFOSYS TECHNOLOGIES LIMITED | Shyju Varghese | 2300 Cabot Drive | Ste. 250 | | Lisle | IL | 60532 | |
| 5796654 | INFOSYS TECHNOLOGIES LIMITED | 3998 COLLECTIONS CTR DRIVE | | | | CHICAGO | IL | 60693 | |
| 5792460 | INFOTEK SOLUTIONS INC / SECURITY COMPASS INC | NISHCHAL BHALLA, FOUNDER | JEFFERSON SQUARE BUILDING, | 621 SHREWSBURY AVE | | SHREWSBURY | NJ | 07702 | |
| 5796655 | Infotek Solutions Inc. d/b/a Security Compass | 621 Shrewsbury Avenue | Suite 215 | | | Shrewsbury | NJ | 07702 | |
| 5796655 | Infotek Solutions Inc. d/b/a Security Compass | 621 Shrewsbury Avenue | Suite 215 | | | Shrewsbury | NJ | 07702 | |
| 5796656 | InfoVine Inc. | 1100 W 23RD ST | STE 100 | | | HOUSTON | TX | 77008-1861 | |
| 5792461 | INFOVINE INC. | ATTN : PRESIDENT | 1100 W 23RD ST | STE 100 | | HOUSTON | TX | 77008 | |
| 4871514 | INFRA PAK ILLINOIS | 900 KINGLAND DRIVE | | | | BATAVIA | IL | 60510 | |
| 4783458 | Infuse Energy LLC | 2020 Southwest Fwy, Ste 325 | | | | HOUSTON | TX | 77098-4787 | |
| 4701199 | INFUSINO, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284776 | INFUSINO, ANN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645962 | INFUSSI MACHELE R | 3616 GIBBONS AVE | | | | BALTIMORE | MD | 21214 | |
| 5645963 | ING CHYONG CHEN RAWSON | 1865 MAPLE RD | | | | WILLIAMSVILLE | NY | 14221 | |
| 4887011 | ING CHYONG CHEN RAWSON | SEARS OPTICAL 1162 | 1865 MAPLE RD | | | WILLIAMSVILLE | NY | 14221 | |
| 4886809 | ING CHYONG CHEN RAWSON | SEARS LOCATION 1504 | 1885 MAPLE ROAD | | | WILLIAMSVILLE | NY | 14221 | |
| 4862479 | ING JOSE RIVERA MANDES | 2 VIA PEDREGAL APT 2603 | | | | TRUJILLO ALTO | PR | 00976 | |
| 4271119 | ING, DANIEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271793 | ING, TRACY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159068 | ING, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4139563 | ING. JOSE RIVERA MANDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645964 | INGA BOLDEN | 425 PEABODY ST NE | | | | WASHINGTON | DC | 20011 | |
| 5645965 | INGA CHAPMAN | 307 MARYS FANCY | | | | CSTED | VI | 00820 | |
| 5645966 | INGA CRUM | PO BOX 1114 | | | | STARKE | FL | 32091 | |
| 4845783 | INGA JONSDOTTIR | 602 ELDER LN | | | | Bethpage | NY | 11714 | |
| 5645967 | INGA WEDDLE | 5806 74TH NEAPT2 | | | | MARYSVILLE | WA | 98270 | |
| 4434470 | INGA ZHININ, JANETH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421785 | INGA, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724462 | INGA, VAL + LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328341 | INGALAHALLI, SHILPA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645968 | INGALISA REIGER | PO BOX 543 | | | | ASHEVILLE | NC | 28803 | |
| 4413770 | INGALL-FRANCIS, JAZ R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645969 | INGALLS JOHN | 7422 NEW YORK | | | | HUDSON | FL | 34667 | |
| 5645970 | INGALLS KEN | 508 LITTLE AVE | | | | RED BLUFF | CA | 96080 | |
| 4620292 | INGALLS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600183 | INGALLS, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379425 | INGALLS, CANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643476 | INGALLS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404406 | INGALLS, JAZMINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777057 | INGALLS, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363277 | INGALLS, MALLORY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545376 | INGALLS, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4348825 | INGALLS, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418733 | INGALLS, OLIVIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327164 | INGALLS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817059 | Ingalls, Patricia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772731 | INGALLS, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196362 | INGALSBE, DYLAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313253 | INGALSBE, KOBY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493341 | INGALSBE, MARK G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182044 | INGBER, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558031 | INGE, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741433 | INGE, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558454 | INGE, CONNOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560135 | INGE, MALCOLM G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159089 | INGE, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463550 | INGE, OMARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555916 | INGE, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559392 | INGE, TAYLOR E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544589 | INGE, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148289 | INGE, ZONNYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869779 | INGEAR CORPORATION | 650 LAKE COOK RD | | | | BUFFALO GROVE | IL | 60089 | |
| 4732700 | INGEBRETSON, THOMAS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697359 | INGEBRIGTSEN, VALRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622409 | INGEGNERI, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837110 | INGELMO ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590006 | INGELS, KEITH H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614168 | INGELS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687630 | INGEMI, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881863 | INGENICO | P O BOX 403830 | | | | ATLANTA | GA | 30384 | |
| 5796657 | INGENICO INC | 6195 Shiloh Road, Suite D | | | | Alpharetta | GA | 30005 | |
| 5790433 | INGENICO INC | CHARLES K. KOVACH | 6195 SHILOH ROAD, SUITE D | | | ALPHARETTA | GA | 30005 | |
| 5843674 | Ingenico Inc. | Attn: Nino Maisuradze, CFO | 3025 Windward Plaza, Suite 600 | | | Alpharetta | GA | 30005 | |
| 5796658 | INGENICO-88971 | 6195 Shiloh Road, Suite D | | | | Alpharetta | GA | 30005 | |
| 4653996 | INGENITO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696771 | INGENITO, ZUZANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682873 | INGENTE, WIGBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645972 | INGER MARTIN | 61 SUSQUEHANNA AVE | | | | GREAT NECK | NY | 11021 | |
| 5645973 | INGER PAGAN | INGER MARIE CABAN PAGAN | | | | JUANA DIAZ | PR | 00795 | |
| 4548237 | INGER, CORRINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356365 | INGER, STEVEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626713 | INGERHAM, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4780424 | Ingerman & Ginsburg Partnership | c/o Equivest Management | 1500 Walnut Street Suite 805 | | | Philadelphia | PA | 19102 | |
| 4807993 | INGERMAN-GINSBURG PARTNERSHIP | C/O EQUIVEST MANAGEMENT, INC. | 123 SOUTH BROAD STREE, SUITE 850 | | | PHILADELPHIA | PA | 19109 | |
| 4808252 | INGERMAN-GINSBURG PARTNERSHIP ACH#3339 | 123 SOUTH BROAD STREET | SUITE 850 | | | PHILADELPHIA | PA | 19107 | |
| 4304111 | INGERMANN, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212889 | INGERSOLL JR, MERLE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861215 | INGERSOLL RAND ATLANTA AIR CENTER | 15768 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 4860000 | INGERSOLL RAND CHICAGO AIR CENTER | 131 W DIVERSEY AVENUE | | | | ELMHURST | IL | 60126 | |
| 4861216 | INGERSOLL RAND CO AIR COMPRESSOR | 15768 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 4870520 | INGERSOLL RAND COMPANY TOOL & HOIST | 75 REMITTANCE DR SUITE 3 | | | | CHICAGO | IL | 60675 | |
| 4799329 | INGERSOLL RAND INDUSTRIAL TECHNOLO | 15768 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 4837111 | INGERSOLL RESIDENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4143961 | Ingersoll, Andrew | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5792462 | INGERSOLL, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286816 | INGERSOLL, ANDREW G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286816 | Ingersoll, Andrew G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350629 | INGERSOLL, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185438 | INGERSOLL, JANAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450599 | INGERSOLL, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342270 | INGERSOLL, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222182 | INGERSOLL, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721359 | INGERSOLL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439276 | INGERSOLL, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284609 | INGERSOLL, TODD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805414 | INGERSOLL-RAND COMPANY | AIR COMPRESSOR GROUP | P O BOX 951358 | | | DALLAS | TX | 75395 | |
| 5645974 | INGERSON TRACY | 21299 HOUSTON LADNER RD | | | | SAUCIER | MS | 39574 | |
| 4348061 | INGERSON, DAVID H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288967 | INGERSON, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449653 | INGHAM, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719376 | INGHAM, ARAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219458 | INGHAM, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817060 | INGHAM, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459861 | INGHAM, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170860 | INGHAM, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4294665 | INGHAM, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645975 | INGHRAM MARY | 17020 BROADWAY AVE | | | | SNOHOMISH | WA | 98296 | |
| 5645976 | INGHRAM ROSE | 785 RIDGEWOOD BULLEVARD | | | | BELPRE | WV | 45714 | |
| 4794907 | IN-GIFTS INC | DBA IN-GIFTS.COM | 640 S HILL ST SUITE #567 | | | LOS ANGELES | CA | 90014 | |
| 4253265 | INGIGNOLI, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792304 | Ingiosi, Vincent & Jeanette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430110 | INGISON, JOELENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729552 | INGLAND, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645977 | INGLE AMBER | 33 CASTLE DR | | | | CLYDE | NC | 28721 | |
| 5645978 | INGLE GRADY | 137 WELLFLEET LANE | | | | MOORESVILLE | NC | 28117 | |
| 5645979 | INGLE JENNIFER | 1543 LONGBRANCH | | | | GROVER | NC | 28073 | |
| 5645980 | INGLE KAYLA | 329 CLEAR CREEK RD | | | | ADAIRSVILLE | GA | 30103 | |
| 5645981 | INGLE LISA | 5724 PINDELL RD | | | | LOTHIAN | MD | 20711 | |
| 5645982 | INGLE SAMATHA | 512 M ST | | | | BEDFORD | IN | 47421 | |
| 5645983 | INGLE SHAKEA | 1194 MCALLISTER RD | | | | JACKSONVILLE | NC | 28540 | |
| 4343578 | INGLE, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523089 | INGLE, ASHLEIGH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393147 | INGLE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460110 | INGLE, BAILEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529499 | INGLE, COLTON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146224 | INGLE, COREY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384965 | INGLE, CRYSTAL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280133 | INGLE, DEEPAK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232562 | INGLE, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197823 | INGLE, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251814 | INGLE, JASON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373409 | INGLE, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263606 | INGLE, JULIA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320821 | INGLE, LOIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187914 | INGLE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680714 | INGLE, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384715 | INGLE, MONTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636899 | INGLE, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790215 | Ingle, Patricia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661264 | INGLE, PIERCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149813 | INGLE, SAMANTHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583120 | INGLE, SAMUEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519311 | INGLE, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279783 | INGLE, SAYALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685731 | INGLE, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265080 | INGLE, TERRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185257 | INGLE-CABREROS, TRINA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645984 | INGLEDEW BRIGETTE | 4063 W LIBERTY CREEK DR | | | | SOUTH JORDAN | UT | 84095 | |
| 4394139 | INGLEE, JODY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712795 | INGLEFIELD, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507919 | INGLEFIELD, KIMBERLY NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609891 | INGLEFIELD, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645985 | INGLES JUAN | DIEGO ZALDUONDO EDIFICIO 3 | | | | LUQUILLO | PR | 00773 | |
| 4550413 | INGLES, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459763 | INGLES, CASSONDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161586 | INGLES, GABRIELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362070 | INGLES, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644141 | INGLES, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502581 | INGLES, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452650 | INGLES, MARLYS H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289765 | INGLES, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645986 | INGLESIAS JOSE O | 47 BRADDY SPC 2 | | | | VADO | NM | 88072 | |
| 4181987 | INGLESSI, KYRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221425 | INGLETON, JODIE-ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556801 | INGLETT, KYRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354470 | INGLI, STEVEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308667 | INGLING, MORGAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605869 | INGLIS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372762 | INGLIS, GARTH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146460 | INGLIS, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221774 | INGLIS, STEFAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711551 | INGLISA, CALOGERO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466693 | INGLISH, CHARLES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174823 | INGLISH, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363202 | INGMAN III, STEPHEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837112 | INGMAN,RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611104 | INGOE, SHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230822 | INGOGLIA, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4817061 | INGOGLIA, TONY & MIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305079 | INGOL, RAEGAN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448783 | INGOL, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590118 | INGOLD, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376366 | INGOLD, BREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380697 | INGOLD, DOYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458718 | INGOLD, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655605 | INGOLD, MARY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837113 | INGOLD, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288031 | INGOLIA, JACQUELYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703407 | INGOLS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772438 | INGRA, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421685 | INGRAFFIA, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590685 | INGRAFFIA, DOMENIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645988 | INGRAHAM ARETHA | 17861 SW 103 AVE | | | | MIAMI | FL | 33157 | |
| 5645989 | INGRAHAM ASHLEY | 3011 MIRROR CIR | | | | PUEBLO | CO | 81004 | |
| 5645990 | INGRAHAM CHARLES W | PO BOX 877553 | | | | WASILLA | AK | 99687 | |
| 5645991 | INGRAHAM GENIE | 515 N 70TH E AVE | | | | TULSA | OK | 74115 | |
| 4796072 | INGRAHAM H HANAHAN | DBA 247GRILLS | 104 GIRARD AVENUE | | | DOTHAN | AL | 36303 | |
| 5645992 | INGRAHAM KELLI | 42 HARTS ROAD | | | | EAST MORICHES | NY | 11940 | |
| 5645993 | INGRAHAM MARYANN | 450 CARGO RD | | | | CPE CANAVERAL | FL | 32920 | |
| 5645994 | INGRAHAM RONALD H | 720 NW 45 ST | | | | MIAMI | FL | 33127 | |
| 4466683 | INGRAHAM, BARBARA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236396 | INGRAHAM, BRANDON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421386 | INGRAHAM, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255581 | INGRAHAM, DENIRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225417 | INGRAHAM, DORI T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396031 | INGRAHAM, IBREEA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817062 | INGRAHAM, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733391 | INGRAHAM, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768432 | INGRAHAM, REBEKAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227856 | INGRAHAM, RICHARD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439998 | INGRAHAM, SABONNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240911 | INGRAHAM, TIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342302 | INGRAHAM, ZACH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645995 | INGRAHM JAIMIE | 796 RT 222 | | | | CORTLAND | NY | 13045 | |
| 4717929 | INGRAM - ZMACHINSKI, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5645996 | INGRAM ANTOINETTE | 1315 RIVER BURCH SOUTH | | | | CHESAPEAKE | VA | 22326 | |
| 5645998 | INGRAM BENJEMIN | 8250 NW 52 NS ST | | | | FT LAUDERDALE | FL | 33351 | |
| 5645999 | INGRAM BOYD | 3419 HAZELWOOD RD NONE | | | | EDGEWATER | MD | 21037 | |
| 5646000 | INGRAM BRANDY | 518 EAST BENTON STREET | | | | BENSON | NC | 27514 | |
| 5646001 | INGRAM BRENDA | 1872 RIVERVIEW AVE | | | | DES PLAINES | IL | 60018 | |
| 5646002 | INGRAM BRENITA | 343 LANE PARK TRL | | | | MAYLINE | AL | 35114 | |
| 5646003 | INGRAM BRIAN | 38 WILSON ST | | | | SUMTER | SC | 29150 | |
| 5646004 | INGRAM CARROL | 4913 N 42ND ST | | | | TAMPA | FL | 33610 | |
| 5646005 | INGRAM CELESTE | PO BOX 308888 | | | | WILMINGTON | DE | 19805 | |
| 5646006 | INGRAM CHARLOTTE | 211 OLD TREYBROOKE DR | | | | GREENSBORO | NC | 27410 | |
| 5646007 | INGRAM CHRISTINA | 107 COX STREET | | | | ROCKINGHAM | NC | 28379 | |
| 5646008 | INGRAM CHRISTY | 173 GRACEFIELD RD | | | | RUSTBURG | VA | 24588 | |
| 5646009 | INGRAM CLAUDE | 513 W ROSE DR | | | | TECUMSEH | OK | 74873 | |
| 5646010 | INGRAM CONSTANCE | 14747 SW 81ST TERR | | | | LAKE BUTLER | FL | 32054 | |
| 5646011 | INGRAM DELORES | 614 OLD TRAIL ROAD | | | | BEECH ISLAND | SC | 29842 | |
| 4867399 | INGRAM ELECTRO MEK INC | 4340 STATESVILLE RD BOX 5591 | | | | CHARLOTTE | NC | 28299 | |
| 5827347 | Ingram Electro-Mek Inc | Donald Richard Ingram | 4340 Statesville RD | | | Charlotte | NC | 28229 | |
| 4134532 | Ingram Electro-Mek, Inc. | Donald Richard Ingram, President | 4340 Statesville Rd | | | Charlotte | NC | 28269 | |
| 4134532 | Ingram Electro-Mek, Inc. | P.O. Box 5591 | | | | Charlotte | NC | 28299 | |
| 4862465 | INGRAM ENTERTAINMENT INC | 2 INGRAM BLVD | | | | LA VERGNE | TN | 37089 | |
| 5646012 | INGRAM ERICA | 911 SOUTH 3RD ST APT 1 | | | | ROCKFORD | IL | 61104 | |
| 5646013 | INGRAM GARY | 102 FOREST HILL | | | | WARNER ROBINS | GA | 31088 | |
| 5646014 | INGRAM GENE | 5400 32ND AVE | | | | KENOSHA | WI | 53144 | |
| 5646015 | INGRAM GLADYS | 2055 HYDE PARK 70 | | | | JACKSONVILLE | FL | 32205 | |
| 5646016 | INGRAM ISSAC | 198 ROBERTS ST | | | | BUFORD | GA | 30538 | |
| 5646017 | INGRAM IVORY | 5425 COLLEGE AVE | | | | ST LOUIS | MO | 63136 | |
| 5646018 | INGRAM JAMES | PO BOX 940 | | | | LICKING | MO | 65542 | |
| 5646019 | INGRAM JAMES R | RR 1 BOX 297 | | | | PATRICK | SC | 29584 | |
| 5646020 | INGRAM JAMIE | 2322 HALFHILL ROAD | | | | BETHEL | OH | 45106 | |
| 5646021 | INGRAM JAMIE M | 162 RED ROGERS | | | | DALLAS | GA | 30157 | |
| 5646022 | INGRAM JANNETTE | 478 ANTIOCH | | | | FAYETTEVILLE | GA | 30215 | |
| 5646023 | INGRAM JASMIN | 5440 AMAZON ST | | | | ORLANDO | FL | 32810 | |
| 5646024 | INGRAM JASMINE | 413 JACKSON HEIGHTS ST | | | | WEST MEMPHIS | AR | 72301 | |
| 5646025 | INGRAM JEANETTE | 478 ANTIOCH RD | | | | FAYETTEVILLE | GA | 30215 | |
| 5646026 | INGRAM JEANNETTE | 478 ANTIOCH ROAD | | | | FAYETTEVILLE | GA | 30215 | |
| 5646027 | INGRAM JENNIFER | 34 EAST LINWOOD AVE | | | | MAPLE SHADE | NJ | 08052 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5646028 | INGRAM JERMAINE | 620 RAWLS DRIVE | | | | RALEIGH | NC | 27610 | |
| 5646029 | INGRAM JODIE | 4065 HENRY RD | | | | HENRY | VA | 24102 | |
| 5646030 | INGRAM JOE | 238 COOPER DR | | | | AIKEN | SC | 29803 | |
| 5646031 | INGRAM JOY | 25142 NW 77TH AVENUE | | | | NEWBERRY | FL | 32669 | |
| 4350973 | INGRAM JR, RICHARD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646032 | INGRAM JULIA | 162 RED RODGERS RD | | | | DALLAS | GA | 30157 | |
| 5646033 | INGRAM JULIEJAMIE | 162 RED RODGERS RD | | | | DALLAS | GA | 30157 | |
| 5646034 | INGRAM KATHERINE | 1740 WOODSTREAMDR | | | | ST LOUIS | MO | 63138 | |
| 5646035 | INGRAM KELVIN | 13904 DEARBORN | | | | RIVERDALE | IL | 60827 | |
| 5646036 | INGRAM KENNETH | 606 PARK AVE APT H2 | | | | SAVANNAH | MO | 64485 | |
| 5646037 | INGRAM KENNIKA | 1907 HOBBITTS ROOST DR | | | | BARTLETT | TN | 38134 | |
| 5646038 | INGRAM KUWONNA | 9717 EASTLAKE DRIVE | | | | MIDLAND | GA | 31820 | |
| 5646039 | INGRAM LARRY | 835 POPLAR ST | | | | CINCINNATI | OH | 45214 | |
| 5646040 | INGRAM LATICIA | 4610AYTON CT | | | | N CHESTERFIELD | VA | 23234 | |
| 5646041 | INGRAM LAURA K | 8618 E STERN LAKE DR | | | | TUCSON | AZ | 85730 | |
| 5646042 | INGRAM LAVESHA | 627 WETSOVER HILLS BLVD | | | | RICHMOND | VA | 23225 | |
| 5646043 | INGRAM LESLIE | 2550 S ELLSWORTH ROAD S | | | | MESA | AZ | 85209 | |
| 5646044 | INGRAM LINDA | 145 N 7 ST | | | | SPRINGFIELD | NE | 68059 | |
| 5646045 | INGRAM LORINDA | 3445 GOLDEN SAGE DR | | | | N LAS VEGAS | NV | 89032 | |
| 5646046 | INGRAM MAKESHA | 1838 REDMAR | | | | FAYETTEVILLE | NC | 28304 | |
| 5646047 | INGRAM MARCUS | 308 HWY 311 | | | | HOUMA | LA | 70364 | |
| 5646048 | INGRAM MARTHA | 1366 SHERDIAN DR | | | | LANCASTER | OH | 43130 | |
| 5646049 | INGRAM MELYNDA | PO BOX 1047 | | | | GREENVILLE | GA | 30222 | |
| 5646051 | INGRAM MICHAEL | 12457 104 AVENUE N | | | | SEMINOLE | FL | 33778 | |
| 5646052 | INGRAM MICHELLE | 5827 WAYT COURT | | | | ORLANDO | FL | 32810 | |
| 4878720 | INGRAM PARK MALL | MALL AT INGRAM PARK LLC | 6301 NW LOOP 410 | | | SAN ANTONIO | TX | 78238 | |
| 5646053 | INGRAM ROBERT | 912 N 17 | | | | FT PIERCE | FL | 34950 | |
| 5646054 | INGRAM SHABESE | 311 RYAN VILLAGE | | | | PRINCETON | WV | 24740 | |
| 5646055 | INGRAM SHANEYSE | 3671 BARROW PL SW | | | | ATLANTA | GA | 30331 | |
| 5646056 | INGRAM SHERRIA S | 2798 PEEK RD NW APT 612 | | | | ATLANTA | GA | 30318 | |
| 5646057 | INGRAM SHONDOLYN | 9706 FULL MOON CIRCLE | | | | TUSCALOOSA | AL | 35405 | |
| 5646058 | INGRAM SUEMAY | 14 N 9TH STREET APT D | | | | FT PIERCE | FL | 34950 | |
| 5646059 | INGRAM TAMEIKA | 2146 WESTBURN AVE | | | | EAST CLEVELAND | OH | 44112 | |
| 5646060 | INGRAM TAMESHA | 1509 EDGELAWN CIR | | | | RICHMOND | VA | 23231 | |
| 5646061 | INGRAM TEELA M | 314 N LEXINGTON AVE | | | | COVINGTON | VA | 24426 | |
| 5646062 | INGRAM TEYNIQUAH | 36 BLUEBIRD LN | | | | WADESBORO | NC | 28170 | |
| 5646063 | INGRAM THOMAS | 1823 23RD ST EAST | | | | PALMETTO | FL | 34221 | |
| 5646064 | INGRAM TONYA | 360 BROWN CREEK CH RD | | | | WADESBORO | NC | 28170 | |
| 5646065 | INGRAM VANITY | 1320 FIELDING | | | | DETROIT | MI | 48228 | |
| 5646066 | INGRAM VERONIC | 3544 STONEHAVEN DR | | | | CHARLOTTE | NC | 28215 | |
| 4358813 | INGRAM, ALEXA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723315 | INGRAM, ANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594030 | INGRAM, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476863 | INGRAM, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435838 | INGRAM, ANTWON I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148276 | INGRAM, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446605 | INGRAM, APRIL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481875 | INGRAM, ARIONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379911 | INGRAM, ASHLEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465735 | INGRAM, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150580 | INGRAM, AUDREE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612016 | INGRAM, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224385 | INGRAM, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146711 | INGRAM, BENJAMIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747996 | INGRAM, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217152 | INGRAM, BRYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647337 | INGRAM, CALLEN  JEAN (HENRY) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747205 | INGRAM, CAMILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770984 | INGRAM, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759928 | INGRAM, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827575 | INGRAM, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352307 | INGRAM, CEDRIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253519 | INGRAM, CETERIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295446 | INGRAM, CHANELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542852 | INGRAM, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545723 | INGRAM, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225465 | INGRAM, CHERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680354 | INGRAM, CHINITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206760 | INGRAM, CIERRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560772 | INGRAM, CLAIRE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699800 | INGRAM, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740498 | INGRAM, CLEMENTAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613796 | INGRAM, CORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4209465 | INGRAM, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456887 | INGRAM, DARNETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771294 | INGRAM, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675604 | INGRAM, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741804 | INGRAM, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528194 | INGRAM, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244472 | INGRAM, DESTINY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353632 | INGRAM, DESTINY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718247 | INGRAM, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624818 | INGRAM, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724908 | INGRAM, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705303 | INGRAM, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749187 | INGRAM, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232196 | INGRAM, EBONY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435574 | INGRAM, EDWARD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672197 | INGRAM, ELENOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436036 | INGRAM, ELIJAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767501 | INGRAM, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672613 | INGRAM, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535248 | INGRAM, ELIZABETH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758600 | INGRAM, ELIZABETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627059 | INGRAM, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340821 | INGRAM, ERIC S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517294 | INGRAM, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746174 | INGRAM, FLORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616854 | INGRAM, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703894 | INGRAM, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730194 | INGRAM, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622636 | INGRAM, GWEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773743 | INGRAM, HATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329132 | INGRAM, IMONI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449262 | INGRAM, ISAAC B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483544 | INGRAM, IYANNA Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381637 | INGRAM, JABARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254222 | INGRAM, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515291 | INGRAM, JALEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601761 | INGRAM, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261445 | INGRAM, JANET D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731435 | INGRAM, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368181 | INGRAM, JESSICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461223 | INGRAM, JILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770315 | INGRAM, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615007 | INGRAM, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604486 | INGRAM, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246296 | INGRAM, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660589 | INGRAM, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388592 | INGRAM, JUDY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761097 | INGRAM, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589830 | INGRAM, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258838 | INGRAM, KACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518421 | INGRAM, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518426 | INGRAM, KAREN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435398 | INGRAM, KARIZMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459128 | INGRAM, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706364 | INGRAM, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694564 | INGRAM, KEITH T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453970 | INGRAM, KELSEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593883 | INGRAM, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488533 | INGRAM, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338194 | INGRAM, KIAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390319 | INGRAM, KISHION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458183 | INGRAM, KRISTENA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456179 | INGRAM, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382063 | INGRAM, LAKRISHANDAE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381156 | INGRAM, LANISHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372823 | INGRAM, LARONDA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148992 | INGRAM, LATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145899 | INGRAM, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289429 | INGRAM, LAUREL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786071 | Ingram, Laurie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786072 | Ingram, Laurie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483638 | INGRAM, LORI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515961 | INGRAM, LUELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4490021 | INGRAM, LUTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425996 | INGRAM, LYNDA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601056 | INGRAM, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266575 | INGRAM, MALLORY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483578 | INGRAM, MARKEESE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575990 | INGRAM, MARSHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262146 | INGRAM, MARTENESIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752346 | INGRAM, MARY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649603 | INGRAM, MARZEE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696807 | INGRAM, MATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175118 | INGRAM, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392424 | INGRAM, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584218 | INGRAM, MELISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574628 | INGRAM, MICAILA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257538 | INGRAM, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708388 | INGRAM, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595124 | INGRAM, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257939 | INGRAM, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144846 | INGRAM, MILDREDBEATRICE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227454 | INGRAM, NAJIYYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515150 | INGRAM, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405596 | INGRAM, NYASIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675049 | INGRAM, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676974 | INGRAM, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716204 | INGRAM, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531467 | INGRAM, PAUL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756516 | INGRAM, PEARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285354 | INGRAM, QWAYNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591777 | INGRAM, RANSOM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230345 | INGRAM, ROBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422659 | INGRAM, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678128 | INGRAM, RODDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227960 | INGRAM, RUBY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648321 | INGRAM, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663820 | INGRAM, RUTH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695295 | INGRAM, RUTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206074 | INGRAM, SACHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827576 | INGRAM, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685102 | INGRAM, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511735 | INGRAM, SANQUESHA Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226818 | INGRAM, SCOTT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376058 | INGRAM, SCOTTY O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632446 | INGRAM, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298826 | INGRAM, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447688 | INGRAM, SHATARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349616 | INGRAM, SHELBY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153019 | INGRAM, SHELBY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384173 | INGRAM, SHELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666291 | INGRAM, SHERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665505 | INGRAM, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534998 | INGRAM, SIARRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240355 | INGRAM, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724128 | INGRAM, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740134 | INGRAM, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182776 | INGRAM, SYENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198964 | INGRAM, TAMIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358456 | INGRAM, TAYLORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648340 | INGRAM, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707933 | INGRAM, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749489 | INGRAM, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661406 | INGRAM, TILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297886 | INGRAM, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686744 | INGRAM, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220949 | INGRAM, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620041 | INGRAM, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245428 | INGRAM, TYERRIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250065 | INGRAM, VELISSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587879 | INGRAM, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741507 | INGRAM, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672295 | INGRAM, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519328 | INGRAM, WENDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768582 | INGRAM, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171568 | INGRAM, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4150076 | INGRAM, YANESIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827577 | INGRAM,MARGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646067 | INGRAMM STEFANIE | 760 N NEARING CIR | | | | GENEVA | FL | 44041 | |
| 4693869 | INGRAM-PARRISH, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646068 | INGRAN MARETA | 100 LANCE LANE | | | | LULING | LA | 70070 | |
| 5646069 | INGRAN MERRISA | 210 MAY ST | | | | WINGATE | NC | 28174 | |
| 5646070 | INGRAN SANDRA | 324 S BEVERLY DR APT 280 | | | | BEVERLY HILLS | CA | 90212 | |
| 4177636 | INGRANDE-EDWARDS, VICKY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427386 | INGRASSELLINO, CARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646071 | INGRASSI GINA | 8124 KOKOMA DR | | | | LAS VEGAS | NV | 89128 | |
| 4696365 | INGRASSIA, BOZENA Z. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420369 | INGRASSIA, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186997 | INGRASSIA, DOMINICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420320 | INGRASSIA, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247214 | INGRASSIA, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420019 | INGRAVALLO, DOMENICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646072 | INGRD AGUILAR | 2105 TAILER STREET | | | | CHATTANOOGA | TN | 37406 | |
| 5825755 | Ingrid & Eliza Henderson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850062 | INGRID ATWELL | 8707 BELLAIRE BLVD | | | | Houston | TX | 77036 | |
| 5646073 | INGRID AVILES | AMITYVILLE NY 11701-1029 | | | | AMITYVILLE | NY | 11701 | |
| 5646074 | INGRID BATISTE | 80 JODIE LN APT C | | | | WILMINGTON | OH | 45177 | |
| 5646075 | INGRID BLANCO | HC 2 BOX 110036 | | | | SAN GERMAN | PR | 00683 | |
| 5646076 | INGRID BOUCHNAK | 20808 BERMUDA ST | | | | CHATSWORTH | CA | 91311 | |
| 5646077 | INGRID COLON | CALLE GORION J29 | | | | TOA BAJA | PR | 00949 | |
| 5646078 | INGRID CORREA | 9581 FONTAINBLEAU BLVD | | | | MIAMI | FL | 33172 | |
| 5646079 | INGRID DANDRADES | CALLE 31 SE LAS LOMAS 786 | | | | SAN JUAN | PR | 00921 | |
| 5646080 | INGRID DESIR JOSEPH | 8312 GREENVIEW DR | | | | JONESBORO | GA | 30236 | |
| 4561747 | INGRID DICKENSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561747 | INGRID DICKENSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646081 | INGRID FLORES | LOS URIOS CALLE ALELI | | | | JUNCOS | PR | 00777 | |
| 5646082 | INGRID GARCIA | 8130 CLARINDA AVE | | | | PICO RIVERA | CA | 90660 | |
| 5646083 | INGRID GRAHAM | 646 FAILE ST | | | | BRONX | NY | 10474 | |
| 5646084 | INGRID HAREWOOD | 4912 MEADOWOOD CIRCLE | | | | BAYTOWN | TX | 77521 | |
| 5646085 | INGRID HULL-HENRY | 4396 FURMAN AVE 5F | | | | BRONX | NY | 10466 | |
| 5646086 | INGRID HUTCHINSON | 113 EST CONTANT | | | | ST THOMAS | VI | 00802 | |
| 5646087 | INGRID KELLY | 55 KILHOFFER ST | | | | BUFFALO | NY | 14211 | |
| 4852985 | INGRID LEMELLE | 2920 CANTERBURY DR | | | | RICHMOND | CA | 94806 | |
| 5646088 | INGRID MALDONADO | HC 04 BOX 43107 | | | | HATILLO | PR | 00659 | |
| 5646089 | INGRID MARZAN | CALLE ILUSION A 10 | | | | GURABO | PR | 00778 | |
| 5646090 | INGRID MCKENZIE | 3534 MARINER ROAD | | | | OAKLEY | CA | 94561 | |
| 5646091 | INGRID OLIVER | 229 E MAPLE AVE | | | | MONROVIA | CA | 91016 | |
| 4827578 | INGRID OSBORNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646092 | INGRID RIOS | 1551 FRUITVILLE PIKE | | | | LANCASTER | PA | 17601 | |
| 5646093 | INGRID RIVERA | BRIAN DE JESUS | | | | CAGUAS | PR | 00725 | |
| 5646095 | INGRID SANTIAGO | CIUDAD INTERAMERICANA | | | | BAYAMON | PR | 00956 | |
| 5646096 | INGRID STANLEY | 17490 4TH AVE | | | | PARKER | AZ | 85344 | |
| 5646097 | INGRID STROMME | 4603 PARKCLIFF DR | | | | SAINT PAUL | MN | 55123 | |
| 5646098 | INGRID SUTHERLAND | 55 EDWARDS DR | | | | SILVER BAY | MN | 55614 | |
| 4817063 | INGRID SYWAK DESIGN & BUILD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797270 | INGRID VALDEZ | DBA SAVANNAH HEALTH FOOD STORE | 5700 NORTH OCEAN BOULEVARD #1007 | | | NORTH MYRTLE BEACH | SC | 29582 | |
| 5646099 | INGRID VELASCO | 1120 ROSE LILY PL NONE | | | | DACULA | GA | 30019 | |
| 5646100 | INGRID WELLS | 2721 N FAIR OAKS AVE | | | | TUCSON | AZ | 85712 | |
| 5646101 | INGRID WENTZENSEN | 21308 73RD AVE | | | | BAYSIDE | NY | 11364 | |
| 5403803 | INGRISANI CHRIS | 141 LIVINGSTON ST | | | | BROOKLYN CENTER | NY | 11201 | |
| 4294890 | INGRUM, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181502 | INGUANZO, ANACANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524420 | INGUANZO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208627 | INGUANZO, EDNA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427303 | INGUANZO, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736435 | INGUITO, ALIBHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370461 | INGVALSON, HEATHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646103 | INGWERSON PENNY | 1250 N CENTER | | | | CASPER | WY | 82601 | |
| 4599301 | INGWERSON, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817064 | INHABITURE BUILD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572137 | INHOFF, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827579 | IN-HOUSE SALE - LAS VEGAS ONLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827580 | IN-HOUSE SALE - SCOTTSDALE ONLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827581 | IN-HOUSE SALE - TEMPE ONLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827582 | IN-HOUSE SALE - TUCSON ONLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887302 | INHYANG SONG | SEARS OPTICAL 2663 | 50 FOX RUN ROAD STE 74 | | | NEWINGTON | NH | 03801 | |
| 5646104 | INIABELL CARBONE | LLANA LAURA TORRE 1 APRT 1101 | | | | PONCE | PR | 00716 | |
| 4544746 | INIAZI, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413267 | INIESTRA, YOMARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4212883 | INIETO, EINRE JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646105 | INIFI COLLEEN | PO BOX 7736 | | | | INDEPENDENCE | MO | 64054 | |
| 5646106 | INIFI COLLEEN V | 2400 N LIBERTY ST | | | | INDEPENDENCE | MO | 64050 | |
| 4729247 | INIGARIDA, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530884 | INIGO, JORGE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646107 | INIGUEZ ABRAHAM | 7574 CALLE REAL | | | | SANTA BARBARA | CA | 93117 | |
| 4557905 | INIGUEZ AVILA, YASSLYN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646108 | INIGUEZ DANIELA | 7724 N KANSAS AVE NONE | | | | KANSAS CITY | MO | 64119 | |
| 5646109 | INIGUEZ EDUARDO | 2450 E HOBSONWAY SP 44 | | | | BLYTHE | CA | 92225 | |
| 5646110 | INIGUEZ JESSICA | 2450 E HOBSONWAY SP 44 | | | | BLYTHE | CA | 92225 | |
| 4281676 | INIGUEZ JR, VINCENT P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646112 | INIGUEZ NORA | 259 W 3RD ST | | | | STOCKTON | CA | 95206 | |
| 4203972 | INIGUEZ, ANGEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157127 | INIGUEZ, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463330 | INIGUEZ, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186882 | INIGUEZ, DESTINY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416770 | INIGUEZ, DIANA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171550 | INIGUEZ, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525793 | INIGUEZ, FABIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197457 | INIGUEZ, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197201 | INIGUEZ, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774195 | INIGUEZ, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199648 | INIGUEZ, JANAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211220 | INIGUEZ, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212602 | INIGUEZ, LEONARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206540 | INIGUEZ, LORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188509 | INIGUEZ, MARIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192688 | INIGUEZ, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189106 | INIGUEZ, NICKOLES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723961 | INIGUEZ, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299828 | INIGUEZ, PABLO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686194 | INIGUEZ, REBECA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285038 | INIGUEZ, ROSIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203809 | INIGUEZ, SERGIO U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646113 | INIRIO TEODORA | CALLE LUIS BELBI 350 | | | | SANJUAN | PR | 00912 | |
| 5646114 | INISHIA FRAZIER | 13-15 HARMON ST | | | | WHITE PLAINS | NY | 10606 | |
| 5646115 | INISSA WALMAN | 420 DUNMORE STAPT B | | | | THROOP | PA | 18512 | |
| 4858137 | INJECTRON CORPORATION | 1000 S SECOND ST | | | | PLAINFIELD | NJ | 07063 | |
| 4534449 | INJETI, PRANAV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740357 | INJETY, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609988 | INJIAN, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877087 | INK | INK STUDIO LONDON LTD | 12 INDEPENDENT PLACE | | | LONDON | | E8 2HE | UNITED KINGDOM |
| 4800538 | INK ADDICTION LLC | DBA INKED BOUTIQUE | 5925 GALLEY RD #75816 | | | COLORADO SPRINGS | CO | 80915 | |
| 4795137 | INK AMERICA INTL INC | DBA GODPSMUSIC | 810 LAWRENCE DRIVE SUITE 128 | | | NEWBURY PARK | CA | 91320 | |
| 5796659 | Ink Construction | 8241 E. Kellogg Drive | Suite 300 | | | Wichita | KS | 67207 | |
| 5796660 | Ink Construction | 8335 E. Kellogg Drive | | | | Wichita | KS | 67207 | |
| 5796659 | INK CONSTRUCTION | 8241 E. KELLOGG DRIVE | SUITE 300 | | | WICHITA | KS | 67207 | |
| 5792464 | INK CONSTRUCTION | LARRY GOURLEY | 8335 E. KELLOGG DRIVE | | | WICHITA | KS | 67207 | |
| 4679749 | INKELAAR, LYNDON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798856 | INKJET2U.COM | DBA INKJET2U | 410 E RUSSELL ST | | | FAYETTEVILLE | NC | 28301 | |
| 4774481 | INKLEBARGER, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864868 | INKOLA LLC | 2850 30TH AVE W | | | | SEATTLE | WA | 98199 | |
| 4866775 | INKOLOGY INC | 398 CAMINO GARDENS BLVD ST 204 | | | | BOCA RATON | FL | 33432 | |
| 4746144 | INKS, CANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646116 | INKSTORELLC | 190 MARTIN AVE 1 FLOOR | | | | CLIFTON | NJ | 07012 | |
| 4794829 | INKSTORELLC | 302A CLIFTON AVE | | | | CLIFTON | NJ | 07012 | |
| 4801662 | INKTASTIC INC | DBA INKTASTIC | 5214 CLEVELAND RD | | | WOOSTER | OH | 44691 | |
| 4860378 | INLAND AMERICAN RETAIL MGMT LLC | 13977 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 5796660 | Inland California Inc. | 120 W. Cataldo | Suite 100 | | | Spokane | WA | 99201 | |
| 5796661 | INLAND CALIFORNIA INC. | 120 W. CATALDO | SUITE 100 | | | SPOKANE | WA | 99201 | |
| 4867674 | INLAND COMMERCIAL PROP MGMT INC | 4575 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4779543 | INLAND COMMERCIAL PROPERTY MANAGEMENT | 4575 PAYSPHERE CR | | | | CHICAGO | IL | 60674 | |
| 4867675 | INLAND COMMERCIAL PROPERTY MGMT IN | 4575 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4808303 | INLAND CRYSTAL POINT, LLC | INLAND COMMERCIAL PROPERTY MGMT, INC | 814 COMMERCE DRIVE, SUITE 300 | | | OAK BROOK | IL | 60523 | |
| 4869599 | INLAND DIVERSIFIED REAL ESATE SVCS | 62934 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 4876905 | INLAND EMPIRE ROTO ROOTER | HOFFMAN SOUTHWEST | 8930 CENTER AVE | | | RANCHO CUCAMONGA | CA | 91730 | |
| 4808361 | INLAND GREENTREE LLC | C/O INLAND COMMERCIAL PROP MGMT INC | 814 COMMERCE DRIVE, SUITE 300 | | | OAK BROOK | IL | 60523 | |
| 4810819 | INLAND HOBBS MATERIAL HANDLING | DEPT 710006 | PO BOX 514670 | | | LOS ANGELES | CA | 90051-4670 | |
| 4869601 | INLAND NW DAIRIES LLC DARIGOLD INC | 62973 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| 5796662 | INLAND PACIFIC BUILDERS | PO BOX 13 | | | | PISMO BEACH | CA | 93448 | |
| 5790434 | INLAND POWER EQUIPMENT CO | 81405 HWY 111 | | | | INDIO | CA | 92201 | |
| 4873002 | INLAND POWER EQUIPMENT CO | BEOM S HUR | 81405 CA-111 | | | INDIO | CA | 92201 | |
| 5646117 | INLAND POWER EQUIPMENT CO | 81405 CA-111 | | | | INDIO | CA | 92201 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5790434 | INLAND POWER EQUIPMENT CO | 81405 hwy 111 | | | | Indio | CA | 92201 | |
| 4864804 | INLAND SUPPLY CO | 2820 MILL ST P O BOX 10048 | | | | RENO | NV | 89502 | |
| 5792467 | INLAND TEXAS LLC | 120 W. CATALDO | SUITE 100 | | | SPOKANE | WA | 99201 | |
| 4882557 | INLAND TRS PROPERTY MGMT INC | P O BOX 6334 | | | | CAROL STREAM | IL | 60197 | |
| 5796664 | Inland Washington LLC | 62934 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 5796665 | INLAND WASHINGTON LLC | N 1620 MAMER RD | BLDG B | | | SPOKANE VALLEY | WA | 99216 | |
| 5792468 | INLAND WASHINGTON LLC | 120 W. CATALDO | SUITE 100 | | | SPOKANE | WA | 99201 | |
| 5792469 | INLAND WASHINGTON LLC | ROBERT KETNER | N 1620 MAMER RD | BLDG B | | SPOKANE VALLEY | WA | 99216 | |
| 5788831 | Inland Washington LLC | Reid Dickenson | 62934 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| 5845772 | Inland Washington LLC | Scott Morris | 120 W. Cataldo Ave., Suite 100 | | | Spokane | WA | 99201 | |
| 4873553 | INLAND WESTERN LAUREL CONTEE LLC | C/O INLAND US MGMT LLC/BLDG 36043 | 13068 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 4165943 | INLANDER, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850894 | INLINE CUSTOMS LLC | 16820 NE WASCO ST | | | | Portland | OR | 97230 | |
| 4667377 | INLOES JR, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646118 | INLOW LOUIS | 3203 TAYLOR BLVD | | | | LOUISVILLE | KY | 40215 | |
| 4300743 | INLOW, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646119 | INMAN BESSENGER | 6200 ELATI CT | | | | ALEXANDRIA | VA | 22310 | |
| 5646120 | INMAN CYNTHIA | 12 FRANKLIN DR | | | | CORINTH | MS | 38834 | |
| 5646121 | INMAN DAWN | 204 PARKWAY | | | | ELKTON | MD | 21921 | |
| 5646122 | INMAN DERICK | 29 CLINTON AVE APT 3 | | | | WINSLOW | ME | 04901 | |
| 5646123 | INMAN DONNA D | 1520 FEZELL RD | | | | DECUTAR | TN | 37880 | |
| 5646124 | INMAN ERICA | 255 SMOOTHERS RD | | | | MADISON | NC | 27025 | |
| 5646125 | INMAN JACKIE | 141 VONDA DR | | | | LEXINGTON | SC | 29073-8298 | |
| 5646126 | INMAN JENNIFER J | 1316 ADAMS ST NE APT 4 | | | | WASHINGTON | DC | 20018 | |
| 4304050 | INMAN JR, WILLIAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646127 | INMAN JULIA | 2504 SALUDA DR | | | | GASTONIA | NC | 28054 | |
| 5646128 | INMAN LATRICE | 2114 CRESCENT AVE | | | | ST LOUIS | MO | 63121 | |
| 5646129 | INMAN MELVIN | 11169 PATTERSON ST | | | | ADELE | GA | 31620 | |
| 5646130 | INMAN MISSY | 10545 WATTS RD | | | | ROSEVILLE | OH | 43777 | |
| 5646131 | INMAN NORMA | 205 EDGER LN | | | | CANTON | NC | 28716 | |
| 5646132 | INMAN ROSANNE M | 1030 STEVENS ACRES RD | | | | WALNUT COVE | NC | 27052 | |
| 5646134 | INMAN SHARON | 2640 JOHNSON ST | | | | LITHONIA | GA | 30058 | |
| 5646135 | INMAN SONYA | 102 EAST BROAD STREET | | | | BOONEVILLE | MS | 38829 | |
| 5646136 | INMAN STEPHEN | 1015 WELLS DR | | | | REDFIELD | AR | 72132 | |
| 5646137 | INMAN THERESA | 4758 RUBIDOUX AVE | | | | RIVERSIDE | CA | 92506 | |
| 5646138 | INMAN TOMIE | 12 MITCHELL RD | | | | DOUGLAS | GA | 31535 | |
| 4747443 | INMAN, ALAN TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488342 | INMAN, ASHLEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349001 | INMAN, BARRY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464831 | INMAN, CAMDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362151 | INMAN, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289013 | INMAN, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617292 | INMAN, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670706 | INMAN, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628661 | INMAN, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793522 | Inman, David & Christine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344333 | INMAN, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267118 | INMAN, JAEDYN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398792 | INMAN, JAIDA Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435223 | INMAN, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700484 | INMAN, JAVON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570486 | INMAN, JERYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758815 | INMAN, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157018 | INMAN, JOAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739228 | INMAN, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584435 | INMAN, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296345 | INMAN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185516 | INMAN, KAYLEE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642470 | INMAN, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592661 | INMAN, LIBERTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738326 | INMAN, LINDA SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250520 | INMAN, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319829 | INMAN, NANCY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379027 | INMAN, PARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308615 | INMAN, RONALD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713691 | INMAN, ROSEITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355028 | INMAN, SAMONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358247 | INMAN, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336783 | INMAN, TAIWO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728209 | INMAN, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5796666 | INMAR | 635 Vine Street | | | | Winston-Salem | NC | 27101 | |
| 5796667 | INMAR | 636 Vine Street | | | | Winston-Salem | NC | 27101 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5792470 | INMAR | CAROLINA COUPON CLEARING, INC. | ATTN: PRESIDENT | WITH A COPY TO ATTN: GENERAL COUNSEL | 635 VINE STREET | WINSTON-SALEM | NC | 27101 | |
| 4677706 | INMON, LYNUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646139 | INMUN TRACY | 7 UNIVERSITY CT | | | | NASHVILLE | TN | 37210 | |
| 5646140 | INNA KOGAN | 1 HAZAIT ST APT 20 | | | | TIRAT HACARME | PR | 39020 | |
| 5796668 | Inna Maze | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890333 | Inna Maze | Attn: President / General Counsel | 2956 19TH AVENUE | | | SANFRANCISCO | CA | 94132 | |
| 5796668 | INNA MAZE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5796668 | Inna Maze | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646141 | INNA VILENSKA | 1830 S OCEAN DR | | | | HALLANDALE | FL | 33009 | |
| 4656604 | INNAURATO, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716370 | INNAURATO, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817065 | INNENBERG,MAYADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878680 | INNER DYNAMICS | MADELINE CONNELLY | 143 CONSOLACION ST | | | ASAN | GU | 96931 | |
| 5646142 | INNER DYNAMICS | 143 CONSOLACION ST | | | | ASAN | GU | 96931 | |
| 4902858 | Inner Dynamics | PO Box 4156 | | | | Hagatna | GU | 96932 | |
| 5796669 | INNER DYNAMICS DSD | 143 CONSOLACION ST | | | | ASAN | GU | 96931 | |
| 4805786 | INNER SPACE LUXURY PRODUCTS LLC | DEPT 1035 | PO BOX 740209 | | | ATLANTA | GA | 30374-0209 | |
| 5646143 | INNER WORKINGS | 7503 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 4877090 | INNER WORKINGS | INNERWORKINGS | 7503 SOLUTIONS CENTER | | | CHICAGO | IL | 60677 | |
| 4767696 | INNERARITY, DARLENE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612695 | INNERBICHLER, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882639 | INNERMOUNTAIN DISTRIBUTING CO | P O BOX 650 | | | | NEW CASTLE | CO | 81647 | |
| 4885568 | INNERSPACE LUXURY PRODUCTS LLC | POB 740209 DEPT 1035 | | | | ATLANTA | GA | 30374 | |
| 4858577 | INNERWORKS INC | 10618 WIDMER RD | | | | LENEXA | KS | 66215 | |
| 4762675 | INNES, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817066 | INNES, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311028 | INNES, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658293 | INNES, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443136 | INNESS, TYESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420458 | INNESS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393402 | INNIE, TRACI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646144 | INNIS IBERIA | 7216 FLOWER AVE APT 10 | | | | TAKOMA PARK | MD | 20912 | |
| 4562329 | INNIS, BERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626286 | INNIS, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704178 | INNIS, JOHNNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334239 | INNIS, MATT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653392 | INNIS, MICHELLE: | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422029 | INNISS, CHANTEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648097 | INNISS, HELENA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344662 | INNISS, ISAIAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773955 | INNISS, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608293 | INNISS, JOHN L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338836 | INNISS, RANDALL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561032 | INNISS, SHERRYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561961 | INNISS, VASHTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857820 | INNO ART CORPORATION | 2F3 NO 56 LANE 258 2F3 NO 56 | LANE 258 RUEI GUANG RD | | | TAIPEI | | 114 | TAIWAN |
| 4865055 | INNO ART CORPORATION | 2F-3, NO. 56,LANE 258 | RUEI GUANG RD | | | TAIPEI | | 114 | TAIWAN, REPUBLIC OF CHINA |
| 5646145 | INNOCENT FLORIDA | 1001 NE 88 ST | | | | MIAMI | FL | 33138 | |
| 5646146 | INNOCENT JACQUELINE | 10922 ROYAL PALM | | | | CORAL SPRINGS | FL | 33065 | |
| 5646147 | INNOCENT MONIQUE | 16126 OPAL CREEK DR | | | | WESTON | FL | 33331 | |
| 5646148 | INNOCENT PETRUS | 5473 W MCNAB RD | | | | POMPANO BEACH | FL | 33068 | |
| 5646149 | INNOCENT SAINVERTU | 1248 NE 110TH ST | | | | MIAMI | FL | 33161 | |
| 4242442 | INNOCENT, DONOWERV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746069 | INNOCENT, FRANCOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403606 | INNOCENT, IRVIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423433 | INNOCENT, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330952 | INNOCENT, JOSE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435732 | INNOCENT, LEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562437 | INNOCENT, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243243 | INNOCENT, LYNNICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331027 | INNOCENT, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398980 | INNOCENT, SEPHORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425877 | INNOCENT, STACEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735397 | INNOCENTI, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343131 | INNOCENTI, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213021 | INNOCENTI, MONIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806685 | INNOCOR INC | DEPT CH 16463 | | | | PALATINE | IL | 60055-6463 | |
| 4133961 | Innocor Inc. | Attn: Kim Gonzalez | 200 Schulz Dr. | 2nd Floor | | Red Bank | NJ | 07701 | |
| 4861173 | INNOFLEX INC | 1555-5 SEOCHO-DONG | SEOCHO-KU | | | SEOUL | | | KOREA, REPUBLIC OF |
| 4867226 | INNOMARK COMMUNICATIONS LLC | 420 DISTRIBUTION CIRCLE | | | | FAIRFIELD | OH | 45014 | |
| 5814895 | INNOMARK COMMUNICATIONS LLC | 3005 WEST TECH ROAD | | | | MIAMISBURG | OH | 45342 | |
| 5814895 | INNOMARK COMMUNICATIONS LLC | 3005 WEST TECH ROAD | | | | MIAMISBURG | OH | 45342 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4131251 | Innova Electronics | 17352 Von Karman Ave. | | | | Irvine | CA | 92614 | |
| 5796670 | INNOVA ELECTRONICS CORP | 17352 VON KARMAN AVE | | | | IRVINE | CA | 92614 | |
| 4806061 | INNOVA ELECTRONICS CORP | 17291 MT HERRMANN ST | | | | FOUNTAIN VALLEY | CA | 92708 | |
| 5796670 | INNOVA ELECTRONICS CORP | 17352 VON KARMAN AVE | | | | IRVINE | CA | 92614 | |
| 4797704 | INNOVA IMPORTS LLC | DBA INNOVA IMPORTS | 1370 BROADWAY SUITE 556 | | | NEW YORK | NY | 10018 | |
| 4859833 | INNOVA PRODUCTS INC | 1289 HAMMERWOOD AVE | | | | SUNNYVALE | CA | 94089 | |
| 4128020 | Innova Products Inc. | 1289 Hammerwood Ave | | | | Sunnyvale | CA | 94089 | |
| 4800847 | INNOVATE COMPUTER PRODUCTS INC | DBA INNOVATEPC | 110 BI COUNTY BLVD SUITE 106 | | | FARMINGDALE | NY | 11735 | |
| 4800921 | INNOVATE TECH LLC | DBA INNOVATE TECH | 1435 E UNIVERSITY DR | | | TEMPE | AZ | 85281 | |
| 4851762 | INNOVATION CONSTRUCTION CORP | 13843 S SYCAMORE ST | | | | Olathe | KS | 66062 | |
| 4837114 | INNOVATION CONTRACTING L.L.C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861058 | INNOVATION FIRST INC | 1519 1-30 WEST | | | | GREENVILLE | TX | 75402-4409 | |
| 4861059 | INNOVATION FIRST LABS INC | 1519 I-30 WEST | | | | GREENVILLE | TX | 75204 | |
| 4863259 | INNOVATION FIRST TRADING SARL | 21B RUE GABRIEL LIPPMANN | L-5365 | | | MUNSBACH | | | LUXEMBOURG |
| 4806729 | INNOVATION GROUP SERVICE CO INC | 409 W 76TH STREET | | | | DAVENPORT | IA | 52806 | |
| 4886107 | INNOVATION HOME FURNISHING CO LTD | RM 5G17,NO 5,SEC 5 | HSIN YI ROAD | | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 4853221 | INNOVATION PDX CONSTRUCTION LLC | 1240 NE 109TH AVE | | | | Portland | OR | 97220 | |
| 4796060 | INNOVATIONS ETCETERA LLC | DBA STYLE & APPLY | 5841 MISSION GORGE ROAD STE F | | | SAN DIEGO | CA | 92103 | |
| 4795146 | INNOVATIVE AMERICANS LLC | DBA INNOVATIVE AMERICANS LLC | 9321 GRANITE CT | | | NAPLES | FL | 34120 | |
| 4874996 | INNOVATIVE BRANDS LLC | DEPT #2065 P O BOX 29675 | | | | PHOENIX | AZ | 85038 | |
| 4811414 | INNOVATIVE CABINETRY DESIGNS INC | PO BOX 27215 | | | | SCOTTSDALE | AZ | 85255 | |
| 4877091 | INNOVATIVE COMMUNICATION | INNOVATIVE COMM OF FARMINGTON LLC | 17788 FLINT AVE | | | FARMINGTON | MN | 55024 | |
| 4889147 | INNOVATIVE COMMUNICATIONS CORP | VIRGIN ISLANDS TELEPHONE CORP | PO BOX 6100 | | | ST THOMAS | VI | 00804 | |
| 4863208 | INNOVATIVE CONSTRUCT SOLUTIONS INC | 21675 GATEWAY RD | | | | BROOKFIELD | WI | 53045 | |
| 4884979 | INNOVATIVE CONVEYOR CONCEPTS INC | PO BOX 535009 | | | | GRAND PRAIRIE | TX | 75053 | |
| 4810606 | INNOVATIVE DESIGN SOLUTIONS | 7500 SOUTH TAMIAMI TRAIL | | | | SARASOTA | FL | 34231 | |
| 4866369 | INNOVATIVE DESIGNS | 362 FIFTH AVE, STE 501 | | | | NEW YORK | NY | 10001 | |
| 4837115 | INNOVATIVE DESIGNS OF DANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878063 | INNOVATIVE DOOR SOLUTIONS INC | KENT D GALUSHA | 12910 53RD DRIVE SE | | | EVERETT | WA | 98208 | |
| 4795191 | INNOVATIVE EARTH PRODUCTS INC | DBA EARTH PRODUCTS STORE | 232 AVENIDA FABRICANTE #105 | | | SAN CLEMENTE | CA | 92672 | |
| 4799498 | INNOVATIVE ENERGY SOLUTIONS CO | 1474 W 9TH STREET SUITE A3 | | | | UPLAND | CA | 91786 | |
| 4866428 | INNOVATIVE ENERGY SOLUTIONS LLC | 3680 SYMMES ROAD | | | | HAMILTON | OH | 45015 | |
| 4883205 | INNOVATIVE EXCAVATION INC | P O BOX 818 | | | | WEST JORDAN | UT | 84084 | |
| 4883205 | INNOVATIVE EXCAVATION INC | PO BOX 818 | | | | WEST JORDAN | UT | 84081 | |
| 5842153 | Innovative Facilities Services LLC | 1575 Henthorne Dr. | | | | Maumee | OH | 43537 | |
| 5856936 | Innovative Facility Services | c/o Halperin Battaglia Benzija, LLP | Attn: Donna H. Lieberman, Esq | 40 Wall Street, 37th Floor | | New York | NY | 10005 | |
| 5856940 | Innovative Facility Services | c/o Shumaker, Loop & Kendrick, LLP | Attn: David J. Coyle, Esq. | 1000 Jackson Street | | Toledo | OH | 43604 | |
| 4884237 | INNOVATIVE FACILITY SERVICES LLC | PO BOX 1048 | | | | HOLLAND | OH | 43528 | |
| 5646150 | Innovative Facilty Services LLC | 1575 Henthorne Dr. | | | | Maumee | OH | 43537 | |
| 5646150 | Innovative Facilty Services LLC | 1575 Henthorne Dr. | | | | Maumee | OH | 43537 | |
| 4852897 | INNOVATIVE FLOORING LLC | 2675 JACKSON RD | | | | Morris | AL | 35116 | |
| 4866602 | INNOVATIVE HOME CREATIONS LTD | 382 ROUTE 59 | | | | MONSEY | NY | 10952 | |
| 4863896 | INNOVATIVE HOME PRODUCTS INC | 2400 E LINCOLN | | | | BIRMINGHAM | MI | 48009 | |
| 4827583 | INNOVATIVE HOMES, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869526 | INNOVATIVE INSULATION INC | 6200 WEST PIONEER PARKWAY | | | | ARINGTON | TX | 76013 | |
| 4811346 | INNOVATIVE KITCHENS AND INTERIORS | 7809 HOLLY KNOLL AVE | | | | LAS VEGAS | NV | 89129 | |
| 4805960 | INNOVATIVE LIQUIDATORS INC | 1350 E LEXINGTON AVE STE 101 | | | | PAMONA | CA | 91766 | |
| 5796671 | Innovative Liquidators, Inc. | PO Box 5514 | | | | Whittier | CA | 90607 | |
| 5796671 | INNOVATIVE LIQUIDATORS, INC. | PO BOX 5514 | | | | WHITTIER | CA | 90607 | |
| 4827584 | INNOVATIVE LIVING DESIGN & DEVELOPMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817067 | INNOVATIVE MECHANICAL INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861013 | INNOVATIVE OFFICE SOLUTIONS | 151 E CLIFF RD | | | | BURNSVILLE | MN | 55337 | |
| 4808995 | INNOVATIVE PRODUCTS, INC. | 10629 HENNINGWAY STE 8 | | | | LOUISVILLE | KY | 40241 | |
| 4877092 | INNOVATIVE PROMOTIONS | INNOVATIVE PROMO STORE LLC | 1650 MARKET STREET 36 TH FLR | | | PHILADELPHIA | PA | 19103 | |
| 4810294 | INNOVATIVE PUBLISHING | 10629 HENNING WAY SUITE 8 | | | | LOUISVILLE | KY | 40241 | |
| 4849680 | Innovative Remodeling | 29558 County Route 54 | | | | CHAUMONT | NJ | 13622-2418 | |
| 4867210 | INNOVATIVE ROOFING SOLUTIONS | 42 COMMERCE DRIVE | | | | BATESVILLE | IN | 47006 | |
| 5796672 | Innovative Sales | 1000 E Beltline Rd | Suite 102 | | | Carrollton | TX | 75006 | |
| 5790435 | INNOVATIVE SALES | CHRIS WATSON | 1000 E BELTLINE RD | SUITE 102 | | CARROLTON | TX | 75006 | |
| 4877166 | INNOVATIVE SALES GROUP | IV-CSR LLC | 1000 E BELT LINE RD #102 | | | CARROLLTON | TX | 75006 | |
| 5646151 | INNOVATIVE SALES GROUP | 1000 E BELT LINE RD 102 | | | | CARROLLTON | TX | 75006 | |
| 4865546 | INNOVATIVE SERVICE SOLUTIONS LLC | 3144 NORTH JOHN YOUNG PKY | | | | ORLANDO | FL | 32804 | |
| 5796673 | Innovative Services | 117 S. Main Street | | | | Mishawaka | IN | 46545 | |
| 4827585 | INNOVATIVE SERVICES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5790436 | INNOVATIVE SERVICES | SCOTT S, MANAGING PARTNER | 117 S MAIN ST | | | MISHAWAKA | IN | 46545 | |
| 4801073 | INNOVATIVE SOLAR SOLUTIONS, LLC | DBA SILICON SOLAR | 1143 DRYDEN RD | | | ITHACA | NY | 14850 | |
| 4899080 | INNOVATIVE SURFACES INC | KELLIE AKINS | 515 SPIRAL BLVD | | | HASTINGS | MN | 55033 | |
| 5796674 | INNOVATIVE TECHNOLOGY ELECTRONICS | 1 CHANNEL DRIVE | | | | PORT WASHINGTON | NY | 11050 | |
| 4878507 | INNOVATIVE TECHNOLOGY ELECTRONICS | LLC | 1 CHANNEL DRIVE | | | PORT WASHINGTON | NY | 11050 | |
| 4871210 | INNOVATIVE TRANSACTION SOLUTIONS | 923 SAW MILL RIVER RD #206 | | | | ARDSLEY | NY | 10502 | |
| 4893714 | Innovative Web Creations, Inc. | 500 North Central Expwy, Suite 105 | | | | Plano | TX | 75074 | |
| 4900075 | Innovel Solutions Market Operations Manager | 225 Robbins Lane | | | | Syosset | NY | 11791 | |
| 5812792 | Innovel Solutions, Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5471 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5812792 | Innovel Solutions, Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5812792 | Innovel Solutions, Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865097 | INNOVID INC | 30 IRVING PLACE 12TH FLOOR | | | | NEW YORK | NY | 10003 | |
| 4183746 | INO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271244 | INO, WALLACE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646152 | INOA MARGARITA | CALLE DOMINGOP DELGADO HN 71 | | | | TOA BAJA | PR | 00949 | |
| 5646153 | INOA MAYIRIS | 27 LINDEN STREET | | | | LYNN | MA | 01905 | |
| 4585616 | INOA, INES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403137 | INOA, JOHN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232668 | INOA-NUNEZ, LUISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646154 | INOCENCIO ACOSTA | 5H LA GRADE PRINCESS | | | | CHRISTIANSTED | VI | 00820 | |
| 5646155 | INOCENCIO ANTONIO | 1262 KOMOHANA ST | | | | HILO | HI | 96720 | |
| 4413790 | INOCENCIO, ALEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485935 | INOCENCIO, ALONA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534541 | INOCENCIO, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557119 | INOCENCIO, EMILY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281418 | INOCENCIO, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658299 | INOCENCIO, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700635 | INOCENCIO, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269045 | INOCENCIO, PAOLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270762 | INOCENCIO, POLINAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270405 | INOCENCIO, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648005 | INOCENSIO, LUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802363 | INOGEN INC | DBA INOGEN | 326 BOLLAY DR | | | GOLETA | CA | 93117 | |
| 4189200 | INONG-HUTCHINSON, WAI-SE-NOW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789223 | Inoshita, Wayne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711162 | INOSTOSA, CECILE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646156 | INOSTROZ KRISTINA | 1543 E RAYMOND STD | | | | ONTARIO | CA | 91764 | |
| 4742247 | INOSTROZA, FELIPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646157 | INOTINOT ROSALINDA | 13332 DUNKLE AVE | | | | EL TORO | CA | 92630 | |
| 4599348 | INOUSSA, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646158 | INOUYE CHAZZERIN | 92-409 LEIOLE STREET | | | | KAPOLEI | HI | 96707 | |
| 5646159 | INOUYE MINEHIRO | 2080 FAUST AVE | | | | LONG BEACH | CA | 90815 | |
| 5646158 | INOUYE, CHAZZERIN | 92-409 LEIOLE STREET | | | | KAPOLEI | HI | 96707 | |
| 4271966 | INOUYE, DARCY TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817068 | INOUYE, JENNIFER & MITCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364969 | INOUYE, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271747 | INOUYE, ZACKERY HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855872 | In-O-Vate Technologies, Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869050 | INOVATEX LLC | 577 AIRPORT BLVD., SUITE 200 | | | | BURLINGAME | CA | 94010 | |
| 4797264 | INPLEX | DBA RETROPINK | 1395 HWY 156 SOUTH | | | HASLET | TX | 76052 | |
| 4859066 | INPRODS LSG INC | 1140 HIGHLAND AVENUE 128 | | | | MANHATTAN BEACH | CA | 90266 | |
| 4803206 | INS & OUTS POTTERY INC DBA URBAN T | DBA INS & OUTS POTTERY INC | 2652 E 45TH ST | | | VERNON | CA | 90058 | |
| 5646160 | INSACIA WARREN | 2751 NW 13TH COURT | | | | FORT LAUDERDALE | FL | 33311 | |
| 5646161 | INSALETA CAMILLEL | 174 MAGNOILIA GRIVE | | | | MASTIC | NY | 11795 | |
| 4799771 | INSASSY INC | DBA INSASSY | 250 CLARY AVENUE | | | SAN GABRIEL | CA | 91776 | |
| 4158412 | INSCHO, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351585 | INSCO, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579441 | INSCO, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578881 | INSCO, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646162 | INSCORE WILLIAM | 804 MOSBY ST | | | | ABINGDON | VA | 24210 | |
| 5646164 | INSELMAN SHERRY | 1604 HITE | | | | ENID | OK | 73703 | |
| 4376331 | INSELMAN, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443684 | INSERRA, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431308 | INSERRO, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670428 | INSFRAN, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232854 | INSHETSKI, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431002 | INSHIQAQ, DARRYL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867197 | INSIDE & OUT CONSTRUCTION CO LLC | 4189 MEDLOCK RIVER COURT | | | | SNELLVILLE | GA | 32039 | |
| 4864587 | INSIDE EDGE COMMERCIAL INTERIOR SVC | 2700 BLUE WATER ROAD SUITE 400 | | | | EAGAN | MN | 55121 | |
| 4851498 | INSIDE JOB REMODELING LLC | 8476 E AGAPE DR | | | | Tucson | AZ | 85715 | |
| 4803486 | INSIDE OUTSIDE THE BOX INC | DBA INSIDE OUTSIDE THE BOX | 19C TROLLEY SQUARE | | | WILMINGTON | DE | 19806 | |
| 4868971 | INSIDE SOURCE INC | 5670 TRINITY COURT | | | | GURNEE | IL | 60031 | |
| 4817069 | INSIDE+ARCHITECTURE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837116 | INSIDEOUT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837117 | INSIDES N OUTSIDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877095 | INSIDESALES COM INC | INSIDESALES.COM | DEPT 408 PO BOX 30015 | | | SALT LAKE CITY | UT | 84130 | |
| 5646165 | INSIDESALES COM INC | DEPT 408 PO BOX 30015 | | | | SALT LAKE CITY | UT | 84130 | |
| 5796675 | Insidesales.com | 1712 East Bay Boulevard | Suite 100 | | | Provo | UT | 84606 | |
| 5790437 | INSIDESALES.COM | SEAN SAMPSON | 1712 EAST BAY BOULEVARD | SUITE 100 | | PROVO | UT | 84606 | |
| 4877096 | INSIGHT | INSIGHT DIRECT USA INC | PO BOX 731069 | | | DALLAS | TX | 75373 | |
| 5404419 | INSIGHT | P O BOX 731069 | | | | DALLAS | TX | 75373 | |
| 4882932 | INSIGHT DIRECT USA | 6820 S. HARL AVE | | | | TEMPE | AZ | 85283 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5796676 | INSIGHT DIRECT USA (initial) | P O BOX 731071 | none | | | DALLAS | TX | 75373 | |
| 5828564 | Insight Direct USA Inc. | Attention: Barbara Ross | 6820 S. Harl Ave. | | | Tempe | AZ | 85283 | |
| 5828564 | Insight Direct USA Inc. | Craig Solomon Ganz, Esq | Michael S. Myers, Esq | Ballard Spahr LLP | 1 E. Washington Street, Suite 2300 | Phoenix | AZ | 85004 | |
| 5829111 | Insight Direct USA Inc. | Craig Solomon Ganz, Esq | Michaels S. Myers, Esq | Ballard Spahr | 1 E. Washington Street, Suite 2300 | Phoenix | AZ | 85004 | |
| 5829111 | Insight Direct USA Inc. | Insight Direct USA Inc. | Attention: Barbara Ross | 6820 S. Harl Ave | | Tempe | AZ | 85283 | |
| 5829111 | Insight Direct USA Inc. | Michael L. Walker | Associate General Counsel | 68620 S. Harl Ave. | | Tempe | AZ | 85283 | |
| 5828564 | Insight Direct USA Inc. | Micheal L. Walker | Associate General Counsel | 6820 S. Harl Ave. | | Tempe | AZ | 85283 | |
| 4810166 | INSIGHT DIRECT USA, INC | PO BOX 731069 | | | | DALLAS | TX | 75373 | |
| 5796677 | Insight Direct USA, Inc. | 6820 South Harl Ave. | | | | Tempe | AZ | 85283 | |
| 5790438 | INSIGHT DIRECT USA, INC. | HARISH KRISHNAMURTHY | 6820 SOUTH HARL AVE. | | | TEMPE | AZ | 85283 | |
| 5796678 | Insight Direct USA, INC. dba Insight Global Finance | 6820 South Harl Ave. | | | | Tempe | AZ | 85283 | |
| 5796679 | INSIGHT DIRECT USA-1876383589 | 6820 South Harl Avenue | | | | Tempe | AZ | 85283 | |
| 5790439 | INSIGHT DIRECT USA-1876383589 | LEGAL DEPT | 6820 SOUTH HARL AVENUE | | | TEMPE | AZ | 85283 | |
| 4884719 | INSIGHT DISTRIBUTING INC | PO BOX 307 | | | | SANDPOINT | ID | 83864 | |
| 4884500 | INSIGHT GLOBAL INC | PO BOX 198226 | | | | ATLANTA | GA | 30384 | |
| 5796680 | Insight Global, Inc. | 4170 Ashford Dunwoody Rd | Suite 250 | | | Atlanta | GA | 30319 | |
| 5790440 | INSIGHT GLOBAL, INC. | LEGAL DEPT | 4170 ASHFORD DUNWOODY RD | SUITE 250 | | ATLANTA | GA | 30319 | |
| 4883893 | INSIGHT OPTOMETRIC SVC PA | PAT PATTERSON SEARS OPTICAL 2755 | 344 JACKSONVILLE MALL | | | JACKSONVILLE | NC | 28546 | |
| 5646166 | INSIGHT OPTOMETRIC SVC PA | 344 JACKSONVILLE MALL | | | | JACKSONVILLE | NC | 28546 | |
| 4866099 | INSIGHTPOOL LLC | 3423 PIEDMONT RD NE STE 200 B | | | | ATLANTA | GA | 30305 | |
| 4871372 | INSIGNIA TRADING INC | 88 B EAST BEAVER CREEK RD #5 | | | | RICHMOND HILL | ON | L4B 4A8 | CANADA |
| 4420408 | INSINGA, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809970 | IN-SINK-ERATOR | P.O. BOX 101409 | | | | Atlanta | GA | 30392-1409 | |
| 4299638 | INSISIENGMAY, SOUREAYAVONGSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506958 | INSISIENGMAY, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161240 | INSIXIENGMAY, THIPHAKESONE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646167 | INSKEEP SCOTT | 511 S BRISTON CT | | | | NORFOLK | VA | 23505 | |
| 4577196 | INSKEEP, PHILLIP J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734490 | INSKO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627077 | INSLEE, OLIVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792680 | Insley, Frank and Diane | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683096 | INSLEY, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775433 | INSLEY, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817070 | INSLEY, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196590 | INSOGNA, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5402985 | INSOLIA SPENCER | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 4575444 | INSOLIA, LEANGELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576004 | INSOLIA, SPENCER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875409 | INSPARQ INC | DOUBLE DUTCH STUDIOS INC | 301 E HOUSTON #2 | | | NEW YORK | NY | 10002 | |
| 4796544 | INSPECTION MASTERS INC | DBA THE MAGIC WAREHOUSE | 11419 CRONRIDGE DR STE 10 | | | OWINGS MILLS | MD | 21117 | |
| 4782545 | INSPECTIONS STATISTICS & FEES PROGRAM | 1632 MAIL SERVICE CENTER | DEPT OF ENVIRN & NATURAL RES | | | Raleigh | NC | 27699-1632 | |
| 5796681 | Insphere Insurance Solutions, Inc d/b/a/ HealthMarkets Insurance Agency | 9151 Boulevard 26 | | | | North Richland Hills | TX | 76180 | |
| 5792475 | INSPHERE INSURANCE SOLUTIONS, INC D/B/A/ HEALTHMARKETS INSURANCE AGENCY | GENERAL COUNSEL | 9151 BOULEVARD 26 | | | NORTH RICHLAND HILLS | TX | 76180 | |
| 4852521 | INSPIRA MARKETING GROUP LLC | 18 ANN ST NO 1 | | | | Norwalk | CT | 06854 | |
| 4868152 | INSPIRA MARKETING GROUP LLC | 50 WASHINGTON ST FLOOR 1 | | | | NORWALK | CT | 06854 | |
| 4801439 | INSPIRA TECHNOLOGIES LLC | DBA INSPIRA TECHNOLOGIES | 1901 4TH AVE SUITE 210 | | | SAN DIEGO | CA | 92101 | |
| 4797863 | INSPIRE HEALTH LLC | DBA ACCESS DENIED | 2013 BECKETT DRIVE | | | EL DORADO HILLS | CA | 95762 | |
| 4865131 | INSPIRE TECHNOLOGY GROUP LLC | 300 E ARLINGTON ST STE 3 | | | | ADA | OK | 74820 | |
| 5796682 | INSPIRED BEAUTY BRANDS INC | DRAWER # 1786 PO BOX 5935 | | | | TROY | MI | 48007 | |
| 4872373 | INSPIRED BEAUTY BRANDS INC | ALLEGHANY PHARMACAL CORP | DRAWER # 1786 PO BOX 5935 | | | TROY | MI | 48007 | |
| 5796682 | INSPIRED BEAUTY BRANDS INC | DRAWER 1786 PO BOX 5935 | | | | TROY | MI | 48007 | |
| 4827586 | INSPIRED DESIGNS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4889045 | INSPIRED ELEARNING LLC | VALDE INSPIRED HOLDINGS LLC | 613 N W LOOP 410 STE 530 | | | SAN ANTONIO | TX | 78216 | |
| 4810681 | INSPIRED INTERIORS BY WENDI | 2705 CYPRESS MANOR | | | | WESTON | FL | 33332 | |
| 4837118 | INSPIRED INTR'S of the palm beaches, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5796683 | INSPIRED MARKETING | 223 BRIDGE ST | | | | GRAND LEDGE | MI | 48837 | |
| 4879702 | INSPIRED PRODUCTS GROUP LLC | NLDB - PER VENDOR EMAIL | 4830 RUSINA RD SUITE B | | | COLORADO SPRINGS | CO | 80907 | |
| 4875856 | INSTAGRAM LLC | FACEBOOK INC | 32527 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 4809073 | INSTALAN SYSTEMS | 4630 KANE COURT | | | | FREMONT | CA | 94538 | |
| 4875542 | INSTALL IT OF NC LLC | EARL GREGORY ALSTON | 7408 PEDDLER PLACE | | | RALEIGH | NC | 27615 | |
| 4852570 | INSTALL PRO LLC | 10368 W 57TH PLACE | | | | Arvada | CO | 80002 | |
| 4863395 | INSTALLATION ASSOCIATES INC | 22175 GENERAL STREET | | | | BOCA RATON | FL | 33428 | |
| 4862143 | INSTALLATION ASSOCIATES INC | 18889 SCHOONER DR | | | | BOCA RATON | FL | 33496 | |
| 4847349 | INSTALLATION CO OP INC | 105 OUTLET DR | | | | WHITE HALL | WV | 26554 | |
| 4898733 | INSTALLATION CORP & CONSTRUCTION LLC | ABDALLAH GHAZZAWIEH | 630 LONGDALE AVE | | | LONGWOOD | FL | 32750 | |
| 4877386 | INSTALLATION EXPRESS | JASON CARTER | 19845 WEBSTER | | | CLINTON TOWNSHIP | MI | 48035 | |
| 4863722 | INSTALLATION MANAGEMENT INC | 2317 47TH COURT | | | | KENOSHA | WI | 53144 | |
| 4860593 | INSTALLATION SERVICES INC | 1412 PARKWAY VIEW DRIVE | | | | PITTSBURGH | PA | 15205 | |
| 4886017 | INSTALLATION UNLIMITED | RICHARD SUCH | 15 CLEARWATER DR | | | BRUNSWICK | OH | 44212 | |
| 4849814 | INSTALLATIONS AP LLC | 2541 RIO PINAR LAKES BLVD | | | | ORLANDO | FL | 32822 | |
| 4128034 | Installations AP LLC | 2541 Rio Pinar Lakes Blvd | | | | Orlando | FL | 32822 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4898624 | INSTALLATIONS ETC LLC | RICKY WHIPKEY | 2706 CARSON DR | | | KATY | TX | 77493 | |
| 4876522 | INSTALLATIONS INC | GO CONFIGURE | 1001 WARRENVILLE RD | | | LISLE | IL | 60532 | |
| 4878849 | INSTALLATIONS UNLIMITED | MARY E SCANLON | 42 CAMELOT DRIVE | | | WEST SENECA | NY | 14224 | |
| 4125694 | Installed Building Products | 121 Bartley Flanders Road | | | | Flanders | NJ | 07836 | |
| 4799874 | INSTALLER TOOLS | DBA BODY N HOME | 2742 PROGRESS RD | | | MADISON | WI | 53716 | |
| 4888000 | INSTALLS INC LLC | SPECTRUM CAPITAL ENTERPRISES INC | 241 MAIN STREET FLOOR 5 | | | BUFFALO | NY | 14203 | |
| 4837119 | INSTALLS INC LLC/ON POINT INSTALLATION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810186 | INSTALLS INC, LLC | 241 MAIN STREET FLOOR 5 | | | | BUFFALO | NY | 14203 | |
| 5804548 | INSTALLS UNLIMITED | ATTN: ED LINEAWEAVER | 60 BARNETT DR. | | | ELKTON | MD | 21921 | |
| 4875599 | INSTALLS UNLIMTED | EDWARD C LINEAWEAVER | 60 BARNETT DR | | | ELKTON | MD | 21921 | |
| 4875609 | INSTALLS UNLIMTED LLC | EDWARD LINEAWEAVER | 615 OATS LANE | | | CAMDEN WYOMING | DE | 19934 | |
| 4867269 | INSTALLTECH INC | 4220 LEWISBERRY RD | | | | YORK | PA | 17404 | |
| 4874061 | INSTANT GROUP INC | CHRISTOPHER ROGERS | 619 N MAIN ST | | | KERNERSVILLE | NC | 27284 | |
| 4883199 | INSTANT STORAGE | P O BOX 81627 | | | | BAKERSFIELD | CA | 93380 | |
| 4861851 | INSTANTFIGURE INC | 17662 ARMSTRONG AVE | | | | IRVINE | CA | 92614 | |
| 4861505 | INSTANTLY INC | 16501 VENTURA BLVD SUITE 300 | | | | ENCINO | CA | 91436 | |
| 5796484 | InStar | 13835 Lake Avenue | | | | Lakewood | OH | 44107 | |
| 5796684 | InStar | 13835 LAKE AVENUE | | | | LAKEWOOD | OH | 44107 | |
| 4859324 | INSTINCTIVE WORKS LLC | 12 STONY POINT ROAD | | | | WESTPORT | CT | 06880 | |
| 4864103 | INSTITUTE OF INTERNAL AUDITORS INC | 247 MAITLAND AVE | | | | ALTAMONTE SPRINGS | FL | 32701 | |
| 4884202 | INSTITUTIONAL REPLACEMENT HARDWARE | PNEUMA-TUBE INC | 901 POPE AVENUE SUITE 15C | | | HAGERSTOWN | MD | 21740 | |
| 4797580 | INSTIVO DESIGN LLC | DBA INSTIVO DESIGN | 18519 40TH AVE SE | | | BOTHELL | WA | 98012 | |
| 4798890 | INSTOCK CORP DBA HOLLYWOOD OBSESSI | DBA HOLLYWOODOBSESSION | 3100 AIRWAY AVENUE | SUITE 100 | | COSTA MESA | CA | 92626 | |
| 4860156 | INSTRUCTIONAL TECHNOLOGIES INC | 13411 SE MILL PLAIN BLVD | | | | VANCOUVER | WA | 98684 | |
| 4863934 | INSTYLE FRAGRANCES & SCENTS LL | 241 CORAM AVENUE | | | | SHELTON | CT | 06484 | |
| 4406443 | INSUASTI, ENIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4127517 | Insular Trading Co | PO Box 3069 | | | | Vega Alta | PR | 00692 | |
| 5796685 | INSULAR TRADING CO I | CARR 647 KM 0.5 | | | | VEGA ALTA | PR | 00692 | |
| 4873789 | INSULAR TRADING CO INC | CARR 647 KM 0.5 | | | | VEGA ALTA | PR | 00692 | |
| 4269376 | INSULAR, JEREMIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865798 | INSULATED ROOFING CONTRACTORS | 326 MT TABOR ROAD | | | | NEW ALBANY | IN | 47150 | |
| 4867203 | INSULATED ROOFING SYSTEMS INC | 4190 LISA DRIVE | | | | TIPP CITY | OH | 45371 | |
| 4175096 | INSUNZA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799530 | INTAGLIA DESIGN GROUP LLC | 18415 HEIDLER ROAD | | | | MAGNOLIA | TX | 77354 | |
| 4709537 | INTAGMIATA, FRANSICO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201927 | INTAL, AGRIPINO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875592 | INTEBONSA S A | EDUARDO DUARTE | CALLE MARISCAL CRUZ 10-69 ZONA | CANTÑ LAS ROSAS ZONA 5 | | QUETZALTENANGO | | 1001 | GUATEMALA |
| 5836631 | Integon National Insurance Company | Susan H. Green, Esq. | Ring & Green APC | 3435 Overland Avenue | | Los Angeles | CA | 90034 | |
| 5836614 | Integon National Insurance Company /s/o Patricia Merry | Susan H. Green, Esq. | Ring & Green APC | 3435 Overland Avenue | | Los Angeles | CA | 90034 | |
| 5836528 | Integon National Insurance Company a/s/o Austin Winsberg | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881417 | INTEGRA | P O BOX 2966 | | | | MILWAUKEE | WI | 53201 | |
| 4837120 | INTEGRA | P O BOX 2966 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881417 | INTEGRA | PO BOX 2966 | | | | MILWAUKEE | WI | 53201-2966 | |
| 4837121 | INTEGRA CONST. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853299 | INTEGRA SCRIPTS Count | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882702 | INTEGRACOLOR | P O BOX 671172 | | | | DALLAS | TX | 75267 | |
| 4837122 | INTEGRAL EMERCYS SOLUTIONS INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888141 | INTEGRAL SMALL ENGINE | STEPHEN W HELMS | 6400 HWY 90 | | | MILTON | FL | 32570 | |
| 5646170 | INTEGRAL SMALL ENGINE | 6400 HWY 90 | | | | MILTON | FL | 32570 | |
| 4873467 | INTEGRATED BUSINESS SOLUTIONS OF | BWI LLC | 99 1046 IWAENA ST | | | AIEA | HI | 96701 | |
| 4881647 | INTEGRATED COMMUNICATIONS | P O BOX 341886 | | | | MEMPHIS | TN | 38184 | |
| 5796686 | Integrated Construction LLC | 14827 Mandarin Road | | | | Jacksonville | FL | 32223 | |
| 5796686 | INTEGRATED CONSTRUCTION LLC | 14827 MANDARIN ROAD | | | | JACKSONVILLE | FL | 32223 | |
| 5796686 | Integrated Construction Services, LLC | 150 N. Trade Street | | | | Mathews | NC | 28105 | |
| 5796687 | INTEGRATED CONSTRUCTION SERVICES, LLC | 150 N. TRADE STREET | | | | MATHEWS | NC | 28105 | |
| 4870075 | INTEGRATED DATA STORAGE LLC | 70 W MADISON ST STE 1625 | | | | CHICAGO | IL | 60602 | |
| 4860712 | INTEGRATED DESIGN SOLUTIONS LLC | 1441 W LONG LAKE STE 200 | | | | TROY | MI | 48098 | |
| 4873607 | INTEGRATED DIRECT MARKETING | C/O STERLING NATIONAL BANK | P O BOX 75359 | | | CHICAGO | IL | 60675 | |
| 4794768 | INTEGRATED DYNAMIC SOLUTIONS INC | DBA TOP GEAR OUTFITTERS | 16511 ANNA TRAIL SE STE E | | | PRIOR LAKE | MN | 55372 | |
| 4871922 | INTEGRATED ENGINEERING CONSULTANTS | 9700 ROCKSIDE ROAD SUITE 290 | | | | CLEVELAND | OH | 44125 | |
| 4884543 | INTEGRATED LOGISTICS LLC | PO BOX 2051 | | | | ALPHARETTA | GA | 30023 | |
| 4872230 | INTEGRATED MARKETING SERVICES | ADVANTAGE SALES & MARKETING INC | DEPT #900 P O BOX 31001-1691 | | | PASADENA | CA | 91110 | |
| 5796688 | INTEGRATED MERCHANDISING SYS LLC | 3030 S SYLVANIA AVE STE 4 | | | | STURTEVANT | WI | 53177 | |
| 4875877 | INTEGRATED MERCHANDISING SYS LLC | FASTPAK | 3030 S SYLVANIA AVE STE 4 | | | STURTEVANT | WI | 53177 | |
| 5851081 | Integrated Merchandising Systems, LLC now knows as Integrated Merchandising Solutions, LLC | 8338 Austin Ave | | | | Morton Grove | IL | 60053 | |
| 4861630 | INTEGRATED PLASTICS INC | 170 COMMANDER BLVD | | | | SCARBOROUGH | ON | M1S 3C8 | CANADA |
| 4869736 | INTEGRATED PRINT & GRAPHICS INC | 645 STEVENSON ROAD | | | | SOUTH ELGIN | IL | 60177 | |
| 4845687 | INTEGRATED REMODELING SYSTEMS LLC | 853 S MAIN ST | | | | Monroe | OH | 45050 | |
| 4870197 | INTEGRATED RESEARCH ASSOCIATES | 708 WALNUT STREET | | | | CINCINNATI | OH | 45202 | |
| 4867668 | INTEGRATED SERVICE MANAGEMENT LLC | 45662 TERMINAL DRIVE STE 105 | | | | DULLES | VA | 20166 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4867669 | INTEGRATED SERVICE MGT LLC | 45662 TERMINAL DRIVE STE 200 | | | | DULLES | VA | 20166 | |
| 5790441 | INTEGRATED SERVICE MGT LLC | BRIAN MEHNERT, COO | 45662 TERMINAL DR | | | DULLES | VA | 20166 | |
| 4129438 | INTEGRATED SERVICE MGT LLC | 45662 TERMINAL DR ST 200 | | | | DULLES | VA | 20166 | |
| 5796689 | INTEGRATED SERVICE MGT LLC-78602241 | 45662 Terminal Dr., #200 | | | | Sterling | VA | 20166 | |
| 5790442 | INTEGRATED SERVICE MGT LLC-78602241 | CHAD MACDONALD | 45662 TERMINAL DR., #200 | | | STERLING | VA | 20166 | |
| 5789683 | INTEGRATED SERVICE MGT LLC-78602241 | Brian Mehnert | 45662 TERMINAL DRIVE | STE 200 | | Dulles | VA | 20166 | |
| 4806036 | INTEGRATED SUPPLY NETWORK | PO BOX 405157 | | | | ATLANTA | GA | 30384-5157 | |
| 4794343 | Integrated Support Services | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794344 | Integrated Support Services | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882674 | INTEGRATED TECHNOLOGY SYSTEMS | P O BOX 665 | | | | UPLAND | CA | 91786 | |
| 4884331 | INTEGRATED WIRING SOLUTIONS LLC | PO BOX 125 | | | | MIDDLETOWN | DE | 19709 | |
| 4837123 | INTEGRATIVE DESIGNS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899266 | INTEGRITY AIR CONDITIONING & HEATING COMPANY LLC | ERIC STANLEY | 2417 CANDLESTICK DR | | | ANTIOCH | CA | 94509 | |
| 4862109 | INTEGRITY APPLIANCE CO | 18645 SHERMAN WAY 216 | | | | RESEDA | CA | 91335 | |
| 4827587 | INTEGRITY BUILDING CORP. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827588 | INTEGRITY BUILDING CORP. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817071 | INTEGRITY CON.MAINTENANCE, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877104 | INTEGRITY CONSTRUCTION SVCS INC | INTEGRITY KEY LOCK & SAFE | PO BOX 223454 | | | PRINCEVILLE | HI | 96722 | |
| 4879204 | INTEGRITY FITNESS | MIDWEST SERVICE & INST INC | 16704 ADVANTAGE AVENUE | | | CREST HILL | IL | 60403 | |
| 4870388 | INTEGRITY FORKLIFT AND ELECTRICAL | 732 SUMMITVIEW STE 571 | | | | YAKIMA | WA | 98902 | |
| 4794919 | INTEGRITY GAMING INC | DBA BINGOSHOP | 3101 N FLOOD AVE | | | NORMAN | OK | 73069 | |
| 4849795 | INTEGRITY HOME REMODELING LLC | 918 OLIVE ST FL 2 | | | | Elizabeth | NJ | 07201 | |
| 4886709 | INTEGRITY HOME SERVICE CORP | SEARS GARAGE DOORS | 3404 OAKCLIFF RD C-9 | | | DORAVILLE | GA | 30340 | |
| 5804522 | INTEGRITY HOME SERVICES GROUP | ATTN: RICK CARLOCK | 3404 OAKCLIFF ROAD | SUITE C-9 | | DORAVILLE | GA | 30340 | |
| 4881094 | INTEGRITY KEY LOCK & SAFE | P O BOX 223454 | | | | PRINCEVILLE | HI | 96722 | |
| 4883419 | INTEGRITY LAWN CARE INC | P O BOX 885 | | | | WINSTON | GA | 30187 | |
| 4865475 | INTEGRITY LIFT SERVICES | 31097 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150 | |
| 4855940 | Integrity Partnership, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5804547 | INTEGRITY PARTNERSHIP, LLC | ATTN: BRIAN SHOEMAKER & DEWAYNE CAMPBELL | 1078 SNIDOW DRIVE | | | WEST LINN | OR | 97068 | |
| 4846533 | INTEGRITY REFRIGERATION SERVICES LLC | 6186 WINCHESTER CIR | | | | Milton | FL | 32570 | |
| 4817072 | INTEGRITY REMODELING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848306 | INTEGRITY ROOFING SERVICES LTD | 2443 S UNIVERSITY BLVD NO 245 | | | | Denver | CO | 80210 | |
| 4852283 | INTEGRITY SERVICES | 6447 377TH ST | | | | North Branch | MN | 55056 | |
| 4811450 | INTEGRITY VALET LLC | 4214 E INDIAN SCHOOL RD STE 201 | | | | PHOENIX | AZ | 85018 | |
| 5796690 | INTEK AMERICA INC | 18528 S DOMINGUEZ HILLS DR | | | | RANCHO DOMINGUEZ | CA | 90220 | |
| 4865970 | INTEL AMERICAS INC | 33311 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4803475 | INTELEC SALES & MARKETING | DBA WHAT A VALUE | 29839 SANTA MARGARITA PAKWAY | SUITE 300 | | RANCHOMARGARITA | CA | 92688 | |
| 5793927 | INTELEX TECHNOLOGIES INC | 70 UNIVERSITY AVE | | | | TORONTO | ON | M5J 2M4 | Canada |
| 5790443 | INTELEX TECHNOLOGIES INC | JAMES RUMBLE, CFO | 70 UNIVERSITY AVE | | | TORONTO | ON | M5J 2M4 | CANADA |
| 4870073 | INTELEX TECHNOLOGIES INC | 70 UNIVERSITY AVE STE 800 | | | | TORONTO | ON | M5J 2M4 | CANADA |
| 4890334 | Intelicom Wireless Inc. | Attn: Jose Garcia | 2261 Ponce de Leon Blvd. | | | Coral Gables | FL | 33134 | |
| 5796691 | INTELICOM WIRELESS, INC | 275 Puuhale Rd | | | | Honolul | HI | 96819 | |
| 4401902 | INTELISANO, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873117 | INTELISPEND PREPAID SOLUTIONS | BLACKHAWK NETWORK INC | PO BOX 790379 | | | ST LOUIS | MO | 63179 | |
| 4865951 | INTELLIGENCER RECORD | 333 N BROAD STREET | | | | DOYLESTOWN | PA | 18901 | |
| 4868671 | INTELLIGENT BLENDS LP | 5330 EASTGATE MALL | | | | SAN DIEGO | CA | 92121 | |
| 4880596 | INTELLIGENT CLEARING NETWORK | P O BOX 1506 | | | | EAST DENNIS | MA | 02641 | |
| 5796692 | INTELLIGENT CLEARING NETWORK INC | 110 WASHINGTON AVE | | | | N HAVEN | CT | 06473 | |
| 5790444 | INTELLIGENT CLEARING NETWORK INC | GARY OAKLEY, CEO | 110 WASHINGTON AVE | | | N HAVEN | CT | 06473 | |
| 4909056 | Intelligent Clearing Network, Inc. | PO Box 1506 | | | | East Dennis | MA | 02641 | |
| 4853496 | Intelligent Direct, Inc. | Market MAPS | PO Box 119 | | | Wellsboro | PA | 16901 | |
| 4794993 | INTELLIGENT TECHNOLOGIES INC | DBA ITI WEB STORES | 10906 NE 39TH ST STE A4 | | | VANCOUVER | WA | 98682 | |
| 5796693 | INTELLIGRATED SYSTEMS INC | 7901 Innovation Way | | | | Mason | OH | 45040 | |
| 5790445 | INTELLIGRATED SYSTEMS INC | MARK TEFEND | 7901 INNOVATION WAY | | | MASON | OH | 45040 | |
| 4882487 | INTELLIGRATED SYSTEMS INC | P O BOX 60843 | | | | CHARLOTTE | NC | 28260 | |
| 4861599 | INTELLIGRATED SYSTEMS LLC | 16996 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 4864285 | INTELLISOURCE INC | 2531 TECHNOLOGY DR STE 301 | | | | ELGIN | IL | 60124 | |
| 4908051 | Intellisource, Inc. | Attn: Tamatha Kelleher | 2531 Technology Drive | Suite #301 | | Elgin | IL | 60124 | |
| 4837124 | INTELLUS ADVISORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789413 | INTENATIONAL CRUISE & EXCURSIONS | 15501 N DIAL BLVD | | | | SCOTTSDALE | AZ | 85260 | |
| 4827589 | INTENTS CONSTRUCTION LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4889135 | INTER BLUE IMPORT CO CORP | VILLA DEL CARMEN SALAMANCA 529 | | | | PONCE | PR | 00716 | |
| 4861311 | INTER COUNTY MECHANICAL CORP | 1600 OCEAN AVE | | | | BOHEMIA | NY | 11716 | |
| 5788796 | Inter County Mechanical Corp | Keri McKeon | 1600 Ocean Ave | | | Bohemia | NY | 11716 | |
| 4861311 | Inter County Mechanical Corp | 1600 Ocean Ave | | | | Bohemia | NY | 11716 | |
| 5788796 | Inter County Mechanical Corp | Keri McKeon | 1600 Ocean Ave | | | Bohemia | NY | 11716 | |
| 4884354 | INTER MOUNTAIN | PO BOX 1339 | | | | ELKINS | WV | 26241 | |
| 4863541 | INTER PACIFIC CORPORATION | 2257 COLBY AVE | | | | LOS ANGELES | CA | 90064 | |
| 4869481 | INTER SPEC GROUP LTD | 616 G GUILFORD COLLEGE ROAD | | | | GREENSBORO | NC | 27409 | |
| 4888564 | INTER STATE ELEVATOR INSPECTION | THOMAS F DONOVAN | 15 BRADLEY BEACH WAY | | | WARETOWN | NJ | 08758 | |
| 4803194 | INTER TRADING LLC | 789 N GROVE ROAD #103 | | | | RICHARDSON | TX | 75081 | |
| 4837125 | INTERACT MOVING SERVICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5796695 | INTERACTIONS | DEPT 3443 P O BOX 123443 | | | | DALLAS | TX | 75312 | |
| 4877108 | INTERACTIONS | INTERACTIONS EXPERIENCE MARKETING I | 9555 CHESAPEAKE DRIVE STE 100 | | | SAN DIEGO | CA | 92123 | |
| 5796696 | Interactions Corporation | DEPT 3443 P O BOX 123443 | none | | | DALLAS | TX | 75312 | |
| 5796696 | Interactions Corporation | DEPT 3443 P O BOX 123443 | | | | DALLAS | TX | 75312 | |
| 4877110 | INTERACTIONS CORPORATION | INTERACTIONS LLC | DEPT 3443 P O BOX 123443 | | | DALLAS | TX | 75312 | |
| 5796696 | INTERACTIONS CORPORATION | DEPT 3443 P O BOX 123443 | | | | DALLAS | TX | 75312 | |
| 5814950 | Interactions LLC | Goodwin Procter LLP | Attn: William P. Weintraub | The New York Times Building | 620 Eighth Avenue | New York | NY | 10018 | |
| 5846333 | Interactions LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| | INTERACTIONS, LLC, AS SUCCESSOR IN INTEREST TO | | | | | | | | |
| 5790446 | INTERACTIONS CORPORATION | JOSEPH P. GILDEA, SVP FINANCE AND ADMINISTRATION | 9555 CHESAPEAKE DRIVE | | | SAN DIEGO | CA | 92123 | |
| 5796698 | Interactive Communications International Inc | 250 Williams Street | Suite M-100 | | | Atlanta | GA | 30303 | |
| 5790447 | INTERACTIVE COMMUNICATIONS INTERNATIONAL INC | BROOKS SMITH | 250 WILLIAMS STREET | SUITE M-100 | | ATLANTA | GA | 30303 | |
| 5838159 | Interactive Communications International, Inc. | Attn: Ryan Lewis | 250 Williams Street, Suite M-100 | | | Atlanta | GA | 30303 | |
| 5796699 | Interactive Communications International, Inc. (Incomm) | 250 Williams St. | Ste. M-100 | | | Atlanta | GA | 30303 | |
| | INTERACTIVE COMMUNICATIONS INTERNATIONAL, INC. | | | | | | | | |
| 5790448 | (INCOMM) | CEO & LEGAL DEPARTMENT | 250 WILLIAMS ST. | STE. M-100 | | ATLANTA | GA | 30303 | |
| 4885485 | INTERACTIVE COMMUNICATIONS INTL | PO BOX 935359 | | | | ATLANTA | GA | 31193 | |
| 4883542 | INTERACTIVE MAINTENANCE SERVICE INC | P O BOX 919 | | | | WILLISTON | VT | 05495 | |
| 4861691 | INTERACTIVE SPORTS ENTERTAINMENT | 1705 W NW HWY 150 | | | | GRAPEVINE | TX | 76051 | |
| 4888951 | INTERACTIVE TOY CONCEPTS HK LTD | UNIT 709, 7TH FLOOR, TOWER II, | 883 CHEUNG SHA WAN ROAD, PLAZA | | | KOWLOON | | | HONG KONG |
| 4861623 | INTERACTIVE TOY CONCEPTS LTD | 17 VULCAN STREET | | | | ETOBICOKE | ON | M9W 1L2 | CANADA |
| 4864806 | INTERBAKE FOODS LLC | 2821 EMERYWOOD PKWY STE 210 | | | | RICHMOND | VA | 23294 | |
| 5796700 | INTERBRAND LLC | 225 DUPONT ST | | | | PLAINVIEW | NY | 11803 | |
| 4881369 | INTERCAL | P O BOX 281866 | | | | ATLANTA | GA | 30384 | |
| 4884807 | INTERCITY NEON INC | PO BOX 3762 | | | | CENTERLINE | MI | 48015 | |
| 4802017 | INTERCOM INC | DBA SHOPFORPREPAID | 23830 HIGHWAY 99 STE 201 | | | EDMONDS | WA | 98026 | |
| 4874981 | INTERCONTINENTAL ART INC | DEPARTMENT 2570 | | | | LOS ANGELES | CA | 90084 | |
| 4797140 | INTERCYCLE LLC | DBA RECYCLINGBIN.COM | 92 NEWARK POMPTON TURNPIKE | | | WAYNE | NJ | 07470 | |
| 4806116 | INTERDESIGN INC | P O BOX 39606 | | | | SOLON | OH | 44139-0606 | |
| 4865383 | INTERDESIGN INC | 30725 SOLON IND PKWY | | | | SOLON | OH | 44139 | |
| 4806116 | INTERDESIGN INC | P O BOX 39606 | | | | SOLON | OH | 44139 | |
| 4809702 | InterDesign Studio | PO Box 108 | | | | Brisbane | CA | 94005 | |
| 4129193 | InterDesign, Inc. | 29424 Network Place | | | | Chicago | IL | 60673 | |
| 4129193 | InterDesign, Inc. | Ilese D OKeefe / Accounts Receivable Manager | 30725 Solon Industrial Parkway | | | Solon | OH | 44139 | |
| 4129193 | InterDesign, Inc. | PO Box 39606 | | | | Solon | OH | 44139 | |
| 4904995 | Interested Party | c/o Giordano, Halleran & Ciesla, P.C. | Attn: Donald F. Campbell, Jr., Esq. | 125 Half Mile Road | Suite 300 | Red Bank | NJ | 07701 | |
| 4861433 | INTEREX CORP | 16261 PHOEBE AVENUE | | | | LA MIRADA | CA | 90638 | |
| 4877111 | INTERFACEFLOR LLC | INTERFACE AMERICAS INC | P O BOX 951700 | | | DALLAS | TX | 75395 | |
| 5789684 | INTERGLOBE HOTELS PVT. LTD | MS. SHEETAL SHINDE | SURVEY NO. 32, VIMAN NAGAR, PUNE-NAGAR ROAD | | | PUNE | MAHARASHTRA | 411014 | INDIA |
| 4725340 | INTERIAN, DESIDERIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528109 | INTERIAN, KEVIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646175 | INTERIANO JULIA | 6 MELROB CT APT 3 | | | | ANNAPOLIS | MD | 21403 | |
| 4256016 | INTERIANO, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289050 | INTERIANO, ISRAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882745 | INTERIM PHYSICIANS LLC | P O BOX 678004 | | | | DALLAS | TX | 75267 | |
| 4837126 | INTERIOR ANGLE INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850761 | INTERIOR COMMERCIAL INSTALLATION INC | 3670 CONCORD AVE | | | | Brentwood | CA | 94513 | |
| 4837127 | INTERIOR CONCIERGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5792480 | INTERIOR CONSTRUCTION LLC | MICHAEL GRAVETTI | 3600 HENSON ROAD | | | KNOXVILLE | TN | 37921 | |
| 4888363 | INTERIOR CONSTRUCTION SOLUTIONS LLC | TALMADGE DRYWALL BY ICS LLC | 5004 E FOWLER AVE STE C331 | | | TAMPA | FL | 33617 | |
| 5796702 | Interior Contracting LLC | 3600 Henson Road | | | | Knoxville | TN | 37921 | |
| 5792481 | INTERIOR CONTRACTING LLC | MICHAEL GRAVETTI | 3600 HENSON ROAD | | | KNOXVILLE | TN | 37921 | |
| 4837128 | INTERIOR DESIGN & SPACE PLANNING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837129 | INTERIOR DESIGN APPLICATIONS INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817073 | INTERIOR DESIGN BY JJH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5017100 | INTERIOR FOCUS | 10596 BRANGUS COURT | | | | ELK GROVE | CA | 95624 | |
| 4810573 | INTERIOR IMAGE DESIGN, LLC DBA DESIGN SE | 4516 ILLICIUM DR. | | | | PALM BEACH GARDENS | FL | 33418 | |
| 4817075 | Interior Impressions | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827590 | INTERIOR INNOVATIONS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827591 | INTERIOR INNOVATONS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827592 | INTERIOR LOGIC HOLDINGS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837130 | INTERIOR MANAGEMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809136 | INTERIOR MOTIVES | 224 VERNON STREET STE#202 | | | | ROSEVILLE | CA | 95678 | |
| 4810309 | INTERIOR OFFICE SYSTEMS | 252 SW 12 AVE | | | | DEERFIELD BEACH | FL | 33442 | |
| 4899172 | INTERIOR RENOVATIONS LLC | JAMES FRITZ | 4800 PAULSON DR | | | WILMINGTON | DE | 19808 | |
| 4811410 | INTERIOR SCAPES | 11317 N. 117 WAY | | | | SCOTTSDALE | AZ | 85259 | |
| 4827593 | INTERIOR SCAPES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827594 | INTERIOR SERVICES NV LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873157 | INTERIOR SOLUTIONS INC | BLUE RESERVE INC | 38 MONTVALE AVE STE 210 | | | STONEHAM | MA | 02180 | |
| 5646176 | INTERIOR SOLUTIONS INC | 38 MONTVALE AVE STE 210 | | | | STONEHAM | MA | 02180 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4811326 | INTERIOR SPECIALISTS INC | 2902 WEST AGUA FRIA FREEWAY #1000 | | | | PHOENIX | AZ | 85027 | |
| 4804678 | INTERIOR TRADE ENTERPRISE | DBA INTERIOR TRADE FURNITURE | 1500 S WESTERN AVE | | | CHICAGO | IL | 60302 | |
| 4827595 | INTERIOR TRENDS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837131 | INTERIORED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877112 | INTERIORES COSTA NORTE CONTRACTORS | INTERIORES COSTA NORTE | PO BOX 1089 | | | FLORIDA | PR | 00650 | |
| 4837132 | INTERIORS & SILKS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817076 | INTERIORS BY CANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837133 | INTERIORS BY CAROL INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837134 | INTERIORS BY DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837135 | INTERIORS BY DESIGN WEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837136 | INTERIORS BY MICHELLE HARRINGTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837137 | INTERIORS BY PATRICE CURY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837137 | INTERIORS BY PATRICE CURY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837139 | INTERIORS BY STEVEN G. INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827596 | INTERIORS CONSULTANTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810618 | INTERIORS DIRECT, INC. | 3235 NE 9TH COURT | | | | POMPANO BEACH | FL | 33062 | |
| 4827597 | INTERIORS IN DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811504 | INTERIORS IN DESIGN LLC | 435 E 9TH ST | | | | TUCSON | AZ | 85705 | |
| 4827598 | INTERIORS MD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827599 | INTERIORS MD - DAWN WILKERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811423 | INTERIORS MD LLC | 6502 E CAMINO DE LOS RANCHOS | | | | SCOTTSDALE | AZ | 85254 | |
| 4837140 | INTERIORS NONPAREIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837141 | INTERIORS OF AMERICA LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886378 | INTERIORSCAPE SERVICE COMPANY | ROXANNE S MANKIN | P O BOX 531542 | | | GRAND PRAIRIE | TX | 75053 | |
| 4861308 | INTERLAKE MECALUX INC | 1600 NORTH 25TH AVENUE | | | | MELROSE PARK | IL | 60160 | |
| 4903169 | Interline Brands, Inc. dba SUPPLYWORKS | 801 West Bay Street | | | | Jacksonville | FL | 32204 | |
| 4903687 | Interline Brands, Inc. dba Supplyworks | Bankruptcy | 801 West Bay Street | | | Jacksonville | FL | 32204 | |
| 4796677 | INTERLINK PRODUCTS INTERNATIONAL I | DBA IPNOWERS | 1315 EAST ELIZABETH AVE | | | LINDEN | NJ | 07036 | |
| 4727763 | INTERMILL, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794594 | INTERMODAL SALES | 8650 MACON ROAD | | | | CORDOVA | TN | 38018 | |
| 4884751 | INTERMODAL SALES CORP | PO BOX 3320 | | | | CORDOVA | TN | 38088 | |
| 5796703 | Intermodal Sales Corp. | 8650 Macon Road | | | | Cordova | TN | 38018 | |
| 5790449 | INTERMODAL SALES CORP. | STEVEN T. STUBBS | 8650 MACON ROAD | | | CORDOVA | TN | 38018 | |
| 4884454 | INTERMOUNTAIN DISTRIBUTING COMPANY | PO BOX 1772 | | | | BILLINGS | MT | 59103 | |
| 4783292 | Intermountain Gas Co | PO Box 5600 | | | | Bismarck | ND | 58506-5600 | |
| 4783292 | Intermountain Gas Co | Lisa Doll | 400 N 4th St | | | Bismarck | ND | 58501 | |
| 4783292 | Intermountain Gas Co | Montana Dakota Utilities Co | Lisa Doll | 400 N 4th St | | Bismarck | ND | 58501 | |
| 4783292 | Intermountain Gas Co | Lisa Doll | 400 N 4th St | | | Bismarck | ND | 58501 | |
| 4783292 | Intermountain Gas Co | Montana Dakota Utilities Co | Lisa Doll | 400 N 4th St | | Bismarck | ND | 58501 | |
| 4783292 | Intermountain Gas Co | PO Box 5600 | | | | Bismarck | ND | 58506-5600 | |
| 4853300 | Intermountain Health Care | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878693 | INTERMOUNTAIN PLBG & HVAC SPECIALS | MAHAJAN HOLDING LLC | PO BOX 1247 | | | SANDY | UT | 84091 | |
| 4877028 | INTERMOUNTAIN WORKMED OGDEN | IHC WORKMED | PO BOX 30180 | | | SALT LAKE CITY | UT | 84130 | |
| 5405225 | INTERNAL REVENUE SERVICE | PO BOX 889 | | | | HOLTSVILLE | NY | 11742 | |
| 4784819 | Internal Revenue Service | Attn: Centralized Insolvency Operation | 2970 Market Street | | | Philadelphia | PA | 19104-5016 | |
| 4784819 | Internal Revenue Service | Attn: Centralized Insolvency Operation | P.O. Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| 4875009 | INTERNAP NETWORK SERVICES CORP | DEPT 0526 P O BOX 120526 | | | | DALLAS | TX | 75312 | |
| 4805273 | INTERNATIONAL AIRPORT CENTER INC | BOX 847453 | | | | DALLAS | TX | 75284-7453 | |
| 4125139 | International Airport Center, Inc. | Munsch Hardt Kopf & Harr, P.C. | Deborah M. Perry | 500 N. Akard Street | Suite 3800 | Dallas | TX | 75201-6659 | |
| 5854764 | International Airport Center, Inc. | Deborah M. Perry | Munsch Hardt Kopf & Harr, P.C. | 500 N. Akard St., Ste. 3800 | | Dallas | TX | 75201-6659 | |
| 5854764 | International Airport Center, Inc. | P.O. Box 847453 | | | | Dallas | TX | 75284 | |
| 5854764 | International Airport Center, Inc. | Sebastian Grisoni | Vice President | 300 N. LaSalle Street, Suite 5450 | | Chicago | IL | 60654 | |
| 5796704 | International Airport Center, LP | 5950 Berkshire Lane | Suite 900 | | | Dallas | TX | 75225 | |
| 5788651 | INTERNATIONAL AIRPORT CENTER, LP | JENNIFER CHILDERS | 5950 BERKSHIRE LANE | SUITE 900 | | DALLAS | TX | 75225 | |
| 4855184 | INTERNATIONAL AIRPORT CENTER, LP | INTERNATIONAL AIRPORT CENTER | C/O HOLT LUNSFORD COMMERCIAL | 5950 BERKSHIRE LANE | SUITE 900 | DALLAS | TX | 75225 | |
| 4867937 | INTERNATIONAL ASSOCIATION OF IT | 4848 MUNSON ST NW | | | | CANTON | OH | 44718 | |
| 4882824 | INTERNATIONAL BALER CORPORATION | P O BOX 7045 GROUP B 1 | | | | INDIANAPOLIS | IN | 46207 | |
| 4855172 | INTERNATIONAL BANK OF COMMERCE | SUNRISE MALL C/O THE WOODMONT COMPANY | 221 S. SHORELINE | | | CORPUS CHRISTI | TX | 78401 | |
| 4799005 | INTERNATIONAL BANK OF COMMERCE | SUNRISE MALL C/O WOODMONT COMPANY | 2100 W 7TH STREET | | | FORT WORTH | TX | 76107 | |
| 5796705 | International Brotherhood of Electrical Workers Local 8 | 807 Lime City Road | | | | Rossford | OH | 43460 | |
| 5789025 | International Brotherhood of Electrical Workers Local 8 | Eric Grossweiler | 807 Lime City Road | | | Rossford | OH | 43460 | |
| 4888155 | INTERNATIONAL BROTHERHOOD OF TEAM | STERS LOCAL UNION 705 | 1645 WEST JACKSON BLVD | | | CHICAGO | IL | 60612 | |
| 4860493 | INTERNATIONAL BULLION & METAL | 14051 NW 14TH STREET | | | | SUNRISE | FL | 33323 | |
| 4778951 | International Business Machine | Attn: Bruce E. Frierdich Counsel | Legal Department - Chicago Office, Global Markets | 71 South Wacker Drive, Seventh Floor | | Chicago | IL | 60606 | |
| 5796706 | INTERNATIONAL BUSINESS MACHINES | Reso 71 S, Wacker Drive, 20th Floor | | | | Chicago | IL | 60606 | |
| 5796707 | INTERNATIONAL BUSINESS MACHINES | 2 JERICHO PLAZA | | | | JERICHO | NY | 11753 | |
| 4882613 | INTERNATIONAL BUSINESS MACHINES | 1 New Orchard Road | | | | Armonk | NY | 10504-1722 | |
| 5790450 | INTERNATIONAL BUSINESS MACHINES | JERRY D ANEEO, WIOT BDM | 1 New Orchard Road | | | Armonk | NY | 10504-1722 | |
| 5796708 | International Business Machines Corporation | 2 JERICHO PLAZA | | | | JERICHO | NY | 11753 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5790451 | INTERNATIONAL BUSINESS MACHINES CORPORATION | ATTN: PROJECT MANAGER | RESO 71 S, WACKER DRIVE, 20TH FLOOR | | | CHICAGO | IL | 60606 | |
| 4129926 | International Business Machines Corporation | Satterlee Stephens LLP | Attn: Christopher R. Belmonte, Abigail Snow | Pamela Bosswick | 230 Park Avenue | New York | NY | 10169 | |
| 5789685 | INTERNATIONAL BUSINESS MACHINES CORPORATION | Route 100 | | | | Sommers | NY | 10589 | |
| 5789686 | INTERNATIONAL BUSINESS MACHINES CORPORATION (IBM) | 5500 Trillium Boulevard | EC-235A | | | Hoffman Estates | IL | 60912 | |
| 5796709 | INTERNATIONAL BUSINESS MACHINES-82475S | 10 N Martingale Rd | | | | Schaumburg | IL | 60173 | |
| 5796710 | INTERNATIONAL BUSINESS MACHINES-82475S | P O BOX 643600 | none | | | PITTSBURGH | PA | 15264 | |
| 5796710 | INTERNATIONAL BUSINESS MACHINES-82475S | P O BOX 643600 | | | | PITTSBURGH | PA | 15264 | |
| 5790452 | INTERNATIONAL BUSINESS MACHINES-82475S | KARL WEBERIBM | 1 NEW ORCHARD ROAD | | | ARMONK | NY | 10504-1722 | |
| 5789003 | INTERNATIONAL BUSINESS MACHINES-82475S | 1 NEW ORCHARD ROAD | | | | ARMONK | NY | 10504-1722 | |
| 4796065 | INTERNATIONAL BUSINESS STRATEGY AN | DBA ATM LUGGAGE | 1320 STIRLING RD SUITE 9A | | | DANIA | FL | 33004 | |
| 5789325 | INTERNATIONAL CENTURYLINK | PO BOX 91155 | | | | SEATTLE | WA | 98111-9255 | |
| 4871117 | INTERNATIONAL CHEMTEX CORPORATION | 8287 214TH STREET WEST | | | | LAKEVILLE | MN | 55044 | |
| 4868003 | INTERNATIONAL COMMISSARY CORP | 491 W SAN CARLOS STREET | | | | SAN JOSE | CA | 95110 | |
| 4866227 | INTERNATIONAL CONTROLS & EQUIPMENT | 35083 CORDELIA | | | | CLINTON TOWNSHIP | MI | 48035 | |
| 4794558 | International Cruise & Excursion Gallery | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794559 | International Cruise & Excursion Gallery | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879416 | INTERNATIONAL CRUISE & EXCURSIONS | MULTIPLE SEARS LOCATIONS | 15501 N DIAL BLVD | | | SCOTTSDALE | AZ | 85260 | |
| 4794507 | International Cruise & Excursions, Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837142 | INTERNATIONAL DESIGN GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882561 | INTERNATIONAL DISTRIBUTORS INC | P O BOX 6337 | | | | TAMUNING | GU | 96931 | |
| 5646180 | INTERNATIONAL DISTRIBUTORS INC | PO BOX 1046 | | | | SABANA SECA | PR | 00952 | |
| 5646181 | INTERNATIONAL DISTRIBUTORS INC | 4442 E 26TH STREET | | | | VERNON | CA | 90023 | |
| 4862203 | INTERNATIONAL E Z UP INC | 1900 SECOND ST | | | | NORCO | CA | 92860 | |
| 4871267 | INTERNATIONAL EQUITY RESEARCH CORP | 854 MASSACHUSETTS AVE 10 | | | | CAMBRIDGE | MA | 02139 | |
| 4879881 | INTERNATIONAL FALLS AREA CHAMBER | OF COMMERCE | 301 SECOND AVE | | | INTERNATIONAL FALLS | MN | 56649 | |
| 5830501 | INTERNATIONAL FALLS JOURNAL | ATTN: KAMI KOSTIUK | 1602 HIGHWAY 71 | | | INTERNATIONAL FALLS | MN | 56649 | |
| 5796712 | INTERNATIONAL FOOD ASSOCIATES INC | 1730 HURD DRIVE | | | | IRVING | TX | 75038 | |
| 4854047 | International Franchise Association | 1900 K Street NW | Suite 700 | | | Washington | DC | 20006 | |
| 5796713 | International General Contractors | 3211 Ponce de Leon | #301 | | | Coral Gables | FL | 33134 | |
| 4870787 | INTERNATIONAL GREASE TRAP CORP | 7931 WEST 31 COURT | | | | HIALEAH | FL | 33018 | |
| 4866021 | INTERNATIONAL GREETINGS USA INC | 338 INDUSTRIAL BLVD | | | | MIDWAY | GA | 31320 | |
| 4806384 | INTERNATIONAL HOME MIAMI CORP | 5330 NW 161 ST | | | | MIAMI | FL | 33014 | |
| 4858898 | INTERNATIONAL HOME MIAMI CORP | 1110 NW 159TH DRIVE | | | | MIAMI GARDENS | FL | 33169 | |
| 4128905 | International Home Miami Corp | 5330 NW 161 St | | | | Hialeah | FL | 33014 | |
| 4866368 | INTERNATIONAL INSPIRATIONS LTD | 362 FIFTH AVE STE 601 | | | | NEW YORK | NY | 10001 | |
| 4861916 | INTERNATIONAL INTIMATES INC | 180 MADISON AVENUE | | | | NEW YORK | NY | 10016 | |
| 4797849 | INTERNATIONAL KEY SUPPLY LLC | DBA KEYLESS2GO | 32 GAZZA BLVD | | | FARMINGDALE | NY | 11735 | |
| 4806732 | INTERNATIONAL LIQUIDATION INC | 2251 PICADILLY DR BLD C-330 | | | | ROUND ROCK | TX | 78664 | |
| 4143553 | INTERNATIONAL MANUFACTURING & LOGISTICS LLC | 16163 W 45TH DRIVE UNIT E | | | | GOLDEN | CO | 80403 | |
| 4878547 | INTERNATIONAL MANUFACTURING AND | LOGISTICS LLC | 16163 WEST 45TH DRIVE UNIT E | | | GOLDEN | CO | 80403 | |
| 4799593 | INTERNATIONAL MERCHANDISING SVC | 1928 W MALVERN AVE | | | | FULLERTON | CA | 92833 | |
| 4810153 | INTERNATIONAL MINUTE PRESS | 460 E WARNER RD STE 1 | | | | CHANDLER | AZ | 85225-1054 | |
| 4877280 | INTERNATIONAL MINUTE PRESS | JAMES GOUGE | P O BOX 18424 | | | GREENSBORO | NC | 27419 | |
| 4810953 | INTERNATIONAL MINUTE PRESS ( CHANDLER) | 460 E WARNER RD STE 1 | | | | CHANDLER | AZ | 85225 | |
| 4862010 | INTERNATIONAL MULCH COMPANY IN | 182 NORTHWEST INDUSTRIAL COURT | | | | BRIDGETON | MO | 63044 | |
| 4805982 | INTERNATIONAL MULCH COMPANY INC | 182 NORTHWEST INDUSTRIAL COURT | | | | BRIDGETON | MO | 63044 | |
| 4810112 | INTERNATIONAL NETWORK SOLUTIONS | 925 SOUTH FEDERAL HIGHWAY SUITE 375 | | | | BOCA RATON | FL | 33432 | |
| 5789201 | INTERNATIONAL PACKAGING | 5800 Turnberry Dr. | | | | Hanover Park | IL | 60133 | |
| 5792483 | INTERNATIONAL PACKAGING GROUP | MICHAEL R BADE, CEO | PO BOX 145 | | | FENTON | MI | 48430 | |
| 5792483 | INTERNATIONAL PACKAGING GROUP | MICHAEL R BADE, CEO | PO BOX 145 | | | Nashville | TN | 37209 | |
| 5646182 | INTERNATIONAL PACKAGING SUPPLI | 4219 NORTH SHORE DRIVE | | | | FENTON | MI | 48430 | |
| 4877116 | INTERNATIONAL PACKAGING SUPPLIES | INTERNATIONAL MARKETING GROUP LLC | 4219 NORTHSHORE DRIVE | | | FENTON | MI | 48430 | |
| 4805170 | INTERNATIONAL PACKAGING SUPPLIES | 4219 NORTH SHORE DRIVE | | | | FENTON | MI | 48430 | |
| 4125510 | International Packaging Supplies LLC | 4219 Northshore Dr. | | | | Fenton | MI | 48430 | |
| 4877117 | INTERNATIONAL PAPER | INTERNATIONAL PAPER COMPANY | P O BOX 31001-0780 | | | PASADENA | CA | 91110 | |
| 4875130 | INTERNATIONAL PAPER | DEPT CH 14227 | | | | PALATINE | IL | 60055 | |
| 4861578 | INTERNATIONAL PAPER | 1689 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 4881708 | INTERNATIONAL PAPER | P O BOX 360853 M | | | | PITTSBURGH | PA | 15251 | |
| 4127132 | International Paper | Attn: Paige Craig | 1740 International Dr | | | Memphis | TN | 38197 | |
| 5796715 | INTERNATIONAL PAPER COMPANY | 6400 Poplar Avenue | | | | Memphis | TN | 38197 | |
| 4882622 | INTERNATIONAL PAPER COMPANY | P O BOX 644095 | | | | PITTSBURGH | PA | 15264 | |
| 4882723 | INTERNATIONAL PAPER COMPANY | P O BOX 676565 | | | | DALLAS | TX | 75267 | |
| 4861579 | INTERNATIONAL PAPER COMPANY | 1689 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 5646183 | INTERNATIONAL PAPER COMPANY | P O BOX 31001-0780 | | | | PASADENA | CA | 91110 | |
| 5790453 | INTERNATIONAL PAPER COMPANY | VP & GM CTA NATIONAL ACCOUNTS | 6400 POPLAR AVENUE | | | MEMPHIS | TN | 38197 | |
| 5790454 | INTERNATIONAL PAPER COMPANY | LEGAL DEPT | INTERNATOINAL PLACE II | | | MEMPHIS | TN | 38197 | |
| 4800737 | INTERNATIONAL PERFUM & COSMETIC IN | DBA INTERNATIONALPERFUME | 228 E PICO BLVD | | | LOS ANGELES | CA | 90015 | |
| 4877545 | INTERNATIONAL PLAY THINGS INC | 75 D Lackawanna Ave | | | | Parsippany | NJ | 07054 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4810386 | INTERNATIONAL PLAYERS CHAMPIONSHIP, LLC. | 1500 S. DOUGLAS ROAD | STE 230 | | | CORAL GABLES | FL | 33134 | |
| 4868914 | INTERNATIONAL PRODUCT SOLUTIONS INC | 56 BLACKBURN CENTER | | | | GLOUCESTER | MA | 01930 | |
| 4837143 | INTERNATIONAL PURCHASING ASSOC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4129902 | INTERNATIONAL ROOFING & WATERPROOFING PUERTO RICO | IRW PR | 35 CALLE JUAN C BORBON | 67-307 | | GUAYNABO | PR | 00969 | |
| 5796716 | International Safe Transit Association | 1401 Abbot Road | Suite 161 | | | East Lansing | MI | 48823-1900 | |
| 5796716 | INTERNATIONAL SAFE TRANSIT ASSOCIATION | 1401 ABBOT ROAD | SUITE 161 | | | EAST LANSING | MI | 48823-1900 | |
| 4871256 | International Seaway Trading Corporation | P.O. Box 770338 | | | | Coral Springs | FL | 33077 | |
| 4871256 | International Seaway Trading Corporation | Annette Masdal, Accounting | 851 Broken Sound Parkway, Suite 140 | | | Boca Raton | FL | 33487 | |
| 5839327 | International Seaway Trading Corporation | Annette Masda | 851 Broken Sound Parkway, Suite 140 | | | Boca Raton | FL | 33487 | |
| 4871256 | International Seaway Trading Corporation | Annette Masdal, Accounting | 851 Broken Sound Parkway, Suite 140 | | | Boca Raton | FL | 33487 | |
| 4871256 | International Seaway Trading Corporation | P.O. Box 770338 | | | | Coral Springs | FL | 33077 | |
| 4804453 | INTERNATIONAL SILVER & GOLD | DBA IS | 35 W 31ST STREET SUITE 1103 | | | NEW YORK | NY | 10001 | |
| 4879488 | INTERNATIONAL SOCIETY OF CERTIFIED | NATIONAL ELECTRONIC SERVICE DEALER | 3000 A LANDERS ST | | | FT WORTH | TX | 76107 | |
| 4796222 | INTERNATIONAL SPORTS FANS | DBA THE FAN CAVE | 1440 CORAL RIDGE DR SUITE 372 | | | CORAL SPRINGS | FL | 33071 | |
| 5830672 | INTERNATIONAL STYLES | ATTN: LUIS DANIEL AVILA HERNANDEZ & RENE RODREGUEZ MARTINEZ | 122 WALLER MILL ROAD | SUITE K | | WILLIAMSBURG | VA | 23185 | |
| 4807596 | INTERNATIONAL STYLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4132197 | International System Consultants, LLC | 9550 Ridgehaven Court | | | | San Diego | CA | 92123 | |
| 4861990 | INTERNATIONAL SYSTEMS OF AMERICA | 1812 CARGO COURT | | | | LOUISVILLE | KY | 40299 | |
| 4877173 | INTERNATIONAL TECH & SECURITY LTD | J & J LOCKS INC | P O BOX 3123 | | | DAVENPORT | IA | 52808 | |
| 5789687 | INTERNATIONAL TECH PARK | 1ST FLOOR | INNOVATOR BUILDING INTERNATIONAL TECH PARK | WHITEFIELD ROAD | | BANGALORE | | 560066 | INDIA |
| 4817077 | INTERNATIONAL TEST SOLUTIONS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862754 | INTERNATIONAL TOILETRY COMPANY | 20283 STATE ROAD 7 STE 300 | | | | BOCA RATON | FL | 33498 | |
| 4798475 | INTERNATIONAL TRADE ALLIANCE | DBA MEDBARN | 723 CAMINO PLAZA #196 | | | SAN BRUNO | CA | 94066 | |
| 4798475 | INTERNATIONAL TRADE ALLIANCE | DBA MEDBARN | 249 W. JACKSON STREET | BOX #160 | | HAYWARD | CA | 94544 | |
| 4138113 | International Union (UAW) | c/o COHEN, WEISS AND SIMON LLP | Attn: Richard M. Seltzer | 900 Third Avenue | 21st Floor | New York | NY | 10022-4869 | |
| 5796717 | International Union of Operating Engineers (IUOE) Local 399 | 2260 S. Grove Street | | | | Chicago | IL | 60616 | |
| 5788821 | International Union of Operating Engineers (IUOE) Local 399 | Mike Masterson | 2260 S. Grove Street | | | Chicago | IL | 60616 | |
| 5796718 | International Union of Operating Engineers (IUOE) Local 70 | 2272 County Road D East | | | | White Bear Lake | MN | 55110 | |
| 5789084 | International Union of Operating Engineers (IUOE) Local 70 | Drew Brodeen | 2272 County Road D East | | | White Bear Lake | MN | 55110 | |
| 4138999 | International Union, UAW | Cohen, Weiss and Simon LLP | Melissa S. Woods | 900 Third Avenue | 21st Floor | New York | NY | 10022-4869 | |
| 4868181 | INTERNATIONAL VITAMIN CORPORATION | 500 HALLS MILL ROAD | | | | FREEHOLD | NJ | 07728 | |
| 5646185 | INTERNATIONAL W | 7993 NW 21 STREET | | | | MIAMI | FL | 33132 | |
| 4796578 | INTERNATIONAL WATCHES INC. | DBA INTERWATCHES | 36 N.E. 1ST STREET #734 | | | MIAMI | FL | 33132 | |
| 4803777 | INTERNATIONAL WELDING EQUIPMENT LL | DBA INTERNATIONAL WELDING EQUIPMEN | 2027 WHITFIELD PARK DRIVE | | | SARASOTA | FL | 34243 | |
| 4898929 | INTERNATIONAL WOOD DESIGN | JULIUS BUG | 8443 YERMO WAY | | | SACRAMENTO | CA | 95828 | |
| 4880150 | INTERNET COMMUNICATIONS INC | P O BOX 102 | | | | POWELL | OH | 43065 | |
| 4877123 | INTERNET CREATIONS | INTERNET CREATIONS 2000 LLC | 3 AAA DRIVE STE 204 | | | HAMILTON | NJ | 08691 | |
| 4880199 | INTERNET MANAGEMENT SERVICES | P O BOX 10470 | | | | LIBERTY | TX | 77575 | |
| 4784728 | INTERNET MGMT SERV | PO BOX 10470 | | | | LIBERTY | TX | 77575 | |
| 4798670 | INTERNET POOL GROUP LLC | DBA IPOOLGROUP | 1934 CENTER STREET | | | OKEECHOBEE | FL | 34974 | |
| 4800135 | INTERNET RETAIL CONNECTION | DBA SHOPPING WAREHOUSE | 12417 LEGACY HILLS DR | | | GEISMAR | LA | 70734 | |
| 4798844 | INTERNET SALES GROUP | DBA DISCOUNT STARTER AND ALTERNATO | 221 E CHARLTON STREET | | | MILLEDGEVILLE | GA | 31061 | |
| 4804530 | INTERNET SECURITY SYSTEMS INC | 112 SPRUCE ST SUITE 1A | | | | CEDARHURST | NY | 11516 | |
| 5646186 | INTERPRETER ZANDRA | 901 PURDY LODGE STREEET | | | | LAS VEGAS | NV | 89138 | |
| 4805406 | INTERPROP BEDFORD L L C | P O BOX 416479 | | | | BOSTON | MA | 02241-6479 | |
| 4301440 | INTERRANTE JR, LESTER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837144 | INTERSCOPE GEN. CONTRACTORS CO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888908 | INTERSCOPE RECORDS A DIV OF UMG REC | UMG RECORDINGS INC | 2220 COLORADO AVENUE | | | SANTA MONICA | CA | 90404 | |
| 4871908 | INTERSPORT CORP DBA WHAM O | 966 SANDHILL AVE | | | | CARSON | CA | 90746 | |
| 4872940 | INTERSTATE BATTERIES OF THE CHAMPLA | BATTERIES UNLIMITED INC | 1298 SO BROWNELL ROAD | | | WILLISTON | VT | 05495 | |
| 4884577 | INTERSTATE BILLING SERVICE INC | PO BOX 2208 | | | | DECATUR | AL | 35609 | |
| 4881332 | INTERSTATE BRANDS CORP | P O BOX 277389 | | | | ATLANTA | GA | 30384 | |
| 4875030 | INTERSTATE BRANDS CORP #11 | DEPT 1564 | | | | TULSA | OK | 74182 | |
| 4882462 | INTERSTATE BRANDS CORP #7 ST LOUIS | P O BOX 60223 | | | | ST LOUIS | MO | 63150 | |
| 4879914 | INTERSTATE BRANDS CORP COLUMBUS | OH #58 | | | | COLUMBUS | OH | 43201 | |
| 4857843 | INTERSTATE BRANDS CORP DAVENPORT | #59 | P O BOX 3989 | | | DAVENPORT | IA | 52808 | |
| 4880447 | INTERSTATE BRANDS CORPORATION | P O BOX 12928 | | | | KNOXVILLE | TN | 37912 | |
| 5646187 | INTERSTATE BUILDER SERVICES | 1306 10TH AVE | | | | PHENIX CITY | AL | 36868 | |
| 4883119 | INTERSTATE CLEANING CORP | P O BOX 790379 | | | | ST LOUIS | MO | 63179 | |
| 4886210 | INTERSTATE DOOR CO INC | ROBERT VOGUEL | 8 ADLER DR SUITE 1 | | | EAST SYRACUSE | NY | 13057 | |
| 4881814 | INTERSTATE HOME SERVICE & CORP | P O BOX 3910 | | | | CERRITOS | CA | 90703 | |
| 4860358 | INTERSTATE INSTALLATION INC | 13900 INDIANA AVENUE | | | | RIVERDALE | IL | 60827 | |
| 4837145 | INTERSTATE MNGMT COMPANY LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4141292 | Interstate MUD | c/o Law Offices of Douglas T. Tabachnik, P.C. | Attn: Douglas T. Tabachnik, Esq. | 63 West Main Street, Suite C | | Freehold | NJ | 07728 | |
| 4141357 | Interstate MUD | c/o Perdue Brandon Fielder Collins and Mott, LLP | Attn: Eboney Cobb, Esq. | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4141292 | Interstate MUD | c/o Law Offices of Douglas T. Tabachnik, P.C. | Attn: Douglas T. Tabachnik, Esq. | 63 West Main Street, Suite C | | Freehold | NJ | 07728 | |
| 4141357 | Interstate MUD | c/o Perdue Brandon Fielder Collins and Mott, LLP | Attn: Eboney Cobb, Esq. | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | |
| 4868131 | INTERSTATE OIL CO | 50 LILLARD DR | | | | SPARKS | NV | 89434 | |
| 4877126 | INTERSTATE POWER SYSTEMS INC | INTERSTATE POWERSYSTEMS | 21568 HIGHVIEW AVE | | | LAKEVILLE | MN | 55044 | |
| 4867332 | INTERSTATE REALTY COMPANY | 429 SYLVAN AVENUE | | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| 4817078 | INTERSTATE RESTORATION CALIFORNIA LP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801828 | INTERSTATE SUPPLIES AND SERVICES | 511 UNION WEST BLVD | | | | STALLINGS | NC | 28104 | |
| 4860468 | INTERSTATE TRAILER SALES INC | 14001 VALLEY BLVD | | | | FONTANA | CA | 92335 | |
| 4135311 | Interstate Trailer Sales, Inc. | 14001 Valley Blvd. | | | | Fontana | CA | 92335 | |
| 5793887 | INTERSTOFF APPARELS LTD | CHANDORA, KALIAKOIR | | | | GAZIPUR | DHAKA | 01751 | BANGLADESH |
| 4884533 | INTERTAPE POLYMER MANAGEMENT | PO BOX 203459 | | | | DALLAS | TX | 75320 | |
| 4869123 | INTERTECH MECHANICAL SERVICES | 5836 FERN VALLEY RD | | | | LOUISVILLE | KY | 40228 | |
| 5789363 | INTERTEK TESTING SERVICES | 545 ALGONQUIN RD F | | | | ARLINGTON HEIGHTS | IL | 60005 | |
| 4860429 | INTERTEX APPAREL LTD | 1400 BROADWAY 18TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4803194 | InterTrading, LLC | 789 N. Grove Road, #103 | | | | Richardson | TX | 75081 | |
| 5788618 | INTERTRADING, LLC | CYRUS FARZANEH, MANAGING MEMBER | 789 N. GROVE ROAD, #103 | | | RICHARDSON | TX | 75081 | |
| 4855201 | INTERTRADING, LLC | ATTN: CYRUS FARZANEH | 789 N. GROVE ROAD, #103 | | | RICHARDSON | TX | 75081 | |
| 4884519 | INTERVOICE INC | PO BOX 201305 | | | | DALLAS | TX | 75320 | |
| 4863998 | INTERWORKS UNLIMITED INC | 2418 PECK ROAD | | | | CITY OF INDUSTRY | CA | 90601 | |
| 4796201 | INTERWORKS UNLIMITED INC | DBA INTERWORKS UNLIMITED INC | 2418 PECK ROAD AVE | | | CITY OF INDUSTRY | CA | 90255 | |
| 4800811 | INTERWORLD HIGHWAY LLC | DBA TEQUIPMENT.NET | 205 WESTWOOD AVE. | | | LONG BRANCH | NJ | 07740 | |
| 4877388 | INTEX DEVELOPMENT COMPANY LIMITED | JASON CHEN\AURORA CHIU | 9/F EVERBRIGHT CENTRE 108 | GLOUCESTER ROAD | | WANCHAI | | | HONG KONG |
| 5794028 | INTEX DEVELOPMENT COMPANY LIMITED | 9F EVERBRIGHT CENTRE 108 | | | | WANCHAI | | | HONG KONG |
| 4861073 | INTEX ENTERTAINMENT INC | 1521 HIDEAWAY COVE | | | | PAINESVILLE | OH | 44077 | |
| 4897934 | Intex Entertainment Inc. | Room 802, Harbour Centre Tower 2, | 8 Hok Cheung Street, Hunghom | | | Kowloon | | | Hong Kong |
| 5796720 | INTEX RECREATION CORP | 4001 VIA ORO AVE | | | | LONG BEACH | CA | 90810 | |
| 4806101 | INTEX RECREATION CORP | PO BOX 1440 | | | | LONG BEACH | CA | 90801-1440 | |
| 5796720 | INTEX RECREATION CORP | 4001 VIA ORO AVE | | | | LONG BEACH | CA | 90810 | |
| 4807129 | INTEX SYNDICATE LTD | KEN TINNER | FLAT 802, TOWER II,HARBOUR CENTRE | 8 HOK CHEUNG STREET, HUNG HOM | | KOWLOON | | | HONG KONG |
| 5646189 | INTEX SYNDICATE LTD | 953 ABIGAIL LN | | | | NATCHEZ | MS | 39120 | |
| 4892424 | Intex Syndicate Ltd | Room 802, Harbour Centre, Tower II | 8, Hok Cheung Street, Hunghom | | | Kowloon | | | Hong Kong |
| 4871485 | INTEX TRADING LTD | 9/F EVERBRIGHT CENTRE | 108 GLOUCESTER ROAD WAN CHAI | | | HONGKONG | | | HONG KONG |
| 4871486 | INTEX TRADING LTD | 9/F EVERBRIGHT CENTRE | 108 GLOUCESTER ROAD WAN CHAI | | | KOWLOON | | | HONG KONG |
| 4869893 | INTEXDESIGN | 67 LYNWOOD ROAD | | | | THAMES DITTON | SURREY | KT7 0DJ | UNITED KINGDOM |
| 4719767 | INTHALANGSY, VETHPHRACHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313604 | INTHAMATH, SALENA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692386 | INTHANIL, THITIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691414 | INTHANONH, SYMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817079 | INTHAVILAYSUK, RITCHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489199 | INTHAVONG, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222741 | INTHAVONGSA, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468633 | INTHONG, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336195 | INTHONGKHAM, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817080 | INTICO HOLDINGS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646190 | INTIHAR ROSEANNE | 2500 N OCEAN BLVD | | | | MYRTLE BEACH | SC | 29577 | |
| 4557710 | INTIKHAB, OSAMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175338 | INTILLE, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5796721 | INTIMATECO LLC JIT EMP | 463 7TH AVE RM 602 | | | | NEW YORK | NY | 10018-8719 | |
| 4860664 | INTIMO INC | 143 WEST 29TH STREET | | | | NEW YORK | NY | 10001 | |
| 4864676 | INTIMORE CORPORATION | 275 MADISON AVE 4TH FLOOR | | | | NEW YORK | NY | 10016 | |
| 4741066 | INTINI, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428254 | INTINI, LINDA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646191 | INTISAR ATEEQ | 15739 S LARAMIE | | | | OAK FOREST | IL | 60452 | |
| 4745476 | INTISO, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797591 | INTL BS INC | DBA IBS WIRELESS | 244 W OLD COUNTRY RD UNIT A | | | HICKSVILLE | NY | 11801 | |
| 4858268 | INTO GREAT BRANDS INC | 1010 TAYLOR STATION RD STE A | | | | GAHANNA | OH | 43230 | |
| 4858787 | INTOVA LLC | 1100 ALAKEA STREET 18TH FLOOR | | | | HONOLULU | HI | 96813 | |
| 4799761 | INTOVA LLC | 935 MAKAHIKI WAY 2ND FL | | | | HONOLULU | HI | 96826 | |
| 4807130 | INTRADECO APPAREL INC | 9500 NW 108TH AVENUE | | | | MEDLEY | FL | 33178 | |
| 4807130 | INTRADECO APPAREL INC | 9500 NW 108TH AVE | | | | MIAMI | FL | 33178 | |
| 4837146 | INTRADESIGN, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884230 | INTRALINKS INC | PO BOX 10259 | | | | NEW YORK | NY | 10259 | |
| 5830322 | INTRALINKS, INC | 150 East 42nd Street | | | | New York | NY | 10017 | |
| 4869695 | INTRASTATE DISTRIBUTORS INC | 6400 E EIGHT MILE | | | | DETROIT | MI | 48234 | |
| 5646192 | INTREPID FRANK F | 33 W 46TH ST | | | | NEW YORK | NY | 10036 | |
| 4806062 | INTRO TECH AUTOMOTIVE INC | 3961 SCHAEFER AVENUE | | | | CHINO | CA | 91710 | |
| 4393716 | INTROCASO, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4133274 | Intro-Tech Automotive Inc. | 3961 Schaefer Ave | | | | Chino | CA | 91710 | |
| 4670440 | INTSIFUL, ABRAHAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884698 | INTUIT INC | PO BOX 2981 | | | | PHOENIX | AZ | 85062 | |
| 4349411 | INTWAN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612313 | INUKAI, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205447 | INUMA, MILENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4155443 | INURRIAGA, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806139 | INVENTEL LLC | 2 KIEL AVE SUITE 312 | | | | KINNELON | NJ | 07405 | |
| 4862466 | INVENTEL LLC | 2 KIEL AVE UNIT 312 | | | | KINNELON | NJ | 07405 | |
| 4862489 | INVENTION CO LTD | 20 CHENG CHUNG E.RD. | WU CHIEH HSIANG | | | YILAN | | | TAIWAN, REPUBLIC OF CHINA |
| 4867997 | INVENTIST | 4901 NW CAMAS MEADOWS DRIVE | | | | CAMAS | WA | 98607 | |
| 4867997 | INVENTIST | 4901 NW CAMAS MEADOWS DRIVE | | | | CAMAS | WA | 98607 | |
| 4802351 | INVENTORY ADJUSTERS | 3437 E. MCDOWELL RD. | | | | PHOENIX | AZ | 85008 | |
| 4130540 | Inventory Adjusters | 3437 E McDowell Rd | | | | Phoenix | AZ | 85008 | |
| 4803888 | INVENTORY CONTROL SOLUTIONS, LLC | DBA ISCSUPPLIES | 14039 HWY 74 EAST STE A6 303 | | | INDIAN TRAIL | NC | 28079 | |
| 4406458 | INVERARY, BRIGITTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810978 | INVERNESS DESIGN GROUP, LLC | 19932 N. 108TH AVENUE | | | | SUN CITY | AZ | 85373 | |
| 5796722 | INVERNESS MEDICAL LLC | PO BOX 846047 | | | | BOSTON | MA | 02284 | |
| 4802941 | INVERSIONES JOSELYNMARI S E NE | PO BOX 372080 | | | | CAYEY | PR | 00737 | |
| 4855101 | INVERSIONES JOSELYNMARI, S.E. | P.O. BOX 372080 | | | | CAYEY | PR | 00737 | |
| 5789558 | Inversiones Joselynmari, S.E. | Attn: Jose A. Perez Conlon, President | P.O. Box 372080 | | | Cayey | PR | 00737 | |
| 5832630 | Inversiones Joselynmari, S.E. | PO Box 372080 | | | | Cayey | PR | 00737 | |
| 5646193 | INVERSO CHARLEY | 215 BRIDGES AVE | | | | AUBURNDALE | FL | 33823 | |
| 4494188 | INVERSO JR, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865830 | INVERTER SYSTEMS INCORPORATED | 329 OTTER STREET | | | | BRISTOL | PA | 19007 | |
| 5796724 | Invertor Systems Inc | 329 OTTER ST | | | | BRISTOL | PA | 19007 | |
| 5792486 | INVERTOR SYSTEMS INC | ATTN: OWNER | 329 OTTER ST | | | BRISTOL | PA | 19007 | |
| 4837147 | INVESCA DEVELOPMENT GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837148 | INVEST QUEST PARTNERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858324 | INVESTMENT GROUP OF ROLLA LLC | 1019 KINGS HIGHWAY STE 2 | | | | ROLLA | MO | 65401 | |
| 5796725 | Investment Management Trust | 15303 Ventura Blvd | Suite 200 | | | Sherman Oaks | CA | 91403 | |
| 5792487 | INVESTMENT MANAGEMENT TRUST | MATTHEW PARA | 15303 VENTURA BLVD | SUITE 200 | | SHERMAN OAKS | CA | 91403 | |
| 4837149 | INVESTMENT PROPERTY CONSULTING GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898832 | INVESTOR DESIGN AND BUILDERS | GERMAN CANALES | 5412 GAGE AVE | | | BELL | CA | 90201 | |
| 4817081 | INVESTORS MANAGEMENT CO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5796726 | INVICTA WATCH CO OF AMERICA (EMP) | 3069 TAFT STREET | | | | Hollywood | FL | 33021 | |
| 4806877 | INVICTA WATCH COMPANY OF AMERICA I | 3069 TAFT STREET | | | | HOLLYWOOD | FL | 33021 | |
| 4128272 | Invicta Watch Company of America, Inc. | c/o Orshan, P.A. | Attn: Paul L. Orshan | 701 Brickell Ave., Suite 2000 | | Miami | FL | 33131 | |
| 4795236 | INVISIBLE PHONE GUARD/IPG INC | DBA IPG PHONE GUARD | 71 US HIGHWAY 46 | | | ELMWOOD PARK | NJ | 07407 | |
| 4867051 | INVISIONAPP INC | 41 MADISON AVE #2528 | | | | NEW YORK | NY | 10010 | |
| 4879684 | INVISIPLUG LLC | NLDB | 5001 GLORIA AVENUE | | | ENCINO | CA | 91436 | |
| 5646194 | INVITATION HOMES | 901 MAIN ST SUITE 4700 | | | | DALLAS | TX | 75202 | |
| 4817082 | INVITATION HOMES-REHAB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796104 | INVITING HOME INC | DBA INVITINGHOME.COM | 4700 SW 51ST ST UNIT 219 | | | DAVIE | FL | 33314 | |
| 4882705 | INVODO INC | P O BOX 671377 | | | | DALLAS | TX | 75267 | |
| 4803891 | INVOLAND LIMITED | DBA FREELIFE | 6077 S LAKEVIEW ST | | | LITTLETON | CO | 80120 | |
| 4868896 | INVUE SECURITY PRODUCTS INC | 5553 WHIPPLE AVENUE STE 5 | | | | NORTH CANTON | OH | 44720 | |
| 5796727 | INVUE SECURITY PRODUCTS INC-61734067 | 5553 WHIPPLE AVENUE STE 5 | | | | NORTH CANTON | OH | 44720 | |
| 4568591 | INWARDS, CHERYL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657320 | INWOOD, GALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850165 | INX LLC | 4491 ROOSEVELT ST | | | | Gary | IN | 46408 | |
| 4747045 | INYANG, EKANEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648494 | INYANG, GERALDINE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474784 | INYANG, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646195 | INYANGSON HARRIETT V | 1628 N ASHBURTON ST | | | | BALTIMORE | MD | 21215 | |
| 4437927 | INYANOBOR, EUGENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484264 | INYO COUNTY | THE HONORABLE THOMAS L HARDY | 168 NORTH EDWARDS | | | INDEPENDENCE | CA | 93526 | |
| 4779614 | Inyo County Tax Collector | 168 N Edward St | | | | Independence | CA | 93526 | |
| 4779615 | Inyo County Tax Collector | PO Box O | | | | Independence | CA | 93526 | |
| 5646196 | INZAR SAMANTHA | 55 TORIA DR LT 12 | | | | LUMBERTON | NC | 28350 | |
| 4396699 | INZAR, AL-FARAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475190 | INZEO, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398303 | INZINNA, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646197 | INZUNZA ANGELLA M | 31585 ELMO HWY | | | | MCFARLAND | CA | 93250 | |
| 5646198 | INZUNZA IRIS | 28504 SAN CYN RD 82 | | | | CANYON COUNTRY | CA | 91387 | |
| 5646199 | INZUNZA ITZEL | 1708 RIALTO AVE | | | | COLTON | CA | 92324 | |
| 5646200 | INZUNZA KARINA | 190 EAST E ST APT 1 | | | | NOGALES | AZ | 5B621 | |
| 4158094 | INZUNZA, ANA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189115 | INZUNZA, ARMANDO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210248 | INZUNZA, CAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732544 | INZUNZA, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550805 | INZUNZA, JOSE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168282 | INZUNZA, STEPHANIE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180995 | INZUNZA-RUEDA, MANUEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181172 | IOAKIMEDES, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646202 | IOANA OTOLORIN | 559 CLEVELAND ST | | | | BROOKLYN | NY | 11208 | |
| 4270880 | IOANE, JOSALYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666637 | IOANES, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369596 | IOANIS, ANDERSON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5646203 | IOANN MOTE | 4121 S VANBUREN | | | | ENID | OK | 73703 | |
| 4788460 | Ioannidis, Joyce | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837150 | IOANNOU, MICHAEL & SOFIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877128 | IOBSE | INTL ORGANIZATION OF BLACKSEC EXEC | P O BOX 1183 | | | ALAMECA | CA | 94501 | |
| 5646204 | IOBSE | 253 VOLTERRA WAY | | | | LAKE MARY | FL | 32746 | |
| 4224537 | IOCCO, ALEXANDRIA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479823 | IOCCO, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477017 | IOCCO, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395290 | IOCONA, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395135 | IOCONO, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202624 | IODENCE, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313974 | IOERGER, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827600 | IOFFE, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744392 | IOFFREDO, COLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236624 | IOFFREDO, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646205 | IOKEPA CYNTHIA | 41-723 MEKIA ST B | | | | WAIMANALO | HI | 96795 | |
| 5646206 | IOLA BEY | 70 KNORR ST | | | | PHILADELPHIA | PA | 19111 | |
| 4883047 | IOLA REGISTER | P O BOX 767 | | | | IOLA | KS | 66749 | |
| 5796728 | IOLANI SPORTSWEAR LT | 1234 KONA ST | | | | HONOLULU | HI | 96814 | |
| 4859616 | IOLANI SPORTSWEAR LTD | 1234 KONA ST | | | | HONOLULU | HI | 96814 | |
| 4859616 | IOLANI SPORTSWEAR LTD | BANK OF HAWAII | 1441 KAPIOLANI BLVD. | | | HONOLULU | HI | 96814 | |
| 4859616 | IOLANI SPORTSWEAR LTD | 1234 KONA ST | | | | HONOLULU | HI | 96814 | |
| 4859616 | IOLANI SPORTSWEAR LTD | BANK OF HAWAII | 1441 KAPIOLANI BLVD. | | | HONOLULU | HI | 96814 | |
| 4806188 | IOLETTE LLC | JOEL CRUZ | PO BOX 3399 | | | GUAYNABO | PR | 00970 | |
| 4884759 | IOLETTE LLC | PO BOX 3399 | | | | GUAYNABO | PR | 00970 | |
| 4862587 | ION AUDIO LLC | 200 SCENIC VIEW DR | | | | CUMBERLAND | RI | 02864 | |
| 4811020 | ION DATA LLC | P.O. BOX 41866 | | | | MESA | AZ | 85274-1866 | |
| 4898786 | ION ELECTRIC SERVICE LLC | MATTHEW SDAVE | 305 E GRAND RIVER AVE | | | FOWLERVILLE | MI | 48836 | |
| 5796729 | ION INTERACTIVE INC | 200 East Palmetto Park Road | Suite 107 | | | Boca Raton | FL | 33432 | |
| 5790455 | ION INTERACTIVE INC | BRITTANY DAYAN | 200 EAST PALMETTO PARK ROAD | SUITE 107 | | BOCA RATON | FL | 33432 | |
| 5796730 | I-on Interactive Inc | 1095 Broken Sound Parkway NW | Suite 200 | | | Boca Raton | FL | 33487 | |
| 5796731 | ion interactive, Inc | 1095 Broken Sound | Sound Parkway | W, Suite 200_x000D_ Boca Raton | | New Mexico | FL | 33487 | |
| 4472020 | ION, JENI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845252 | IONA RIEDLINGER | 6059 E FARMSTEAD DR | | | | TUCSON | AZ | 85756 | |
| 5646209 | IONA SCOTT | 1561 WOODLAND AVE | | | | FOLCROFT | PA | 19032 | |
| 4837151 | IONA-MCGREGOR FIRE DISTRICT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646210 | IONE SEURER | 23051 NEWPORT AVE | | | | PRIOR LAKE | MN | 55372 | |
| 4817083 | IONE YUEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583052 | IONESCU, OVIDIU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530434 | IONEVA, MARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870657 | IONIA K M INVESTORS LIMITED PARTNER | 770 EDGEWATER DRIVE STE 660 | | | | OAKLAND | CA | 94621 | |
| 5646211 | IONIE REESE | 233 OAK GROVE AVE | | | | JACKSON | MI | 49203 | |
| 4582058 | IONITA, ALEXANDRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437464 | IONKIN, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411661 | IONKOVA, SEVDELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402898 | IONNO, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179855 | IONOVA, NATALYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180819 | IONOVA, VIKTORIYA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774103 | IORDANSKA, LILIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196832 | IORGA, JUSTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510442 | IORGA, KATHIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428210 | IORI, JOHN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646212 | IORIO DANIELLE | 248 CHURCH ST | | | | DOWNINGTOWN | PA | 19335 | |
| 4602291 | IORIO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402083 | IORIO, LORRAINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191577 | IORIO, PAMELA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395652 | IORIO, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745656 | IORIO, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646213 | IOSA WENDY | PLEASE ENTER | | | | N CHAS | SC | 29420 | |
| 4882892 | IOSCO COUNTY NEWS HERALD | P O BOX 72 110 W STATE ST | | | | EAST TAWAS | MI | 48730 | |
| 4270798 | IOSEFA, EMELE MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646214 | IOSEFO MAUGA | 98 087 KANUKU PL | | | | AIEA | HI | 96701 | |
| 5646215 | IOSIA PAULSON | PO BOX 75286 | | | | KAPOLEI | HI | 96707 | |
| 4796191 | IOSIF BADALOV | DBA YOMANYC | 72-73 MAIN ST | | | FLUSHING | NY | 11367 | |
| 5646216 | IOSIF YUSHUBAYEV | 80-22 169TH STREET | | | | JAMAICA | NY | 11432 | |
| 4264923 | IOSSA, HOLLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391879 | IOSSI, LOIS I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610264 | IOSSO, CARLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268390 | IOTARO, MELINTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269693 | IOTARO, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564736 | IOTT, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672508 | IOUROTCHKINA, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5796732 | IOVATE HEALTH SCIENCES USA INC | 39988 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4559529 | IOVEINO, NITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629599 | IOVENE, CARMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646217 | IOVINE JOE | 78 POTTER AVE | | | | STATEN ISLAND | NY | 10306 | |
| 4439016 | IOVINE, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428566 | IOVINE, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289993 | IOVINO JR, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436623 | IOVINO, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223553 | IOVINO, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719985 | IOVINO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580455 | IOVINO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4783962 | Iowa American Water Company | PO Box 3027 | | | | Milwaukee | WI | 53201-3027 | |
| 4863058 | IOWA BEVERAGE SYSTEMS INC | 2115 N E 58TH AVE | | | | DES MOINES | IA | 50317 | |
| 4866884 | IOWA BOARD OF PHARMACY EXAMINERS | 400 SW EIGHTH STREET STE E | | | | DES MOINES | IA | 50309 | |
| 4882734 | IOWA CITY PRESS CITIZEN | P O BOX 677362 | | | | DALLAS | TX | 75267 | |
| 5403804 | IOWA DEPARTMENT OF JUSTICE OFFICE OF THE ATTORNEY GENERAL CONSUMER PROTECTION DIVISION | NOEL JUDICIAL COMPLEX | 222 QUAKER LN | | | WARWICK | RI | 02886 | |
| 4848948 | IOWA DEPARTMENT OF PUBLIC HEALTH | 321 E 12TH ST | LUCAS STATE OFFICE BUILDING | | | Des Moines | IA | 50319 | |
| 5787543 | IOWA DEPARTMENT OF REVENUE | PO BOX 10468 | | | | DES MOINES | IA | 50306-0468 | |
| 4781860 | Iowa Department of Revenue | Corporation Tax Return Processing | PO Box 10468 | | | Des Moines | IA | 50306-0468 | |
| 5787387 | IOWA DEPARTMENT OF REVENUE & FINANCE | PO BOX 10462 | | | | DES MOINES | IA | 50306-0462 | |
| 4781685 | Iowa Department of Revenue & Finance | S/U Tax Processing | P. O. Box 10412 | | | Des Moines | IA | 50306-0412 | |
| 4781685 | Iowa Department of Revenue & Finance | S/U Tax Processing | P. O. Box 10462 | | | Des Moines | IA | 50306-0462 | |
| 5787387 | IOWA DEPARTMENT OF REVENUE & FINANCE | PO BOX 10462 | | | | DES MOINES | IA | 50306-0462 | |
| 5787545 | IOWA DEPT OF AGRI & LAND | 502 EAST 9TH ST | | | | MOINES | IA | 50319-0051 | |
| 5646219 | IOWA DEPT OF AGRICULTURE & LAND S | 502 EAST NINTH STREET - PESTIC | | | | DES MOINES | IA | 50319 | |
| 5787545 | IOWA DEPT. OF AGRI & LAND | 502 EAST 9th ST | HENRY A WALLACE BLDG | | | Des Moines | IA | 50319-0051 | |
| 4781283 | IOWA DEPT. OF AGRI & LAND | HENRY A WALLACE BLDG | 502 EAST 9th ST | | | Des Moines | IA | 50319-0051 | |
| 4877136 | IOWA DIVISION OF LABOR SERVICES | IOWA WORKFORCE DEVELOP DIV OF LAB | 1000 EAST GRAND AVE | | | DES MOINES | IA | 50319 | |
| 4864741 | IOWA FIRE EQUIPMENT CO | 2800 DELAWARE AVE | | | | DES MOINES | IA | 50317 | |
| 4883706 | IOWA FIRE PROTECTION | P O BOX 96 | | | | HIAWATHA | IA | 52233 | |
| 4877411 | IOWA LOT STRIPING | JAY E HAAG | 804 SO LOUISIANA AVE | | | MASON CITY | IA | 50401 | |
| 4793814 | Iowa Lottery | Attn: Tom Warner | 13001 University Ave. | | | Clive | IA | 50325 | |
| 4852950 | IOWA NORTHLAND REGIONAL COUNCIL OF GOVERNMENTS | 229 E PARK AVE | | | | Waterloo | IA | 50706 | |
| 4871260 | IOWA PHARMACY ASSOCIATION | 8515 DOUGLAS AVE SUITE 16 | | | | DES MOINES | IA | 50322 | |
| 4877135 | IOWA RETAIL CHAIN PHARMACY | IOWA RETAIL FEDERATION INC | 10555 NEW YORK AVE STE 102 | | | URBANDALE | IA | 50322 | |
| 4780913 | Iowa Secretary of State | Business Services | First Floor, Lucas Building, 321 E. 12th St. | | | Des Moines | IA | 50319 | |
| 4778162 | Iowa State Bank | Attn: President or General Counsel | 1101 Main Street | | | Hull | IA | 51239 | |
| 4889644 | Iowa State Lottery | Attn: Tom Warner | 13001 University Ave. | | | Clive | IA | 50325 | |
| 5017162 | Iowa Treasurer of State Unclaimed Property Division | MACN8200-071 | 800 Walnut St | | | Des Moines | IA | 50309 | |
| 4875296 | IOWA WORKFORCE DEVELOPMENT | DIV OF LABOR SRVCS BOILER SAFE | 1000 EAST GRAND AVENUE | | | DES MOINES | IA | 50319 | |
| 5830186 | Iowa-American Water Company | Illinois-American Water Company | 100 North Water Works Drive | | | Belleville | IL | 62223 | |
| 5646221 | IOYA JACKIE | 6122 HOOVER DRIVE | | | | MAYS LANDING | NJ | 08330 | |
| 4251844 | IOZZINO, MARLENE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864243 | IP BRANDING GROUP LLC | 2510 HIGHMOOR | | | | HIGHLAND PARK | IL | 60035 | |
| 4817084 | IP, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213146 | IP, ERIKA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534830 | IP, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868879 | IPACO INC | 555 N 1000 W | | | | LOGAN | UT | 84321 | |
| 4802733 | IPARIS LLC | DBA IPARIS.COM | 24031 OXBOW LN N | | | SONORA | CA | 95370 | |
| 4135547 | iParis LLC | PO Box 12404 | | | | Marina del Rey | CA | 90292 | |
| 4181352 | IPARRAGUIRRE, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730010 | IPARRAGUIRRE, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797595 | IPARTS OUTLET INC | DBA IPARTS | 2618 SAN MIGUEL DR | | | NEWPORT BEACH | CA | 92660 | |
| 5796733 | IPATROL INC | 970 S VILLAGE OAKS DRIVE STE 228 | | | | COVINA | CA | 91724 | |
| 4837152 | IPC BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866840 | IPD INC | 40 RICHARDS AVENUE 5TH FLOOR | | | | NORWALK | CT | 06854 | |
| 5013757 | IPD Inc. | 40 Richards Avenue | 4th Floor | | | Norwalk | CT | 06854 | |
| 4540853 | IPINA, FRANCISCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545753 | IPINA, VALERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794841 | IPLAY DBA IPPOLITAN | DBA IPPOLITAN | 18860 E. SAN JOSE AVE | | | CITY OF INDUSTRY | CA | 91748 | |
| 4877008 | IPM MODEL MANAGEMENT LLC | I PLUS MODEL MGMT LLC | PO BOX 101488 | | | CAPE CORAL | FL | 33910 | |
| 5646223 | IPOCK RAINA | 716 CARMADELLE | | | | WHITEPLAINS | MD | 20695 | |
| 5646224 | IPOCK STACEY R | PO BOX10 | | | | WIONIA | MO | 65588 | |
| 5646225 | IPOCK STACY R | P O BOX 10 | | | | WINONA | MO | 65588 | |
| 4201149 | IPOCK, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661797 | IPOCK, ROCKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796035 | IPOD SUPERSTORE LLC | DBA IPOD SUPERSTORE | 19959 DINNER KEY DRIVE | | | BOCA RATON | FL | 33498 | |
| 4801114 | IPOD SUPERSTORE LLC | DBA SUPERSTORE | 19959 DINNER KEY DRIVE | | | BOCA RATON | FL | 33498 | |
| 4466504 | IPOK, KAITLYN A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311364 | IPP, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5448349 | IPPEL DAVID | 1049 HARBOUR HOUSE LN APT 303 | | | | GRANDVILLE | MI | 49418-7317 | |
| 5646226 | IPPELA RAMYA | 180 ELM CT | | | | SUNNYVALE | CA | 94086 | |
| 4587994 | IPPOLITO, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837153 | IPPOLITO, IGNAZIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763228 | IPPOLITO, JILL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743532 | IPPOLITO, JUSTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606755 | IPPOLITO, KAROLYN G P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634627 | IPPOLITO, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648891 | IPPOLITO, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628246 | IPPOLITO, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163575 | IPPOLITO, NICHOLAS V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682839 | IPPOLITO, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871958 | IPRINT TECHNOLOGIES LLC | 980 MAGNOLIA AVE SUITE 5 | | | | LARKSPUR | CA | 94939 | |
| 4875144 | IPROMOTEU COM INC | DEPT CH 17195 | | | | PALATINE | IL | 60055 | |
| 4875145 | IPROMOTEU INC | DEPT CH 17195 | | | | PALATINE | IL | 60055 | |
| 4862542 | IPROSPECT.COM INC | 200 CLARENDON ST 23RD FLOOR | | | | BOSTON | MA | 02116 | |
| 5796735 | IPROSPECT.COM INC-600932 | 200 CLARENDON ST 23RD FLOOR | | | | BOSTON | MA | 02116 | |
| 4870306 | IPS INTEGRATED PROJECT SERVICES INC | 721 ARBOR WAY SUITE 100 | | | | BLUE BELL | PA | 19422 | |
| 4880198 | IPS SERVICES INCORPORATED | P O BOX 10458 | | | | SAN BERNARDINO | CA | 92423 | |
| 4837154 | IPSA LAHIRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291855 | IPSEN, DELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865701 | IPSNW INC | 321 WEST SMITH STREET | | | | KENT | WA | 98032 | |
| 5796736 | IPSOS AMERICA INC | 1700 BROADWAY | | | | NEW YORK | NY | 10019 | |
| 5792488 | IPSOS AMERICA INC | GENERAL COUNSEL | 1700 BROADWAY | | | NEW YORK | NY | 10019 | |
| 5796737 | IPSOS ASI INC | 111  N CANAL ST | STE 405 | | | CHICAGO | IL | 60606 | |
| 5792489 | IPSOS ASI INC | BERT MIKLOSI | 222 SOUTH RIVERSIDE PLAZA | 4TH FLOOR | | CHICAGO | IL | 60606 | |
| 4881496 | IPSOS ASI INC | P O BOX 30764 | | | | NEW YORK | NY | 10087 | |
| 4884782 | IPSOS INSIGHT LLC | PO BOX 36076 | | | | NEWARK | NJ | 07188 | |
| 4849388 | IPSOS INSIGHT LLC | 1600 STEWART AVE STE 500 | | | | Westbury | NY | 11590 | |
| 4865231 | IPSOS MMA INC | 301 MERRITT 7 4TH FLOOR | | | | NORWALK | CT | 06851 | |
| 4798828 | IPTRAVELERS LLC | DBA IPTRAVELERS | 3445 SE CAMANO DR | | | CAMANO ISLAND | WA | 98282 | |
| 4770167 | IPUOLE, OGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268801 | IPWAN, JEFTHA JUNIOR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269542 | IPWAN, LEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807131 | IQ ACCESSORIES INC | JODY HARE | 10799 BREN ROAD EAST | | | MINNETONKA | MN | 55343 | |
| 5840766 | IQ9-200 SW C AVE, LLC | Aronauer & Yudell, LLP | Joseph Aronauer, Esq. | 60 East 42nd Street (Suite 1420) | | New York | NY | 10165 | |
| 5840766 | IQ9-200 SW C AVE, LLC | C-III Asset Management | 5221 N. O'Connor Blvd. | Suite 800 | Attn: Michelle Ray | Irving | TX | 75039 | |
| 5857137 | IQ9-200 SW C Ave, LLC ("SW LLC") | Aronauer & Yudell, LLP | Joseph Aronauer, Esq. | One Grand Central Place | 60 East 42nd Street, Suite 1420 | New York | NY | 10165 | |
| 5857137 | IQ9-200 SW C Ave, LLC ("SW LLC") | Aronauer & Yudell, LLP | Joseph Aronauer, Esq. | One Grand Central Place | 60 East 42nd Street, Suite 1420 | New York | NY | 10165 | |
| 4801777 | IQAIR NORTH AMERICA INC | DBA IQAIR | 14351 FIRESTONE BLVD | | | LA MIRADA | CA | 90638 | |
| 4356307 | IQAL, BADIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646227 | IQBAL A BAIG | 21W581 NORTH AVENUE | | | | LOMBARD | IL | 60148 | |
| 5646228 | IQBAL MAJID | 16512 GEORGE WASHINGTON DR | | | | ROCKVILLE | MD | 20853 | |
| 4328472 | IQBAL, AAMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626496 | IQBAL, AZFAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400095 | IQBAL, BARAKAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427279 | IQBAL, FATIMA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322113 | IQBAL, KAINYAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441199 | IQBAL, MARRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557105 | IQBAL, MAZIN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792075 | Iqbal, Mehmood | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651790 | IQBAL, MOHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267454 | IQBAL, MUHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556690 | IQBAL, MUHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649112 | IQBAL, PARVEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435635 | IQBAL, SAAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542583 | IQBAL, SABA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225030 | IQBAL, SAMEED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188655 | IQBAL, SHEHRYAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572247 | IQBAL, TAHMID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287985 | IQBAL, WAJIHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877178 | IQSS INFOTECH PVT LTD | J 302 RESTECH PARKVIEW SPA NXT | SECTOR 67 GURGAON | | | HARYANA | | 122103 | INDIA |
| 4883334 | IQVIA INC | P O BOX 8500 784290 | | | | PHILADELPHIA | PA | 19178 | |
| 4909175 | IQVIA Inc. | Keyur Limbachiya | Revenue Analyst, Finance | 100 IMS Drive | | Parsippany | NJ | 07054 | |
| 4909175 | IQVIA Inc. | P.O. Box 8500-784290 | | | | Philadelphia | PA | 19178-4290 | |
| 4805193 | IRA & EDYTHE SEAVER FAMILY TRUST | C/O CITIZENS BUSINESS BANK | 1000 NORTH BRAND AVENUE | | | GLENDALE | CA | 91202 | |
| 5646229 | IRA & EDYTHE SEAVER FAMILY TRUST | 1000 NORTH BRAND AVENUE | | | | GLENDALE | CA | 91202 | |
| 5646230 | IRA ARRUDA | 107 S PROSPECT ST | | | | CO SPRINGS | CO | 80903 | |
| 5646231 | IRA BELL | 11504 ELKIN ST | | | | SILVER SPRING | MD | 20902 | |
| 4887147 | IRA BERMAN OD PA | SEARS OPTICAL 1645 | TOWN CENTER MALL 5900 W GLADES | | | BOCA RATON | FL | 33432 | |
| 5646232 | IRA DAVIS | 5555 HAMILTON RD | | | | LEBANON | OH | 45036 | |
| 5646233 | IRA DEMASTES | 640 MADISON AVENUE | | | | MORGANTOWN | WV | 26501 | |
| 5839402 | Ira FBO Timothy J Webb- Pershing LLC as custodian | 4906 E Desert Fairways Dr | | | | Paradise Valley | AZ | 85253 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4837155 | IRA GINSBERG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646234 | IRA GREEN | 50 LIBERTY RD | | | | MOSCOW | TN | 38115 | |
| 5646235 | IRA HERSKOWITZ | 1835 SOUTH MAIN ST | | | | RALEIGH | NC | 27612 | |
| 4852845 | IRA HUGHLEY | 3413 LONGLEAF DR | | | | Decatur | GA | 30032 | |
| 4875447 | IRA J KOSTMAN | DR IRA J KOSTMAN | 585 FROM RD / SEARS OPTIC 1664 | | | PARAMUS | NJ | 07652 | |
| 4804328 | IRA J SEAVER & EDYTHE T SEAVER TRU | C/O IRA AND EYDTHE SEAVER FAMILY T | C/O CITIZENS BUSINESS BANK | 1000 NORTH BRAND AVENUE | | GLENDALE | CA | 91202 | |
| 5646236 | IRA JOHNSON | 201 LOFT LAN | | | | RALIEHNG | NC | 27609 | |
| 5646237 | IRA KNOWLES | 3539 S PINE AVE LOT 59 | | | | OCALA | FL | 34471 | |
| 5646238 | IRA LOWE | 615NORTHBENDDR | | | | BAYTOWN | TX | 77521 | |
| 5646239 | IRA PETERSON | 1189 OLD HIGHWAY 61 | | | | CLEVELAND | MS | 38732 | |
| 4847094 | IRA RICHARD HABERLACH | 12020 SE 213TH ST | | | | Kent | WA | 98031 | |
| 4817085 | IRA RODMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837156 | IRA SABBAGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817086 | IRA SCHWARTZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646241 | IRA TURNER | 945 DANROSE DR APT D | | | | AMERICAN CYN | CA | 94503 | |
| 5646242 | IRA W ROMERO | 417TTULANE DR | | | | KENNER | LA | 70065 | |
| 5796738 | Ira Zager | 1500 SAN REMO AVENUE | STE 125-ATRIUM AT CORAL GABLES | | | CORAL GABLES | FL | 33146 | |
| 4837157 | IRA ZAGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5788725 | IRA ZAGER - PA | IRA ZAGER - PA | 1500 SAN REMO AVENUE | STE 125-ATRIUM AT CORAL GABLES | | CORAL GABLES | FL | 33146 | |
| 4310761 | IRA, MELISSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646244 | IRABELLA CHOICE | 994 HUDDERFIELD DRIVE | | | | SUMTER | SC | 29154 | |
| 4192135 | IRABON, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227592 | IRABOR, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426468 | IRACE, LYNN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646245 | IRACHETA CARIDAD | 2728 AVALON HIEGHTS RD | | | | N CHESTERFIELD | VA | 23237 | |
| 5646246 | IRACHETA DENISE | 7715 BERNADETTE LN | | | | RALEIGH | NC | 27615 | |
| 4702891 | IRACI, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493308 | IRACKI, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357536 | IRADAT, IRTEJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392943 | IRADUKUNDA, CLAUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646247 | IRAEL VICENTE | 8212 AMIGO AVE | | | | RESEDA | CA | 91335 | |
| 5646248 | IRAGORRI MICHAEL | 2920 E MABLE ST | | | | TUCSON | AZ | 85716 | |
| 4615793 | IRAGORRI, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646249 | IRAHETA RODRIGUEZ MARIA ELENA | 175 NW 1ST AVE | | | | MIAMI | FL | 33128 | |
| 4787806 | Iraheta Rodriguez, Maria Elena | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787807 | Iraheta Rodriguez, Maria Elena | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223167 | IRAHETA, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570695 | IRAHETA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335721 | IRAHETA, EVELYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524767 | IRAHETA, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405478 | IRAHETA, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776870 | IRAHETA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688298 | IRAHETA, NATHALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610979 | IRAHETA, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238027 | IRAHETA, ROXANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209560 | IRAHETA, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646250 | IRAIDA CASTRO | CALLE 15 SE 985 REP METRO | | | | SAN JUAN | PR | 00921 | |
| 4845962 | IRAIDA RODRIGUEZ | URB COSTA AZUL K 62 CALLE 30 | | | | GUAYAMA | PR | 00734 | |
| 4796025 | IRAKLI GOGIBERIDZE | DBA RELIABLE RETAILER | 7545 SANTA MONICA BLVD | | | WEST HOLLYWOOD | CA | 90046 | |
| 4332087 | IRAKOZE, JUDICAELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287151 | IRALA, JEEVANA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646251 | IRALIS MENDEZ | RR 1 BOX 12030 | | | | TOA ALTA | PR | 00953 | |
| 4135531 | Iralynne G. McDay | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646252 | IRAM TAMEZ | 5300 SAN DARIO AVE | | | | LAREDO | TX | 78041 | |
| 5646253 | IRAMYS GALLARDO | ERICH COURT 24 | | | | LAJAS | PR | 00667 | |
| 5646255 | IRANI MIKE | 6220 OWENSMOUTH AVE 124 | | | | WOODLAND HILLS | CA | 91367 | |
| 4731494 | IRANI, ASPI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533872 | IRANI, CASHMIRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197036 | IRANI, TANAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646256 | IRANY INOA | 170 LINWOOD AVE | | | | PROVIDENCEQ | RI | 02909 | |
| 4506552 | IRAOLA, ALEXUS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859063 | IRAQ & AFGHANISTAN VETERANS OF AMER | 114 WEST 41ST ST 19TH FLOOR | | | | NEW YORK | NY | 10036 | |
| 5646257 | IRASEMA HERNANDEZ | 914 S NEWTON AVE | | | | ALBERT LEA | MN | 56007 | |
| 5646258 | IRASID BONNIE | 2936 S FLEMING | | | | INDPLS | IN | 46241 | |
| 5646259 | IRAT CHARLEMISE | 44 CLYDE AVENUE | | | | HEMPSTEAD | NY | 11550 | |
| 4602660 | IRAUSQUIN, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712584 | IRAVANI, ZOHREH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646260 | IRAZARRY REBECA | BOX 452 | | | | LAJAS | PR | 00667 | |
| 4722814 | IRAZOQUE, ARNULFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646262 | IRBY BRENDA | 101 RIDGE RD | | | | GREENVILLE | SC | 29607 | |
| 5646263 | IRBY CARMA J | 27 W 14TH STREET | | | | TILTON | IL | 61833 | |
| 5646264 | IRBY CHARMION L | 300 ADDISON WAY BDL G 10 APT 1 | | | | PETERSBURG | VA | 23805 | |
| 5646265 | IRBY DUPONT | 6501 BLUBONNETT BLVD | | | | BATON ROUGE | LA | 70809 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5646266 | IRBY JENNIFER | 1036 LONG MEADOWS DRIVE | | | | LYNCHBURG | VA | 24502 | |
| 5646267 | IRBY PATRICIALEE | 626 BRAMLETT RD | | | | LAURENS | SC | 29360 | |
| 5646268 | IRBY RHONDA | 703 SW 69YH ST APT B | | | | GAINEVILLE | FL | 32609 | |
| 5646269 | IRBY SHEENA | 302 WEST 28TH STREET | | | | WILMINGTON | DE | 19802 | |
| 5646270 | IRBY SYLVIA | 2620 W CUSTER AVE | | | | GLENDALE | WI | 53209 | |
| 5646271 | IRBY TRIAMICHAEL T | 1 S BEAVER LN | | | | GREENVILLE | SC | 29605 | |
| 5646272 | IRBY YUESYLIAN | 125 LIONS CLUB RD | | | | GREENVILLE | SC | 29617 | |
| 4408646 | IRBY, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557002 | IRBY, AMBER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547991 | IRBY, ANTOINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591506 | IRBY, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790120 | Irby, Brenda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311489 | IRBY, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264647 | IRBY, DESTINEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533785 | IRBY, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416570 | IRBY, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733771 | IRBY, EDNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509270 | IRBY, ERNESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341328 | IRBY, HELEN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730126 | IRBY, IMELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613412 | IRBY, JACQUELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739836 | IRBY, JACQUELYN ANN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539361 | IRBY, JAMEELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384504 | IRBY, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149567 | IRBY, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622967 | IRBY, KRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379929 | IRBY, LEON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679048 | IRBY, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566344 | IRBY, MHONALIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225983 | IRBY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160400 | IRBY, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160400 | Irby, Michael D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363512 | IRBY, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690664 | IRBY, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407838 | IRBY, SCHERELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406686 | IRBY, SERRENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694679 | IRBY, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649772 | IRBY, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552624 | IRBY, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375531 | IRBY, VERNON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684828 | IRBY, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646273 | IRBY9829856 ROMANDA D | 11125 HUNT GLENN CT | | | | CHARLOTTE | NC | 28216 | |
| 5849714 | IRC Marketplace at Six Corners, L.L.C | Beth Sprecher Brooks, Esq. | 814 Commerce Drive, Suite 300 | | | Oak Brook | IL | 60523 | |
| 5849714 | IRC Marketplace at Six Corners, L.L.C. | Kelly M. Conlan, Esq. | Connolly Gallagher LLP | 1201 North Market St., 20th Floor | | Wilmington | DE | 19801 | |
| 4134239 | IRC Marketplace at Six Corners, L.L.C. | c/o IRC Retail Centers | 814 Commerce Drive | Suite 300 | | Oak Brook | IL | 60523 | |
| 4123577 | IRC Marketplace at Six Corners, L.L.C. | c/o Connolly Gallagher LLP | Attn: Karen C. Bifferato, Esq. | Kelly M. Conlan, Esq., N. Christopher Griffiths | 1000 West Street, Suite 1400 | Wilmington | DE | 19801 | |
| 4123578 | IRC Park Center Plaza, L.L.C. | c/o Connolly Gallagher LLP | Attn: Karen C. Bifferato, Esq. | Kelly M. Conlan, Esq., N. Christopher Griffiths | 1000 West Street, Suite 1400 | Wilmington | DE | 19801 | |
| 4134238 | IRC Park Center Plaza, L.L.C. | c/o IRC Retail Centers | 814 Commerce Drive | Suite 300 | | Oak Brook | IL | 60523 | |
| 4808837 | IRC RETAIL CENTERS | ATTN: PRESIDENT | SUITE 300 | 814 COMMERCE DRIVE | | OAK BROOK | IL | 60523 | |
| 4803188 | IRC RETAIL CENTERS INC | LEASE #28544 | 75 REMITTANCE DRIVE DEPT 3128 | | | CHICAGO | IL | 60675-3128 | |
| 4870524 | IRC RETAIL CENTERS INC LEASE#24561 | 75 REMITTANCE DRIVE DEPT 3128 | | | | CHICAGO | IL | 60675 | |
| 4870546 | IRC RETAIL CENTERS INC LEASE#28445 | 75 REMITTANCE DRIVE DEPT 3128 | | | | CHICAGO | IL | 60675 | |
| 4873554 | IRC RETAIL CENTERS MGMT LEASE 26082 | C/O INP REIT I LLC | | | | CAROL STREAM | IL | 60197 | |
| 4808836 | IRC RETAIL CENTERS, INC. | C/O INLAND COMMERCIAL PROP MGMT INC | 814 COMMERCE DRIVE, SUITE 300 | | | OAK BROOK | IL | 60523 | |
| 5646274 | IRCANIA SANCHEZ | 144 NORTH DELEWARE AVE | P O BOX 6334 | | | LINDENHURST | NY | 11757 | |
| 5646275 | IRCSO FALSE ALARM | 4055 41ST AVE | | | | VERO BEACH | FL | 32960 | |
| 5646276 | IRCSO FALSE ALARM REDUCTION OFFICE | 4055 41ST AVENUE | | | | VERO BEACH | FL | 32960 | |
| 5646277 | IRDING SANTIAGO RUVERA | SAN MIGUEL TOWERS APARTAMENTO 612 | | | | MAYAGUEZ | PR | 00680 | |
| 5646278 | IREAL BUTLER | 1904 FLOOD ST | | | | NEW ORLEANS | LA | 70117 | |
| 5646279 | IREAN ALMONACI | 1619 FURTUNE PLACE | | | | APOLLO BEACH | FL | 33357 | |
| 5646280 | IREAN COTTRELL | 4591 HARDING ST | | | | DETROIT | MI | 48214 | |
| 4901511 | Iredell County Tax Collector | PO Box 1027 | | | | Statesville | NC | 28687 | |
| 4782152 | IREDELL TAX COLLECTOR | PO BOX 1027 | | | | STATESVILLE | NC | 28687-1027 | |
| 4529037 | IREDIA, HASSANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646281 | IREETA TALAKTE | 1601 RIMROCK RD | | | | BILLINGS | MT | 59102 | |
| 4427628 | IREGBU, UCHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827601 | IREI, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646282 | IRELAN DENISE | 118 CASTLE DR | | | | GAINESVILLE | FL | 32607 | |
| 4603714 | IRELAN SR., DONALD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352678 | IRELAN, GYPSY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360026 | IRELAN, JULIEANNE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4473814 | IRELAN, MAKENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863838 | IRELAND CORNER LLC | 238 N MCPHERSON CHURCH RD | | | | FAYETTEVILLE | NC | 28303 | |
| 5646283 | IRELAND DAVID | 1916 217TH AVENUE CT E | | | | LAKE TAPPS | WA | 98391 | |
| 5646284 | IRELAND EILEEN M | 1004 RALEIGH CT | | | | GREEN BAY | WI | 54304 | |
| 4287227 | IRELAND III, VINCENT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646285 | IRELAND JON | 913 ANTEGO ALLEY | | | | FRANKLIN | LA | 70538 | |
| 5646286 | IRELAND KIM | 5401 BARTLETT RD | | | | BEDFORD HTS | OH | 44146 | |
| 5646287 | IRELAND LISA | 3232 S CLIFTON LOT508 | | | | WICHITA | KS | 67216 | |
| 5646288 | IRELAND PATIENCE | 148 MELROSE ST | | | | PROVIDENCE | RI | 02907 | |
| 4817087 | IRELAND ROBINSON & HADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646289 | IRELAND SARAH | 4648 GLEN STREET | | | | RIVERSIDE | CA | 92509 | |
| 4316682 | IRELAND, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472990 | IRELAND, BEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611641 | IRELAND, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694369 | IRELAND, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258920 | IRELAND, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288512 | IRELAND, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430708 | IRELAND, DONITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441000 | IRELAND, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159762 | IRELAND, ERIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339446 | IRELAND, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492731 | IRELAND, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276336 | IRELAND, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178925 | IRELAND, JODY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399866 | IRELAND, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548258 | IRELAND, JUDD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317817 | IRELAND, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787293 | Ireland, Kristina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237086 | IRELAND, KYNDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347834 | IRELAND, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657137 | IRELAND, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240516 | IRELAND, REANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370489 | IRELAND, ROBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218048 | IRELAND, SAMUEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646289 | IRELAND, SARAH | 4648 GLEN STREET | | | | RIVERSIDE | CA | 92509 | |
| 4346659 | IRELAND, SHARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837158 | IRELAND, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5792490 | IRELAND-ROBINSON & HADLEY INC. | GREG WILKINS, PROJECT MANAGER | 85 BEACH ROAD | | | BELVEDERE | CA | 94920 | |
| 5646290 | IRENE AHUMADA | 5050 W NEOKAE | | | | TUCSON | AZ | 85757 | |
| 4851190 | IRENE ALVA | 6200 W 93RD ST | | | | Oak Lawn | IL | 60453 | |
| 4788584 | IRENE ALVAREZ DIAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817088 | IRENE AND MARIO DECASAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646291 | IRENE BALANADRAN | 6130 CAMINO REAL SP169 | | | | RIVERSIDE | CA | 92509 | |
| 5646292 | IRENE BARRAGAN | 2463 LOVEJOY | | | | POMONA | CA | 91767 | |
| 5646293 | IRENE BAUSTISTA | 22 S ALISOS ST | | | | SANTA BARBARA | CA | 93103 | |
| 5646294 | IRENE BEATTY | 1506 BARNETT RD | | | | RAMONA | CA | 92065 | |
| 5646295 | IRENE BECICA | 568 GOSHEN RD | | | | CAPE MAY COURT H | NJ | 08210 | |
| 5646296 | IRENE BELLO | 4200 MASSACHUSETTS AVE NW | | | | WASHINGTON | DC | 20016 | |
| 5646297 | IRENE BENTLEY | 2411 CORAN AVE | | | | LEHIGH ACRES | FL | 33971 | |
| 5646298 | IRENE BIMEL | 4228 GREAT EGRET LN | | | | N LAS VEGAS | NV | 89084 | |
| 5646299 | IRENE BURKHART | 404 CATLIN ST APT 105 | | | | BUFFALO | MN | 55313 | |
| 5646300 | IRENE BURTON | 3847 ST BARNABAS ROAD 203 | | | | SUITLAND ROAD | MD | 20746 | |
| 5646301 | IRENE C FETTERS | 8213 PENCE LN | | | | LIBERTY | MO | 64068 | |
| 5646302 | IRENE C MARSHALL | 203 COLGATE AVE | | | | BALTIMORE | MD | 21222 | |
| 4359243 | IRENE C. HULETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646303 | IRENE CABRAL | 410 SHILOH DR APT 106 | | | | LAREDO | TX | 78045 | |
| 5646304 | IRENE CARDENAS | 8378 GARDENDALE ST | | | | PARAMOUNT | CA | 90723 | |
| 5646305 | IRENE CARDOZA | 5789 SANDPIPER DR | | | | SANTA TERESA | NM | 88008 | |
| 5646306 | IRENE CARLSON | 114 REFORM ST N APT 205 | | | | NORWOOD | MN | 55368 | |
| 5646307 | IRENE CARPENTER | 3618 CAGLE ST | | | | NATIONAL CITY | CA | 91950 | |
| 5646308 | IRENE CHAFFEE | 61 CENTER ST | | | | HOOSICK FALLS | NY | 12090 | |
| 4862425 | IRENE CHEN | 19919 STATE RT 2 OPTICAL 1382 | | | | MONROE | WA | 98272 | |
| 5646310 | IRENE DABNEY | 2119 S 91ST ST | | | | MILWAUKEE | WI | 53227 | |
| 5646311 | IRENE DANUBIO | 2520 S MONROE ST | | | | ARLINGTON | VA | 22206 | |
| 5646312 | IRENE DAVIS | 5712 STACEY AVENUE | | | | LAS VEGAS | NV | 89108 | |
| 4526443 | IRENE DIB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646313 | IRENE E VAN MANEN | 356 CEDARWOOD TERRACE | | | | LAKE ARIEL | PA | 18436 | |
| 5646314 | IRENE ERSKIN | 2812 SW 2ND CT | | | | FT LAUDERDALE | FL | 33312 | |
| 5646315 | IRENE FARMER | 1025 PROSPECT AVE | | | | TOLEDO | OH | 43606 | |
| 5646316 | IRENE FERGUSON | 1621 W 77TH APT 1 | | | | CHICAGO | IL | 60620 | |
| 5646317 | IRENE FLORES | 934 WEST JEWL | | | | SANTA MARIA | CA | 93455 | |
| 5851818 | Irene Goetz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646318 | IRENE GOLDMAN | 53 EAST MADILL STREET | | | | ANTIOCH | CA | 94509 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5646319 | IRENE GOMEZ | PO BOX 906 | | | | SUNLAND PARK | NM | 88063 | |
| 5646320 | IRENE GONZALEZ | ALTURAS DE BEATRIZ CALLE 6 C-16 | | | | CAYEY | PR | 00737 | |
| 5646321 | IRENE GREGGS | PO BOX 304 | | | | FORT HOWARD | MD | 21052 | |
| 5646322 | IRENE GRIFFIN | 50 MALLING DRIVE | | | | ROCHESTER | NY | 14621 | |
| 5646323 | IRENE GUERRERO | 12128 MOLETTE ST | | | | NORWALK | CA | 90650 | |
| 5646324 | IRENE HARTMAN | 14037 E 27 AVE | | | | AURORA | CO | 80011 | |
| 4846296 | IRENE HASKEW | 4477 IBIS WAY | | | | Oceanside | CA | 92057 | |
| 5646325 | IRENE HEREFORD | BOX 966 | | | | FT WASHAKIE | WY | 82514 | |
| 5646326 | IRENE HERNANDEZ | 10411 COLLIN PARK | | | | HOUSTON | TX | 77075 | |
| 5646327 | IRENE HEVVERA | 450 ACACIA RD APT F | | | | SANTA PAULA | CA | 93060 | |
| 5646328 | IRENE IRLAS | 2035 YOUNG ST | | | | SELMA | CA | 93662 | |
| 5646329 | IRENE JACKSON | 12800 S BUTLER AVE | | | | COMPTON | CA | 90221 | |
| 4853142 | IRENE K STROUD | 608 E KELSO ST | | | | Inglewood | CA | 90301 | |
| 4837159 | IRENE KANTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646330 | IRENE KAVIE | 1026 LUPIN DR APT 2 | | | | SALINAS | CA | 93906 | |
| 5646331 | IRENE KEMP | 139 MYTILENE DR | | | | NEWPORT NEWS | VA | 23605 | |
| 5646332 | IRENE KGOSI | 9420 RIDGE VIEW DR | | | | COLUMBIA | MD | 21046 | |
| 5646333 | IRENE KING | 105 HALLER AVE | | | | BUFFALO | NY | 14211 | |
| 5646334 | IRENE KLEINTOP | 54 ABBOTT RD | | | | WELLESLEY | MA | 02481 | |
| 5646335 | IRENE KNIGHT | 1405 TERRACE DR APT 11B | | | | SAINT PAUL | MN | 55113 | |
| 5646336 | IRENE KRAEMER | 1139 GRACEWIND CT | | | | CINCINNATI | OH | 45231 | |
| 5646337 | IRENE LANDER | 11364 NW 87TH LN | | | | DORAL | FL | 33178 | |
| 5646338 | IRENE LEIJA | 2212 MCKINNON ST | | | | MASCOTTE | FL | 34753 | |
| 4852270 | IRENE LEMERE | 165 WILD MEADOW RD | | | | GRAFTON | NH | 03240-3735 | |
| 5646339 | IRENE LINDSEY | 1023 UPPER TYTY RD | | | | TYTY | GA | 31795 | |
| 5646340 | IRENE LODI | 811 BRIDEWELL ST | | | | LOS ANGELES | CA | 90042 | |
| 5646341 | IRENE LOPEZ | 16459 SADDLEBROOK LN | | | | MORENO VALLEY | CA | 92551 | |
| 5646342 | IRENE M ALVAREZ | PO BOX 564 | | | | LORDSBURG | NM | 88045 | |
| 5646343 | IRENE M CORDIO | 146 GREENWOOD ST | | | | GARDNER | MA | 01440 | |
| 5646344 | IRENE MALAVE | 14 SUMMIT ST | | | | SPRINGFIELD | MA | 01105 | |
| 4713540 | IRENE MANKOWSKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646345 | IRENE MARIGLIANO | 620 11TH AVE | | | | PROSPECT PARK | PA | 19076 | |
| 5646346 | IRENE MARSHALL | 203 COLGATE AVE | | | | BALTIMORE | MD | 21222 | |
| 5646347 | IRENE MARTINEZ | 2485 LANCASTER AVE | | | | LOS ANGELES | CA | 90033 | |
| 5646348 | IRENE MERTENS | 330 CARLSON PKWY APT 205 | | | | MINNETONKA | MN | 55305 | |
| 5646349 | IRENE MIKULAS | 571 NW 183RD ST | | | | MIAMI | FL | 33169 | |
| 5646350 | IRENE MITCHELL | 556 MISSION TAYLOR RD | | | | BOX ELDER | MT | 59521 | |
| 5646351 | IRENE MONICA | 8721 N 69TH AVE 127-1 | | | | PERORIA | AZ | 85345 | |
| 5646352 | IRENE MORALES | 1023 WILLOW | | | | LAREDO | TX | 78046 | |
| 5646353 | IRENE MUNOZ | 12935 PENSACOLA PL | | | | DENVER | CO | 80239 | |
| 5646354 | IRENE NARCISO | 720 STAGHORN DRIVE | | | | NEW CASTLE | DE | 19720 | |
| 5646355 | IRENE NAVARRO | 313 N ST MARIE | | | | MISSION | TX | 78572 | |
| 5646356 | IRENE NOWOSIWSKY | 1100 GRAND BLVD 334 | | | | BOERNE | TX | 78006 | |
| 5646357 | IRENE OCHOA | 3288 N MCKILVEY AVE | | | | FRESNO | CA | 93727 | |
| 5646358 | IRENE OGILVIE | 242 LIBERTY AVE | | | | WINCHESTER | VA | 22601 | |
| 5646359 | IRENE PACKER | 2007 BUTTERFIELD OVERLOOK | | | | FREDERICK | MD | 21702 | |
| 5646360 | IRENE PADILLA | 745 E FIFTH ST APT 29 | | | | AZUSA | CA | 91702 | |
| 5646361 | IRENE PARSEN | 7 RALEIGH RD | | | | HOLLISTON | MA | 01746 | |
| 5646363 | IRENE PUPA | 4415 W THANE | | | | WEST VALLEY | UT | 84120 | |
| 5646364 | IRENE RAMIREZ | 3579 RT 46 | | | | PARSIPPANY | NJ | 07054 | |
| 5646365 | IRENE RENAE | 1119 NORTH 8TH ST | | | | STLOUIS | MO | 63101 | |
| 5646366 | IRENE REYES | 7109 FIFTH ST | | | | CANUTILLO | TX | 79835 | |
| 5646367 | IRENE RIOS | 207 AVE C | | | | GREGORY | TX | 78359 | |
| 5646368 | IRENE RIVAS | 949 S KINGSTON ST | | | | AURORA | CO | 80012 | |
| 5646369 | IRENE RODRIGUEZ | 3952 TIETTA VENADO | | | | EL PASO | TX | 79938 | |
| 4848151 | IRENE ROGGIA | 23488 WILLA LN SE | | | | Lyons | OR | 97358 | |
| 4850544 | IRENE RYAN | 9512 SHERIDAN ST | | | | Lanham | MD | 20706 | |
| 5646370 | IRENE SALENTINO | 1327 GARDENER DR | | | | BAYSHORE | NY | 11706 | |
| 5646371 | IRENE SANCHEZ | 571 TENANT | | | | LAREDO | TX | 78041 | |
| 5646372 | IRENE SCHNEIDER | 3813 BROOKVIEW DR | | | | GREEN BAY | WI | 54313 | |
| 5646373 | IRENE SCOTT | PO BOX 1506 | | | | SHIPROCK | NM | 87420 | |
| 5646374 | IRENE SELBY | 221 HEMPSTEAD AVE | | | | BUFFALO | NY | 14215 | |
| 5646375 | IRENE SHULER | 2525 MAPLE AVE | | | | SARASOTA | FL | 34234 | |
| 5646376 | IRENE SILVA | 10424 26TH DR NE87 | | | | MARYSVILLE | WA | 98271 | |
| 4837160 | IRENE THAW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646377 | IRENE UDERO | 503 E 219TH ST | | | | CARSON | CA | 90745 | |
| 5646378 | IRENE VALENCIA | 1114 W 133RD ST | | | | COMPTON | CA | 90222 | |
| 5646379 | IRENE VALENTIN | 5575 WALNUT AVE | | | | CHINO | CA | 91710 | |
| 5646380 | IRENE VASQUEZ | 1527 NORMANDY TERRACE | | | | CORONA | CA | 92882 | |
| 5646381 | IRENE WATERS | 1318 LISCHEY AVE | | | | NASHVILLE | TN | 37207 | |
| 5646382 | IRENE WILLIAMS | 2710 30TH ST | | | | ZION | IL | 60099 | |
| 5646383 | IRENE WODARCZYK | 1675 W LAMBERT RD | | | | LA HABRA | CA | 90631 | |
| 5646384 | IRENE ZELICHOWSKI | 3952 CALEY | | | | DETROIT | MI | 48212 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4749757 | IRENE, PABLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789688 | IRENE'S COFFEE COMPANY PVT. LTD. | MR. NADEEM INAMDAR | REG. OFFICE:M-67, 2ND FLOOR, GREATER KAILASH-2 | | | NEW DELHI | DELHI | 100048 | INDIA |
| 4333603 | IRENNE, ANTWONN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849491 | IRENOVATE DESIGN BUILD | 12706 CRESTWOOD AVE S | | | | Brandywine | MD | 20613 | |
| 5646385 | IRENS MARTINEZ | URB PUNTO ORO C ELSERENO 4242 | | | | PONCE | PR | 00728 | |
| 5646386 | IRESHA MORMAN | 489 SHARON CHURCH RD | | | | GREER | SC | 29651 | |
| 4877142 | IRET PROPERTIES A NORTH DAKOTA LIMI | IRET PROPERTIES | P O BOX 1988 | | | MINOT | ND | 58702 | |
| 5646387 | IRETHA SMITH | 331 W 75TH PL | | | | MERRILLVILLE | IN | 46410 | |
| 5646388 | IRETON CHERYL | 1131 W BATTLEFIELD APT E1 | | | | SPRINGFIELD | MO | 65807 | |
| 4858891 | IRETONS HOME IMPROVEMENTS | 111 WATERS EDGE LN | | | | HENDERSONVILLE | TN | 37075 | |
| 5646389 | IRETZA QUINTERO | URB COLIMAR C ALPIERRE 4 | | | | GUAYNABO | PR | 00969 | |
| 4356332 | IREY, DEANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695738 | IREY, GRADY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468833 | IREY, JAMES K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646390 | IRFAN BAIG | 101 SALAZAR CT | | | | CLAYTON | CA | 94517 | |
| 5646391 | IRFAN IBRAHIM | SHAIK111 W SHOREVIEW DR | | | | SAN RAMON | CA | 94582 | |
| 5646392 | IRFAN MOHAMMED | 228 S HEWITT RD APT 104 | | | | YPSILANTI | MI | 48197 | |
| 4495159 | IRFAN, ARSLAAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294609 | IRFAN, GOHAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424120 | IRFAN, TAHREEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646393 | IRFANA ANSARI | 5725 HEATHSTEAD DR | | | | DUBLIN | OH | 43016 | |
| 4191907 | IRIAFEN, ZURIAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860203 | IRIAN GARCIA | 1350 S W 127 CT | | | | MIAMI | FL | 33184 | |
| 4860146 | IRIARTE CAMACHO CALVO LAW GROUP LLC | 134 W SOLEDAD AVE STE 401 | | | | HAGATNA | GU | 96910 | |
| 4460270 | IRIARTE CASTRO, LYLE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434256 | IRIARTE, ALLYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269342 | IRIARTE, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644586 | IRIAS, GLORIA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403525 | IRIAS, KERENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538469 | IRIAS, RITA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164053 | IRIAS, ROSIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467260 | IRIAWAN, KEVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415856 | IRIBE JR., JUAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189846 | IRIBE, AMILCAR U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194467 | IRIBE, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646394 | IRICELY MARTINEZ RODRIGUEZ | CONDOMINIO PARQUE SAN FRANCISCO | | | | BAYAMON | PR | 00959 | |
| 5646395 | IRICK LYNETTE | 127 WILSON CREEK DR | | | | SUMMERVILLE | SC | 29483 | |
| 5646396 | IRICK VERSHAUN | 127 WILSON CREEK DR | | | | SUMMERVILLE | SC | 29483 | |
| 4519669 | IRICK, ALISIA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157901 | IRICK, CHAD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214228 | IRICK, CODY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321621 | IRICK, MIA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513231 | IRICK, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758708 | IRICK, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578464 | IRICK, TERESA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704308 | IRICK, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646397 | IRIDIAN TREJO | 2503 N SILVERADO CIR | | | | MISSION | TX | 78574 | |
| 4549247 | IRIGOYEN, ERICKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467606 | IRIGOYEN, SKYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187988 | IRIGOYEN, TRISTAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748636 | IRIGOYEN, YAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531421 | IRIGOYEN, YUVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582297 | IRIMIA, MIHAI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646399 | IRINA ARAUJO | 29 INTERVALE STREET | | | | BROCKTON | MA | 02302 | |
| 5646400 | IRINA CHACON | 40 MARSHALL DR | | | | CARMEL | NY | 10512 | |
| 4817089 | IRINA GITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646401 | IRINA SANTIAGO | 52 MANSIONES DE ANASCO | | | | ANASCO | PR | 00610 | |
| 5646402 | IRINA WILSON | 5037 COUNTRYRIDGE LN | | | | SALIDA | CA | 95368 | |
| 5646403 | IRINEO LOPEZ | 435 TEXAS ST | | | | POMONA | CA | 91768 | |
| 5646404 | IRIONS KESHA | 714 HEMLOCK STREET | | | | COLUMBUS | MS | 39702 | |
| 4158429 | IRIQUI, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646405 | IRIS A MENDEZ | 570 5TH AVE APT F6 | | | | PEEKSKILL | NY | 10566 | |
| 5646406 | IRIS A MOLINARI | URB PAVELLONES 251 | | | | TOA BAJA | PR | 00949 | |
| 5646407 | IRIS ALDINES | BARRIO COREA 405 APRT 2 | | | | CAIMITO | PR | 00926 | |
| 5646408 | IRIS ALICEA | URBLAKE LEVITOWN 1358 PASEO | | | | CATANN | PR | 00962 | |
| 4847171 | IRIS ALLEN | 2434 W CHAMBERS ST | | | | Milwaukee | WI | 53206 | |
| 5646409 | IRIS ANDINO | HC-71 BOX 7147 | | | | CAYEY | PR | 00736 | |
| 5646410 | IRIS AYALA | CALLE CAPIFALIS | | | | AGUIRRE | PR | 00608 | |
| 5646411 | IRIS BALLARD | 4299 SAWMILL RD | | | | LELAND | NC | 28451 | |
| 5646412 | IRIS BARRETO | CALLE 12 PC 143 | | | | CANOVANAS | PR | 00729 | |
| 4846974 | IRIS BASHAM | 484 RHETT DR | | | | Loganville | GA | 30052 | |
| 5646413 | IRIS BAYRON | URB PUERTO NUEVO | | | | SAN JUAN | PR | 00918 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4817090 | IRIS BORG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646414 | IRIS CAMPOS | CALLE COSCOBAU PARCELAS 19 | | | | HUMACAO | PR | 00741 | |
| 5646415 | IRIS CARRION | BO CORAZON CALLE CEDRO 765 | | | | GUAYAMA | PR | 00784 | |
| 5646416 | IRIS CASTRO | P O BOX 684 | | | | TOA BAJA | PR | 00949 | |
| 4837161 | IRIS CICERO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646417 | IRIS COLON | PARQUE MONTE REY 2 APTO 202 | | | | MOCA | PR | 00716 | |
| 5646418 | IRIS DERBY | 225 ASHWORTH PL | | | | SYRACUSE | NY | 13210 | |
| 5646420 | IRIS FALCON | CALLE 87 BLOQ 82 6 | | | | CAROLINA | PR | 00985 | |
| 5646421 | IRIS FIGEROA | CALLE 14 CC2 CIERRA LINDA | | | | BAYAMON | PR | 00957 | |
| 5646422 | IRIS FRAZIER | 2014 FLAT ROCK DR | | | | ALBANY | GA | 31705 | |
| 5646423 | IRIS G CARRASQUILLO | BO CARRUZO CARR 857 KM9 HM5 | | | | CAROLINA | PR | 00987 | |
| 5646424 | IRIS GRANBERRY | 341 ROSEDALE AVE | | | | MODESTO | CA | 95351 | |
| 4787861 | Iris Grey Myrie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646425 | IRIS GUTIERREZ | 7351 E50TH ST APT1 | | | | TULSA | OK | 74145 | |
| 5646426 | IRIS HEIN | 21 IRVIN ST | | | | BRISTOL | CT | 06010 | |
| 5646427 | IRIS HENRY | 2803 GENERAL PULLER HWY | | | | SALUDA | VA | 23149 | |
| 5646428 | IRIS HERNANDEZ | 203 SEGUNDO FELCIANO | | | | MOCA | PR | 00676 | |
| 5646429 | IRIS HICKS | 903 WATSON ST | | | | PITTSBURGH | PA | 15222 | |
| 5646430 | IRIS HODGE | 2323 WILSON ROAD | | | | KNOXVILLE | TN | 37912 | |
| 5646431 | IRIS HUGHES | 900 5TH STREET | | | | WASHINGTON | DC | 20003 | |
| 5646433 | IRIS J LUGO | APARTADO 1607 | | | | LAS PIEDRAS | PR | 00771 | |
| 5646434 | IRIS J VELEZ | 2317 WEST FAIRMONT STREET APT A | | | | ALLENTOWN | PA | 18104 | |
| 5646435 | IRIS JOHNSON | 9035 S DREXEL | | | | CHICAGO | IL | 60619 | |
| 5646436 | IRIS KIZZIE | 4227 ARGONNE ST | | | | MEMPHIS | TN | 38127 | |
| 4693312 | IRIS L WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646437 | IRIS LINARES | PO BOX 773 | | | | GUANICA | PR | 00653 | |
| 5646438 | IRIS LOPEZ | PO BOX 472 | | | | JUNCOS | PR | 00777 | |
| 5646439 | IRIS LUGO CUSTODIO | 10408 ZACHARY CIR | | | | RIVERVIEW | FL | 00956 | |
| 5646440 | IRIS M DIAZ | CARACOLES 2 523 | | | | PENUELAS | PR | 00624 | |
| 5646441 | IRIS M MARTINEZ | 2036 N LAMON AVE | | | | CHICAGO | IL | 60639 | |
| 5646442 | IRIS M MARTINEZ | CALLE 43 280 PARCELAS FALU | | | | SAN JUAN | PR | 00924 | |
| 4887605 | IRIS MATSUKADO | SEARS OPTICAL LOCATION 2485 | 13085 CORTEZ | | | BROOKSVILLE | FL | 34613 | |
| 5646443 | IRIS MCCLURE | 44 PROSPECT ST | | | | SEVILLE | OH | 44273 | |
| 5646444 | IRIS MENDEZ | RES NEMESIO CANALES EDIF | | | | HATO REY | PR | 00918 | |
| 5646445 | IRIS MEZA | 4983 KENTFIELD RD APT D | | | | STOCKTON | CA | 95207 | |
| 5646446 | IRIS MIRANDA | 5271 MARAUDER CT | | | | LAS VEGAS | NV | 89115 | |
| 5646447 | IRIS MOORE | 2915 SQIRREL DR | | | | BEAR | DE | 19701 | |
| 5646448 | IRIS MORALES | 574 PLAINFIELD ST | | | | SPRINGFIELD | MA | 01107 | |
| 5646449 | IRIS MUNOZ | HC 61 BOX 4768 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5843984 | IRIS MYRIE GREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646450 | IRIS MYRNA | YR8 SAN ANTONIO CALLE DAM | | | | PONCE | PR | 00717 | |
| 5646451 | IRIS N NAVARRO | 1099G WATERGUT HOMES | | | | CHRISTIANSTED | VI | 00820 | |
| 5646452 | IRIS NEREIDA RODRIGUEZ DIAZ | BO PINAS SEC RODRIGUEZCA | | | | TOA ALTA | PR | 00953 | |
| 4745597 | IRIS NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646453 | IRIS NULL | 5 WALDMANN MILL COURT | | | | BALTIMORE | MD | 21236 | |
| 5646454 | IRIS OCASIO | CALLE 50 384 URB ALTURAS DE BUCCAR | | | | TOA ALTA | PR | 00953 | |
| 5646455 | IRIS OLIVERAS | PO BOX 360870 | | | | SAN JUAN | PR | 00936 | |
| 5646457 | IRIS ORTIZ | PO BOX 2048 | | | | COAMO | PR | 00769 | |
| 5646458 | IRIS PAGAN | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5646459 | IRIS PANNELL | 9601 SOUTHBROOK DR APT 5222 | | | | JACKSONVILLE | FL | 32256-0492 | |
| 5646460 | IRIS PELOSI | 60 WOODSIDE AVE | | | | WATERBURY | CT | 06708 | |
| 5646461 | IRIS PEREZ | URBJARDINES191CALLEAZUCENA | | | | NARANJITO | PR | 00719 | |
| 4846371 | IRIS PERSAUD | 3503 NW 85TH AVE | | | | CORAL SPRINGS | FL | 33065 | |
| 5646462 | IRIS QUILAN HERNANDEZ | RES JARDINES DE CATANO EDI 17 APR | | | | CATANO | PR | 00962 | |
| 5646463 | IRIS RAMIREZ | 750 CEDAR LANE | | | | TEANECK | NJ | 07666 | |
| 5646464 | IRIS RAMOS | BZN72SS | | | | LUQUILLO | PR | 00773 | |
| 5646465 | IRIS REYES | 1827 LEWIS DRIVE | | | | WILLINGBORO | NJ | 08046 | |
| 5646466 | IRIS RIOS | URB VALLE COSTERO | | | | SANTA ISABEL | PR | 00757 | |
| 5646467 | IRIS RIVERA | 3118 NAVAJO AVE | | | | FORT PIERCE | FL | 34946 | |
| 5646468 | IRIS ROBLES | COND JARDINES CUENCA | | | | SAN JUAN | PR | 00982 | |
| 5646469 | IRIS RODRIGUEZ | 811 AUGER ST | | | | BETHLEHEM | PA | 18015 | |
| 5646470 | IRIS RODRIGUEZ | URB RIVERAS DL BUCANA C CORONA 232 | | | | PONCE | PR | 00731 | |
| 5646471 | IRIS RUIZ | 1004 E MILLBROOK RD | | | | RALEIGH | NC | 27609 | |
| 5646472 | IRIS SALAZAR | 627 TRUMAN DR | | | | BROWNSVILLE | TX | 78521 | |
| 5646473 | IRIS SAVTO SAWCHEZ | 6004 KNOLLWOOD DRIVE | | | | FALLS CHURCH | VA | 22041 | |
| 5646474 | IRIS SHULL | 8985 NORMANDY BLVD LOT 74 | | | | JACKSONVILLE | FL | 32221 | |
| 5646475 | IRIS TOLEDO | CLL A A-2 SEC VILLA PLATANAR | | | | TRUJILLO ALTO | PR | 00976 | |
| 5646476 | IRIS TORRES | BRISAS DEL RIO 187 CALLE 5 | | | | MOROVIS | PR | 00687 | |
| 5646477 | IRIS TRIADO | 19 DUNLOP AVE | | | | BUFFALO | NY | 14215 | |
| 4858916 | IRIS USA INC | 11111 80TH AVE | | | | PLEASANT PRAIRIE | WI | 53158 | |
| 5646479 | IRIS VAZQUEZ | PO BOX 141653 | | | | ARECIBO | PR | 00614 | |
| 5646480 | IRIS VELEZ | URB BAIROA PARK VICENTE | | | | CAGUAS | PR | 00725 | |
| 5646481 | IRIS WEDGE | 6460 BROOMES ISLAND RD | | | | ST LEONARD | MD | 20685 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5646482 | IRIS WHITEHEAD | 5309 LOUISVILLWE AVE | | | | LUBBOCK | TX | 79413 | |
| 5646483 | IRIS WILLIAMS | 3048 SANTA ROSA DR | | | | DAYTON | OH | 45440 | |
| 5646484 | IRIS WINTERS | 5075 STACEY DRIVE EAST | | | | HARRISBURG | PA | 17111 | |
| 5646485 | IRIS WOODS | 6709 GERTRUDE | | | | CLEVELAND | OH | 44105 | |
| 5646486 | IRIS WRIGHT | 12092 SOMERSET AVE | | | | PRINCESS ANNE | MD | 21853 | |
| 5646488 | IRIS Y FERNANDEZ | 93 SPRING STREET | | | | MANVILLE | RI | 02838 | |
| 5646489 | IRISA JACKSON | 28 OAKVIEW RD | | | | MATTESON | IL | 60443 | |
| 5646490 | IRISH ALEXIS | 982 CLAY WAY | | | | DENVER | CO | 80204 | |
| 5646491 | IRISH BECKY | 815 GRAND ST | | | | CHATFIELD | MN | 55923 | |
| 5646492 | IRISH COLTER | 1590 LISCOMB RD | | | | COLUMBUS | OH | 43207 | |
| 5646493 | IRISH D HENDERSON | 5124 TEMPLE HEIGHTS RD | | | | TAMPA | FL | 33617 | |
| 5646494 | IRISH DIANNE | 6201 US 41 N | | | | PALMETTO | FL | 34221 | |
| 4886727 | IRISH DOWNS INC | SEARS GARAGE SOLUTIONS | 1429 N MARKET BLVD #9 | | | SACRAMENTO | CA | 95834 | |
| 5804505 | IRISH DOWNS, INC. | ATTN: DALE MCAFEE | 1429 NORTH MARKET BLVD | UNIT 9 | | SACRAMENTO | CA | 95834 | |
| 5646495 | IRISH PEREIRA | 25546 74TH AVE | | | | GLEN OAKS | NY | 11004 | |
| 4881886 | IRISH PROPANE CORP | P O BOX 409 | | | | BUFFALO | NY | 14212 | |
| 4881886 | IRISH PROPANE CORP | 1444 CLINTON ST | | | | BUFFALO | NY | 14206 | |
| 4881886 | IRISH PROPANE CORP | 1444 CLINTON ST | | | | BUFFALO | NY | 14206 | |
| 4881886 | IRISH PROPANE CORP | P O BOX 409 | | | | BUFFALO | NY | 14212 | |
| 4800390 | IRISH SISTERS IMPORTS | 1770 S RANDALL RD SUITE A #115 | | | | GENEVA | IL | 60134 | |
| 5646496 | IRISH SMITH | 10731 FRANCE AVE S | | | | MINNEAPOLIS | MN | 55431 | |
| 4881887 | IRISH WELDING | P O BOX 409 | | | | BUFFALO | NY | 14212 | |
| 4576832 | IRISH, AMANDA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249669 | IRISH, CYNTHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685890 | IRISH, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563359 | IRISH, GRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262024 | IRISH, GREGORY JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418674 | IRISH, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700955 | IRISH, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242728 | IRISH, SHERIANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746183 | IRISH, STAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444147 | IRISH, STERLING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646497 | IRISHA LEWIS | 1413 MN LUGO AVE APT C | | | | SAN BERNARDINO | CA | 92404 | |
| 5646498 | IRISN RIVERA LABOY | HC 5 BOX 5236 | | | | YABUCOA | PR | 00767 | |
| 5646499 | IRISTINA LANG | 631 HUNTINGN CREEK LN | | | | CONYERS | GA | 30013 | |
| 4186458 | IRIYE, CHRISTOPHER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646500 | IRIZARI JAIMERYS | EXT MARIANI CALLE JOSE JOTAENA | | | | PONCE | PR | 00730 | |
| 4755788 | IRIZARI, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641648 | IRIZARRI JIMENEZ, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634045 | IRIZARRI, IDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500785 | IRIZARRY ALEQUIN, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646501 | IRIZARRY ALERIS | COND CRYSTAL HOUSE | | | | SAN JUAN | PR | 00926 | |
| 5646502 | IRIZARRY ALIN | 405 GRIFFITH LN | | | | NEW BROCKTON | AL | 36351 | |
| 5646503 | IRIZARRY ALVIN | PARQUE DEL SOL CALLE THEBES BO | | | | BAYAMON | PR | 00959 | |
| 5646504 | IRIZARRY AMALIA | HC 01 BOX 2961 | | | | JAYUYA | PR | 00664 | |
| 5646505 | IRIZARRY ANA | PO BOX 601 | | | | LAS MARIAS | PR | 00670 | |
| 5646506 | IRIZARRY ANGELA | 13 LAWRENCE DRIVE | | | | BREWSTER | NY | 10509 | |
| 5646507 | IRIZARRY ANGELIE | CARR 101 KM 3 7 BO | | | | LAJAS | PR | 00667 | |
| 5646508 | IRIZARRY AWILDA | 650 CALLE S CUEVAS BUSTAMA 1 | | | | SAN JUAN | PR | 00918 | |
| 5646509 | IRIZARRY CARMEN | URB ALTURAS DEL ALBA CALLE C | | | | VILLALBA | PR | 00766 | |
| 5646511 | IRIZARRY DAISY | HC 7 BOX 36134 | | | | AGUADILLA | PR | 00603 | |
| 5646512 | IRIZARRY DAMARIS | 2929 AMAZONAS | | | | PONCE | PR | 00728 | |
| 5646513 | IRIZARRY EDITH | CALLE PICA FLOR O-1 | | | | CATANO | PR | 00962 | |
| 5646514 | IRIZARRY ENID | CALLE 36 A 9 PARQUE ECUESTRE | | | | CAROLINA | PR | 00987 | |
| 5646515 | IRIZARRY ENID Y | URB PARQUE ECUESTRE | | | | CAROLINA | PR | 00987 | |
| 5646516 | IRIZARRY GABRIELY C | URB FACTOR | | | | ARECIBO | PR | 00612 | |
| 4246066 | IRIZARRY GONZALEZ, DAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584455 | IRIZARRY GUTIERREZ, JUAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646517 | IRIZARRY HERMAN | PO BOX1727 | | | | UTUADO | PR | 00641 | |
| 4789037 | Irizarry Irizarry, Johanna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646518 | IRIZARRY JACQUELYNE | 145 WORDEN AVE | | | | SYRACUSE | NY | 13208 | |
| 5646519 | IRIZARRY JENSEN | URB VALLETANIA CALLE 2 D 7 | | | | GUANICA | PR | 00653 | |
| 5646520 | IRIZARRY JESSICA | C PEPE DIAZ 113 LAS MONJAS | | | | SAN JUAN | PR | 00917 | |
| 5646521 | IRIZARRY JESSYCA | BO MULAS CARR 174 KM 209 | | | | AGUAS BUENAS | PR | 00703 | |
| 5646522 | IRIZARRY JOHANNA | URB RPTO UNIV CALLES A86 | | | | SAN GERMAN | PR | 00683 | |
| 5646523 | IRIZARRY JORGE R | BUENA VENTURA | | | | CAROLINA | PR | 00729 | |
| 5646524 | IRIZARRY JULIO | CARBONEL 27 | | | | MAYAGUEZ | PR | 00680 | |
| 5646525 | IRIZARRY KARINA | URB LA ALAMEDA CALLE 796 | | | | SAN JUAN | PR | 00926 | |
| 5646526 | IRIZARRY KARL | BO GUARAGUAO SEC PORTUGUEZ KM | | | | PONCE | PR | 00731 | |
| 5646527 | IRIZARRY KEILA | URB VILLA PRADES DOMING CRUZ 6 | | | | RIO PIEDRAS | PR | 00924 | |
| 5646528 | IRIZARRY KERIN | MANUELA NEGRON 29 | | | | YAUCO | PR | 00698 | |
| 5646529 | IRIZARRY LIZ | 2151 GREGORY AVE | | | | YOUNGSTOWN | OH | 44506 | |
| 4503927 | IRIZARRY LOPEZ, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4502500 | IRIZARRY LUGO, NAYMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646531 | IRIZARRY MAGDA I | URB PALACIOS DEL RIO II | | | | TOA ALTA | PR | 00953 | |
| 5646532 | IRIZARRY MARILYN | 26 ROSEWOOD ST | | | | PAWTUCKET | RI | 02861 | |
| 5646533 | IRIZARRY MARY | URBANIZACION ALTURAS DE MAYAGU | | | | MAYAGUEZ | PR | 00680 | |
| 5646534 | IRIZARRY MENILY | URB EL CAFETAL CALLE 13 L 25 | | | | YAUCO | PR | 00698 | |
| 5646535 | IRIZARRY MIGUEL | 506 CALLE TRUNCADO | | | | HATILLO | PR | 00659 | |
| 5646536 | IRIZARRY MILAGROS | CALLE SANTIAGO 124 | | | | SAN GERMAN | PR | 00683 | |
| 5646537 | IRIZARRY NATALIA | LA OLIMPIA A6 | | | | ADJUNTAS | PR | 00601 | |
| 5646538 | IRIZARRY NORMA | SECTOR BALLAJA 680 | | | | CABO ROJO | PR | 00623 | |
| 4499877 | IRIZARRY OLIVENCIA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497774 | IRIZARRY ORENGO, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646539 | IRIZARRY PATRIC | 405 GRIFFITH LN | | | | NEW BROCKTON | AL | 36351 | |
| 4504885 | IRIZARRY PEREZ, FRANCHESKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506181 | IRIZARRY PEREZ, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646540 | IRIZARRY RAMIREZ | 1349 STRATFORD 3H | | | | BRONX | NY | 10472 | |
| 4505342 | IRIZARRY RIVERA, IRAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711832 | IRIZARRY RIVERA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646541 | IRIZARRY ROSA | AVE TITE CURE ALONZO | | | | SAN JUAN | PR | 00915 | |
| 4655140 | IRIZARRY ROSADO, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655141 | IRIZARRY ROSADO, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500499 | IRIZARRY ROSAS, ARIAN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646542 | IRIZARRY RUBEN | -CARR 121 KM 9 4 | | | | SABANA GRANDE PR | PR | 00637 | |
| 5646543 | IRIZARRY RUFINA | 806 N 2ND ST | | | | ATCHISON | KS | 66002 | |
| 4506019 | IRIZARRY RULLAN, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646544 | IRIZARRY RUTH | 84 ANDOVER ST | | | | LOWELL | MA | 01852 | |
| 5646545 | IRIZARRY SAMUEL | CALLE 16 D51 | | | | GUAYNABO | PR | 00969 | |
| 4728092 | IRIZARRY SERRANO, SIGFRIDO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646546 | IRIZARRY SONIA | 116 SHAWOMET AVE | | | | SOMERSET | MA | 02726 | |
| 4755790 | IRIZARRY SOTO, EVA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646547 | IRIZARRY STEPHANIE | VILLA ESPERANZA CALLE 6 98 | | | | PONCE | PR | 00716 | |
| 5646548 | IRIZARRY TIFFANY E | URB HACIENDAS DEL REAL J5 | | | | COTO LAUREL | PR | 00780 | |
| 5646549 | IRIZARRY TOLEDO CARMEN | BO PEDERNALES | | | | CABO ROJO | PR | 00623 | |
| 4637972 | IRIZARRY TORRES, ELSY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646550 | IRIZARRY TRACY | 1538 N 39TH AVE | | | | STONE PARK | IL | 60165 | |
| 4501823 | IRIZARRY VEGA, CAMILLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646551 | IRIZARRY WUANDA | HC 3 BOX 15553 | | | | YAUCO | PR | 00698 | |
| 5646552 | IRIZARRY YAJAIRA | 1750 WATERLOO STREET | | | | PHILA | PA | 19122 | |
| 5646553 | IRIZARRY YAMILLY | CALLE 605 BLOQ 225 NUM28 VILLA | | | | CAROLINA | PR | 00985 | |
| 4651367 | IRIZARRY, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503776 | IRIZARRY, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426157 | IRIZARRY, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424491 | IRIZARRY, ALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500825 | IRIZARRY, ALICE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654242 | IRIZARRY, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756025 | IRIZARRY, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255278 | IRIZARRY, ANGEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504540 | IRIZARRY, ANGEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498326 | IRIZARRY, ANGELIE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223397 | IRIZARRY, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451364 | IRIZARRY, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443812 | IRIZARRY, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423564 | IRIZARRY, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334266 | IRIZARRY, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711501 | IRIZARRY, AWILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177687 | IRIZARRY, BARBARA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634607 | IRIZARRY, BARTOLOME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235062 | IRIZARRY, BRENDALIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409883 | IRIZARRY, BRITTANY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504303 | IRIZARRY, CARLOS I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498568 | IRIZARRY, CARMEN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241317 | IRIZARRY, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496137 | IRIZARRY, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497977 | IRIZARRY, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500194 | IRIZARRY, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500419 | IRIZARRY, CINDY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236022 | IRIZARRY, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636822 | IRIZARRY, DAHIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499944 | IRIZARRY, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165980 | IRIZARRY, DEBBIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483237 | IRIZARRY, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329984 | IRIZARRY, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426129 | IRIZARRY, DYLAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388973 | IRIZARRY, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4292446 | IRIZARRY, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659112 | IRIZARRY, EDWIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644301 | IRIZARRY, ELSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505078 | IRIZARRY, ELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755295 | IRIZARRY, EMILIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631847 | IRIZARRY, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288192 | IRIZARRY, ETHANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439670 | IRIZARRY, FRANCES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503221 | IRIZARRY, GILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491562 | IRIZARRY, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502190 | IRIZARRY, GLORILYS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498093 | IRIZARRY, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401675 | IRIZARRY, IJEA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500932 | IRIZARRY, ISABEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503204 | IRIZARRY, IVELISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502349 | IRIZARRY, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435362 | IRIZARRY, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486003 | IRIZARRY, JESSENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497492 | IRIZARRY, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498269 | IRIZARRY, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504274 | IRIZARRY, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543795 | IRIZARRY, JOSE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624977 | IRIZARRY, JOSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636968 | IRIZARRY, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249097 | IRIZARRY, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497364 | IRIZARRY, KARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420080 | IRIZARRY, KIMBERLY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432343 | IRIZARRY, KIOMELYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154537 | IRIZARRY, LANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714154 | IRIZARRY, LESLIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748922 | IRIZARRY, LINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452928 | IRIZARRY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499900 | IRIZARRY, LOYDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642157 | IRIZARRY, LUIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642158 | IRIZARRY, LUIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504124 | IRIZARRY, MAGDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757106 | IRIZARRY, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495888 | IRIZARRY, MELANIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243415 | IRIZARRY, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247240 | IRIZARRY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502411 | IRIZARRY, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503388 | IRIZARRY, MOLLIMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694046 | IRIZARRY, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329886 | IRIZARRY, NAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231074 | IRIZARRY, NAZREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837162 | IRIZARRY, NELCIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792710 | Irizarry, Nilsa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420337 | IRIZARRY, ONIX A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689113 | IRIZARRY, RAMÓN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245534 | IRIZARRY, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503754 | IRIZARRY, SARAIS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770848 | IRIZARRY, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499046 | IRIZARRY, SHERRISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594495 | IRIZARRY, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418464 | IRIZARRY, SYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502053 | IRIZARRY, TANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600724 | IRIZARRY, WENCESLAO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379728 | IRIZARRY, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502317 | IRIZARRY, WILSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502616 | IRIZARRY, YENILETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399576 | IRIZARRY, ZELMA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545216 | IRIZARRY-GONZALEZ, MARIA VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646554 | IRIZARRY-LOPEZ EDIVIA | HACD CONCORDIACA MARGARITA 111 | | | | SANTA ISABEL | PR | 00757 | |
| 4697917 | IRIZARRY-MORALES, JOSE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793287 | Irkec, Sule | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417663 | IRKLIEWSKIJ, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504348 | IRLANDA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170316 | IRLANDEZ, NATAZHIA NIKOLS NIKITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274281 | IRLBECK, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641906 | IRLBECK, LESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286039 | IRLE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5796739 | IRM ENTERPRISES LLC | 199 Stetzer Rd | | | | Bucyras | OH | 44820 | |
| 4888467 | IRM ENTERPRISES LLC | TERRY L MOSES | 5581 INNISBROOK CT | | | WESTERVILLE | OH | 43082 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4888473 | IRM ENTERPRISES LLC | TERRY MOSES | 199 STATZER RD SOUTH | | | BUCYRUS | OH | 44820 | |
| 5796739 | IRM ENTERPRISES LLC | 199 STETZER RD | | | | BUCYRUS | OH | 44820 | |
| 5646557 | IRMA AGUIRRE | 220 SUR VOLUNTARIO ST | | | | SANTA BARBARA | CA | 93103 | |
| 5646558 | IRMA ALARCON | 1250 S BROOKHURST AVE | | | | ANAHEIM | CA | 92804 | |
| 5646559 | IRMA ALLEN | 1036 MURPHY RD | | | | SEVIERVILLE | TN | 37862 | |
| 5646560 | IRMA ALVAREZ | 210 Cedar Ridge Rd SE | | | | Dalton | GA | 30721-6525 | |
| 5646561 | IRMA ARREGUIN | 405 BROADWAY AVE | | | | MODESTO | CA | 95351 | |
| 5646562 | IRMA AVELLANEDA | 966 S W 8TH PLACE | | | | FLORIDA CITY | FL | 33034 | |
| 5646563 | IRMA AYALA ORTIZ | URBANIZACION EXTENCION EL | | | | CAGUAS | PR | 00725 | |
| 5646564 | IRMA BANUELOS | 3406 N MAINE AVE | | | | BALDWIN PARK | CA | 91706 | |
| 5646565 | IRMA BERNAL | 410 SUMMER GARDEN WAY | | | | SACRAMENTO | CA | 95833 | |
| 5646566 | IRMA BODDEN | 1311 LANI KAI DRIVE | | | | CONCORD | CA | 94520 | |
| 5646567 | IRMA BURNETT | 1507 BEAUTY AVE | | | | RALEIGH | NC | 27610 | |
| 5646569 | IRMA C PARRILLA | 123 PROFIT HILLS | | | | FSTED | VI | 00840 | |
| 5646570 | IRMA CACHO | PO BOX 387 | | | | SAN ELIZARIO | TX | 79849 | |
| 5646571 | IRMA CANTU | 24139 FM 2556 | | | | SANTA ROSA | TX | 78593 | |
| 5646572 | IRMA CARABALLO | VILLAS DE MONTE CARLOS | | | | SAN JUAN | PR | 00924 | |
| 5646573 | IRMA CARREON SEARS | 5300 SAN DARIO SEARS | | | | LAREDO | TX | 78041 | |
| 5646574 | IRMA CARRILLO | 67 BROWN ST | | | | NEW BRITAIN | CT | 06053 | |
| 5646575 | IRMA CASTRO | 1834 S 49TH AVE | | | | CICERO | IL | 60804 | |
| 5646576 | IRMA CHATMAN | 12104 S PERRY AVE | | | | CHICAGO | IL | 60628 | |
| 5646577 | IRMA CONOVER | 600 S NEW YORK RD | | | | GALLOWAY | NJ | 08205 | |
| 5646578 | IRMA CRUZ | 670 MICHELLE ST | | | | BLYTHE | CA | 92225 | |
| 5646579 | IRMA DE LEON | 5780 NORMAN WAY | | | | RIVERSIDE | CA | 92504 | |
| 5646580 | IRMA ENGEBRETSEN | 317 S MAIN | | | | OMAK | WA | 98841 | |
| 5646581 | IRMA ENRIQUEZ | 1817 GLADIOLA APT 3 | | | | RIO BRAVO | TX | 78046 | |
| 5646582 | IRMA ESCALANTE FONSECA | URB BROOKLYN 241 CALLE R | | | | CAGUAS | PR | 00725 | |
| 5646583 | IRMA ESCUTIA | 1717 W DORTHEA AVE | | | | VISALIA | CA | 93277 | |
| 5646584 | IRMA ESPINOSA | PO BOX 1273 | | | | RIO HONDO | TX | 78583 | |
| 5646585 | IRMA FERNANDEZ | BOX 1035 | | | | MAUNABO | PR | 00707 | |
| 5847229 | Irma Figueroa Marrero | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646586 | IRMA FLORES | 3009 SAVANNA AVE | | | | EL PASO | TX | 79930 | |
| 5646588 | IRMA FUENTES | 2251 NW 41 ST APT B | | | | MIAMI | FL | 33142 | |
| 5646589 | IRMA G CARBALLO | 7148 RIO DR | | | | CANUTILLO | TX | 79835 | |
| 5646590 | IRMA GARCIA | 200 ZARAGOZA 205 | | | | LAREDO | TX | 78040 | |
| 5646591 | IRMA GARZ | 7124 N VICTORIA RD | | | | DONNA | TX | 78538 | |
| 5646592 | IRMA GAYTAN | 3808 JACKSON AVE | | | | EL PASO | TX | 79930 | |
| 5646593 | IRMA GONZALES | 1769 CHURCH APT 8 | | | | ALLENTOWN | PA | 18103 | |
| 4644104 | IRMA GONZALEZ VILLAFANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646594 | IRMA GUERRERO | PO BOX 222 | | | | SAN ARDO | CA | 93450 | |
| 5646595 | IRMA HERNANDEZ PEREZ | 5954 A DIVISION ST | | | | PORTLAND | OR | 97206 | |
| 5646596 | IRMA HOPKINS | 1124 13TH ST S | | | | ST CLOUD | MN | 56301 | |
| 4787711 | Irma Howarth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646597 | IRMA IBARRA | 8914 CURTIN DR | | | | CANUTILLO | TX | 79835 | |
| 5646598 | IRMA IRME | 1003 VERNON AVE | | | | DALTON | GA | 30720 | |
| 5646599 | IRMA JACKSON | 723 CUMBERLAND ST APT A | | | | COLUMBUS | OH | 43219 | |
| 5815755 | Irma Jean-Baptiste | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646600 | IRMA L GONZALEZ | 752 CREST VIEW | | | | IMMMOKALEE | FL | 34142 | |
| 5646601 | IRMA LATTEN | 4483 WEST 168TH ST | | | | CLEVELAND | OH | 44135 | |
| 5646602 | IRMA LINDA R SOLIS | PO BOX 704 | | | | LYFORD | TX | 78569 | |
| 5646603 | IRMA LOPEZ | 5048 ESCAMILLA | | | | SALIDA | CA | 95368 | |
| 5646604 | IRMA M TAPIA | BOESPERANZA | | | | VIEQUES | PR | 00765 | |
| 5404420 | IRMA MARIE MILLER | 517 E WISCONSIN AVE | | | | MILWAUKEE | WI | 53202 | |
| 5646605 | IRMA MARIN | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5646606 | IRMA MARROQUIN | 701 PRINCE ST | | | | SANTA ROSA | CA | 95401 | |
| 5646607 | IRMA MARTINEZ | 8824 SUN VALLEY | | | | SUN VALLEY | CA | 91352 | |
| 5646608 | IRMA MERCADORODRIGUEZ | 6 HARVEY PROJECT | | | | CSTED | VI | 00820 | |
| 5646609 | IRMA MITCHELL | 1771 WATSON AVE | | | | BRONX | NY | 10472 | |
| 5646610 | IRMA MOLINA | PLEASE ENTER YOUR STREET | | | | FORT LUPTON | CO | 80621 | |
| 5646611 | IRMA MONCADA | 919 NW 2 AVE | | | | MIAMI | FL | 33129 | |
| 5646612 | IRMA MONTANGO | 3734 SAVANNAH APTA | | | | EL PASO | TX | 79930 | |
| 5646613 | IRMA MYERS | 591 LANTANA ST APT 169 | | | | CAMARILLO | CA | 93012 | |
| 5646614 | IRMA O WEISS | 416 W SAN YSIDRO BLVD L 1 | | | | SAN YSIDRO | CA | 92173 | |
| 5646615 | IRMA OCHOA | 5650 FARMDALE AVE | | | | NORTH HOLLYWO | CA | 91601 | |
| 5646616 | IRMA OLIVAS | 202 SPRUCE DR | | | | SUNLAND PARK | NM | 88063 | |
| 5646617 | IRMA ORNELAS | 707 DENISE CIRLE | | | | LA JOYA | TX | 72411 | |
| 5646618 | IRMA PADILLA | 3614 MORNINGSIDE VILLAGE | | | | ATLANTA | GA | 30340 | |
| 5646619 | IRMA PAREDES | 19701 SW 114TH AVE | | | | MIAMI | FL | 33157 | |
| 5646620 | IRMA PEREZ | AVE PONCE DE LEON 1664 APT206 | | | | SAN JUAN | PR | 00909 | |
| 5646621 | IRMA PRADO | 607 FLYNN AVE | | | | REDWOOD CITY | CA | 94063 | |
| 5646622 | IRMA QUINONES | 23 MONTFORD ST | | | | SPRINGFIELD | MA | 01109 | |
| 5646623 | IRMA RAMIREZ | 15425 SHERMAN WAY 348 | | | | VAN NUYS | CA | 91406 | |
| 5646624 | IRMA RAMJIT | 1406 SE 43RD AVE | | | | OCALA | FL | 34471 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5646625 | IRMA RAMOS | 6329 HORSESHOE DR | | | | RALEIGH | NC | 27603 | |
| 4786401 | Irma Reyes | Cohn & Cohn | Erwin Cohn | 77 West Washington Street Suite 1422 | | Chicago | IL | 60602 | |
| 5646626 | IRMA RIVERA HERNANDEZ | COM LAS 500 CALLE DIAMANTE 67 | | | | ARROYO | PR | 00714 | |
| 5646628 | IRMA ROCHA | 511 E GIBSBORRO RD | | | | LINDENWOLD | NJ | 08021 | |
| 5646629 | IRMA RODRIGUEZ | 11930 PALM BAY CT | | | | BONITA SPRINGS | FL | 34135 | |
| 5646630 | IRMA ROSA | HC02 BUZON 6196 | | | | LUQUILLO | PR | 00773 | |
| 5646631 | IRMA SALCEDO | 95 MAIN ST | | | | SALEM | MA | 01970 | |
| 5646632 | IRMA SANCHEZ | 468 HOMESTEAD AVE | | | | LATHROP | CA | 95330 | |
| 5646633 | IRMA SIMANCAS | 2540 GAMBLE RD | | | | SAN BENITO | TX | 78586 | |
| 5646634 | IRMA STUBBS | 63 CHILI TERRENCE | | | | ROCHESTER | NY | 14619 | |
| 5646637 | IRMA THOMAS | 8701 DWYER RD | | | | NEW ORLEANS | LA | 70126 | |
| 5646638 | IRMA THOMPSON | 1625 COOLSEY ST | | | | DETROIT | MI | 48219 | |
| 5646639 | IRMA TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646640 | IRMA TORRES | 14 S VALENCIA ST | | | | ALHAMBRA | CA | 91801 | |
| 5646641 | IRMA TREVINO | 529 SUMNER ST | | | | WATERLOO | IA | 50703 | |
| 4837163 | IRMA TREVISO F, LIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810768 | IRMA TREVISO F., LIC | PO BOX 813298 | | | | HOLLYWOOD | FL | 33081 | |
| 5646642 | IRMA VALENTIN | PO BOX 2136 | | | | MANATI | PR | 00674 | |
| 5646643 | IRMA VALERIANU | 6837 N COUNTRY RD | | | | HOBBS | NM | 88240 | |
| 5646644 | IRMA VANEGAS | 1088 E RIALTO AVE | | | | SN BERNARDINO | CA | 92408 | |
| 5646645 | IRMA VASQUEZ | 205A FARRAGUT CT | | | | ANNAPOLIS | MD | 21403 | |
| 5646646 | IRMA VELASQUEZ | 18801 S MURPHY RD | | | | RIPON | CA | 95366 | |
| 5646647 | IRMA VILLABAZO | 25446 BROOKSWAY | | | | HAYWARD | CA | 94544 | |
| 5405634 | IRMA Y SERRANO-ALATORRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464798 | IRMAO, EDSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646648 | IRMARIE BURGOS | RES BRISAS DEL TURABO | | | | CAGUAS | PR | 00725 | |
| 5646649 | IRMARYS GARCIA | RES SAN FERNANDO ED 7 | | | | SAN JUAN | PR | 00927 | |
| 4770465 | IRMEN, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203486 | IRMEN, KITTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646650 | IRMINA DUPUIS | 18 LORELIE ROAD | | | | WEST ORANGE | NJ | 07052 | |
| 5646651 | IRNE GILBUENA | 5836 CANCINO AVE | | | | NORTHRIDGE | CA | 91324 | |
| 4798698 | IROAMS NETWORK | DBA OXIMETER SUPERSTORE | 816 POLARIS DR | | | TUSTIN | CA | 92782 | |
| 4856107 | IROHAM, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646652 | IROKAMEJE PATRICIA | 24799 LAKESHORE BLVD | | | | EUCLID | OH | 44123 | |
| 5403406 | IROM SHERI INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF JACOB IROM A MINOR | 500 SOUTH DENVER AVE W | | | | TULSA | OK | 74103 | |
| 5845138 | Irom, Sheri | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810994 | IRON A WAY don't use see 608906 | 220 WEST JACKSON STREET | | | | MORTON | IL | 61550 | |
| 4811214 | IRON A WAY LLC | 220 W JACKSON STREET | | | | MORTON | IL | 61550 | |
| 4811214 | IRON A WAY LLC | 220 W JACKSON STREET | | | | MORTON | IL | 61550 | |
| 4869561 | IRON BRIDGE TOOLS INC | 101 NE 3RD AVE STE 1800 | | | | FT LAUDERDALE | FL | 33301-1252 | |
| 4851786 | IRON CITY CONSTRUCTION LLC | 1501 MEDFORD AVE | | | | Youngstown | OH | 44514 | |
| 4882296 | IRON CITY UNIFORM RENTAL | P O BOX 5361 | | | | PITTSBURGH | PA | 15206 | |
| 4514315 | IRON CLOUD, WOPILAH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646653 | IRON DAWN | 1230 E 13 TH STREET | | | | PAWHUSKA | OK | 74056 | |
| 4854129 | Iron Mountain | 1000 Campus Dr | | | | Collegeville | PA | 19426 | |
| 4810147 | IRON MOUNTAIN | PO BOX 27128 | | | | NEW YORK | NY | 10087-7128 | |
| 5790456 | IRON MOUNTAIN | TONY MAY | ONE FEDERAL STREET | | | BOSTON | MA | 02110 | |
| 4810896 | IRON MOUNTAIN (WESTAR) | PO BOX 601002 | | | | PASADENA | CA | 91189-1002 | |
| 4779666 | Iron Mountain City Treasurer-Dickinson | 501 S. Stephenson Ave | | | | Iron Mountain | MI | 49801 | |
| 5787312 | IRON MOUNTAIN CITY WINTER | 501 S STEPHENSON AVE | | | | IRON MOUNTAIN | MI | 49801 | |
| 5796740 | Iron Mountain Information Management Inc. | 120 Turnpike Road | | | | Southborough | MA | 01772 | |
| 5790457 | IRON MOUNTAIN INFORMATION MANAGEMENT INC. | STEVEN JAMES | 120 TURNPIKE ROAD | | | SOUTHBOROUGH | MA | 01772 | |
| 5796741 | Iron Mountain Information Management LLC-771261 | 331 Swift Road | | | | Addison | IL | 60101 | |
| 5790458 | IRON MOUNTAIN INFORMATION MANAGEMENT LLC-771261 | KEITH BANGERT | 331 SWIFT ROAD | | | ADDISON | IL | 60101 | |
| 4136939 | Iron Mountain Information Management, LLC | Attn: Joseph Corrigan | One Federal Street | | | Boston | MA | 02110 | |
| 5851875 | Iron Mountain Information Management, LLC | 1 Federal St. | | | | Boston | MA | 02110 | |
| 5850650 | Iron Mountain Information Management, LLC | Joseph Corrigan | 1 Federal Street | | | Boston | MA | 02110 | |
| 4878728 | IRON MOUNTAIN INTELLECTUAL PROPERTY | MANAGEMENT INC | P O BOX 27131 | | | NEW YORK | NY | 10087 | |
| 4881301 | IRON MOUNTAIN RECORDS MANAGEMENT | P O BOX 27128 | | | | NEW YORK | NY | 10087 | |
| 5404421 | IRON MOUNTAIN RECORDS MANAGEMENT | PO BOX 27129 | | | | NEW YORK | NY | 10087 | |
| 4808373 | IRON MT. I,II,III,IV,V LLC | 6464 SUNSET BLVD | C/O RICHARD MACIBORSKI | SUITE 910 | | LOS ANGELES | CA | 90028 | |
| 4390235 | IRON ROAD, MARQUES T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719913 | IRON, CORNELIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294015 | IRON, DENISE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357586 | IRON, NASHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712566 | IRON, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809588 | IRON-A-WAY INC | 220 W JACKSON STREET | | | | MORTON | IL | 61550 | |
| 4869045 | IRONCLAD EXCAVATING INC | 576 GEIGER DRIVE STE C | | | | ROANOKE | IN | 46783 | |
| 5646655 | IRONCLAD PERFORMANCE WEAR | DEPT 1931 | | | | DENVER | CO | 80291 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5405227 | IRONDEQUOIT TOWN | 1280 TITUS AVENUE | | | | ROCHESTER | NY | 14617 | |
| 4780107 | Irondequoit Town Tax Collector | 1280 Titus Avenue | | | | Rochester | NY | 14617 | |
| 4780108 | Irondequoit Town Tax Collector | Dept 117080 | PO Box 5209 | | | Binghamton | NY | 13902-5270 | |
| 5646656 | IRONEL MENDEZ | CALLESANTANDERAL52 | | | | BAYAMON | PR | 00956 | |
| 4898948 | IRONGATE CONSTRUCTION SERVICES LP | CASEY CRONIN | 1551 E I30 STE 600 | | | ROCKWALL | TX | 75087 | |
| 5646657 | IRONHAWK CHERYL | PO BOX 106 | | | | ST MICHAEL | ND | 58370 | |
| 5646658 | IRONHAWK GAYLENE | 4337 VAN BUREN ST | | | | SIOUX CITY | IA | 51108 | |
| 4390338 | IRONHAWK, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391339 | IRONHAWK, TY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376611 | IRONMAKER, SHAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646659 | IRONMAN CANDACE | PO BOX 593 | | | | HARLEM | MT | 59526 | |
| 5646660 | IRONROAD BEVERLY | 448 HORSESHOE RD | | | | CANNONBALL | ND | 58528 | |
| 5646661 | IRONROAD NADINE | 8230 1-2 HIGHWAY 24 | | | | FORT YATES | ND | 58538 | |
| 5646662 | IRONS BARBARA | 555 6TH AVE | | | | WARMINSTER | PA | 18974 | |
| 5646663 | IRONS GLORIA | 2050 STUANTON ROAD | | | | SPOKANE | WA | 99203 | |
| 5646664 | IRONS JEANNE | 1400 E 97TH PL | | | | THORNTON | CO | 80229 | |
| 5646665 | IRONS KEVIN | 5308 JESMOND ST | | | | ALEXANDRIA | VA | 22315 | |
| 5646666 | IRONS LISA C | 6560 24TH ST | | | | SACRAMENTO | CA | 95822 | |
| 5646667 | IRONS LUTRICIA | 836 3RD ST N | | | | BHAM | AL | 35204 | |
| 5646669 | IRONS TONI | 16 TORRITO LANE | | | | LAKE HAVASU CITY | AZ | 86403 | |
| 4444763 | IRONS, BRENDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416064 | IRONS, ELIJAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712900 | IRONS, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228394 | IRONS, HOPE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768654 | IRONS, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476713 | IRONS, JANELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227388 | IRONS, JASMYN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699634 | IRONS, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605940 | IRONS, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406701 | IRONS, RACHEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753781 | IRONS, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520601 | IRONS, SCAIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648088 | IRONS, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300677 | IRONS, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487621 | IRONS, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684009 | IRONS, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381483 | IRONS, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646670 | IRONSHELL TAMMY | 505 WILLIAMS ST 286 | | | | CHEYENNE | WY | 82007 | |
| 4390467 | IRONSHIELD, REESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5796742 | Ironshore Specialty Insurance Company | 300 South Wacker Drive, 7th Floor | | | | Chicago | IL | 60606 | |
| 5788823 | Ironshore Specialty Insurance Company | Michael Sawall | 300 South Wacker Drive, 7th Floor | | | Chicago | IL | 60606 | |
| 4778240 | Ironshore Specialty Insurance Company | Attn: Michael Sawall | 300 South Wacker Drive, 7th Floor | | | Chicago | IL | 60606 | |
| 4697921 | IRONSIDE, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296415 | IRONSIDE, BRANDON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284423 | IRONSIDE, STUART C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774960 | IRONS-PRINCE, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5793897 | Iron-Starr Excess Agency Ltd. | 141 Front Street | | | | Hamilton | | HM 19 | Bermuda |
| 4778188 | Iron-Starr Excess Agency Ltd. | Attn: Richard Rossomme | 141 Front Street | | | Hamilton | HM | 019 | Bermuda |
| 4610678 | IRONS-WILLIAMS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877147 | IRONTON TRIBUNE | IRONTON PUBLICATIONS INC | P O BOX 647 | | | IRONTON | OH | 45638 | |
| 5787313 | IRONWOOD CITY SUMMER | 213 S MARQUETTE ST | | | | IRONWOOD | MI | 49938 | |
| 4779672 | Ironwood City Treasurer-Gogebic | 213 S. Marquette St. | | | | Ironwood | MI | 49938 | |
| 5787314 | IRONWOOD CITY WINTER | 213 S MARQUETTE ST | | | | IRONWOOD | MI | 49938 | |
| 4808680 | IRONWOOD COMMONS ASSOCIATES LLC | C/O BIG V PROPERTIES, LLC | 678 REISTERSTOWN ROAD | | | BALTIMORE | MD | 21208 | |
| 4851735 | IRONWOOD STAIRWAYS INC | 24958 S 194TH ST | | | | QUEEN CREEK | AZ | 85142 | |
| 4877757 | IRR SUPPLY CENTERS | JORDAN SUPPLY NORTHRUP SUPPLY | 908 NIAGARA FALLS BLVD | | | N TONAWANDA | NY | 14120 | |
| 4173331 | IRRERA, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364312 | IRRGANG, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692927 | IRRGANG, SALLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646671 | IRRIZARRY ELIZABETH N | PO BOX 890 | | | | YAUCO | PR | 00698 | |
| 5646672 | IRRIZARRY JOSE | 116 SE 22 TERR | | | | HOMESTEAD | FL | 33033 | |
| 4634816 | IRRIZARRY RODRIGUEZ, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636703 | IRRIZARRY SISCO, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646673 | IRRIZARRY WANDA R | CARR 358 KM 1 2 INT | | | | SABANA GRANDE | PR | 00637 | |
| 4634445 | IRRIZARRY, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646674 | IRRIZARY DEBORA | URB BAHIA 2 CALLE MAGA | | | | GUAYANILLA | PR | 00656 | |
| 5646675 | IRRIZARY DEBORAH | BAHIA 2 CALLE ORO 51 | | | | GUAYANILLA | PR | 00656 | |
| 5646676 | IRRIZARY DELIRIS | BO PASTOM SECO | | | | LAS PIEDRAS | PR | 00771 | |
| 5646677 | IRRIZARY DIGNA | URB SANTA MARIA CALLE | | | | GUAYANILLA | PR | 00656 | |
| 5646678 | IRRIZARY JOSE | PO BOX 360 | | | | HORMIGUEROS | PR | 00660 | |
| 5646679 | IRRIZARY LENA | HC 2 BOX 1002844 | | | | LAJAS | PR | 00667 | |
| 5646680 | IRRIZARY LILIBETH | CALLE CAGUAX 790 | | | | CABO ROJO | PR | 00623 | |
| 5646681 | IRRIZARY OMAYRA | URB SANTIAGO IGLESIAS 1350 | | | | SAN JUAN | PR | 00921 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4749497 | IRRIZARY RIVERA, NEILA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699390 | IRRIZARY, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646682 | IRSA MATOS | BO VILLAS DEL CAFETAL NUM 22 | | | | YAUCO | PR | 00698 | |
| 5789414 | IRSG | PIPP MOBILE STORAGE SYSTEMS INC | 2966 WILSON DRIVE NW | | | WALKER | MI | 49534 | |
| 5846838 | Irshad Ali Rapjar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5846838 | Irshad Ali Rapjar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333607 | IRSHAD, HUDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395579 | IRSHAD, MUSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364385 | IRSHAT, AMINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235661 | IRSHEID, HIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243358 | IRSULA, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391663 | IRTHUM, SAMANTHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545164 | IRUEGAS, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646683 | IRUJILLO PATRICIA | 635 BALIA ST | | | | IMPERIAL | CA | 92251 | |
| 4262102 | IRUKA, JENNIFER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260899 | IRUKA, LINDA U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235128 | IRURETAGOYENA, JACKELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675091 | IRUSSI, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837164 | IRV ADLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885773 | IRV PLUMBING INC | RADOSLAV BLADZHIEV | 15728 KENSINGTON PALACE LN | | | CHARLOTTE | NC | 28277 | |
| 5646684 | IRVEN GARCIA FONTANEZ | HC 645 BOX 6201 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5646685 | IRVIA MERCADO | 146 SHERSON AVE | | | | TRENTON | NJ | 08638 | |
| 5646686 | IRVIN AARON | 1349 SACOYA | | | | CRAIG | CO | 81625 | |
| 5646687 | IRVIN AYALA COUVERTIER | URB JARDINES DE BORINQUEN | | | | CAROLINA | PR | 00985 | |
| 5646688 | IRVIN CASSANDRA | 11511 ROBBINSON STREET UNIT B | | | | MIAMI | FL | 33176 | |
| 5646689 | IRVIN CASSANDRA D | 10600 SW 182 ST | | | | MIAMI | FL | 33157 | |
| 5646690 | IRVIN COUNTESS | 291 BROADWAY APT A | | | | NEWARK | NJ | 07104 | |
| 5646691 | IRVIN COUNTESS D | 1371 MARSHALL MILL RD | | | | FRANKLINVILLE | NJ | 08322 | |
| 5646692 | IRVIN COURTNEY | 71 UNION STREET | | | | AMSTERDAM | NY | 12010 | |
| 5646693 | IRVIN CRYSTAL | 601 MAIN STREET APT 807 | | | | WHEELING | WV | 26003 | |
| 5646694 | IRVIN DAJANAI | 2240 WESTWOOD NORTHERN BL | | | | CINCINNATI | OH | 45225 | |
| 5646696 | IRVIN GLENDLYN | 24 HARRISON AVE | | | | PANAMA CITY | FL | 32401 | |
| 5646697 | IRVIN JACKIE | 319 WOOTEN RD | | | | RINGGOLD | GA | 30736 | |
| 5646698 | IRVIN JENNIE | 5009 DARFIELD CT | | | | ST LOUIS | MO | 63128 | |
| 4273631 | IRVIN JR., DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646699 | IRVIN JURWONE | 1053 WILLIAMS RD | | | | CHARLES | SC | 29412 | |
| 5646700 | IRVIN LATRICIA | 15442 BECKY LEE DR | | | | BATON ROUGE | LA | 70802 | |
| 5646701 | IRVIN NADEAN | 3733 HAWKINS MILL RD | | | | MEMPHIS | TN | 38128 | |
| 5646702 | IRVIN PALOMARES-MEZA | 908 ST CATHERINE | | | | EL PASO | TX | 79907 | |
| 5646703 | IRVIN PAT | 1399 CHERRY | | | | MEMPHIS | TN | 38117 | |
| 4854048 | Irvin PR | 61 JEFFERSON AVE | | | | COLUMBUS | OH | 43215 | |
| 5796743 | Irvin Public Relations | 15 Price Ave | Suite 101 | | | Columbus | OH | 43201 | |
| 5792493 | IRVIN PUBLIC RELATIONS | SARAH IRVIN CLARK | 61 Jefferson Ave | | | COLUMBUS | OH | 43215 | |
| 4869418 | IRVIN PUBLIC RELATIONS | 61 JEFFERSON AVE | | | | COLUMBUS | OH | 43215 | |
| 4143448 | Irvin Public Relations | Attn: Sarah Irvin | 61 Jefferson Ave. | | | Columbus | OH | 43215 | |
| 5646704 | IRVIN ROSE M | 3219 WAYNE | | | | KANSAS CITY | MO | 64109 | |
| 5646705 | IRVIN SHAMARA Q | 7022 ANTILLES DR | | | | AUGUSTA | GA | 30909 | |
| 5646706 | IRVIN TAMIKA | 1820 NW 35TH AVE | | | | FORT LAUDERDA | FL | 33610 | |
| 5646707 | IRVIN TELLEZ | 220 WALNUT ST | | | | LAWRENCE | MA | 01841 | |
| 5646708 | IRVIN TIERRA S | 3360 N 48TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5646709 | IRVIN TIFFANY | 112 W WORLEY | | | | ST LOUIS | MO | 65203 | |
| 5646710 | IRVIN TONYA | 102 BROOKWOOD AVE | | | | ROME | GA | 30165 | |
| 4316624 | IRVIN, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550398 | IRVIN, ANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658593 | IRVIN, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559146 | IRVIN, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258103 | IRVIN, AZARIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706563 | IRVIN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724879 | IRVIN, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736315 | IRVIN, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214913 | IRVIN, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774565 | IRVIN, CHERYL    D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696865 | IRVIN, COLLIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484851 | IRVIN, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270243 | IRVIN, DARIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766414 | IRVIN, DARYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626526 | IRVIN, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339517 | IRVIN, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594000 | IRVIN, DWAIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744178 | IRVIN, DWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793398 | Irvin, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620020 | IRVIN, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624260 | IRVIN, FLORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4536364 | IRVIN, GAYLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695689 | IRVIN, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745119 | IRVIN, HARRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412843 | IRVIN, HILARY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250016 | IRVIN, IMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718696 | IRVIN, JACQUELINE HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735272 | IRVIN, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605116 | IRVIN, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441401 | IRVIN, JEANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515947 | IRVIN, JEANITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319151 | IRVIN, JENNIFER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692810 | IRVIN, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540389 | IRVIN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176081 | IRVIN, JULIANNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542034 | IRVIN, KAMRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514652 | IRVIN, KELLEE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324402 | IRVIN, KYRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634469 | IRVIN, LANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757408 | IRVIN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571444 | IRVIN, MADELINE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672617 | IRVIN, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316889 | IRVIN, NOAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774055 | IRVIN, ORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377065 | IRVIN, PATTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267500 | IRVIN, PRINCE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273596 | IRVIN, RETHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670676 | IRVIN, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244443 | IRVIN, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657594 | IRVIN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730306 | IRVIN, ROBERT N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725731 | IRVIN, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685985 | IRVIN, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309310 | IRVIN, SANDSCERAY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445441 | IRVIN, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251948 | IRVIN, SCOTT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442945 | IRVIN, SHAQUEITA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260878 | IRVIN, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203530 | IRVIN, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572005 | IRVIN, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456704 | IRVIN, TERESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482552 | IRVIN, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528839 | IRVIN, TRACY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511364 | IRVIN, YULANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682076 | IRVIN, ZINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646711 | IRVINA BENFORD | 3109 NW 29TH ST | | | | OKLAHOMA CITY | OK | 73107 | |
| 4461012 | IRVIN-DILLARD, GRACE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646712 | IRVINE CINDY | 1130 REGENCY DRIVE | | | | SAINT LEONARD | MD | 20685 | |
| 5646713 | IRVINE DAPHNE | 2545 48TH PL E | | | | TUSCALOOSA | AL | 35405 | |
| 5646714 | IRVINE JENNA | PO BOX 603 | | | | WILLIAMSTOWN | NJ | 08094 | |
| 4567260 | IRVINE, BRIAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618298 | IRVINE, CHERYL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144252 | IRVINE, DILLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582082 | IRVINE, DUNCAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679805 | IRVINE, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651535 | IRVINE, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728152 | IRVINE, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732290 | IRVINE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729833 | IRVINE, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708644 | IRVINE, KARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151902 | IRVINE, KIERRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558304 | IRVINE, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621506 | IRVINE, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765218 | IRVINE, SHIRLEY C C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649159 | IRVINE, WENDY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703215 | IRVINE, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646715 | IRVING ALICEA | 8764 S BECK PL | | | | HOMETOWN | IL | 60456 | |
| 5646716 | IRVING ANNETTE | 203 MITCHELL ST | | | | ITTA BENA | MS | 38941 | |
| 5646717 | IRVING ANTIONETTE | 185 8TH AVE | | | | VERO BEACH | FL | 32962 | |
| 5646718 | IRVING BAUM | 24 MARION AVE | | | | WAPPINGERS FL | NY | 12590 | |
| 5646719 | IRVING BRENDA | 315 DEEP SOUTH RD | | | | SENIOA | GA | 30276 | |
| 5646720 | IRVING CARABALLO | 2271 SE ANECI ST | | | | FORT PIERCE | FL | 34984 | |
| 5646721 | IRVING CAROLYN | 717 NE LANFAIR ST | | | | PORT LUCIE | FL | 34983 | |
| 5646722 | IRVING CHARLES | 7610 BLANDING BLVD | | | | JACKSONVILLE | FL | 32073 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5646723 | IRVING CONNIE | 6012 3RD ST E | | | | BRAD | FL | 34203 | |
| 5646724 | IRVING DENSIL | 21504 112TH AVE | | | | QUEENS VILLAG | NY | 11429 | |
| 5646725 | IRVING FELICIA | 16 CROWN COURT | | | | NATCHEZ | MS | 39120 | |
| 4851184 | IRVING GRAY | 6196 APPLEGATE LN | | | | Columbus | OH | 43213 | |
| 4143839 | Irving ISD | c/o Ansell Grimm & Aaron, P.C. | Anthony J. D'Artiglio, Esq. & Joshua S. Bauchner | 365 Rifle Camp Road | | Woodland Park | NJ | 07424 | |
| 4135752 | IRVING ISD | Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller | 2777 N. Stemmons Freeway | Suite 1000 | Dallas | TX | 75207 | |
| 5646726 | IRVING JAKIA | 132 NE 12TH AVE | | | | BOYNTON BEACH | FL | 33435 | |
| 5646727 | IRVING JANICE | 1517 FOREST DR | | | | COLS | GA | 31906 | |
| 5646728 | IRVING JENNIFER | 62 DICKENS ST | | | | FIELDS CORNER | MA | 02122 | |
| 5646729 | IRVING KAMIKA | 67 BELL ROAD | | | | NATCHEZ | MS | 39120 | |
| 5646730 | IRVING KUNTAKNITE | 5224 SALLIE ST | | | | ALEXANDRI | LA | 71301 | |
| 5646731 | IRVING MICHAEL | 198 NEVADA ST | | | | KINGSBURG | CA | 93631 | |
| 5646732 | IRVING MORALES | CALLE PFC CARLOS LOPEZ LOZADA | | | | CAGUAS | PR | 00727 | |
| 5646733 | IRVING MORRIS | 134 AROUND THE FENCE RD | | | | COBBS CREEK | VA | 23035 | |
| 5646734 | IRVING NAVARRO | 1115 CONSTANTINOPLE | | | | LAREDO | TX | 78040 | |
| 5646735 | IRVING NICOLE | 1123 5TH ST NE | | | | CANTON | OH | 44704 | |
| 4783474 | Irving Oil Corp-ME | P.O. Box 11013 | | | | Lewiston | ME | 04243 | |
| 5646736 | IRVING PRISCILLA | 903 ELSWORTH ST | | | | SAN FRANCISCO | CA | 94110 | |
| 5646737 | IRVING RIOS | 230 SCHAEFER | | | | BROOKLYN | NY | 11221 | |
| 5646738 | IRVING SHANNON | 732 S HAMLIN ST | | | | SHAWANO | WI | 54166 | |
| 5646739 | IRVING TRUST | 2338 PINDOS DR | | | | CARY | NC | 27519 | |
| 5812855 | IRVING TRUST | 841 FINNBAR DRIVE | | | | CARY | NC | 27519 | |
| 5646740 | IRVING WARD | 3014 REAGENEA DR | | | | PLANO | TX | 75094 | |
| 5646741 | IRVING WILLIS | 727 SW 2ND TER | | | | GAINESVILLE | FL | 32601 | |
| 4738831 | IRVING, ANNIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641542 | IRVING, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205937 | IRVING, BLAIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569572 | IRVING, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537463 | IRVING, CHRISTIANO B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264579 | IRVING, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247431 | IRVING, CONNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431978 | IRVING, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837165 | IRVING, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753888 | IRVING, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409260 | IRVING, DOROTHEA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416901 | IRVING, DUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289227 | IRVING, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368888 | IRVING, EMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250380 | IRVING, GIOVANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240998 | IRVING, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621190 | IRVING, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682678 | IRVING, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435673 | IRVING, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666294 | IRVING, JANINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602945 | IRVING, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224123 | IRVING, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747212 | IRVING, LORENZO A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706823 | IRVING, MARTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718422 | IRVING, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513758 | IRVING, OZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244633 | IRVING, PRECIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540926 | IRVING, REBECCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678583 | IRVING, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677708 | IRVING, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506836 | IRVING, RUSSELL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510938 | IRVING, RUSSELL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725739 | IRVING, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489402 | IRVING, SEUMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439406 | IRVING, SHANAKAY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622672 | IRVING, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817091 | IRVING, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357840 | IRVING, STEPHANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384971 | IRVING, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599297 | IRVING, TITUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646743 | IRVINS LAQUEENA | 120 BUCKINGHAM WAY | | | | TAYLORS | SC | 29687 | |
| 4652763 | IRVINS, RENEE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796774 | IRVINTZ FULCHER | DBA SUPPDADDY.COM | 5647 ADOBE ROAD | | | TWENTYNINE PALMS | CA | 92277 | |
| 4599723 | IRVNE, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646744 | IRVY ELEASE | 503 HOLDER LN APT 53 | | | | GREENVILLE | SC | 27284 | |
| 4817092 | IRWAN ANWAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170222 | IRWANTO, LINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858408 | IRWIN & LEIGHTON INC | 1030 CONTINENTAL DRIVE | | | | KING OF PRUSSIA | PA | 19406 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4795609 | IRWIN BRANSKY | DBA KEY INGREDIENT CORPORATION | 512 E RIVERSIDE DR SUITE 100 | | | AUSTIN | TX | 78704 | |
| 5646745 | IRWIN CASSANDRA | 802 MCCORY ROAD | | | | ODENVILLE | AL | 35120 | |
| 5646746 | IRWIN DEBORAH | 487 FRENCH ST | | | | ROSSIVLE | GA | 30741 | |
| 5646747 | IRWIN DESIREE | 309 ESPLANADE AVE APT 4 | | | | PACIFICA | CA | 94044 | |
| 5646748 | IRWIN ERIN | 101 PAULMAN CIRCLE | | | | MINGO JUNCTION | OH | 43938 | |
| 4804986 | IRWIN H GRONER INC | 1659 BLUE CANYON STREET | | | | NEWBURY PARK | CA | 91320 | |
| 4806324 | IRWIN H GRONER, A PROF CORP | PROFIT SHARING PLAN | 1659 BLUE CANYON STREET | | | NEWBURY PARK | CA | 91320 | |
| 4805618 | IRWIN INDUSTRIAL TOOL COMPANY | 75 REMITTANCE DRIVE SUITE# 1167 | | | | CHICAGO | IL | 60675-1167 | |
| 5796744 | IRWIN INDUSTRIAL TOOL COMPANY (EMP | 75 REMITTANCE DRIVE SUITE# 1167 | | | | Chicago | IL | 60675 | |
| 5646749 | IRWIN JAMES | 213 HAMPTON AVE | | | | GREENWOOD | SC | 29646 | |
| 5646750 | IRWIN JANET | 960 AMISTAD PLACE | | | | EL CAJON | CA | 92019 | |
| 5646751 | IRWIN JOHNATHON | 118 WEBSTER ST | | | | LEBANON | TN | 37087 | |
| 5646752 | IRWIN JULIA | 110 JACKLYN CT | | | | HIGH POINT | NC | 27265 | |
| 5796745 | IRWIN NATURALS | 5310 BEETHOVEN STREET | | | | LOS ANGELES | CA | 90066 | |
| 5646753 | IRWIN SARA | 6900 EAST 17TH STREET | | | | KANSAS CITY | MO | 64126 | |
| 5646755 | IRWIN TYNISHA | 2410 LAKETON ROAD | | | | PITTSBURGH | PA | 15221 | |
| 4846476 | IRWIN WHITE | 3 CAYUGA RD | | | | West Hempstead | NY | 11552 | |
| 4302649 | IRWIN, ALEX J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348894 | IRWIN, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316287 | IRWIN, BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275908 | IRWIN, BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772241 | IRWIN, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740898 | IRWIN, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516445 | IRWIN, CAILTYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144947 | IRWIN, CAMRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317076 | IRWIN, CHARLES G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391176 | IRWIN, CHASE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827602 | IRWIN, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517285 | IRWIN, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697511 | IRWIN, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701771 | IRWIN, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188993 | IRWIN, FELICIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469197 | IRWIN, GREGORY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478427 | IRWIN, HEATHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762917 | IRWIN, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305457 | IRWIN, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442076 | IRWIN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681713 | IRWIN, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278671 | IRWIN, KELSEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506682 | IRWIN, KENNETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369088 | IRWIN, KERON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740567 | IRWIN, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470841 | IRWIN, KIERAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488687 | IRWIN, KIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198870 | IRWIN, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275805 | IRWIN, KODY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474305 | IRWIN, MARGARET L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317604 | IRWIN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148199 | IRWIN, MARYELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164154 | IRWIN, MELISSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227296 | IRWIN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698897 | IRWIN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354003 | IRWIN, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444473 | IRWIN, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763691 | IRWIN, OLSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817093 | IRWIN, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817094 | IRWIN, PAUL & TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523052 | IRWIN, RHONDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605121 | IRWIN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744427 | IRWIN, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364672 | IRWIN, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423468 | IRWIN, STEPHANIE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360763 | IRWIN, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485445 | IRWIN, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320756 | IRWIN, TERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284668 | IRWIN, TRISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709551 | IRWIN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877118 | IRWPR | INTERNATIONAL ROOFING & WATERPROOF | 35CALLE JUAN C BORBON STE67307 | | | GUAYNABO | PR | 00969 | |
| 5646756 | IRWPR | 35CALLE JUAN C BORBON STE67307 | | | | GUAYNABO | PR | 00969 | |
| 5796746 | IRWPR (International Roofing & Waterproofing | 35 Calle Juan C Borbon | Suite 67-307 | | | Guaynabo | PR | 00969 | |
| 5796746 | IRWPR (INTERNATIONAL ROOFING & WATERPROOFING | 35 CALLE JUAN C BORBON | SUITE 67-307 | | | GUAYNABO | PR | 00969 | |
| 4817095 | IRYNA SIGMUNDSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5646757 | IRYNA VOLOSIANKO | 13302 VENDETTA WAY | | | | LOUISVILLE | KY | 40245 | |
| 5646758 | IRZARRY ARLENE | PO BOX 560845 | | | | GUAYANILLA | PR | 00656 | |
| 4637271 | IRZARRY MUNIZ, ZULMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311878 | IRZYK, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306667 | IRZYK, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868490 | ISA & STEF LLC | 520 8TH AVE 12TH FL | | | | NEW YORK | NY | 10018 | |
| 5646759 | ISA AKEEM | 3101 WOODHAVEN RD UNIT M3 | | | | PHILADELPHIA | PA | 19154 | |
| 5646760 | ISA DE JESUS | BO CAMPANILLA CALLE LOS QUINTEROS | | | | TOA BAJA | PR | 00949 | |
| 4846279 | ISA GONZALEZ | 3253 TEQUILA WAY | | | | San Diego | CA | 92173 | |
| 5646761 | ISA NAOMI | 1299 HONUA ST | | | | HILO | HI | 96720 | |
| 5646762 | ISA REBELES | 734 JELLISON | | | | DUNCANVILLE | TX | 75116 | |
| 5646763 | ISA RODRIGUEZ | HC 1 BOX 4024 | | | | YABUCOA | PR | 00767 | |
| 4619374 | ISA, FATHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272715 | ISA, MASON Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432280 | ISA, RAME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644718 | ISA, YACOUB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646764 | ISAAC ADOKOH | 476 ALCOT ST | | | | AURORA | CO | 80011 | |
| 5646765 | ISAAC AKOR | 18 ALCOVE ST | | | | PITTSFIELD | MA | 01201 | |
| 5646766 | ISAAC ATAVIA | 1341 HYBABURG LANE | | | | NORCROSS | GA | 30093 | |
| 5646767 | ISAAC BEVERLY | 3041 LANDRUM DR SW | | | | ATLANTA | GA | 30311 | |
| 5646768 | ISAAC BRUCE | 413837 STATE HIGHWAY 3 | | | | ANTLERS | OK | 74523 | |
| 4797018 | ISAAC C KIMSEY | DBA DIGITAL REINS INC | 1200 NORTH CENTRAL AVENUE | | | KISSIMMEE | FL | 34741 | |
| 5646769 | ISAAC CARLENE | 12250 ATLANTIC BLVD | | | | JACKSONVILLE | FL | 32225 | |
| 5646770 | ISAAC CAROLYN | 1131 MADERA AVE | | | | MENLO PARK | CA | 94025 | |
| 5646771 | ISAAC CARRILLO | 4601 E MAIN ST SUITE 600 | | | | FARMINGTON | NM | 87402 | |
| 4796736 | ISAAC CHAVEZ | DBA NOTHINGTOSAID | 1630 W 139 ST | | | GARDENA | CA | 90249 | |
| 5646772 | ISAAC DERRON | 1534 ANDERLEY RD | | | | GROVE CITY | OH | 43123 | |
| 5646773 | ISAAC DOROTHY | 200 CHARTER LN APT 506 | | | | MACON | GA | 31210 | |
| 4817096 | ISAAC FARFAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646774 | ISAAC FULTON | RT 10 BOX 281 | | | | TEXARKANA | TX | 75501 | |
| 5646775 | ISAAC GARCIA CRESPO | RES JARDINES DE SELLE EDIF 10 | | | | VILLA PRADES | PR | 00983 | |
| 5646776 | ISAAC GENEVA | 822 S SIBLEY ST | | | | METAIRIE | LA | 70003 | |
| 4677466 | ISAAC GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646777 | ISAAC GLORIA | P O BOX 8563 | | | | CSTED | VI | 00820 | |
| 5646779 | ISAAC HAYNIE | 822 GREENHEAD WAY | | | | SUISUN CITY | CA | 94585 | |
| 5646780 | ISAAC HEYWARD | 4707 DALE DR | | | | COLUMBIA | SC | 29203 | |
| 5646781 | ISAAC INGRID | P O BOX 2789 KINGSHILL | | | | C STED | VI | 00851 | |
| 5646782 | ISAAC ISIAH | 250 HILDRETH RD 109S | | | | WADESBORO | NC | 28170 | |
| 5646783 | ISAAC IVETTE | CALLE BUENOS AIRE 618 | | | | SAN JUAN | PR | 00915 | |
| 5646784 | ISAAC L BARRY | 4423 N LOCKWOOD AVE | | | | TOLEDO | OH | 43612 | |
| 5646785 | ISAAC LERA H | 2618 LN | | | | DARLINGTON | SC | 29540 | |
| 5646786 | ISAAC LOPEZ | 2921 CORNELL ST | | | | BAKERSFIELD | CA | 93305 | |
| 5403805 | ISAAC MAXINE | 89-11 SUTPHIN BLVD | | | | JAMAICA | NY | 11435 | |
| 4862528 | ISAAC MORRIS LTD | 20 WEST 33RD STREET | | | | NEW YORK | NY | 10001 | |
| 5646788 | ISAAC NATASHA | 822 S SIBLEY ST | | | | METAIRIE | LA | 70003 | |
| 5646789 | ISAAC OMURA | 2417 B PAUOA RD | | | | HONOLULU | HI | 96813 | |
| 5646790 | ISAAC PADILLA | PO BOX 91 | | | | CORDOVA | NM | 87523 | |
| 5646791 | ISAAC PARRISH | 458 EAST 168TH ST | | | | BRONX | NY | 10458 | |
| 5646792 | ISAAC PAULA | 149 JANET DT | | | | AVONDALE | LA | 70094 | |
| 5484266 | ISAAC PROPERTY COMPANY LP | 715 E PERRY ST | | | | BRYAN | OH | 43506 | |
| 5484266 | ISAAC PROPERTY COMPANY LP | 715 E PERRY ST | PO BOX 667 | | | BRYAN | OH | 43506 | |
| 5646793 | ISAAC ROMERO | 12 FLORENCE ROAD | | | | SANTA FE | NM | 87507 | |
| 5646794 | ISAAC SHERRI | 422 KNOB AVE | | | | REYNOLDSBURG | OH | 43068 | |
| 4817097 | ISAAC SORKIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646795 | ISAAC STACEY | 116 FAIRFIELD | | | | GRETNA | LA | 70059 | |
| 5646796 | ISAAC SUZE | 1301 VIRGINIA AVENUE | | | | CHESAPEAKE | VA | 23324 | |
| 4848873 | ISAAC T SMITH | 4635 E 106TH DR | | | | THORNTON | CO | 80233 | |
| 5646797 | ISAAC TERRI | 914 FERNDALE AVE | | | | DAYTON | OH | 45406 | |
| 4803940 | ISAAC TORKIEH | DBA KIDS OUTLET | 42 ROSLYN CT | | | LONG BRANCH | NJ | 07740 | |
| 5646799 | ISAAC TORRES | 27918 SW 148 AVE | | | | HOMESTEAD | FL | 33032 | |
| 5646800 | ISAAC VANESSA | 1400 5TH AVE N APT 4C | | | | NAPLES | FL | 34102 | |
| 5803917 | Isaac Walker | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646801 | ISAAC WIRTZ | 3135 E WOODROW ST | | | | TULSA | OK | 74110 | |
| 4803830 | ISAAC WOLFE | DBA REALBASICS | 22 JACKSON DR | | | CRANFORD | NJ | 07016 | |
| 4441695 | ISAAC, ADENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690263 | ISAAC, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323328 | ISAAC, ARRIYANNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326983 | ISAAC, ASHIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240572 | ISAAC, AYANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693229 | ISAAC, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742036 | ISAAC, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776883 | ISAAC, BERNEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543158 | ISAAC, CAMRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4342397 | ISAAC, CHANYAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472906 | ISAAC, CHRISTOPHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424027 | ISAAC, CHRYSANTHIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653134 | ISAAC, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615761 | ISAAC, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561061 | ISAAC, DAKEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590281 | ISAAC, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332108 | ISAAC, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793685 | Isaac, Donnell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777508 | ISAAC, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659680 | ISAAC, GENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561021 | ISAAC, HYACINTH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597276 | ISAAC, ILIAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495946 | ISAAC, IVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447460 | ISAAC, JACOB K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336226 | ISAAC, JAYNELIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426142 | ISAAC, JELISA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430173 | ISAAC, JOE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264644 | ISAAC, JOHN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336602 | ISAAC, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643840 | ISAAC, JUNIOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259386 | ISAAC, KANESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253654 | ISAAC, KEYDREONA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374541 | ISAAC, LAKEVIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379390 | ISAAC, LATONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669679 | ISAAC, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524426 | ISAAC, LONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473869 | ISAAC, LUKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769293 | ISAAC, MAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561275 | ISAAC, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899329 | ISAAC, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748283 | ISAAC, MARILYN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694861 | ISAAC, MARIUM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4900173 | Isaac, Maxine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241136 | ISAAC, MELISSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342025 | ISAAC, NAOMI P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561189 | ISAAC, NOVENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149343 | ISAAC, PATRICK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320025 | ISAAC, ROBIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290682 | ISAAC, ROBYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693780 | ISAAC, ROLSWORTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460786 | ISAAC, SARAH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540236 | ISAAC, SEPE SERLYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160881 | ISAAC, SHELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732276 | ISAAC, SYVONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440489 | ISAAC, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427130 | ISAAC, TAMEKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540401 | ISAAC, TAZODRICK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511290 | ISAAC, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392760 | ISAAC, TREVOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415778 | ISAAC, VAUGHTRIVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352906 | ISAAC, ZACKRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445551 | ISAAC-ADAMS, ARTESIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827603 | ISAACASON, IKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646802 | ISAACE CAROL | 1538 COUMTY FARM RD | | | | LONDON | KY | 40741 | |
| 4347365 | ISAACK, JAMAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744227 | ISAACKS, CLARENCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484027 | ISAACMAN, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624721 | ISAAC-MARSHALL, MAKEBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646803 | ISAACOSORIO LINETTE | COND LOS ALMENDROS PLAZA | | | | SAN JUAN | PR | 00924 | |
| 4757710 | ISAAC-RAJAIAH, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646805 | ISAACS CINDY | 413 SAL BLVD APT A | | | | TRENTON | OH | 45067 | |
| 5646806 | ISAACS JARED | 2441 BOLTON LN | | | | CROFTON | MD | 21114 | |
| 5646807 | ISAACS LYDIA | 87 118 KELIIKIPI ST | | | | WAIANAE | HI | 96792 | |
| 5646808 | ISAACS MAMIE | 1770 NE 191ST ST 404 | | | | NORTH MIAMI | FL | 33179 | |
| 5646809 | ISAACS TIM | 5286 TOBE ROBERTSON ROAD | | | | COLUMBIA | TN | 38401 | |
| 5646810 | ISAACS WILLIAM | 14457 CORONA ST | | | | BRISTOL | VA | 24201 | |
| 4362764 | ISAACS, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182198 | ISAACS, BETTY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551962 | ISAACS, DEAUNJE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692863 | ISAACS, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608555 | ISAACS, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315755 | ISAACS, ELLEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4321298 | ISAACS, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457249 | ISAACS, JACKIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282077 | ISAACS, JOANNE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255139 | ISAACS, KENNETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271636 | ISAACS, LAYLA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771029 | ISAACS, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394564 | ISAACS, MARISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706588 | ISAACS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525995 | ISAACS, MATTHEW G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304566 | ISAACS, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398009 | ISAACS, MOHINI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457092 | ISAACS, PAMELA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241338 | ISAACS, PAULESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727169 | ISAACS, ROBERT P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379526 | ISAACS, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464227 | ISAACS, SHYAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817098 | ISAACS, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422284 | ISAACS, TAHJE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320817 | ISAACS, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443695 | ISAACS, ZOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448595 | ISAACS-GEORGE, BRITTANY MIKAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646811 | ISAACSON ERETT | P O BOX 50045 | | | | PROVO | UT | 84605 | |
| 5646812 | ISAACSON GINNY | 2145 PALISADES DR | | | | APPLETON | WI | 54915 | |
| 5646813 | ISAACSON KRISTINEA | 800 BONBIEW DR | | | | BOULDER CREEK | CA | 95006 | |
| 5646814 | ISAACSON MICHELE | 189 BILL BARNWELL RD | | | | CROSSVILLE | TN | 38571 | |
| 4817099 | ISAACSON, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468257 | ISAACSON, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566643 | ISAACSON, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351929 | ISAACSON, DOUGLAS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837166 | ISAACSON, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568270 | ISAACSON, KYLE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765501 | ISAACSON, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565381 | ISAACSON, ROBIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837167 | ISAACSON, SUE CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827604 | ISAACSON,TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607659 | ISAACS-WALSTON, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432048 | ISABA, TAJKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646815 | ISABEL ALEJO | 1591 HAWTHORNE DR | | | | LOS BANOS | CA | 93635 | |
| 5646816 | ISABEL BACA | 10961 AXTELL ST | | | | CASTROVILLE | CA | 95012 | |
| 5646817 | ISABEL BARRERAS | 4731 W FAIRMOUNT AVE | | | | PHOENIX | AZ | 85031 | |
| 5646818 | ISABEL BASURDO | 752 N 9TH ST | | | | ALAMO | TX | 78516 | |
| 5646819 | ISABEL BAXA | 26059 COLOMBIA ST | | | | HEMET | CA | 92544 | |
| 5646820 | ISABEL BETANCOURT | 1192 W ROBY | | | | PORTERVILLE | CA | 93257 | |
| 5646821 | ISABEL BLACKWELL | 13016 BAKER RD | | | | LUCERNE VLY | CA | 92356 | |
| 5646822 | ISABEL CABALLERO | 1085 KELOWNA CT | | | | WOODBURN | OR | 97071 | |
| 5646823 | ISABEL CAMPOS | 400 SOUTH KANSAS SUITE G | | | | EL PASO | TX | 32300 | |
| 5646824 | ISABEL CARMENANDES | 1871 NORTH WEST 42ND TERRACE | | | | FORT LAUDERDALE | FL | 33313 | |
| 5646825 | ISABEL CONTRERAS | 805 S CERRITOS AVE A | | | | AZUSA | CA | 91702 | |
| 5646826 | ISABEL CRUZ LOPEZ | PBM 508 HC- BOX 29030 | | | | CAGUAS | PR | 00725 | |
| 5646827 | ISABEL DIAZ | PO BOX 8986 | | | | PORT ST LUICE | FL | 34984-8986 | |
| 5646828 | ISABEL DOMINGO | 45 SEBILLE RD | | | | SMITHFIELD | RI | 02917 | |
| 5646829 | ISABEL ESTRADA | 18189 RIDGEDALE DR | | | | MADERA | CA | 93638 | |
| 5646830 | ISABEL FERNANDEZ | CALLE 8 GG25 | | | | BAYAMON | PR | 00959 | |
| 5646832 | ISABEL FLORES | CONDOMINIO SANTA JUANA APT 1204 | | | | CAGUAS | PR | 00725 | |
| 4804989 | ISABEL FOUNDATION ID 38-2853004 | MFO MGMT CO/C EDWARD WHITE JR | 111 E COURT STREET STE 3 D | | | FLINT | MI | 48502-1649 | |
| 5646834 | ISABEL GOMEZ | 2436 N FOWLER AVE | | | | FRESNO | CA | 93727 | |
| 5646835 | ISABEL GONZALES | 3129 CHEPSTOW LN | | | | FALLS CHURCH | VA | 22042 | |
| 5646836 | ISABEL GONZALEZ | 2640 FAIRWAY DR APT C | | | | LAS CRUCES | NM | 88011 | |
| 5646837 | ISABEL GRANESS | 361 DICKY | | | | EAGLE | ID | 83616 | |
| 5646839 | ISABEL HAM | PO BOX 197 | | | | DAVENPORT | CA | 95017 | |
| 5857442 | ISABEL HENNEQUIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646840 | ISABEL ISABELS | 544 GLOVER AVE | | | | CHULA VISTA | CA | 91910 | |
| 5646841 | ISABEL JIMENEZ | 3827 CHAMOLINE AVE APT C | | | | SAN DIEGO | CA | 92105 | |
| 5646842 | ISABEL LEITE | 2103 EAST ROGER PEED DR | | | | HAMPTON | VA | 23663 | |
| 5646843 | ISABEL LOPEZ | 10323 MANSEL AVE | | | | LENNOX | CA | 90304 | |
| 5646844 | ISABEL LUNA | 237 CROYDEN | | | | SAN ANTONIO | TX | 78226 | |
| 4845680 | ISABEL MACIAS | 2621 PRESCOTT RD SPC 233 | | | | Modesto | CA | 95350 | |
| 5646846 | ISABEL MARIA | 2563 HWY81 | | | | COVINGTON | GA | 30016 | |
| 5646847 | ISABEL MARQUEZ | URB LIRIOS CALA II | | | | JUNCOS | PR | 00777 | |
| 5646848 | ISABEL MATEO SANTANA | CTERRUEL 836 | | | | CAROLINA | PR | 00983 | |
| 5646849 | ISABEL MILLER | 5711 W 92ND AVE 38 | | | | WESTMINSTER | CO | 80021 | |
| 5646850 | ISABEL NIELSON | 1311 WOODPECKER ST | | | | HOMESTEAD | FL | 33035 | |
| 5646851 | ISABEL OLINGER | 107 SOUTHERN PINES DR | | | | FORT STEWART | GA | 31315 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5646852 | ISABEL OLIVO | 247 HARKNESS ST | | | | HOUSTON | TX | 77076 | |
| 5646853 | ISABEL PENA | 97 JADE | | | | CORPUS CHRISTI | TX | 78409 | |
| 5646854 | ISABEL PEREZ | VILLALBA | | | | JUANA DIAZ | PR | 00795 | |
| 5646855 | ISABEL PINEDA | 200 W HAWTHORNE ST | | | | CONNELL | WA | 99326 | |
| 5646856 | ISABEL RAMIREZ | 475 BELLE VISTA DR | | | | CHULA VISTA | CA | 91910 | |
| 5646857 | ISABEL RAMOS | EDIF 13 APT 80 | | | | FAJARDO | PR | 00738 | |
| 5646858 | ISABEL RANGEL | 4503 LA CIENEGA | | | | LAREDO | TX | 78046 | |
| 5646859 | ISABEL RESTREPO | 7438 OSTROM AVENUE | | | | VAN NUYS | CA | 91406 | |
| 5646860 | ISABEL REYNOSA | 881 GULF AVE | | | | MIDLAND | TX | 79705 | |
| 5646861 | ISABEL RIOS | 306 W FATETTE ST | | | | SANDWICH | IL | 60545 | |
| 5646862 | ISABEL RIQUENDE | PO BOX 159 | | | | AGUADA | PR | 00602 | |
| 5838881 | ISABEL RIVERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5838881 | ISABEL RIVERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646863 | ISABEL ROBBINS | 6241 NE 20TH WAY | | | | FT LAUDERDALE | FL | 33308 | |
| 5646864 | ISABEL RODRIGUEZ | 3602 W CORA ST | | | | HARLINGEN | TX | 78550 | |
| 5646866 | ISABEL ROLON | CCENTINA 849 VILLA DEL CARMEN | | | | PONCE | PR | 00716 | |
| 5646868 | ISABEL ROSA | RES VILLA ESPERANZA ED | | | | SAN JUAN | PR | 00927 | |
| 5646869 | ISABEL ROSADO | 254 LOCUST ST | | | | COLUMBIA | PA | 17512 | |
| 5646870 | ISABEL RUIZ | CALLE SANCHEZ H19 7 SECCION LEVITO | | | | TOA BAJA | PR | 00949 | |
| 5646871 | ISABEL SALES | CARR 100 SEC OLIVERAS | | | | CABO ROJO | PR | 00623 | |
| 5646872 | ISABEL SANROMAN | 4109 SOUTH LEE AVE | | | | OKLAHOMA CITY | OK | 73109 | |
| 5646873 | ISABEL SIERRA M | 4717 DANSEY DR | | | | RALEIGH | NC | 27616 | |
| 5646874 | ISABEL SUAREZ | CALLE LAS VIOLETAS 2007 COND MONTE | | | | SAN JUAN | PR | 00915 | |
| 5646875 | ISABEL TORICHE | 212 WILLOW DR | | | | HOLLISTER | CA | 95023 | |
| 5646876 | ISABEL TRAINER | 2118 WREXHAM RD | | | | WILMINGTON | DE | 19810 | |
| 5646877 | ISABEL URENDA | 5072 FRENWOODCT | | | | OAKLEY | CA | 94561 | |
| 5646878 | ISABEL VALENCIA | 2810 MCNAY DR | | | | PASADENA | TX | 77506 | |
| 5646879 | ISABEL VALENTIN | BOX 1794 | | | | GUAYAMA | PR | 00784 | |
| 5646880 | ISABEL VALENZUELA | 217 SE SWYGART | | | | TOPEKA | KS | 66607 | |
| 5646881 | ISABEL VASQUEZ | 3340 DEL SOL BLVD SP 182 | | | | SAN DIEGO | CA | 92154 | |
| 5646882 | ISABEL VAZQUEZ | HC 1 BOX 6442 | | | | SANTA ISABEL | PR | 00757 | |
| 5646883 | ISABEL VEGA | 11982 SW 210TH TER | | | | MIAMIFL | FL | 33177 | |
| 5646884 | ISABEL VELIZ | 2919 SAN LUIS | | | | LAREDO | TX | 78041 | |
| 5646885 | ISABEL VILLAGOMEZ | 9220 PACIFIC AVE APT 4 | | | | TACOMA | WA | 98444 | |
| 5646886 | ISABEL WILLIAMSON | 5181 BROOKWOOD DR SW | | | | MABLETON | GA | 30126 | |
| 5646887 | ISABEL ZALESKI | 11910 ALBERTA DRIVE | | | | PHILADELPHIA | PA | 19154 | |
| 5646888 | ISABEL ZUNIGA | 11701 SW 200 ST | | | | MIAMI | FL | 33177 | |
| 4445294 | ISABEL, CHASE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259975 | ISABEL, DENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873801 | ISABELA HTS INC | CARRETERA NO 2 KM 110.3 | | | | ISABELA | PR | 00662 | |
| 5646889 | ISABEL CONTRERAS | 3905 LACASTER LANE N APT | | | | MINNEAPOLIS | MN | 55441 | |
| 5646890 | ISABELL MONTES | 3777 JOE MURPHY ROAD | | | | PINK HILL | NC | 28572 | |
| 5646891 | ISABELL MUNOZ | 205 W MAPLE ST APT D | | | | NOCONA | TX | 76255 | |
| 5646892 | ISABELL PERRY | 1000 N VENTURA ST | | | | ANAHEIM | CA | 92801 | |
| 4664200 | ISABELL, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324271 | ISABELL, BRIAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622399 | ISABELL, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666338 | ISABELL, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369674 | ISABELL, KIAYSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658093 | ISABELL, LAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595542 | ISABELL, LONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653948 | ISABELL, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542163 | ISABELL, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621156 | ISABELL, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390688 | ISABELL, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646893 | ISABELLA BOLES | 48174 ISABELLA | | | | GARDEN CITY | MI | 48174 | |
| 5646894 | ISABELLA CHONG | 1233 MAKALAPUA PL NONE | | | | HONOLULU | HI | 96817 | |
| 5646895 | ISABELLA DODD | 208 POINT LOBOS AVE | | | | SAN FRANCISCO | CA | 94121 | |
| 5646896 | ISABELLA GRANADOS | 5400 COVENTRY LN | | | | AUSTIN | TX | 78723 | |
| 4454621 | ISABELLA JR, STEPHEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837168 | ISABELLA LEHRER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646897 | ISABELLA LEUIS | 25 BRIARWOOD LANE | | | | MARLBOROUGH | MA | 01752 | |
| 5646898 | ISABELLA OSORNO | 28053 N KILBORN | | | | CHICAGO | IL | 60641 | |
| 4863614 | ISABELLA PRODUCTS INC | 23 BRADFORD ST 2ND FLOOR | | | | CONCORD | MA | 01742 | |
| 5646899 | ISABELLA SHELLY | 386 BROOKFIELD AVE | | | | YOUNGSTOWN | OH | 44512 | |
| 5646900 | ISABELLA SYLVESTER | PO BOX 2955 | | | | FSTED | VI | 00841 | |
| 4740608 | ISABELLA, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4892450 | Isabella's Fate | 804 W North Broad St | | | | Walhalla | SC | 29691 | |
| 4801886 | ISABELLAS FATE CYNTHIA L NAPOLITAN | DBA ISABELLAS FATE | 804 W NORTH BROAD ST | | | WALHALLA | SC | 29691 | |
| 4837169 | ISABELLE DELEUZE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646901 | ISABELLE GEORGE | 248 NASH ROAD | | | | NEW BEDFORD | MA | 02746 | |
| 4850715 | ISABELLE LYNN | 678 ESSELL MITCHELL RD | | | | Clay | KY | 42404 | |
| 5646902 | ISABELLE RIOS | 1755 SOUTHBRIDGE DR | | | | REDBLUFF | CA | 96080 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4837171 | ISABELLE VEITCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646903 | ISABELLE WILLIS | 729 E MADISON AVE | | | | MARSHALL | IL | 62441 | |
| 5646904 | ISABELNN MORALES | 2751 E IDAHO B26 | | | | LAS CRUCES | NM | 88011 | |
| 4726446 | ISABELO, ANNA A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317333 | ISABLE, HAROLD H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175088 | ISABLE, KENDRA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453482 | ISABRANDT, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646905 | ISAC SALADANA | 2134 5TH AVE NW | | | | E GRAND FKS | MN | 56721 | |
| 4716454 | ISACESCU, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158985 | ISACK, ZAMZAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5796747 | ISACO INTERNATIONAL CORP | 5980 MIAMI LAKES DR | | | | MIAMI | FL | 33178 | |
| 4869209 | ISACO INTERNATIONAL CORPORATION | C/O DAVID TENNER | 5980 MIAMI LAKES DRIVE | | | MIAMI LAKES | FL | 33014 | |
| 4869209 | ISACO INTERNATIONAL CORPORATION | C/O DAVID TENNER | 5980 MIAMI LAKES DRIVE | | | MIAMI LAKES | FL | 33014 | |
| 4732009 | ISACSON, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869780 | ISADOR SCHREIBER & ASSOCIATES LLC | 650 S ORCAS STREET STE 210 | | | | SEATTKE | WA | 98108 | |
| 5646906 | ISADORE MILDRED | 4701 ROSEMONT | | | | NEW ORLEANS | LA | 70126 | |
| 5646907 | ISADORE WHITEWOLF | 334 ANTELOPE DR | | | | LAME DEER | MT | 59043 | |
| 5646908 | ISAGANI DELESPIRITUSANTO | 511 NORTH OXFORD AVENUE | | | | LOS ANGELES | CA | 90004 | |
| 4195334 | ISAGHOULIAN, VREJOUHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851837 | ISAIAH ANTHONY GONZALES | 3815 TEJON ST | | | | Denver | CO | 80211 | |
| 5646909 | ISAIAH CAMPBELL | 125 LANDSDALE CT | | | | LANSDOWNE | PA | 19050 | |
| 5646910 | ISAIAH CARRILLO | 8307 SKYLINE AVE | | | | ODESSA | TX | 79764 | |
| 5646911 | ISAIAH DALIA | 10308 KINGBROOK LANE | | | | ORLANDO | FL | 32821 | |
| 5646912 | ISAIAH KENNEY | 2126 W SAN JOSE AVE | | | | FRESNO | CA | 93711 | |
| 5646913 | ISAIAH KNOWLDEN | 3550 STREET RD | | | | BENSALEM | PA | 19020 | |
| 4306174 | ISAIAH M WATSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5818150 | Isaiah OQuinn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646914 | ISAIAH RIVAS | 680 WIND RIVER AVE | | | | EL PASO | TX | 79932 | |
| 5646915 | ISAIAH ROWE | 9305 SW 77TH AVE APT 241 | | | | MIAMI | FL | 33156 | |
| 5646916 | ISAIAH SHAARONDA | 17037 GREEN STREET | | | | GULFPORT | MS | 39503 | |
| 5646917 | ISAIAH SUMAYA | 4450 KAREN AVE | | | | LAS VEGAS | NV | 89110 | |
| 5646918 | ISAIAH WILLIAMS | 2600 COLLEGE ROAD | | | | COUNCIL BLUFFS | IA | 51503 | |
| 5646919 | ISAIAH WILSON | 56 BLAKE ST | | | | BUFFALO | NY | 14211 | |
| 4699631 | ISAIAH, CARLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510419 | ISAIAH, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633987 | ISAIAH, DOCTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640785 | ISAIAH, JESSIE MAE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509891 | ISAIAH-MONTGOMERY, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646921 | ISAIAS BARAJAS | 3158 CASA BONITA DR | | | | SAN DIEGO | CA | 92173 | |
| 4837172 | ISAIAS DANIEL GUTIERREZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646922 | ISAIAS MERCADO | 5178 E OWEN B | | | | LAS VEGAS | NV | 89107 | |
| 5646923 | ISAIAS SANCHEZ | CALLE TITO RODRIGUEZ | | | | SAN JUAN | PR | 00918 | |
| 5646924 | ISAIAS TORRES | HC2 BOX 10395 | | | | YAUCO | PR | 00698 | |
| 4626923 | ISAIAS, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646926 | ISAIDA GUADALUPE | CLL LUIS SENOR | | | | SAN JUAN | PR | 00924 | |
| 5646928 | ISAILS FLORES GARCIA | CARR173 KM58 | | | | AGUAS BUENAS | PR | 00703 | |
| 4644362 | ISAILY, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646929 | ISAIRA CRUZ | 1768 CALL MANUEL TEXIDOL | | | | SAN JUAN | PR | 00921 | |
| 5646930 | ISAIRA VAZQUEZ | REPARTO ESPERANZA CA AMAURYVERA L9 | | | | YAUCO | PR | 00698 | |
| 5646931 | ISAIS FELICIA | 671 N MAGNOLIA | | | | FARMERSVILLE | CA | 93223 | |
| 4161909 | ISAIS, ERNESTO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197764 | ISAIS-GARCIA, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404729 | ISAK, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773902 | ISAKOV, KHASIBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371833 | ISAKOVIC, BILAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600302 | ISAKOVICH, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557800 | ISAKSEN, GUNNER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548236 | ISAKSON, SANDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827605 | ISAKSSOON, LARS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646932 | ISALDA CARRILLO | 66 EARLE ST | | | | CENTRAL FALLS | RI | 02863 | |
| 4263436 | ISALEU, VETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259390 | ISALES, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540647 | ISALES, MARVIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411157 | ISALES, SABRINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646933 | ISAM VAID | 4372 DEER RIDGE CT SW | | | | LILBURN | GA | 30047 | |
| 4232134 | ISAM, CALEB J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646934 | ISAMAR ALVAREZ | 11548 GORDON AVE | | | | GRANT | MI | 49327 | |
| 5646935 | ISAMAR CARRILLO | 3217 54TH STREET | | | | SAN DIEGO | CA | 92105 | |
| 5646936 | ISAMAR CORTES TORRES | CALLE UMBRAL MARG A 7 | | | | ARECIBO | PR | 00612 | |
| 5646937 | ISAMAR CRUZ | 84 DURANT ST | | | | MANCHESTER | CT | 06040 | |
| 5646938 | ISAMAR ORTIZ | 6619 N CLARK AVE | | | | TAMPA | FL | 33614 | |
| 5646939 | ISAMAR PEREZ | APT 26 LARES | | | | LARES | PR | 00669 | |
| 5646940 | ISAMAR VARGAS | URB VISTA AZUL CALLE 24 V | | | | ARECIBO | PR | 00612 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5646942 | ISAMARY ALMONTE | HC 1 BOX 5333 | | | | ARROYO | PR | 00714 | |
| 5646943 | ISAMARY MARTINEZ-MEDINA | 533 WEST DIAMOND AVENUE | | | | HAZLETON | PA | 18201 | |
| 5646944 | ISAMIR H SOTO | 137 JASPER STREET | | | | PATERSON | NJ | 07522 | |
| 5646945 | ISANDRA BONET | BARRIO NUEVO 2-A1 | | | | CUPEY | PR | 00926 | |
| 4732255 | ISARA, SATIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174257 | ISARABHAKDI, PONGSAK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561894 | ISAROON, MLAIZSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550391 | ISARRARAZ, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646946 | ISASC AMY | 211 NORTH CAMBELL ST | | | | HOLCOMB | MO | 63852 | |
| 5646947 | ISATA KANU | 5339 TANEY AVE APT 200 | | | | ALEXANDRIA | VA | 22304 | |
| 5646948 | ISATU BANGURA | 14840 RISING | | | | HAYMARET | VA | 20196 | |
| 5646949 | ISATU TIMBO | 8600 16TH STREET | | | | SILVER SPRING | MD | 20910 | |
| 4300022 | ISAULA, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268765 | ISAUO, ASTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269827 | ISAUO, ICHOK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269819 | ISAUO, IOTENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646950 | ISAURA ALVARADO | 1520 SHERMAN ST | | | | LAREDO | TX | 78040 | |
| 5646952 | ISAURA HERMANDEZ | VILLA DE RIO GRANDE | | | | RIO GRANDE | PR | 00745 | |
| 5646953 | ISAURA VILLEGAS | 300 LACKAWANNA ST | | | | READING | PA | 19601 | |
| 4799933 | ISAVE ONLINE STORES LLC | DBA ISAVE.COM | 1460 BROADWAY YORK | | | NEW YORK | NY | 10018 | |
| 4134564 | ISave Online Stores LLC | 1460 Broadway | | | | New York | NY | 10036 | |
| 5646954 | ISAYO ANGELICA | 275 WEST I ST APT 110 | | | | BRAWLEY | CA | 92227 | |
| 4176385 | ISBANDI, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646955 | ISBEL FLORES | 804 WASHINGTON | | | | FRIONA | TX | 79035 | |
| 4302580 | ISBEL, MARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452925 | ISBEL, SKYLAR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646956 | ISBELL ANGELA N | 8040 BUSIEK AVE | | | | BERKELEY | MO | 63134 | |
| 5646957 | ISBELL JENNIFER | 537 ROBINDALE AVE | | | | TOLEDO | OH | 43616 | |
| 5646958 | ISBELL JERRY | 475 SOUTHERN HILLS CIRCLE | | | | BROKEN BOW | OK | 74728 | |
| 4464628 | ISBELL JR, RICHARD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646959 | ISBELL LATRESHA | 3165 PENNSYLVANIA AVE | | | | ST LOUIS | MO | 63118 | |
| 5646960 | ISBELL NICOLE | 2704 CAMERON | | | | ROCKFORD | IL | 61103 | |
| 4769196 | ISBELL, AYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146877 | ISBELL, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376288 | ISBELL, CLIFFORD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236968 | ISBELL, CONNIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375773 | ISBELL, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597357 | ISBELL, DANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414411 | ISBELL, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318735 | ISBELL, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357062 | ISBELL, KALEB S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675934 | ISBELL, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152543 | ISBELL, KATELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526229 | ISBELL, KEITH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613937 | ISBELL, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375588 | ISBELL, LOGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549484 | ISBELL, STUART J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427936 | ISBELL, TIMOTHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147682 | ISBELL, TONYA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392018 | ISBILIR, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603797 | ISBILIR, ERSIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486131 | ISBITSKI, EDWARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488188 | ISBITSKI, PETER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5792494 | ISC CONTRACTORS | NICK MARKOVICH | 4041 MACARTHUR BLVD | SUITE 250 | | NEWPORT BEACH | CA | 92660 | |
| 4827606 | ISC Contractors - SYNERGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877120 | ISC GROUP | INTERNATIONAL SYSTEM CONSULTANTS LL | 9550 RIDGEHAVEN COURT | | | SAN DIEGO | CA | 92123 | |
| 5646961 | ISC GROUP | 9550 RIDGEHAVEN COURT | | | | SAN DIEGO | CA | 92123 | |
| 4795629 | ISCARF LLC | DBA ISCARF | 9700 HARWIN DRIVE STE 215 | | | HOUSTON | TX | 77036 | |
| 4753969 | ISCH, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646962 | ISCHA HERNANDEZ | 93 HICKSTOWN ROAD | | | | PINE HILL | NJ | 08021 | |
| 4413600 | ISCHER, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5796748 | ISCHOLAR INC | 250 HEARTLAND BLVD | | | | EDGEWOOD | NY | 11717 | |
| 4895635 | IScholar Inc. | 250 Heartland Blvd. | | | | Edgewood | NY | 11717 | |
| 4794100 | ISCO Corporation | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794101 | ISCO Corporation | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794102 | ISCO Corporation | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582353 | ISCRA, MAXIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395283 | ISDANAVICH, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534763 | ISDELL, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291849 | ISDELL, JOHN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576120 | ISE, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547886 | ISEBOR, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827607 | ISEC INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4558469 | ISEDENIO PEDEN, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656223 | ISEDORE, ARTHUR G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612199 | ISEL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646963 | ISELA CARILLO | 2343 ROOESVELT AVE | | | | SAN ANTONIO | TX | 78212 | |
| 5646964 | ISELA HERNADEZ | 2115 WINNWOOD ST | | | | LAS VEGAS | NV | 89108 | |
| 5646965 | ISELA MARTINEZ | 3125 SPRING CREEK TR | | | | PROSPER | TX | 75078 | |
| 4800689 | ISELA QUESADA | DBA DCACHE | 816 GREEN COVE | | | EL PASO | TX | 79932 | |
| 5646966 | ISELA QUINTANA | 8949 W HIGHLAND AVE | | | | PHOENIX | AZ | 85037 | |
| 5646967 | ISELA RAMIREZ | 550 2ND ST | | | | ORANGE COVE | CA | 93646 | |
| 5646968 | ISELA SALINAS | 1123 E STUBBS | | | | EDINBURG | TX | 78539 | |
| 5646969 | ISELA STEPHENS | 897 THOMAS RD | | | | COLUMBUS | OH | 43212 | |
| 5646970 | ISELDA HERRERA | 20 SOUTH 10TH ST | | | | YAKIMA | WA | 98901 | |
| 4717237 | ISELIN, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798599 | ISELLER LLC | DBA AMERICAN DEALS | 1805 N CARSON ST SUITE S | | | CARSON CITY | NV | 89701 | |
| 4718188 | ISELT, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646971 | ISEMAN WILLIAM | 4607 SEMINOLE ST | | | | FT MYRES | FL | 33905 | |
| 4580712 | ISEMANN, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646972 | ISEMINGER LUKE | 8000 W STANFORD AVE | | | | LITTLETON | CO | 80123 | |
| 4152716 | ISEMINGER, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646973 | ISENBERG AUDREY M | 115 SUMAC LANE | | | | TYRONE | PA | 16686 | |
| 4443692 | ISENBERG, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207332 | ISENBERG, HANNAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650620 | ISENBERG, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426081 | ISENBERG, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837173 | ISENBERG, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754866 | ISENBERG, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626071 | ISENBERG, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310034 | ISENBERG, TYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277033 | ISENBERG, VICTORIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304371 | ISENBERG, WILLIAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454063 | ISENBERG-DALTON, MICHELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219167 | ISENBURG, CHRISTIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733483 | ISENBURG, PERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742494 | ISENEGGER, CONSTANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352196 | ISENHART, CARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309823 | ISENHART, JERAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388143 | ISENHOUR, MINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380729 | ISENHOUR, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612553 | ISENHOWER, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195221 | ISENHOWER, LEILANI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680825 | ISENHOWER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646974 | ISENOGLE JAN | 461 OSBORNE LANE | | | | BLOOMFIELD | IN | 47424 | |
| 4367534 | ISENSEE, KYLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604059 | ISEPPON, ALEC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646975 | ISER DONALD | 932 ROSEDALE AVE NW | | | | WARREN | OH | 44483 | |
| 5646976 | ISER ZOE | 1133 NE 22ND STREET | | | | OCALA | FL | 34471 | |
| 4446011 | ISER, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444671 | ISER, ELIZEBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241694 | ISERIC, SABIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521010 | ISERMAN, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504773 | ISERN, LUIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858783 | ISFEL CO INC | 110 W 34TH ST 5TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 4878102 | ISFTV | KEVIN T MILLER | 140 WOODACRES ROAD | | | EAST PATCHOGUE | NY | 11772 | |
| 4508071 | ISGITT, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368916 | ISGRIGGS, FRED D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646978 | ISGUR ALI | 217 PLEASANT ST | | | | BROCKTON | MA | 02301 | |
| 4363455 | ISH, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646979 | ISHA AXSON | 505 SMITH RD | | | | POLK CITY | FL | 33868 | |
| 5646980 | ISHA B | 6120 TIARA LANE | | | | CHARLOTTE | NC | 28212 | |
| 5646981 | ISHA DEOKULE | 284 W PORTALES DR | | | | MTN HOUSE | CA | 95391 | |
| 5646982 | ISHA DORCY | 1159 E LAVERNE AVE | | | | POMONA | CA | 91768 | |
| 5646983 | ISHA HENDERSON | 2539 SALEM ST | | | | DENVER | CO | 80239 | |
| 5646984 | ISHA MILLER | 408 N 11ST 2ND FLR | | | | NEWARK | NJ | 07055 | |
| 5646985 | ISHA SCOTT | 123 LONGVIEW AVE | | | | BUFFALO | NY | 14211 | |
| 4351536 | ISHA, ISHTIAQ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801659 | ISHAAN INTERNATIONAL INC | DBA DIAMONDWISH | 550 SOUTH HILL STREET SUITE 1095 | | | LOS ANGELES | CA | 90013 | |
| 5646986 | ISHAHAK SHEIK | 502 BOULDER APT2 | | | | COLORADO SPRINGS | CO | 80903 | |
| 4669066 | ISHAK, ADEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156677 | ISHAK, AZIZ R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439807 | ISHAK, DEMIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211912 | ISHAK, HANAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646988 | ISHAM DEANNAN | 332 W FULTON ST | | | | WAUPACA | WI | 54981 | |
| 5646989 | ISHAM KATE | 5500 BONITA BEACH RD | | | | BONITA SPRGS | FL | 34134 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4898973 | ISHAM MIKEAL MCNAIR | ISHAM MCNAIR | 9637 CAPEVIEW AVE STE 400 | | | NORFOLK | VA | 23503 | |
| 4759452 | ISHAM, ABRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747523 | ISHAM, AYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210594 | ISHAM, CATHERINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168316 | ISHAM, DEBORAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837174 | ISHAM, GLEN & DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273936 | ISHAM, JADA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456402 | ISHAM, JAYLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389487 | ISHAM, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563132 | ISHAM, MINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727921 | ISHAQ, SAJID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285953 | ISHAQ, YAQOOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5838381 | ISHARA MILLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5838381 | ISHARA MILLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5838381 | ISHARA MILLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646990 | ISHARELL OVERTON | 491 CHAPMAN RD 11 | | | | FOUNTAIN INN | SC | 29644 | |
| 4712794 | ISHAYA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646991 | ISHCOMER MARY | 801 N MINGO RD LOT 226 | | | | TULSA | OK | 74116 | |
| 5646992 | ISHEA T YOUNG | 100 S 89TH ST APT 3 | | | | BELLEVILLE | IL | 62223 | |
| 4159463 | ISHEIM II, DENNIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444733 | ISHEIM, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646993 | ISHEM VIOLA | 6145 7TH AVENUE | | | | PEARLINGTON | MS | 39572 | |
| 4242900 | ISHERWOOD JR, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837175 | ISHERWOOD, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422100 | ISHFAQ, TAHREEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558140 | ISHFAQUE, MEHEJBEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646994 | ISHIA BRADLEY | 108 CARVER | | | | SUMTER | SC | 29150 | |
| 4620256 | ISHIBASHI, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232215 | ISHIDA, BRUCE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740983 | ISHIGURO, JANE CLARE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643219 | ISHIHARA, JUDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484267 | ISHII SHANE H | PO BOX 235 | | | | KOLOA | HI | 96756 | |
| 4270026 | ISHII, ARTHUR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817100 | ISHII, HOPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683009 | ISHII, KAORU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272450 | ISHII, NEIL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484267 | ISHII, SHANE H. | PO BOX 235 | | | | KOLOA | HI | 96756 | |
| 4270908 | ISHII, SHANE H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272820 | ISHII, STEPHANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156585 | ISHIKAWA, AARON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158280 | ISHIKAWA, ASHLEIGH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817101 | ISHIKAWA, GLENN & TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272768 | ISHIKAWA, JEAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571105 | ISHIKAWA, MARGARET J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412575 | ISHIKAWA, SONNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646995 | ISHIMA ANJELICA | 6936 MIRADOR WAY | | | | SACRAMENTO | CA | 95828 | |
| 4164674 | ISHIMA, ANJELICA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770718 | ISHIMARU, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270533 | ISHIMURA, DAMMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627807 | ISHINO, EMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272783 | ISHITANI, SHIRLIE ANN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720793 | ISHIZUKA, TAKAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646996 | ISHKESHIA WRIGHT | 2596 SHARON ROSE DR | | | | LIMA | OH | 45807 | |
| 5646997 | ISHMAEL GOMEZ | 215 ELVADO WAY | | | | SAN DIEGO | CA | 62114 | |
| 4837176 | ISHMAEL PEREZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439311 | ISHMAEL, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408961 | ISHMAEL, CLINTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191942 | ISHMAEL, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604571 | ISHMAEL, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268902 | ISHMAEL, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338148 | ISHMAEL, TAMINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379445 | ISHMAEL, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646998 | ISHMAN LUNYTA | 6325 PEURIFOY | | | | ST LOUIS | MO | 63134 | |
| 4314749 | ISHMAN, ANTHONY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516039 | ISHMAN, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327232 | ISHMAN, QIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5646999 | ISHMEAL CLARK | 2505 ROSA AVE | | | | ALBANY | GA | 31701 | |
| 5647000 | ISHMEAL R STEWARD | 533 LILLEY AVE | | | | COLUMBUS | OH | 43205 | |
| 4585337 | ISHMEAL, ELDRIDGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763341 | ISHMEL, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5647001 | ISHMER DAWSON | 24 JAMESTOWN ST | | | | STOCKTON | CA | 95207 | |
| 4529517 | ISHMON-BROWN, KAMILAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860628 | ISHOW COM INC | 14205 SE 36TH ST SUITE 100 | | | | BELLEVUE | WA | 98006 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4848225 | ISHRAK MAWRI | 2749 TIMBER LANE DR | | | | Flushing | MI | 48433 | |
| 4283682 | ISHRAT JAHAN BEGUM, FNU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5647002 | ISHSHAH JANKANS | 15075 SE POWELL BLVD | | | | PORTLAND | OR | 97233 | |
| 4546614 | ISHTIAQ, ASAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5647003 | ISHU ANAND JAISWAL | 1065 GRECO AVE | | | | SUNNYVALE | CA | 94087 | |
| 5647004 | ISHU SINGH | 805 S 6TH ST APT B | | | | KIRKSVILLE | MO | 63501 | |
| 4796737 | ISHWARI BISABATINI | DBA DEALSONTHEPLANET | 2518 S 125TH AVE | | | OMAHA | NE | 68144 | |
| 4884535 | ISI COMMERCIAL REFRIGERATION INC | PO BOX 204000 | | | | DALLAS | TX | 75320 | |
| 4704499 | ISIAC, THEADO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704500 | ISIAC, THEADO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5647006 | ISIAH FORD | 5672 MULAT RD | | | | MILTON | FL | 32583 | |
| 5647007 | ISIAH HURST | 3226 N SPANGLER ST | | | | PHILADELPHIA | PA | 19129 | |
| 4538213 | ISIAYEI, STELLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434292 | ISIBOR, AISOSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5647009 | ISIBRO ROWENA | 1005 N 12TH | | | | SPFLD | IL | 62702 | |
| 5647010 | ISIDORE CHANTEL | 105 BLACKWOOD CLEMENTON RD | | | | BLACKWOODNJ | NJ | 08021 | |
| 5647011 | ISIDORE MAYA | 2412 JAIME COURT | | | | VIOLET | LA | 70092 | |
| 5647012 | ISIDORE NAYDA M | 12270 HIGHWAY 39 | | | | BRAITHWAITE | LA | 70040 | |
| 4241009 | ISIDORE, JEROME E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421932 | ISIDORE, WILLENS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5647014 | ISIDRO CHRISTINE | 370 ORCHARD ST | | | | NEW BEDFORD | MA | 02740 | |
| 4775150 | ISIDORO JIMENEZ, ESTANISLAO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421449 | ISIDORO, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192021 | ISIDORO, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327748 | ISIDORO, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214603 | ISIDORO, ULISES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5647015 | ISIDRA NAVA | P O BOX 1162 | | | | COTTONWOOD | CA | 96022 | |
| 5647016 | ISIDRA ORTIZ | URB REPARTO SAN JOSE 31 | | | | CAGUAS | PR | 00725 | |
| 4849362 | ISIDRO A RAMIREZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5647019 | ISIDRO C GUZMAN | 9357 M DAVIS HWY 230 | | | | PENSACOLA | FL | 32514 | |
| 5647020 | ISIDRO CASTILLO | 100 LEXINGTON PLACE | | | | ROYAL PALM BE | FL | 33411 | |
| 4858534 | ISIDRO GALLEGOS | 10510 BLACK WALNUT DR | | | | DALLAS | TX | 75243 | |
| 5647022 | ISIDRO NUNEZ | 240 AUDUBON AVE | | | | NEW YORK | NY | 10033 | |
| 4127104 | Isidro Ramirez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837177 | ISIDRO ROMERO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745857 | ISIDRO, BUENAFE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215833 | ISIDRO, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334828 | ISIKLI, OZGUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153736 | ISIMANG, KEEANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182218 | ISIMS, MEAGAN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5647023 | ISIP JENNIFER | 2441 W LINCOLN AVE 54 | | | | ANAHEIM | CA | 92801 | |
| 5647024 | ISIS BROUGHTON | 2418 STADIUM DRIVE | | | | NORTH CHARLESTON | SC | 29406 | |
| 5647025 | ISIS BRYANT | 41872 NW 5 ST | | | | MIAMI | FL | 33136 | |
| 5647026 | ISIS CERDA | 3640W DIVERSY AVE | | | | CHICAGO | IL | 60647 | |
| 4870424 | ISIS LOGISTICS LLC | 495 FORTUNE BLVD | | | | MIDWAY | FL | 32343-6682 | |
| 5647027 | ISIS MUNOS | 149 NT SONOITA AP7 | | | | NOGALES | AZ | 85621 | |
| 4837178 | ISIS PAPYRUS AMERICA, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5647028 | ISIS RIVERS | 841 S 11TH STREET | | | | NEWARK | NJ | 07018 | |
| 5647029 | ISIS THOMAS | 1800 41ST AVE APT 15E | | | | TUSCALOOSA | AL | 35401 | |
| 4850527 | ISIS VARGAS RAMIREZ | 1594 HALLWORTH CT | | | | Columbus | OH | 43232 | |
| 4466735 | ISITT, MATTHEW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382206 | ISKANDAR, RANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568055 | ISKANDAR, SHADY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195230 | ISKANDAR, SOUZAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446298 | ISKANDARANI, AHMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261038 | ISKANDER, ADEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837179 | ISKANDER, EZZAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216563 | ISKANDER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617739 | ISKANDER, SAMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522964 | ISKANDER, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266034 | ISKANDER, YOUHANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716499 | ISKE, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292749 | ISKERKA, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718325 | ISKHAKOV, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198714 | ISKIN, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827608 | ISL DEVELOPMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154480 | ISLA, JOELYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5647030 | ISLAM BSEISO | 266 BEDFORD PARK BLVD | | | | BRONX | NY | 10458 | |
| 4266188 | ISLAM JR., SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339788 | ISLAM RAZON, MD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417644 | ISLAM, ABDULLAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444422 | ISLAM, ABIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529128 | ISLAM, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4196900 | ISLAM, AHMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464706 | ISLAM, ARNAB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402228 | ISLAM, ASRAFUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162549 | ISLAM, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237785 | ISLAM, BUSHRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430340 | ISLAM, CHANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556579 | ISLAM, FAKHAR U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360453 | ISLAM, FARJANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327026 | ISLAM, FARMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670680 | ISLAM, MAHBUBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443700 | ISLAM, MATINUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531610 | ISLAM, MD AKIBUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430428 | ISLAM, MD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700982 | ISLAM, MOHAMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420018 | ISLAM, MOHAMED N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531264 | ISLAM, MOHAMMAD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598916 | ISLAM, MOHAMMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429396 | ISLAM, MUNIRUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354641 | ISLAM, NAZMUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276535 | ISLAM, NAZMUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337919 | ISLAM, NOMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276795 | ISLAM, NOUSHIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236665 | ISLAM, REZINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423546 | ISLAM, RIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432562 | ISLAM, ROKEYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482021 | ISLAM, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705351 | ISLAM, SAIFUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709215 | ISLAM, SAIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214398 | ISLAM, SAMIUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340029 | ISLAM, SANJIDUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555397 | ISLAM, SANZIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541123 | ISLAM, SERAJUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590868 | ISLAM, SHAFIQUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338837 | ISLAM, SHAHNAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531231 | ISLAM, SHANNEWAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176131 | ISLAM, SONIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253557 | ISLAM, SUMANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704378 | ISLAM, TAFAZZAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351437 | ISLAM, TAHMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480016 | ISLAM, YASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556974 | ISLAM, ZAHARAT Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226264 | ISLAM, ZAHIRUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803303 | ISLAMIC CENTER OF DE COUNTRY INC | C/O SHAHZAD KHAN | 5423 LYNBROOK LANE | | | WESTERVILLE | OH | 43082 | |
| 4890887 | Islamorada Fish Company Kansas, LLC | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4890888 | Islamorada Fish Company Texas, LLC | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4890889 | Islamorada Fish Company, LLC | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4392098 | ISLAMOV, UMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861615 | ISLAND ASSEMBLY AND INSTALLATION | 17 LAKE TERRACE | | | | MIDDLE ISLAND | NY | 11953 | |
| 4127296 | Island Assembly and Installations Inc. | 17 Lake Terrace | | | | Middle Island | NY | 11953 | |
| 4877154 | ISLAND BEVERAGE DISTRIBUTORS | ISLAND BEVERAGE DISTRIBUTORS LLC | 600 BELLO STREET SUITE 110 | | | BARRIGADA | GU | 96913 | |
| 5647033 | ISLAND BEVERAGE DISTRIBUTORS | 600 BELLO STREET SUITE 110 | | | | BARRIGADA | GU | 96913 | |
| 4138596 | Island Beverage Distributors, Inc. | 600 Bello St. Ste. 110 | | | | Barrigada | GU | 96913 | |
| 4138596 | Island Beverage Distributors, Inc. | P.O. Box 192 | | | | Hagatna | GU | 96932 | |
| 4846566 | ISLAND BREEZE HVAC SOLUTIONS | 18721 WINDING CREEK PL | | | | Germantown | MD | 20874 | |
| 4837180 | ISLAND CONSTRUCTION & DESIGN CO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837181 | ISLAND CONTRACTING & REMODELING INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5787373 | ISLAND COUNTY | 1 NE 7TH AND MAIN ST | | | | COUPEVILLE | WA | 98239 | |
| 4780802 | Island County Treasurer | 1 NE 7th and Main St | | | | Coupeville | WA | 98239 | |
| 4780803 | Island County Treasurer | PO Box 699 | | | | Coupeville | WA | 98239 | |
| 4876505 | ISLAND DELIVERY SERVICE | GLOBAL ENTRY LLC | 9091 CASTLE COAKLEY STE 2 | | | CHRISTIANSTEAD ST CROIX | VI | 00820 | |
| 5796749 | Island Elevator | PO Box 6147 | | | | Merizo | GU | 96916 | |
| 4878402 | ISLAND ELEVATOR | LEOPOLD JOHN BRADY II | P O BOX 6147 | | | MERIZO | GU | 96916 | |
| 5796749 | ISLAND ELEVATOR | P O BOX 6147 | | | | MERIZO | GU | 96916 | |
| 5788943 | Island Elevator | Leo Brady, Sr | PO Box 6147 | | | Merizo | GU | 96916 | |
| 4859897 | ISLAND ENERGY INC | 130 GREENE 721 ROAD | | | | PARAGOULD | AR | 72450 | |
| 4865523 | ISLAND IMAGE LLC | 3129 B PELEKE STREET | | | | LIHUE | HI | 96766 | |
| 4794632 | ISLAND IN THE SUN | 175 COURTS LN | | | | LITTLE ROCK | AR | 72223 | |
| 4869891 | ISLAND INSTALLATIONS OF LONG ISLAND | 67 BERKSHIRE ROAD | | | | BETHPAGE | NY | 11714 | |
| 4837182 | ISLAND INTERIORS AT OCEAN REEF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837183 | ISLAND INTERIORS OF SANIBEL, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5796750 | ISLAND MOVERS | Pier 42, P.O.B. 17865 | | | | Honolulu | HI | 96817 | |
| 5790460 | ISLAND MOVERS | ISLAND MOVERS, INC. | PIER 42, P.O.B. 17865 | | | HONOLULU | HI | 96817 | |
| 4880772 | ISLAND MOVERS INC | P O BOX 17865 | | | | HONOLULU | HI | 96817 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5796751 | Island Movers, Inc. | Pier 42 | | | | Honolulu | HI | 17865 | |
| 5790461 | ISLAND MOVERS, INC. | GREG SAKAGUCHI | PIER 42 | | | HONOLULU | HI | 96817 | |
| 4875552 | ISLAND PACKET | EAST COAST NEWSPAPERS INC | P O BOX 3019 | | | LIVONIA | MI | 48151 | |
| 5647035 | ISLAND PACKET | P O BOX 2291 | | | | RALEIGH | NC | 27602 | |
| 4873754 | ISLAND PERIODICALS INC | CARIBBEAN MANAGEMENT LLC | P O BOX 7098 | | | ST THOMAS | VI | 00801 | |
| 4882842 | ISLAND PERIODICALS INC OFFSHORE | P O BOX 7098 | | | | ST THOMAS | VI | 00801 | |
| 4867156 | ISLAND PRESSURE WASH INC | 415 DAIRY RD STE E 506 | | | | KAHULULI | HI | 96732 | |
| 4864853 | ISLAND PRINCESS | 2846 UALENA STREET | | | | HONOLULU | HI | 96819 | |
| 4861988 | ISLAND PRINT TEES INC | 1811 HART STREET | | | | HONOLULU | HI | 96819 | |
| 4871614 | ISLAND PUMPING AND SERVICES INC | 91 269 OLAI STREET | | | | KAPOLEI | HI | 96707 | |
| 4871643 | ISLAND RECYCLING INC | 91140 KAOMI LOOP | | | | KAPOLEI | HI | 96707 | |
| 4837184 | ISLAND SHORES PROPERTY SERVICES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871952 | ISLAND SLIPPER FACTOR LTD | 98 711 KUAHAO PLACE | | | | PEARL CITY | HI | 96872 | |
| 5796752 | ISLAND SLIPPER FACTORY LTD | 98-711 KUAHAO PLACE | | | | PEARL CITY | HI | 96782 | |
| 5796752 | ISLAND SLIPPER FACTORY LTD | 98-711 KUAHAO PLACE | | | | PEARL CITY | HI | 96872 | |
| 5016059 | ISLAND SLIPPER FACTORY LTD. | 98-711 KUAHAO PLACE | | | | PEARL CITY | HI | 96782 | |
| 4870631 | ISLAND SNACKS INC | 7650 STAGE RD | | | | BUENA PARK | CA | 90621 | |
| 4881005 | ISLAND SUN NEWSPAPER | P O BOX 21 | ROAD TOWN | | | TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 5647036 | ISLAND SUN NEWSPAPER | P O BOX 21 | | | | ROADTOWN TORTOLA | | | BVI |
| 4805930 | ISLAND SURF COMPANY LLC | 342 CIRCUIT STREET | | | | HANOVER | MA | 02339 | |
| 4889416 | ISLAND WARRIOR TOYS | WILLIAM HOLLAND | 99-1860 PUKEAWE CIRCLE | | | VOLCANO | HI | 96785 | |
| 4797754 | ISLAND WATER SPORTS OF DEERFIELD B | DBA ISLAND WATER SPORTS | 1985 NE 2ND STREET | | | DEERFIELD BEACH | FL | 33441 | |
| 5796753 | ISLAND WIDE A C SERVICE LLC | 1029 ULUPONO ST | | | | HONOLULU | HI | 96819 | |
| 5796753 | Island Wide A/C Service, LLC | 1029 Ulupono Street | | | | Honolulu | HI | 96819 | |
| 5843164 | Island Wide A/C Service, LLC | 1029 Ulupono Street | | | | Honolulu | HI | 96819 | |
| 5796755 | Island Wide AC | 1029 Ulupono St | | | | HONOLULU | HI | 96819 | |
| 5790463 | ISLAND WIDE AC | MARISA BELLEVOU | 1029 ULUPONO ST | | | HONOLULU | HI | 96819 | |
| 4880333 | ISLAND WIDE EXPRESS | P O BOX 11670 | | | | SAN JUAN | PR | 00922 | |
| 4880309 | ISLAND WINES & SPIRITS DISTRIBUTORS | P O BOX 11439 | | | | TAMUONG | GU | 96931 | |
| 4143255 | Island Wines & Spirits Distributors INC | 600 Bello Street | Suite 110 | | | Tamuning | GU | 96931 | |
| 4136414 | Island Wines & Spirits Distributors, Inc. | 600 Bello St. | Ste. 110 | | | Barrigada | GU | 96913 | |
| 4136414 | Island Wines & Spirits Distributors, Inc. | PO BOX 11439 | | | | Tamuning | GU | 96931 | |
| 4267416 | ISLAND, BREUNKA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697489 | ISLAND, GORDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241381 | ISLAND, JAYLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5647038 | ISLANDE ROSSER | 80 CLEVELAND STREET | | | | WILKES BARRE | PA | 18705 | |
| 4806690 | ISLANDER GROUP | 269 PALII STREET | | | | MILILANI | HI | 96789 | |
| 4864557 | ISLANDER GROUP INC | 269 PALII ST | | | | MILILANI | HI | 96878 | |
| 4877419 | ISLANDER WHOLESALE | JB LLC | P O BOX 9498 | | | DEDEDO | GU | 96912 | |
| 5647039 | ISLANDER WHOLESALE | P O BOX 9498 | | | | DEDEDO | GU | 96912 | |
| 5647039 | ISLANDER WHOLESALE | P O BOX 9498 | | | | DEDEDO | GU | 96912 | |
| 4898604 | ISLANDWIDE ELECTRIC INC | GLENN YEE | 11 JACQUELINE COURT | | | WEST BABYLON | NY | 11704 | |
| 5647040 | ISLAR DENISE | 864 KILLEARN BLVD | | | | WINTER HAVEN | FL | 33880 | |
| 4440786 | ISLAR, SHAKIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5647041 | ISLAS ELVA | 1342 PASEO MILITAR | | | | RIO RICO | AZ | 85648 | |
| 5647042 | ISLAS MAYRA | 718 S ALMA SCHOOL RD APT 234 | | | | MESA | AZ | 85210 | |
| 5647043 | ISLAS MELISSA | 502 W MARKET ST | | | | NAPPANEE | IN | 46550 | |
| 4402713 | ISLAS, ANA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383221 | ISLAS, ANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534790 | ISLAS, ANTONIO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189318 | ISLAS, AYRIM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524336 | ISLAS, CINTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729847 | ISLAS, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700485 | ISLAS, CYNTHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700485 | ISLAS, CYNTHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700485 | ISLAS, CYNTHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158344 | ISLAS, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144777 | ISLAS, HALEY-ANN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202705 | ISLAS, JANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565166 | ISLAS, JUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212322 | ISLAS, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180402 | ISLAS, LAURA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212350 | ISLAS, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172833 | ISLAS, ROSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689196 | ISLAS, SERVANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169191 | ISLAS, SHENEA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765308 | ISLAS, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157332 | ISLAS, SYLVIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765990 | ISLAS, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160682 | ISLAS-GARCIA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5647044 | ISLASTORRES IVETTE | 1013 GENEVA ST | | | | RACINE | WI | 53404 | |
| 4153025 | ISLAVA, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5647045 | ISLER FELIPA | 11 HARVLEY ST | | | | GREENVILLE | SC | 29609 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4650635 | ISLER, ALLISON M M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624616 | ISLER, ARMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705667 | ISLER, GIRAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763297 | ISLER, GISELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802002 | ISLES BRIDGE LLC | 21 TECHNOLOGY DR STE 2 | | | | WEST LEBANON | NH | 03784-1632 | |
| 5647046 | ISLES IDA | 324 FLETCHER AVE | | | | DAYTONA BEACH | FL | 32114 | |
| 5647047 | ISLEY SHELLY | 331 COLE AVE | | | | AKRON | OH | 44301 | |
| 4468398 | ISLEY, AUDREYANNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250029 | ISLEY, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592965 | ISLEY, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636726 | ISLEY, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494228 | ISLEY, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769164 | ISLEY, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381671 | ISLEY, KENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230650 | ISLEY, NATALIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378504 | ISLEY, SYDNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740849 | ISLEY, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484268 | ISLIP TOWN | 40 NASSAU AVE | | | | ISLIP | NY | 11751 | |
| 4780338 | Islip Town Receiver of Taxes | 40 Nassau Ave | | | | Islip | NY | 11751 | |
| 4796642 | ISM GLOBAL INC | DBA SPORTS OUTFITTERS | 69730 HWY 111 STE 106 | | | RANCHO MIRAGE | CA | 92270 | |
| 4801522 | ISM GLOBAL LLC | DBA SPORTS CLUB 2012 | 69730 HWY 111 STE 106 | | | RANCHO MIRAGE | CA | 92270 | |
| 4392878 | ISMAEEL, BABIKIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5647048 | ISMAEL ALVARADO | 25 VIEW POINT DR | | | | SLATE HILL | NY | 10973 | |
| 5647049 | ISMAEL CARAZA | 18724 NW 79TH CT | | | | HIALEAH | FL | 33015 | |
| 5647051 | ISMAEL DELGADO | CALLE 2 B1 URB VILLA AURORA | | | | CATANO | PR | 00962 | |
| 5647052 | ISMAEL ECLEUARRIA | 6921 LYNFORD ST | | | | PHILADELPHIA | PA | 19149 | |
| 5647053 | ISMAEL FEBRES | CALLE AZUZENA 176 | | | | SAN JUAN | PR | 00929 | |
| 4817102 | ISMAEL HERNANDEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5647054 | ISMAEL HERRERA | PO BOX 158 | | | | MARLBORO | NY | 12547 | |
| 4797816 | ISMAEL JIMENEZ JR | DBA CONCEPTONE TECHNOLOGIES | 158 28 78TH AVE | | | FRESH MEADOWS | NY | 11366 | |
| 5647056 | ISMAEL MORA PORTELA | 13405 WALKERS CREEK RD | | | | CHARLOTTE | NC | 28273 | |
| 5647057 | ISMAEL MORENO | 5296 CREEK EST | | | | SAN JOSE | CA | 95135 | |
| 5647058 | ISMAEL OSORIA | 9768 LA MORENITA CIR | | | | EL PASO | TX | 79927 | |
| 5647059 | ISMAEL PEREZ | HC 4 BOX 44994 | | | | LAS PIEDRAS | PR | 00771 | |
| 5647060 | ISMAEL S GONZALEZ | 8330 COMET ST | | | | EL PASO | TX | 79904 | |
| 5647061 | ISMAEL SAENZ | 423 CASCADE CIR | | | | SILVERTHORNE | CO | 80498 | |
| 5647063 | ISMAEL VASQUEZ | 1402 SW 59TH ST | | | | OKLAHOMA CITY | OK | 73119 | |
| 5647064 | ISMAEL VEGA | 17333 VALLEY BLVD | | | | FONTANA | CA | 92335 | |
| 5647065 | ISMAEL ZUNIGA | 1415 E SAN CARLOS ST | | | | LAREDO | TX | 78041 | |
| 4399251 | ISMAEL, AHMED S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5647066 | ISMAELA VELAZQUEZ | URB ALTMEZA 1697 | | | | SAN JAUAN | PR | 00921 | |
| 5647067 | ISMAHAN ESSE | 26 RENAISSANCE CT 327 | | | | HOPKINS | MN | 55343 | |
| 5647068 | ISMAIL ABDULLA | 127 VELVETLEAF | | | | IRVINE | CA | 92620 | |
| 5647069 | ISMAIL SHAMSO | 1515 SOUTH 4TH STREET | | | | MINNEAPOLIS | MN | 55454 | |
| 5647070 | ISMAIL SHOHAG | 204 MAMARONECK AVE | | | | WHITE PLAINS | NY | 10601 | |
| 4365180 | ISMAIL, ABDINASIR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302651 | ISMAIL, ABEDLRAHMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408315 | ISMAIL, AHMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557459 | ISMAIL, AZHAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550674 | ISMAIL, FADUMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365950 | ISMAIL, FAISO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364100 | ISMAIL, HAMIDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367812 | ISMAIL, HANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764589 | ISMAIL, HISHYAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365256 | ISMAIL, IQRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236130 | ISMAIL, ISHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174194 | ISMAIL, KHALIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251413 | ISMAIL, MAHEEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468594 | ISMAIL, NABILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661309 | ISMAIL, NOOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397513 | ISMAIL, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655698 | ISMAIL, RUBINA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455970 | ISMAIL, RUKIO F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560683 | ISMAIL, SAAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447833 | ISMAIL, SAFIA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286082 | ISMAIL, SARAH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594922 | ISMAIL, SULIEMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817103 | ISMAILER, DAVID & RANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435815 | ISMAILSUFAJ, ANXHELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5647071 | ISMAN CAL | 580 CROWN STREET | | | | BROOKLYN | NY | 11212 | |
| 5647072 | ISMARI MARTINEZ | 266 ARCOIRIS | | | | LAREDO | TX | 78043 | |
| 5647073 | ISMARIE MONGE | CALLE MIZAR F V 1 SANTA JUANITA | | | | BAYAMON | PR | 00956 | |
| 5647075 | ISMELDA RAMIREZ | 608 S TAYLOR AVE | | | | CALIFORNIA | MO | 65018 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4785690 | Ismoilov, Khurshid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785691 | Ismoilov, Khurshid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5647076 | ISMOND GONZALEZ | 227 QUINCY ST | | | | SPRINGFIELD | MA | 01109 | |
| 5647077 | ISNER VICKY | 74 MIKE STREET | | | | WASHINGTON | WV | 26181 | |
| 4152982 | ISNER, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817104 | Isobel Wiener | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5647078 | ISOBELLE JEFFERY | 5607 MEADOW DRIVE | | | | ARCADE | NY | 14009 | |
| 4760004 | ISODA, GLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804166 | ISOKINETICS INC | P.O BOX 21 | | | | DE QUEEN | AR | 71832 | |
| 4279234 | ISOLA JR, LLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827609 | ISOLA USA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645383 | ISOLA, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817105 | ISOLA, DR RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740758 | ISOLA, RADHIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5647080 | ISOLINA SANTIAGO | HC 02 BOX 9279 | | | | GUAYNABO | PR | 00971 | |
| 5647081 | ISOM ALLAN | 1016 JEFF DR | | | | BHAM | AL | 35235 | |
| 5647082 | ISOM BEATRICE | 1051 SFC 118 | | | | MIDDLETOWN | DE | 19709 | |
| 5647083 | ISOM CHANEL | 286B CHAD BROWN STREET | | | | PROVIDENCE | RI | 02908 | |
| 5647084 | ISOM GEKEYRA | 2479 HAGOPLAN AVE | | | | PALM BAY | FL | 32908 | |
| 5647085 | ISOM LARRY | 636 ST JOSEPH AVE | | | | DAYTON | OH | 45410 | |
| 5647086 | ISOM LINDA | 1301 A CARROLL | | | | ST LOUIS | MO | 63104 | |
| 5647087 | ISOM LORI | 123 GUTTER LEAF LN | | | | WAHALLA | SC | 29692 | |
| 5647088 | ISOM RACHEL | 358 PORTSIDE CIR APT 10 | | | | PERRYSBURG | OH | 43551 | |
| 5647089 | ISOM SALLIE | 116 EHRICCH ST | | | | CHESTER | SC | 29706 | |
| 5647090 | ISOM SHIRLEY | 4851 WEGG AVE | | | | EAST CHICAGO | IN | 46312 | |
| 5647091 | ISOM WANDA | 1243 N EZIDORE AVE | | | | GRAMERCY | LA | 70052 | |
| 4400813 | ISOM, ALEXIS V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708872 | ISOM, ANNELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362546 | ISOM, BIRDIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736126 | ISOM, BRINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618664 | ISOM, CEDRIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659524 | ISOM, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737347 | ISOM, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183375 | ISOM, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326053 | ISOM, ESHONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624762 | ISOM, GREGGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651255 | ISOM, HEATH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168272 | ISOM, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701291 | ISOM, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670990 | ISOM, JERMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213714 | ISOM, JOHNESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512881 | ISOM, KELLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577853 | ISOM, KENNETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254905 | ISOM, KEVIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578577 | ISOM, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521875 | ISOM, KRISTY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383953 | ISOM, LISA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588731 | ISOM, MARION W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615373 | ISOM, PARAZEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712605 | ISOM, PAULINE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663133 | ISOM, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684582 | ISOM, PRISCELLIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550983 | ISOM, RAINISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744400 | ISOM, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186986 | ISOM, REMONDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772148 | ISOM, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655646 | ISOM, SHAKIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577455 | ISOM, TAMMY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574573 | ISOM, TANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579383 | ISOM, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253463 | ISOM, TREVONNA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321138 | ISOM, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637538 | ISOM, YALANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457242 | ISOM, YVETTE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729675 | ISOM-BARNES, CAROLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535068 | ISOME, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625914 | ISOM-HITCHCOCK, RUSSETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857924 | ISOMORPHIC SOFTWARE | 1 SANSOME STREET SUITE 3500 | | | | SAN FRANCISCO | CA | 94104 | |
| 5647092 | ISON ASHLEY | 601 S MAIN ST | | | | EDINBURGH | IN | 46124 | |
| 5647093 | ISON JENNIFER | 153 COTTONWOOD DRIVE | | | | SANDY HOOK | KY | 41171 | |
| 5647094 | ISON JOE | RT 1 BOX 316 | | | | SANDY HOOK | KY | 41171 | |
| 5647095 | ISON SEAN | 2570 STATE ROUTE 124 | | | | LATHAM | OH | 45646 | |
| 5647096 | ISON THERETHA | 3703 DONNELL DR APT 101 | | | | FORESTVILLE | MD | 20747 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4318101 | ISON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599374 | ISON, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673840 | ISON, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356101 | ISON, GAIL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257696 | ISON, JAMES K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635427 | ISON, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633731 | ISON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712173 | ISON, VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765390 | ISONA CANUELAS, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585567 | ISORDIA, TRINIDAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550050 | ISOYAN, KNKUSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213664 | ISPIRIAN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801955 | ISPRING WATER SYSTEMS LLC | 3020 TROTTERS PARKWAY | | | | ALPHARETTA | GA | 30004 | |
| 4804486 | ISRA INTERNATIONAL CORP | DBA SOFT TOUCH LINEN | 2023 S YALE STREET | | | SANTA ANA | CA | 92704 | |
| 5647097 | ISRAEL ALEJO | 8548 S MILTON AVE | | | | PARLIER | CA | 93648 | |
| 4848928 | ISRAEL ALVARADO | 193 OUTRIGGER DR | | | | Vallejo | CA | 94591 | |
| 5647098 | ISRAEL AMEIJEIRAS | 3725 S OCEAN DR | | | | HOLLYWOOD | FL | 33019 | |
| 5647099 | ISRAEL ARZATE | 3300 N MCDONALD ST | | | | MCKINNEY | TX | 75071 | |
| 5647100 | ISRAEL BETANCOURT | 1407 RESERVOIR ST | | | | POMONA | CA | 91766 | |
| 5647101 | ISRAEL BETANCOURT-FIGUEROA | 40660 VERA CT | | | | HEMET | CA | 92544 | |
| 5647102 | ISRAEL CHRISTOPHER | 601 PEACH STREET | | | | COLUMBUS | MS | 39701 | |
| 5647103 | ISRAEL ELLA | 1134 SYCAMORE STREET | | | | ROCKY MOUNT | NC | 27801 | |
| 4803450 | ISRAEL FEFERKORN | DBA MYFAVORITEPERFUME.COM | 1365 38TH STREET | | | BROOKLYN | NY | 11218 | |
| 4845706 | ISRAEL FLORES | PO BOX 535 | | | | Swink | CO | 81077 | |
| 4831337 | ISRAEL GARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5647104 | ISRAEL GARCIA | 334 WEST LANGFORT ST | | | | RIDGELAND | SC | 29936 | |
| 5647105 | ISRAEL HERRERA | 12613 SEATTLE SLEW DR | | | | HOUSTON | TX | 77065 | |
| 5647106 | ISRAEL MAKONNEN | 4325 DUTCH ST | | | | VIRGINIA BCH | VA | 23452 | |
| 4342943 | ISRAEL POWELL, NAOMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5647107 | ISRAEL RAMIREZ | HC-03 BOX 34437 | | | | GURABO | PR | 00778 | |
| 5647108 | ISRAEL RIOS | 4050 N W 135 ST APT10-1 | | | | OPA LOCKA | FL | 33054 | |
| 5647109 | ISRAEL RODRIGUEZ | APT 8100 | | | | HUMACAO | PR | 00792 | |
| 5647111 | ISRAEL VAZQUEZ | VICTOR ROJAS 2 CALLE 1 CA | | | | ARECIBO | PR | 00612 | |
| 4586647 | ISRAEL, AFI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295846 | ISRAEL, ANITA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394982 | ISRAEL, ANNA PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193250 | ISRAEL, CHEYENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293584 | ISRAEL, ERAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438868 | ISRAEL, FADY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753070 | ISRAEL, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299719 | ISRAEL, IVY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697125 | ISRAEL, JASHUB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423260 | ISRAEL, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273881 | ISRAEL, JEREMY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673411 | ISRAEL, KEY-MAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686578 | ISRAEL, KING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673988 | ISRAEL, LIBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837185 | ISRAEL, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429200 | ISRAEL, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661070 | ISRAEL, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222854 | ISRAEL, PRINCE-ISRAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529747 | ISRAEL, REAGAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346337 | ISRAEL, SHILOH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723923 | ISRAEL, SVETLANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429399 | ISRAEL, TRINEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641066 | ISRAEL, YOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689706 | ISRAEL-HESLOP, YVROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571313 | ISRAELI, ALON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456297 | ISRAELI, YOAV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5647112 | ISRAELITE SHARAKHH | 2536 NONA RD | | | | COLUMBUS | OH | 43207 | |
| 4358872 | ISRAELS, TAMMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5647113 | ISRAELSON TYLER | 917 W IMPERIAL HWY | | | | LA HABRA | CA | 90631 | |
| 5647114 | ISRAIL NEFR | 6123 QUEENS BRIGADE CT | | | | FAIRFAX | VA | 22030 | |
| 4231030 | ISRALON, ENOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400878 | ISRANI, SHAILAJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440255 | ISRAR, SUMAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526979 | ISRAT, FARJANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5647115 | ISRAYL PATRICIA | 2015 FORGET ME NOT LANE | | | | WINGATE | NC | 28174 | |
| 5647116 | ISREAL ARCE JR | 1328 LEHMAN ST APT B | | | | LEBANON | PA | 17046 | |
| 5647117 | ISREAL CYNTHIA | 1016 HORTON ST | | | | MINDEN | LA | 71055 | |
| 5647118 | ISREAL CYNTHIA L | 1016 HORTON STREET | | | | MINDEN | LA | 71055 | |
| 5647119 | ISREAL JOHNSON | 25 BERWYCK DR | | | | AKRON | OH | 44306 | |
| 5647120 | ISREAL MESHA | 715 MASON TERRACE APT26 | | | | PERRY | GA | 31069 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5647121 | ISREAL NADIAH | 121 LENOX STREET | | | | ROCHESTER | NY | 14608 | |
| 5647122 | ISREAL SANCHEZ | 2601 W CLAREMONT ST | | | | PHOENIX | AZ | 85017 | |
| 5647123 | ISREAL SUAREZ | 4211 VESPERO 2 | | | | SAN ANTONIO | TX | 78233 | |
| 4384744 | ISREAL, EPHRAIM B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200559 | ISREAL, SOHEIR I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236351 | ISREE, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434862 | ISRIE, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837186 | ISRIEL, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789202 | ISS FACILITY SERVICES | 1019 Central Parkway North, Suite 100 | | | | San Antonio | TX | 78232 | |
| 4868738 | ISS RESEARCH LLC | 5400 WEST WT HARRIS BLVD STE L | | | | CHARLOTTE | NC | 28269 | |
| 4332546 | ISSA ALHASSAN, HAMDALLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5647124 | ISSA INDIA | 12012 MIDDLEGROUND RD B203 | | | | SAVANNAH | GA | 31419 | |
| 4298687 | ISSA, ABDALHFETH Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362838 | ISSA, ADEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517487 | ISSA, AYAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193041 | ISSA, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363873 | ISSA, DEQA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195224 | ISSA, LINDA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241669 | ISSA, LOGYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410722 | ISSA, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350598 | ISSA, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290653 | ISSA, SAMIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219784 | ISSA, SHEMSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212648 | ISSA, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290427 | ISSABEY, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5647125 | ISSAC AMY | 149 JANET DR | | | | WESTWEGO | LA | 70094 | |
| 5647126 | ISSAC D SIMMONS | 1347 MCKIVER RD | | | | BENNETTSVILLE | SC | 29512 | |
| 5647127 | ISSAC MEZA | 3812 W CASS ST | | | | TAMPA | FL | 33609 | |
| 4817106 | ISSAC OHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5647128 | ISSAC OSUJI | 3311 GUESS ROAD | | | | DURHAM | NC | 27705 | |
| 5647129 | ISSAC PEREZ | 33 HARRISON AVENUE | | | | CLIFTON | NJ | 07011 | |
| 5647130 | ISSAC ROSS | 362 OLD TARRYTOWN RD | | | | WHITE PLAINS | NY | 10607 | |
| 5647131 | ISSAC YOLANDA | 9115 ROB JACKSON | | | | JONESBORO | GA | 30238 | |
| 4695870 | ISSAC, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528469 | ISSAC, DELANIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749217 | ISSAC, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617418 | ISSAC, TERESA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665697 | ISSAH, AMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183957 | ISSAIAN, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347512 | ISSAK, MOHAMED I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347000 | ISSAK, MOULID I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262746 | ISSAKA, JULIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184979 | ISSAKHANIAN, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173416 | ISSAKHANIAN, SHIRAK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837187 | ISSAKOVITCH, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5647132 | ISSARI SAUNDRA | 22329 BURBANK BLVD | | | | WOODLAND HLS | CA | 91367 | |
| 4274469 | ISSE, ASHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555070 | ISSE, HAMDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411100 | ISSE, ILIHAAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430461 | ISSE, IMAN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365117 | ISSE, KALTUM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347511 | ISSE, SAHRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837188 | ISSENMAN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726391 | ISSERMAN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346612 | ISSETTE, TIMOTHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257261 | ISSIAC, LATRAVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671047 | ISSIE JENKINS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420237 | ISSING, ERIC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5647133 | ISSLER AUSTIN | 19 MACUNGIE AVE | | | | EMMAUS | PA | 18049 | |
| 4803427 | ISTAR INC | SEARS/PWARN844/T0000071 | PO BOX 10745 | | | NEWARK | NJ | 07193 | |
| 4129222 | iStar Jewelry LLC | c/o BRACH EICHLER L.L.C. | Attn: Anthony M. Rainone | 101 Eisenhower Parkway | | Roseland | NJ | 07068-1067 | |
| 4903843 | iStar Jewelry LLC | Brach Eichler LLC | Carl J. Soranno, Esq. | 101 Eisenhower Parkway | | Roseland | NJ | 07068 | |
| 4903752 | iStar Jewelry LLC | Brach Eichler LLC | Carl J. Soranno, Esq. | 101 Eisenhower Parkway | | Roseland | NJ | 07068 | |
| 4903761 | iStar Jewelry LLC | Carl J. Soranno, Esq. | Brach Eichler LLC | 101 Eisenhower Parkway | | Roseland | NJ | 07068 | |
| 5838783 | iStar Jewlery LLC | Brach Eichler LLC | Carl J. Soranno, ESq. | 101 Eisenhower Parkway | | Roseland | NJ | 07068 | |
| 5647134 | ISTARLIN MUMIN | 4914 10 ST NW | | | | ROCHESTER | MN | 55901 | |
| 5647135 | ISTEBEN SAFIYE | 90 MARTHA AVE APT 6H | | | | CLIFTON | NJ | 07011 | |
| 4187347 | ISTEFAN, HELDA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364483 | ISTEL III, DONALD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574783 | ISTEL, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864202 | ISTELS INSTALLATION LLC | 2500 NEW BRIGHTON BLVD STE 215 | | | | MINNEAPOLIS | MN | 55418 | |
| 4859648 | ISTOCK PHOTO LP | 1240 20TH AVE SE STE 200 | | | | CALGART | PR | T2G 1M8 | CANADA |
| 5647136 | ISTRE EMILY | 324 S JULES STREET | | | | MORSE | LA | 70559 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5647137 | ISTRE JENETTA | 1408 BANDOCK ST | | | | CHESAPEAKE | VA | 23323 | |
| 5647138 | ISTRE TERESA | 2106 WALKER DR | | | | WESTLAKE | LA | 70663 | |
| 4326187 | ISTRE, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327240 | ISTRE, CLINTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598304 | ISTRE, EUGENE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172493 | ISTRE, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753734 | ISTROPPE, NAHOMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837189 | ISTUETA ROOFING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598932 | ISTVAN, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427518 | ISTVAN, DAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876647 | ISUPPORT SOFTWARE | GROUPWARE INCORPORATED | 110 EAST 17TH STREET | | | VANCOUVER | WA | 98663 | |
| 4180182 | ISVAK, CHANTEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763977 | ISVECK BOSCO, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583169 | ISVORANU, IONELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5647139 | ISY MONGE | HC 01 BOX 5062 | | | | LOIZA | PR | 00772 | |
| 4799955 | ISZY BILLIARDS | 497 PROSPECT ST | | | | LEOMINSTER | MA | 01453 | |
| 5647140 | IT DEFAULT | 6216 BULLION BLVD | | | | LAS VEGAS | NV | 89103 | |
| 4848941 | IT IS GRANITE INC | 3593 PENNINGTON TRL | | | | Gainesville | GA | 30507 | |
| 4799066 | IT LUGGAGE USA LTD | 1760 INDUSTRIAL DR | | | | GREENWOOD | IN | 46143-9526 | |
| 4869037 | IT LUGGAGE USA LTD | 1760 LUGGAGE | | | | GREENWOOD | IN | 46143-9526 | |
| 4868372 | IT SUPPLIES INC | 5100 NEWPORT DRIVE STE 6 | | | | ROLLING MEADOWS | IL | 60008 | |
| 5833037 | IT, a minor child (Ayaz Tareen, parent) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5647141 | ITA M ALMONTE | RES LAS MARGARITAS EDIF 47 APT 713 | | | | SANTURCE | PR | 00915 | |
| 4210103 | ITA, LILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694454 | ITABIYI, AKINOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5647142 | ITACHA STEPHENS | 713 9TH ST | | | | BAY CITY | MI | 48708 | |
| 5647143 | ITALEE PHILLIPS | 355 CLEVELAND AVE | | | | TRENTON | NJ | 08629 | |
| 5647144 | ITALIA NUNEZ | 369 MONTGOMERY AVE | | | | EDGEWOOD | RI | 02905 | |
| 4797959 | ITALIAN CHARMS BRACELET INC | DBA JEWELRYADVISER | PO BOX 11630 | | | PHILADELPHIA | PA | 19116 | |
| 4837190 | ITALIAN MASTER CRAFTSMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837191 | ITALIANINTERIORS LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762835 | ITALIANO, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837192 | ITALKRAFT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797432 | ITALMA LLC | DBA ALESSANDRA EUSEBI JEWELRY | 43275 MITCHAM SQ | | | ASHBURN | VA | 20148 | |
| 5647145 | ITALO FERNANDEZ | 3200 N MILWAUKEE AVE | | | | CHICAGO | IL | 60618 | |
| 5647146 | ITALO HERNANDEZ | 617 INLAND CT | | | | MODESTO | CA | 95357 | |
| 4700086 | ITAM, FRANCESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264138 | ITAM, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5647147 | ITAMAR CASTILLA | RES MANUEL R ADAMES ED 4 APT 19 | | | | CAMUY | PR | 00627 | |
| 5796756 | ITAMCO | 6100 Michigan Road | | | | Plymouth | IN | 46563 | |
| 5796756 | ITAMCO | 6100 MICHIGAN ROAD | | | | PLYMOUTH | IN | 46563 | |
| 4876269 | ITAMCO COMMERCIAL LLC | GARY NEIDIG | 7627 MICHIGAN ROAD | | | PLYMOUTH | IN | 46563 | |
| 5647148 | ITAMURA BRANDY | PO BOX 107 | | | | KALAHEO | HI | 96741 | |
| 4174040 | ITANO, KARIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484269 | ITASCA COUNTY | 123 NE 4TH ST | | | | GRAND RAPIDS | MN | 55744 | |
| 4779768 | Itasca County Treasurer | 123 NE 4th St | | | | Grand Rapids | MN | 55744 | |
| 5647149 | ITAVIA WILSON | 3522 N 24TH ST | | | | PHILADELPHIA | PA | 19140 | |
| 4804796 | ITC MARKETING INC | DBA EVERGREEN MARKET | 2322 NORTH BATAVIA STREET | STE 102 | | ORANGE | CA | 92865 | |
| 5647150 | ITCHENS IRENE | 4450 E WHITEPOND RD | | | | FAIRMONT | NC | 28340 | |
| 4796177 | I-TECH SERVICES INC DBA MOBILE ASS | DBA MOBILE ASSET SOLUTIONS | 100 MILL PLAIN ROAD | | | DANBURY | CT | 06811 | |
| 4875183 | ITEK SERVICES INC | DEPT LA 22650 | | | | PASADENA | CA | 91185 | |
| 4880030 | ITEM | OSTEEN PUBLISHING COMPANY | P O BOX 1677 | | | SUMTER | SC | 29151 | |
| 4802151 | ITEMBAZAAR.COM INC | DBA ITEMBAZAAR | 18370 SOUTH MILES RD | | | BEACHWOOD | OH | 44122 | |
| 4872033 | ITEMMASTER LLC | 9933 WOODS DRIVE | | | | SKOKIE | IL | 60077 | |
| 5647151 | ITEN EZZ | 1544 GOODVIEW AVE N | | | | SAINT PAUL | MN | 55128 | |
| 4748360 | ITEN, SCOTT P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484270 | ITHACA CITY | 108 E GREEN ST | | | | ITHACA | NY | 14850 | |
| 5484271 | ITHACA CITY SCHOOL | 108 E GREEN ST | | | | ITHACA | NY | 14850 | |
| 4780080 | Ithaca City School District Tax Collector | 108 E Green St | | | | Ithaca | NY | 14850 | |
| 4780081 | Ithaca City School District Tax Collector | PO Box 6533 | c/o Tempkins Trust Co. | | | Ithaca | NY | 14851 | |
| 4780078 | Ithaca City Tax Collector | 108 E Green St | | | | Ithaca | NY | 14850 | |
| 4330890 | ITHIER JR, KELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718241 | ITHIER, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505175 | ITHIER, GISELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596903 | ITHIER, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5647152 | ITHNAASHERI LAKEEMA N | 40 ERB ST | | | | BUFFALO | NY | 14211 | |
| 4404238 | ITILE, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859695 | ITO EN USA INC | 125 PUUHALE RD | | | | HONOLULU | HI | 96819 | |
| 4714704 | ITO, SHIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588863 | ITO, YUKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5647153 | ITOKAZU JERRY | 2881 N RANCHO DR APT 1060 | | | | HONOLULU | HI | 96816 | |
| 4346233 | ITOUA NGADZALA, PRUDENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870706 | ITOUCHLESS HOUSEWARES & PROD | 777 MARINERS ISLAND BLVD | | | | SAN MATEO | CA | 94404 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4806412 | ITOUCHLESS HOUSEWARES & PRODUCTS | 777 MARINERS ISLAND BLVD STE 125 | | | | SAN MATEO | CA | 94404 | |
| 4800948 | ITOUCHLESS HOUSEWARES & PRODUCTS I | DBA ITOUCHLESS | 777 MARINERS ISLAND BLVD SUITE 125 | | | SAN MATEO | CA | 94404 | |
| 4136267 | ITouchless Housewares & Products, Inc. | 777 Mariners Island Blvd. | Suite 125 | | | San Mateo | CA | 94404 | |
| 4795167 | ITOYSHOPPER.COM LLC | DBA TOYIQ | 2 WEST LAKE COURT | | | MORGANVILLE | NJ | 07751 | |
| 4257160 | ITRATO, CHRIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797781 | ITRONICS INC | DBA I TRONICS | 112 E HOLLY ST | | | BELLINGHAM | WA | 98225-4719 | |
| 4877101 | ITS | INTEGRATED TELEPHONE SERVICES | 50 GALESI DRIVE | | | WAYNE | NJ | 07470 | |
| 5647154 | ITS | 50 GALESI DRIVE | | | | WAYNE | NJ | 07470 | |
| 4861418 | ITS A GAS INC | 1620 N EUCLID AVE | | | | UPLAND | CA | 91784 | |
| 4870355 | ITS ACADEMIC | 728 ANTHONY TRAIL | | | | NORTHBROOK | IL | 60062 | |
| 4784729 | ITS INTEGRATED | 50 GALESI DRIVE | | | | WAYNE | NJ | 07470 | |
| 4867023 | ITS PARTNERS LLC | 4079 PARK E CT SE | | | | GRAND RAPIDS | MI | 49546 | |
| 5647155 | ITSELMARIE HEREDIA | HC 1 BOX 3005 | | | | VILLALBA | PR | 00766 | |
| 5647156 | ITSON NANA | 1100 CENTER STREET | | | | HENDERSON | NV | 89015 | |
| 4797423 | ITSUGAR LLC | DBA ITSUGAR FL I LLC | 3155 SW 10TH ST SUITE A | | | DEERFIELD BEACH | FL | 33442 | |
| 4427827 | ITTAN, GEORGE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837193 | ITTENBACH,JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282855 | ITTER, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494135 | ITTERLY, JUSTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280692 | ITTOOP, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5647157 | ITUARTE LORRREE | 5380 DANVILLE LN 10 | | | | LAS VEGAS | NV | 89119 | |
| 4166047 | ITUARTE, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410135 | ITUARTE, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5647158 | ITUEN EKAETTE | PSI SHIPPING 8718 | | | | HOUSTON | TX | 77063 | |
| 4549996 | ITULA, TIERRA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793066 | Iturbe, Anna Marie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278402 | ITURBE, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384993 | ITURBIDE, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5647159 | ITURIEL MORALES | 5300 SAN DARIO AVE | | | | LAREDO | TX | 78041 | |
| 5647160 | ITURRALDE VIANNEY | 3901 LAFAYETTE | | | | ALBUQUERQUE | NM | 87107 | |
| 5647161 | ITURRALDE YANETSY | 4320 SW 104 AVE | | | | MIAMI | FL | 33165 | |
| 4600736 | ITURRALDE, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615553 | ITURREGUI, MERCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5647162 | ITURRINO HIRAM A | PMB 444 P O BOX 1283 | | | | SAN LORENZO | PR | 00754 | |
| 5647163 | ITURRINO YARITZA | VILLA DEL REY CUARTA SECCION C | | | | CAGUAS | PR | 00727 | |
| 4161015 | ITURRIOS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5647164 | ITURRONDO LISETTE | CALLE 6 H 13 | | | | GUAYNABO | PR | 00966 | |
| 4405928 | ITUYAN, AMPARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876897 | ITW FOOD EQUIPMENT GROUP LLC | HOBART CORPORATION | P O BOX 2517 | | | CAROL STREAM | IL | 60132 | |
| 5796757 | ITW GLOBAL BRANDS DIV ITW INC | 6925 PORTWEST DR | | | | HOUSTON | TX | 77024 | |
| 4872514 | ITW GLOBAL BRANDS DIV ITW INC | AN ILLINOIS TOOLS WORKS COMPANY | 6925 PORTWEST DR | | | HOUSTON | TX | 77024 | |
| 5796757 | ITW GLOBAL BRANDS DIV ITW INC | 6925 PORTWEST DR | | | | HOUSTON | TX | 77024 | |
| 4806489 | ITW PASLODE DIV | DIV OF ILLINOIS TOOL WORKS | P O BOX 95837 | | | CHICAGO | IL | 60094-5837 | |
| 4428345 | ITWARU, RAVI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718898 | ITZ, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5647166 | ITZA HURTADO | 19 SUSIE CT | | | | OAKLEY | CA | 94561 | |
| 4647245 | ITZA, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5647167 | ITZAYULL CONTRERAS | 604 ROSARIO | | | | LAREDO | TX | 78040 | |
| 5647168 | ITZEL CARDOZO | 2618 CONNIE DR | | | | SACRAMENTO | CA | 95821 | |
| 5647169 | ITZEL DELGADO | INSERT | | | | LAKELAND | FL | 33841 | |
| 5647170 | ITZEL DIAZ | 4602 TIETON DRIVE APT R8 | | | | YAKIMA | WA | 98908 | |
| 5647171 | ITZEL GUTIERREZ | 2650 DOVILLE RANCH RD | | | | FALLBROOK | CA | 92028 | |
| 4365273 | ITZEN, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577067 | ITZENHUISER, NATALIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418262 | ITZEP, PEDRO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4892265 | Itzhak Ben Salamon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771943 | ITZKOWITZ, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721180 | IU, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715677 | IUELE, ANNUNZIAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568531 | IULI, TULI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795601 | IULIANA HARVEY | DBA ELLA BLU STORE | PO BOX 433 | | | PRINCETON | WV | 24740 | |
| 5647172 | IULIANELLI AMANDA | 86 SOUTH RICHARDSON AVE | | | | COLUMBUS | OH | 43204 | |
| 5647173 | IULIANO BASIL | 69 DRAKE ST | | | | MALVERNE | NY | 11565 | |
| 5647174 | IULIIA TOFAN | 2300 SHOREHAM CT APT B | | | | BEL AIR | MD | 21015 | |
| 5647175 | IULIO SYLVIA | 1714 LAUMAILE ST | | | | HONOLULU | HI | 96819 | |
| 4272530 | IULIO, SYLVIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817107 | IUNGANO, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5647176 | IUNISI TAMEIFUNA | 475 PIERCE RD | | | | MELO PARK | CA | 94025 | |
| 4778434 | IUOE Local 399 | Attn: Mike Materson | 2260 S. Grove Street | | | Chicago | IL | 60616 | |
| 4778435 | IUOE Local 70 | Attn: Drew Brodeen | 2722 County Road D East | | | White Bear Lake | MN | 55110 | |
| 4707723 | IURO, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582716 | IUZHANIN, VALERII | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395010 | IUZZOLINO, MARIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4845648 | IV ELECTRIC | 13940 CEDAR RD STE 444 | | | | UNIVERSITY HEIGHTS | OH | 44118 | |
| 5647177 | IV MINCEY | 3101 NW 776TH ST | | | | MIAMI | FL | 33147 | |
| 4613222 | IV, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468110 | IV, SONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5647178 | IVA FITZGERALD | 207 HAWTHORNE AVE | | | | CENTRAL ISLIP | NY | 11722 | |
| 5647179 | IVA HOLT | 5004 RURAL WAY | | | | LOUISVILLE | KY | 40218 | |
| 5647181 | IVA PETHY | 8415 BROOKS EGDE DR 203 | | | | CHARLOTTE | NC | 28216 | |
| 4144109 | IVACIC, KAILIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791683 | Ivaguirre, China | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582925 | IVAKHNENKO, OLEKSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5647182 | IVALEE CHURCH | 321 BRIGHTON AVE | | | | SWARTHMORE | PA | 19081 | |
| 5647183 | IVAN ALLIS | 1234 PENNSYLVANIA AVE | | | | PINE CITY | NY | 14871 | |
| 5647184 | IVAN APONTE | PADUA 260 COLLEGE PARK | | | | SAN JUAN | PR | 00921 | |
| 4845807 | IVAN BERUMEN | 6301 W HAMPDEN AVE | | | | Denver | CO | 80227 | |
| 5647185 | IVAN BREWER | 2013 WADE ST | | | | ASHLAND | KY | 41101 | |
| 5647186 | IVAN CRUZ | 127 OYSTER CIR | | | | LUTZ | FL | 33548 | |
| 5647187 | IVAN F IRIZARRY | P O BOX 447 | | | | DUMFRIES | VA | 22026 | |
| 5647188 | IVAN FUENTES | 800 93RD ST | | | | ODESSA | TX | 79762 | |
| 5647189 | IVAN GALARZA | BO STO DOMINGO | | | | PENUELAS | PR | 00731 | |
| 5647191 | IVAN HERNANDEZ | 745 S MESA HILLS DRIVE | | | | EL PASO | TX | 79912 | |
| 5647192 | IVAN HICKS | 417 JEFFERSON ST NE | | | | BALTIMORE | MD | 20011 | |
| 5647193 | IVAN ILIEV | 914 N ALEXANDER AVE | | | | ROYAL OAK | MI | 48067 | |
| 5647194 | IVAN JIMENEZ | 2931 S FAIRVIEW ST | | | | SANTA ANA | CA | 92704 | |
| 5647195 | IVAN JOHNSON | 913 OAK ISLAND DR | | | | N LAS VEGAS | NV | 89032 | |
| 5647196 | IVAN L HOLIDAY | PO BOX 564 | | | | SHIPROCK | NM | 87420 | |
| 5647197 | IVAN LEYBA | 1467 KIM PL | | | | CHULA VISTA | CA | 91911 | |
| 5647198 | IVAN LINDA | 8816 JUNALUSKA TER | | | | CLINTON | MD | 20735 | |
| 5647199 | IVAN MARIN | CALIXTO DE AYALA 102 | | | | MATAMOROSTAM | ME | 87340 | |
| 5647200 | IVAN MENDEZ | AV DE LOS MAGISTRADROS | | | | MEXICALI | CA | 21378 | |
| 5647201 | IVAN MORALES | 1121 FEATHER HAWK DR | | | | EL PASO | TX | 79912 | |
| 5647202 | IVAN NEDD | 52-54 RICHELIEU TRANCE | | | | NEWARK | NJ | 07111 | |
| 5647203 | IVAN NORMANDIA | LOS FAROLES 500 CARR 861 77 | | | | BAYAMON | PR | 00956 | |
| 5647204 | IVAN PEREZ | 410 ANDREA CT | | | | DALTON | GA | 30721 | |
| 5647205 | IVAN PONCE | GLOBAL BOX 103587IVAN PON | | | | MIAMI | FL | 33126 | |
| 4817108 | Ivan Poupyrev | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803799 | IVAN QI | DBA ECOLIFE TECHNOLOGIES | 17910 AJAX CIRCLE | | | CITY OF INDUSTRY | CA | 91748 | |
| 4801677 | IVAN RANDALL | DBA REGAL NATURALS | 3579 FOOTHILL BLVD 761 | | | PASADENA | CA | 91107 | |
| 5647206 | IVAN RANGEL | 2601 AVALON COVE LN | | | | PEARLAND | TX | 77581 | |
| 5647207 | IVAN RINCON | PO BOX 160841 | | | | MIAMI | FL | 33116 | |
| 4692191 | IVAN RIVERA, BORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5647208 | IVAN RODRIGUEZ | 2931 MORGAN AVE 1B | | | | BRONX | NY | 10469 | |
| 5647209 | IVAN ROSARIO | 836 MT PROST AVE | | | | NEWARK | NJ | 07104 | |
| 5647210 | IVAN SWINK | 219 W Harden St Apt 221 | | | | Graham | NC | 27253-2875 | |
| 5647211 | IVAN TELLO HERNANDEZ | 7105 MOSS LEDGE RUN | | | | LAND O LAKES | FL | 34637 | |
| 5647212 | IVAN TORRES | 913 MEDIO PARK | | | | LAKE GENEVA | FL | 32660 | |
| 5647213 | IVAN VALENCIA | DORA MITCHELL | | | | ALBUQUERQUE | NM | 87105 | |
| 4817109 | IVAN WONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5647214 | IVAN YURCHYSHYN | 1020 CONNIE ROAD | | | | WEST BARABOO | WI | 53913 | |
| 5647215 | IVAN ZULETA | 247 N MOUNTAIN VIEW AVE | | | | LOS ANGELES | CA | 90026 | |
| 4599731 | IVAN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5647216 | IVANA WATSON | PO BOX 1915 | | | | WHITERIVER | AZ | 85941 | |
| 5647217 | IVANCEVIC MIKE | 7121 SUMMIT ROAD | | | | DARIEN | IL | 60561 | |
| 4624110 | IVANCIC, KIMBERLY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5647218 | IVANESTRADA ALBERTO | 11555 SOUTHFORK AVE | | | | BATON ROUGE | LA | 70816 | |
| 5647219 | IVANET VIRNA L | URB VALLE SANTA BARBARA LAS GA | | | | GURABO | PR | 00778 | |
| 4673190 | IVANIC, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742289 | IVANIS, CHRISTINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5647220 | IVANITCH JESSICA | 1041 POPLAR SPRINGS CHURCH ROA | | | | SHELBY | NC | 28152 | |
| 4552161 | IVANJACK, JOSH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276590 | IVANKOVIC, ALDIJANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5647221 | IVANNIA SANABRIA | 27 NW 7 AVE | | | | MIAMI | FL | 33128 | |
| 5647222 | IVANNY ACOSTA | BARRIO MARIA CARR 341 BZN 1 INT | | | | MAYAGUEZ | PR | 00682 | |
| 4396791 | IVANOFF, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492437 | IVANOFF, WHITNEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373018 | IVANOV, ARTUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239830 | IVANOV, AVRIL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791399 | Ivanov, Galia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194076 | IVANOV, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765438 | IVANOV, MAX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238240 | IVANOV, YURI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5647223 | IVANOVA VALENTINA | 474 W POINTE CIR | | | | FAIRBANKS | AK | 99709 | |
| 4514318 | IVANOVA, IRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340815 | IVANOVA, NATALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4289045 | IVANOVA, YELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388511 | IVANOVIC, ALEKSANDAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5647224 | IVANOVICH STEVE | 597 BIDSEYE ST | | | | MILFORD | CT | 06460 | |
| 4452849 | IVANOVICS, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144036 | IVANOVSKI, ISABELLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857018 | IVANOVSKY, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877162 | IVANS APPLIANCE AND SMALL ENGINE RE | IVAN A QUINTANA | 625 WEST AVE | | | ALAMOSA | CO | 81101 | |
| 4160678 | IVANS, DEANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241989 | IVANS, JUSTINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837194 | IVANS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5647225 | IVANYTSKYY VITALIY | 2775 TAFT ST | | | | HOLLYWOOD | FL | 33020 | |
| 4434328 | IVARRA ALMAZO, AGUSTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204615 | IVASKA, KYLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567599 | IVATURI, BHARATHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743400 | IVATURY, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899057 | IVAYLO ENCHEV DBA ENERGY SOLUTION GROUP | IVAYLO ENCHEV | 13053 AVENIDA DEL GENERAL | | | SAN DIEGO | CA | 92129 | |
| 4803132 | IVC SMIP VENTURE LLC | DBA SMIP LL LLC | PO BOX 101980 | | | ATLANTA | GA | 30392-1980 | |
| 4359008 | IVCHENKO, MAXIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4911312 | IV-CSR LLC d/b/a Innovative Sales Group | 1000 E. Belt Line Rd #102 | | | | Carrollton | TX | 75006 | |
| 4910791 | IV-CSR LLC d/b/a Innovative Sales Group | 1000 E. Belt Line Rd | #102 | | | Carrollton | TX | 75006 | |
| 5647226 | IVE DELGADO | HC 37 BOX 7787 | | | | GUANICA | PR | 00653 | |
| 5647227 | IVE PHILLIPS | 55 COOPER CR RD | | | | WHITLEY CITY | KY | 42653 | |
| 4802715 | IVEA INTERNATIONAL INC | DBA TOP CASE | 16501 SHADY GROVE RD UNIT 7667 | | | GAITHERSBURG | MD | 20898 | |
| 5647228 | IVED FALCON | 1217 NORTH J ST | | | | LAKE WORTH | FL | 33466 | |
| 5647229 | IVEE ORR | 1566 WYBURN | | | | DAYTON | OH | 45417 | |
| 5647230 | IVEL TERRY | 930 ADAMS ST | | | | VERMILION | OH | 44089 | |
| 5647231 | IVELESSE DELEON | 11 B BELLEVIEW CT | | | | BELLEVILLE | NJ | 07109 | |
| 4169877 | IVELI, JOHN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5647232 | IVELIS RIVERA | 58 FOXFIRE DR | | | | WESTCHESTER | NY | 10701 | |
| 5647233 | IVELISA RAMOS | 157 CALLE POMARROSA | | | | SABANA GRANDE | PR | 00637 | |
| 5647234 | IVELISE MORALES | HC 01 BOX 6204 | | | | BARCELONETA | PR | 00617 | |
| 5647236 | IVELISSE CARTAJENA | ALT DE SAN PEDRO | | | | FAJARDO | PR | 00738 | |
| 5647237 | IVELISSE COLON | URB VALLES DE YABUCOA | | | | YABUCOA | PR | 00771 | |
| 5647238 | IVELISSE CORTES | REPARTO MONTELLANO CALLE B J 24 | | | | CAYEY | PR | 00736 | |
| 5647239 | IVELISSE DIAZ | 2689 PARIS AMOUR ST | | | | HENDERSON | NV | 89044 | |
| 5647240 | IVELISSE DICK | 302 RAISIN CT | | | | AVON PARK | FL | 33825 | |
| 5647241 | IVELISSE LOPEZ | HC 01 7480 | | | | LUQUILLO | PR | 00773 | |
| 5647243 | IVELISSE MORELL | 12 MOHAWK AVE | | | | SAVANNAH | GA | 31405 | |
| 5647244 | IVELISSE OCASIO | 179 PEACE ST | | | | PROVIDENCE | RI | 02907 | |
| 5647245 | IVELISSE RODRIGUEZ | PO BOX 8541 | | | | PONCE | PR | 00732 | |
| 5647246 | IVELISSE ROMAN | 119 ELLIOTT | | | | WATERBURY | CT | 06705 | |
| 5647247 | IVELISSE SANCHEZ | RES BRISAS DEL MAR SALINA | | | | SALINAS | PR | 00751 | |
| 5647248 | IVELISSE VAZQUEZ | URB VALLE DE GUAYAM CALLE 10 K10 | | | | GUAYAMA | PR | 00784 | |
| 5647249 | IVELISSE VEGA | EDIF 37 APT 919 SAN JOSE | | | | SAN JUAN | PR | 00923 | |
| 5647250 | IVELISSE VELEZ GONZALEZ | PARQUE DE LAS FLORES | | | | CAROLINA | PR | 00983 | |
| 5647251 | IVELISSE VILAR | 582 CALLE VENUS | | | | TOA BAJA | PR | 00949 | |
| 5647253 | IVELISSE ARROYO | AVEPONCE DE LEON 661 | | | | SAN JUAN | PR | 00907 | |
| 5647254 | IVELLISE VEGA GONZALEZ | C VIGO EDF 37 APT 919 SAN JOSE | | | | RIO PIEDRAS | PR | 00923 | |
| 5647255 | IVEMAR SANTIAGO | J18 CALLE CIPRES VILLA TURABO | | | | CAGUAS | PR | 00725 | |
| 5647256 | IVENA BUSH | 425 TURKEY CREEK RD | | | | WHITERIVER | AZ | 85941 | |
| 4827610 | IVENER, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5647257 | IVENS KAREN | 2100 FIELD LANE | | | | MANSFIELD | TX | 76063 | |
| 4719731 | IVER, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877167 | IVERIFY INC | IVERIFY US INC | P O BOX 776146 | | | CHICAGO | IL | 60677 | |
| 5647258 | IVERLISSE RIOS RIOS | HC 1 BOX 4570 | | | | BARCELONETA | PR | 00617 | |
| 4860627 | IVERS PLUMBING INC | 14200 HWY 80 SOUTH | | | | MINOT | ND | 58701 | |
| 4348160 | IVERS, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401812 | IVERS, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318129 | IVERS, KEVIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719655 | IVERS, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677034 | IVERS, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837195 | IVERS, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462660 | IVERSEN, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837196 | IVERSEN, RUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5647260 | IVERSON ARDON | 4907 S OXBOW AVE | | | | SIOUX FALLS | SD | 57106 | |
| 5647261 | IVERSON DANNY | 8950 COUNTY HWY N | | | | GRANDVIEW | WI | 54839 | |
| 4827611 | Iverson Homes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5647262 | IVERSON LEWIS | 2705 2ND ST NW | | | | CANTON | OH | 44708 | |
| 5647263 | IVERSON MIKE | 1046 PASEO DEL PUEBLO SUR | | | | TAOS | NM | 87571 | |
| 5647264 | IVERSON REBECKA | 8315 CHERRY AVE | | | | FONTANA | CA | 92335 | |
| 5647265 | IVERSON SHANNON | 80031 LEATHERS RD | | | | HERMISTON | OR | 97838 | |
| 4358574 | IVERSON, ALLEN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639536 | IVERSON, ANGELAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4493828 | IVERSON, ANN MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215731 | IVERSON, BRIANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160723 | IVERSON, BRYK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648248 | IVERSON, CHANTO K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571414 | IVERSON, COLTON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564249 | IVERSON, CRYSTAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278817 | IVERSON, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723805 | IVERSON, DUANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172393 | IVERSON, ERLINDA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817110 | IVERSON, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218662 | IVERSON, JERIMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817111 | IVERSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193780 | IVERSON, JORDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425665 | IVERSON, KAYLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564786 | IVERSON, KEANE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572745 | IVERSON, KEELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729810 | IVERSON, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279079 | IVERSON, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617477 | IVERSON, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394216 | IVERSON, NATHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763880 | IVERSON, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606520 | IVERSON, ORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248991 | IVERSON, PHILLIP E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550596 | IVERSON, REILLY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164205 | IVERSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568968 | IVERSON, SUZANNE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161844 | IVERSON, TABITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276665 | IVERSON, VICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5647266 | IVERY CHERYL | 818 MARY JAMES AVE | | | | THOMASVILLE | NC | 27360 | |
| 4295375 | IVERY JR, LEONARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5647267 | IVERY MONIQUE J | 7709 POMPEIT | | | | CITURS HEIGHTS | CA | 95621 | |
| 4267827 | IVERY, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215666 | IVERY, BRANDI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661369 | IVERY, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230724 | IVERY, CAREY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492957 | IVERY, DIARAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281695 | IVERY, ELAINE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236235 | IVERY, FRANCES N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254779 | IVERY, KENDRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769750 | IVERY, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283069 | IVERY, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620978 | IVERY, SHELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345239 | IVERY, SHIKIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535624 | IVERY, WILLIAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5647268 | IVES BETH | 602 MLL RUN CT | | | | ROSEVILLE | CA | 95747 | |
| 5647269 | IVES CHARITY | 1722 ATLANIC AVE | | | | ELKHART | IN | 46514 | |
| 4436274 | IVES III, LEWIS JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5647270 | IVES SARAH | 8012 BUCKS HABOR WAY | | | | SACRAMENTO | CA | 95828 | |
| 4400817 | IVES, AARON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224060 | IVES, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439383 | IVES, BRITTANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482495 | IVES, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230968 | IVES, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608264 | IVES, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600746 | IVES, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393255 | IVES, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442694 | IVES, HAVEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161717 | IVES, HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573165 | IVES, JEFFREY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665163 | IVES, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158786 | IVES, JOHN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222594 | IVES, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350675 | IVES, KAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553128 | IVES, KHANEKE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817112 | IVES, KRISTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630319 | IVES, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575087 | IVES, THOMAS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216983 | IVES, VICKI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271057 | IVES-PEARSE, EDANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871714 | IVEST LP | 9215 SOLON ROAD STE D1 | | | | HOUSTON | TX | 77064 | |
| 5647271 | IVESTER APRIL L | 4405 SARDIS DR | | | | GAINESVILLE | GA | 30506 | |
| 5647272 | IVESTER BRANDI B | 1189 MAIN STREET | | | | AVERA | GA | 30803 | |
| 5647273 | IVESTER GARY | 79 KENIMER DR | | | | CLEVELAND | GA | 30528 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4648575 | IVESTER, LAILANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389189 | IVESTER, LYNNE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656075 | IVESTER, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5647274 | IVETH DIAZ | 3751 S DOGWOOD | | | | EL CENTRO | CA | 92243 | |
| 5647275 | IVETH HERAS | 1812 INGRAHAM ST | | | | N LAS VEGAS | NV | 89030 | |
| 5647276 | IVETT FIGUEROA | 238 E COURT ST | | | | ALLENTOWN | PA | 18102 | |
| 4817113 | IVETT GARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5647277 | IVETT ROMAN | PO BOX 40955 | | | | SAN JUAN | PR | 00940 | |
| 5647278 | IVETT YANCE | URB MADELAIN CALLE MATIST | | | | TOA ALTA | PR | 00953 | |
| 4810781 | IVETTE ARANGO INTERIORS | 300 PALERMO | | | | CORAL GABLES | FL | 33134 | |
| 5647279 | IVETTE AREVALO | 201MANHATTAN AVE | | | | EPALO ALTO | CA | 60606 | |
| 5647280 | IVETTE AREVALO TARDAS | HE 02 BOX 19618 | | | | CABO ROJO | PR | 00623 | |
| 5647281 | IVETTE BROCK | 525 N CHALBURN AVE | | | | WEST COVINA | CA | 91790 | |
| 5847697 | Ivette Cabrera Rodriguez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5647282 | IVETTE CHAVEZ | 8579 ALAMEDA AVE APT 17 | | | | EL PASO | TX | 79915 | |
| 5647283 | IVETTE CONCEPCION | URB BELLO MONTE CALLE 2 | | | | GUAYNABO | PR | 00969 | |
| 5647284 | IVETTE CORREA ROMERO | CARR 304 KM 33 PUERTO VIEJO | | | | LAJAS | PR | 00667 | |
| 5647285 | IVETTE CRUZ | 7 TABANUCO ST | | | | GUAYNABO | PR | 00968 | |
| 5647286 | IVETTE DELGADO | 124 ROOSEVELT AVE | | | | JERSEY CITY | NJ | 07304 | |
| 5647287 | IVETTE GOMEZ | 8015 MILLARD AVE | | | | LAS CRUCES | NM | 88012 | |
| 4837197 | IVETTE INTERIORS/IVETTE ARANGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5647288 | IVETTE LOZADA | 300 CALLE ALMENDRO | | | | RIO GRANDE | PR | 00745 | |
| 5647289 | IVETTE LUGO | PO BOX 1519 | | | | SAN GERMAN | PR | 00683 | |
| 5647291 | IVETTE MANSO | BONEVILLE APT C-CIPRES FINAL C-11 | | | | CAGUAS | PR | 00725 | |
| 5647292 | IVETTE MARCANO | CALLE 416 BLOQUE 144 CASA | | | | SAN JUAN | PR | 00923 | |
| 5647293 | IVETTE MARRERO | CALLE 1 CASA 100 VILLAS DE JOHNNY | | | | CAYEY | PR | 00736 | |
| 5647294 | IVETTE MELENDEZ | BOX 9000 SUITE 132 | | | | CAYEY | PR | 00736 | |
| 5647295 | IVETTE MORALES | 285 E TUSCULUM ST | | | | PHILADELPHIA | PA | 19134 | |
| 5647296 | IVETTE NAEOGA | RES LUIS LLORENSTORRES | | | | SAN JUAN | PR | 00913 | |
| 5647297 | IVETTE PABON | URB EL REAL CALLE MANSIONES 194 | | | | SAN GERMAN | PR | 00683 | |
| 5647298 | IVETTE QUINONES | CIUDAD INTERAMERICANA | | | | BAYAMON | PR | 00956 | |
| 5647299 | IVETTE RAMOS | CALLE 6 | | | | VEGA BAJA | PR | 00693 | |
| 5647300 | IVETTE REYES | 1200 SOUTH 1ST STREET | | | | FRANFORT | IN | 46041 | |
| 5647301 | IVETTE RIVERA | VICTOR ROJAS 1 CALLE ATOCHA 22 | | | | ARECIBO | PR | 00612 | |
| 5647302 | IVETTE RODRIGUEZ | COND VIZCAYA 323 | | | | CAROLINA | PR | 00985 | |
| 5647303 | IVETTE ROMAN | C- 8 D 23 PARQUE DE TORRIMAR | | | | GUAYNABO | PR | 00959 | |
| 5647304 | IVETTE SANTOYO | 3122 W 41ST ST | | | | CHICAGO | IL | 60632 | |
| 4907648 | Ivette Velazquez Vargas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5647306 | IVETTE Z LUGO | 111 COUNTRY CLUB BLVD | | | | WORCESTER | MA | 01605 | |
| 5647307 | IVETTESE SEPULVEDA | HC 02 BOX 12761 | | | | SAN GERMAN | PR | 00683 | |
| 5647308 | IVEY ANGELA H | 1712 MCMILLAN ROAD | | | | MAXTON | NC | 28364 | |
| 5647309 | IVEY BRIAN | 18624 SAN RIO CIRCLE | | | | LUTZ | FL | 33549 | |
| 5647310 | IVEY CARLEE | 712 ANDERSON ST | | | | WARRENSBURG | MO | 64093 | |
| 5647311 | IVEY CHRISTOPHER | 1601 LONGCREEK DR APT 2206 | | | | COLA | SC | 29210 | |
| 5647312 | IVEY CHRISTY | 108 WEST WOOD DR | | | | WESTMINSTER | SC | 29693 | |
| 5647313 | IVEY COLLEEN | CHAPMAN PLANTATIONS | | | | JESUP | GA | 31545 | |
| 5647314 | IVEY CYNTHIA | 107 WOLF CREEK WAY | | | | LOCUST GROVE | GA | 30248 | |
| 5647315 | IVEY ERICA | 4737 N GARRISON PL | | | | TULSA | OK | 74126 | |
| 5647316 | IVEY JACKIE | 400 ALCOVY CIRCLE | | | | COVINGTON | GA | 30014 | |
| 5647317 | IVEY JENNIFER | 151 A VIEW AVE | | | | NORFOLK | VA | 23503 | |
| 4725676 | IVEY JONES, STANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5647319 | IVEY KEISHA | 512 19TH STREET | | | | VIRGINIA BEACH | VA | 23451 | |
| 5647320 | IVEY LARRY L | 13251 ORANGE AVE | | | | FORT PIERCE | FL | 34945 | |
| 5647321 | IVEY LEISA | 2851 W LATOKA | | | | SPRINGFIELD | MO | 65807 | |
| 5647322 | IVEY MARIAH L | 19 S GAWAIN WAY | | | | HAMPTON | VA | 23669 | |
| 5647323 | IVEY MARY | 2500 RAEFORD RD | | | | FAYETTEVILLE | NC | 28309 | |
| 5647325 | IVEY SEAN | 300 MURIEL AVE | | | | N PLAINFIELD | NJ | 07060 | |
| 5647326 | IVEY SIRLESTER | 606 SANDFORD ST APT A | | | | MONROE | NC | 28110 | |
| 5647327 | IVEY TAMEIKA | 3804 MIZELL RD APT B | | | | BROWN SUMMIT | NC | 27214 | |
| 5647328 | IVEY TASHNY | 12111 CREEK SPUR BEXAR029 | | | | SAN ANTONIO | TX | 78253 | |
| 5647329 | IVEY TRACEY | 5590 MABLETON | | | | MABLETON | GA | 30126 | |
| 5647330 | IVEY VALENCIA | 423 BRICKINGHAM WAY | | | | COLUMBIA | SC | 29229 | |
| 5647331 | IVEY VALERIE | 3142 HAMPTON DR | | | | AUGUSTA | GA | 30906 | |
| 5647332 | IVEY VANIKKE | 8902 HARRIS AVE | | | | CLEVELAND | OH | 44104 | |
| 5647333 | IVEY VICKI | 30069 GREENSPRING DR | | | | PRINCESS ANNE | MD | 21853 | |
| 4642221 | IVEY, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253182 | IVEY, ALLISON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261977 | IVEY, AMY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773953 | IVEY, ANTHONY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542664 | IVEY, ARIANA-JADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260369 | IVEY, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290486 | IVEY, BRANDON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558621 | IVEY, BRIELLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4252858 | IVEY, BRYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638009 | IVEY, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645915 | IVEY, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792360 | Ivey, Cheryl | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515482 | IVEY, CHRESTIEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656129 | IVEY, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554508 | IVEY, CORA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181242 | IVEY, DIANA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696516 | IVEY, ELLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639652 | IVEY, EMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537480 | IVEY, GERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648625 | IVEY, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519615 | IVEY, HANNAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355316 | IVEY, HOLLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672557 | IVEY, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460364 | IVEY, JAZZIAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761816 | IVEY, JEANNINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523132 | IVEY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266912 | IVEY, JOHN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764054 | IVEY, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628207 | IVEY, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166390 | IVEY, KAILIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222013 | IVEY, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536405 | IVEY, KEVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406600 | IVEY, KEVIN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602842 | IVEY, LAVEARN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517646 | IVEY, LESLIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599873 | IVEY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633704 | IVEY, LINDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724107 | IVEY, LUCILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242995 | IVEY, MARGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320557 | IVEY, MARIAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327383 | IVEY, MARKEISHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315900 | IVEY, MARY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255129 | IVEY, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278515 | IVEY, MORIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321543 | IVEY, NICOLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593547 | IVEY, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590100 | IVEY, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668257 | IVEY, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589774 | IVEY, QUENTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320461 | IVEY, RICKY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542362 | IVEY, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507735 | IVEY, SAMONE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153825 | IVEY, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467095 | IVEY, SHAWNTEL EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614337 | IVEY, SHERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258992 | IVEY, SHIRMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153701 | IVEY, SHYLA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664657 | IVEY, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245962 | IVEY, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506873 | IVEY-JONES, KYANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799847 | IVGSTORES LLC | DBA SHOPLADDER | 1806 N FLAMINGO RD STE 415 | | | PEMBROKE PINES | FL | 33028 | |
| 4131410 | IVGSTORES, LLC dba ShopLadder.com | 1806 N. Flamingo Road #415 | | | | Pembroke Pines | FL | 33028 | |
| 5647334 | IVIANNE NUNEZ | MED ALTA SEC MELILLA CARR 187 KM 6 | | | | LOIZA | PR | 00772 | |
| 5647335 | IVIARYS OCASIO | PRADERAS DEL RIO | | | | TOA ALTA | PR | 00953 | |
| 4207153 | IVIE, ASHLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149442 | IVIE, ELIZABETH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214395 | IVIE, GRETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518765 | IVIE, JASMINE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763515 | IVIE, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369805 | IVIE, MARTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566319 | IVIE, MARVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465492 | IVIE, RANDALL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309938 | IVINS, ANGELA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762565 | IVINS, ERIKA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5647336 | IVION JONES | 1018 QUEEN AVE | | | | SALISBURY | MD | 21801 | |
| 5647338 | IVIS VELEZ | BO LA LAGUNA CALLE 1356 | | | | GUANICA | PR | 00653 | |
| 4589971 | IVISON, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871724 | IVITTS PLUMBING CONTRACTORS INC | 925 N 9TH STREET | | | | PADUCAH | KY | 42001 | |
| 4581864 | IVLIEV, VADYM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163153 | IVLOW-ESBORN, EDNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5647339 | IVON HERNANDEZ | 158 WALNUT DR | | | | DALTON | GA | 30721 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4424563 | IVON, SAVANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5647340 | IVONETT BRITO | C SECOYA A-29 URB PARK | | | | SAN JUAN | PR | 00926 | |
| 5647341 | IVONN MARIE RODRIGUEZ | 144 CEDAR HILL AVE | | | | NEW HAVEN | CT | 06511 | |
| 5647342 | IVONNA L MAYSE | 1883 SPRUCE DRIVE | | | | COLUMBUS | OH | 43217 | |
| 5647343 | IVONNA PATZ | 1883 SPRUCE DRIVE | | | | COLUMBUS | OH | 43217 | |
| 5647344 | IVONNE ANDUJAR | 2901 SW 41ST ST APT 3505 | | | | OCALA | FL | 34471 | |
| 5647345 | IVONNE CARABALLO | 6513 HARFORD RD | | | | BALTIMORE | MD | 21214 | |
| 5647346 | IVONNE CARRASQUILLO | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5647347 | IVONNE ESCALERA RIVERA | HC 1 BOX 12026 | | | | CAROLINA | PR | 00987 | |
| 5647348 | IVONNE FLORES | 15967 FAIRGROVE AVE | | | | LA PUENTE | CA | 91744 | |
| 5647349 | IVONNE GARCIA | EDIF 16 APT 315 | | | | SAN JUAN | PR | 00910 | |
| 5647350 | IVONNE GONZALEZ | URB PUNTO ORO CALLE LAFITE 3427 | | | | PONCE | PR | 00728 | |
| 5647351 | IVONNE GUZMAN | PO BOX 4071 | | | | CAROLINA | PR | 00984 | |
| 5647352 | IVONNE L GAITAN | 8381 CHERIMOYA AVE | | | | FONTANA | CA | 92335 | |
| 5647354 | IVONNE MCNEIL | 1143 VILLA ST | | | | RACINE | WI | 53403 | |
| 5647356 | IVONNE MONTALVO | MARIANO ABRIL COSTALE | | | | TOA BAJA | PR | 00949 | |
| 5647357 | IVONNE MONTEMOINO | CALLE MARIA CADILLA | | | | TOA BAJA | PR | 00949 | |
| 5647358 | IVONNE MORALES | 932 W WYOMING ST | | | | ALLENTOWN | PA | 18103 | |
| 5647359 | IVONNE NEGRON | EDIF19 APT303 | | | | SAN JUAN | PR | 00926 | |
| 5647360 | IVONNE ORAMAS | PM 213 SENORIAL MAIL STATION | | | | SAN JUAN | PR | 00926 | |
| 5647361 | IVONNE OTERO | 12741 SAULSTON PL | | | | HUDSON | FL | 34669 | |
| 5647362 | IVONNE PEDRAZA | 2558 N MONITOR AVE | | | | CHICAGO | IL | 60639 | |
| 5647363 | IVONNE PORTALATIN | GIANNA LAURA APT 801 TORR | | | | PONCE | PR | 00730 | |
| 5647364 | IVONNE REYES | CALLE 40 3R32 URB ARTURAS DE BUCAR | | | | TOA ALTA | PR | 00953 | |
| 5647365 | IVONNE RIVERA | 3736 W 104TH ST | | | | CLEVELAND | OH | 44111 | |
| 5647366 | IVONNE RODRIGUEZ | 2309 NW 15TH WAY | | | | BOYNTON BEACH | FL | 33436 | |
| 5647367 | IVONNE ROMERO | 5763 S BISHOP AVE | | | | FRESNO | CA | 93706 | |
| 5647368 | IVONNE SALDA | LOS CAOBOS | | | | PONCE | PR | 00716 | |
| 5647369 | IVONNE UBIDES | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5647370 | IVONNIE AVILA- JUAREZ | 1336 SHERIDAN | | | | DENVER | CO | 80214 | |
| 4796914 | IVONTEC INC | DBA GADGET SUPERCENTER | 227 N SUNSET AVE | | | CITY OF INDUSTRY | CA | 91744 | |
| 4837198 | IVOR & TERRY MILLS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5647371 | IVOREY SHANELL | 1946 N TONTI | | | | NEW ORLEANS | LA | 70119 | |
| 5647372 | IVORI M ANTHONY | 4417 ARNOLD RD APT 102 | | | | SUITLAND | MD | 20746 | |
| 5647373 | IVORY ARRIANTE | 3705 N 55TH ST | | | | OMAHA | NE | 68104 | |
| 5647374 | IVORY BILLIE | 1702 9TH ST | | | | RACINE | WI | 53403 | |
| 5647375 | IVORY FRANKLIN | 237 HWY 1003 | | | | BELLE ROSE | LA | 70341 | |
| 5647376 | IVORY GAINES | 330 37TH ST SE APT 104 | | | | WASHINGTON DC | MD | 20019 | |
| 4861129 | IVORY INTERNATIONAL | 15400 NW 34TH AVE | | | | MIAMI | FL | 33054 | |
| 5647377 | IVORY JAMEKA | 1100 RICHARD DR | | | | CAHOKIA | IL | 62206 | |
| 5647378 | IVORY JONES | 320 EMORY CT | | | | SALISBURY | MD | 21801 | |
| 5647379 | IVORY KEYAIRIA | 4230 BEAR LAKES COURT APT 205 | | | | WEST PALM BEACH | FL | 33409 | |
| 5647380 | IVORY KING | 3848 HAMILTON ST 103 | | | | BURNSVILLE | MN | 55337 | |
| 5647381 | IVORY L MCPEAK | 5301 SCOTTSVILLE RD | | | | BOWLING GREEN | KY | 42104 | |
| 5812582 | Ivory L Taylor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5647382 | IVORY LATEIRA | 1379 E 89TH ST | | | | CLEVELAND | OH | 44106 | |
| 5647383 | IVORY MARS | 690 OLD AUGUSTA RD | | | | PLUM BRANCH | SC | 29845 | |
| 5647384 | IVORY MIKYYA D | 33 NORTH WESTVIEW AVE | | | | DAYTON | OH | 45403 | |
| 5647385 | IVORY MORTEEN | 1917 E 84TH TERR | | | | KANSAS CITY | KS | 64132 | |
| 5647386 | IVORY NUVANA | 35 ST ROSE ST APT614 | | | | JAMAICA PLAIN | MA | 02130 | |
| 5647387 | IVORY SHANTEL | 1316 WEDGEWOOD PLAZA DR | | | | RIVIERA BEACH | FL | 33404 | |
| 5647388 | IVORY STRAHAN | 5211 WILEY RD | | | | HOUSTON | TX | 77016 | |
| 5647389 | IVORY WILLIAMS | 4040 EAST CAPITAL ST NE | | | | WASHINGTON | DC | 20019 | |
| 5647390 | IVORY WRIGHT | 15320 TROPIC CT | | | | SAN LEANDRO | CA | 94578 | |
| 4266012 | IVORY, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162222 | IVORY, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349154 | IVORY, ASHLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585944 | IVORY, BETTIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422396 | IVORY, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363919 | IVORY, BRITTANY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619097 | IVORY, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689624 | IVORY, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670076 | IVORY, CECELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366374 | IVORY, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608011 | IVORY, CLAUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250626 | IVORY, DARRELLE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722087 | IVORY, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378975 | IVORY, DESHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318354 | IVORY, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752404 | IVORY, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636435 | IVORY, GERTRUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675545 | IVORY, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750105 | IVORY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4282821 | IVORY, JEWEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365697 | IVORY, JOCQUELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219410 | IVORY, JOHNEDA MONEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736023 | IVORY, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659159 | IVORY, JULIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724355 | IVORY, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724943 | IVORY, KIPP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530635 | IVORY, L TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284198 | IVORY, LILLIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765373 | IVORY, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626164 | IVORY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385783 | IVORY, NICHOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290607 | IVORY, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684097 | IVORY, SERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531106 | IVORY, SHARON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533855 | IVORY, SHIRLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614583 | IVORY, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547139 | IVORY, TAURUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696029 | IVORY, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473300 | IVORY, TYSON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5647391 | IVRIE B ALLEN | 1208 SOUTHCREEK | | | | TOLEDO | OH | 43615 | |
| 5647392 | IVVETTE ORITZ | 1031 JOSEPH AVE | | | | ROCHESTER | NY | 14621 | |
| 4861549 | IVY ACRES INC | 1675 EDWARDS AVE | | | | CALVERTON | NY | 11933 | |
| 5647393 | IVY AILPORT | 6214 S CHEYENNE ST | | | | TACOMA | WA | 98409 | |
| 5647394 | IVY AMY | 25 VICKERSON DRIVE | | | | NEW GLOSTER | ME | 04260 | |
| 4817114 | IVY ANDERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5647395 | IVY ANNE | 635 GROVE CIRCLE | | | | MACON | MS | 39341 | |
| 5647396 | IVY AYALA | 354 NEPPERHAN AV 3A | | | | BRONX | NY | 10701 | |
| 5647397 | IVY BENEVA | 4564 S OSAGE | | | | WICHITA | KS | 67217 | |
| 4803576 | IVY BEWLEY | DBA TECHNOLOGY GALAXY | 7065 W ANN RD STE 130-421 | | | LAS VEGAS | NV | 89130 | |
| 5647398 | IVY DEBURAH | 451 COUNTRY CLUB DRIVE | | | | KANKAKEE | IL | 60901 | |
| 5647399 | IVY DELORIS | 30 DAVIS COURT | | | | NATCHEZ | MS | 39120 | |
| 4837199 | IVY DEVELOPMENT CORP. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817115 | IVY DONNELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5647400 | IVY FRANCIS | 4633 SANDLAND RD | | | | MACON | MS | 39341 | |
| 5647401 | IVY G BUCHANAN | 525 S JONES AVE | | | | ROCK HILL | SC | 29730 | |
| 5647402 | IVY GRACIA | EST DE CERRO GORDO | | | | BAYAMON | PR | 00957 | |
| 5647403 | IVY JOHNSON | 564 SEWARD ST | | | | ROCHESTER | NY | 14608 | |
| 4282781 | IVY JR., KENNY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5647404 | IVY KENRY T | 122 CARRIAGE RD | | | | WILLIAMSBURG | VA | 23188 | |
| 5647405 | IVY KINARD | 5 SANTUCK ST | | | | GREENVILLE | SC | 29611 | |
| 5647406 | IVY KWONG | 10843 JEWEL AVE | | | | FOREST HILLS | NY | 11375 | |
| 5647407 | IVY LINDSAY | 15453 YALE DR | | | | FORT MYERS | FL | 33908 | |
| 5647408 | IVY MALAIKA | 4487 BUFORT BLVD | | | | HUBER HEIGHTS | OH | 45424 | |
| 5647409 | IVY MARLYN | 617 3RD ST NW | | | | MAGEE | MS | 39111 | |
| 5647410 | IVY MEDLEY | 507 BIRMINGHAM AVE APT A | | | | NORFOLK | VA | 23505 | |
| 5647411 | IVY PAMELA | 3430 AVE D | | | | BHAM | AL | 35208 | |
| 5647412 | IVY QUAD DEV | 54578 TWYCKENHAM DR | | | | SOUTH BEND | IN | 46637 | |
| 5647413 | IVY RAY | 6808 E85TH | | | | KANSAS | MO | 64138 | |
| 5647414 | IVY SELLERS | 16255 HWY 22 | | | | MAPLETON | MN | 56065 | |
| 5647415 | IVY TAMARA | PO BOX 173 | | | | WEST POINT | MS | 39773 | |
| 5647416 | IVY THAXTON | 316 W 45TH AVE | | | | GARY | IN | 46408 | |
| 4871426 | IVY TRADING INC | 8901 BOGGY CREEK RD SUITE 100 | | | | ORLANDO | FL | 32824 | |
| 5796758 | IVY TRADING INC D2S/EMP | 8901 BOGGY CREEK RD STE 100 | | | | Orlando | FL | 32824 | |
| 5796759 | IVY TRADING INC VMI | 8901 BOGGY CREEK RD STE 100 | | | | Orlando | FL | 32824 | |
| 4127067 | Ivy Trading Inc. | Yinki Tsai, President | 8901 Boggy Creek RD #100 | | | Orlando | FL | 32824 | |
| 5647417 | IVY VIVIAN | 3232 N 24TH STREET | | | | MILWAUKEE | WI | 53205 | |
| 5647418 | IVY VU | 11641 MORGAN LANE | | | | GARDEN GROVE | CA | 92840 | |
| 4682289 | IVY, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207587 | IVY, BRITANI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607001 | IVY, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484455 | IVY, DESAREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374312 | IVY, EMILY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753162 | IVY, GEORGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311229 | IVY, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363979 | IVY, JEZREEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585124 | IVY, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374582 | IVY, JUSTIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375707 | IVY, KALEEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372398 | IVY, KASEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303500 | IVY, LOGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225238 | IVY, MAKEELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292796 | IVY, MIRACLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4148867 | IVY, PAMELA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341664 | IVY, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513865 | IVY, RANDALL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431770 | IVY, REBECCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477414 | IVY, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376123 | IVY, SHANELL Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303972 | IVY, SONJA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151666 | IVY, STEVIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354593 | IVY, TAMAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283528 | IVY, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567417 | IVY, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286684 | IVY, WILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266704 | IVY, ZAAKIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166001 | IVY-JOHNSON, ANJETTA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864440 | IVYWOODCRAFT INC | 26068 CODY LANE | | | | MERRIFIELD | MN | 56465 | |
| 4808086 | IW ALPHA | C/O INVEST WEST PROPERTY MGMT | ATTN: ACCOUNTING | STE 250 | 17300 REDHILL AVE | IRVINE | CA | 92614 | |
| 5647419 | IW STARK | 3432 S BST | | | | STOCKTON | CA | 95206 | |
| 4817116 | IWAI, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456377 | IWAIS, MALAK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763145 | IWAISAKO, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270317 | IWAMOTO, EDWIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857124 | IWAMOTO, GRACE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799918 | IWAN LLC | DBA IWANPANTS | 3131 WESTERN AVE #317 | | | SEATTLE | WA | 98121 | |
| 4398783 | IWAN, CHRISTOPHER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761257 | IWAN, TAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271431 | IWANE, ZACHARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775938 | IWANICKI, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342154 | IWANICKI, BRYAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160191 | IWANICKI, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817117 | IWANICKI, STEFAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884399 | IWANNA NEWS | PO BOX 15228 | | | | ASHEVILLE | NC | 28813 | |
| 4256089 | IWANOWSKI, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549228 | IWANSKI, MARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186811 | IWANSKI-BROWN, SHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5647420 | IWAO MIYAMOTO | 4011 247TH STREET | | | | LITTLE NECK | NY | 11363 | |
| 5647421 | IWASAKI TRACEY | 12158 PINE ST A | | | | NORWALK | CA | 90650 | |
| 4651188 | IWASAKI, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270378 | IWASAKI, SHANE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5647422 | IWATA AMY | 17045 ROSCOE BLVD | | | | NORTHRIDGE | CA | 91325 | |
| 4658898 | IWATA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673180 | IWATA, SACHIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5647423 | IWC INC | 14850 MONTFORT DR SUITE 180 | | | | DALLAS | TX | 75254 | |
| 4877093 | IWC INC | INNOVATIVE WEB CREATIONS INC | 500 N CENTRAL EXPY STE 105 | | | PLANO | TX | 75074 | |
| 5796760 | IWC INC-631416 | 500 N CENTRAL EXPY STE 105 | | | | PLANO | TX | 75074 | |
| 5790464 | IWC, INC. | SCOTT BRITTON | 14850 MONTFORT DRIVE | SUITE 180 | | DALLAS | TX | 75254 | |
| 4845662 | IWCO DIRECT | 7951 POWERS BLVD | | | | Chanhassen | MN | 55317 | |
| 4798561 | IWEBNET LLC | DBA ACCESSORYWIZ.COM | PO BOX 32 | | | CLIFFSIDE PARK | NJ | 07010 | |
| 4338609 | IWEBO, ADAOBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314862 | IWEHA, NGOZI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513854 | IWEN, CHRIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390841 | IWEN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275273 | IWEN, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808648 | IWILEI BUSINESS CENTER | C/O HAWAIIANA MANAGEMENT CO, LTD | 711 KAPIOLANI BLVD, SUITE 700 | | | HONOLULU | HI | 96820-0150 | |
| 4773931 | IWINSKI, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5647424 | IWONA HAJDUKIEWICZ | 5606 ALEXANDRA DR | | | | MINNETRISTA | MN | 55364 | |
| 5647425 | IWONA ZABLOCKA | 2603 W WALNUT HILL LN | | | | IRVING | TX | 75038 | |
| 4394580 | IWORSKY, SHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398724 | IWUALA, JOSEPH I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651944 | IWUANYANWU, LILIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764654 | IWUJI, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435787 | IWUNOR, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686931 | IWUNZE, PAULINUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5647426 | IWUOHA JETTIE | 5004 KYLE DR | | | | RALEIGH | NC | 27616 | |
| 4667486 | IXCOT, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463948 | IXCOY, SAYER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798581 | IXI LLC | DBA GOSHOPUS | 674 BROADWAY | | | MASSAPEQUA | NY | 11710 | |
| 5647428 | IXIA RODRIGUEZ | 514 W WYOMING ST | | | | ALLENTOWN | PA | 18103 | |
| 5647429 | IXIA ROMAN | HC 01 27330 | | | | LOIZA | PR | 00772 | |
| 5647430 | IXONIA ALEXANDER | 3800 W CHANDLER BLVD APT 1095 | | | | CHANDLER | AZ | 85226 | |
| 4530998 | IXPANGO, EVELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240766 | IXPERTAY, BENIGNO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5647431 | IXTA FLORA | 718 W BUTTERFIELD ST | | | | WEISER | ID | 83672 | |
| 5647432 | IXTA SESAR | 3216 S 116TH E AVE | | | | TULSA | OK | 74146 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4767023 | IXTA, ARACELI F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288017 | IXTLAPALE, LUIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5814293 | Iyad Kuwatly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773219 | IYAGEM, RACHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729326 | IYAHEN, KATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750670 | IYAHEN, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672948 | IYAMU, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5647433 | IYANA RODGERS | 2214 KENILWORTH CT | | | | TOPEKA | KS | 66606 | |
| 5647434 | IYANA SHAW | 5250 STEWART AVE | | | | LAS VEGAS | NV | 89110 | |
| 5647435 | IYANNA GUILLORY | 2631 ACACIA STREET | | | | NEW ORLEANS | LA | 70122 | |
| 5647436 | IYANNA K SMITH | 7539 BAY HILL DRIVE | | | | PICKERINGTON | OH | 43147 | |
| 4269340 | IYAR, WIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538155 | IYASSU, FEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265163 | IYASSU, FITSUM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5647437 | IYAUNA SPAN | 147 CLEMENS ST | | | | MOUNT CLEMENS | MI | 48043 | |
| 5647438 | IYE FORNA | 1048 FLATS SHOAL RD | | | | ALANTA | GA | 30349 | |
| 5647439 | IYEISHA FIELDS | 1229 S 50TH ST | | | | PHILA | PA | 19143 | |
| 4554443 | IYENGAR, JYOTHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328644 | IYENGAR, PRABHAKAR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5647440 | IYER PATRICK | 2051 PIONEER AVE | | | | FULLERTON | CA | 92831 | |
| 5647441 | IYER VENKATESH | 364 HADLEIGH LANE | | | | NORTH BRUNSWI | NJ | 08902 | |
| 5647442 | IYER VIKAS | 4624 COLONY ROAD APT A | | | | CHARLOTTE | NC | 28226 | |
| 4746528 | IYER, DEEPA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335724 | IYER, GAUTAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401117 | IYER, INDUMATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289354 | IYER, JAYASHREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567266 | IYER, MANJULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671974 | IYER, MOHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294509 | IYER, RAMYA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747669 | IYERE, PATIENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5647443 | IYESHA BUSH | 7587 WYNDOVER PL | | | | BLACKLICK | OH | 43004 | |
| 4426126 | IYIADE, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5647444 | IYIBIAH ANDERSON | PO BOX1315 | | | | CHRTLE AMALIE | VI | 00804 | |
| 4544313 | IYOHA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736572 | IYOHA, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803919 | IYS SALES INC | DBA GREAT BUYS | 321 DIVISION AVE | | | BROOKLYN | NY | 11211 | |
| 5647445 | IYUA BARBARA A | BOX 568 | | | | SHIPROCK | NM | 87420 | |
| 4268677 | IYUN, DELYNN WYNNE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739204 | IYUN, OLUTOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5647446 | IYUNA SINGLETON | 1214 WILLARD ST | | | | WARREN | OH | 44483 | |
| 4286252 | IYYADURAI, RAVI SANKAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222338 | IZABEL, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5647447 | IZAD RUBY | PO BOX 570 | | | | CORTEZ | CO | 81321 | |
| 5647448 | IZAGUIRRA DEBORA | 12463 WELINGTON PARK | | | | HOUSTON | TX | 77072 | |
| 5647449 | IZAGUIRRE NOEMI | CALLE BALBOA 2522 URB LA PROVI | | | | PONCE | PR | 00728 | |
| 5647450 | IZAGUIRRE REYES FANNY | 121 STANLEY DR | | | | GALAX | VA | 24333 | |
| 4837200 | IZAGUIRRE, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299313 | IZAGUIRRE, ANTONIO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217398 | IZAGUIRRE, BLANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557070 | IZAGUIRRE, CARLOS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540506 | IZAGUIRRE, CAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235519 | IZAGUIRRE, CESAR E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207346 | IZAGUIRRE, DENISSE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183185 | IZAGUIRRE, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211918 | IZAGUIRRE, JESUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770849 | IZAGUIRRE, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538638 | IZAGUIRRE, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254703 | IZAGUIRRE, NATALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251642 | IZAGUIRRE, ODALIS MARRERO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742560 | IZAGUIRRE, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391654 | IZAGUIRRE-PEREZ, CINDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186685 | IZALDO, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5792496 | IZAR CONSTRUCTION INC | BEJHAN RAZI | 3119 SILVERADO TRL | | | NAPA | CA | 94558 | |
| 4817118 | IZAR CONSTRUCTION, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5647451 | IZARRARAS LILIANA | 4756 W 5135 S | | | | KEARNS | UT | 84118 | |
| 4525859 | IZARRARAS, JOVANNA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508318 | IZBICKI, DEBRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541594 | IZDEPSKI, GAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801889 | IZEEZ EYEWEAR LTD | DBA IZEEZ EYEWEAR LTD | 86 SANDHILL RD | | | GREENFIELD | NY | 12833 | |
| 4338945 | IZEGBU, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4897838 | Izek Shomof and Alene Shomof Irrevocable Children's Trust Dated February 11, 1999 | SulmeyerKupetz, A Professional Corporation | Attn: David S. Kupetz & Claire K. Wu | 333 South Grand Avenue, Suite 3400 | | Los Angeles | CA | 90071 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5526 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5837489 | Izek Shomof and Aline Shomof Irrevocable Children's Trust Dated February 11, 1999 Vegas Group, LLC and East River Group, LLC | David S. Kupetz, Esq./ Claire K. Wu, Esq. | SulmeyerKupetz, A Professional Corporation | 333 South Grand Avenue, Suite 3400 | | Los Angeles | CA | 90071 | |
| 5837489 | Izek Shomof and Aline Shomof Irrevocable Children's Trust Dated February 11, 1999 Vegas Group, LLC and East River Group, LLC | Jonathan Shomof | Managing Member | East River Group, LLC | 724 S. Spring Street, Suite 802 | Los Angeles | CA | 90014 | |
| 5647452 | IZEL MENDOZA | 1600 SABLE BLVD | | | | AURORA | CO | 80011 | |
| 5647453 | IZELENA CLARK | 9550 GARDEN DRIVE | | | | HANFORD | CA | 93230 | |
| 4664971 | IZENSTARK, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433853 | IZENWATA, KINGSLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647286 | IZER, CAROL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726998 | IZERADIENE, KAMEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538069 | IZETA, MONICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5647454 | IZETTA CHERUBIM | B-10 PEPPERTREE TERRACE | | | | CHRISTIANSTED | VI | 00820 | |
| 5647455 | IZETTA EDWARDS | 105 POS AVE | | | | BATTLE CREEK | MI | 49014 | |
| 4802207 | IZHAK MUSAEV | DBA CLOCKS4LESS | 6767 N 7TH ST UNIT 101 | | | PHOENIX | AZ | 85014 | |
| 4802207 | IZHAK MUSAEV | DBA CLOCKS4LESS | 19304 HORACE HARDING EXPY | | | FRESH MEADOWS | NY | 11365 | |
| 4743580 | IZIMA, GOODNESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5647456 | IZMAILOV ALEXANDER | 1611 BEECHWOOD DR | | | | MARTINEZ | CA | 94553 | |
| 4827612 | IZMAX GENERAL CONTRACTORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884125 | IZOD WOMENS DIV OF PVH CORP | PHILLIPS VAN HEUSEN | PO BOX 643156 | | | PITTSBURGH | PA | 15264 | |
| 4329209 | IZOKPU, JUDITH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5647457 | IZOLEK POLLY | 29 CREEKSIDE WAY | | | | MADISON | WI | 53717 | |
| 4555172 | IZOMO, OSSAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5647458 | IZQUIERDO ARTHUR | 2976 SCHAFFER CIR | | | | LAS VEGAS | NV | 89121 | |
| 5647459 | IZQUIERDO GREYCHEL | URB MAYAGUEZ TERRACE 2040 CALL | | | | MAYAGUEZ | PR | 00680 | |
| 5647460 | IZQUIERDO JAMES | BO NAVARRO 159 CALLE 2 | | | | GURABO | PR | 00778 | |
| 5647461 | IZQUIERDO LAURA | CALLE 9 P13 | | | | BAYAMON | PR | 00959 | |
| 4837201 | IZQUIERDO OTO. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5838832 | IZQUIERDO SAN MIGUEL LAW OFFICES PSC. | 239 ARTERIAL HOSTOS | CAPITAL CENTER, SOUTH TOWER | SUITE 1005 | | SAN JUAN | PR | 00918 | |
| 5647462 | IZQUIERDO YOLIMAR | MONTE VERDE | | | | GUAYNABO | PR | 00969 | |
| 4299148 | IZQUIERDO, ALFREDO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224292 | IZQUIERDO, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500205 | IZQUIERDO, AVELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399732 | IZQUIERDO, DENIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420809 | IZQUIERDO, DILLON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232709 | IZQUIERDO, ISABELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191698 | IZQUIERDO, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425236 | IZQUIERDO, JADVIGA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505024 | IZQUIERDO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506129 | IZQUIERDO, JOSE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249111 | IZQUIERDO, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179921 | IZQUIERDO, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762077 | IZQUIERDO, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248445 | IZQUIERDO, MARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241098 | IZQUIERDO, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170100 | IZQUIERDO-ROSITO, YOSHIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202388 | IZRAIL, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5647465 | IZSO STACEY | 168 CATHERINE LN | | | | MANAHAWKIN | NJ | 08050 | |
| 4706096 | IZUMI, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169765 | IZUMI, FARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191064 | IZUMI, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688272 | IZUMI, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5796761 | IZUO BROTHERS LIMITED | P O BOX 1197 | | | | HONOLULU | HI | 96807 | |
| 4880362 | IZUO BROTHERS LTD | P O BOX 1197 | | | | HONOLULU | HI | 96807 | |
| 4880362 | IZUO BROTHERS LTD | RAYLENE SAYOKO IZUO NAGAI | VICE PRESIDENT | 1235 S. BERETANIA STREET | | HONOLULU | HI | 96814 | |
| 4880362 | IZUO BROTHERS LTD | P O BOX 1197 | | | | HONOLULU | HI | 96807 | |
| 4880362 | IZUO BROTHERS LTD | RAYLENE SAYOKO IZUO NAGAI | VICE PRESIDENT | 1235 S. BERETANIA STREET | | Honolulu | HI | 96814 | |
| 4729839 | IZURIETA, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756742 | IZYDORE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362528 | IZYDOREK, SELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430277 | IZYK, NATALIE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5647466 | IZZABELLA BOWERS | 10333ZUNI ST | | | | FEDERAL HTS | CO | 80260 | |
| 5647467 | IZZARD YVONNE | 1812 SOUTH PERKINS COURT | | | | SPRINGFIELD | IL | 62703 | |
| 4492073 | IZZARD, DANAJHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721657 | IZZARD, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385764 | IZZARD, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614991 | IZZARD, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355568 | IZZARD, ROCHELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715431 | IZZARD, TYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564865 | IZZATOVA, ELVIRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837202 | IZZI,STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5647468 | IZZO RENEE | 73 GRANT LANE | | | | BERLIN | NJ | 08009 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4284173 | IZZO, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431740 | IZZO, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678008 | IZZO, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765647 | IZZO, INGRID  N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666531 | IZZO, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506685 | IZZO, LYNZ-MICHELE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360013 | IZZO, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272641 | IZZO, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156423 | IZZO, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679510 | IZZO, MOUSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555214 | IZZO, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446488 | IZZO, SHARI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760772 | IZZO, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5647469 | IZZUDDIN MANSUR | 49 CLEVELAND STREET | | | | CROSSVILLE | TN | 38555 | |
| 5647470 | IZZY ANEL | 21044 NE 5TH PL | | | | MIAMI | FL | 33179 | |
| 5647471 | IZZY CASTRO | 1020 W INDIANA AVE 1 | | | | SALT LAKE CY | UT | 84104 | |
| 4804575 | IZZY FRIEDLANDER | DBA BOPO TECH | 680 MYRTLE AVE | | | BROOKLYN | NY | 11205 | |
| 5647472 | IZZY HERNANDEZ | 3504 SCR 1206 | | | | MIDLAND | TX | 79706 | |
| 5647473 | IZZY SHAFFER | 04845 MCKINLEY RD | | | | ST MARYS | OH | 45885 | |
| 5647474 | IZZY ZISKIND | 5 UNIVERSITY PLACE | | | | NEW YORK | NY | 10003 | |
| 4862543 | J & A MARKETING LLC | 200 COMPASS CIRCLE | | | | NORTH KINGSTOWN | RI | 02852 | |
| 4881151 | J & A MITCHELL STEEL FABRICATORS | P O BOX 237 | | | | HERSCHER | IL | 60941 | |
| 5796762 | J & A Repair Shop, Inc. | 6206 20th Ave | | | | Brooklyn | NY | 11204 | |
| 5788802 | J & A Repair Shop, Inc. | ATTN: John | 6206 20th Ave | | | Brooklyn | NY | 11204 | |
| 4880833 | J & A SECURITY SYSTEMS INC | P O BOX 1885 | | | | LAWRENCEVILLE | GA | 30046 | |
| 4827613 | J & B APPLIANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827614 | J & B APPLIANCE, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5404151 | J & B CAPITAL | 3110 W BELMONT AVE UNITE 3E | | | | CHICAGO | IL | 60618 | |
| 4853497 | J & B Capital of IL | 3110 W Belmont Ave | Unit 3E | | | Chicago | IL | 60618 | |
| 4854049 | J & B Communications of IL Inc. | 3110 W Belmont Ave | Unit 3E | | | Chicago | IL | 60618-5787 | |
| 4898605 | J & B CUSTOM EXTERIORS | JOSHUA HALL | 5329 CHESTERFIELD RD | | | CRESTVIEW | FL | 32539 | |
| 4877168 | J & B HOME SERVICES INC | J & B APPLIANCE SERVICES | 3215 62ND STREET N | | | LEIGH ACRES | FL | 33971 | |
| 4867519 | J & B INSTALLATIONS INC | 4449 JORDAN RD P O BOX 188 | | | | SKANEATELES FALLS | NY | 13153 | |
| 4879863 | J & B MOBILITY | OAKWOOD LLC | 1000 S BOULDER HWY | | | HENDERSON | NV | 89015 | |
| 4859632 | J & B PARTS & SERVICE LLC | 124 E MERRITT ISLAND CAUSEWAY | | | | MERRITT ISLAND | FL | 32953 | |
| 4877525 | J & B RETAIL INC | JERRY DAVID GRAY JR | 837 US HWY 90 EAST | | | BAYOU VISTA | LA | 70380 | |
| 5796763 | J & B SMALL ENGINE REPAIR | 921 East Main St | | | | Plano | IL | 60545 | |
| 4877267 | J & B SMALL ENGINE REPAIR | JAMES D SHINN | 494 ROCKY BRANCH RD | | | BLOUNTVILLE | TN | 37617 | |
| 4889400 | J & B SMALL ENGINE REPAIR | WILLIAM CARL OHSE | 921 EAST MAIN STREET #921 | | | PLANO | IL | 60545 | |
| 5647475 | J & B SMALL ENGINE REPAIR | 494 ROCKY BRANCH RD | | | | BLOUNTVILLE | TN | 37617 | |
| 5796763 | J & B SMALL ENGINE REPAIR | 921 EAST MAIN ST | | | | PLANO | IL | 60545 | |
| 4877700 | J & B THIBAULT ENTERPRISES LLC | JOHN THIBAULT | 177 FREMONT STREET | | | WEST BRANCH | MI | 48661 | |
| 4880297 | J & C FORK LIFT CORP | P O BOX 1132 | | | | SOUND BEACH | NY | 11789 | |
| 4876947 | J & C LAWN SERVICE | HOWARD E JENSEN | 2491 SO HWY 385 P O BOX 833 | | | ALLIANCE | NE | 69301 | |
| 5647476 | J & C LAWN SERVICE | P O BOX 833 2491 S HWY 385 | | | | ALLIANCE | NE | 69301 | |
| 4861276 | J & CS MOWER SERVICE | 16 W 1ST | | | | CHENEY | WA | 99004 | |
| 5796764 | J & C'S MOWER SERVICE & SMALL ENGINE LLC | 16 West 1st | | | | Cheney | WA | 99004 | |
| 4877608 | J & D ARMSTRONG LLC | JODIE ARMSTRONG | 201 W BAKER | | | BROWNWOOD | TX | 76801 | |
| 4877385 | J & D CRAWLEY INCORPORATED | JASON BRIAN CRAWLEY | 617 S MAIN ST | | | EUFAULA | OK | 74432 | |
| 4848950 | J & D HOME RENOVATIONS & REPAIRS LLC | 617 HOWELL CT APT D | | | | Dunedin | FL | 34698 | |
| 4877830 | J & D RECYCLER & ROLL OFF SERVICE | 375 W BUFFALO LN | | | | HAUCHUCA CITY | AZ | 85616-8370 | |
| 4863971 | J & D REFINED HOMES INC | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 4877831 | J & D S RECYCLER & ROLL OFF SERVICE | 375 W BUFFALO LN | | | | HUACHUCA CITY | AZ | 85616-8370 | |
| 4135737 | J & Electric and Sign Inc. | 101 E. Illinois | | | | Aurora | IL | 60505 | |
| 4868908 | J & F DESIGN INC | 5578 BANDINI BLVD | | | | BELL | CA | 90201 | |
| 4849589 | J & F DYNAMIC REMODELING LLC | 9106 TELFORD CT | | | | Tampa | FL | 33615 | |
| 4876116 | J & F LLC | FRANK P SANTORO | 16750 SOUTH US HIGHWAY 441 | | | SUMMERFIELD | FL | 34491 | |
| 4862096 | J & F REPAIR SERVICES INC | 1855 WALL ST SUITE B | | | | GARLAND | TX | 75041 | |
| 4877528 | J & G DELIVERY | JERRY J GROVES | 272 OPOSSUM HOLLER | | | WATERTOWN | TN | 37184 | |
| 4888765 | J & G DISTRIBUTORS & WHOLESALERS | TOWN HOUSE DEPARTMENT STORES INC | P O BOX 7 | | | AGANA | GU | 96932 | |
| 4868402 | J & G ELECTRIC | 512 S MAIN | | | | ROSWELL | NM | 88201 | |
| 4877383 | J & G INSTALLERS | JASON A GROVES | 8609 BURLESON LN | | | MURFREESBORO | TN | 37129 | |
| 5647478 | J & G INSTALLERS | 8609 BURLESON LN | | | | MURFREESBORO | TN | 37129 | |
| 4801487 | J & G MARKETING OF SOUTH FLORIDA I | DBA COZY SACK FACTORY OUTLET | 10821 SW 188 STREET | | | CUTLER BAY | FL | 33157 | |
| 4801917 | J & H INNOVATIONS LLC | DBA TITAN TRACK | 611 13TH AVE SOUTH SUITE 100 | | | HOPKINS | MN | 55343 | |
| 4864088 | J & H USA INC | 246 W 38TH STREET FL 5B | | | | NEW YORK | NJ | 10018 | |
| 4877472 | J & HR HOLDINGS INC | JEFFREY G ROTHSTEIN | 325 S DAVIS RD | | | LAGRANGE | GA | 30241 | |
| 4852192 | J & J AIR CONDITIONING REFRGERATION AND HEATING LLC | 733 REVERE AVE | | | | Bronx | NY | 10465 | |
| 4807508 | J & J BOZEMAN, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837203 | J & J CABINETS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877172 | J & J INVISION | J & J INDUSTRIES INC | P O BOX 1287 | | | DALTON | GA | 30722 | |
| 4872819 | J & J LOCKSMITHS | AUTO STEREO INC | 3201 FULTON AVENUE | | | SACRAMENTO | CA | 95821 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4800283 | J & J PARTY & JANITORIAL SUPPLIES | 68 ROUTE 101A | | | | AMHERST | NH | 03031 | |
| 4850577 | J & J ROOFING OF NWFL INC | 2612 NOWAK DAIRY RD | | | | Cantonment | FL | 32533 | |
| 4887905 | J & J SERVICES | SMF INC | 2510 E SUNSET RD #S-198 | | | LAS VEGAS | NV | 89120 | |
| 4889072 | J & J SNACK FOODS CORP | VATS ONLY | 5353 DOWNEY ROAD | | | VERNON | CA | 90058 | |
| 4883338 | J & J SNACK FOODS CORPORATION | P O BOX 8500 LOCKBOX 9626 | | | | PHILADELPHIA | PA | 19178 | |
| 4880676 | J & J STAFFING RESOURCES | P O BOX 1620 | | | | CHERRY HILL | NJ | 08034 | |
| 4810233 | J & J STONE TOPS | 13760 NW 19 AVE. BAY 16 | | | | OPA LOCKA | FL | 33160 | |
| 4862332 | J & J WAYMAN LAWN CARE | 1939 N E ST RT W | | | | ST JOSEPH | MO | 64507 | |
| 4874955 | J & K LAWN CARE | DENNIS J CHAPMAN | 118 KNOB CREEK DR | | | LAWNDALE | NC | 28090 | |
| 4878092 | J & K LAWN CARE AND SNOW REMOVAL | KEVIN L WELLS | 1727 AUGUSTA MINERVA ROAD | | | AUGUSTA | KY | 41002 | |
| 4866518 | J & K LAWNCARE | 375 COUNTY ROAD 111 | | | | COLUMBIA | AL | 36319 | |
| 4869828 | J & K NOVELTY INC | 7293 ULMERTON RD APT 706 | | | | LARGO | FL | 33771-4830 | |
| 4868118 | J & K OPTICAL SPECIALTIES | 50 A ASH AVE | | | | SAN ANSELMO | CA | 94960 | |
| 4882348 | J & L DOOR SERVICE | P O BOX 56 | | | | CHESTERLAND | OH | 44026 | |
| 4867016 | J & L LOCKSMITHING INC | 407 KERN STREET | | | | TAFT | CA | 93268 | |
| 4870066 | J & L SELF DEFENSE PRODUCTS | 70 DEFENSE DRIVE | | | | BERKELEY SPRINGS | WV | 25411 | |
| 4877653 | J & L STAGGS INC | JOHN E STAGGS II | 206 PROGRESS STREET | | | PERRYVILLE | MO | 63775 | |
| 4877654 | J & L STAGGS INC | JOHN EDWARD STAGGS II | 206 N PROGRESS DRIVE | | | PERRYVILLE | MO | 63775 | |
| 4877695 | J & L STAGGS INC | JOHN STAGGS II | 155 TWIN CITY MALL | | | CRYSTAL CITY | MO | 63019 | |
| 4807578 | J & L STAGGS, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880875 | J & L SWEEPING SERVICE INC | P O BOX 1931 | | | | TWIN FALLS | ID | 83303 | |
| 4802018 | J & M GOLF INC | DBA J&M GOLF INC | 319 INDUSTRIAL DRIVE | | | GRIFFITH | IN | 46373 | |
| 4858442 | J & M HOME FASHIONS LLC | 1039 SERPENTINE LANE STE E | | | | PLEASANTON | CA | 94566 | |
| 4850084 | J & M KITCHEN AND BATH CABINETS LLC | 6413 MONTEREY BLVD | | | | Tampa | FL | 33625 | |
| 4872078 | J & M SALES CO INC | A GALLO & COMPANY | P O BOX 1048 | | | TORRINGTON | CT | 06790 | |
| 5647479 | J & M SALES CO INC (A GALLO & CO. LLC) | PO BOX 1048 | | | | TORRINGTON | CT | 06790 | |
| 5647479 | J & M SALES CO INC (A GALLO & CO. LLC) | PO BOX 1048 | | | | TORRINGTON | CT | 06790 | |
| 4874206 | J & M SALES LLC | CLIFTON PHILLIPS | 1410 SOUTH BLAINE | | | MOSCOW | ID | 83843 | |
| 4874209 | J & M SALES LLC | CLIFTON R PHILLIPS | 730 E MAIN | | | OTHELLO | WA | 99344 | |
| 5796765 | J & M SMALL ENGINE REPAIR LLC | 1270 W Presidio Drive | | | | Pueblo | CO | 81007 | |
| 5796765 | J & M SMALL ENGINE REPAIR LLC | 1270 W PRESIDIO DRIVE | | | | PUEBLE | CO | 81007 | |
| 5796765 | J & M SMALL ENGINE REPAIR LLC | 1270 W PRESIDIO DRIVE | | | | PUEBLO | CO | 81007 | |
| 4881378 | J & M TRAILER REPAIR INC | P O BOX 4055 | | | | BELLEVIEW | FL | 34421 | |
| 4847641 | J & O CONSTRUCTION INC | 4824 VALENCLA CT | | | | Chesterfield | VA | 23832 | |
| 4807640 | J & R AUTOMOTIVE SPECIALISTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817119 | J & R CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885791 | J & R CROCKER INC | RANDALL J CROCKER | 2502 W SILVER BEACH RD | | | CHEBOYGAN | MI | 49721-9051 | |
| 4886073 | J & R GRAY ENTERPRISES LLC | RITA LYNN GRAY | 743 E STATE STREET | | | ATHENS | OH | 45701 | |
| 4869902 | J & R INVESTMENTS | 6705 NORTH SHORE TRAIL N | | | | FOREST LAKE | MN | 55025 | |
| 4859047 | J & R LOCK & SAFE INC | 1137 WEST PARK AVE | | | | LIBERTYVILLE | IL | 60048 | |
| 4877177 | J & R MECHANICAL INC | J & R MECHANICAL CONTRACTORS INC | 1233 ROYAL DR | | | PAPILLION | NE | 68046 | |
| 5647481 | J & R MECHANICAL INC | 1233 ROYAL DR | | | | PAPILLION | NE | 68046 | |
| 4877367 | J & R PNEUMATIC TUBES SYSTEMS | JANETTE DONO ROJAS | 4227 LIONHEAD AVE | | | RIVERSIDE | CA | 92503 | |
| 4877245 | J & R TRUCKING | JAMES & RICHARD INC | 945 PROVIDENCE CHURCH RD | | | HEDGESVILLE | WV | 25427 | |
| 4877245 | J & R TRUCKING | JAMES & RICHARD INC | 945 PROVIDENCE CHURCH RD | | | HEDGESVILLE | WV | 25427 | |
| 4837204 | J & R WORLD TRADING GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4134794 | J & S Electic & Sign | 101 E. Illinois | | | | Aurora | IL | 60505 | |
| 4858225 | J & S ELECTRIC & SIGN CO | 101 E ILLINOIS | | | | AURORA | IL | 60505 | |
| 4135242 | J & S Electric & Sign, Inc. | 101 E. Illinois | | | | Aurora | IL | 60555 | |
| 4135920 | J & S Electric and Sign, Inc. | 101 E. Ilinois | | | | Aurora | IL | 60505 | |
| 4132730 | J & S Electric Sign, Inc. | 101 E. Illinois | | | | Aurora | IL | 60505 | |
| 4817120 | J & S INVESTMENTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868339 | J & S LOCKSMITH | 508 W 17TH ST | | | | BLOOMINGTON | IN | 47404 | |
| 4877504 | J & S OF LOCKHAVEN LLC | JENNIFER RACHAU | 559 HIGH STREET | | | LOCK HAVEN | PA | 17745 | |
| 5647482 | J & S PLUMBING INC | 370 BOND STREET | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 4877277 | J & S SALES INC | JAMES ELBERT MONTGOMERY | 1152 MARINE DRIVE | | | ASTORIA | OR | 97103 | |
| 4898994 | J & SONS AIR CONDITION AND HEATING-SOLE PROPRIETOR | JUAN PUGA | 2116 STATLER DR | | | CARROLLTON | TX | 75007 | |
| 4886771 | J & T ENTERPRISES OF MATTOON INC | SEARS HOMETOWN STORE | 1601 BROADWAY | | | MATTOON | IL | 61938 | |
| 4849961 | J & T HANDYMAN SERVICES | 38460 SAINT LOUIS RD | | | | Asher | OK | 74826 | |
| 4870666 | J & T LANDSCAPING LLC | 770 WEST 100 NORTH | | | | VALPARAISO | IN | 46385 | |
| 4796478 | J & V ACCESSORIES | DBA LAPTOP MAGNET USA | 1737 CAPESTERRE DR | | | ORLANDO | FL | 32824 | |
| 4808050 | J & W LACROSSE, LLC | 505 PARK AVENUE | C/O J & W MANAGEMENT CORP. | | | NEW YORK | NY | 10022 | |
| 4779347 | J & W Lacrosse, LLC | c/o J & W Management Corp | 505 Park Avenue | | | New York | NY | 10022 | |
| 5848965 | J & W LACROSSE, LLC | C/O J & W MANAGEMENT CORP. | 505 PARK AVENUE | SUITE 302 | | New York | NY | 10022 | |
| 4808104 | J & W MONACO EVANS LLC | 505 PARK AVENUE | C/O J & W MANAGEMENT CORPORATION | | | NEW YORK | NY | 10022 | |
| 5788550 | J & W Monaco Evans, LLC | Attn: Marilyn Joy Samuels | 505 Park Avenue | | | New York | NY | 10022 | |
| 4808154 | J & W MURRAY LLC | C/O J&W MANAGEMENT CORP | 505 PARK AVENUE, SUITE 302 | | | NEW YORK | NY | 10019 | |
| 4808154 | J & W MURRAY LLC | C/O J&W MANAGEMENT CORP | 505 PARK AVENUE, SUITE 302 | | | NEW YORK | NY | 10019 | |
| 4808154 | J & W Murray, LLC | c/o J & W Management Corp | 505 Park Avenue | | | New York | NY | 10022 | |
| 4875524 | J A COSMETICS | E L F COSMETICS | 45 MAYHILL ST | | | SADDLE BROOK | NJ | 07663 | |
| 5647483 | J A COSMETICS | 45 MAYHILL ST | | | | SADDLE BROOK | NJ | 07663 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4880862 | J A DIAZ & COMPANY | P O BOX 191798 | | | | RIO PIEDRAS | PR | 00919 | |
| 5647484 | J A J | 1440 WORDEN WAY | | | | ELK GROVE VLG | IL | 60007 | |
| 4817121 | J A LANGON BUILDERS, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804496 | J A MAC INC | DBA JMAC SUPPLY | 333 W MERRICK RD UNIT #4 | | | VALLEY STREAM | NY | 11580 | |
| 5647485 | J A RIOLLANO CO INC | AVE J T PINERO 1561 | | | | SAN JUAN | PR | 00920 | |
| 5647486 | J A RODRIGUEZ | 571 BIG COVE RD | | | | CANDLER | NC | 28715 | |
| 4877252 | J A S CONSTRUCTION | JAMES A SARINGE | 41 JAMES DR | | | LOUDONVILLE | NY | 12211 | |
| 4882319 | J A SEXAUER | P O BOX 5494 | | | | MT LAUREL | NJ | 08054 | |
| 4851954 | J A T INSTALLATIONS | 781 E STERNBERG RD | | | | NORTON SHORES | MI | 49441 | |
| 4861476 | J A WILSON DISPLAY LTD | 1645 AIMCO BLVD | | | | ONTARIO | ON | L4W 1Z1 | CANADA |
| 5793928 | J A WILSON DISPLAY LTD-445213 | 1645 ALMCO BLVD | | | | MISSISSAUGA | ON | L4W 1H8 | Canada |
| 5647487 | J ALBERTO ROMERO G | 628 12 E SAN YSIDRO BLVD | | | | SAN YSIDRO | CA | 92173 | |
| 5647488 | J ALESSANDRA III | 308 ZIMMERMAN AVE | | | | NORTH TONOWANDA | NY | 14120 | |
| 4867524 | J AMERICA INC | 445 E VAN RIPER ROAD | | | | FOWLERVILLE | MI | 48836 | |
| 4867525 | J AMERICA LLC | 445 E VAN RIPER ROAD | | | | FOWLERVILLE | MI | 48836 | |
| 4130356 | J and B Tool Sales | 31720 Plymouth Road | | | | Livonia | MI | 48150 | |
| 5796766 | J AND O LAWN & TRACTOR SALES | 11020 Perry Hwy | | | | Wexford | PA | 15090 | |
| 5790466 | J AND O LAWN & TRACTOR SALES | ATTN: TYLER | 11020 PERRY HWY | | | WEXFORD | PA | 15090 | |
| 4877455 | J AND HR HOLDINGS INC | JEFFERY ROTHSTEIN | 3724 PEPPERELL PARKWAY | | | OPELIKA | AL | 36801 | |
| 4877841 | J AND L STOREFRONT MANAGEMENT GROUP | JOY LYNNE MATTINSON | 162 SOUTH 860 WEST | | | TOOELE | UT | 84074 | |
| 4877842 | J AND L STORFRONT MGT GROUP LLC | JOY LYNNE MATTINSON | 34 SOUTH MAIN ST | | | TOOELE | UT | 84074 | |
| 5647489 | J AND M CREATIONS | 19525 RED FEATHER RD | | | | APPLE VALLEY | CA | 92307 | |
| 4802466 | J AND OCEAN LLC | DBA J AND OCEAN | 167 N CREST PL | | | LAKEWOOD | NJ | 08701 | |
| 4797716 | J ARCHER LLC | DBA WAYBACK | 11 BOURBON CT | | | BALTIMORE | MD | 21234 | |
| 4637366 | J ARIAS, EMPERATRIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5647490 | J ASCENCION ESPERANZA | 1017 MAPLE AVE | | | | LOS ANGELES | CA | 90015 | |
| 4881422 | J ASCENCION SANTAN GUZMAN | P O BOX 297 | | | | BISHOP | CA | 93515 | |
| 4860834 | J B & CO INC | 1480 S CO RD 594 P O BOX 520 | | | | TIFFIN | OH | 44883 | |
| 4817122 | J B DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858771 | J B ELLIS LOCKSMITH | 110 GRIGG ST | | | | SHELBY | NC | 28150 | |
| 4885535 | J B HUNT TRANSPORT INC | PO BOX 98545 | | | | CHICAGO | IL | 60693 | |
| 4817123 | J B TURNER & SONS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885126 | J B WELD | PO BOX 670270 | | | | DALLAS | TX | 75267 | |
| 4859017 | J B WELD COMPANY LLC | 1130 COMO STREET | | | | SULPHUR SPRONGS | TX | 75482 | |
| 4859017 | J B WELD COMPANY LLC | 1130 COMO STREET | | | | SULPHUR SPRINGS | TX | 75482 | |
| 5647492 | J BAILEY | 1885 HUMPHREY AVE | | | | BIRMINGHAM | MI | 48009 | |
| 4864637 | J BARRETT CO | 272 W LAKE ST UNIT C | | | | ELMHURST | IL | 60126 | |
| 4877637 | J BARRETT CO | JOHN BARRETT | 17 W 050 OLD GRAND AVENUE | | | BENSENVILLE | IL | 60106 | |
| 5647493 | J BARTKOWI AK STEPH HENRY | 329 I ST SW NONE | | | | WASHINGTON | DC | 20024 | |
| 4801703 | J BEE ENTERPRISE INC | 1311 OTTAWA | | | | ROYAL OAK | MI | 48073 | |
| 4872166 | J BEE PUBLISHING LTD | ACORN NEWSPAPER | 30423 CANWOOD STREET STE 108 | | | AGOURA HILLS | CA | 91301 | |
| 5647494 | J BELL | 1683 ROCK HILL HWY | | | | LANCASTER | SC | 29720 | |
| 5647495 | J BRAN LAWN BEYOND | 4563 BOBWHITE RD | | | | GILMER | TX | 75645 | |
| 5647496 | J BROWN | 312 FOREST BEACH RD | | | | ANNAPOLIS | MD | 21409 | |
| 4863352 | J BRUNO CONSTRUCTION | 2207 EAST 38TH STREET | | | | ERIE | PA | 16510 | |
| 4827615 | J C CAPITAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881690 | J C DILLON INC | P O BOX 3590 | | | | PEORIA | IL | 61612 | |
| 5647497 | J C DUBAK | 2697 MINNEHAHA AVE E | | | | MAPLEWOOD | MN | 55119 | |
| 4880506 | J C EHRLICH CO | P O BOX 13848 | | | | READING | PA | 19612 | |
| 4869268 | J C ELECTRIC INC | 60 WHITNEY ROAD STE 15 | | | | MAHWAH | NJ | 07430 | |
| 4796412 | J C HOMEMART INC DBA CLICKHM | DBA CLICKHM | 18983 COLIMA RD | | | ROWLAND HEIGHTS | CA | 91748 | |
| 4877300 | J C KOCHER | JAMES KOCHER | PO BOX 1448 | | | KEAAU | HI | 96749 | |
| 4837205 | J C PRO MANAGMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5647498 | J C SNELLING | 2942 S BALDWIN RD | | | | LAKE ORION | MI | 48360 | |
| 5647499 | J CARDINAL | 4018 W WATERMAN AVE | | | | TAMPA | FL | 33609 | |
| 4871927 | J CAROL CONSULTING LLC | 9702 WILDERNESS BATTLE CIRCLE | | | | SAINT LOUIS | MO | 63123 | |
| 4898396 | J CEE AIR CONDITIONING AND HEATING LLC | JUAN NARANJO | 10A CHARLES ST | | | LODI | NJ | 07644 | |
| 5796767 | J CENTRAL OHIO MOWER REPAIR | 2659 Elder Rd NE | | | | Lancaster | OH | 43130 | |
| 5796767 | J CENTRAL OHIO MOWER REPAIR | 2659 ELDER RD NE | | | | LANCASTER | OH | 43130 | |
| 4877640 | J CHURCHILL & ASSOCIATES LLC | JOHN C TULLOSS | 51 J BURGESS RD | | | HARRISONBURG | VA | 22801 | |
| 5647500 | J CI EVER AFTER | 2968 MOUNT BLANC DRIVE | | | | MARRERO | LA | 70072 | |
| 4811333 | J COMPTON PAINTING & PAPERHANGING | 6115 GRAND TETON DR | | | | LAS VEGAS | NV | 89131 | |
| 4837206 | J CONROY INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871636 | J CONSTRUCTION CO INC | 9105 LUTHER LANE | | | | CLEVES | OH | 45002 | |
| 4848685 | J CRUZ ROOFING | 310 CABLE DR | | | | San Antonio | TX | 78227 | |
| 4837207 | J D ALLEN & ASSOCIATES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5647501 | J D COWAN | 7808 CREEKRIDGE CIRCLE | | | | ST PAUL | MN | 55439 | |
| 4875485 | J D DUNCANS | DUNCAN HTG & AC | PO BOX 250073 | | | MONTGOMERY | AL | 36125 | |
| 4807464 | J D EATHERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5647502 | J D HUTCHINSON | 4533 SW 128TH PL | | | | MIAMI | FL | 33175 | |
| 4871688 | J D KELLY JR | 918 S ALABAMA AVE STE 6 | | | | MONROEVILLE | AL | 36460 | |
| 5647503 | J D LANIER | 111 BOSS LANIER LN | | | | TWIN CITY | GA | 30471 | |
| 4882088 | J D NORTH AMERICA CORP | P O BOX 481915 | | | | CHARLOTTE | NC | 28269 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4806527 | J D NORTH AMERICA CORP | 5518 DAVID COX RD STE J | | | | CHARLOTTE | NC | 28269 | |
| 4882211 | J D POWER AND ASSOCIATES | P O BOX 512778 | | | | LOS ANGELES | CA | 90051 | |
| 5647504 | J DEJESUS | 21 LAKE ST | | | | PAWTUCKET | RI | 02860 | |
| 4858265 | J DIAMOND AND ASSOCIATES PLLC | 1010 N SAN JACINTO STREET | | | | HOUSTON | TX | 77002 | |
| 4861827 | J DUVA SERVICE PLUMBING INC | 1752 WEST ACOMA BLVD | | | | LAKE HAVASU CITY | AZ | 86403 | |
| 4858159 | J E DUNN CONSTRUCTION COMPANY | 1001 LOCUST STREET | | | | KANSAS CITY | MO | 64106 | |
| 5647505 | J E FULCHER | 350 S RANGER BLVD NONE | | | | WINTER PARK | FL | 32792 | |
| 4877650 | J E HANEY PLUMBING INC | JOHN E HANEY | 1404 NORCROSS LANE | | | SEVERN | MD | 21144 | |
| 4863733 | J E PATTERSON INC | 2323 HIGHVIEW | | | | JOPLIN | MO | 64804 | |
| 4888375 | J E T H ENTERPRISES LLC | TAOUFIQ SEFFAR | 2505 OKEECHOBEE BLVD SUITE C | | | WEST PALM BEACH | FL | 33409 | |
| 5647506 | J ECHOLS | 808 NORTH POINTE | | | | DANVILLE | VA | 24540 | |
| 4882060 | J F AHERN CO | P O BOX 470 | | | | FOND DU LAC | WI | 54935 | |
| 4883029 | J F FICK INC | P O BOX 7567 | | | | FREDERICKSBURG | VA | 22404 | |
| 4850022 | J FORREST HOMES LLC | 2350 TIMOTHY DR NW | | | | Salem | OR | 97304 | |
| 4817124 | J FRANK BIAVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877892 | J G CONSTRUCTION | JUNE A GROTHE CONSTRUCTION | 15632 EL PRADO RD | | | CHINO | CA | 91710 | |
| 4877872 | J G CORP | JUAR GON CORP | 1745 JESUS T PINERO AVE | | | SAN JUAN | PR | 00920 | |
| 5647507 | J G CORP | 1745 JESUS T PINERO AVE | | | | SAN JUAN | PR | 00920 | |
| 4861189 | J G ELECTRIC | 15632 EL PRADO RD | | | | CHINO | CA | 91710 | |
| 4881689 | J G LAROCHELLE CO | P O BOX 358 | | | | BROAD BROOK | CT | 06016 | |
| 4859416 | J G PROPERTIES MANAGEMENT INC | 1202 EXPRESSWAY DRIVE SOUTH | | | | TOLEDO | OH | 43608 | |
| 4863816 | J GILL AND COMPANY | 236 E 161ST PLACE SUITE A | | | | SOUTH HOLLAND | IL | 60473 | |
| 4899028 | J GOSS CONSTRUCTION | JARROD GOSS | 12 GLENWOOD DR | | | WESTFIELD | MA | 01085 | |
| 4877755 | J GREENBERGER PLLC | JORDAN D GREENBERGER | 500 7TH AVE 8TH FLOOR | | | NEW YORK | NY | 10018 | |
| 5647508 | J GREENBERGER PLLC | 500 7TH AVE 8TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4891353 | J Greenberger, PLLC | 2 Edgemont Road | | | | Montclair | NJ | 07042 | |
| 4891353 | J Greenberger, PLLC | Jordan Daniel Greenberger, Sole/Managing Member | 500 Seventh Avenue, 8th Floor | | | New York | NY | 10018 | |
| 4861748 | J H BRYANT JR INC | 17217 SOUTH BROADWAY | | | | GARDENA | CA | 90248 | |
| 4877283 | J H MECHANICAL | JAMES H HENSLEY | 219 EAST 10TH STREET | | | CASPER | WY | 82601 | |
| 4817125 | J HETTINGER INTERIORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5647509 | J HILL | 7575 CANTRELL RD APT 24 | | | | LITTLE ROCK | AR | 72207 | |
| 4882895 | J HUGH CAMPBELL CO | P O BOX 720356 | | | | DALLAS | TX | 75372 | |
| 4868568 | J J BASICS LLC | 525 SEVENTH AVENUE SUITE 307 | | | | NEW YORK | NY | 10018 | |
| 4882314 | J J KELLER & ASSOCIATES INC | P O BOX 548 | | | | NEENAH | WI | 54957 | |
| 4861991 | J J S MAE INC | 1812 HARRISON STREET | | | | SAN FRANCISCO | CA | 94103 | |
| 4800858 | J K | DBA ARIBIT | PO BOX 626 | | | COUDERSPORT | PA | 16915 | |
| 4852405 | J K & R CONSTRUCTION INC | 7130 S ORANGE BLOSSOM TRL | | | | Orlando | FL | 32809 | |
| 4898353 | J KELLOGG AND SONS | ANDREW KELLOGG | PO BOX 4505 | | | SHREVEPORT | LA | 71134 | |
| 4805705 | J KINDERMAN & SONS INC | PO BOX 768 | | | | MIDTOWN STATION | NY | 10018 | |
| 4864933 | J KINDERMAN & SONS INC | 2900 SOUTH 20TH STREET | | | | PHILADELPHIA | PA | 19145 | |
| 4849234 | J L CABINETRY SERVICES INC | 423 GRIFFIN RD | | | | Lakeland | FL | 33805 | |
| 4845912 | J L ELECTRIC LLC | 551 DESERT OAK DR | | | | Pensacola | FL | 32514 | |
| 4877770 | J L ELECTRONICS | JOSE L GALARZA ORENGO | 27 CALLE 25 DE JULLO STE 2 | | | YAUCO | PR | 00698 | |
| 4796179 | J L HUFFORD COFFEE AND TEA | DBA JLHUFFORD | 3600 STATE ROAD 38 EAST | | | LAFAYETTE | IN | 47905 | |
| 4865367 | J L LAWN & LANDSCAPE INC | 307 BEECH RETREAT DRIVE | | | | LEXINGTON | NC | 27292 | |
| 4859273 | J L MAINTENANCE & REPAIR INC | 1187 NORTH LIBERTY STREET | | | | HARRISBURG | VA | 22802 | |
| 4864339 | J L MECHANICAL SERVICE INC | 25651 FORT MEIGS RD STE A | | | | PERRYSBURG | OH | 43551 | |
| 4132247 | J L Mechanical Services Inc | 13662 Roachton Rd | | | | Perrysburg | OH | 43557 | |
| 4867379 | J L MEHNE JR | 432 KING RICHARD DR | | | | VIRGINIA BEACH | VA | 23452 | |
| 5818165 | J LIAO & B LIAO TTEE LIAO LIVING TRUST U/A DTD 05/01/1992 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877189 | J LOCK AND KEY | J LOCK & KEY LLP | 1877 J ROAD | | | FRUITA | CO | 81521 | |
| 4837208 | J LUXTON DESIGN LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5647510 | J LYNN SCHMOOK INC | 2601 EAST 75TH STREET | | | | TULSA | OK | 74136 | |
| 4837209 | J M COMMUNITIES, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869426 | J M EQUIPMENT CO INC | 610 HOUSTON ST | | | | W SACRAMENTO | CA | 95691 | |
| 4862939 | J M MECHANICAL SER INC | 21 BAYSWATER STREET | | | | EAST BOSTON | MA | 02128 | |
| 4884221 | J M SPECIALTIES INC | PO BOX 1012 | | | | CHATTANOOGA | TN | 37401 | |
| 4876782 | J M VAZQUEZ ELECTRICAL (LABOR) | HC 72 BOX 3488 | | | | NARANJITO | PR | 00719 | |
| 4876783 | J M VAZQUEZ ELECTRICAL (PARTS) | HC 72 BOX 3488 | | | | NARANJITO | PR | 00719 | |
| 4876782 | J M VAZQUEZ ELECTRICAL LABOR | HC 72 BOX 3488 | | | | NARANJITO | PR | 00719 | |
| 4800593 | J MARCUS WHOLESALE INC | DBA 7 FLOORS | 1728 SMALLMAN ST | | | PITTSBURGH | PA | 15222 | |
| 5647512 | J MARIA AVALOS | 1804 LEWIS AVE UNIT 203 | | | | LAS VEGAS | NV | 89101 | |
| 4877609 | J MARIES FLOWERS AND BOUTIQUE | JODIE SCHOLTZ | 149 W YOAKUM | | | CHAFFEE | MO | 63740 | |
| 4869144 | J MARTINS APPLIANCE AND REFRIGER | 5890 ROGERS RD | | | | CUMMINGS | GA | 30040 | |
| 5647513 | J MATTHIESSEN | 18 GROVE PL 1C | | | | SCHENECTADY | NY | 12307 | |
| 4869997 | J MCHALE & ASSOCIATES INC | 693MAIN ST BLDG C 2NDFL PBOX26 | | | | LUMBERTON | NJ | 08048 | |
| 4680614 | J MICHOWKA, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648818 | J MOROIS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804653 | J MOSS KINGSLEY | DBA J MOSS KINGSLEY | 1812 W BURBANK BLVD #321 | | | BURBANK | CA | 91506 | |
| 5647514 | J MULLER | 5820 KENWOOD AVE | | | | KANSAS CITY | MO | 64110 | |
| 4859172 | J N B SERVICES INC | 1161 HOLLYHILL CRCL PO BOX 294 | | | | NEW LENOX | IL | 60451 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5647515 | J NEWSOME | 2827 WENDLAND DR NE | | | | ATLANTA | GA | 30345 | |
| 4865411 | J NEWTON ENTERPRISES INC | 3091 GRIFFIN ROAD | | | | FORT LAUDERDALE | FL | 33312 | |
| 4851985 | J NILE BARNES | 9819 BUCKSKIN TRL | | | | Austin | TX | 78737 | |
| 4866261 | J NOBLE BINNS PLUMBING CO INC | 3529 PEGASUS DRIVE | | | | BAKERSFIELD | CA | 93308 | |
| 4866823 | J O BRIEN COMPANY | 40 COMMERCE STREET | | | | SPRINGFIELD | NJ | 07081 | |
| 5796768 | J O D A LC | 1048 Washington Square | | | | Washington | MO | 63090 | |
| 4874937 | J O D A LC | DEMEA ANNE LOYD | 1048 WASHINGTON SQUARE | | | WASHINGTON | MO | 63090 | |
| 5796768 | J O D A LC | 1048 WASHINGTON SQUARE | | | | WASHINGTON | MO | 63090 | |
| 4866824 | J OBRIEN COMPANY INC | 40 COMMERCE STREET | | | | SPRINGFIELD | NJ | 07081 | |
| 5647516 | J OVERTON COLTON | 1119 CRATER HILL DR | | | | NASHVILLE | TN | 37215 | |
| 4817126 | J P CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860011 | J P COOKE CO | 1311 HOWARD ST BOX 3848 | | | | OMAHA | NE | 68103 | |
| 4877851 | J P ELECTRICAL | JP ELECTRICAL CONTRACTOR INC | P O BOX 1652 | | | MANATI | PR | 00674 | |
| 4877901 | J P ENTERPRISE INC | JUSTINE PAUL SIMS | 3100 S ELLIOT ANE SUITE # 104 | | | AURORA | MO | 65605 | |
| 4888409 | J P PATTI TECTA AMERICA LLC | TECTA AMERICA CORP | PO BOX 539 | | | SADDLE BROOK | NJ | 07663 | |
| 4865868 | J PHARMACEUTICALS LLC | 330 S EXECUTIVE DR | | | | BROOKFIELD | WI | 53005 | |
| 4877342 | J PS SERVICE | JAMES S PRESCOTT | 739 STARTS ROAD | | | NEW SHARON | ME | 04955 | |
| 4873918 | J R AIR COOLED ENGINES | CHARLES JEROME WALTERS | 244 W BATTLE ST | | | TALLADEGA | AL | 35160 | |
| 4798870 | J R D ENTERPRISES | DBA EXOTIC SAVANNAH WOOD WORKS | 101 WHIPOORWIL WAY | | | DUBLIN | GA | 31021 | |
| 4877333 | J R FIELDS GEN CONTRACTORS | JAMES R FIELDS | 502 CHURCH ST GLEN PARK | | | WATERTOWN | NY | 13601 | |
| 5792502 | J R ROBERTS DEACON | DON CRUZON, VP | 7745 GREENBACK LANE | 2ND FLOOR | | CITRUS HEIGHTS | CA | 95610 | |
| 4877223 | J R SMALL ENGINES | JACOB J REASS | 9450 EAST BANKHEAD HWY | | | ALEDO | TX | 76008 | |
| 5647517 | J R SMALL ENGINES | 9450 EAST BANKHEAD HWY | | | | ALEDO | TX | 76008 | |
| 5647518 | J R TAX REALTY | 5683 CYPRESS CIRCLE | | | | TALLAHASSEE | FL | 32303 | |
| 4862428 | J RANCK ELECTRIC INC | 1993 GOVER PARKWAY | | | | MT PLEASANT | MI | 48858 | |
| 5647519 | J RENE FRIAS CARPIO | 5701 GATLIN AVE | | | | ORLANDO | FL | 32822 | |
| 4868840 | J S COMMUNICATIONS INC | 550 W ALLUVIAL AVE STE #101 | | | | FRESNO | CA | 93711 | |
| 4827616 | J S DESIGNS LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858806 | J S ELITE SERVICES CORP | 11001 SW 56 ST | | | | MIAMI | FL | 33186 | |
| 4859267 | J S KARAOKE LLC | 1185 GOODEN CROSSING | | | | LARGO | FL | 33778 | |
| 4799630 | J S KARAOKE LLC | 6365 53RD STREET NORTH STE B | | | | PINELLAS PARK | FL | 33780 | |
| 4858380 | J S MINTZ PLUMBING INC | 1027 S THIRD ST | | | | WILMINGTON | NC | 28401 | |
| 4863929 | J S PLUMBING | 2406 UNION AVE | | | | ERIE | PA | 16510 | |
| 4868237 | J S WEST CO | 501 9TH STREET | | | | MODESTO | CA | 95354 | |
| 5812332 | J S WEST PROPANE CO | 501 9TH STREET | | | | MODESTO | CA | 95354 | |
| 5812332 | J S WEST PROPANE CO | 501 9TH STREET | | | | MODESTO | CA | 95354 | |
| 4837210 | J SALVATORE AND SONS INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898906 | J SONS EXTERIORS | JASON COOK | 15531 SE TAGGART ST | | | PORTLAND | OR | 97236 | |
| 4862753 | J SPENCER CONSTRUCTION LLC | 2028 WAREHOUSE ROAD | | | | NORMAL | IL | 61761 | |
| 4886775 | J SPURNY ENTERPRISES INC | SEARS HOMETOWN STORE | 345 JUNCTION HWY | | | KERRVILLE | TX | 78028 | |
| 4851065 | J STAPLETON INC | 16 ACRES AVE | | | | West Yarmouth | MA | 02673 | |
| 4860219 | J STAR SERVICE INC | 1355 APACHE DRIVE | | | | MONTGOMERY | TX | 77316 | |
| 4798605 | J STEMPIEN ENTERPRISES LLC | DBA BARKING SPIDER | 821 HEATHER MARIE CT | | | TEMPLE | TX | 76502 | |
| 4810938 | J STINEMAN CABINETMAKER LLC | 38116 N 25TH AVE | | | | PHOENIX | AZ | 85086 | |
| 4867448 | J T MAGEN & COMPANY INC | 44 W 28TH ST 11TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 4817127 | J T MASTERS CONSTRUCTION, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858443 | J T NAKAOKA ASSOCIATES ARCHITECTS | 10390 SANTA MONICA BLVD STE370 | | | | LOS ANGELES | CA | 90025 | |
| 4802646 | J T PRODUCTS INC | DBA J T PRODUCTS INC | P O BOX 626 | | | WARWICK | NY | 10990 | |
| 4878789 | J TEL LAWN & SNOW EQUIPMENT | MARK G SWIAT | 11322 HARLEM AVENUE | | | WORTH | IL | 60482 | |
| 5647520 | J TEL LAWN & SNOW EQUIPMENT | 11322 HARLEM AVENUE | | | | WORTH | IL | 60482 | |
| 4797108 | J TYLER CLOCK COMPANY | DBA THE BIG CLOCK STORE | 1525 N 67TH ST | | | MESA | AZ | 85205 | |
| 5647521 | J URDAHL I II | 94 WEBSTER AVENUE | | | | LAKE RONKONKOMA | NY | 11779 | |
| 4882182 | J V EQUIPMENT INC | P O BOX 509 | | | | EDINBURG | TX | 78540 | |
| 5796769 | J V MANUFACTURING CO | P.O. Box 229 | | | | Springdale | AR | 72765 | |
| 4875028 | J V MANUFACTURING CO | DEPT 127 | | | | TULSA | OK | 74182 | |
| 5790467 | J V MANUFACTURING CO | SHARON WRIGHT | P.O. BOX 229 | | | SPRINGDALE | AR | 72765 | |
| 4886937 | J VOSS | SEARS OPTICAL | 201 CENTRAL PARK | | | SAN ANTONIO | TX | 78216 | |
| 4881179 | J W GREEN | P O BOX 242 | | | | JACKSONVILLE | TX | 75766 | |
| 4868795 | J W KENNEDY & SON WELDING SUPPLIES | 548 PERRY STREER | | | | TRENTON | NJ | 08618 | |
| 4808210 | J W MITCHELL COMPANY LLC | 75 ARGONAUT STE A | | | | ALISO VIEJO | CA | 92656 | |
| 4860413 | J W MURDOCH & SONS INC | 140 W INDIANOLA AVENUE | | | | YOUNGSTOWN | OH | 44507 | |
| 4885541 | J W WOOD COMPANY INC | PO BOX 991600 36760LD HWY 44DR | | | | REDDING | CA | 96099 | |
| 5647523 | J WARREN SMAIL | 153 GRAHAM ROAD | | | | KITTANNING | PA | 16201 | |
| 4881595 | J WASHBOURNE & SONS INC | P O BOX 3303 | | | | EASTON | PA | 18043 | |
| 5647524 | J WHITESIDE | PO BOX 365 | | | | LIBERTYTOWN | MD | 21762 | |
| 4755272 | J WILLIAMS, PERCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860015 | J Y RAYS INC | 13111 SPRING ST | | | | BALDWIN PARK | CA | 91706 | |
| 4596035 | J YOUNG, RUFFIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899948 | J&B Capital of IL | Jonathan Erlich | 3110 W Belmont Ave | 3E | | Chicago | IL | 60618 | |
| 4866896 | J&B LAWN CARE | 4004 KY 1232 | | | | GRAY | KY | 40734 | |
| 4800489 | J&B TOOL SALES INC | DBA J8 TOOL SALES | 31720 PLYMOUTH ROAD | | | LIVONIA | MI | 48150 | |
| 4795287 | J&B TOOL SALES INC | 15875 BLUE SKIES DR | | | | LIVONIA | MI | 48154-1467 | |
| 4807713 | J&D COIN-OP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5532 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5796766 | J&D LAWN & TRACTOR SALES | 11020 PERRY HIGHWAY | | | | WEDFORD | PA | 15090 | |
| 4847943 | J&E CONSTRUCTION | 1801 NE 123RD ST STE 314 | | | | north Miami | FL | 33181 | |
| 4796024 | J&E MACHINE TECH | DBA JE MAC TECH | 9668 MILLIKEN AVE STE 104-344 | | | RANCHO CUCAMONGA | CA | 91730 | |
| 4845331 | J&F CONTRACTING INC | 126 BURLEYSON DR | | | | McDonough | GA | 30253 | |
| 5796770 | J&F REPAIR SERVICES,INC | 1855 Wall St. | Suite B | | | Garland | TX | 75041 | |
| 5796771 | J&F REPAIR SERVICES,INC | 1814 Commerce street | | | | Graland | TX | 75040 | |
| 5796771 | J&F REPAIR SERVICES,INC | 1814 COMMERCE STREET | | | | GRALAND | TX | 75040 | |
| 5796770 | J&F REPAIR SERVICES,INC | 1855 WALL ST. | SUITE B | | | GARLAND | TX | 75041 | |
| 4889475 | J&H MECHANICAL ASSOCIATES OF | WISCONSIN INC | 1421 13TH ST | | | RACINE | WI | 53403 | |
| 4860629 | J&H MECHANICAL ASSOCIATES OF WISC | 1421 13TH ST | | | | RACINE | WI | 53403 | |
| 4864089 | J&H USA INC | 246 WEST 38TH STREET | SUITE 5B | | | NEW YORK | NY | 10018 | |
| 4802767 | J&J ACTION | DBA ACTEH - HEALTH & BEAUTY | 1000 BRISTOL ST N 17-177 | | | NEWPORT BEACH | CA | 92660 | |
| 4810035 | J&J CABINETS & APPLIANCES, INC | 8833 SW 129 ST | | | | MIAMI | FL | 33157 | |
| 4877790 | J&J CONTRACTOR | JOSEPH DAVIS | 2341 COUNTY RD 67 | | | THOMASVILLE | AL | 36784 | |
| 4863573 | J&J ELECTRONICS INC | 227 SOUTH 4TH STREET | | | | SELMER | TN | 38375 | |
| 4890890 | J&J Golf | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 4877301 | J&J MOWER REPAIR | JAMES L GLASS | 553 HENLEY RD | | | COLQUITT | GA | 39837 | |
| 4877207 | J&J WINDOW CLEANING | JACKIE L MULLINS | HC 67 BOX 865 | | | PILGRIM | KY | 41250 | |
| 4809262 | J&L INSTALLS, LLC | 1506 THEIL RD | HAYWAR | | | HAYWARD | CA | 64544 | |
| 4140613 | J&L Installs, LLC | 3276 Marlene Drive | | | | Lafayette | CA | 94549 | |
| 4803941 | J&L INTERNATIONAL LLC | DBA TECH4WIRELESS | 1131 3RD AVE SW | | | CARMEL | IN | 46032 | |
| 4865916 | J&L WHOLESALE ENTERPRISES LLC | 3318 HWY 75 N. | | | | HUNTSVILLE | TX | 77320 | |
| 4903130 | J&M Golf, Inc. | 319 Industrial Drive | | | | Griffith | IN | 46319 | |
| 5790470 | J&M LAWNMOWER SERVICE LLC | 127 LAWN DR. | | | | FREEDOM | PA | 16637 | |
| 5790470 | J&M LAWNMOWER SERVICE LLC | 127 LAWN DRIVE | | | | EAST FREEDOM | PA | 16637 | |
| 5790470 | J&M LAWNMOWER SERVICE LLC | 127 Lawn Dr. | | | | Freedom | PA | 16637 | |
| 4857387 | J&R Automotive Specialists | John Ershler | 2711 W. Northern Ave. | | | Phoenix | AZ | 85051 | |
| 4847550 | J&R GENERAL LLC | 319 FARMHOLME RD | | | | Stonington | CT | 06378 | |
| 4884322 | J&S LIQUID WASTE SERVICES INC | PO BOX 12243 | | | | FORT WAYNE | IN | 46863 | |
| 5647482 | J&S Plumbing Inc. | 370 Bond Street | | | | Elk Grove Village | IL | 60007 | |
| 4866449 | J&S Plumbing Inc. | 370 Bond Street | | | | Elk Grove Village | IL | 60007 | |
| 4863139 | J&V BRAND MANAGEMENT CO LLC | 214 WEST 39TH ST ROOM 309 | | | | NEW YORK | NY | 10018 | |
| 5794029 | J&V INTERNATIONAL LTD | 4/F, BLDG.9 | NANGUANG GARDEN | GUIMIAOLUKOU | NANSHAN DISTRICT | SHENZHEN | GUANGDONG | 518052 | Hong Kong |
| 4873417 | J&V INTERNATIONAL LTD | BRYAN TSE | 4F, GEE FAT FACTORY BUILDING | 78-80 FUK TSUN STREET,TAI KOK TSUI | | KOWLOON | | | HONG KONG |
| 5420374 | J&V INTERNATIONAL LTD | 4F GEE FAT FACTORY BUILDING | 78-80 FUK TSUN STREETTAI KOK TSUI | | | KOWLOON | | | HONG KONG |
| 5815079 | J&V International Ltd | 4/F, Gee Fat Factory Building, | 78-80 Fuk Tsun Street | Tai Kok Tsui | | Kowloon | | | Hong Kong |
| 5819061 | J&V International Ltd | 4/F Gee Fat Fty Bldg | 78-80 Fuk Tsun Street | | | Kowloon | | | Hong Kong |
| 4873417 | J&V INTERNATIONAL LTD | BRYAN TSE | 4F, GEE FAT FACTORY BUILDING | 78-80 FUK TSUN STREET,TAI KOK TSUI | | KOWLOON | | | HONG KONG |
| 4837211 | J. BEVERLY BEAUPRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837212 | J. DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5834814 | J. GROTHE ELECTRIC, INC. | 15632 EL PRADO RD | | | | CHINO | CA | 91710 | |
| 5792503 | J. H. FITZMAURICE, INC. | MOHAMMAD HAKIMI, PRESIDENT | 2857 HANNAH STREET | | | OAKLAND | CA | 94608 | |
| 4817128 | J. HILL CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855042 | J. J. GUMBERG CO. | HERMITAGE TOWNE PLAZA D/B/A BHICKORY PLAZA SHOPPING CENTER, INC. | C/O JJ GUMBERG CO., AGENT | 1051 BRINTON ROAD | | PITTSBURGH | PA | 15221 | |
| 4661073 | J. KOSAK-CEASAR, JANIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809177 | J. M. EQUIPMENT CO, INC. | P.O. BOX 396065 | | | | SAN FRANCISCO | CA | 94139 | |
| 4827617 | J. M. FITZGERALD & SONS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837213 | J. M. MEYER CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5792504 | J. M. O'NEILL, INC. | JOHN PLUFF, VICE PRESIDENT | 354 EARHART WAY | | | LIVERMORE | CA | 94588 | |
| 4837214 | J. MCGARVEY CONSTRUCTION CO. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794248 | J. Milano Co. Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794249 | J. Milano Co. Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837215 | J. MILTON ASSOCIATES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568904 | J. MYERS, KYLE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5796773 | J. Terry Eager, Susan B. Eager, CEMER Properties et. al. | c/o Kent N. Calfee, Authorized Agent | P.O. Box 8 | | | Rio Oso | CA | 95674 | |
| 4854292 | J. TERRY EAGER, SUSAN B. EAGER, CEMER PROPERTIES ET. AL. | J. TERRY EAGER & SUSAN B. EAGER, CEMER PROPERTIES & | MICHAEL E. RUE, KENT N. CALFEE & SUSAN CALFEE | C/O KENT N. CALFEE, AUTHORIZED AGENT | P.O. BOX 8 | RIO OSO | CA | 95674 | |
| 5796773 | J. TERRY EAGER, SUSAN B. EAGER, CEMER PROPERTIES ET. AL. | C/O KENT N. CALFEE, AUTHORIZED AGENT | P.O. BOX 8 | | | RIO OSO | CA | 95674 | |
| 4837216 | J. WELLS INTERIOR DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5804535 | J.A. OVERHEAD DOOR, LLC | ATTN: JUSTIN ARPINO | 2 HERITAGE LANE | | | DERRY | NH | 03038 | |
| 4809972 | J.B. GARAGE DOORS, INC. | 12195 N.W. 98th Ave. | | | | HIALEAH | FL | 33018 | |
| 5796774 | J.B. Hunt Transport, Inc. | 615 J.B. Hunt Drive | | | | Lowell | AR | 72745 | |
| 4885535 | J.B. HUNT TRANSPORT, INC. | P.O. BOX 98545 | | | | CHICAGO | IL | 60693-8545 | |
| 5792505 | J.B. HUNT TRANSPORT, INC. | SHELLEY SIMPSON | 615 J.B. HUNT DRIVE | | | LOWELL | AR | 72745 | |
| 4794595 | J.B.HUNT TRANSPORTATION INC | P.O. BOX 70442 | | | | CHICAGO | IL | 60673 | |
| 4898350 | J.D. DUNCAN HEATING AC & REFRIGERATION SVC | J D DUNCAN | PO BOX 250073 | | | MONTGOMERY | AL | 36125 | |
| 4890891 | J.D. Streett & Company | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 4817129 | J.D.HENLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837217 | J.F. BRENNAN PROPERTIES INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837218 | J.F.SMITH BUILDING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5796775 | J.H.O.C. Inc (Premier Transportation, Inc) | 323 Cash Memorial Blvd | | | | Forest Park | GA | 30297 | |
| 5792506 | J.H.O.C. (PREMIER TRANSPORTATION, INC) | TIM PILATO | 323 CASH MEMORIAL BLVD | | | FOREST PARK | GA | 30297 | |
| 5846215 | J.H.O.C., Inc. d/b/a Premier Transportation | 323 Cash Memorial Boulevard | | | | Forest Park | GA | 30297 | |
| 4827618 | J.K. SHARES LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827619 | J.L. CARTER CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837219 | J.L. COLE INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837220 | J.L.C.M COMPANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827620 | J.L.HENDRICK CUSTOM REMODELING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817130 | J.M. O'NEILL, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837221 | J.O.DELOTTO & SONS, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5796776 | J.R. SMALL ENGINES | 9450 E Bankhead Hwy | | | | Aledo | TX | 76008 | |
| 4907559 | J.T. Magen & Company Inc. | Steven Mount | 44 W 28th Street | | | New York | NY | 10001 | |
| 4135494 | J.W. Mitchell Company, LLC | OKeefe & Associates Law Corporation, P.C. | Sean A. O'Keefe | 130 Newport Center Drive | Suite 140 | Newport Beach | CA | 92660 | |
| 4901642 | J.W. Mitchell Company, LLC | 75 Argonaut, Suite A | | | | Aliso Viejo | CA | 92656 | |
| 4901642 | J.W. Mitchell Company, LLC | OKeefe & Associates Law Corp., PC | Sean A. OKeefe | 130 Newport Center Drive, Suite 140 | | Newport Beach | CA | 92660 | |
| 5820612 | J.W. Mitchell Company, LLC | OKeefe & Assoc. Law Corp, P.C. | 130 Newport Center Dr., Ste. 140 | | | Newport Beach | CA | 92660 | |
| 5647527 | JOHNSON VALERIE | 2009 SUGARLOAF DR | | | | HARVEY | LA | 70058 | |
| 4796112 | J-1 TRADING WHOLESALE INC | DBA J-1 TRADING WHOLESALE INC | 537 EL SUR STREET | | | DURATE | CA | 91010 | |
| 4837222 | J-S DESIGN GROUP LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5647528 | JA BREAL DAVIS | 150 W PARK | | | | TOLEDO | OH | 43608 | |
| 4806515 | JA COSMETICS | 10 WEST 33RD STREET SUITE 802 | | | | NEW YORK | NY | 10001 | |
| 5647529 | JA NAE ALLISON | 2215 AVONDALE AVE | | | | TOLEDO | OH | 43607 | |
| 5647530 | JA NAE HICKS | 6640 ROBERT ST | | | | DETROIT | MI | 48213 | |
| 5647531 | JA NAN | 1901 MCCLAIN DR | | | | KNOXVILLE | TN | 37912 | |
| 5647532 | JA PHILLIPS | 294 BURCHETT RD | | | | ONALASKA | WA | 98570 | |
| 4877374 | JA RA ENTERPRISES INC | JA-RA ENTERPRISES INC | 5327 E UNIVERSITY AVE | | | PLEASANT HILL | IA | 50327 | |
| 4877163 | JA RU HK LIMITED | IVAN HUI | 11/F, INTER-CONTINENTAL PLAZA | 94 GRANVILLE ROAD | | TSIM SHA TSUI | KOWLOON | | HONG KONG |
| 4859851 | JA RU INC | 12901 FLAGLER CENTER BLVD | | | | JACKSONVILLE | FL | 32258 | |
| 5647533 | JA SHAWNA GIBSON | 1608 COURTER ST | | | | DAYTON | OH | 45417 | |
| 5647534 | JA TAWN BROWN | 2788 E 9TH ST | | | | COLUMBUS | OH | 43219 | |
| 5647535 | JA TEYA HUNTER | 345 MON BIJOU | | | | CSTED | VI | 00850 | |
| 5647536 | JAAAA DUMBROWSKI | 7521 NATALIE LANE | | | | IRWIN | PA | 15642 | |
| 5647537 | JAACKSON CHEVELLA | 3209 755TH AVE | | | | LANDOVER | MD | 20785 | |
| 5647538 | JAACKSON COURTNEY | 740 BAKER PLACE RD | | | | GROVETOWN | GA | 30813 | |
| 4450022 | JAAFAR, ZABEDAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619815 | JAAMES, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482090 | JAAP, HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329853 | JAARA, ABDULHAMEED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797171 | JAB COMPANIES INC | 455 37TH AVENUE NE SUITE B | | | | COLUMBIA HEIGHTS | MN | 55421 | |
| 4806513 | JAB DISTRIBUTORS LLC | 75 REMITTANCE DRIVE SUITE 3005 | | | | CHICAGO | IL | 60675-3005 | |
| 4860954 | JAB DISTRIBUTORS LLC | 1500 S WOLF ROAD | | | | WHEELING | IL | 60090 | |
| 5796778 | JAB DISTRIBUTORS LLC (EMP) | 75 REMITTANCE DRIVE SUITE 3005 | | | | Chicago | IL | 60675 | |
| 5647539 | JABAAR DEVELOPMENT GROUP | COND LOS ALMENDROS | | | | AGUADA | PR | 00602 | |
| 4180386 | JABADARIAN, SEVAG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218656 | JABAI, MOHAMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5647540 | JABAJI NUHA | 5324 LITANY LN | | | | BALTIMORE | MD | 21237 | |
| 4293117 | JABALAMELI, MANSOUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583353 | JABALEE, DOUGLAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248698 | JABALY, PETER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164497 | JABAN, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5647541 | JABAR IBRAHIM M | 943 WOODEN DR | | | | FLORISSANT | MO | 63033 | |
| 5647542 | JABAR MALLORY | 46 HAMBLET AVE | | | | PORTLAND | ME | 04103 | |
| 4510185 | JABARI DREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258015 | JABARI, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177166 | JABARIAN, SHANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556980 | JABARKHAIL, HAMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5647543 | JABBAR ALOBAIDI | 5200 SW 141ST AVE | | | | BEAVERTON | OH | 97005 | |
| 4538174 | JABBAR, AHMED S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317245 | JABBAR, HUDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451468 | JABBAR, INDIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331804 | JABBAR, NAVEED M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462552 | JABBAR, ZAHID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571472 | JABBI, ABDOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5647544 | JABBIE KARAFA | 130 SMALL WOOD PL | | | | CHARLOTTE | NC | 28208 | |
| 4481839 | JABBOUR, ALEX N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172906 | JABBOUR, ETHAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793148 | Jabbour, Nemeh | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827621 | JABCZENSKI, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5647545 | JABDIEL LAUREANO | URB LA INMACULADA 3 | | | | VEGA ALTA | PR | 00692 | |
| 5647546 | JABE WHITNEY | 19914 APPLE RIDGE PL | | | | MONTGOMERY VILLA | MD | 20886 | |
| 4297218 | JABEEN, GHAZALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407488 | JABEEN, LUBNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569907 | JABEEN, MAHVISH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4804359 | JABEN HOLDINGS INC | DBA HANSEN WHOLESALE | 11132 WINNERS CIRCLE SUITE 100 | | | LOS ALAMITOS | CA | 90720 | |
| 4133365 | Jaben Holdings, Inc | 11132 Winners Circle, Suite 100 | | | | Los Alamitos | CA | 90720 | |
| 4465183 | JABEO, MELODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443251 | JABER, AMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817131 | JABER, KAREN & STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300658 | JABER, LAILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718075 | JABER, RAFEEQ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358468 | JABER, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482154 | JABER, TABARAK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789966 | Jaberi, Javid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621482 | JABERI, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877196 | JABEZ LLP | JABEZ LLP | 22526 BRISTOLWOOD COURT | | | KATY | TX | 77494 | |
| 4888144 | JABEZ LLP | STEPHEN WILLIAM STARK | 22526 BRISTOLWOOD COURT | | | KATY | TX | 77494 | |
| 4888139 | JABEZ LLP | STEPHEN STARK | 22526 BRISTOLWOOD COURT | | | KATY | TX | 77494 | |
| 4888139 | JABEZ LLP | STEPHEN STARK | 3221 TRIPLE CROWN DRIVE | | | RICHMOND | TX | 77406 | |
| 4888203 | JABEZ LLP | STEVEN WILLIAM STARK | 22526 BRISTOLWOOD COURT | | | KATY | TX | 77494 | |
| 4625059 | JABICK, MANUELITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388336 | JABIR, HIGH I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539683 | JABLECKI, SZYMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367683 | JABLINSKE, DEBRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827622 | JABLON , LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767493 | JABLON, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745295 | JABLON, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608877 | JABLON, PATRICIA  L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655264 | JABLONOSKI, STEVEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439612 | JABLONOWSKI, AMANDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560737 | JABLONSKI, CYNTHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739050 | JABLONSKI, HOLLY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817132 | JABLONSKI, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735635 | JABLONSKI, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457297 | JABLONSKI, TIMOTHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441815 | JABLOSKY, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647170 | JABLOW, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5647547 | JABON ALTHEA J | 20-21 FRENCHMANS BAY | | | | ST THOMAS | VI | 00802 | |
| 4752856 | JABOUIN, KETLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448457 | JABOULI, BASEM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5647548 | JABOYA THOMAS | 2714 N 12TH ST | | | | TAMPA | FL | 33605 | |
| 4536352 | JABR, SALEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156313 | JABR, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614486 | JABRADALLY, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482974 | JABRI, NOOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5647549 | JABRILLE LANDFAIR | 1434 SOUTH KENNETH AVENUE | | | | CHICAGO | IL | 60623 | |
| 5647550 | JABRINA SLAUGHTER | 2246 ESTAUGH ST | | | | PHILADELPHIA | PA | 19140 | |
| 5647551 | JABTEC LLC | 2232 OAKHURST DR | | | | DELAWARE | OH | 43015 | |
| 4877247 | JABTEC LLC | JAMES A BUCK | 2232 OAKHURST DR | | | DELAWARE | OH | 43015 | |
| 4889965 | Jabtec, LLC | 2232 Oakhurst Drive | | | | Delaware | OH | 43015 | |
| 4602075 | JABUKA, KATHERINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437236 | JABUREK, THOMAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5647552 | JABYN ORTIZ | W DISH CHIN RD 63 | | | | CEDAR CREEK | AZ | 85941 | |
| 4871233 | JAC FIRST LLC | 850 N VAN DYKE | | | | BAD AXE | MI | 48413 | |
| 5647553 | JACA ALMA | 938 N CT SY | | | | OTTUMWA | IA | 52501 | |
| 5647554 | JACALYN TUREK | 3449 S WENDOVER CIRCLE | | | | YOUNGSTOWN | OH | 44511 | |
| 4431349 | JACARUSO, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5647555 | JACBOS ALISA | 31 KENYON ST | | | | SPLFD | MA | 01109 | |
| 4744640 | JACCARD, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817133 | JACCIEL SOTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873876 | JACE CORPORATION | CHAD DAVID FREIER | 3218 HWY 10 EAST | | | MOORHEAD | MN | 56560 | |
| 5647556 | JACE LISA B | 440 NORTH AVE | | | | DUNELLEN | NJ | 08812 | |
| 5647557 | JACE RENDON | 800 W 106TH ST | | | | MINNEAPOLIS | MN | 55420 | |
| 5647558 | JACE WHITE | PLEASE INPUT STREET | | | | PITTSBURGH | PA | 15202 | |
| 4394389 | JACE, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401378 | JACE, ROCKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481728 | JACEK, CHELSEA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5647559 | JACELYN JILL ZIERLEYN TISDEL | 1127 16 MILE | | | | KENT CITY | MI | 49330 | |
| 4676219 | JACENKO, JACQUELENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5647560 | JACEVA COFEILD | 1120 WINDRIDGE CIR | | | | SANFORD | FL | 32773 | |
| 5647561 | JACHE CICERO | 5509 WILLIAM GRANT WAY APT 104 | | | | TAMPA | FL | 33610 | |
| 4679243 | JACHE, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291806 | JACHERA, AMANDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429924 | JACHIMOWICZ, MAIZY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669564 | JACHIMOWICZ, NINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560766 | JACHIMOWSKI, COLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877407 | JACHO DISTRIBUTORS | JAVIER B RODRIGUEZ | 385 AVE FELISA RINCON STE 403 | | | SAN JUAN | PR | 00926 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5647562 | JACHO DISTRIBUTORS | 385 AVE FELISA RINCON STE 403 | | | | SAN JUAN | PR | 00926 | |
| 4615615 | JACHO, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406271 | JACHO, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394954 | JACHOWSKI, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837223 | JACHYM, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5647563 | JACI A JURGENSON | 549 MEADOWVIEW DR | | | | SAINT CHARLES | MN | 55972 | |
| 5647564 | JACIANA RUSSELL | 211 MCKINLEY AVE N | | | | BATTLE CREEK | MI | 49017 | |
| 4191397 | JACILDO, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614132 | JACIMOVIC, KATICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5647565 | JACINDA BEUTHIN | 1119 S WOODCOCK RD | | | | MIDLAND | MI | 48640 | |
| 5647566 | JACINDA FOUR COLORS | 713 BUTTERCUP RD | | | | BOX ELDER | MT | 59521 | |
| 5647567 | JACINDA REED | 47 SPRING STREET | | | | CAMBRIDGE | NY | 12816 | |
| 5647568 | JACINDA STEVENS | 11320 GREENWELL SPRINGS RD | | | | BATON ROUGE | LA | 70814 | |
| 5647569 | JACINTA BLACKWATER | PO BOX 2369 | | | | SHIPROCK | NM | 87420 | |
| 5647570 | JACINTA DABNEY | 15 GRACE STREET | | | | NEW HAVEN | CT | 06511 | |
| 5647571 | JACINTA MANGUM | 3772 JACKSON LANE | | | | ELLENWOOD | GA | 30294 | |
| 5647572 | JACINTHO QUINTA | 34 JOTHAN ROAD | | | | SAND COULEE | MT | 59472 | |
| 5647573 | JACINTO ANA | 3119 E MONTECITO | | | | FRESNO | CA | 93702 | |
| 5647574 | JACINTO DEL PILAR | 7367 CARR 485 | | | | QUEBRADILLAS | PR | 00678 | |
| 5647575 | JACINTO DIANA | 3114E LOWE AVE | | | | FRESNO | CA | 93702 | |
| 4412605 | JACINTO RIZO, MIRIAM G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5647576 | JACINTO SANTOS | 332 PERRY AVE APT 3 | | | | GREENACRES | FL | 33463 | |
| 4393015 | JACINTO, ANAHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416553 | JACINTO, ANNA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213245 | JACINTO, ARTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687227 | JACINTO, ATISTOTLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538843 | JACINTO, CAMILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706611 | JACINTO, ELIZABETH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743793 | JACINTO, HAIJIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746670 | JACINTO, JOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654309 | JACINTO, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727201 | JACINTO, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416832 | JACINTO, MARIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713985 | JACINTO, ROSETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262045 | JACINTO-CASTANO, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5647577 | JACINTON DAVIS | 3424 W BANGS AVE | | | | NEPTUNE | NJ | 07753 | |
| 5647578 | JACIYA KEYS | 1352 STILLWATER LANE | | | | DAYTON | OH | 45415 | |
| 4837224 | JACK & GLORIA RICHMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817134 | JACK & JANET COLLINS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885377 | JACK & JILL ICE CREAM CO | PO BOX 8500 S8780 | | | | PHILADELPHIA | PA | 19178 | |
| 4795104 | JACK & JILL INC | DBA JACK AND JILL INC | PO BOX 190237 | | | BROOKLYN | NY | 11219 | |
| 4837225 | JACK & LAURA BENSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837226 | JACK & LINDA EADS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4842602 | JACK & LINDA SALISBURY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817135 | JACK & LINDSAY BRANDT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817136 | JACK & MARIA CAFFEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817137 | JACK & NANCY MCGWIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5647579 | JACK A CRAMER | 4429 W TULARE AVE | | | | VISALIA | CA | 93277 | |
| 4808032 | JACK A SNEEDEN CORPORATION | 1015 ASHES DR STE 205 | | | | WILMINGTON | NC | 28405 | |
| 5647580 | JACK A THOMPSON | 704 KOURTWOOD LN | | | | TULLAHOMA | TN | 37388 | |
| 4807588 | JACK A. SNEEDEN CORPORATION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857383 | Jack A. Sneeden Corporation | Stuart Sneeden | 1015 Ashes Drive Suite 105 | | | Wilmington | NC | 28405 | |
| 5647581 | JACK ABRAMS | 15232 BENTWOOD TRL | | | | PETERSBURG | MI | 49270 | |
| 4817138 | JACK ALOTTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5647582 | JACK AMSDEM | 1408 K DRIVE | | | | FESTUS | MO | 63028 | |
| 4837227 | JACK AND PEGGY HART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837228 | JACK AND VIRGINIA SHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852879 | JACK BAISCH | 551 FIELDCREST DR | | | | Dallas | GA | 30132 | |
| 5647583 | JACK BAKER | 2117 E 150TH S | | | | ANDERSON | IN | 46017 | |
| 5647584 | JACK BARROS | 110 CLINTON ST | | | | BROCKTON | MA | 01570 | |
| 4846569 | JACK BASS JR | 23428 E WINDTREE LOOP | | | | Rhododendron | OR | 97049 | |
| 5647586 | JACK BOLSTER | 4872 BIRCH AVE | | | | ROCKFORD | IL | 61114 | |
| 5647587 | JACK BOSCH | 4572 ALICE WAY | | | | UNION CITY | CA | 94587 | |
| 5842814 | Jack Bransfield | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873440 | JACK BROWN AND ASSOCIATES | BUILDING ENVILOPE CONSULTANTS INC | 6770 LANTANA ROAD SUITE 10 | | | LAKE WORTH | FL | 33467 | |
| 5647588 | JACK CALHOUN | 115 BROWN ST | | | | CHESTER | PA | 19013 | |
| 5647589 | JACK CAMACHO | 4444 WEST LAWERNCE AVE | | | | CHICAGO | IL | 60630 | |
| 4864814 | JACK CAMPBELL | 2825 FERNCLIFF AVE | | | | DAYTON | OH | 45420 | |
| 4817139 | JACK CHIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852061 | JACK CLARENCE MCKINNEY | 2315 BROADGREEN DR | | | | Missouri City | TX | 77489 | |
| 5647590 | JACK CONNER | 265 EAST JEFFERSON PIKE | | | | MURFREESBORO | TN | 37130 | |
| 5647591 | JACK CONRAD | 300 S BISCAYNE BLVD | | | | MIAMI | FL | 33131 | |
| 4848162 | JACK CRAWFORD | 3613 PURDUE DR | | | | Metairie | LA | 70003 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5647592 | JACK D GRIMM PLUMBING INC | R D 1 MCGARY ROAD | | | | NEW WILMINGTON | PA | 16142 | |
| 4885456 | JACK DAVENPORT SWEEPING SERVICES | PO BOX 9222 | | | | BAKERSFIELD | CA | 93389 | |
| 5647593 | JACK DEIRDRE | 807 WALTER ST | | | | LAKE CHARLES | LA | 70601 | |
| 5814795 | Jack Douglas Wolfe | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872355 | JACK DUFFORD | ALL APPLIANCE SERVICE CO LLC | 1167 S GRANT ST | | | DENVER | CO | 80210 | |
| 5647594 | JACK DUNFEE | 267 BAKER ST W | | | | SAINT PAUL | MN | 55107 | |
| 5647595 | JACK E CARTER | 4909 FOX ST | | | | COLLEGE PARK | MD | 20740 | |
| 5647596 | JACK ELDER | RR 61 BOX 3815 | | | | NAYLOR | MO | 69953 | |
| 5647597 | JACK ELLIS | 435 STURGEON EDDY RD | | | | WAUSAU | WI | 54403 | |
| 4837229 | JACK FINGERSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797271 | JACK GILES | DBA ZACK GILES | 35629 CASA VISTA ST | | | YUCAIPA | CA | 92399 | |
| 4847212 | JACK GLAZER | 1177 CALIFORNIA ST APT 603 | | | | San Francisco | CA | 94108 | |
| 4837230 | JACK GLENDENNING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847986 | JACK GRIFFIN | 23389 BADGER CREEK LN | | | | CANYON LAKE | CA | 92587 | |
| 4848006 | JACK GROHS | 8506 SE TAYLOR ST | | | | Portland | OR | 97216 | |
| 5647600 | JACK GURSKEY | 8303 JAMES ST | | | | UPPR MARLBORO | MD | 20772 | |
| 4872900 | JACK GUTTMAN INC | BAKERY CRAFTS | P O BOX 37 | | | WEST CHESTER | OH | 45071 | |
| 4817140 | JACK HALL CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861486 | JACK HALL PLUMBING & HEATING INC | 165 BAY STREET | | | | GLENS FALLS | NY | 12801 | |
| 5647602 | JACK HEZZIE | 7117 N 41ST ST | | | | MILWAUKEE | WI | 53209 | |
| 4881212 | JACK HILLARD TEMPLE | P O BOX 249 | | | | TEMPLE | TX | 76503 | |
| 4881213 | JACK HILLIARD DISTRIBUTING CO INC | P O BOX 249 | | | | TEMPLE | TX | 76503 | |
| 5647603 | JACK HINCHMAN | 1611 HARRISON AVE | | | | ELKINS | WV | 26241 | |
| 5647604 | JACK HOLLAND | 2225 W LYON CREST RD APT 38 | | | | SNOWFLAKE | AZ | 85937 | |
| 4704439 | JACK HOOPER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585984 | JACK IBRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585984 | JACK IBRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807730 | JACK IN THE BOX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853434 | Jack in the Box | c/o RD Management LLC | 810 Seventh Avenue, 28th Floor | | | New York | NY | 10019 | |
| 4853435 | Jack in the Box | Attn: Lease Accounting | 9330 Balboa Ave. | | | San Diego | CA | 92123 | |
| 4807475 | JACK IN THE BOX #3487 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5647605 | JACK J REIFF | 10 BROOKSHIRE RD | | | | WORCESTER | MA | 01609 | |
| 4837231 | JACK JACKSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5647608 | JACK JERIKA | 1900 PREJEAN DR APT L158 | | | | LAKE CHARLES | LA | 70607 | |
| 4888949 | JACK JONES DESIGN | UNIT 7 14-16 MEREDITH ST | | | | LONDON | | EC1R 0AE | UNITED KINGDOM |
| 5647610 | JACK JUDITH FAKTEROWITZ | 7366 VIALE ANGELO | | | | DELRAY BEACH | FL | 33446 | |
| 5647611 | JACK KAHILI | 1251 HELE ST | | | | KAILUA | HI | 96734 | |
| 5647612 | JACK KASSABIAN | 5703 LAUREL CANYON BLVD | | | | N HOLLYWOOD | CA | 91607 | |
| 4847251 | JACK KENDRICK | 2210 LAKEFOREST DR | | | | Weatherford | TX | 76087 | |
| 5647613 | JACK KNAPP | 3521 LAKECITY HIGHWAY APT 127 | | | | WARSAW | IN | 46580 | |
| 4794769 | JACK L MARCUS INC | DBA MARCUS UNIFORMS | 5300 W FOND DU LAC AVE | | | MILWAUKEE | WI | 53216 | |
| 4794849 | JACK L MARTIN ENTERPRISES LLC | DBA TRAINBARGAINS | 111 WILMONT DR SUITE D | | | WAUKESHA | WI | 53189 | |
| 4846195 | JACK LARSON | 4042 WASHINGTON ST | | | | Downers Grove | IL | 60515 | |
| 4817141 | JACK LAWSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417149 | JACK LODATO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5647614 | JACK LOPRESTO | 511 S SENECA BLVD | | | | DAYTONA BEACH | FL | 32114 | |
| 5647615 | JACK LORRAINE | PO BOX 2418 | | | | SHIPROCK | NM | 87420 | |
| 5647616 | JACK MAISHA | 6262 VARNAY CT | | | | LITHONIA | GA | 30038 | |
| 5647617 | JACK MAKIN | 55 FAIRWAY LN | | | | WARWICK | RI | 02889 | |
| 5647618 | JACK MANZI | 261 NEWBURY ST | | | | PEABODY | MA | 01960 | |
| 5647619 | JACK MAPLES | 2060 KERR RD | | | | SEVIERVILLE | TN | 37876 | |
| 5647620 | JACK MARSHA | PO BOX 631 | | | | FT DUCHSANE | UT | 84026 | |
| 4848285 | JACK MARSHFIELD | 4401 WOLF POND RD | | | | Monroe | NC | 28112 | |
| 5647621 | JACK MARTINI | 210 REDBUD DR | | | | PARADISE | CA | 95969 | |
| 5647622 | JACK MATTINGLY | 1291 W CCAIDA DEL SOL DR | | | | PUEBLO | CO | 81007-2008 | |
| 4837232 | Jack McGrath | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5647623 | JACK MERRBUAGH | 14144 SHEBY CIRCLE | | | | HAGERSTOWN | MD | 21742 | |
| 5647624 | JACK MICHAEL | PO BOX 21615 | | | | CHEYENNE | WY | 82003 | |
| 5647625 | JACK MORELAND | 3020 VIRGINIA AVE | | | | COLORADO SPRINGS | CO | 80907 | |
| 5647626 | JACK MORRIS | 4094 VAL VERDE RD | | | | LOOMIS | CA | 95650 | |
| 4817142 | JACK MOSHER CONSTR INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4128663 | Jack Ochodnicky | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5796779 | JACK OCHODNICKY ELECTRIC LLC | 12855 HARVARD AVE | | | | CEDAR SPRINGS | MI | 49319 | |
| 5790472 | JACK OCHODNICKY ELECTRIC LLC | JACK OCHODNICKY, OWNER | 12855 HARVARD AVE | | | CEDAR SPRINGS | MI | 49319 | |
| 5790472 | JACK OCHODNICKY ELECTRIC LLC | JACK OCHODNICKY, OWNER | 12855 HARVARD AVE | | | CEDAR SPRINGS | MI | 49319 | |
| 4859826 | JACK OCHODNICKY ELECTRICAL | 12855 HARVARD AVE NE | | | | CEDAR SPRINGS | MI | 49319 | |
| 5820906 | Jack Ochodnicky Electrical | 12855 HARVARD AVE NE | | | | CEDAR SPRINGS | MI | 49319 | |
| 4888336 | JACK OF ALL GAMES A DIV OF SYNNEX | SYNNEX CORPORATION | 5845 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 4849366 | JACK OF ALL SOLUTIONS AND TRADES LLC | 21935 ALECIA AVE | | | | LAURELTON | NY | 11413 | |
| 4837233 | JACK OSBORN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817143 | JACK PADRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837234 | JACK PANOZZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848667 | JACK PARKER | 1802 CITADEL ST | | | | Lake Placid | FL | 33852 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5647627 | JACK PAUL BUCCELLATO | 613 CUDA LN | | | | KEY LARGO | FL | 33037 | |
| 5647628 | JACK PHARIS | 1611 HARRISON AVE | | | | ELKINS | WV | 26241 | |
| 5647629 | JACK PYLE | 605 W MARKET ST | | | | WEST CHESTER | PA | 19382 | |
| 5647630 | JACK RABOLD | 6904 MANATEE AVE W APT13C | | | | BRADENTON | FL | 34209 | |
| 5647631 | JACK RICHARD | 601 SUNFLOWER ST | | | | NEW HOLLAND | PA | 17557 | |
| 5647632 | JACK RODNEY | 28097 VINE AVE | | | | ESCALON | CA | 95320 | |
| 5647633 | JACK S JORDAN | 611 4TH AVE N | | | | MYRTLE BEACH | SC | 29577 | |
| 5647634 | JACK SALLY A | 5775 YELLOWROSE CT | | | | COLUMBIA | MD | 21045 | |
| 4861146 | JACK SCHWARTZ SHOES INC | 155 AVE OF THE AMERICAS | | | | NEW YORK | NY | 10013 | |
| 4805297 | JACK SCHWARTZ SHOES INC | BRITISH KNIGHTS DIV | 155 AVE OF THE AMERICAS | | | NEW YORK | NY | 10013 | |
| 4837235 | JACK SHERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837236 | JACK STILSON & CO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5647635 | JACK STRAUSMAN | 1420 N ST NW 1007 | | | | WASHINGTON | DC | 20005 | |
| 5647636 | JACK SUZY | 400 16TH ST E APT H101 | | | | TACOMA | WA | 98424 | |
| 4837237 | JACK SWANSBURG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5647637 | JACK TANISHA | 1485 HECK YOUNG RD NONE | | | | BAKER | LA | 70714 | |
| 5647638 | JACK TEDESCO | 7605 NORTHWEST 100TH STRE | | | | MIAMI | FL | 33178 | |
| 4817144 | Jack Thomas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5647639 | JACK TINA | 115 BARONNE STREET | | | | BALDWIN | LA | 70514 | |
| 5647640 | JACK TISHARA | 4856 KNOLL CREST DR | | | | ANTIOCH | CA | 94531 | |
| 5647641 | JACK TUCKER | 32 ASH POINT RD NONE | | | | HARPSWELL | ME | 04079 | |
| 4852264 | JACK VAN WINKLE | 5308 NORTH ST | | | | Godfrey | IL | 62035 | |
| 5647642 | JACK VELAZQUEZ | CALLE CARACOL K 5 | | | | DORADO BEACH | PR | 00646 | |
| 4887065 | JACK VOGINI | SEARS OPTICAL 1317 | 190 GREEN PLAZA | | | WAYNESBURG | PA | 15370 | |
| 4877206 | JACK WALLACE ENTERPRISES INC | JACK WALLACE | 2066 ROCKHOUSE CRK | | | ELKHORN CITY | KY | 41522-7925 | |
| 5647643 | JACK WHITE | 59 E HAMPTON WAY | | | | FRESNO | CA | 93704 | |
| 4864926 | JACK WHITE APPAREL INC | 290 SPRINGVIEW COMMERCE DR 2 | | | | DEBARY | FL | 32713 | |
| 5647644 | JACK WOLFF | 2304 MEADOWGLEN NE | | | | GRAND RAPIDS | MI | 49505 | |
| 4323691 | JACK, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391787 | JACK, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705675 | JACK, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674379 | JACK, CAROLYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429986 | JACK, DANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373704 | JACK, DEANTEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240183 | JACK, DEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403498 | JACK, DIAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186795 | JACK, DIANALYNN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683739 | JACK, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204129 | JACK, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817145 | JACK, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623534 | JACK, ELSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610149 | JACK, FERROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322308 | JACK, GABRIELLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533649 | JACK, HERMAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311800 | JACK, JONE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550024 | JACK, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531348 | JACK, LATARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638230 | JACK, LORNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558549 | JACK, LORRIE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627881 | JACK, LOUMONTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331945 | JACK, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537352 | JACK, MARLACIEYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195001 | JACK, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426073 | JACK, MAYA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628549 | JACK, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522324 | JACK, NICKOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593869 | JACK, NICOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432045 | JACK, NIEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417197 | JACK, RAY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177742 | JACK, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658658 | JACK, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645451 | JACK, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614335 | JACK, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669784 | JACK, ROLAND C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790199 | Jack, Rosa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472869 | JACK, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179679 | JACK, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256412 | JACK, SHAUNLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441189 | JACK, SHAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494821 | JACK, TABATHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438385 | JACK, TAWANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332535 | JACK, TAYLOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525870 | JACK, TYESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4426574 | JACK, TYQUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338792 | JACK, TYRONE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580578 | JACK, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743612 | JACKA, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5647645 | JACKEA BUSH | PO BOX907726 | | | | GAINESVILLE | GA | 30501 | |
| 5647646 | JACKEE TAYLOR | 451 N ERIE ST | | | | WHEELING | WV | 26003 | |
| 5647647 | JACKEI SALAS | 4201 MAIN ST | | | | HOUSTON | TX | 77002 | |
| 4528569 | JACKEL, TYNIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5647648 | JACKELIN CRUZ | 2 BOX 7170 MONTE BELLO | | | | MANATI | PR | 00674 | |
| 5647649 | JACKELIN ESTRADA | 1352 SW 4TH ST APT 5 | | | | MIAMI | FL | 33135 | |
| 5647650 | JACKELIN GOMEZ | 755 S 21ST | | | | HARIISBURG | PA | 17104 | |
| 5647651 | JACKELIN PADILLA | PMB 522 HC1 | | | | CAGUAS | PR | 00725 | |
| 5647652 | JACKELIN PAGAN | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5647653 | JACKELINE ALICEA CORDERO | RES LA MONTANA E 2 A 28 | | | | AGUADILLA | PR | 00603 | |
| 5647655 | JACKELINE DELEON | 4717 W DICKENS | | | | CHICAGO | IL | 60639 | |
| 5647656 | JACKELINE FELICIANO | HC01 BUZON8833 | | | | MARICAO | PR | 00606 | |
| 5647657 | JACKELINE FERNANDEZ | RES RAMOS ANTONINI | | | | SAN JUAN | PR | 00924 | |
| 5647659 | JACKELINE GONZALEZ | 102 W 55TH ST | | | | BAYONNE | NJ | 07002 | |
| 5647661 | JACKELINE HERNANDEZ | 17 WARD ST | | | | WORCESTER | MA | 01610 | |
| 5647663 | JACKELINE MARTINEZ | 3353 12 E OLYMPIC BLVD | | | | LOS ANGELES | CA | 90023 | |
| 5647664 | JACKELINE RAMOS | URB GUAYAMA VALLEY CALLE ESMERALDA | | | | GUAYAMA | PR | 00784 | |
| 5647665 | JACKELINE RIVAS | EDIF 3 APT 13 RESS JARDINES DE CAT | | | | CATANO | PR | 00962 | |
| 5647666 | JACKELINE RODRIGUEZ | PO BOX 2716 | | | | COAMO | PR | 00769 | |
| 5647667 | JACKELINE SANTIAGO | PO BOX 863 | | | | SABANA HOYOS | PR | 00688 | |
| 5647668 | JACKELINE VEGA | JARDINES DE CEIBA NORTE C | | | | JUNCOS | PR | 00777 | |
| 5647669 | JACKELINE VEGA SOTO | JARDINES DE CEIBA NORTE C | | | | JUNCOS | PR | 00777 | |
| 5647670 | JACKELYN JOURNET | BO STA ROSA 43 | | | | VEGA BAJA | PR | 00693 | |
| 5647671 | JACKEMA FRETT | SMITH BAY 3 | | | | ST THOMAS | VI | 00802 | |
| 4543887 | JACKERT, THOMAS H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200048 | JACKETTI, DEBORAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310060 | JACKEY, DAVID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5647673 | JACKI CALVI WEBB | 1161 BELLSPUR RD | | | | LAUREL FORK | VA | 24352 | |
| 5647674 | JACKI CATES | 123 STREET | | | | OXNARD | CA | 93041 | |
| 5647675 | JACKI CROY | 7930 WENDOVER DR | | | | RIVERSIDE | CA | 92509 | |
| 4846274 | JACKI CUTRONI | 3340 MCCAW AVE 208 | | | | Santa Barbara | CA | 93105 | |
| 5647676 | JACKI DEWOLFE | 25 PURITAN RD APT 1 | | | | WINTER HILL | MA | 02145 | |
| 5647677 | JACKI DRAGOS | 207 BARNHILL RD | | | | PERKASIE | PA | 18944 | |
| 5647678 | JACKI KERSTETTER | 1315 MARYLAND SW | | | | CANTON | OH | 44710 | |
| 5647679 | JACKI MAETHNER | 15770 STATE HIGHWAY 74 | | | | CATAWBA | WI | 54515 | |
| 5647680 | JACKI ROBINSON | 11056 MT EATON RD | | | | MARSHALLVILLE | OH | 44645 | |
| 5647681 | JACKI SCHOONMAKER | 3328 SOUTH PENINSULA DR | | | | PORT ORANGE | FL | 32127 | |
| 5647682 | JACKI TYSE | 4328 GRACE | | | | ST LOUIS | MO | 63116 | |
| 5420404 | JACKIE & GINA THOMAS | 1305 LEE ROAD 401 | | | | OPELIKA | AL | 36804 | |
| 5420404 | JACKIE & GINA THOMAS | 2211 GREENE WAY | | | | OPELIKA | AL | 36801 | |
| 5647683 | JACKIE A PULOS | 16 EAST 5TH STREET | | | | WATERFORD | PA | 16441 | |
| 5647684 | JACKIE ADKINS | PO BOX 1132 | | | | DANVILLE | WV | 25053 | |
| 5647685 | JACKIE ALEXANDER | 3511 WILLOW RUN DR | | | | TOLEDO | OH | 43607 | |
| 4817146 | JACKIE ALONZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5647686 | JACKIE ANDERSON | 3545 NORTHGATE DR 2204 | | | | IRVING | TX | 75062 | |
| 5647687 | JACKIE AVITIA-GUZMAN | 1460 W PENSACOLA 2 C | | | | CHICAGO | IL | 60613 | |
| 5647688 | JACKIE BAILEY | 28 HARRIS AVE APT 103 | | | | CRANSTON | RI | 02920-5423 | |
| 5647689 | JACKIE BAKER | 628 N STREET APT 2 | | | | ROCHESTER | NY | 14605 | |
| 5647690 | JACKIE BARBER | 1412 GOLDWIRE ST SW | | | | BIRMINGHAM | AL | 35211 | |
| 5647691 | JACKIE BARELA | 14 POST | | | | ALMAOGORDO | NM | 88310 | |
| 5647692 | JACKIE BAUSTISTA | 7015 CHARMANT DR | | | | SAN DIEGO | CA | 92120 | |
| 5647693 | JACKIE BENEL | 940 HOE AVE | | | | BRONX | NY | 10459 | |
| 4837238 | JACKIE BISHINS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5647694 | JACKIE BISHOP | 1901 HONEY CREEK RD SE | | | | CONYERS | GA | 30094 | |
| 5647695 | JACKIE BOGER | 29584 US HIGHWAY 58 | | | | LEBANON | VA | 24266 | |
| 5647696 | JACKIE BRASWELL | 920 CANE CREEK RD | | | | ATHENS | GA | 30607 | |
| 4837239 | JACKIE BRITT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5647698 | JACKIE BROWN | 614 SHALLOW COURT | | | | RICHMOND | VA | 23224 | |
| 5647699 | JACKIE CABRERA | 3379 COUNTRY RD | | | | ROBSTOWN | TX | 78380 | |
| 5647700 | JACKIE CALLIER | 66 EDGEMONT WAY | | | | OAKLAND | CA | 94605 | |
| 5647701 | JACKIE CARIVEN | 23424 430TH AVE SW | | | | E GRAND FKS | MN | 56721 | |
| 5647702 | JACKIE CARMEN | 336 WAYNE ROAD | | | | RUSSELL SPRINGS | KY | 42642 | |
| 5647703 | JACKIE CHERINGTON | 361 HANCOCK STREET | | | | BROOKLYN | NY | 11216 | |
| 5647704 | JACKIE CHIHUAHUA | 2334 SYPRIUS | | | | SELMA | CA | 93631 | |
| 5647705 | JACKIE CHILDRESS | 7128 HALL RD | | | | MUSKEGON | MI | 49442 | |
| 5647706 | JACKIE CLARK | 1401 WALNUT STREET | | | | CINCINNATI | OH | 45202 | |
| 4800212 | JACKIE CLARK | DBA FOUR DECOR | 133 UNCLE GRAHAM RD | | | GRANDY | NC | 27939 | |
| 5647707 | JACKIE COFFEE | 125 OLD LANDING RD | | | | IRVINE | KY | 40336 | |
| 5647708 | JACKIE COLLETT | 5319 PLUMRIDGE | | | | BURLINGTON | KY | 41005 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5539 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4817147 | JACKIE COX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5647709 | JACKIE CRENSHAW | 107091 S 4225 RD | | | | CHECOTAH | OK | 74426 | |
| 5647710 | JACKIE CULLER | 109 HOWARD ST | | | | NORTH EAST | MD | 21901 | |
| 5647711 | JACKIE DAVIDSON | 829 MUSICK AVE | | | | MODESTO | CA | 95354 | |
| 5647712 | JACKIE DICKINSON | 30 BRINWOOD DRIVE | | | | WEAVERVILLE | NC | 28787 | |
| 5647713 | JACKIE DYER | 9428 DERBY DR | | | | RIVERSIDE | CA | 92509 | |
| 4837240 | JACKIE DYER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5647714 | JACKIE EDERSHEIM | 4 FOXGAP AVE | | | | BANGOR | PA | 18013 | |
| 5647715 | JACKIE ELLISON | 1725 B STREET | | | | HAYWARD | CA | 94541 | |
| 5647716 | JACKIE ENGLAND | 5540 METLAKE RD | | | | WEST PADUCAH | KY | 42086 | |
| 5647717 | JACKIE ESPRIT | 1 ESTATE CARLTON | | | | FREDERIKSTED | VI | 00840 | |
| 5647718 | JACKIE ESTRADA | 2748 N D ST | | | | SN BERNARDINO | CA | 92405 | |
| 5647719 | JACKIE EVANS | 801 SOUTH MILTON | | | | TUSCUMBIA | AL | 35675 | |
| 5647720 | JACKIE FAILS | 2350 FM 247 | | | | MIDWAY | TX | 75852 | |
| 5647721 | JACKIE FARLEY | 745 CHAMBLISS CIRCLE | | | | CATAULA | GA | 31804 | |
| 5647722 | JACKIE FENZEL | 136 ALTRURA ST | | | | BUFFALO | NY | 14220 | |
| 4837241 | JACKIE FERNANDEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5647724 | JACKIE FORD | 19201 GOLDEN MEADOW DR | | | | GERMANTOWN | MD | 20874 | |
| 5647725 | JACKIE FOSTER | 1026 HALIFAX RD | | | | DANVILLE | VA | 24540 | |
| 5647726 | JACKIE FULLER | 230 LONG HOLLOW | | | | NASHVILLE | TN | 37207 | |
| 5647727 | JACKIE GARCIA | 1513 W 1ST ST | | | | MERIDAIN | ID | 83642 | |
| 5647728 | JACKIE GAY | 1561 CAMPOSTELLA RD | | | | CHESAPEAKE | VA | 23320 | |
| 5647729 | JACKIE GHUNAIM | 11427 ASHLEY DR | | | | ROCKVILLE | MD | 20852 | |
| 5647730 | JACKIE GIBBSON | 1739 STAHLWOOD | | | | TOLEDO | OH | 43613 | |
| 5647731 | JACKIE GOLLMAN | 12115 WOOD DUCK PL NONE | | | | TEMPLE TERR | FL | 33617 | |
| 5647732 | JACKIE GOPPERT | 860 CAROLINA | | | | CHESTER | WV | 26034 | |
| 5647733 | JACKIE GOSS | 1211 SNOWY PEAK LANE | | | | SPEARFISH | SD | 57783 | |
| 5647734 | JACKIE GREEN | 2302 W CACTUS RD NONE | | | | PHOENIX | AZ | 85029 | |
| 5647735 | JACKIE GREENLEE | 3455 JABROUGHTER HIGHTS | | | | TOLEDO | OH | 43609 | |
| 5647736 | JACKIE GUERRA | 17604 SW 134PLACE | | | | MIAMI | FL | 33177 | |
| 5647737 | JACKIE GUEVARA | PO BOX 440456 | | | | LAREDO | TX | 78044 | |
| 5647738 | JACKIE GUIDRY | 14312 CARYN CR | | | | FONTANA | CA | 92336 | |
| 4872111 | JACKIE H QUALLS | AAA MOWING SERVICE | P O BOX 2221 | | | ANDERSON | SC | 29622 | |
| 5647739 | JACKIE HALBERT | 727 ASTBURN | | | | GREENVILLE | MS | 38703 | |
| 5647740 | JACKIE HALL | 55 JEWETT ST | | | | AKRON | OH | 44305 | |
| 5647741 | JACKIE HARRIS | 450 JUMPERS CT | | | | GLEN BURNIE | MD | 21061 | |
| 4810589 | JACKIE HAUER | 5801 NORTHWEST 83RD TERRACE | | | | PARKLAND | FL | 33067 | |
| 5647742 | JACKIE HAWKINS | 3527 OLYMPIC ST | | | | SILVER SPRING | MD | 20906 | |
| 5647743 | JACKIE HAYES | 101 VILLA PARK | | | | GLASGOW | KY | 42141 | |
| 5647744 | JACKIE HAYFORD | 6891 PINE CREST TRL | | | | COTTAGE GROVE | MN | 55016 | |
| 5647745 | JACKIE HIGGINS S | 137 APT B CYNTHIA LN | | | | HINESVILLE | GA | 31313 | |
| 5647746 | JACKIE HISTER | 19331 TRACEY ST | | | | DETROIT | MI | 48235 | |
| 4796657 | JACKIE HOANG | DBA DIRECT INC | 9331 WESTMINSTER AVE | | | GARDEN GROVE | CA | 92843 | |
| 5647747 | JACKIE HOLLINGSWORTH | 4519 TIFFANY DR | | | | KANNAPOLIS | NC | 28081 | |
| 5647748 | JACKIE HOOPER | 306 N CHAPEL GATE LN | | | | BALTIMORE | MD | 21229 | |
| 5647750 | JACKIE HUDGENS | AMY LAWS | | | | SPARTENBERG | SC | 29349 | |
| 5647751 | JACKIE J RAY | 14674 GRAHAM AVE | | | | VICTORVILLE | CA | 92394 | |
| 5647753 | JACKIE JACKSON | 1687 N GARDINER DR | | | | BAY SHORE | NY | 11706 | |
| 5647754 | JACKIE JANOUSEK | 24606 EAST CLAXR LAKE RD | | | | NISSWA | MN | 56468 | |
| 5647755 | JACKIE JARRETT | 2 FAIRLAWN CIRCLE | | | | JOHNSON CITY | TN | 37601 | |
| 5647756 | JACKIE JOHNS | 301 EAST STATE ST | | | | NEWCOMERSTOWN | OH | 43832 | |
| 5647757 | JACKIE JOHNSON | 2324 SHERRIE CIR | | | | MILLAGEVILLE | GA | 31061 | |
| 5647758 | JACKIE KAREM SALMON KENDALL | 539 HOMESTEAD | | | | PEORIA | IL | 61603 | |
| 5647759 | JACKIE KARLGREN | 230 3RD AVE S | | | | WALTHAM | MA | 02451 | |
| 5647760 | JACKIE KETHEN | 1120 S WILLIAMS ST APT A2 | | | | WESTMONT | IL | 60559 | |
| 5647761 | JACKIE KNIGHT | 9142 HICKORY CIR | | | | WINDHAM | OH | 44288 | |
| 5647762 | JACKIE KREISER | 10362 ALLENTOWN BLVD LOT 4 | | | | GRANTVILLE | PA | 17028 | |
| 4846019 | JACKIE L TAYLOR | 100 COURTS OF HAMPTON | | | | Hampton | GA | 30228 | |
| 5647763 | JACKIE LAUGHLIN | 12100 BALTIMORE AV | | | | READING | PA | 19612 | |
| 5647764 | JACKIE LEWIS | 5306 ALLINGTON CT | | | | FREDERICK | MD | 21073 | |
| 5647765 | JACKIE LIPPE | 15 PINEHURST DR | | | | WEBSTER | MA | 01570 | |
| 5647766 | JACKIE LONGBOTTOM | 199 NIAGRA | | | | EAST ALTON | IL | 62024 | |
| 5647767 | JACKIE LOPEZ | 2 N END RD | | | | KEY LARGO | FL | 33037 | |
| 5647768 | JACKIE M RICHART | 106 15 PROVIDENCE STREET | | | | WAVERLY | NY | 14892 | |
| 5647769 | JACKIE MACKIE | 3216 MESENA LN | | | | AUGUSTA | GA | 30909 | |
| 5647770 | JACKIE MAJERLE | 37 KORBY RD | | | | ESKO | MN | 55733 | |
| 5647771 | JACKIE MARINELLI | 110 LILAC ROAD | | | | NEW CASTLE | PA | 16105 | |
| 5647772 | JACKIE MARTIN | 703 MELODY LN | | | | MARTINSVILLE | VA | 24112 | |
| 5647773 | JACKIE MARTINEZ | 7253 S WALKER 289 | | | | OKLAHOMA CITY | OK | 73139 | |
| 4734104 | JACKIE MCCOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5647774 | JACKIE MCGEE | 1009 E 60TH ST 427 | | | | TULSA | OK | 74105 | |
| 5647775 | JACKIE MCKEE | 603 DARTMOUTH ST | | | | DEWITT | MI | 49820 | |
| 4817148 | JACKIE MCKEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5647776 | JACKIE MCMANIGAL | 404 NEWELL AVE | | | | AKRON | OH | 44305 | |
| 5647777 | JACKIE MEAD | 4170 W PARK AVE | | | | CHANDLER | AZ | 85226-7236 | |
| 5647778 | JACKIE MEJIA | 574 E 23RD ST 91 | | | | LOVELAND | CO | 80538 | |
| 5647779 | JACKIE MELONAS | 23 RACE BROOK RD | | | | MERIDEN | CT | 06451 | |
| 5647780 | JACKIE MILLER | PO BOX 16132 | | | | GREENVILLE | SC | 29606 | |
| 5647781 | JACKIE MILLS | 124 CREEN ST | | | | ROCK HILL | SC | 29730 | |
| 5647782 | JACKIE MONTGOMERRY | 439 BIRCHWOOD DR | | | | TEMPLE | GA | 30179 | |
| 5647783 | JACKIE MONTOYA | 108 OTTAWA ST | | | | SAN MATEO | CA | 94401 | |
| 5647784 | JACKIE MORMAN | 3680 IRMA DR | | | | MEMPHIS | TN | 38127 | |
| 5647786 | JACKIE NAYLOR | 849 MAY AVE | | | | DEPFORT | NJ | 08096 | |
| 5647788 | JACKIE NUTTER | 6433 HILMAR DR | | | | DISTRICT HTS | MD | 20747 | |
| 5647790 | JACKIE OROZCO | 811 STABLE GLEN DR | | | | SAN ANTONIO | TX | 78245 | |
| 5647791 | JACKIE PARSON | 721 WEST 7TH STREET | | | | GAS CITY | IN | 46933 | |
| 5647792 | JACKIE PECINA | 2101 OLDE MILL RD | | | | PLAINFIELD | IL | 60586 | |
| 5647793 | JACKIE PEREGRINS | 1632 SAN MIQUEL AVENUE | | | | SPRING VALLEY | CA | 91977 | |
| 5647794 | JACKIE PETTIFORD | 5148 LONGBRANCH LN | | | | COLUMBUS | OH | 43213 | |
| 5647795 | JACKIE PHILIPS | 450 PATON STREET | | | | NORFOLK | VA | 23505 | |
| 5647796 | JACKIE PONCE | 271 AMERICAN AVE | | | | LEXINGTON | KY | 40503 | |
| 5647797 | JACKIE POOLE | 8006 ROGERS RD | | | | CHAPEL HILL | NC | 27516 | |
| 5647798 | JACKIE PRATHER | 5408 8TH ST | | | | LUBBOCK | TX | 79416 | |
| 5647799 | JACKIE PRIEN | 2206 W 16TH ST | | | | PUEBLO | CO | 81003 | |
| 5647800 | JACKIE PRISK | 209 PIKE RD | | | | HOWARD | PA | 16841 | |
| 5647802 | JACKIE PULOS | 16 EAST 5TH STREET | | | | WATERFORD | PA | 16441 | |
| 5647803 | JACKIE PYLE | 697 ROCKAWAY PKWY 2ND | | | | BROOKLYN | NY | 11236 | |
| 5647804 | JACKIE QUINTERO | 807 S SALISH CT | | | | SPOKANE | WA | 99224 | |
| 4817149 | JACKIE RAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5647806 | JACKIE RAMOS | 1271 W 34 ST | | | | HIALEAH | FL | 33012 | |
| 5647807 | JACKIE RAMSEY | 5520 ALABAMA AVE | | | | CHATTANOOGA | TN | 37419 | |
| 5647808 | JACKIE REIMERTSHOFER | 1657 OREGON ST | | | | OSKOSH | WI | 54902 | |
| 5647809 | JACKIE RHODES | 19 HEAD HOME | | | | LEBANON | TN | 37087 | |
| 5647810 | JACKIE RICHARDSON | 7501 TRAFALGAR CIR | | | | HANOVER | MD | 21076 | |
| 5647811 | JACKIE RICHEY | 303 SE 80TH ST | | | | PLEASAN HILL | IA | 50327 | |
| 5647812 | JACKIE RICKER | 2721 NASHVILLE RD 58 | | | | BOWLING GREEN | KY | 42101 | |
| 5647813 | JACKIE RITA | 3200 THOUSAND OAKS DR | | | | SAN ANTONIO | TX | 78247 | |
| 5647814 | JACKIE ROBITAILLE | 14 S MABLE ST | | | | MCGREGOR | MN | 55760 | |
| 5647815 | JACKIE RODRIGUEZ | 13190 BROMONT AVE | | | | SYLMAR | CA | 91342 | |
| 5647816 | JACKIE ROGERS | 7 GRIFFIN ST | | | | GREENVILLE | SC | 29601 | |
| 5647817 | JACKIE ROMEO | 1910 NW 61ST TER | | | | HOLLYWOOD | FL | 33024 | |
| 4656146 | JACKIE ROSS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5647818 | JACKIE RUMPH | 917 21 ST COURT E | | | | BRADENTON | FL | 34208 | |
| 5647819 | JACKIE RUSSELL | P O BOX 721 | | | | RIALTO | CA | 92377 | |
| 5647820 | JACKIE RUTHERFORD | 47240 EXECUTIVE DR | | | | BELLEVILLE | MI | 48111 | |
| 5647821 | JACKIE S RICKER | 147 KATAKA RIDGE ESTATES | | | | APACHE | OK | 73006 | |
| 5647822 | JACKIE SAHUD | 16205 NORTON ROAD | | | | HEALDSBURG | CA | 95448 | |
| 5647823 | JACKIE SALAZAR | 1805 MADISON ST | | | | BAKERSFIELD | CA | 93313 | |
| 5647824 | JACKIE SANBBERG | 2416 MADISON AVE APT B | | | | GRANITE CITY | IL | 62040 | |
| 5647825 | JACKIE SANCHEZ | 3728 W MONTROSE AVE | | | | CHICAGO | IL | 60618 | |
| 5647826 | JACKIE SANDOVAL | PO BOX 96 | | | | BUTTONWILLOW | CA | 93206 | |
| 5647827 | JACKIE SAPP | 2900 ORCUTT AVE | | | | NEWPORTNEWS | VA | 23607 | |
| 5647828 | JACKIE SCHOOLER | 2023 RACINE ST | | | | RACINE | WI | 53403 | |
| 5647829 | JACKIE SCOTT | PO BOX 129 | | | | FAIRDALE | WV | 25839 | |
| 5647830 | JACKIE SEJUELA | 54 BRIGHTON AVE | | | | BELLEVILLE | NJ | 07109 | |
| 5647831 | JACKIE SELLERS | 2035 TEE VEE RD | | | | ELLOREE | SC | 29047 | |
| 4837242 | JACKIE SHARKEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5647832 | JACKIE SHIRK | 102 EAST GATE STREET | | | | FOREST | OH | 45843 | |
| 5647833 | JACKIE SLAGAN | 70 RIVERVIEW MANOR | | | | PITTSTION | PA | 18640 | |
| 5647834 | JACKIE SMALL | 6 DAISY PL | | | | BUFFALO | NY | 14208 | |
| 5647835 | JACKIE SMILEY | 1519 RYAN ST | | | | CHATTANOOGA | TN | 37404 | |
| 5647836 | JACKIE STEFFGEN | 20719 GRAYS REEF CT | | | | FRANKFORT | IL | 60423-3501 | |
| 5647837 | JACKIE STEWARD | 32 DE NORMANDIE AVE | | | | FAIR HAVEN | NJ | 07704 | |
| 5647838 | JACKIE STINE | 4746 MATTERHORN CIR APT 3 | | | | DULUTH | MN | 55811 | |
| 5647839 | JACKIE STRONG | 1694 S VILLAS LN | | | | CHANDLER | AZ | 85248 | |
| 5647840 | JACKIE STROUD | 1238 W 24TH ST | | | | LORAIN | OH | 44052 | |
| 4837243 | JACKIE STURGES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5647841 | JACKIE TEAL | 4318BIG BEND RD 13 | | | | OROVILLE | CA | 95965 | |
| 5647842 | JACKIE THOMAS | 3978 JORDAN NY CRT | | | | CHESAPEAKE | NC | 27265 | |
| 5647843 | JACKIE THOMPSON | 117 DEEMS DR | | | | LAFAYETTE | IN | 47905 | |
| 5647844 | JACKIE VELAZQUEZ | 274 CENTRE STREET | | | | INDIAN ORCH | MA | 01151 | |
| 5647845 | JACKIE W BUTLER | 3004 MASON ST | | | | TEXARKANA | TX | 75501 | |
| 5647847 | JACKIE WALTER | 114 MAPLE AVE | | | | ALTOONA | PA | 16601 | |
| 5647848 | JACKIE WALTON | 8724 CLEAR SKY PATH | | | | CORDOVA | TN | 38018 | |
| 5647849 | JACKIE WALZ | PO BOX 5121 | | | | SAGINAW | MI | 48602 | |
| 5647850 | JACKIE WAMPLER | 388 MOODY PRIVATE DR | | | | KINGSPORT | TN | 37664 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5647851 | JACKIE WATKINS | 56644 WALKER RD | | | | SCAPPOOSE | OR | 97056 | |
| 5647852 | JACKIE WATTS | 3598 EAST 139TH STREET | | | | CLEVELAND | OH | 44120 | |
| 5647853 | JACKIE WEBB | 1161 BELLSPUR RD | | | | LAUREL FORK | VA | 24352 | |
| 5647854 | JACKIE WESTON | 915 LIBERTY DRIVE LOT 102 | | | | SUMTER | SC | 29150 | |
| 5647855 | JACKIE WHEELER | 803 WHITEHALL ROAD | | | | ANDERSON | SC | 29625 | |
| 5647857 | JACKIE WILLIAMS | 3750 STATE RT 5 | | | | FRANKFORT | NY | 13340 | |
| 5647858 | JACKIE WILSON | 251 CHIPPENDALE CIRCLE | | | | LEXINGTON | KY | 40517 | |
| 4123905 | Jackie Winslow | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5647859 | JACKIE WOOLSEY | 6183 LOGAN ROAD | | | | BENTON | IL | 62812 | |
| 5647860 | JACKIE YANCY | 2103 SEARS ST | | | | NEW ORLEANS | LA | 70125 | |
| 5647862 | JACKIE-DONAL KING-DAVIS | 904 NW 3RD ST | | | | WAGONER | OK | 74467 | |
| 5647863 | JACKIETHOMAS HULBERT | 14817 BUCHANAN RD | | | | STANWOOD | MI | 49346 | |
| 5647864 | JACKIEY VAIMILI | 1601 NELCHINA ST 316 | | | | ANCHORAGE | AK | 99501 | |
| 5647865 | JACKILYN JACKSON | 914 E JEFFERSON | | | | SEATTLE | WA | 98122 | |
| 4288516 | JACKINOSKI, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807488 | JACK-IN-THE-BOX INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5647866 | JACKLER EVA | 2810 ESTATES LN | | | | JACKSONVILLE | FL | 32257 | |
| 5647867 | JACKLIN COLLINS | 50 CHAMBERS ST | | | | PROV | RI | 02907 | |
| 5647868 | JACKLIN MAR PARRA | 4521 NE 2ND AVE | | | | POMPANO BEACH | FL | 33064 | |
| 4655336 | JACKLIN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414919 | JACKLIN, SANDRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723687 | JACKLING, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817150 | JACKLONDON K & B MATHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241500 | JACK-LOUIS, SHYANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5647869 | JACKLYN CARDONA | URB BALDRICH | | | | SAN JUAN | PR | 00918 | |
| 5647870 | JACKLYN FLORES | 28493 PUJOL ST | | | | TEMECULA | CA | 92590 | |
| 5647871 | JACKLYN GALVAN | 8424 RAINDEER | | | | EL PASO | TX | 79907 | |
| 5647872 | JACKLYN GILES | 3113 W 100TH ST | | | | CLEVELAND | OH | 44111-1830 | |
| 5647873 | JACKLYN GILL | 12080 41ST AVE N | | | | PLYMOUTH | MN | 55441 | |
| 5647874 | JACKLYN JACKSON | 3999 WARNER AVE | | | | LANDOVER HILL | MD | 20784 | |
| 5647875 | JACKLYN KRISTEN | 717 WOODLAND DR | | | | LAPLACE | LA | 70068 | |
| 5647876 | JACKLYN RAMOS | 1990 W RIDGE RD | | | | GARY | IN | 46408 | |
| 4827623 | JACKLYN@QSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5647877 | JACKLYNN AEN | 504 MORRISON | | | | SPRINGDALE | AR | 72762 | |
| 5647878 | JACKLYNN COATS | 6433 DESOTO ST | | | | DETROIT | MI | 48238 | |
| 5647879 | JACKLYNN MARSHALL | 504 MORRISON PL B | | | | SPRINGDALE | AR | 72762 | |
| 5647880 | JACKLYNN RENO | 5509 BANDELIER CT | | | | FAIRFIELD | OH | 45014 | |
| 5647881 | JACKMAN AMANDA | 164 CRASH RD | | | | LIVERMORE | ME | 04253-3019 | |
| 4837244 | JACKMAN CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881046 | JACKMAN CONSTRUCTION INC | P O BOX 218 | | | | ROCK SPRINGS | WY | 82902 | |
| 5647882 | JACKMAN JOE | 70 PACIFIC ST | | | | CAMBRIDGE | MA | 02139 | |
| 5647883 | JACKMAN KIM | 115 OAK ST | | | | LEETONIA | OH | 44431 | |
| 5647884 | JACKMAN LISA | 102 BETH ST | | | | PICAYUNE | MS | 39466 | |
| 4562739 | JACKMAN, AKUOJO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555300 | JACKMAN, BREDA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634775 | JACKMAN, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272354 | JACKMAN, BRYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435445 | JACKMAN, DAARIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771950 | JACKMAN, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674047 | JACKMAN, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561230 | JACKMAN, JAKASHA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741749 | JACKMAN, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216228 | JACKMAN, KAITLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670820 | JACKMAN, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837245 | JACKMAN, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403228 | JACKMAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222727 | JACKMAN, MICHAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442205 | JACKMAN, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666374 | JACKMAN, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604117 | JACKMAN, ROSELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724500 | JACKMAN, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363417 | JACKMAN, TERENCE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5647885 | JACKMARI FIGUERDA | 285 AMHERST ST APT 2 | | | | PROVIDENCE | RI | 02907 | |
| 4808088 | JACKMART LIMITED PARTNERSHIP | P O BOX 10234 | C/O KAMIN REALTY COMPANY | | | PITTSBURGH | PA | 15232 | |
| 5647886 | JACKMARY R ROMAN | 525 JACKSON AVE | | | | BRONX | NY | 10455 | |
| 4737060 | JACKMON, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5647887 | JACKO LYNETTE | 2007 BRENDA STREET | | | | LAKE CHARLES | LA | 70615 | |
| 5647888 | JACKO TRACY M | 213 BARNSDALE RD | | | | CHARLOTTESVILLE | VA | 22911 | |
| 4636952 | JACKO, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198510 | JACKO, ROMONZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473730 | JACKO, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532460 | JACKO, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184687 | JACKO-BEASLEY, KELLY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5647889 | JACKOBS ROBERTA | 3946 DAVIES DR | | | | COLUMBIA | SC | 29223 | |
| 5647890 | JACKOLYN JOHNSON | 13144 GRIGGS | | | | DETROIT | MI | 48228 | |
| 4244053 | JACKON, TITIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586993 | JACKOPSIC, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481612 | JACKOVIC, EDRIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154905 | JACKOWIAK, BEATA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535048 | JACKOWIAK, PHILLIP M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5647891 | JACKOWSKI KELLI | 1633 KANTNER DR | | | | DAYTON | OH | 45429 | |
| 4425339 | JACKOWSKI, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5647892 | JACKQUELINE PAYTON | 1054 FINCHS HILL RD | | | | WARSAW | VA | 22572 | |
| 5647893 | JACKQUELINE R GUYTON | 225 W BENJAMIN HOLT APT 10 | | | | STOCKTON | CA | 95207 | |
| 5647894 | JACKQULINE BRYE | 4053 GLENWAY DR | | | | PENSACOLA | FL | 32526 | |
| 5647895 | JACKQULINE CURRY | 33 MORTIMER STREET | | | | BUFFALO | NY | 14204 | |
| 5647896 | JACKQULINE WILLIAMS | 1210 CARLISE AVE | | | | RICHMOND | VA | 23223 | |
| 5647897 | JACKS ALISA | 2402 LAKE VILLAGE DR | | | | HUMBLE | TX | 77339 | |
| 5647898 | JACKS CYNTHIA | 935 WOODBINE WAY | | | | SOUTH BEND | IN | 46628 | |
| 5647899 | JACKS FRANKIE | 8514 HARWELL ST | | | | DETROIT | MI | 48228 | |
| 5647900 | JACKS JERRY | 620 4 TH AVE WEST | | | | ROCK SPRINGS | WY | 82901 | |
| 5647901 | JACKS JUANITA | 155 MODENA RD | | | | COATESVILLE | PA | 19320 | |
| 4881122 | JACKS OVERHEAD DOOR INC | P O BOX 230368 | | | | TIGARD | OR | 97281 | |
| 4877208 | JACKS PLUMBING REPAIRS INC | JACKS ALL AMERIC | 2011 PREISKER LANE STE A | | | SANTA MARIA | CA | 93454 | |
| 5647902 | JACKS ROY | 1208 CARLTON ST | | | | MENLO PARK | CA | 94025 | |
| 4859260 | JACKS SERVICE INC | 1183 BEECHTREE LN | | | | BARTLETT | IL | 60103 | |
| 4861512 | JACKS SMALL ENGINE REPAIR | 16530 NW HWY 441 | | | | ALACHUA | FL | 32615 | |
| 5647903 | JACKS SMALL ENGINE REPAIR | 16520 NW HWY 441 | | | | ALACHUA | FL | 32615 | |
| 5647904 | JACKS WANDA | 3329 POPLAR DR | | | | UPPER MARLBORO | MD | 20711 | |
| 4787568 | Jacks, Adrian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684883 | JACKS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638005 | JACKS, ESSIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453250 | JACKS, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703896 | JACKS, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644597 | JACKS, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457827 | JACKS, NIKOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636534 | JACKS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5647905 | JACKSAON LAKIA N | 12 GEMINI CT | | | | ROSEDALE | MD | 21237 | |
| 4886142 | JACKSBORO VENTURE INC | ROBERT A COBLE | 2221 JACKSBORO PIKE | | | LAFOLLETTE | TN | 37766 | |
| 5647906 | JACKSIN ARRON | 4108A W CAPTIOL DR | | | | MILWAUKEE | WI | 53216 | |
| 4674397 | JACKSIN, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487058 | JACKSOM, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5647907 | JACKSON | 12403 S RYLANDER CIR | | | | HOUSTON | TX | 77071 | |
| 4700166 | JACKSON JR, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837246 | JACKSON & ASSOCIATES - 1500 STATE STREET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837247 | JACKSON & ASSOCIATES GENERAL CONTRACTORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881334 | JACKSON & COKER LOCUMTENENS LLC | P O BOX 277638 | | | | ATLANTA | GA | 30384 | |
| 4817151 | JACKSON / THOMPSON, ANN MARIE / JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5647908 | JACKSON ADEL | 245 PALMER CIRCLE | | | | CHICKASAW | AL | 36611 | |
| 5647909 | JACKSON ADELL | 12 MEADOWLAWN | | | | TUSCALOOSA | AL | 35401 | |
| 5647910 | JACKSON ADRAIN | 56 JOHNSON AVE | | | | NEWNAN | GA | 30263 | |
| 5647911 | JACKSON ADREA | 346 PINE GROVE RD | | | | BEAUFORT | SC | 29906 | |
| 5647912 | JACKSON ADREGINA | 8249 N 107TH ST | | | | MILWAUKEE | WI | 53224 | |
| 5647913 | JACKSON ADRIENE | 3116 MEADOW LANE | | | | MONTGOMERY | AL | 36116 | |
| 4881761 | JACKSON ADVOCATE | P O BOX 3708 | | | | JACKSON | MS | 39207 | |
| 5420416 | JACKSON AIYANNA M | 58 Madison Ave | | | | Hagerstown | MD | 21740-5345 | |
| 5647914 | JACKSON ALAN | 400 W P | | | | LINCOLN | NE | 68528 | |
| 5647915 | JACKSON ALECIA | 502 PINECREST | | | | VIDALIA | GA | 30474 | |
| 5647917 | JACKSON ALFREDIA A | 201 POWELL MILL APT A208 | | | | SPARTANBURG | SC | 29301 | |
| 5647918 | JACKSON ALICIA | 813 JOHNSON STREET | | | | HOLLANDALE | MS | 38141 | |
| 5647919 | JACKSON ALIE | 150 AUTUMN LANE | | | | BECKLEY | WV | 25801 | |
| 5647920 | JACKSON ALLAN | 217 ENGELWOOD PL 8 | | | | GREENVILLE | NC | 27834 | |
| 5647921 | JACKSON ALLISION | 507 NW 2ND | | | | STIGLER | OK | 74462 | |
| 5647922 | JACKSON ALLNETTA | 4071 SILVER LK DR | | | | PALATKA | FL | 32177 | |
| 5647923 | JACKSON AMANDA | 201 SLATER KING DR | | | | ALBANY | GA | 31701 | |
| 5647924 | JACKSON AMBER | 25 ROAD 5817 | | | | FARMINGTON | NM | 87401 | |
| 5647925 | JACKSON AMY | 714 PHILLIPS ST | | | | MARIETTA | OH | 45750 | |
| 5647926 | JACKSON ANDREA | 1410 OLD MANOR RD | | | | COLUMBIA | SC | 29210 | |
| 5647927 | JACKSON ANDREW | 7312 JOAN ST | | | | JACKSONVILLE | AR | 72076 | |
| 5647928 | JACKSON ANEISHA S | 3201 MEMORIAL PARK | | | | NEW ORLEANS | LA | 70114 | |
| 5647929 | JACKSON ANETRA | 2200 BLOOMFIELD | | | | CAPE GIRARDEAU | MO | 63701 | |
| 5647930 | JACKSON ANGELA | 4419 BRIGGS ST | | | | MOSS POINT | MS | 39563 | |
| 5647931 | JACKSON ANGELA J | 1355 BROWNELLE AVE | | | | LORAIN | OH | 44052 | |
| 5647932 | JACKSON ANGELICA | 237 YELLOWSTONE DR APT 108D | | | | CHARLOTTESVILLE | VA | 22903 | |
| 5647933 | JACKSON ANGELINA | 5124 PLEASANT VALLEY RD | | | | LYNCHBURG | VA | 24504 | |
| 5647934 | JACKSON ANGLA | 2469 E DUBLIN GRANVILLE RD 29 | | | | COLUMBUS | OH | 43229 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5647935 | JACKSON ANGLIQUE | 173 BLUE MOUNTAIN LAKE | | | | EAST STROUDSBURG | PA | 18301 | |
| 5647936 | JACKSON ANITA | 27812 SHIAWASSEE RD | | | | FARMINGTON HILLS | MI | 48336 | |
| 5647937 | JACKSON ANJANIKA | 3303 MEADOR RD | | | | JONESBORO | AR | 72401 | |
| 5647938 | JACKSON ANNA | 9316 GUTHRIE AVE | | | | WOODSON | MO | 63134 | |
| 5647939 | JACKSON ANNE | 7260 LAKESHORE RD | | | | BAY ST LOUIS | MS | 39520 | |
| 5647940 | JACKSON ANNETTE | 1130 COURT DR APT C | | | | DULUTH | GA | 30096 | |
| 5647941 | JACKSON ANNEXUS | 213 MISKELLE BVLD | | | | CAHOKIA | IL | 62206 | |
| 5647942 | JACKSON ANTAMEKA | 1382 WHITE PINE DR | | | | WELLINGTON | FL | 33411 | |
| 5647943 | JACKSON ANTHONY | 5305 SCOVILL AVE | | | | CLEVELAND | OH | 44104 | |
| 5647944 | JACKSON ANTHONY N | 33838 E RIVER DR | | | | CRESWELL | OR | 97426 | |
| 5647945 | JACKSON ANTHONY R | 221 FAIRFOREST WAY APT 24106 | | | | GREENVILLE | SC | 29662 | |
| 5647946 | JACKSON APRIL | 3015 N 11TH STREET | | | | MILWAUKEE | WI | 53206 | |
| 5647947 | JACKSON APRIL D | 909 N CARVER STREET | | | | OCILLA | GA | 31774 | |
| 5647948 | JACKSON AQUWAN | 4541 N 68TH | | | | MILWAUKEE | WI | 53218 | |
| 5647949 | JACKSON ARCHIE JR | 213 WARDS LN | | | | CREWE | VA | 23930 | |
| 5647950 | JACKSON AREECIA | 5016 W ERIE ST | | | | CHICAGO | IL | 60644 | |
| 5647951 | JACKSON ARNETTA | 11TH ST NW | | | | WASHINGTON | DC | 20010 | |
| 5647953 | JACKSON ASHANTAI | 5715 59TH DR | | | | VERO BEACH | FL | 32967 | |
| 5647954 | JACKSON ASHIA | 415 OAK TERRACE DR | | | | COVINGTON | GA | 30016 | |
| 5647955 | JACKSON ASHLEY | 1933 E 28TH ST N | | | | TULSA | OK | 74110 | |
| 5647956 | JACKSON ASHLEY M | 2814 WATERFORD COURT | | | | LITHIA SPRG | GA | 30122 | |
| 5647957 | JACKSON ASIA | 19 HUNTERS WOODS CT | | | | LITTLE ROCK | AR | 72210 | |
| 5647958 | JACKSON AUSTIN | 3207 IDAHO AVE | | | | KENNER | LA | 70065 | |
| 5647959 | JACKSON AVERY | 52767-1 ZIA CT | | | | FORT HOOD | TX | 76544 | |
| 5647960 | JACKSON AVIS | 145 NE 78TH PT911 | | | | MIAMI | FL | 33138 | |
| 5647961 | JACKSON AYANA | 4409 MAJESTIC OAKS DR | | | | NEW ORLEANS | LA | 70126 | |
| 5647962 | JACKSON BAMBI | RR 1 BOX 1408 | | | | CANTON | PA | 17724 | |
| 5647963 | JACKSON BARBARA | 1308 HARMONY STUNIT B | | | | FLORENCE | SC | 29501 | |
| 5647964 | JACKSON BARBARA A | 4349 4TH ST SE APT 4 | | | | WASHINGTON | DC | 20032 | |
| 5647965 | JACKSON BARNETT | PO BOX 912 | | | | WOODVILLE | MS | 39669 | |
| 5647966 | JACKSON BEATRICEF | 5015 CHALET CT | | | | TAMPA | FL | 33617 | |
| 5647967 | JACKSON BELINDA | P O BOX 201 | | | | ASHBURN | GA | 31714 | |
| 5647968 | JACKSON BELL | 3737 CUSETTA RD APT 7405 | | | | COLUMBUS | GA | 31903 | |
| 5647969 | JACKSON BELYNDA | 4555 KAREN AVE APT 30 | | | | LAS VEGAS | NV | 89121 | |
| 5647970 | JACKSON BENNY | 10 MOUNTAIN CREST DR | | | | OXFORD | GA | 30054 | |
| 5647971 | JACKSON BERNADETTE | 3457 ITASKA | | | | ST LOUIS | MO | 63111 | |
| 5647972 | JACKSON BERNIE | 4049 S ORANGE BLOSSOM TRAIL | | | | ORLANDO | FL | 32839 | |
| 5647973 | JACKSON BERTHA | 840 LAKEWOOD AVENUE | | | | YOUNGSTOWNO | OH | 44502 | |
| 5647974 | JACKSON BERTINA | 29234 HONEYSUCKLE KNL | | | | MILLSBORO | DE | 19966 | |
| 5647975 | JACKSON BETTY | 1160 HAMMEL ST | | | | AKRON | OH | 44306 | |
| 5647976 | JACKSON BEVERLY | 6025 POLK CITY RD | | | | HAINES CITY | FL | 33844 | |
| 5647977 | JACKSON BIANCA | 315 SOUTH GARDEN STREET | | | | WINNSBORO | SC | 29180 | |
| 4635433 | JACKSON BRANCH, ELNORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5647979 | JACKSON BRANDY | 10101 DUNLAP AVE | | | | CLEVELAND | OH | 44105 | |
| 5647980 | JACKSON BRANDY L | 549 MOORE ST APT 203 | | | | CLAYTON | NC | 27520 | |
| 5647981 | JACKSON BRENDA | PO BOX 366 | | | | KATHLEEN | GA | 31047 | |
| 5647982 | JACKSON BRENDA R | 290 GARDNERS TERRACE ROAD | | | | WEST COLUMBIA | SC | 29172 | |
| 5647983 | JACKSON BRIAN | 359 BACK STREET | | | | LUCASVILLE | OH | 45648 | |
| 5647984 | JACKSON BRIAN J | 840 E GOPP | | | | CHEYENNE | WY | 82001 | |
| 5647985 | JACKSON BRIANA | 4309 BROOKRIDGE DR | | | | COLUMBIA | SC | 29203 | |
| 5647986 | JACKSON BRIANNA | 75 LAUREL PLACE | | | | FAYETTIVEE | WV | 25840 | |
| 5647987 | JACKSON BRIDGET | 1141 MECKLENBURG AVE | | | | VICTORIA | VA | 23974 | |
| 5647988 | JACKSON BRITONYA | 135 N PATTERSON PK AVE | | | | BALTIMORE | MD | 21231 | |
| 5647989 | JACKSON BRITTANY | 1212 HOLLAND DRIVE D2 | | | | BURLINGTON | NC | 27215 | |
| 5647990 | JACKSON BRITTNEY | 6806 CROSS COUNTRY CT | | | | LOUISVILLE | KY | 40291 | |
| 5647991 | JACKSON CALVIN | 209 WHITFIELD DR | | | | GOLDSBORO | NC | 27530 | |
| 5647992 | JACKSON CAMILLE | 5863 N 67TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5647993 | JACKSON CARL | 626 DEKALB AVE SE | | | | ATLANTA | GA | 30312 | |
| 5647994 | JACKSON CARLA | 1130 FARMING DRIVE | | | | LUUMBERTON | NC | 28358 | |
| 5647995 | JACKSON CARLOLINE | 176 HILTON DR | | | | LEESVILLE | LA | 71446 | |
| 5647996 | JACKSON CARLOTTA | 300 JAYOSA AVE | | | | NATCHEZ | MS | 39120 | |
| 5647997 | JACKSON CARMEASHA R | 4860 SHED ROAD | | | | BOSSIER | LA | 71111 | |
| 5647998 | JACKSON CAROL | 20 BELEVEDERE | | | | COASTVILLE | PA | 19320 | |
| 5647999 | JACKSON CAROLE A | 3866 ARGONNE FOREST DR | | | | FLORISSANT | MO | 63034 | |
| 5648000 | JACKSON CAROLINE | 414 7TH STREET | | | | FRANKLIN | LA | 70538 | |
| 5648001 | JACKSON CAROLYN | 1602 B BARNARD | | | | SAVANNAH | GA | 31401 | |
| 5648002 | JACKSON CARR | 49655 J D BENTON LN | | | | TICKFAW | LA | 70466 | |
| 5648003 | JACKSON CASANDRA | 267 LONG DR | | | | MCDONOUGH | GA | 30253 | |
| 5648004 | JACKSON CASSANDRA | 1759 NEMNICH | | | | ST LOUIS | MO | 63136 | |
| 5648005 | JACKSON CATHERINE | 9804 PENNSYLVANIA CT APT A | | | | CLOVIS | NM | 88101 | |
| 5648006 | JACKSON CATHEY | 569 WAPELLO ST | | | | PASADENA | CA | 91107 | |
| 5648007 | JACKSON CEDRIC | 1771 DEFOREST | | | | HANOVERPK | IL | 60133 | |
| 5648008 | JACKSON CHANCIE | 3838 NE 2010TH COURT | | | | WILISTON | FL | 32607 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5648009 | JACKSON CHANDAL | 431 NORTH CHALICE CT | | | | NEWPORT NEWS | VA | 23608 | |
| 5648010 | JACKSON CHANDRA | 1022 OLD HIGHWAY 52 APT C | | | | MONCKS CORNER | SC | 29461 | |
| 5648011 | JACKSON CHANOA | 1523 F ST NE ELL | | | | WASHINGTON | DC | 20002 | |
| 5648012 | JACKSON CHANTEL | 35195 DRAKESHIRE PL APT 2 | | | | FARMINGTN HLS | MI | 48335 | |
| 4439930 | JACKSON CHAPMAN, JOCLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5648013 | JACKSON CHARITA | 1812 N MARQUE ANN DR APT A4 | | | | BATON ROUGE | LA | 70815-3067 | |
| 5648014 | JACKSON CHARLENE | PO BOX 5007 | | | | SYLVESTER | GA | 31791 | |
| 5648015 | JACKSON CHARLES L | 2430 MANCHESTER AVE | | | | SAN PABLO | CA | 94806 | |
| 5648016 | JACKSON CHARLOTTE | 40072 CRESTWOOD LN | | | | PONCHATOULA | LA | 70454 | |
| 5648017 | JACKSON CHASEDY | 1294 SOUTH HIAWHASSEE | | | | ORLANDO | FL | 32835 | |
| 5648018 | JACKSON CHATARA | 2102 D ST | | | | ANITOCH | CA | 94509 | |
| 5648019 | JACKSON CHAUNDRA | 7611 CRESTMONT RD | | | | NEW ORLEANS | LA | 70126 | |
| 5648020 | JACKSON CHELSEA | 3007 N 22ND ST | | | | MILWAUKEE | WI | 53206 | |
| 5648021 | JACKSON CHELSEY | 2216 S LEONARD 11 | | | | ST JOSEPH | MO | 64503 | |
| 5648022 | JACKSON CHERRI | 8231 S WABASH | | | | CHICAGO | IL | 60619 | |
| 5648023 | JACKSON CHERRYLEA | 608 FREEMAN ST | | | | LAGRANGE | GA | 31907 | |
| 5648024 | JACKSON CHERYL | 10909 TRAFTON DRIVE | | | | UPPER MARLBORO | MD | 20774 | |
| 5648025 | JACKSON CHINETA L | 338 UNION ST | | | | HAMPTON | VA | 23669 | |
| 5648026 | JACKSON CHIQUITA | 147 SANDY CIRCLE | | | | DOERUN | GA | 31744 | |
| 5648027 | JACKSON CHRIS | 517 SW 24TH ST APT 3 | | | | OKLAHOMA CITY | OK | 73109 | |
| 5648028 | JACKSON CHRISTINE | 12547 NAT TURNER STREET | | | | BRIDGHVILLAGE | DE | 19933 | |
| 5648029 | JACKSON CHRISTOPHER | 18 GREEN ACRE RD | | | | ROME | GA | 30165 | |
| 5648030 | JACKSON CHRISTY | 5219W S400 S | | | | KEARNS | UT | 84118 | |
| 4876847 | JACKSON CITIZEN PATRIOT | HERALD PUBLISHING COMPANY LLC | DEPT 77571 P O BOX 77000 | | | DETROIT | MI | 48277 | |
| 5484272 | JACKSON CITY | 101 E MAIN ST STE 101 | | | | JACKSON | TN | 38301 | |
| 5403219 | JACKSON CITY SUMMER | 161 W MICHIGAN AVE | | | | JACKSON | MI | 49201 | |
| 4780650 | Jackson City Tax Collector | 101 E Main St Ste 101 | | | | Jackson | TN | 38301 | |
| 4779670 | Jackson City Treasurer | 161 W Michigan Ave | | | | Jackson | MI | 49201 | |
| 5403220 | JACKSON CITY WINTER | 161 W MICHIGAN AVE | | | | JACKSON | MI | 49201 | |
| 5648032 | JACKSON CIYA | 2005 AMANDA COURT | | | | KNOXVILLE | TN | 37915 | |
| 5648033 | JACKSON CLARISSA | 1700 N SCHOOL ST | | | | NORMAL | IL | 61761 | |
| 5648034 | JACKSON CLAUDE | 632 47TH ST | | | | NEWPORT NEWS | VA | 23607 | |
| 5648035 | JACKSON CLAUDETTE | 801 BROWER | | | | MEMPHIS | TN | 38111 | |
| 4885453 | JACKSON CLEANING SERVICES LLC | PO BOX 9172 | | | | ST THOMAS | VI | 00801 | |
| 5839819 | Jackson Cleaning Services, LLC | Gertrudis Jackson | President/ Owner | 4605 Tutu Park Mall Ste. 133 | | St. Thomas | VI | 00802 | |
| 5839819 | Jackson Cleaning Services, LLC | P.O. Box 9172 | | | | St. Thomas | VI | 00801 | |
| 5648036 | JACKSON CLEOTHA | 23389 MOUNTIAN SONG LOOP | | | | MURRIETA | CA | 92562 | |
| 5448553 | JACKSON CLINTON | 6769 TERRY CHASE | | | | OLIVE BRANCH | MS | 38654-1448 | |
| 5448553 | JACKSON CLINTON | 6769 TERRY CHASE | | | | ALIVE BRANCH | MS | 38654-1448 | |
| 5648038 | JACKSON CLOEE | 4245 5TH AVE | | | | LAKE CHARLES | LA | 70607 | |
| 5648039 | JACKSON COAMISA M | 13215 MAPLEROW AVE | | | | GARFIELD HTS | OH | 44105 | |
| 5648040 | JACKSON CODY | 2585 LIONEL WASHINGTON ST | | | | LUTCHER | LA | 70071 | |
| 5648041 | JACKSON COLBY | 210 GLAMORGAN DRIVE | | | | SENECA | SC | 29691 | |
| 4888440 | JACKSON COLEMAN LLC | TERESA A JACKSON | 1147 E NORTH AVE | | | BELTON | MO | 64012 | |
| 5648042 | JACKSON COLITA L | 3733 CYPRESS AVE | | | | KANSAS CITY | MO | 64128 | |
| 4803119 | JACKSON COMMONS LLC | METROCENTER MANAGEMENT | 1395 METRO CENTER | | | JACKSON | MS | 39209 | |
| 4784199 | Jackson Commons LLC | 1395 Metrocenter | | | | Jackson | MS | 39209 | |
| 4869713 | JACKSON COMPACTION LLC | 6420 2ND ST NW | | | | ALBUQUERQUE | NM | 87107 | |
| 5648043 | JACKSON CONNIE | 11056 MOONBEAM LANEQ | | | | SUNMAN | IN | 47041 | |
| 5648044 | JACKSON CONNIE F | 239 DUNCAN CEMETERY LN | | | | PEARSON | GA | 31642 | |
| 4837248 | JACKSON CONST. & DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837249 | JACKSON CONSTRUCTION & DESIGN INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5648045 | JACKSON CONTESSA Y | 5940 DENOVA ST | | | | BATON ROUGE | LA | 70816 | |
| 5648046 | JACKSON CORDELL | 55141 OLD HWY51 | | | | INDEPENDENCE | LA | 70444 | |
| 4865860 | JACKSON CORPORATION | 330 5TH AVENUE 11TH FL | | | | NEW YORK | NY | 10001 | |
| 5648047 | JACKSON CORTNEY | 1587 ARLINGTON AVE | | | | COLUMBUS | OH | 43211 | |
| 5405228 | JACKSON COUNTY | 67 ATHENS ST | | | | JEFFERSON | GA | 30549 | |
| 4781284 | JACKSON COUNTY | 67 Athens St Attn. Business License | | | | Jefferson | GA | 30549 | |
| 4782315 | JACKSON COUNTY | 308 WEST KANSAS SUITE 108 | MANAGER OF FINANCE | | | Independence | MO | 64050 | |
| 5405228 | JACKSON COUNTY | 67 ATHENS ST | | | | JEFFERSON | GA | 30549 | |
| 4808446 | JACKSON COUNTY AIRPORT | JACKSON COUNTY - REYNOLDS FIELD | ATTN: AIRPORT MANAGER - KENT L. MAURER | 3606 WILDWOOD AVENUE | | JACKSON | MI | 49202 | |
| 5822238 | Jackson County Collector - Bankruptcy | 415 E 12th St., Suite 100 | | | | Kansas City | MO | 64106 | |
| 5817857 | Jackson County Collector-Bankruptcy | 415 E 12th St. | Suite 100 | | | Kansas City | MO | 64106 | |
| 4881781 | JACKSON COUNTY NEWSPAPERS | P O BOX 38 | | | | RAVENSWOOD | WV | 26164 | |
| 4779434 | JACKSON COUNTY REVENUE COMMISSIONER | PO BOX 307 | | | | SCOTTSBORO | AL | 35768 | |
| 4779805 | Jackson County Tax Collector | 67 Athens St | | | | Jefferson | GA | 30549-0247 | |
| 4779806 | Jackson County Tax Collector | PO Box 247 | | | | Jefferson | GA | 30549-0247 | |
| 4780196 | Jackson County Treasurer | 415 E 12th St, Suite 100 | | | | Kansas City | MO | 64106 | |
| 4780197 | Jackson County Treasurer | PO Box 219747 | | | | Kansas City | MO | 64121-9747 | |
| 4783952 | Jackson County Water & Sewerage Auth. | PO BOX 869 | | | | Jefferson | GA | 30549 | |
| 5839280 | Jackson County Water and Sewerage Authority | Carlock, Copeland & Stair, LLP | Dave F. Root, Esq. | 191 Peachtree Street, NE | Suite 3600 | Atlanta | GA | 30303 | |
| 5648049 | JACKSON COURTNEY | 4639 TIGER LANE | | | | BATON ROUGE | LA | 70802 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5648050 | JACKSON CRAIG | 8020 FLAT CREEK RD | | | | LANCASTER | SC | 29720 | |
| 5648051 | JACKSON CRYSTAL | 534 MCINTOSH RD | | | | DARIEN | GA | 31305 | |
| 5648052 | JACKSON CRYSTAL L | 8212 BELLEFONTE LANE APT 4 | | | | CLINTON | MD | 20735 | |
| 5648053 | JACKSON CRYSTAL T | 1000 CLAUDELL LN 103 | | | | COLUMBIA | MO | 65203 | |
| 5648054 | JACKSON CYNTHIA | 327 S 4TH ST | | | | MILLVILLE | NJ | 08332 | |
| 5648055 | JACKSON DAMOND | 410 GELPI DRIVE | | | | LAKE CHARLES | LA | 70615 | |
| 5648056 | JACKSON DANA | 35 THERESA CIRCLE APT 101 | | | | VERONA | VA | 24482 | |
| 5648057 | JACKSON DANAY | 13525 BARTRAM PARK BLVD | | | | JACKSONVILLE | FL | 32258 | |
| 5648058 | JACKSON DANETTA | 4901 36TH AVE | | | | KENOSHA | WI | 53144 | |
| 5648059 | JACKSON DANIELL | 10705 ROGER DR | | | | NEW ORLEANS | LA | 70127 | |
| 5648060 | JACKSON DANIELLE | PO BOX 618 | | | | SOMERSET | KY | 42502 | |
| 5648061 | JACKSON DANIKA | 3915 DOLFIELD AVE | | | | BATIMORE | MD | 21215 | |
| 5648062 | JACKSON DANNY | 18641 GENTIO ROAD | | | | AMELIA | VA | 23002 | |
| 5648063 | JACKSON DAPHNE | 604 HALL ST | | | | HOUMA | LA | 70360 | |
| 5648064 | JACKSON DARCELL D | 935 PINCKIXEY RD | | | | CHESTER | SC | 29706 | |
| 5648065 | JACKSON DAREYLN | 823 JULIA STREET | | | | BATON ROUGE | LA | 70802 | |
| 5648066 | JACKSON DARLENE | 3626 BARCLAY ST | | | | GREENSBORO | NC | 27405 | |
| 5648068 | JACKSON DASAY | 2824 S BURNSIDE AVE | | | | GONZALES | LA | 70737 | |
| 5648069 | JACKSON DAVE | 2025 MAIN ST | | | | COLA | SC | 29201 | |
| 5648070 | JACKSON DAVID | 4287 UNIVERSITY PKWY | | | | NATCHITOCHES | LA | 71457 | |
| 5648071 | JACKSON DAWN | 117 N BAILEY | | | | HOBART | OK | 73651 | |
| 5648072 | JACKSON DAWN D | 2260 CHARLESTON ST | | | | HOLLYWOOD | FL | 33020 | |
| 5648073 | JACKSON DAWN T | 474 POND ST | | | | TOCCOA | GA | 30577 | |
| 5648074 | JACKSON DAWNSHAYA | 1917 NE 25TH ST | | | | WINSTON SALEM | NC | 27105 | |
| 4184493 | JACKSON DE ROMERO, MELIDA SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5648075 | JACKSON DEANA | 4921 METROPOLITAN DR | | | | NEW ORLEANS | LA | 70126 | |
| 5648076 | JACKSON DEANN | 4604 CAROL LN | | | | RAPID CITY | SD | 57703 | |
| 5648077 | JACKSON DEBBIE | 1555 NW 7TH AVE | | | | MIAMI | FL | 33136 | |
| 5648078 | JACKSON DEBORAH | 23 NELSON ST | | | | CAZENOVIA | NY | 13035 | |
| 5648079 | JACKSON DEBRA | 170 WARE RD N | | | | REDWOOD CITY | CA | 94062 | |
| 5648080 | JACKSON DEE | 1835 6TH AVE EAST | | | | BRADENTON | FL | 34208 | |
| 5648081 | JACKSON DELINDA | 183 NORTHPORT HILLS | | | | FLORISSANT | MO | 63033 | |
| 5648082 | JACKSON DELLA | 64 REGINA BLVD | | | | BEVELY HILLS | FL | 34465 | |
| 5648083 | JACKSON DELORES | 1326 60TH ST | | | | LUBBOCK | TX | 79412 | |
| 5648084 | JACKSON DELTON | 1150 ARMSTEAD AVE | | | | SAVANNAH | GA | 31408 | |
| 5648085 | JACKSON DEMETRICE | 6580 NEWSTEAD AVE | | | | ST LOUIS | MO | 63121 | |
| 5648086 | JACKSON DEMETRIUS | 31 GREEN ST | | | | YEMASSEE | SC | 29945 | |
| 5648087 | JACKSON DEMETRILUS | 720 TIMMONS DR APT 20 | | | | TIFTON | GA | 31794 | |
| 5648088 | JACKSON DENISE | 875 TAYLOR AVE APT 4E | | | | BRONX | NY | 10473 | |
| 5648089 | JACKSON DENISSE | BALCONES DE CAROLINA | | | | CAROLINA | PR | 00979 | |
| 5648090 | JACKSON DERRICK | 207 NE 9TH AVE | | | | BOYNTON BEACH | FL | 33435 | |
| 5648091 | JACKSON DERRICK L | 415 FLOWERS TER | | | | NEWPORT NEWS | VA | 23608 | |
| 5648092 | JACKSON DESHANNON | 702 DUNLAP AVE APT B | | | | CHATTANOOGA | TN | 37412 | |
| 5648093 | JACKSON DESIREE | 1927 OLDE COVENTRY RD EAST | | | | COLUMBUS | OH | 43232 | |
| 5648094 | JACKSON DIAMOND | 2135 NW 1ST AVE | | | | OCALA | FL | 34475 | |
| 5648095 | JACKSON DIANA | 276 E MEADOW LOOP | | | | NICHOLLS | GA | 31554 | |
| 5648096 | JACKSON DIANE | PO BOX 434 | | | | STOCKTON SPRINGS | ME | 04981 | |
| 5648097 | JACKSON DIANE J | 220 WATKINS DRIVE | | | | HAMPTON | VA | 23669 | |
| 5648098 | JACKSON DIANNA | 3204 WEEPING WILLOW | | | | SILVER SPRING | MD | 20886 | |
| 5648099 | JACKSON DIANNE | P O BOX 237 | | | | RINGGOLD | VA | 24586 | |
| 4322594 | JACKSON DICKENS, CHARLEAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5648100 | JACKSON DILIMA | 47 WALNUT STREET | | | | TOMS RIVER | NJ | 08537 | |
| 5648101 | JACKSON DIONNE | 19308 MAPLE | | | | MAPLE HTS | OH | 44137 | |
| 5648102 | JACKSON DONALD | 211 NW 12THH STREET APT 9 | | | | MIAMI | FL | 33136 | |
| 5648103 | JACKSON DONAVON | 12078 SW 250 TER | | | | HOMESTEAD | FL | 33032 | |
| 5648104 | JACKSON DONEITA | PO BOX 29615 | | | | CHICAGO | IL | 60629 | |
| 5648105 | JACKSON DONITA | 2259 SEVENTH ST SW | | | | AKRON | OH | 44314 | |
| 5648106 | JACKSON DONNA | 128 SMITH STREET | | | | NEWARK | NJ | 07106 | |
| 5648107 | JACKSON DONNA M | 60 O ST NW | | | | WASHINGTON | DC | 20001 | |
| 5648108 | JACKSON DORIAN | 7927 S MUSKEGON AVE | | | | CHICAGO | IL | 60617 | |
| 5648109 | JACKSON DORIS | 3300 FOX AVE | | | | OKLAHOMA CITY | OK | 73110 | |
| 5648110 | JACKSON DORIS J | 3300 FOX AVE | | | | SPENCER | OK | 73084 | |
| 5648111 | JACKSON DOROTHY | 38216 SUNSHINE ST | | | | GONZALES | LA | 70737 | |
| 5648112 | JACKSON DORSHELL | 5107 47TH STREET | | | | LUBBOCK | TX | 79414 | |
| 5648113 | JACKSON DWAN | 15 PATT ST | | | | ROCHESTER | NY | 14609 | |
| 5648114 | JACKSON DWAYNE | 11640 COSCA PARK DRIVE | | | | CLINTON | MD | 20735 | |
| 5648115 | JACKSON EARLINE | 1094 CATHARPIN RD | | | | SPOTSYVANIA | VA | 22553 | |
| 5648116 | JACKSON EDDIE S | 1605NTH36THSTREETAPT 1 | | | | SAINT JOSEPH | MO | 64506 | |
| 5648117 | JACKSON EDNA | 6564 RUE LOUIS PHILLIPPE | | | | MARRERO | LA | 70072 | |
| 5648118 | JACKSON EDWARD | BO NAVARRO PARCELA 124 | | | | GURABO | PR | 00778 | |
| 5648119 | JACKSON EDWARDS | 6842 NE HWY CC | | | | OSCEOLA | MO | 64776 | |
| 5648120 | JACKSON EERTHA | P O BOX 291084 | | | | COLA | SC | 29229 | |
| 5648121 | JACKSON EL | 3222 SHIPYARD RD | | | | CHESAPEAKE | VA | 23323 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5648122 | JACKSON ELAINE A | 2194 LEMA RD SE | | | | RIO RANCHO | NM | 87124 | |
| 4783172 | Jackson Electric Membership Corp, GA | P.O. Box 100 | | | | Jefferson | GA | 30549 | |
| 4904020 | Jackson Electric Membership Corporation | c/o Fortson, Bentley & Griffin, P.A. | 2500 Daniell's Bridge Rd. Bldg. 200, Ste 3A | | | Athens | GA | 30606 | |
| 5648123 | JACKSON ELIJAH J | 32 HOLMES ST | | | | SAYVILLE | NY | 11782 | |
| 5648124 | JACKSON ELIZABETH | 272 ENOS AVE | | | | LAKE PLACID | FL | 33852 | |
| 5648125 | JACKSON ELIZABETH A | 2200 ONEDA AVE | | | | DAYTON | OH | 45414 | |
| 5648126 | JACKSON ELLIOT | 7540 HEARTHSIDE WAY APT 371 | | | | ELKRIDGE | MD | 21075 | |
| 5648127 | JACKSON ELLISON | 143 HOLLY CIR | | | | GULFPORT | MS | 39501 | |
| 4351677 | JACKSON EMBREE, PHYLIS EVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5648128 | JACKSON EMELINE A | BOX 7724 | | | | CHRISTIANSTED | VI | 00820 | |
| 4784460 | Jackson Energy Authority - 2288 | P.O. Box 2288 | | | | Jackson | TN | 38302-2288 | |
| 4784460 | Jackson Energy Authority - 2288 | Matthew Paul McKenzie | Manager of Customer Accounts | Jackson Energy Authority | 351 Dr. Martin Luther King Jr Dr. | Jackson | TN | 38301 | |
| 4784460 | Jackson Energy Authority - 2288 | Matthew Paul McKenzie | Manager of Customer Accounts | Jackson Energy Authority | 351 Dr. Martin Luther King Jr Dr. | Jackson | TN | 38301 | |
| 4784460 | Jackson Energy Authority - 2288 | P.O. Box 2288 | | | | Jackson | TN | 38302-2288 | |
| 5648129 | JACKSON EQUANDRA | 250 CYPRESS LN APT | | | | GREENVILLE | MS | 38701 | |
| 5648130 | JACKSON ERIC | 7201 W TAMARON BLVD | | | | NEW ORLEANS | LA | 70128 | |
| 5648131 | JACKSON ERICA | 3101 DEER RUN ROAD | | | | STATESBORO | GA | 30458 | |
| 5648132 | JACKSON ERICKA | 2435CHAUNCEY | | | | PITTSBURGH | PA | 15219 | |
| 5648133 | JACKSON ERNEST M | 8449 12 PASEO BLVD | | | | KANSAS CITY | MO | 64131 | |
| 5648134 | JACKSON ERNESTINE | 19 ASPEN PL | | | | PASSAIC | NJ | 07055 | |
| 5648135 | JACKSON ERRICKA | 3625 COVEWICK DR | | | | NORTH LAS VEGAS | NV | 89032 | |
| 5648136 | JACKSON ETHEL | 1520 PARKWAY CT | | | | GREENWOOD | SC | 29646 | |
| 5648137 | JACKSON EULANDIA | 1120 HUNTMASTER TERRACE NE | | | | LEESBURG | VA | 20176 | |
| 5648138 | JACKSON EUSI | 218 OSWALD DR AAPT 14A | | | | ALLENDALE | SC | 29210 | |
| 5648140 | JACKSON EVELYN E | 9656 MALONEY RD | | | | FORT BELVOIR | VA | 22060 | |
| 5648141 | JACKSON F L | 7115 ROSECRANS DR | | | | WELLSBURG | WV | 26070 | |
| 5648142 | JACKSON FAHARA P | 2325 N 50TH ST | | | | MILWAUKEE | WI | 53210 | |
| 4817152 | JACKSON FAMILY INVESTMENTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817153 | JACKSON FAMILY WINES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5648144 | JACKSON FELICA | 225 OLD HODGES RD | | | | ABBEVILLE | SC | 29620 | |
| 5648145 | JACKSON FELICIA | 729 SOUTHLAWN DR | | | | MONTGOMERY | AL | 36108 | |
| 5648146 | JACKSON FORLINDA | 1014 SAINT PAULS CHURCH RD | | | | GILBERT | SC | 29054 | |
| 5648147 | JACKSON FRAN | 2905 NIGHTFALL TER | | | | DOUGLASVILLE | GA | 30135 | |
| 5648148 | JACKSON FRANCES | 16303 CALIENTE PLACE | | | | TAMPA | FL | 33624 | |
| 5648149 | JACKSON FREDDIE | 216 SOUTH 14 TH STREET | | | | MUSKOGEE | OK | 74403 | |
| 5648150 | JACKSON FREDERICK | 9509 S ALLEN DR | | | | OKLAHOMA CITY | OK | 73139 | |
| 5648151 | JACKSON GEMISE | 8223 S MAY | | | | CHICAGO | IL | 60620 | |
| 5648153 | JACKSON GENEVIEVE | 126 EAST CEDAR LN | | | | FRUITLAND | MD | 21826 | |
| 5648154 | JACKSON GEORGE | 3246 CREEKSHORE DR | | | | INDIANAPOLIS | IN | 46268 | |
| 5648155 | JACKSON GERALD L | 7204 S DAMEN | | | | CHICAGO | IL | 60636 | |
| 5648156 | JACKSON GERALDINE | 7475 ESSEX DR | | | | MENTOR | OH | 44060 | |
| 5648157 | JACKSON GINA | 2725 NE 18TH ST | | | | OKLAHOMA CITY | OK | 73111 | |
| 5648158 | JACKSON GLANDA | PO BOX 296 | | | | TOWNSEND | GA | 31331 | |
| 4868885 | JACKSON GLASS WORKS INC | 555 SOUTH COOPER ST | | | | JACKSON | MI | 49201 | |
| 5648159 | JACKSON GLENDA W | 2635 VICTOR ST | | | | KANSAS CITY | MO | 64128 | |
| 5405229 | JACKSON GLORIA | 6044 W BROADWAY AVE | | | | NEW HOPE | MN | 55428 | |
| 5648161 | JACKSON GRACIETA | PO BOX 26803 | | | | GREENVILLE | SC | 29616 | |
| 5648162 | JACKSON GREGORY | 75 TRILLIUM TERRACE | | | | COVINGTON | GA | 30016 | |
| 5648163 | JACKSON GUY | 4508 PAPER MILL RD SE | | | | MARIETTA | GA | 30067 | |
| 5648164 | JACKSON GWENDOLYN D | 114 WAYNE PL SE APT416 | | | | ROANOKE | VA | 24012 | |
| 5648165 | JACKSON HARI | PO BOX 1831 | | | | MILWAUKEE | WI | 53201 | |
| 5648166 | JACKSON HARRIET | 3710 WILLIAM LANDING CIR | | | | TAMPA | FL | 33610 | |
| 5648167 | JACKSON HARRY | 5835 NE 23RD | | | | CORNELIUS | OR | 97113 | |
| 5648168 | JACKSON HATTIE M | 2519 N 1ST ST | | | | MILWAUKEE | WI | 53212 | |
| 5648169 | JACKSON HEATHER | 6100 FLAGSTONE LN APT 302 | | | | INDIAN TRAIL | NC | 28079 | |
| 4845780 | JACKSON HEATING & AIR | 2828 US HIGHWAY 221 S | | | | FOREST CITY | NC | 28043 | |
| 5648170 | JACKSON HEIDI | 21143 HAWTHORNE BLVD | | | | TORRANCE | CA | 90503 | |
| 5648171 | JACKSON HENRY | 515 N DARBY RD | | | | HERMITAGE | PA | 16148 | |
| 4890335 | Jackson Hewitt | Attn: Patrick Gleason | 3 SYLVAN WAY | | | PARSIPPANY | NJ | 07054 | |
| 4865075 | JACKSON HEWITT INC | 3 SYLVAN WAY | | | | PARSIPPANY | NJ | 07054 | |
| 4889631 | Jackson Hewitt, Inc | Attn: Patrick Gleason | 3 Sylvan Way | | | Parsippany | NJ | 07054 | |
| 4865075 | Jackson Hewitt, Inc. | 3 Sylvan Way | | | | Parsippany | NJ | 07054 | |
| 5792507 | JACKSON HEWITT, INC. | MR. PATRICK GLEASON, | 3 SYLVAN WAY | SUITE 301 | | PARSIPPANY | NJ | 07054 | |
| 5648172 | JACKSON HILMA | 452 SW COLUMBIA | | | | MADISON | FL | 32340 | |
| 5648173 | JACKSON HOLE NEWS | BOX 7445 | | | | JACKSON | WY | 83002 | |
| 4888483 | JACKSON HOLE NEWS | TETON MEDIA WORKS INC | BOX 7445 | | | JACKSON | WY | 83002 | |
| 5830502 | JACKSON HOLE NEWS & GUIDE | ATTN: CHAD REPINSKI | P.O. BOX 7445 | | | JACKSON | WY | 83001 | |
| 5648174 | JACKSON HOLLY | 6918 S 78TH EAST AVE | | | | TULSA | OK | 74133 | |
| 4715671 | JACKSON HUDSON, HAVERNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5648175 | JACKSON HYACINTH | 11620 SYLVAN ST | | | | N HOLLYWOOD | CA | 91606 | |
| 4383102 | JACKSON II, BILLY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341529 | JACKSON II, DARIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4443507 | JACKSON II, KYLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163269 | JACKSON III, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339450 | JACKSON III, GARY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339047 | JACKSON III, OTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804637 | JACKSON IRIS | 13700 ALTON PKWY #169 | | | | IRVINE | CA | 92618 | |
| 5648176 | JACKSON IWONDA | 9222 HICKORY ST | | | | LOS ANGELES | CA | 90002 | |
| 5648177 | JACKSON JA N | 1715 WOODHOLLOW DRIVE | | | | COLUMBUS | GA | 31907 | |
| 5648178 | JACKSON JACENTA | 1330 BROOKEVIEW DR APT | | | | TOLEDO | OH | 43615 | |
| 5648179 | JACKSON JACKIE | 649 N 27TH W AVE | | | | TULSA | OK | 74127 | |
| 5648180 | JACKSON JACQUELINE | 1130 DAVID ST | | | | RACINE | WI | 53404 | |
| 5648181 | JACKSON JAENICKE | 524 LEITH ST | | | | DALLAS | TX | 75201 | |
| 5648182 | JACKSON JAHSENYAH | BOX7813 | | | | CTSED | VI | 00823 | |
| 5648183 | JACKSON JAMARIAN L | 159B AZALEA DR | | | | FORT WALTON BEAC | FL | 32548 | |
| 5648184 | JACKSON JAMEL | 3335 POPLAR ST | | | | DENVER | CO | 80207 | |
| 5648185 | JACKSON JAMES | 50 W WASHINGTON ST 801 | | | | CHICAGO | IL | 60602 | |
| 5648186 | JACKSON JAMES SR | 311 S 1ST ST | | | | LANSING | KS | 66043 | |
| 5648187 | JACKSON JAMETTEA | 633 SEITZ CT | | | | JUNCTION CITY | KS | 66441 | |
| 5648188 | JACKSON JAMIE | 1322 SW 6TH STREET | | | | LIVE OAK | FL | 32064 | |
| 5648189 | JACKSON JANA | 520 E NETTLETON AVE | | | | INDEP | MO | 64050 | |
| 5648190 | JACKSON JANAE | 4402 N 48TH STREET | | | | OMAHA | NE | 68104 | |
| 5648191 | JACKSON JANELL | 24900 ROCKSIDE RD 707 | | | | BEDFORD HTS | OH | 44146 | |
| 5648192 | JACKSON JANICE | 922 MARTIN AVE | | | | ROCK HILL | SC | 29730 | |
| 5648193 | JACKSON JARICA | 7224 CAMDEN AVE N APT 133 | | | | MINNEAPOLIS | MN | 55430 | |
| 5648194 | JACKSON JASIME | 71 SANLUN LAKES DRIVE | | | | HAMPTON | VA | 23666 | |
| 5648195 | JACKSON JASMINE | 9601 FLORA AVE | | | | OVERLAND | MO | 63114 | |
| 5648196 | JACKSON JASMINE P | 1418 TAYLOR RD LOT 5 | | | | FLORENCE | SC | 29506 | |
| 5648197 | JACKSON JASMINE R | 1219 S HOUSTON LAKE RD | | | | WARNER ROBINS | GA | 31088 | |
| 5648198 | JACKSON JAUQUELIA N | 17 BRIDGESTONE LANE | | | | SAVANNAH | GA | 31404 | |
| 5648199 | JACKSON JAVONTE | 49011 S I94 SERVICE DR | | | | BELLEVILLE | MI | 48111 | |
| 5648200 | JACKSON JAY | 8806 JUNALUSKA TERR | | | | CLINTON | MD | 20735 | |
| 5648201 | JACKSON JAYLISA | 2122 EAST OKMULKOGEE | | | | MUSKOGEE | OK | 74403 | |
| 5648202 | JACKSON JAYNISHA | 39 AARON STREET | | | | ALEXANDRIA | LA | 71302 | |
| 5648203 | JACKSON JAZZMEN | 4165 SOUTHERN AVE | | | | CAPITLAL | MD | 20743 | |
| 5648204 | JACKSON JEAN | 11112 OAK LEAF DR | | | | SILVER SPRING | MD | 20901 | |
| 5648205 | JACKSON JEANELLIS | 903 W 132ND ST | | | | COMPTON | CA | 90222 | |
| 5648206 | JACKSON JEFFREY D | 2220 WESTWOOD NORTHERN BLVD | | | | CINCINNATI | OH | 45225 | |
| 5648208 | JACKSON JENNIFER | 109 THOMAS ST | | | | BELMONT | NC | 28012 | |
| 5648209 | JACKSON JENNIFER L | 4363 BARNABY RD SE APT 202 | | | | WASHINGTON | DC | 20032 | |
| 5648211 | JACKSON JEROME | 140 STONECUTTER ST | | | | SPINDALE | NC | 28160 | |
| 5648212 | JACKSON JERRY L | 1339 WAYSIDE RD | | | | RAEFORD | NC | 28376 | |
| 5648213 | JACKSON JESSE | 17505 SHADY ELM AVE | | | | BATON ROUGE | LA | 70816 | |
| 5648215 | JACKSON JESSICA | 1378 JIM THOMAS RD | | | | DEMOREST | GA | 30535 | |
| 5648216 | JACKSON JEZETT | 1448 SIOUX LOOKOUT DR UNIT 102 | | | | JACKSONVILLE | FL | 32210 | |
| 5648217 | JACKSON JIMMIE I | 412 W OAK ST | | | | GONZALES | LA | 70737 | |
| 5648218 | JACKSON JINNIFER | 1035 WESTBROOK DAIRY RD | | | | FOUR OAKS | NC | 27524 | |
| 5648219 | JACKSON JOANGELA | 1788 NW 65ST | | | | MIAMI | FL | 33142 | |
| 5648220 | JACKSON JOANN | 102 BIG LAKE DR | | | | DOUGLAS | GA | 31533 | |
| 5648221 | JACKSON JOCELYN | 221 W GARY | | | | PONCA CITY | OK | 74601 | |
| 5648222 | JACKSON JODIE A | 3865 CHERRY RD | | | | WASHINGTON | NC | 27889 | |
| 5648223 | JACKSON JOESPH | 1025 CHURCH ST | | | | LAKE CHARLES | LA | 70607 | |
| 5648224 | JACKSON JOHN B JR | 100 AUSTIN CIR | | | | DORA | AL | 35062 | |
| 5648225 | JACKSON JOHNATHAN | 15602 S MARSHFIELD | | | | HARVEY | IL | 60426 | |
| 5648226 | JACKSON JOHNNY | 10526 S STATE | | | | CHICAGO | IL | 60619 | |
| 5648227 | JACKSON JOHNNY M | 13548 BLACKBURN RD | | | | ATHENS | AL | 35611 | |
| 5648228 | JACKSON JONI | 6790 HWY 242 S | | | | DUNN | NC | 28334 | |
| 5648229 | JACKSON JORDAN | 3000 BLACKBURN ST | | | | DALLAS | TX | 75204 | |
| 4755145 | JACKSON JORDAN, JAMAICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5648230 | JACKSON JOSEPH | 2112 PARSELY AVENUE | | | | GULFPORT | MS | 39503 | |
| 5648231 | JACKSON JOSEPH III | 15752 PURITAS AVE | | | | CLEVELAND | OH | 44135 | |
| 5648232 | JACKSON JOSH | 6701 PAULINE DR | | | | NEW ORLEANS | LA | 70126 | |
| 5648233 | JACKSON JOYCE | 2200 N OCEAN BLVD | | | | MYRTLE BEACH | SC | 29577 | |
| 5648234 | JACKSON JOYCE A | 4520 LANDES DR | | | | PENSACOLA | FL | 32505 | |
| 5648235 | JACKSON JOYCE L | 1801 E RIVINGTON | | | | SHAWNEE | OK | 74801 | |
| 5648236 | JACKSON JOZI | CO EDWIN JACKSON | | | | WEATHERFORD | OK | 73096 | |
| 4330710 | JACKSON JR, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540055 | JACKSON JR, KENNETH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268699 | JACKSON JR, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359641 | JACKSON JR, MARC D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561223 | JACKSON JR, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675595 | JACKSON JR, OSCAR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582864 | JACKSON JR, STEVE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546598 | JACKSON JR, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511952 | JACKSON JR, WILLIAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4646208 | JACKSON JR., CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458328 | JACKSON JR., GEORGE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738194 | JACKSON JR., IRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5648237 | JACKSON JUANITA | PO BOX 424 | | | | CUSSETA | GA | 31805 | |
| 5648238 | JACKSON JUANITA A | 10-12 JAY ST | | | | NEWARK | NJ | 07103 | |
| 5648239 | JACKSON JUDY | 503 MAUNY LANE | | | | SHELBY | NC | 28150 | |
| 5648240 | JACKSON JUNIOUS | 1930 HILLCREST DR | | | | LOS ANGELES | CA | 90016 | |
| 5648241 | JACKSON JUNIUS | 1967 AKRON ST | | | | AURORA | CO | 80010 | |
| 5648242 | JACKSON JUSTIN | 34 NASHUA ST | | | | FITCHBURG | MA | 01420 | |
| 5648243 | JACKSON JUSTIN D | 3162 N ACHILLES ST | | | | MILWAUKEE | WI | 53212 | |
| 5648244 | JACKSON JYLYNDA | 2426 NE 14YH ST LOT 73 | | | | OCALA | FL | 34470 | |
| 5648245 | JACKSON KALENZA | 1943 CEDAR ST | | | | MACON | GA | 31201 | |
| 5648246 | JACKSON KALILA | 3905 EAST CHATHAM DR | | | | RICHMOND | VA | 23222 | |
| 5648247 | JACKSON KALIN | 5700 73RD AVE N | | | | BROOKLYN PARK | MN | 55429 | |
| 5648248 | JACKSON KANEISHA | 609 NORTH 32ND STREET | | | | LOUISVILLE | KY | 40212 | |
| 5648249 | JACKSON KAREENA | 810 PRINCETON ST | | | | AKRON | OH | 44311 | |
| 5648250 | JACKSON KAREN | 526 WINAS AVE | | | | AKRON | OH | 44306 | |
| 5648251 | JACKSON KAREN M | 1008 TREE TERRACE PARKWAY | | | | AUSTELL | GA | 30168 | |
| 5648252 | JACKSON KARI L | 803 DYANN DR | | | | NIXA | MO | 65714 | |
| 5648253 | JACKSON KARUM | 3600 TOTTY STREET | | | | PETERSBURG | VA | 23803 | |
| 5648254 | JACKSON KASHETA | 422 RIVERBRICH DR | | | | GREENVILLE | NC | 27858 | |
| 5648255 | JACKSON KATELYN | 3775 ORO BANGOR HWY | | | | OROVILLE | CA | 95966 | |
| 5648256 | JACKSON KATINA B | 1108 LAWRENCE DR | | | | FLORENCE | SC | 29506 | |
| 5648257 | JACKSON KATISHA | 1702 PENN AVE | | | | COLUMBUS | GA | 31903 | |
| 5648258 | JACKSON KATRINA | 8776 NORTH MARCUS ST | | | | WRIGHTSVILLE | GA | 31096 | |
| 5648259 | JACKSON KAYE | 1553 NE 21ST ST | | | | OCALA | FL | 34470 | |
| 5648261 | JACKSON KAYLAE | 18733 SAMUELS RD | | | | ZACHARY | LA | 70791 | |
| 5648262 | JACKSON KECIA | 219 NORDELL ST | | | | DARLINGTON | SC | 29532 | |
| 5648263 | JACKSON KEISHA | PO BOX 394 | | | | MINERAL | VA | 23117 | |
| 5648264 | JACKSON KEITH | 5211 CHESTNUT MANNER CT | | | | UPPERMARLBORO | MD | 20716 | |
| 5648265 | JACKSON KELI | 926 ADELAIDE AVE | | | | WARREN | OH | 44484 | |
| 5648266 | JACKSON KELLY | 2028 GREER RD | | | | GOODLETTSVILLE | TN | 37072 | |
| 5648267 | JACKSON KELSEY | 150 TELEESKI RD | | | | CHEROKEE | NC | 28719 | |
| 5648268 | JACKSON KENA | 1033 S LONGMORE | | | | MESA | AZ | 85202 | |
| 5648269 | JACKSON KENDALL L | 319 POTOMAC AVE | | | | YOUNGSTOWN | OH | 44507 | |
| 5648270 | JACKSON KENGORE | 1635 SUNDALE AVE | | | | CINCINNATI | OH | 45239 | |
| 5648271 | JACKSON KENNETH | 1841 LOWMAN RD | | | | SHELBY | NC | 28150 | |
| 5648272 | JACKSON KENYADA | 206 HOWARD STREET | | | | SYRACUSE | NY | 13203 | |
| 5648273 | JACKSON KEOSHA P | 4635 17TH AVE S | | | | ST PETERSBURG | FL | 33711 | |
| 5648274 | JACKSON KERMIT | 1120 RAILROAD AVE NONE | | | | CHESAPEAKE | VA | 23324 | |
| 5648275 | JACKSON KESHA | 205 SE 16 AVE | | | | GAINESVILLE | FL | 32608 | |
| 5648276 | JACKSON KETIUS | 23 GOOSEPOND CIRCLE | | | | WEBB | MS | 38966 | |
| 5648277 | JACKSON KEVIN | 5821 COPPER CREEK DR | | | | JACKSONVILLE | FL | 32218 | |
| 5648278 | JACKSON KIA | 1513 E DIANA ST | | | | TAMPA | FL | 33610 | |
| 5648279 | JACKSON KIAH | 108 ABBOTSFORD DR | | | | SIMPSONVILLE | SC | 29681 | |
| 5648280 | JACKSON KIEVA | 4300 NORTHWEST 57TH TERRACE | | | | KANSAS CITY | MO | 64151 | |
| 5648281 | JACKSON KIIRSTEN | 1324 PINE CONE CIR | | | | VIRGINIA BEACH | VA | 23453 | |
| 5648283 | JACKSON KIMBERLEE | 484 GREATBEDS COURT | | | | PERTH AMBOY | NJ | 08861 | |
| 5648284 | JACKSON KIMBERLY | 1514 IRON TRL | | | | INDY | IN | 46234 | |
| 5648285 | JACKSON KIMIANA K | 548 PURDUE AVE | | | | ELYRIA | OH | 44035 | |
| 5648286 | JACKSON KIMMIE | 111 RABBIT RUN RD | | | | GEORGETOWN | KY | 40324 | |
| 5648287 | JACKSON KIONA | 2 BUNKER LN | | | | PALM COAST | FL | 32137 | |
| 5648288 | JACKSON KIONNA | PO BOX 5434 | | | | CLEVELAND | OH | 44101 | |
| 5648289 | JACKSON KIRK | 3031 NW 64TH STREET | | | | OKLAHOMA CITY | OK | 73116 | |
| 5648290 | JACKSON KIRSTEN P | 4180 WASHINGTON LN APT 206 | | | | NAPLES | FL | 34116 | |
| 5648291 | JACKSON KIYA | 2145 S 74TH E AVE | | | | TULSA | OK | 74129 | |
| 5648292 | JACKSON KIZZY | 713 22ND STREET | | | | ORLANDO | FL | 32805 | |
| 5648293 | JACKSON KOREY | 1839 13TH ST NW APT106 | | | | WASHINGTON | DC | 20009 | |
| 5648294 | JACKSON KRISTIE | 4 CROSSWELL DR | | | | SUMTER | SC | 29150 | |
| 5648295 | JACKSON KRYSTAL | 1123 OCONEE ST | | | | MILLEDGEVILLE | GA | 31061 | |
| 5648296 | JACKSON KRYSTINA | PO BOX 545 | | | | BRYSON CITY | NC | 28713 | |
| 5648297 | JACKSON KRYSTYLE | 2775 SOCIETY DR LOT 3 | | | | CONWAY | SC | 29527 | |
| 5648298 | JACKSON KYLAN | 18733 SAMUELS RD | | | | ZACHARY | LA | 70791 | |
| 5648299 | JACKSON KYRA L | 8936 OLDEN AVE | | | | ST LOUIS | MO | 63114 | |
| 5648300 | JACKSON LAARUDY | 4310 N 39TH ST | | | | TAMPA | FL | 33610 | |
| 5648301 | JACKSON LADONNA R | 11329 INDIANA AVE | | | | KANSAS CITY | MO | 64137 | |
| 5648302 | JACKSON LAKANJALA | 2330 10TH RD SW | | | | VERO BEACH | FL | 32962 | |
| 5648303 | JACKSON LAKARA | 601 OLD WASHINGTON RD 23B | | | | NATCHEZ | MS | 39120 | |
| 5648304 | JACKSON LAKESHIA L | 1001 HUNTING RIDGE RD APT B | | | | RALEIGH | NC | 27615 | |
| 5648305 | JACKSON LAKISHA | 308 BOWSERS RD | | | | LITTLETON | NC | 27850 | |
| 5648306 | JACKSON LAKITA | 101 EISENHOWER DRIVE | | | | MINDEN | LA | 71055 | |
| 5648307 | JACKSON LALEOTA | 413 WALDUER | | | | GREENVILLE | MS | 38701 | |
| 5648308 | JACKSON LALISSA | 1814 TULIP AVE | | | | DISTRICT HEIGHTS | MD | 20747 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5648309 | JACKSON LAMEISHA | 213 SAINT JOHNS PL | | | | WARRENVILLE | SC | 29851 | |
| 5648310 | JACKSON LAMIKKA L | 820 HOUMAS ST | | | | DONALDSONVILLE | LA | 70346 | |
| 5648311 | JACKSON LANEICIA | 1301 SPRUCE ST | | | | SAFETY HARBOR | FL | 34695 | |
| 5648312 | JACKSON LANELL M | 5758 HIGHWAY 85 1G | | | | RIVERDALE | GA | 30274 | |
| 5648313 | JACKSON LAQUANDRA | 1437 RUGBY AVE | | | | CHARLOTTESVILLE | VA | 22903 | |
| 5648314 | JACKSON LAQUITTA | 845 MALLSIDE FOREST CT | | | | CHARLOTTESVILLE | VA | 22901 | |
| 5648315 | JACKSON LARRY | PO BOX 141 | | | | BUENA PARK | CA | 90621 | |
| 5648317 | JACKSON LASHANE | 169 ABERDEAN LANE | | | | GEORGETOWN | KY | 40324 | |
| 5648318 | JACKSON LASHAWN | 3660 WEST LOUISIANA STATE DR | | | | KENNER | LA | 70065 | |
| 5648319 | JACKSON LASHONDRA | 3190 NW 43RD PL | | | | OAKLAND PK | FL | 33309 | |
| 5648320 | JACKSON LASONIA | 2920 N RIVER BLVD | | | | INDEPENDECE | MO | 35208 | |
| 5648321 | JACKSON LATARA S | 1321 DANIELS STREET | | | | GREENVILLE | MS | 38701 | |
| 5648322 | JACKSON LATASHA | 6007 S MADISON PL | | | | TULSA | OK | 74105 | |
| 5648323 | JACKSON LATASHA N | 6178 WATERMAN ST | | | | ST LOUIS | MO | 63112 | |
| 5648324 | JACKSON LATEEFAH N | 1500 NOVEMBER CIR APT 303 | | | | SILVER SPRING | MD | 20904 | |
| 5648325 | JACKSON LATIECE | 400 WEST ELM ST | | | | MARSTON | MO | 63866 | |
| 5648326 | JACKSON LATISHA | 4014 N 6TH ST | | | | PHILADELPHIA | PA | 19140 | |
| 5648327 | JACKSON LATITIA | 23 COBBSHILL DRIVE | | | | ROCHESTER | NY | 14610 | |
| 5648328 | JACKSON LATONYA | 1104 CHELSEA DR | | | | DAYTON | OH | 45420 | |
| 5648329 | JACKSON LATOYA | 457 LANES CREEK DR | | | | GEORGETOWN | SC | 29440 | |
| 5648330 | JACKSON LATRICE | 1210 7TH ST | | | | GERING | NE | 69341 | |
| 5648331 | JACKSON LAUREESE | 7064 HANOVER PARKWAY | | | | GREENBELT | MD | 20770 | |
| 5648332 | JACKSON LAURITA | 109 N MARGUERIT AVE | | | | ST LOUIS | MO | 63135 | |
| 5648333 | JACKSON LAVELL | 814 DUPONT RD APT 21 | | | | CHARLESTON | SC | 29407 | |
| 4878892 | JACKSON LAWN CARE | MATTHEW S JACKSON | 950 GRAVEL LANE | | | ADAMS | TN | 37010 | |
| 5792508 | JACKSON LAWN CARE | MATT JACKSON | 920 GRAVEL LANE | | | ADAMS | TN | 37010 | |
| 5648334 | JACKSON LEANDRA | 3699 WHISPERING WOODS | | | | FLORISSANT | MO | 63031 | |
| 5648335 | JACKSON LEBARON | 3431 RICHMOND CT | | | | MONTGOMERY | AL | 36111 | |
| 5648336 | JACKSON LEEANN | 114 MARTIN AVE | | | | SAVANNAH | GA | 31406 | |
| 5648337 | JACKSON LEGARRIA | 902 TUSCALOOSA STREET | | | | GREENSBORO | NC | 27406 | |
| 5648338 | JACKSON LEIANNE | 7546 SAND LAKE POINTE LOOP | | | | ORLANDO | FL | 32809 | |
| 5648339 | JACKSON LELA | 11004 SUGAR PINES CT APT L | | | | FLORISSANT | MO | 63033-6238 | |
| 5648340 | JACKSON LELA M | 2004 KINGSFORD | | | | FLORISSANT | MO | 63033 | |
| 5648341 | JACKSON LENA | 1087 W 39TH ST | | | | LOS ANGELES | CA | 90037 | |
| 5648342 | JACKSON LENORA | 8895 WELDON APT 102 | | | | SAINT LOUIS | MO | 63121 | |
| 5648343 | JACKSON LEO | 19010 NW | | | | HIALEAH | FL | 33015 | |
| 5648344 | JACKSON LEOLA | 5195 STREAMVIEW DR | | | | SAN DIEGO | CA | 92105 | |
| 5648345 | JACKSON LEROY | 7501 MILLRACE RD | | | | CAPITOL HGTS | MD | 20743 | |
| 5648346 | JACKSON LESLIE | 211 BAYLOR PLACE | | | | KENNER | LA | 70065 | |
| 5648347 | JACKSON LESTER | 6 SERENITY POINTE | | | | SAVANNAH | GA | 31419 | |
| 5648348 | JACKSON LETHA | 3010 FRIEIDA LN | | | | GASTONIA | NC | 28054 | |
| 5648349 | JACKSON LETITA | 206 DOVE ST APTC | | | | RICHMOND | VA | 23222 | |
| 5648350 | JACKSON LETITIA | P O BOX 72303 | | | | TUSCALOOSA | AL | 35407 | |
| 4879969 | JACKSON LEWIS | ONE NORTH BROADWAY | | | | WHITE PLAINS | NY | 10601 | |
| 5648351 | JACKSON LEWIS D | 611 5TH STREET | | | | LELAND | MS | 38756 | |
| 4811599 | Jackson Lewis P.C. | Attn: Brett Anders | 220 Headquarters Plaza | East Tower, 7th Floor | | Morristown | NJ | 07960 | |
| 4891583 | Jackson Lewis P.C. | 1133 Westchester Avenue, Suite S125 | | | | West Harrison | NY | 10604 | |
| 5648352 | JACKSON LEXUS | 7101 SMOKE RANCH RD | | | | LAS VEGAS | NV | 89128 | |
| 5648353 | JACKSON LILLIAN | 285 E QUEEN LANE | | | | PHILADELPHIA | PA | 19144 | |
| 5648354 | JACKSON LILLIE | 63 PORTLAND COURT | | | | ROCHESTER | NY | 14621 | |
| 5648355 | JACKSON LILLY | 850 PLEMARU AVE | | | | ORLANDO | FL | 32828 | |
| 5648356 | JACKSON LILLY S | 105 IRIS LANE | | | | WAGGAMAN | LA | 70094 | |
| 5648357 | JACKSON LINDA | 103 WHISPERING MAPLE DR APT115 | | | | CENTRAL | SC | 29630 | |
| 5648358 | JACKSON LINDA S | 631 MISSISSIPPI ST APT B | | | | GULDPORT | MS | 39501 | |
| 5648359 | JACKSON LINDELL | 6046 W BRICH AVE | | | | MILW | WI | 53218 | |
| 5648360 | JACKSON LINDSAY | 51 OLD CHURCH LN | | | | YORK | PA | 17406 | |
| 5648361 | JACKSON LINDSEY | 1040 CANAAN RD | | | | SKOWHEGAN | ME | 04976 | |
| 5648362 | JACKSON LISA | 181 ROBERTO DRIVE | | | | LAKEWAY | TX | 78734 | |
| 5648364 | JACKSON LOLITA | 5004 MCDANIEL DR | | | | SHREVEPORT | LA | 71109 | |
| 5648365 | JACKSON LORENE | 2624 PINE VALLEY RD | | | | ALBANY | GA | 31707 | |
| 5648366 | JACKSON LORETTA | 4 RIPLEY RD | | | | HULL | MA | 02045 | |
| 5648367 | JACKSON LORRAINE | 288 SW 12TH AVE | | | | DELRAY BEACH | FL | 33444 | |
| 5648368 | JACKSON LOUISE | 1714 LEXCONS ROAD | | | | WILSON | NC | 27893 | |
| 5648369 | JACKSON LUACRETIA | 7768 GRANDWIND DR | | | | LORTON | VA | 22079 | |
| 5648370 | JACKSON LUCRETIA | 1201 NW 18TH AVE | | | | FT LAUDERDALE | FL | 33311 | |
| 5648371 | JACKSON LUCY | 730 OAKMONT AV | | | | STEUBENVILLE | OH | 43952 | |
| 5648372 | JACKSON LUE | 415 FLOWERS TER | | | | NEWPORT NEWS | VA | 23608 | |
| 5648373 | JACKSON LUISA | REPARTO 1 | | | | SAN JUAN | PR | 00921 | |
| 5648374 | JACKSON LUTRELL | 308 S FRANKLIN ST | | | | PLANT CITY | FL | 33563 | |
| 5648375 | JACKSON LYDIA | 2327 WALTON AVE APT 3C | | | | BRONX | NY | 10468 | |
| 5648376 | JACKSON LYNDSAY M | 6420 GAYNELL AVE | | | | MILTON | FL | 32570 | |
| 5648377 | JACKSON LYNELL | 13848 WALES ST | | | | NEW ORLEANS | LA | 70128 | |
| 5648378 | JACKSON LYNETTE | 99 KILHOFFER ST | | | | BUFFALO | NY | 14211 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5550 of 13612

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5648379 | JACKSON MALTREMUS | 3165 N 28TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5648380 | JACKSON MAMIE | 829 DANTIGNA ST | | | | AUGUSTA | GA | 30901 | |
| 5648381 | JACKSON MARAN | 362 N ACHILLES ST | | | | MILWAUKEE | WI | 53212 | |
| 5648382 | JACKSON MARCELLA | 1042 E KAVILAND AVE | | | | FRESNO | CA | 93706 | |
| 5648383 | JACKSON MARCIA R | 19508 MILAN | | | | MAPLE HTS | OH | 44137 | |
| 5648384 | JACKSON MARCUS | 1048 W LIME ST | | | | LAKELAND | FL | 33815 | |
| 5648385 | JACKSON MAREEN | 1510 HOGAN CT | | | | CONCORD | NC | 28025 | |
| 5648386 | JACKSON MARGARET | 3641 W 139TH ST | | | | CLEVELAND | OH | 44111 | |
| 5648387 | JACKSON MARIA | 1307 RANDOLPH ST NW | | | | WASHINGTON | DC | 20011 | |
| 5648388 | JACKSON MARIA A | 538 FOXHALL PL SE | | | | WASHINGTON | DC | 20032 | |
| 5648389 | JACKSON MARIE | 1940 RPBERT HALL BLVD APT 100 | | | | CHESAPEAKE | VA | 23324 | |
| 5648390 | JACKSON MARILYN | 5927 DRESSELL AVE | | | | SAINT LOUIS | MO | 63120 | |
| 5648391 | JACKSON MARNETTA | 8106 AIRPORT RD | | | | SAINT LOUIS | MO | 63134 | |
| 5648392 | JACKSON MARQITA A | 57 GLORIA CT | | | | APPLETON | WI | 54915 | |
| 5648393 | JACKSON MARQUIS Q | 168 OTIS ST | | | | GREENVILLE | SC | 29605 | |
| 5648394 | JACKSON MARRENE | 2314 S 96TH STREET EAST A | | | | TULSA | OK | 74129 | |
| 5648395 | JACKSON MARTHA | 3032 NE 10TH ST | | | | GAINESVILLE | FL | 32609 | |
| 5648396 | JACKSON MARTY | 109 CLAUDE | | | | DILL CITY | OK | 73641 | |
| 5648397 | JACKSON MARVIN | 628 MIMOSA ST | | | | GREENWOOD | MS | 38930 | |
| 5648398 | JACKSON MARY | 5812 WASHINGTON AVE APT B | | | | LAS VEGAS | NV | 89107 | |
| 5648399 | JACKSON MARY L | 126 CAMELOT PL | | | | WARNER ROBINS | GA | 31093 | |
| 5648400 | JACKSON MATTHEWS | 4002 NORTH 19 STREET | | | | MILWAUKEE | WI | 53209 | |
| 5648401 | JACKSON MATTIE | 8129 S RICHMOND ST NONE | | | | CHICAGO | IL | 60652 | |
| 5648402 | JACKSON MAXINE | 1186 MAXEY DR | | | | WINTER GARDEN | FL | 34787 | |
| 4846719 | JACKSON MECHANICAL LLC | 515 S HOCKER AVE | | | | Independence | MO | 64050 | |
| 4877210 | JACKSON MECHANICAL SERVICE INC | JACKSON BOILER & TANK CO | PO BOX 18824 2600 N AVE 73105 | | | OKLAHOMA CITY | OK | 73154 | |
| 5796781 | JACKSON MECHANICAL SERVICE INC. | PO BOX 18824 | | | | OKLAHOMA CITY | OK | 73154 | |
| 5790473 | JACKSON MECHANICAL SERVICE INC. | LARRY BEATTY, PRESIDENT | PO BOX 18824 | | | OKLAHOMA CITY | OK | 73154 | |
| 5648403 | JACKSON MECHELLE | 2100 TRAWICK RD LOT 30 | | | | TAYLOR | AL | 36305 | |
| 5648404 | JACKSON MEGHAN | 2072 SEABOARD RD | | | | WALLACE | SC | 29596 | |
| 5648405 | JACKSON MELIKQUE | 5905 AIRWAYS BLVD APT 180 | | | | SOUTHAVEN | MS | 38671 | |
| 5648406 | JACKSON MELINDA | 2001 TORCHHILL RD | | | | COLUMBUS | GA | 31903 | |
| 5648407 | JACKSON MELISSA | 90 BOX 9353 | | | | FAYETTEVILLE | NC | 28311 | |
| 5648408 | JACKSON MELONY P | 4527 TIGERLAND AVE | | | | BATON ROUGE | LA | 70820 | |
| 5648409 | JACKSON MERIDITH | 58 S FOREST DR | | | | ROSELAND | VA | 22967 | |
| 5648410 | JACKSON MICAELA | 3010 16TH ST | | | | RACINE | WI | 53405 | |
| 5648411 | JACKSON MICHAEL | 503 CHATHAM AVE | | | | COLUMBIA | SC | 29205 | |
| 5648412 | JACKSON MICHELE R | 2642 N 37TH STREET | | | | CUDAHY | WI | 53110 | |
| 5648414 | JACKSON MICHELLE L | 1624 WHITEHORN ST | | | | BLUEFIELD | WV | 24701 | |
| 5648415 | JACKSON MILDRED | 702 WALKER DR | | | | SHELBY | NC | 28152 | |
| 5648416 | JACKSON MILLER | 4167 LINDOW DR | | | | STERLING HTS | MI | 48310 | |
| 5648417 | JACKSON MONANESHA S | 12650 NW 22ND AVE | | | | MIAMI | FL | 33167 | |
| 5648418 | JACKSON MONICA | 1298 NW 79TH STREET APT107 | | | | MIAMI | FL | 33147 | |
| 5648420 | JACKSON MONTELL D | 623 JOE FARRIS DR | | | | HAMMOND | LA | 70403 | |
| 5648421 | JACKSON MORGAN | 4179 ALLIE DR | | | | SNELLVILLE | GA | 30039 | |
| 5648422 | JACKSON MS | 1023 BETTY LOU LN | | | | LA VERGNE | TN | 37086 | |
| 5648424 | JACKSON MYRIA | 114 BOXWOOD CT | | | | KINGSLAND | GA | 31548 | |
| 5648426 | JACKSON NADINE | 3140 N 25TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5648427 | JACKSON NAJEE | 1916 WEST ST | | | | PUEBLO | CO | 81003 | |
| 5648428 | JACKSON NANCY P | 111 LOGANBERRY ST APT 622 | | | | LAKE JACKSON | TX | 77566 | |
| 5648429 | JACKSON NAOMI | 4610 N ARMENIA APT 208 | | | | TAMPA | FL | 33603 | |
| 5648430 | JACKSON NARISSA | 1478 LYNWOOD DRIVE | | | | LANCASTER | SC | 29720 | |
| 5648431 | JACKSON NATASCHA | 2433 LEANN CIR | | | | CHATTANOOGA | TN | 37406 | |
| 5648432 | JACKSON NATASHA | 351 JACKSON ST | | | | CAMPBELL | OH | 44405 | |
| 5648433 | JACKSON NATASHA D | 1303 SUNSHINE AVE | | | | GASTONIA | NC | 28052 | |
| 5648434 | JACKSON NATEISHA | 12245 NW 10TH AVE | | | | NORTH MIAMI | FL | 33168 | |
| 5648435 | JACKSON NATEISHA S | PO BOX 541564 | | | | OPA LOCKA | FL | 33054 | |
| 5648436 | JACKSON NATHAN | 15995 RUFFIN LN | | | | AMELIA | VA | 23002 | |
| 5648437 | JACKSON NETTIE S | 1322 MACON CREST DR | | | | AUSTELL | GA | 30168 | |
| 5648439 | JACKSON NICHELLE | 535 ROBERT QUIGLEY DR | | | | SCOTTSVILLE | NY | 14546 | |
| 5648440 | JACKSON NICOLE | 1261 MILTON ST | | | | NEW ORLEANS | LA | 70122 | |
| 5648441 | JACKSON NIKICHA | 5852 AKRON STREET | | | | PHILADELPHIA | PA | 19149 | |
| 5648442 | JACKSON NIKKI | 1108 MARBOURL RD APT H | | | | FAYETTEVILLE | NC | 28303 | |
| 5648443 | JACKSON OCTAVIA | 4319 3RD ST SE APT 200 | | | | WASHINGTON | DC | 20032 | |
| 5648444 | JACKSON OCTAVIAN | 2000 W PRATT ST | | | | BALTIMORE | MD | 21223 | |
| 5648445 | JACKSON OKEISHA R | 917 HUDSON ST | | | | BOGALUSA | LA | 70427 | |
| 5648446 | JACKSON OLIVIA | 610 ROYALTY CT | | | | ORLANDO | FL | 32809 | |
| 5648447 | JACKSON ONDRETA | 1024 BRIAR ROSE LN | | | | LADSON | SC | 29456 | |
| 4793908 | Jackson Ordean | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5648448 | JACKSON OSCAR | 116 LISA DR APT 66 | | | | WARNER ROBINS | GA | 31093 | |
| 5648449 | JACKSON PAMELA | 804 PARKWOOD PL | | | | STARKE | FL | 32091 | |
| 5648450 | JACKSON PAMELYN | 5609 SANMADELE DR | | | | TAMPA | FL | 33617 | |
| 5405230 | JACKSON PARISH | 319 JIMMIE DAVIS PARKWAY | | | | JONESBORO | LA | 71251 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4781724 | Jackson Parish | Sales Tax Coll. Agency | 319 Jimmie Davis Parkway | | | Jonesboro | LA | 71251 | |
| 5405230 | JACKSON PARISH | 319 JIMMIE DAVIS PARKWAY | | | | JONESBORO | LA | 71251 | |
| 5648451 | JACKSON PAT | 719 CAUTHEN ST | | | | ROCK HILL | SC | 29730 | |
| 5648452 | JACKSON PATRICIA | 1912 NW LIBERTY AVE | | | | LAWTON | OK | 73507-5029 | |
| 5648453 | JACKSON PATRICE A | PO BOX 1012 | | | | SPOTSYLVANIA | VA | 22553 | |
| 5648454 | JACKSON PATRICIA | 5717 FAIRFIELD AVE | | | | FORT WAYNE | IN | 46807 | |
| 5648455 | JACKSON PATRICIA A | 3005 S TAFT ST | | | | PINE BLUFF | AR | 71603 | |
| 5648456 | JACKSON PATTY | 1190 KING LOUIS CT | | | | CINTI | OH | 45255 | |
| 5648457 | JACKSON PAULA | 2121 BERNELL CT | | | | METAIRIE | LA | 70001 | |
| 5648458 | JACKSON PAULETTE | 13910 WOODS EDGE ROAD | | | | COLONIAL HEIGHTS | VA | 23834 | |
| 5648459 | JACKSON PEGGY | 1524 ARROWHEAD RD | | | | QUINTON | VA | 23141 | |
| 5648460 | JACKSON PEGGY L | 340 NELL ST | | | | BATESBURG | SC | 29006 | |
| 5648461 | JACKSON PENNY | 1707 E BLANCHARD LOT 154 | | | | HUTCHINSON | KS | 67502 | |
| 4753491 | JACKSON PEREZ, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5648462 | JACKSON PHAEDRA | 2503 REDWOOD CT APT2 | | | | ALBANY | GA | 31707 | |
| 5648463 | JACKSON PHEBE | 15023 PECH RD APT 2 | | | | SPRINGFIELD | MO | 65802 | |
| 5648464 | JACKSON PIERRE | 8800 BARDMOOR BLVD | | | | SEMINOLE | FL | 33777 | |
| 4866090 | JACKSON PLUMBING | 3419 SHANNON ROAD | | | | ERIE | PA | 16510 | |
| 5648465 | JACKSON POLLY A | 1732 SUN VALLEY DR | | | | BLAKESLEE | PA | 18610 | |
| 5648466 | JACKSON PORSCHA | 7140 SW 66TH TER | | | | LAKE BUTLER | FL | 32054 | |
| 5648467 | JACKSON PORTIA | 818 LAKEVIEW WAY | | | | JONESBORO | GA | 30238 | |
| 5648468 | JACKSON PRISCILLA | 391 GARDEN RD | | | | GREENVILLE | GA | 30222 | |
| 4869090 | JACKSON PRODUCTS INC | 5801 SAFETY DRIVE | | | | BELMONT | MI | 49306 | |
| 4817154 | JACKSON PROPERTIES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5648469 | JACKSON QIANA | 390 WEST UNION STREET APT6 | | | | MEDINA | OH | 44256 | |
| 5648470 | JACKSON QUANESHA | 2939 GIRARD AVE N | | | | MINNEAPOLIS | MN | 55411 | |
| 5648471 | JACKSON QUANESHIA | 13120 N 23RD ST | | | | TAMPA | FL | 33612 | |
| 5648472 | JACKSON RAAYSHAUN | 612 BENJAMIN BENSON ST | | | | GREENSBORO | NC | 27406 | |
| 5648473 | JACKSON RACHEL | 6106 BUSHMILLS ST | | | | RALEIGH | NC | 27613 | |
| 5648474 | JACKSON RACHELLE | 1589 HOWARD PL | | | | BALDWIN | NY | 11510 | |
| 5648475 | JACKSON RAINEY B | 92 NW 1st Cir | | | | WILLISTON | FL | 32696 | |
| 5648476 | JACKSON RAKERA | 581 SW RABBIT AVE | | | | PORT SAINT LUCIE | FL | 34953 | |
| 5648477 | JACKSON RALPH O | 4 WALTON WAY | | | | ROCKMART | GA | 30153 | |
| 5648478 | JACKSON RAMONA | 400 GARRETT ST | | | | CHARLOTTESVL | VA | 22902 | |
| 4817155 | JACKSON RANCHERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5648479 | JACKSON RAQUELLE | 204 WEST 46TH STREET | | | | LOS ANGELES | CA | 90037 | |
| 5648480 | JACKSON RAQUELLE R | 204 W 46TH ST | | | | LOS ANGELES | CA | 90037 | |
| 5648481 | JACKSON RAQIYYAH | 50 W 71ST ST APT 1405 | | | | CHICAGO | IL | 60621 | |
| 4528208 | JACKSON RASPBERRY, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5648482 | JACKSON RAY | 165 DARIAN DR | | | | LEXINGTON | SC | 29073 | |
| 5648483 | JACKSON RAYCHELLE T | 3507 GARDEN OAKS DR APT 114 | | | | NEW ORLEANS | LA | 70114 | |
| 5648485 | JACKSON RAYNBEAUX | 101 E SAN FERNANDO ST | | | | SAN JOSE | CA | 95112 | |
| 5648486 | JACKSON REBECCA | PO BOX 683 | | | | FAITH | NC | 28041 | |
| 5648487 | JACKSON REGINA | 200 KANSAS AVE | | | | FT LAUDERDALE | FL | 33312 | |
| 5648488 | JACKSON REGINALD | 439 WYN DRIVE | | | | NEWPORT NEWS | VA | 23608 | |
| 5648489 | JACKSON RENE | 8 HOLMES ST | | | | BRISTOL | TN | 37620 | |
| 5648490 | JACKSON RENEE | COURTNEY COX | | | | ADRIAN | MI | 49221 | |
| 5648491 | JACKSON RENEE D | 48 IRIS LANE | | | | WAGGAMAN | LA | 70094 | |
| 5648492 | JACKSON RENEECE | 9306 GOLDEN ROD RD | | | | THONOTOSASSA | FL | 33592 | |
| 5648493 | JACKSON RHONDA | 1516 E FRIERSON AVE | | | | TAMPA | FL | 33604 | |
| 5648494 | JACKSON RHYAN | 16541 N BARREL CACTUS RD | | | | COOLIDGE | AZ | 85128 | |
| 5648495 | JACKSON RICHETTA | 2300 LLOYD DR | | | | CHES | VA | 23325 | |
| 5648496 | JACKSON RITA L | 2300 S VICTORIA AVE | | | | LOS ANGELES | CA | 90016 | |
| 5648497 | JACKSON RITA V | 6595 CREEK RUN DRIVE | | | | CENTREVILLE | VA | 20121 | |
| 5648498 | JACKSON ROB | 4720 BURTFIELD COURT | | | | RICHMOND | VA | 23231 | |
| 5648499 | JACKSON ROBERT | 257 CHARTER OAK DR | | | | GROTON | CT | 06340 | |
| 5648500 | JACKSON ROCKETT | 1995 HOVINGTON CIR W | | | | JACKSONVILLE | FL | 32246 | |
| 5648501 | JACKSON RODNEY | 18020 SILVER LEAF DR | | | | GAITHERSBURG | MD | 20877 | |
| 5648502 | JACKSON ROMAIN | 2641 KIRK AVE | | | | BALTIMORE | MD | 21218 | |
| 5648503 | JACKSON RON | 11409 PINEHURST DR | | | | LAKESIDE | CA | 92040 | |
| 5648504 | JACKSON RONALD D | 615 DUPONT STREET | | | | HOUMA | LA | 70360 | |
| 5648505 | JACKSON RONELL | 2173 W83RD ST | | | | CLEVELAND | OH | 44102 | |
| 5648506 | JACKSON RONIKA | 3880 WOLF RD | | | | DAYTON | OH | 45416 | |
| 5648507 | JACKSON RONNIE | 3304 THOMAS AVE | | | | HUNTINGTON | WV | 25705 | |
| 5648508 | JACKSON ROSALIND | 277 HAMILTON AVE FL2 | | | | PATERSON | NJ | 07501 | |
| 5648509 | JACKSON ROSCHELLE | 118 MISTY LN | | | | JACKSONVILLE | NC | 28546 | |
| 5648510 | JACKSON ROSIE | 1221 MONROE | | | | ST LOUIS | MO | 63106 | |
| 5648511 | JACKSON RUBICELA | 303 16TH ST | | | | HUNTINGTN BCH | CA | 92648 | |
| 5648512 | JACKSON RUSHAWANA | 109 FLOURNOY | | | | SHREVEPORT | LA | 71106 | |
| 5648513 | JACKSON RUSSELL E | 4336 CARMELO DR APT204 | | | | ANNANDALE | VA | 22003 | |
| 5648514 | JACKSON RUTH | 593 PENNYLAKE LANE | | | | STONE MOUNTAIN | GA | 30087 | |
| 5648515 | JACKSON SACONDRA | 3556 GANT JACKSON RD | | | | DEARING | GA | 30808 | |
| 5648516 | JACKSON SADE | 4018 MIDLOTHIAN TNPK | | | | RICHMOND | VA | 23224 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4573852 | JACKSON SADLER, JACQUELINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5648517 | JACKSON SAKINAH | 13300 ATLANTIC BLVD | | | | JACKSONVILLE | FL | 32225 | |
| 5648518 | JACKSON SALOMA | 711 OAK STREET | | | | PORTSMOUTH | VA | 23434 | |
| 5648519 | JACKSON SAM | 3710 34TH AVE APT 118 | | | | NORTHPORT | AL | 35473 | |
| 5648520 | JACKSON SAMILLE | 118 E SOUTH ST | | | | RALEIGH | NC | 27601 | |
| 5648521 | JACKSON SAMUEL | 197 LEON STRACENER | | | | SUGARTOWN | LA | 70662 | |
| 5648522 | JACKSON SANDRA | 4783 HIGH OAK CT | | | | MACON | GA | 31210 | |
| 5648523 | JACKSON SANDRA L | 708 E MERRY AVE | | | | HAMMOND | LA | 70401 | |
| 5648524 | JACKSON SANITRA | 6718 BELLEFIELD DR | | | | FORT WAYNE | IN | 46835 | |
| 5648525 | JACKSON SAQUANA D | 1115 E PEMBROKE AVE APT 16 | | | | HAMPTON | VA | 23669 | |
| 5648526 | JACKSON SARAH | 519 GIBSON ST | | | | DAYTONA BEACH | FL | 32114 | |
| 5648527 | JACKSON SATORI | 1113 SUNSET ST | | | | STAMPS | AR | 71860 | |
| 5648528 | JACKSON SAVUNYA | 2337 CO CO RD | | | | COLUMBIA | SC | 29210 | |
| 5648529 | JACKSON SCHERDIA | 1715 MIDLAND DR | | | | THIBODAUX | LA | 70301 | |
| 5648530 | JACKSON SEDRIC | 8516 HIGHWAY182 | | | | FRANKLIN | LA | 70538 | |
| 4866778 | JACKSON SERVICE CO | 3980 BENSTEIN | | | | COMMERCE TWP | MI | 48382 | |
| 5648531 | JACKSON SEVILLE L | 1120 N 20TH ST | | | | MILWAUKEE | WI | 53233 | |
| 5648532 | JACKSON SHACOURTNEY | 4411 DAVANA DR | | | | ELLENWOOD | GA | 30294 | |
| 5648533 | JACKSON SHAKAYLA | 2506 CHEROKEE DR | | | | ALBANY | GA | 31705 | |
| 5648534 | JACKSON SHAKERRIA | 1004 W BACON ST | | | | PERRY | FL | 32348 | |
| 5648535 | JACKSON SHALITA | 511 IOWA AVE | | | | WARNER ROBINS | GA | 31093 | |
| 5648536 | JACKSON SHAMEKA | 3813 WHISPERING PINES RD | | | | CRAWFORD | MS | 39743 | |
| 5648537 | JACKSON SHAMEKA S | 3876 E 154TH ST | | | | CLEVELAND | OH | 44128 | |
| 5648538 | JACKSON SHAMEKIA | 600 HAIGLER ST APT 908 | | | | ABBEVILLE | SC | 29620 | |
| 5648539 | JACKSON SHAMELIA L | 5173 DODD ST | | | | MIRA LOMA | CA | 91735 | |
| 5648540 | JACKSON SHANAN | 4 SUE EUBANKS DR | | | | BEAUMONT | MS | 39423 | |
| 5648541 | JACKSON SHANIA | 1409 BELLEMEAD CT APTA | | | | MARIETTA | GA | 30008 | |
| 5648542 | JACKSON SHANIQUA | 1921 ARCH ST | | | | TAMPA | FL | 33607 | |
| 5648543 | JACKSON SHANNAH | 6800 RASPBERRY | | | | SHREVEPORT | LA | 71129 | |
| 5648545 | JACKSON SHANNON R | 152 225TH ST | | | | PASADENA | MD | 21122 | |
| 5648546 | JACKSON SHARI | 25400 EUCLID AVE APT 652 | | | | EUCLID | OH | 44147 | |
| 5648547 | JACKSON SHARMAINE | 140 NOWELL DR | | | | FAIRBURN | GA | 30213 | |
| 5648548 | JACKSON SHARON | 5606 W MARKET ST APT B | | | | GREENSBORO | NC | 27409 | |
| 5648549 | JACKSON SHARON K | 6119 E 127TH ST | | | | GRANDVIEW | MO | 64030 | |
| 5648550 | JACKSON SHARON R | 24519 SW 130TH PL | | | | HOMESTEAD | FL | 33032 | |
| 5648551 | JACKSON SHARRIKA | 511 SOUTH ARIZONA ST APT B | | | | KINGSLAND | GA | 31548 | |
| 5648552 | JACKSON SHATIKA | 225 HICKORY ST | | | | MADISON | TN | 37115 | |
| 5648553 | JACKSON SHAVON | 3320 N LUMPKIN RD APT | | | | COLUMBUS | GA | 31903 | |
| 5648554 | JACKSON SHAWN | 2528 WYOMING | | | | MARRERO | LA | 70072 | |
| 5648555 | JACKSON SHAWNA | 4225 OLIVER ST | | | | FORT WAYNE | IN | 46806 | |
| 5648556 | JACKSON SHAWNICE | 11612 MANGO RIDGE BLVD | | | | SEFFNER | FL | 33584 | |
| 5648557 | JACKSON SHAWNTRICE | 2725 CROWN POINT AVE | | | | OMAHA | NE | 68111 | |
| 5648558 | JACKSON SHEA | 31670 MOUNT HERMON RD | | | | SALISBURY | MD | 21804 | |
| 5648559 | JACKSON SHEARONDA | 508 NE 1ST AVE APT 3 | | | | FT LAUDERDALE | FL | 33301 | |
| 5648560 | JACKSON SHEENA | 273 CAMPBELL RD | | | | MOCKSVILLE | NC | 27028 | |
| 5648561 | JACKSON SHEILA | 25161 INDEPENDENCE TRL | | | | WARREN | MI | 48089 | |
| 5648562 | JACKSON SHEMICA | 2111 RIVERWOOD CIRCLE APT | | | | BOSSIER | LA | 71111 | |
| 5648563 | JACKSON SHENIQUE | 2013 E 37TH ST | | | | KANSAS CITY | MO | 64109 | |
| 5648564 | JACKSON SHERLINE | 2470 N W 87 TERR | | | | MMAIFL | FL | 33147 | |
| 5648565 | JACKSON SHERLY | 4916 SPAULDING ST | | | | OMAHA | NE | 68104 | |
| 5648566 | JACKSON SHERRAL | 1539 PORTLAND AVE | | | | SHREVEPORT | LA | 71103 | |
| 5648567 | JACKSON SHERRETA | 5646 FLORENCE BLV | | | | OMAHA | NE | 68110 | |
| 5648568 | JACKSON SHERRETTA | 2842 INDEPENDENCE APT 14 | | | | CPE GIRARDEAU | MO | 63703 | |
| 5648569 | JACKSON SHERRI | 217 NW STORY ST | | | | TOPEKA | KS | 66606 | |
| 5648570 | JACKSON SHERRIE | 5192 FREEDOM RIDGE CT | | | | COLUMBUS | GA | 31907 | |
| 5648571 | JACKSON SHERRY | 73 BOBWHITE LANE | | | | JACKSONVILLE | AR | 72076 | |
| 5648572 | JACKSON SHETIA | 500 S MACARTHUR DR APT H8 | | | | CAMILLA | GA | 31730 | |
| 5648573 | JACKSON SHIACONDRA M | 7725 CRANE AVE | | | | JACKSONVILLE | FL | 32247 | |
| 5648574 | JACKSON SHEILA | 1535 BLANDING BLVD APT 30 | | | | MIDDLEBURG | FL | 32068 | |
| 5648575 | JACKSON SHIMEK | 2317JAMES ST | | | | CAYCE | SC | 29033 | |
| 5648576 | JACKSON SHIRLEY | 1363 MEADOWS DRD | | | | HIXSON | TN | 37343 | |
| 5648577 | JACKSON SHIRLEY A | 1412 PEACEFUL LANE | | | | SILVER SPRING | MD | 20904 | |
| 5648578 | JACKSON SHONDA | 815 BATES R | | | | WAYNESBORO | GA | 30830 | |
| 5648579 | JACKSON SHOPPING VILLAGE LLLP | 26135 MUREAU ROADSUITE 200 | 26135 MUREAU ROADSUITE 200 | CO MAURY ABRAMS LLC | | CALABASAS | CA | 91302 | |
| 5835820 | Jackson Shopping Village, LLLP | Arthur A. Greenberg | Greenberg & Bass Llp | 16000 Ventura Blvd., Suite 1000 | | Encino | CA | 91436 | |
| 5648579 | JACKSON SHOPPING VILLAGE. LLLP | 26135 MUREAU ROAD,SUITE 200 | CONTACT JUDD ABRAMS, ESQ | C/O MAURY ABRAMS LLC | | CALABASAS | CA | 91302 | |
| 5648580 | JACKSON SHUNELL | PO BOX 141 | | | | SPRINGFIELD | LA | 70462 | |
| 5648581 | JACKSON SMAUEL | 197 LEON STRACENER | | | | SUGARTOWN | LA | 70662 | |
| 5648583 | JACKSON SONDRA | 812 EAST LANE AVE | | | | SHELBYVILLE | TN | 37160 | |
| 5648584 | JACKSON SONJA | 614 5TH ST | | | | LELAND | MS | 38756 | |
| 5648585 | JACKSON SONTA | 3525 NAYLOR DR | | | | MEMPHIS | TN | 38128 | |
| 5648586 | JACKSON SONY | 620 PIEDMONT GOLF RD | | | | PIEDMONT | SC | 29673 | |
| 5648587 | JACKSON SONYA | 620 PIEDMONT GOLF RD | | | | PIEDMONT | SC | 29673 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4557974 | JACKSON SPARKS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749981 | JACKSON SR, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697468 | JACKSON SR, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647338 | JACKSON SR, THOMAS E E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730381 | JACKSON SR., HUEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5648588 | JACKSON STACY | 4556 CANEBRAKE CT | | | | POWDER SPGS | GA | 30127 | |
| 5648589 | JACKSON STAR | 4023 WINDING WAY | | | | MACON | GA | 31204 | |
| 5648591 | JACKSON STEPPHON | 12509 CYNTHIA COURT | | | | UPPER MARLBORO | MD | 20774 | |
| 5648592 | JACKSON STEVEN | 419 N 20TH AVE | | | | HATTIESBURG | MS | 39401 | |
| 5648593 | JACKSON SUECAROL | 424 HWY 11 NORTH | | | | BETHEL | NC | 27812 | |
| 5648594 | JACKSON SUN INC | P O BOX 677322 | | | | DALLAS | TX | 75267 | |
| 4876200 | JACKSON SUN INC | GANNETT | P O BOX 677322 | | | DALLAS | TX | 75267 | |
| 5648595 | JACKSON SUNSHINE | 2020 PUTNAM DRIVE | | | | ANTIOCH | CA | 94531 | |
| 5648596 | JACKSON SUQUENDOLYN | 4405 CHIPPEWA | | | | ST LOUIS | MO | 63116 | |
| 5648597 | JACKSON SUSIE | 85 INGRAM PL LOT 1 | | | | ROANOKE RAPIDS | NC | 27870 | |
| 5648598 | JACKSON SYLVIA A | 5624 STARDUST DR | | | | CHARLOTTE | NC | 28216 | |
| 5648599 | JACKSON TABATHA | 819 FAIRVIEW RD | | | | SHAW | MS | 38773 | |
| 5648600 | JACKSON TABITHA | 611 SCOTT DRIVE | | | | VIDALIA | GA | 90474 | |
| 5648601 | JACKSON TAJUANA | 41 COTTONHILL RD | | | | EUFAULA | AL | 36027 | |
| 5648602 | JACKSON TALAKA | 720 TEXAS AVE | | | | PETERSBURG | VA | 23803 | |
| 5648603 | JACKSON TAMARA | 509 MARCELLA ROAD | | | | HAMPTON | VA | 23666 | |
| 5648604 | JACKSON TAMEIKA | 6528 DOWERHOUSE RD | | | | UPR MARLBORO | MD | 20878 | |
| 5648605 | JACKSON TAMEKIA | 208 TALCA CT | | | | PUNTA GORDA | FL | 33952 | |
| 5648606 | JACKSON TAMIE | 1156 TIMBERLAKE CT | | | | RIVERDALE | GA | 30296 | |
| 5648607 | JACKSON TAMIKA | 1708 NORTH LAKELAND DR | | | | NORFOLK | VA | 23518 | |
| 5648608 | JACKSON TAMIKI | 844 14TH AVE S | | | | ST PETERSBURG | FL | 33701 | |
| 5648609 | JACKSON TAMMIE | 736 BROTHERTON LN | | | | SAINT LOUIS | MO | 63135 | |
| 5648610 | JACKSON TAMMY | 305 31ST WAY | | | | SARASOTA | FL | 34234 | |
| 5648611 | JACKSON TANCIA | 134 HOWARD STREET | | | | PORTSMOUTH | VA | 23707 | |
| 5648612 | JACKSON TANEISHA | 1713 SANFORD DR 4 | | | | LITTLE ROCK | AR | 72227 | |
| 5648613 | JACKSON TARA | 1011 TIMBER RUN RD | | | | BIG ROCK | VA | 24603 | |
| 5648614 | JACKSON TARAL | 31464 HWY 15 | | | | CLAYTON | LA | 71326 | |
| 5648615 | JACKSON TARELL P | 3611 N 53RD ST APT B | | | | TAMPA | FL | 33619 | |
| 5648616 | JACKSON TARENA | 3901 DARIEN HWY | | | | BRUNSWICK | GA | 31525 | |
| 5648617 | JACKSON TARENNA | 5801 ALTAMA AVE | | | | BRUNSWICK | GA | 31525 | |
| 5648618 | JACKSON TARMECIA | 3404 LEIGHTON DR | | | | ARLINGTON | TX | 76015 | |
| 5648619 | JACKSON TARSHA | 68 GOUD AVE | | | | BEDFORD | OH | 44146 | |
| 5648620 | JACKSON TASHA | 1864 PORTWEST WAY | | | | HAMPTON | GA | 30228 | |
| 5648621 | JACKSON TASHALA | 4412 AIRPORT HWY | | | | TOLEDO | OH | 43615 | |
| 5648622 | JACKSON TASHARA | 106 DOVE STREET | | | | ROCHESTER | NY | 14613 | |
| 5648623 | JACKSON TAURUS | 253 MARION DRIVE | | | | MARION | AR | 72364 | |
| 5648624 | JACKSON TAUSHA | 2913 E 120TH ST UP | | | | CLEVELAND | OH | 44120 | |
| 5648625 | JACKSON TAWANA | 3556 GANT JACKSON RD | | | | DEARING | GA | 30808 | |
| 5648627 | JACKSON TENESHA | 3028 51ST ST | | | | SAN DIEGO | CA | 92105 | |
| 5648628 | JACKSON TENISHIA R | 8201 W CONCORDIA AVE | | | | MILWAUKEE | WI | 53222 | |
| 5648629 | JACKSON TERESA | 3016 BIBB ST | | | | SHREVEPORT | LA | 71108 | |
| 5648630 | JACKSON TERRELL | 25814 SW 128 AVE | | | | MIAMI | FL | 33032 | |
| 5648631 | JACKSON TERRELL S | 733 GRIFFTH DR APT 3 | | | | MANHATTAN | KS | 66502 | |
| 5648632 | JACKSON TERRI | 971 WILLOW AVE | | | | TOLEDO | OH | 43605 | |
| 5648633 | JACKSON TESS | 5314 N 64TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5648634 | JACKSON THALIA | 925 N MASSASOIT AVE | | | | CHICAGO | IL | 60651 | |
| 5648635 | JACKSON THELBERTA | 4136 N THESTA 15 | | | | FRESNO | CA | 93726 | |
| 5648636 | JACKSON THELMA | 1609 MADISON AVE | | | | ATLANTIC CITY | NJ | 08401 | |
| 5648637 | JACKSON THEO | 1110 41ST AVENUE | | | | GULFPORT | MS | 39501 | |
| 5648638 | JACKSON TIARA | 727 64TH AVE S | | | | ST PETERSBURG | FL | 33705 | |
| 5648639 | JACKSON TIARRA | 2364 ROCKSPRING DR | | | | TOLEDO | OH | 43614 | |
| 5648640 | JACKSON TIEAWAUNA L | 80 W RESSELL | | | | WEST HELENA | AR | 72390 | |
| 5648641 | JACKSON TIFFANY | 3830 HOWELL RD | | | | POWHATAN | VA | 23139 | |
| 4883788 | JACKSON TIMES | P O BOX 999 | | | | JACKSON | KY | 41339 | |
| 5648642 | JACKSON TIMIKA | 426 16TH SRTEET | | | | WEST POINT | VA | 23181 | |
| 5648643 | JACKSON TIMOTHY | 1220 FORREST ST | | | | DANVILLE | VA | 24540 | |
| 5648645 | JACKSON TOHNYONAH L | 3337 SW 48TH | | | | OKLAHOMA CITY | OK | 73119 | |
| 5648646 | JACKSON TOM | 2301 NW RICHARD DR | | | | BLUE SPRINGS | MO | 64015 | |
| 5648647 | JACKSON TOMMIE | 20061 DUNSON PARK AVE TRLR 4 | | | | PONCHATOULA | LA | 70454 | |
| 5648648 | JACKSON TONIA | 1101 WILLIAMSTON RD | | | | ANDERSON | SC | 29621 | |
| 5648649 | JACKSON TONY | 211 12TH STREET | | | | COLUMBUS | GA | 31901 | |
| 5648650 | JACKSON TONYA | 30266 RETGER | | | | ST LOUIS | MO | 63104 | |
| 5648651 | JACKSON TOSHIUS A | 405 REBECCA ST | | | | GREENVILLE | SC | 29607 | |
| 5648652 | JACKSON TOWANA | 2630 GATEHOUSE DR | | | | WOODLAWN | MD | 21207 | |
| 5648653 | JACKSON TRACI | 1334 NOME AVE | | | | AKRON | OH | 44320 | |
| 5648655 | JACKSON TREVARES | 3733 NE 23RD CT | | | | MIAMI | FL | 33032 | |
| 5648656 | JACKSON TRINESE | 7030 CROWDER BLVD APT D | | | | NEW ORLEANS | LA | 70122 | |
| 5796782 | JACKSON TRUE VALUE | 126 Hwy 15 N | | | | Jackson | KY | 41339 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4877209 | JACKSON TRUE VALUE | JACKSON 5 & 10 INC | 726 HWY 15 N | | | JACKSON | KY | 41339 | |
| 5796782 | JACKSON TRUE VALUE | 126 HWY 15 N | | | | JACKSON | KY | 41339 | |
| 5648657 | JACKSON TYESHA | 404 BERTELLI CT | | | | MARTINSBURG | WV | 25403 | |
| 5648658 | JACKSON TYRON | 1208 ROSEGATE BLVD | | | | RIVIERA BEACH | FL | 33404 | |
| 5648659 | JACKSON VALARIE | 2710 RUSTIC CT | | | | MAPLEWOOD | MN | 55109 | |
| 5648660 | JACKSON VALERIE | 205 SEGIRT BLVD | | | | FAR ROCKAWAY | NY | 11691 | |
| 5648661 | JACKSON VALLERY | 2746 N 53RD ST | | | | MILWAUKEE | WI | 53210 | |
| 5648662 | JACKSON VANELLA | 222 PHILLIPS AVE | | | | TRENTON | NJ | 08638 | |
| 5648663 | JACKSON VANESSA | PO BOX 2493 | | | | KAYENTA | AZ | 86033 | |
| 5648664 | JACKSON VANETRA | 30951 LAKESHORE BLVD | | | | WILLOWICK | OH | 44095 | |
| 5648665 | JACKSON VELVET | 911 CAMERON DRIVE | | | | KINSTTON | NC | 28501 | |
| 5648666 | JACKSON VENCILE | 435 MCKAY DR | | | | SPRING LAKE | NC | 28390 | |
| 5648667 | JACKSON VERA | 3714 MARY AVE | | | | BALTIMORE | MD | 21206 | |
| 5648668 | JACKSON VERA G | 401 POWER CREEK RD | | | | CONCORD | GA | 30206 | |
| 5648669 | JACKSON VERNICE | 3817 ELDER STREET | | | | ALEXANDRIA | LA | 71302 | |
| 5648670 | JACKSON VERONICA | 1241 E COTTON DRIVE | | | | GREENVILLE | MS | 38701 | |
| 5648671 | JACKSON VICTORIA | 420 NE AVE APT 5 | | | | HOMESTEAD | FL | 33033 | |
| 5648672 | JACKSON VINCENT | 6789 SW 27TH COURT | | | | MIRAMAR | FL | 33023 | |
| 5648673 | JACKSON VINCENT JR | 1713 DAVID PARK RD | | | | GASTONIA | NC | 28054 | |
| 5648675 | JACKSON VIRGINIA A | 6188 NEWTON LANE | | | | BEALTON | VA | 22643 | |
| 5648676 | JACKSON VIVIAN | 3621 N BLACK CANYON HWY APT | | | | PHOENIX | AZ | 85015 | |
| 4863734 | JACKSON WALKER LLP | 2323 ROSS STE 600 | | | | DALLAS | TX | 75201 | |
| 5648678 | JACKSON WANDA | 114 LESTER ROAD | | | | STATESBORO | GA | 30458 | |
| 5648679 | JACKSON WANDA L | 386 PILCH RD | | | | TROUTMAN | NC | 28166 | |
| 5648680 | JACKSON WANITA | 417 ZEROHILL STREET | | | | CROCKETT | CA | 94525 | |
| 5648681 | JACKSON WARA | 2855 DUNN RD | | | | FLORISSANT | MO | 63033 | |
| 4638639 | JACKSON WATKINS, LINDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866812 | JACKSON WELDING SUPPLY CO INC | 4 PIXLEY INDUSTRIAL PKWY | | | | ROCHESTER | NY | 14624 | |
| 4860633 | JACKSON WELDING SUPPLY CO INC | 1421 WEST CARSON ST | | | | PITTSBURGH | PA | 15219 | |
| 5648682 | JACKSON WHITNEY | 1061 HURLEY RD | | | | DOVER | AR | 72837 | |
| 5648683 | JACKSON WILLIAM | 3900 TRIPLE CROWN | | | | FLORISSANT | MO | 63034 | |
| 5648684 | JACKSON WILLIE | 1502 S HANCOCK | | | | LOUSIVILLE | KY | 40217 | |
| 5648685 | JACKSON WILLIE J | 1337 BROWNELL AVE | | | | LORAIN | OH | 44052 | |
| 5648687 | JACKSON WYNEDEL | 19101 EVERGREEN RD APT | | | | DETROIT | MI | 48219 | |
| 5648688 | JACKSON YOLANDA | 9245 KLONDYKE ROAD | | | | GULFPORT | MS | 39503 | |
| 5648689 | JACKSON YOLONDA C | 3864 CRESTDR | | | | HEP GA | GA | 30815 | |
| 5648690 | JACKSON YOUNG | 57 WILLOW BEND DR NW | | | | CARTERSVILLE | GA | 30121 | |
| 5648691 | JACKSON YVONNE | 3479 VELMA COURT | | | | ELLENWOOD | GA | 30294 | |
| 5648692 | JACKSON ZODIC | 102 SIMMONS STREET | | | | BYRON | GA | 31008 | |
| 5648693 | JACKSON ZURI | 5501 EDGEHILL ROAD APT 107 | | | | SUMTER | SC | 29154 | |
| 4451017 | JACKSON, AALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447216 | JACKSON, AALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522580 | JACKSON, AALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528546 | JACKSON, AALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405256 | JACKSON, AALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413994 | JACKSON, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202775 | JACKSON, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381378 | JACKSON, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535850 | JACKSON, AARON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287712 | JACKSON, AARON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145955 | JACKSON, AARON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302712 | JACKSON, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364398 | JACKSON, ACTAVIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375513 | JACKSON, ACURA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592178 | JACKSON, ADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701836 | JACKSON, ADALINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384930 | JACKSON, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258338 | JACKSON, ADRIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285823 | JACKSON, AHRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408499 | JACKSON, AIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325129 | JACKSON, AIMEESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288794 | JACKSON, AIREKA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207499 | JACKSON, AISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324613 | JACKSON, AISHA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5420416 | JACKSON, AIYANNA M | 58 MADISON AVE | | | | HAGERSTOWN | MD | 21740-5345 | |
| 4333903 | JACKSON, AKEIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404070 | JACKSON, AKIYAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537092 | JACKSON, ALAIDRIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342738 | JACKSON, ALANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235882 | JACKSON, ALANIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837252 | JACKSON, ALBERT & WILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769655 | JACKSON, ALBERTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491435 | JACKSON, ALEIGHA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4166234 | JACKSON, ALESSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527886 | JACKSON, ALEXA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337615 | JACKSON, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203899 | JACKSON, ALEXANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465071 | JACKSON, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532385 | JACKSON, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513006 | JACKSON, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511419 | JACKSON, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581211 | JACKSON, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368638 | JACKSON, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172965 | JACKSON, ALEXIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581581 | JACKSON, ALEXIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747275 | JACKSON, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703991 | JACKSON, ALFREDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736457 | JACKSON, ALFREDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645742 | JACKSON, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630267 | JACKSON, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186635 | JACKSON, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253149 | JACKSON, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585172 | JACKSON, ALICIA D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403940 | JACKSON, ALIJA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772952 | JACKSON, ALISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590258 | JACKSON, ALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744759 | JACKSON, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386190 | JACKSON, ALLISON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165962 | JACKSON, ALLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354475 | JACKSON, ALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228388 | JACKSON, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145552 | JACKSON, ALMA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740254 | JACKSON, ALPFONZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370104 | JACKSON, ALTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685124 | JACKSON, ALTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737730 | JACKSON, ALVIN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323686 | JACKSON, ALVIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382575 | JACKSON, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446711 | JACKSON, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597407 | JACKSON, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735708 | JACKSON, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430390 | JACKSON, AMANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148321 | JACKSON, AMANDA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517071 | JACKSON, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553124 | JACKSON, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262718 | JACKSON, AMBER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347285 | JACKSON, AMELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512936 | JACKSON, AMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734751 | JACKSON, AMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400348 | JACKSON, AMINATU N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479608 | JACKSON, AMIR K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617875 | JACKSON, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229347 | JACKSON, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695693 | JACKSON, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724440 | JACKSON, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259686 | JACKSON, AMY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326064 | JACKSON, ANAJ D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404281 | JACKSON, ANAYA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196694 | JACKSON, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196365 | JACKSON, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462111 | JACKSON, ANDRE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626957 | JACKSON, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373468 | JACKSON, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672353 | JACKSON, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856072 | JACKSON, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147763 | JACKSON, ANDREA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486392 | JACKSON, ANDREA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248175 | JACKSON, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696920 | JACKSON, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716641 | JACKSON, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716641 | Jackson, Andrew | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755973 | JACKSON, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325168 | JACKSON, ANDREW M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281164 | JACKSON, ANDRIANA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341311 | JACKSON, ANEISHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371709 | JACKSON, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5556 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4382157 | JACKSON, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312217 | JACKSON, ANGEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658856 | JACKSON, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682255 | JACKSON, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463467 | JACKSON, ANGELA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199862 | JACKSON, ANGELA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758377 | JACKSON, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361380 | JACKSON, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734520 | JACKSON, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247110 | JACKSON, ANGELIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387763 | JACKSON, ANGELIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792672 | Jackson, Anita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694582 | JACKSON, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517833 | JACKSON, ANITA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145192 | JACKSON, ANITRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355701 | JACKSON, ANIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672701 | JACKSON, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237996 | JACKSON, ANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555662 | JACKSON, ANN MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611476 | JACKSON, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483974 | JACKSON, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593229 | JACKSON, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700554 | JACKSON, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686519 | JACKSON, ANNETTE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742785 | JACKSON, ANNETTE LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605272 | JACKSON, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627363 | JACKSON, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586212 | JACKSON, ANNIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268181 | JACKSON, ANTAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472818 | JACKSON, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414358 | JACKSON, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369491 | JACKSON, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289969 | JACKSON, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344240 | JACKSON, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718008 | JACKSON, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368059 | JACKSON, ANTHONY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343709 | JACKSON, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180667 | JACKSON, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742072 | JACKSON, ANTHONY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560961 | JACKSON, ANTOINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248156 | JACKSON, ANTOINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354123 | JACKSON, ANTOINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737686 | JACKSON, ANTOINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385640 | JACKSON, ANTOINETTE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630003 | JACKSON, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485322 | JACKSON, ANTONIO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659202 | JACKSON, APPELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643063 | JACKSON, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680727 | JACKSON, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717678 | JACKSON, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745227 | JACKSON, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170111 | JACKSON, APRIL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318811 | JACKSON, APRIL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387082 | JACKSON, APRIL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570458 | JACKSON, APRIL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294823 | JACKSON, ARAMIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749308 | JACKSON, ARBRADELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422031 | JACKSON, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145659 | JACKSON, ARIEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346388 | JACKSON, ARIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728414 | JACKSON, ARIZONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683649 | JACKSON, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771696 | JACKSON, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622820 | JACKSON, ARLETHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290098 | JACKSON, ARMAND D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636297 | JACKSON, ARMENTA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304886 | JACKSON, ARNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267717 | JACKSON, ARPEGE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303760 | JACKSON, ARTENA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735546 | JACKSON, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614276 | JACKSON, ARTICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553918 | JACKSON, ASHANTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483244 | JACKSON, ASHANTI T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4150268 | JACKSON, ASHBY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292348 | JACKSON, ASHLEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422432 | JACKSON, ASHLEIGH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544809 | JACKSON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244984 | JACKSON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267699 | JACKSON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367653 | JACKSON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361515 | JACKSON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333460 | JACKSON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769634 | JACKSON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229361 | JACKSON, ASHLEY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512673 | JACKSON, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381792 | JACKSON, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301964 | JACKSON, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857026 | JACKSON, ASHLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857025 | JACKSON, ASHLIE NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298454 | JACKSON, ASIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324983 | JACKSON, ASYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660044 | JACKSON, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365684 | JACKSON, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755312 | JACKSON, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338482 | JACKSON, AUGUST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742110 | JACKSON, AUGUSTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254997 | JACKSON, AURORA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150424 | JACKSON, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253708 | JACKSON, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354331 | JACKSON, AUSTIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590269 | JACKSON, AUTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183773 | JACKSON, AUTUMN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352726 | JACKSON, AUTUMN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592960 | JACKSON, AVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345135 | JACKSON, AWILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434473 | JACKSON, AYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730803 | JACKSON, AYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153290 | JACKSON, AYSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318022 | JACKSON, AZAREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153313 | JACKSON, BACARDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586614 | JACKSON, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316958 | JACKSON, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677705 | JACKSON, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718944 | JACKSON, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777158 | JACKSON, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297652 | JACKSON, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679215 | JACKSON, BARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688733 | JACKSON, BARNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754770 | JACKSON, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641878 | JACKSON, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546023 | JACKSON, BELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593668 | JACKSON, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248356 | JACKSON, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705121 | JACKSON, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403097 | JACKSON, BERNARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899354 | JACKSON, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689925 | JACKSON, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899354 | JACKSON, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774505 | JACKSON, BESHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589899 | JACKSON, BESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730579 | JACKSON, BESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720513 | JACKSON, BESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538580 | JACKSON, BESSIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759662 | JACKSON, BESSIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156261 | JACKSON, BETHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559105 | JACKSON, BETINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553011 | JACKSON, BETTINA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657645 | JACKSON, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705771 | JACKSON, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738953 | JACKSON, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698755 | JACKSON, BETTY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631972 | JACKSON, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605174 | JACKSON, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605077 | JACKSON, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370103 | JACKSON, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725646 | JACKSON, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4624405 | JACKSON, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696063 | JACKSON, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729756 | JACKSON, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546121 | JACKSON, BILLY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368476 | JACKSON, BLAKE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754356 | JACKSON, BOBBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698486 | JACKSON, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368048 | JACKSON, BOLEERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635174 | JACKSON, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589258 | JACKSON, BOSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584874 | JACKSON, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570048 | JACKSON, BRADLEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305157 | JACKSON, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258965 | JACKSON, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290933 | JACKSON, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303526 | JACKSON, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354286 | JACKSON, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350031 | JACKSON, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774162 | JACKSON, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239370 | JACKSON, BRANDON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327477 | JACKSON, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685738 | JACKSON, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281090 | JACKSON, BRANDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362576 | JACKSON, BREANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415966 | JACKSON, BREEJA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379893 | JACKSON, BRENA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569271 | JACKSON, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676311 | JACKSON, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717273 | JACKSON, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727660 | JACKSON, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479553 | JACKSON, BRENDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753419 | JACKSON, BRENDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356315 | JACKSON, BRENDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462972 | JACKSON, BRENT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547641 | JACKSON, BRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258401 | JACKSON, BRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451793 | JACKSON, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340777 | JACKSON, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182799 | JACKSON, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728797 | JACKSON, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777151 | JACKSON, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282123 | JACKSON, BRIAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384688 | JACKSON, BRIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276505 | JACKSON, BRIAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150850 | JACKSON, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677023 | JACKSON, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272902 | JACKSON, BRIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314254 | JACKSON, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295436 | JACKSON, BRIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315651 | JACKSON, BRIANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243602 | JACKSON, BRIDGET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543152 | JACKSON, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557649 | JACKSON, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180081 | JACKSON, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266900 | JACKSON, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352127 | JACKSON, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681310 | JACKSON, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456336 | JACKSON, BRITTANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354995 | JACKSON, BRITTANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389942 | JACKSON, BRITTANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570709 | JACKSON, BRITTANY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324498 | JACKSON, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463868 | JACKSON, BRODERICK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315409 | JACKSON, BRONCO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548720 | JACKSON, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508836 | JACKSON, BROOKE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547130 | JACKSON, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817156 | JACKSON, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215574 | JACKSON, BRYAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326718 | JACKSON, BRYANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542533 | JACKSON, BRYANT N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681477 | JACKSON, BUTCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414655 | JACKSON, BYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4150918 | JACKSON, BYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152784 | JACKSON, BYRON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718632 | JACKSON, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732123 | JACKSON, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774715 | JACKSON, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511116 | JACKSON, CALVIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345111 | JACKSON, CALVIN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188348 | JACKSON, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224850 | JACKSON, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572646 | JACKSON, CAMERON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244466 | JACKSON, CAMREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521643 | JACKSON, CANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170159 | JACKSON, CANDACE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677977 | JACKSON, CANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146531 | JACKSON, CANDISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218353 | JACKSON, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722922 | JACKSON, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750367 | JACKSON, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396348 | JACKSON, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149380 | JACKSON, CARLESHIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629863 | JACKSON, CARLTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605460 | JACKSON, CARMELITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689336 | JACKSON, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261761 | JACKSON, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148352 | JACKSON, CARMESIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588213 | JACKSON, CARNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656677 | JACKSON, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745842 | JACKSON, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675700 | JACKSON, CAROLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462519 | JACKSON, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636893 | JACKSON, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650854 | JACKSON, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787357 | Jackson, Carolyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756971 | JACKSON, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509159 | JACKSON, CAROLYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624893 | JACKSON, CARREYON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478738 | JACKSON, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487122 | JACKSON, CARRIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287852 | JACKSON, CARRIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654359 | JACKSON, CARROLL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510575 | JACKSON, CARY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374496 | JACKSON, CASHENA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365674 | JACKSON, CASHMERE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581134 | JACKSON, CASSADY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419144 | JACKSON, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608481 | JACKSON, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618337 | JACKSON, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488334 | JACKSON, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559491 | JACKSON, CASY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389770 | JACKSON, CATHERINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652143 | JACKSON, CATHERINE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714845 | JACKSON, CATHERLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647701 | JACKSON, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750843 | JACKSON, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682842 | JACKSON, CATOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681433 | JACKSON, CECELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692499 | JACKSON, CECELIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151946 | JACKSON, CECILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324971 | JACKSON, CEDRIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439154 | JACKSON, CELESTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443793 | JACKSON, CELESTE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631348 | JACKSON, CELESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650448 | JACKSON, CEOLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151406 | JACKSON, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287429 | JACKSON, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290830 | JACKSON, CHAMPAIGNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252049 | JACKSON, CHANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158378 | JACKSON, CHANDLER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463324 | JACKSON, CHARITY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174347 | JACKSON, CHARITY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453140 | JACKSON, CHARITY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551652 | JACKSON, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713506 | JACKSON, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4712551 | JACKSON, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727099 | JACKSON, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764349 | JACKSON, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605014 | JACKSON, CHARLENE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632809 | JACKSON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656243 | JACKSON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591835 | JACKSON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244722 | JACKSON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235817 | JACKSON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235948 | JACKSON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262003 | JACKSON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690418 | JACKSON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696008 | JACKSON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700918 | JACKSON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827624 | JACKSON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369874 | JACKSON, CHARLES H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575871 | JACKSON, CHARLES K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526046 | JACKSON, CHARLES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676699 | JACKSON, CHARLES R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650730 | JACKSON, CHARLES RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697562 | JACKSON, CHARLES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597109 | JACKSON, CHARLES WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324351 | JACKSON, CHARLESETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719960 | JACKSON, CHARLIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520532 | JACKSON, CHARLISA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746396 | JACKSON, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367701 | JACKSON, CHARMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244165 | JACKSON, CHARMIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327063 | JACKSON, CHARNECHIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614112 | JACKSON, CHASITY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476596 | JACKSON, CHAUNCEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742221 | JACKSON, CHAWUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459827 | JACKSON, CHERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786490 | Jackson, Cherie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786491 | Jackson, Cherie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552027 | JACKSON, CHERISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518066 | JACKSON, CHERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413139 | JACKSON, CHERRON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312257 | JACKSON, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764197 | JACKSON, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369693 | JACKSON, CHERYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279708 | JACKSON, CHERYL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144665 | JACKSON, CHEVALIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339257 | JACKSON, CHEYENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252431 | JACKSON, CHEYENNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465152 | JACKSON, CHEYENNE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437533 | JACKSON, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732970 | JACKSON, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198217 | JACKSON, CHRIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276947 | JACKSON, CHRIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574801 | JACKSON, CHRISSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471914 | JACKSON, CHRISTIAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233709 | JACKSON, CHRISTIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398536 | JACKSON, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729048 | JACKSON, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194860 | JACKSON, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716263 | JACKSON, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294214 | JACKSON, CHRISTINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526829 | JACKSON, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686608 | JACKSON, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632231 | JACKSON, CHRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438563 | JACKSON, CHYNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433410 | JACKSON, CHYNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247483 | JACKSON, CIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237604 | JACKSON, CIARA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368606 | JACKSON, CIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360463 | JACKSON, CIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267311 | JACKSON, CLAIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620103 | JACKSON, CLAUD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734019 | JACKSON, CLAUDETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240311 | JACKSON, CLAUDETTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690008 | JACKSON, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210321 | JACKSON, CLAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4329916 | JACKSON, CLAYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 6640997 | JACKSON, CLEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287914 | JACKSON, CLYDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465034 | JACKSON, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347102 | JACKSON, CODY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566852 | JACKSON, COLBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170270 | JACKSON, COLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603452 | JACKSON, COLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628411 | JACKSON, COMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446859 | JACKSON, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609780 | JACKSON, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591043 | JACKSON, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321893 | JACKSON, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694642 | JACKSON, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758111 | JACKSON, CONNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233079 | JACKSON, CONSTANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388319 | JACKSON, CONSUELLEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693453 | JACKSON, CORDELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418748 | JACKSON, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653458 | JACKSON, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534353 | JACKSON, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159303 | JACKSON, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235870 | JACKSON, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275382 | JACKSON, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786600 | Jackson, Corine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786601 | Jackson, Corine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424001 | JACKSON, CORMAR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295245 | JACKSON, CORNELIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337719 | JACKSON, CORNELL Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303721 | JACKSON, CORTEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370509 | JACKSON, CORTEZ L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617786 | JACKSON, COSMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617787 | JACKSON, COSMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306256 | JACKSON, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267990 | JACKSON, COURTNEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461436 | JACKSON, COURTNEY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445130 | JACKSON, COURTNEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542212 | JACKSON, COURTNEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817157 | JACKSON, CREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512882 | JACKSON, CRESHADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616372 | JACKSON, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201641 | JACKSON, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344249 | JACKSON, CRYSTAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593927 | JACKSON, CURRAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644978 | JACKSON, CURTIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358907 | JACKSON, CYNCERE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472934 | JACKSON, CYNESHA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580923 | JACKSON, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608130 | JACKSON, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589440 | JACKSON, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673664 | JACKSON, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506258 | JACKSON, CYNTHIA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635023 | JACKSON, CYNTHIA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258371 | JACKSON, CYTIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522374 | JACKSON, DAEJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510976 | JACKSON, DAISHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318509 | JACKSON, DAKOTA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377887 | JACKSON, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685968 | JACKSON, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526042 | JACKSON, DALE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447777 | JACKSON, DALENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435117 | JACKSON, DALILAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311397 | JACKSON, DALLAS I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261686 | JACKSON, DAMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454841 | JACKSON, DAMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155265 | JACKSON, DAMEQUE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325200 | JACKSON, DAMEYEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301400 | JACKSON, DAMIEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341359 | JACKSON, DAMON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725176 | JACKSON, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472228 | JACKSON, DANEKQUA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251834 | JACKSON, DANELIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664154 | JACKSON, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4596267 | JACKSON, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211549 | JACKSON, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146099 | JACKSON, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264607 | JACKSON, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390264 | JACKSON, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691943 | JACKSON, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723631 | JACKSON, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527335 | JACKSON, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263918 | JACKSON, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384552 | JACKSON, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309621 | JACKSON, DANIELLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313356 | JACKSON, DANIELLE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299347 | JACKSON, DANIELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714335 | JACKSON, DANNY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359521 | JACKSON, DANYEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744380 | JACKSON, DAPHNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755296 | JACKSON, DARBY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466069 | JACKSON, DARIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235297 | JACKSON, DARION L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177420 | JACKSON, DARLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741728 | JACKSON, DARLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768760 | JACKSON, DARRELL C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146739 | JACKSON, DARREYEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406847 | JACKSON, DARRIELLE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441979 | JACKSON, DARRIN X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294052 | JACKSON, DARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147276 | JACKSON, DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339249 | JACKSON, DARRYUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412714 | JACKSON, DARVEONTE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552864 | JACKSON, DASHAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205332 | JACKSON, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521725 | JACKSON, DAVESHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484542 | JACKSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493718 | JACKSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644611 | JACKSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642395 | JACKSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600106 | JACKSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699187 | JACKSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709826 | JACKSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723992 | JACKSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763011 | JACKSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259948 | JACKSON, DAVID B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510651 | JACKSON, DAVID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262170 | JACKSON, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323897 | JACKSON, DAVONDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349503 | JACKSON, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672300 | JACKSON, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186502 | JACKSON, DAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224866 | JACKSON, DAYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401407 | JACKSON, DAYJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455834 | JACKSON, DAYLEN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324119 | JACKSON, DEADRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242264 | JACKSON, DEAIREYUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403882 | JACKSON, DEAJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311039 | JACKSON, DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556005 | JACKSON, DEANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238357 | JACKSON, DEANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511507 | JACKSON, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280473 | JACKSON, DEANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355151 | JACKSON, DEANTE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312754 | JACKSON, DEASIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699724 | JACKSON, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649322 | JACKSON, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667653 | JACKSON, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721017 | JACKSON, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726506 | JACKSON, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747464 | JACKSON, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753055 | JACKSON, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493306 | JACKSON, DEBORAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246253 | JACKSON, DEBORAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350180 | JACKSON, DEBORAH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658589 | JACKSON, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609819 | JACKSON, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4678468 | JACKSON, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546571 | JACKSON, DEBRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316575 | JACKSON, DEBRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303490 | JACKSON, DEBRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255682 | JACKSON, DECARLOS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326857 | JACKSON, DEJASTRIAA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254929 | JACKSON, DEITRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256167 | JACKSON, DEJA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320609 | JACKSON, DEJANAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510232 | JACKSON, DEKENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397375 | JACKSON, DELANO Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286315 | JACKSON, DELEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560694 | JACKSON, DELISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635476 | JACKSON, DELMUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607586 | JACKSON, DELON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376100 | JACKSON, DELORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434165 | JACKSON, DELUDE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520760 | JACKSON, DEMARCUS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431402 | JACKSON, DEMESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303841 | JACKSON, DEMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558411 | JACKSON, DENICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647198 | JACKSON, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612750 | JACKSON, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227517 | JACKSON, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154001 | JACKSON, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721823 | JACKSON, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751668 | JACKSON, DENISE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350652 | JACKSON, DENISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630741 | JACKSON, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727832 | JACKSON, DENVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282924 | JACKSON, DENZELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420693 | JACKSON, DENZELL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512582 | JACKSON, DEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181157 | JACKSON, DEONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539083 | JACKSON, DERAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654774 | JACKSON, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737348 | JACKSON, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327206 | JACKSON, DEREK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547430 | JACKSON, DEREYSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652633 | JACKSON, DERRIC N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211337 | JACKSON, DERRICK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446951 | JACKSON, DESHAUN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243371 | JACKSON, DESHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305494 | JACKSON, DESHONE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186509 | JACKSON, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441431 | JACKSON, DESMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247250 | JACKSON, DESMOND R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186138 | JACKSON, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260511 | JACKSON, DESTINY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241527 | JACKSON, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470595 | JACKSON, DEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206368 | JACKSON, DEVON I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665218 | JACKSON, DEWANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359667 | JACKSON, DEXTER O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338209 | JACKSON, DEXTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197810 | JACKSON, DEYANI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165436 | JACKSON, DEYSI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438296 | JACKSON, DIAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357099 | JACKSON, DIAMOND C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554817 | JACKSON, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448202 | JACKSON, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521717 | JACKSON, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646390 | JACKSON, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493551 | JACKSON, DIANE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415001 | JACKSON, DIANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751991 | JACKSON, DIANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642186 | JACKSON, DIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184963 | JACKSON, DIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344557 | JACKSON, DINETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184111 | JACKSON, DISHANAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635444 | JACKSON, DOLLIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283092 | JACKSON, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288210 | JACKSON, DOMINIQUE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4423940 | JACKSON, DOMINIQUE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327001 | JACKSON, DOMINIQUE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827625 | JACKSON, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464928 | JACKSON, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551660 | JACKSON, DONISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680105 | JACKSON, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706961 | JACKSON, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321524 | JACKSON, DONNA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689873 | JACKSON, DONOVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470646 | JACKSON, DONOVAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227336 | JACKSON, DONTAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266944 | JACKSON, DONTRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352142 | JACKSON, DONYEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616828 | JACKSON, DORETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632593 | JACKSON, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622726 | JACKSON, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769895 | JACKSON, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734225 | JACKSON, DOROTHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641363 | JACKSON, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627477 | JACKSON, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713301 | JACKSON, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748311 | JACKSON, DOROTHY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668064 | JACKSON, DOROTHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439107 | JACKSON, DOROTHY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726631 | JACKSON, DORTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449148 | JACKSON, DREAMA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318467 | JACKSON, DREW S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608195 | JACKSON, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471389 | JACKSON, DUSTIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633549 | JACKSON, DWAYNE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350658 | JACKSON, DWIGHT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479444 | JACKSON, DYAISHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381257 | JACKSON, DYLAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373799 | JACKSON, DYLON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296139 | JACKSON, DZONDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381356 | JACKSON, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708924 | JACKSON, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592575 | JACKSON, EARL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670323 | JACKSON, EARLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771392 | JACKSON, EARLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757812 | JACKSON, EARNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728425 | JACKSON, EARNISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678102 | JACKSON, EBONIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359599 | JACKSON, EBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817158 | JACKSON, ED & JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5648116 | JACKSON, EDDIE S | 160SNTH36THSTREETAPT.#1 | | | | SAINT JOSEPH | MO | 64506 | |
| 4637055 | JACKSON, EDDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231301 | JACKSON, EDEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759639 | JACKSON, EDERLYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632733 | JACKSON, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739206 | JACKSON, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584467 | JACKSON, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226255 | JACKSON, EIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308734 | JACKSON, EKISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233754 | JACKSON, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330370 | JACKSON, ELAINE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454652 | JACKSON, ELEXIUS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206819 | JACKSON, ELEXUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305913 | JACKSON, ELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528525 | JACKSON, ELIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305933 | JACKSON, ELIJAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5648123 | JACKSON, ELIJAH J | 32 HOLMES ST | | | | SAYVILLE | NY | 11782 | |
| 4660232 | JACKSON, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588908 | JACKSON, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251468 | JACKSON, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747250 | JACKSON, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554820 | JACKSON, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550429 | JACKSON, ELIZABETH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442014 | JACKSON, ELIZABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465739 | JACKSON, ELIZABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663106 | JACKSON, ELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150955 | JACKSON, ELMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654630 | JACKSON, ELMO T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4393446 | JACKSON, ELSIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357327 | JACKSON, EMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324759 | JACKSON, EMELDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381593 | JACKSON, EMERALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280179 | JACKSON, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761644 | JACKSON, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692634 | JACKSON, EMILY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733768 | JACKSON, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757230 | JACKSON, EMMA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734635 | JACKSON, EMMA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445397 | JACKSON, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764901 | JACKSON, ERHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609146 | JACKSON, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625170 | JACKSON, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387309 | JACKSON, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301399 | JACKSON, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184078 | JACKSON, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325521 | JACKSON, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719564 | JACKSON, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186382 | JACKSON, ERIC W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453264 | JACKSON, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211339 | JACKSON, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294636 | JACKSON, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611646 | JACKSON, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214792 | JACKSON, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316984 | JACKSON, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574777 | JACKSON, ERIN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556740 | JACKSON, ERIQ E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635480 | JACKSON, ERMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554296 | JACKSON, ERMA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772441 | JACKSON, ERVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732907 | JACKSON, ERWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319894 | JACKSON, ESSENCE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544404 | JACKSON, ESTRELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677505 | JACKSON, ESTRIANAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619147 | JACKSON, ETHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774050 | JACKSON, ETHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775996 | JACKSON, ETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287942 | JACKSON, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686794 | JACKSON, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660584 | JACKSON, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750618 | JACKSON, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726895 | JACKSON, EVERETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343794 | JACKSON, EVERLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302214 | JACKSON, FAITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396223 | JACKSON, FAITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324541 | JACKSON, FAITH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347719 | JACKSON, FALON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551412 | JACKSON, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210644 | JACKSON, FELICIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260031 | JACKSON, FELICIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558020 | JACKSON, FEMETRESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672610 | JACKSON, FENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749610 | JACKSON, FLORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731346 | JACKSON, FLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264563 | JACKSON, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717073 | JACKSON, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235214 | JACKSON, FRANCES H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586603 | JACKSON, FRANCINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637056 | JACKSON, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707839 | JACKSON, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627773 | JACKSON, FRANKLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615036 | JACKSON, FRANKLIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754494 | JACKSON, FREDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710646 | JACKSON, FREDERICKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651200 | JACKSON, FREDRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615317 | JACKSON, FREDRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266817 | JACKSON, FYNNEESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515573 | JACKSON, GABRIELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592016 | JACKSON, GAGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645307 | JACKSON, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688415 | JACKSON, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768924 | JACKSON, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4615928 | JACKSON, GARLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625280 | JACKSON, GARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474431 | JACKSON, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898308 | JACKSON, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157415 | JACKSON, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714049 | JACKSON, GAYLEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643881 | JACKSON, GENEVA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608254 | JACKSON, GENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613170 | JACKSON, GENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492275 | JACKSON, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589101 | JACKSON, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355158 | JACKSON, GEORGE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600644 | JACKSON, GERALD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646837 | JACKSON, GERALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554067 | JACKSON, GERTRUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704429 | JACKSON, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437521 | JACKSON, GINA-RYAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486385 | JACKSON, GIONNI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683997 | JACKSON, GISELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639633 | JACKSON, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676536 | JACKSON, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652563 | JACKSON, GLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664056 | JACKSON, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592731 | JACKSON, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776244 | JACKSON, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827626 | JACKSON, GLENDA & JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299468 | JACKSON, GLENDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228142 | JACKSON, GLENFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279428 | JACKSON, GLENORA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628823 | JACKSON, GLENTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364514 | JACKSON, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670992 | JACKSON, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697419 | JACKSON, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404709 | JACKSON, GLORIADEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578017 | JACKSON, GOLDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152413 | JACKSON, GRADY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508802 | JACKSON, GRAYLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817159 | JACKSON, GREG & NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148001 | JACKSON, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677885 | JACKSON, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576091 | JACKSON, GREGORY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476683 | JACKSON, GREGORY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639548 | JACKSON, GRORGE BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661580 | JACKSON, GROVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772565 | JACKSON, GWEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772921 | JACKSON, GWEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768051 | JACKSON, GWEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528715 | JACKSON, GWENDOLYN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641409 | JACKSON, GWENEVERE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245698 | JACKSON, GWYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290504 | JACKSON, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305773 | JACKSON, HALEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387362 | JACKSON, HALEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463182 | JACKSON, HANNAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264847 | JACKSON, HANNAH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303673 | JACKSON, HANNAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310206 | JACKSON, HANNAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811687 | JACKSON, HARLAN & BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827627 | JACKSON, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583117 | JACKSON, HAROLD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519694 | JACKSON, HARRIET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598199 | JACKSON, HARRIET TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252490 | JACKSON, HARRIETT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611699 | JACKSON, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558794 | JACKSON, HARRY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665727 | JACKSON, HARRY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687636 | JACKSON, HARVART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671283 | JACKSON, HARVEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396362 | JACKSON, HASSANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170702 | JACKSON, HASSUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451291 | JACKSON, HAYDEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253779 | JACKSON, HAYLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145155 | JACKSON, HAYLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4633583 | JACKSON, HAZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562306 | JACKSON, HAZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479199 | JACKSON, HAZEL ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286247 | JACKSON, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735543 | JACKSON, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362580 | JACKSON, HEAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241830 | JACKSON, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240887 | JACKSON, HENEZIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281706 | JACKSON, HENRIETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713613 | JACKSON, HENRIETTA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455013 | JACKSON, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759778 | JACKSON, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199519 | JACKSON, HERBERT F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238168 | JACKSON, HIRAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461552 | JACKSON, HOPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638367 | JACKSON, HORACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326392 | JACKSON, HORATIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584804 | JACKSON, HOWARD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653840 | JACKSON, HUGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360318 | JACKSON, HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545759 | JACKSON, HUNTER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235744 | JACKSON, HUNTER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551075 | JACKSON, HURENE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429345 | JACKSON, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250708 | JACKSON, IEESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519531 | JACKSON, IESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367555 | JACKSON, IESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427221 | JACKSON, IKEMA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315271 | JACKSON, ILYVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697072 | JACKSON, IMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427761 | JACKSON, IMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206749 | JACKSON, IMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406530 | JACKSON, IMANI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352336 | JACKSON, IMANI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229789 | JACKSON, IMARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733978 | JACKSON, INA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146213 | JACKSON, INDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396964 | JACKSON, INDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383187 | JACKSON, INDYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623811 | JACKSON, INELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774450 | JACKSON, INELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240421 | JACKSON, IRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752989 | JACKSON, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619886 | JACKSON, ISABELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393167 | JACKSON, ISAIAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317944 | JACKSON, ISAIAH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440520 | JACKSON, ISHMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476093 | JACKSON, IVEYONA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148768 | JACKSON, IVIDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658697 | JACKSON, IVORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477619 | JACKSON, IVY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264655 | JACKSON, IYONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484522 | JACKSON, JABARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463677 | JACKSON, JACELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262984 | JACKSON, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731946 | JACKSON, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746104 | JACKSON, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218989 | JACKSON, JACOB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481287 | JACKSON, JACOB T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267616 | JACKSON, JACQUELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153643 | JACKSON, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685486 | JACKSON, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689000 | JACKSON, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602400 | JACKSON, JACQUELINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341125 | JACKSON, JACQUELINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251088 | JACKSON, JACQUELYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459974 | JACKSON, JADA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561311 | JACKSON, JADEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435409 | JACKSON, JAHDAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302169 | JACKSON, JAINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266470 | JACKSON, JAKAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511680 | JACKSON, JAKARI T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145367 | JACKSON, JAKIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4240285 | JACKSON, JALEESA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214669 | JACKSON, JALEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456948 | JACKSON, JALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529004 | JACKSON, JAMAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351182 | JACKSON, JAMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653234 | JACKSON, JAMARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476612 | JACKSON, JAMERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757499 | JACKSON, JAMERAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633119 | JACKSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658571 | JACKSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602307 | JACKSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624150 | JACKSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625847 | JACKSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785758 | Jackson, James | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785759 | Jackson, James | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590412 | JACKSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171326 | JACKSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237505 | JACKSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396918 | JACKSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669024 | JACKSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706675 | JACKSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708845 | JACKSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758115 | JACKSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717882 | JACKSON, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526226 | JACKSON, JAMES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359727 | JACKSON, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318427 | JACKSON, JAMES G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741186 | JACKSON, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577560 | JACKSON, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249393 | JACKSON, JAMES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516387 | JACKSON, JAMESNESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434128 | JACKSON, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258501 | JACKSON, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202834 | JACKSON, JAMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264392 | JACKSON, JAMILLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366730 | JACKSON, JAMILLE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323930 | JACKSON, JANAE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735671 | JACKSON, JANAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362128 | JACKSON, JANEXO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342259 | JACKSON, JANELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147450 | JACKSON, JANELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727615 | JACKSON, JANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417337 | JACKSON, JANEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631062 | JACKSON, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630673 | JACKSON, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680829 | JACKSON, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678002 | JACKSON, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705638 | JACKSON, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193051 | JACKSON, JANICE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173345 | JACKSON, JANIECE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378600 | JACKSON, JAQUAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149766 | JACKSON, JAQUAVIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705852 | JACKSON, JAQUELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527575 | JACKSON, JARAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426170 | JACKSON, JARAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285202 | JACKSON, JARED J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459632 | JACKSON, JARED L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212347 | JACKSON, JARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590936 | JACKSON, JARVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265810 | JACKSON, JASHONDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324963 | JACKSON, JASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452167 | JACKSON, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437979 | JACKSON, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522271 | JACKSON, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518719 | JACKSON, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187120 | JACKSON, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155175 | JACKSON, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244118 | JACKSON, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301167 | JACKSON, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303506 | JACKSON, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324526 | JACKSON, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229121 | JACKSON, JASMINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259517 | JACKSON, JASMINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4325817 | JACKSON, JASMINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266818 | JACKSON, JASMINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378992 | JACKSON, JASMINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257844 | JACKSON, JASMINE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389635 | JACKSON, JASMYNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683679 | JACKSON, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344361 | JACKSON, JASON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707944 | JACKSON, JASON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304472 | JACKSON, JASON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241564 | JACKSON, JASSMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262762 | JACKSON, JATEZ T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261257 | JACKSON, JAUQUIRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253284 | JACKSON, JAVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341195 | JACKSON, JAWUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643340 | JACKSON, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698552 | JACKSON, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397270 | JACKSON, JAYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297955 | JACKSON, JAYLA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427528 | JACKSON, JAYLA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785736 | Jackson, Jaylah | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785737 | Jackson, Jaylah | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4900095 | Jackson, Jaylah Bagby | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357161 | JACKSON, JAYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322575 | JACKSON, JAYME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548183 | JACKSON, JAYNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273228 | JACKSON, JAZMIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438028 | JACKSON, JAZMINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352523 | JACKSON, JAZMYN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562720 | JACKSON, JEAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524921 | JACKSON, JEANENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669839 | JACKSON, JEANETTA K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715648 | JACKSON, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400922 | JACKSON, JEAN-IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598768 | JACKSON, JEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593836 | JACKSON, JEANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621866 | JACKSON, JEANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665605 | JACKSON, JEFF L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597794 | JACKSON, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399446 | JACKSON, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696291 | JACKSON, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716359 | JACKSON, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443646 | JACKSON, JEFFREY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626062 | JACKSON, JENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395165 | JACKSON, JENIFFER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514663 | JACKSON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225084 | JACKSON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317088 | JACKSON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408341 | JACKSON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718426 | JACKSON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759013 | JACKSON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315194 | JACKSON, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515778 | JACKSON, JERAMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471888 | JACKSON, JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231665 | JACKSON, JERICO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445886 | JACKSON, JERMAINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324922 | JACKSON, JERMAINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653331 | JACKSON, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660118 | JACKSON, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623255 | JACKSON, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682796 | JACKSON, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743628 | JACKSON, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750692 | JACKSON, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301628 | JACKSON, JEROMENE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537230 | JACKSON, JERROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558117 | JACKSON, JERRONTAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837250 | JACKSON, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522750 | JACKSON, JERRY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775275 | JACKSON, JERRY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694516 | JACKSON, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322287 | JACKSON, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246638 | JACKSON, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277208 | JACKSON, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280619 | JACKSON, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4303389 | JACKSON, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754562 | JACKSON, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199292 | JACKSON, JESSICA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521858 | JACKSON, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211584 | JACKSON, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523356 | JACKSON, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263628 | JACKSON, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238613 | JACKSON, JESYCA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445048 | JACKSON, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271312 | JACKSON, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743734 | JACKSON, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363185 | JACKSON, JILL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638479 | JACKSON, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751542 | JACKSON, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644845 | JACKSON, JIMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635827 | JACKSON, JIMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695250 | JACKSON, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147704 | JACKSON, JIMMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624867 | JACKSON, JO ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441887 | JACKSON, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652757 | JACKSON, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246523 | JACKSON, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406324 | JACKSON, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352446 | JACKSON, JOANNE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475044 | JACKSON, JOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304146 | JACKSON, JOCELYN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683352 | JACKSON, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756279 | JACKSON, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493746 | JACKSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544214 | JACKSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793688 | Jackson, John | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413905 | JACKSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151490 | JACKSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149601 | JACKSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253301 | JACKSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236735 | JACKSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266174 | JACKSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397966 | JACKSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682390 | JACKSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681778 | JACKSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704094 | JACKSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737821 | JACKSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726018 | JACKSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687916 | JACKSON, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640313 | JACKSON, JOHN A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261436 | JACKSON, JOHN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671424 | JACKSON, JOHN D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152332 | JACKSON, JOHN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554329 | JACKSON, JOHNATHON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470376 | JACKSON, JOHNISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690351 | JACKSON, JOHNNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709287 | JACKSON, JOHNNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772754 | JACKSON, JOHNNITRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645347 | JACKSON, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617777 | JACKSON, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591390 | JACKSON, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669171 | JACKSON, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735835 | JACKSON, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387256 | JACKSON, JOHNNY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738273 | JACKSON, JOHNNY W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748787 | JACKSON, JOLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462264 | JACKSON, JON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747309 | JACKSON, JON LEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467266 | JACKSON, JON PAUL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679980 | JACKSON, JONAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426154 | JACKSON, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734586 | JACKSON, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345001 | JACKSON, JONATHAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481512 | JACKSON, JONATHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386808 | JACKSON, JONISHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334761 | JACKSON, JORDAN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146911 | JACKSON, JORDAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320970 | JACKSON, JORDYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4278924 | JACKSON, JORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239736 | JACKSON, JOSE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301144 | JACKSON, JOSELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637178 | JACKSON, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607264 | JACKSON, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625662 | JACKSON, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772742 | JACKSON, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656120 | JACKSON, JOSEPH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701250 | JACKSON, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341027 | JACKSON, JOSEPHINE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514144 | JACKSON, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307940 | JACKSON, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263260 | JACKSON, JOSHUA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535516 | JACKSON, JOSHUA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393715 | JACKSON, JOSHUA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456442 | JACKSON, JOSIAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403393 | JACKSON, JOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244021 | JACKSON, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725297 | JACKSON, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766761 | JACKSON, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752450 | JACKSON, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345660 | JACKSON, JOYCE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379074 | JACKSON, JOYCE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385431 | JACKSON, JREIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184081 | JACKSON, JUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652512 | JACKSON, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650995 | JACKSON, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5664753 | JACKSON, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166851 | JACKSON, JUANITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584755 | JACKSON, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763028 | JACKSON, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184770 | JACKSON, JUDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401560 | JACKSON, JUELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465758 | JACKSON, JULI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602410 | JACKSON, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563237 | JACKSON, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701170 | JACKSON, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717523 | JACKSON, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343787 | JACKSON, JULIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233978 | JACKSON, JULIUS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391522 | JACKSON, JUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695812 | JACKSON, JURMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181201 | JACKSON, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324489 | JACKSON, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656559 | JACKSON, JUSTIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310718 | JACKSON, JUTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322112 | JACKSON, KADIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195551 | JACKSON, KAHLANI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316583 | JACKSON, KAITLEY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264731 | JACKSON, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459281 | JACKSON, KAITLYN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355404 | JACKSON, KALA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424280 | JACKSON, KALIPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446311 | JACKSON, KAMERON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371568 | JACKSON, KAMERY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285375 | JACKSON, KAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344393 | JACKSON, KAMREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676077 | JACKSON, KANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260446 | JACKSON, KANEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375780 | JACKSON, KANESHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147530 | JACKSON, KARDESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146729 | JACKSON, KAREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624384 | JACKSON, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687201 | JACKSON, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686878 | JACKSON, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259642 | JACKSON, KAREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222898 | JACKSON, KAREN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712958 | JACKSON, KAREN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613378 | JACKSON, KAREN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338972 | JACKSON, KARRINGTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235611 | JACKSON, KASHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308450 | JACKSON, KATHERINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327616 | JACKSON, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4707841 | JACKSON, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551615 | JACKSON, KATHERINE A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198556 | JACKSON, KATHERINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324131 | JACKSON, KATHERN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730813 | JACKSON, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648140 | JACKSON, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687687 | JACKSON, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728369 | JACKSON, KATHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334426 | JACKSON, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527303 | JACKSON, KATRINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349367 | JACKSON, KATRINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163419 | JACKSON, KAWASCI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263435 | JACKSON, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379471 | JACKSON, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522741 | JACKSON, KAYLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247437 | JACKSON, KAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523281 | JACKSON, KAYLAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286144 | JACKSON, KAYONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258259 | JACKSON, KAZAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374704 | JACKSON, KEAIRRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229204 | JACKSON, KEARRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336862 | JACKSON, KEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151863 | JACKSON, KEENAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247130 | JACKSON, KEENAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290459 | JACKSON, KEENYATTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187850 | JACKSON, KEESHAWNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374136 | JACKSON, KEIASHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398688 | JACKSON, KEIMARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323451 | JACKSON, KEINESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256730 | JACKSON, KEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676777 | JACKSON, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676778 | JACKSON, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698413 | JACKSON, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739633 | JACKSON, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658931 | JACKSON, KEITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407889 | JACKSON, KEITH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552780 | JACKSON, KEJONNA Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532396 | JACKSON, KELLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507458 | JACKSON, KELLI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649653 | JACKSON, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586096 | JACKSON, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176793 | JACKSON, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745305 | JACKSON, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262660 | JACKSON, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527824 | JACKSON, KENDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410852 | JACKSON, KENDRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288856 | JACKSON, KENNEDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249703 | JACKSON, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714155 | JACKSON, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721806 | JACKSON, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276279 | JACKSON, KENNETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307447 | JACKSON, KENNETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719738 | JACKSON, KENNETH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147894 | JACKSON, KENNETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265804 | JACKSON, KENNETH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151721 | JACKSON, KENNIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302328 | JACKSON, KENNISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306990 | JACKSON, KENSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744326 | JACKSON, KENYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435719 | JACKSON, KEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646228 | JACKSON, KERDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713806 | JACKSON, KERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754795 | JACKSON, KERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281451 | JACKSON, KESHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532891 | JACKSON, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631968 | JACKSON, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605754 | JACKSON, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340770 | JACKSON, KEVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387400 | JACKSON, KEVIN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244762 | JACKSON, KEYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684376 | JACKSON, KEYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329680 | JACKSON, KEYONN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470303 | JACKSON, KEZIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4361820 | JACKSON, KHALITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621114 | JACKSON, KHARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568271 | JACKSON, KIANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512177 | JACKSON, KIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556443 | JACKSON, KIETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322102 | JACKSON, KILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611855 | JACKSON, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304063 | JACKSON, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729141 | JACKSON, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634982 | JACKSON, KIMBALL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662109 | JACKSON, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408572 | JACKSON, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706161 | JACKSON, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359486 | JACKSON, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386136 | JACKSON, KIMBERLY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240986 | JACKSON, KIMBERLY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509483 | JACKSON, KIMBERLY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362955 | JACKSON, KIMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395231 | JACKSON, KINETHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474019 | JACKSON, KIONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532093 | JACKSON, KIRK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601770 | JACKSON, KIRK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676546 | JACKSON, KISHANDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5648291 | JACKSON, KIYA | 2145 S 74TH E AVE | | | | TULSA | OK | 74129 | |
| 4197058 | JACKSON, KOI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258993 | JACKSON, KOREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397253 | JACKSON, KORI-MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324723 | JACKSON, KORTANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149969 | JACKSON, KOURTNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259011 | JACKSON, KRISTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347086 | JACKSON, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591029 | JACKSON, KRISTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318290 | JACKSON, KRISTI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343563 | JACKSON, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364856 | JACKSON, KRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311057 | JACKSON, KRISTOFFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171142 | JACKSON, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353933 | JACKSON, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533241 | JACKSON, KRYSTIENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442995 | JACKSON, KWA-SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340412 | JACKSON, KWUANYAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406383 | JACKSON, KYASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531900 | JACKSON, KYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237096 | JACKSON, KYLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450745 | JACKSON, KYLER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511350 | JACKSON, KYRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270265 | JACKSON, KYUSEEK H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325992 | JACKSON, LA PORTIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231661 | JACKSON, LA TOYA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415782 | JACKSON, LAALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379512 | JACKSON, LABRIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463750 | JACKSON, LACEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361337 | JACKSON, LACORSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460527 | JACKSON, LACRESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548388 | JACKSON, LADALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371017 | JACKSON, LADONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592985 | JACKSON, LAFRAGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531853 | JACKSON, LAJOYRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531311 | JACKSON, LAJUANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309553 | JACKSON, LAKEIVIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697185 | JACKSON, LAKESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517298 | JACKSON, LAKISHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660680 | JACKSON, LAMONT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430467 | JACKSON, LAMONT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394215 | JACKSON, LAMONTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226073 | JACKSON, LANIEKA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400092 | JACKSON, LANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262113 | JACKSON, LAQUANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354157 | JACKSON, LAQUANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351415 | JACKSON, LAQUANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363149 | JACKSON, LAQUILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464871 | JACKSON, LAQUOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292750 | JACKSON, LAREESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4302841 | JACKSON, LARISSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699051 | JACKSON, LARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591333 | JACKSON, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462230 | JACKSON, LARRY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540067 | JACKSON, LASHAVIEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632278 | JACKSON, LASHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186384 | JACKSON, LASHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309605 | JACKSON, LASHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515341 | JACKSON, LATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146625 | JACKSON, LATASHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396190 | JACKSON, LATIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705089 | JACKSON, LATITIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701134 | JACKSON, LATONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508296 | JACKSON, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264331 | JACKSON, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229160 | JACKSON, LA-TOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509728 | JACKSON, LATOYA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239214 | JACKSON, LATOYA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555388 | JACKSON, LATOYA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387221 | JACKSON, LATRICE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622457 | JACKSON, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688226 | JACKSON, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690703 | JACKSON, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751232 | JACKSON, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186583 | JACKSON, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385691 | JACKSON, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147878 | JACKSON, LAURENZITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345339 | JACKSON, LAURETTA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376071 | JACKSON, LAVALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668737 | JACKSON, LAVERN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597052 | JACKSON, LAVERNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720431 | JACKSON, LAVERNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650870 | JACKSON, LAVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608537 | JACKSON, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775501 | JACKSON, LE THI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263623 | JACKSON, LEAVETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672074 | JACKSON, LEDORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488857 | JACKSON, LEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521850 | JACKSON, LEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310656 | JACKSON, LEELAND L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236474 | JACKSON, LEEVESHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717280 | JACKSON, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734346 | JACKSON, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195862 | JACKSON, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296516 | JACKSON, LEONARD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281087 | JACKSON, LEONARDO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686036 | JACKSON, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535377 | JACKSON, LESLEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597885 | JACKSON, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223419 | JACKSON, LESTER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753113 | JACKSON, LESTER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342810 | JACKSON, LETITHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455031 | JACKSON, LETITIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627818 | JACKSON, LEVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789730 | Jackson, Levi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489274 | JACKSON, LEXUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430090 | JACKSON, LEYCHAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286370 | JACKSON, LIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332646 | JACKSON, LICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286640 | JACKSON, LILLIAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633473 | JACKSON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650529 | JACKSON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659518 | JACKSON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323533 | JACKSON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701524 | JACKSON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777636 | JACKSON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742899 | JACKSON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746333 | JACKSON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608667 | JACKSON, LINDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476933 | JACKSON, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659057 | JACKSON, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597262 | JACKSON, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178395 | JACKSON, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5575 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4899373 | JACKSON, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224455 | JACKSON, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677117 | JACKSON, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736557 | JACKSON, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741645 | JACKSON, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817160 | JACKSON, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410627 | JACKSON, LISA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185706 | JACKSON, LISA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451763 | JACKSON, LISA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665217 | JACKSON, LISA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411954 | JACKSON, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721932 | JACKSON, LISA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750557 | JACKSON, LM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693829 | JACKSON, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762481 | JACKSON, LOIS ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599774 | JACKSON, LOLITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643200 | JACKSON, LONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460014 | JACKSON, LORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552680 | JACKSON, LORELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740933 | JACKSON, LORENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735306 | JACKSON, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447334 | JACKSON, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764142 | JACKSON, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632914 | JACKSON, LOVIE LEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563736 | JACKSON, LUANA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283036 | JACKSON, LUANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411845 | JACKSON, LUCINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511000 | JACKSON, LUCINDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339731 | JACKSON, LUCINDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463915 | JACKSON, LUCIUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748717 | JACKSON, LUTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171863 | JACKSON, LYNDALE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681341 | JACKSON, LYNDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663263 | JACKSON, LYNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610999 | JACKSON, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596499 | JACKSON, LYNNAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744291 | JACKSON, LYNWOOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837253 | JACKSON, MAC & ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722359 | JACKSON, MACHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437685 | JACKSON, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446296 | JACKSON, MADISON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817161 | JACKSON, MAGGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522247 | JACKSON, MAKAYLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303107 | JACKSON, MAKENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629690 | JACKSON, MALCOLM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350927 | JACKSON, MALESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484598 | JACKSON, MALIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480171 | JACKSON, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574621 | JACKSON, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543083 | JACKSON, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702790 | JACKSON, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223724 | JACKSON, MARCUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261879 | JACKSON, MARCUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542218 | JACKSON, MARCUS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325028 | JACKSON, MARCUS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725009 | JACKSON, MARDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612095 | JACKSON, MARGARET G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590795 | JACKSON, MARGARET L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648059 | JACKSON, MARGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648060 | JACKSON, MARGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621520 | JACKSON, MARGO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338686 | JACKSON, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712917 | JACKSON, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369604 | JACKSON, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476189 | JACKSON, MARIAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220302 | JACKSON, MARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661170 | JACKSON, MARIETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606698 | JACKSON, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647011 | JACKSON, MARILYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742446 | JACKSON, MARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775256 | JACKSON, MARISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521077 | JACKSON, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636248 | JACKSON, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4669160 | JACKSON, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228021 | JACKSON, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817162 | JACKSON, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422142 | JACKSON, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202375 | JACKSON, MARKESE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746941 | JACKSON, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350404 | JACKSON, MARLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187481 | JACKSON, MARNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314524 | JACKSON, MARQIEZE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571327 | JACKSON, MARQUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464594 | JACKSON, MARRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761925 | JACKSON, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594382 | JACKSON, MARSHA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461441 | JACKSON, MARSHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522052 | JACKSON, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5648395 | JACKSON, MARTHA | 3032 NE 10TH ST | | | | GAINESVILLE | FL | 32609 | |
| 4687539 | JACKSON, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604777 | JACKSON, MARVALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348369 | JACKSON, MARVEA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588873 | JACKSON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419772 | JACKSON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367347 | JACKSON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756615 | JACKSON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668204 | JACKSON, MARY ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254972 | JACKSON, MARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320827 | JACKSON, MARY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614303 | JACKSON, MASHIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580400 | JACKSON, MATHEW C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384551 | JACKSON, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694756 | JACKSON, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523491 | JACKSON, MATTHEW L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325976 | JACKSON, MATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673361 | JACKSON, MATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635280 | JACKSON, MATTIE L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419495 | JACKSON, MAUREEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631101 | JACKSON, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448738 | JACKSON, MAURICE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601467 | JACKSON, MAURICE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294845 | JACKSON, MAURICE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509441 | JACKSON, MAYA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666658 | JACKSON, MCHENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280607 | JACKSON, MCKAYLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318706 | JACKSON, MCKAYLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282748 | JACKSON, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692376 | JACKSON, MELBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595651 | JACKSON, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509452 | JACKSON, MELINDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279010 | JACKSON, MELINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426747 | JACKSON, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559133 | JACKSON, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262444 | JACKSON, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713615 | JACKSON, MELISSA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285760 | JACKSON, MELISSA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690389 | JACKSON, MERLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197450 | JACKSON, MIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322623 | JACKSON, MIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734142 | JACKSON, MICAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493340 | JACKSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464760 | JACKSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629544 | JACKSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656357 | JACKSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662243 | JACKSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596798 | JACKSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361954 | JACKSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201052 | JACKSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155023 | JACKSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668999 | JACKSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683277 | JACKSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316820 | JACKSON, MICHAEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320169 | JACKSON, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744937 | JACKSON, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507684 | JACKSON, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302844 | JACKSON, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4721286 | JACKSON, MICHEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455659 | JACKSON, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226161 | JACKSON, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361102 | JACKSON, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696707 | JACKSON, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716310 | JACKSON, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362215 | JACKSON, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150624 | JACKSON, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198772 | JACKSON, MIDORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685349 | JACKSON, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311330 | JACKSON, MIKKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623712 | JACKSON, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602176 | JACKSON, MILDRED L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265881 | JACKSON, MILES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776407 | JACKSON, MINERVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263203 | JACKSON, MINNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538032 | JACKSON, MIRACAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715722 | JACKSON, MITZI M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529868 | JACKSON, MJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708334 | JACKSON, MOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465523 | JACKSON, MONEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323977 | JACKSON, MONEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463458 | JACKSON, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723344 | JACKSON, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775097 | JACKSON, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599597 | JACKSON, MONICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169207 | JACKSON, MONICA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415005 | JACKSON, MONICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438023 | JACKSON, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513518 | JACKSON, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298003 | JACKSON, MONIQUE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239937 | JACKSON, MONIQUE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287193 | JACKSON, MONIQUE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749281 | JACKSON, MONIQUE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478151 | JACKSON, MONTANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568766 | JACKSON, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684617 | JACKSON, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331669 | JACKSON, MORNEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342479 | JACKSON, MORRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719573 | JACKSON, MORRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741617 | JACKSON, MORRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400382 | JACKSON, MYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196525 | JACKSON, MYCAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591862 | JACKSON, MYCHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233115 | JACKSON, MYLES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543263 | JACKSON, MYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326672 | JACKSON, MYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240938 | JACKSON, MYRTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466625 | JACKSON, NAA-KAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426156 | JACKSON, NAFIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264171 | JACKSON, NAISHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407774 | JACKSON, NAJAH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351604 | JACKSON, NAKAI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590682 | JACKSON, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677928 | JACKSON, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723728 | JACKSON, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587424 | JACKSON, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640529 | JACKSON, NAOMI D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420214 | JACKSON, NARVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481588 | JACKSON, NASHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340631 | JACKSON, NASYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725998 | JACKSON, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302516 | JACKSON, NATALIE MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152643 | JACKSON, NATASHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632674 | JACKSON, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481844 | JACKSON, NATOYA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515747 | JACKSON, NEIL O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545453 | JACKSON, NELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683693 | JACKSON, NEOMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234880 | JACKSON, NERO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490857 | JACKSON, NICHELL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476339 | JACKSON, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355147 | JACKSON, NICHOLAS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4452179 | JACKSON, NICHOLAS I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258112 | JACKSON, NICOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443275 | JACKSON, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323963 | JACKSON, NICOLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208092 | JACKSON, NIGEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225126 | JACKSON, NIKESHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462900 | JACKSON, NIKESHIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486363 | JACKSON, NINTI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595468 | JACKSON, NOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447504 | JACKSON, NOLIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619211 | JACKSON, NORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663834 | JACKSON, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597802 | JACKSON, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292882 | JACKSON, NYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456970 | JACKSON, NYAIREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403656 | JACKSON, NYASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407120 | JACKSON, NYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293436 | JACKSON, NYIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306424 | JACKSON, NYOSPHAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342639 | JACKSON, NYSHEA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633663 | JACKSON, ODESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696906 | JACKSON, ODILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678422 | JACKSON, ODIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400149 | JACKSON, ODYSSEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206052 | JACKSON, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682868 | JACKSON, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180610 | JACKSON, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664558 | JACKSON, OLLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674547 | JACKSON, OLLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560519 | JACKSON, ONTARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588335 | JACKSON, OPAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621107 | JACKSON, OPALINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714952 | JACKSON, OREHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195103 | JACKSON, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241279 | JACKSON, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680418 | JACKSON, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677340 | JACKSON, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598227 | JACKSON, PAMELA  H. H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376394 | JACKSON, PAMELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521473 | JACKSON, PARISHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837254 | JACKSON, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747160 | JACKSON, PATINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147973 | JACKSON, PATRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644962 | JACKSON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656172 | JACKSON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652572 | JACKSON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793554 | Jackson, Patricia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673635 | JACKSON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677274 | JACKSON, PATRICIA ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625085 | JACKSON, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557399 | JACKSON, PATRICK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856988 | JACKSON, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237283 | JACKSON, PAUL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656250 | JACKSON, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323140 | JACKSON, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236435 | JACKSON, PAULAISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640300 | JACKSON, PAULETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146454 | JACKSON, PAYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761950 | JACKSON, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512517 | JACKSON, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623462 | JACKSON, PENNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772200 | JACKSON, PENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767322 | JACKSON, PERCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391554 | JACKSON, PERRIASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635561 | JACKSON, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634492 | JACKSON, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700437 | JACKSON, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556799 | JACKSON, PHILLIP A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399189 | JACKSON, PHILLIP W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654637 | JACKSON, PHYLLIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546325 | JACKSON, PHYLLIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309226 | JACKSON, PIPER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327160 | JACKSON, PORTIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4369096 | JACKSON, PRENTELL PJ R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695582 | JACKSON, PURUSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258357 | JACKSON, QIANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508212 | JACKSON, QUADARRI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253193 | JACKSON, QUANESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459992 | JACKSON, QUASHONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520147 | JACKSON, QUENSHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323400 | JACKSON, QUEYSHEINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145909 | JACKSON, QUINTELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724605 | JACKSON, RACHAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614473 | JACKSON, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754131 | JACKSON, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507584 | JACKSON, RACHELLE D. D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403286 | JACKSON, RACKEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151594 | JACKSON, RACQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335247 | JACKSON, RAE-ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227391 | JACKSON, RALEEK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723411 | JACKSON, RALPH W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686359 | JACKSON, RAMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791437 | Jackson, Rashida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218618 | JACKSON, RASHONDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274003 | JACKSON, RAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732671 | JACKSON, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749061 | JACKSON, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282807 | JACKSON, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605799 | JACKSON, RAYMOND E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681456 | JACKSON, RAYMOND L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368925 | JACKSON, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206143 | JACKSON, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568724 | JACKSON, REGGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379158 | JACKSON, REGGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607914 | JACKSON, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323953 | JACKSON, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693882 | JACKSON, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546233 | JACKSON, REGINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619058 | JACKSON, REGINA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148247 | JACKSON, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351205 | JACKSON, RELLISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775979 | JACKSON, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413962 | JACKSON, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254830 | JACKSON, RENEE' D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536259 | JACKSON, RENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680021 | JACKSON, RENITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424845 | JACKSON, RENSKA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723349 | JACKSON, REUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669928 | JACKSON, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166551 | JACKSON, RHONDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601951 | JACKSON, RHONDALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753717 | JACKSON, RICCI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407946 | JACKSON, RICH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696572 | JACKSON, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724712 | JACKSON, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837255 | JACKSON, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152833 | JACKSON, RICHARD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433922 | JACKSON, RICHARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224121 | JACKSON, RICHARD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338147 | JACKSON, RICHARD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747497 | JACKSON, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532366 | JACKSON, RICKEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663677 | JACKSON, RICKEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626033 | JACKSON, RICKEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606753 | JACKSON, RIKKISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653967 | JACKSON, RILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697889 | JACKSON, RILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380377 | JACKSON, RITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640363 | JACKSON, RITA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413599 | JACKSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421457 | JACKSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511636 | JACKSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638285 | JACKSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197406 | JACKSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152457 | JACKSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157499 | JACKSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4246129 | JACKSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344579 | JACKSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682237 | JACKSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683729 | JACKSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689744 | JACKSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715315 | JACKSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734996 | JACKSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741449 | JACKSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739779 | JACKSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150968 | JACKSON, ROBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453934 | JACKSON, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334862 | JACKSON, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661370 | JACKSON, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225835 | JACKSON, ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232448 | JACKSON, ROBERTA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473176 | JACKSON, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248612 | JACKSON, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691082 | JACKSON, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705234 | JACKSON, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574192 | JACKSON, ROBYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146464 | JACKSON, ROCHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410789 | JACKSON, ROCHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254697 | JACKSON, ROCHELLE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214892 | JACKSON, ROCKY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712851 | JACKSON, RODNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269145 | JACKSON, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694907 | JACKSON, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766890 | JACKSON, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526373 | JACKSON, RODNEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591796 | JACKSON, RODNEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593514 | JACKSON, ROGERS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768506 | JACKSON, ROGOZNICA ANSARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611580 | JACKSON, ROMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538117 | JACKSON, ROMONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537139 | JACKSON, RONA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570305 | JACKSON, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609175 | JACKSON, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145052 | JACKSON, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670290 | JACKSON, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728959 | JACKSON, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700379 | JACKSON, RONALD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551136 | JACKSON, RONALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527725 | JACKSON, RONDELL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371204 | JACKSON, RONI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203017 | JACKSON, RONIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679122 | JACKSON, RONNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754415 | JACKSON, ROSE MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406035 | JACKSON, ROSEMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428044 | JACKSON, ROSHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301125 | JACKSON, ROSHONDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573081 | JACKSON, ROSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369877 | JACKSON, ROYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753210 | JACKSON, RUBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184261 | JACKSON, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754755 | JACKSON, RUDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289431 | JACKSON, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770676 | JACKSON, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654508 | JACKSON, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656484 | JACKSON, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624609 | JACKSON, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588887 | JACKSON, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705812 | JACKSON, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649980 | JACKSON, RUTHEINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146407 | JACKSON, RYAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460986 | JACKSON, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305777 | JACKSON, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682215 | JACKSON, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241301 | JACKSON, SADDIYYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470777 | JACKSON, SADE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853701 | Jackson, Sakeena | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267617 | JACKSON, SAKEITHIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434779 | JACKSON, SALENA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220191 | JACKSON, SALLY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4663098 | JACKSON, SALLY-ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569757 | JACKSON, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235091 | JACKSON, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262041 | JACKSON, SAMAYAA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732128 | JACKSON, SAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253974 | JACKSON, SAMUEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651138 | JACKSON, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601214 | JACKSON, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681402 | JACKSON, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699492 | JACKSON, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768531 | JACKSON, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518064 | JACKSON, SANDRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582743 | JACKSON, SANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244912 | JACKSON, SANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269716 | JACKSON, SANDYLIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389371 | JACKSON, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705741 | JACKSON, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518170 | JACKSON, SARA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171737 | JACKSON, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264473 | JACKSON, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191691 | JACKSON, SARAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359541 | JACKSON, SARAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521815 | JACKSON, SARAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580803 | JACKSON, SARAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649962 | JACKSON, SARAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456954 | JACKSON, SARAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430920 | JACKSON, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738898 | JACKSON, SD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621888 | JACKSON, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310819 | JACKSON, SEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239545 | JACKSON, SENEQUER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257456 | JACKSON, SHADAVIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366631 | JACKSON, SHAEMON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522478 | JACKSON, SHALANDAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5648539 | JACKSON, SHAMELIA L | 5173 DODD ST | | | | MIRA LOMA | CA | 91735 | |
| 4314915 | JACKSON, SHAMETRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516420 | JACKSON, SHAMIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238544 | JACKSON, SHAMILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152333 | JACKSON, SHANDAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396301 | JACKSON, SHANDELL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324322 | JACKSON, SHANDRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203748 | JACKSON, SHANEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529647 | JACKSON, SHANEQUIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159895 | JACKSON, SHANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529071 | JACKSON, SHANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233337 | JACKSON, SHANICE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165363 | JACKSON, SHANICE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410913 | JACKSON, SHANIECE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614582 | JACKSON, SHANIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427663 | JACKSON, SHANISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424647 | JACKSON, SHANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321463 | JACKSON, SHANIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443277 | JACKSON, SHANIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659083 | JACKSON, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286216 | JACKSON, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326558 | JACKSON, SHANNON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148568 | JACKSON, SHANNON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404256 | JACKSON, SHANTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559908 | JACKSON, SHANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772282 | JACKSON, SHANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383449 | JACKSON, SHANTE Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238021 | JACKSON, SHANTELL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263638 | JACKSON, SHANTELL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151503 | JACKSON, SHAQUETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379532 | JACKSON, SHAQUILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566778 | JACKSON, SHARI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322546 | JACKSON, SHARLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262131 | JACKSON, SHARMAINE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631610 | JACKSON, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605083 | JACKSON, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620778 | JACKSON, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787790 | Jackson, Sharon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748173 | JACKSON, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4787791 | Jackson, Sharon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654932 | JACKSON, SHARON H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469068 | JACKSON, SHARON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509684 | JACKSON, SHARON Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513418 | JACKSON, SHARONDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540748 | JACKSON, SHARONIQUE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470103 | JACKSON, SHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360233 | JACKSON, SHAUNTARIAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261423 | JACKSON, SHAVAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322161 | JACKSON, SHAVONDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339541 | JACKSON, SHAWAYNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584398 | JACKSON, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302586 | JACKSON, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686623 | JACKSON, SHAWN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535084 | JACKSON, SHAWNAY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197464 | JACKSON, SHAWNTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241469 | JACKSON, SHAWNTEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365770 | JACKSON, SHAYFONN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421622 | JACKSON, SHAYLISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427203 | JACKSON, SHEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636762 | JACKSON, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618057 | JACKSON, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709933 | JACKSON, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761557 | JACKSON, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146674 | JACKSON, SHEILA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403209 | JACKSON, SHEILA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288215 | JACKSON, SHELBIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509198 | JACKSON, SHELENA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223162 | JACKSON, SHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723748 | JACKSON, SHELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426207 | JACKSON, SHEQUANNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509372 | JACKSON, SHERELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572031 | JACKSON, SHERIKEA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386974 | JACKSON, SHERITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5648569 | JACKSON, SHERRI | 217 NW STORY ST | | | | TOPEKA | KS | 66606 | |
| 4676006 | JACKSON, SHERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727671 | JACKSON, SHERRI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382030 | JACKSON, SHERRI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776247 | JACKSON, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776247 | JACKSON, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5776247 | JACKSON, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632370 | JACKSON, SHERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827628 | JACKSON, SHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243413 | JACKSON, SHILAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642687 | JACKSON, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769884 | JACKSON, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755884 | JACKSON, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284802 | JACKSON, SHONIQUE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370503 | JACKSON, SHYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648794 | JACKSON, SIDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694214 | JACKSON, SIDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152179 | JACKSON, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312804 | JACKSON, SIERRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627857 | JACKSON, SIMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295850 | JACKSON, SIRCHESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239308 | JACKSON, SKIELOR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544940 | JACKSON, SKYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628350 | JACKSON, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431973 | JACKSON, SOPHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321549 | JACKSON, SOPHIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319619 | JACKSON, SOPHIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733290 | JACKSON, SPORT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541865 | JACKSON, STACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284272 | JACKSON, STACIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410612 | JACKSON, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379536 | JACKSON, STALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254874 | JACKSON, STANFORD H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540362 | JACKSON, STANLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537185 | JACKSON, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516234 | JACKSON, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700003 | JACKSON, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730860 | JACKSON, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225592 | JACKSON, STANLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4662127 | JACKSON, STAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229713 | JACKSON, STARASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267924 | JACKSON, STEFAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433327 | JACKSON, STEFAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630308 | JACKSON, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664246 | JACKSON, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163698 | JACKSON, STEPHANIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579248 | JACKSON, STEPHANIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294457 | JACKSON, STEPHANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697128 | JACKSON, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750359 | JACKSON, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194254 | JACKSON, STEPHENO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255533 | JACKSON, STEQUYA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300419 | JACKSON, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709746 | JACKSON, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817163 | JACKSON, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318128 | JACKSON, STEVEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708542 | JACKSON, SUDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600026 | JACKSON, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598575 | JACKSON, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206982 | JACKSON, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731555 | JACKSON, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775589 | JACKSON, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747358 | JACKSON, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378101 | JACKSON, SUSAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711858 | JACKSON, SUSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359145 | JACKSON, SUSIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689088 | JACKSON, SUSIE B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324405 | JACKSON, SUTERRICA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693891 | JACKSON, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553135 | JACKSON, SYMONE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313642 | JACKSON, TAEJANAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435046 | JACKSON, TAHME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314285 | JACKSON, TAIAUANI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150479 | JACKSON, TAILR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375115 | JACKSON, TAJADIAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344909 | JACKSON, TAJE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267552 | JACKSON, TAKEILA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633246 | JACKSON, TAKIEYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457688 | JACKSON, TAKIRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546874 | JACKSON, TALESHIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228039 | JACKSON, TALIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260989 | JACKSON, TALISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462970 | JACKSON, TALISA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550743 | JACKSON, TALLIA JADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507379 | JACKSON, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290896 | JACKSON, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508526 | JACKSON, TAMARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309437 | JACKSON, TAMARSHAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509679 | JACKSON, TAMEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255098 | JACKSON, TAMEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768133 | JACKSON, TAMEKA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494056 | JACKSON, TAMERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530073 | JACKSON, TAMETRIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560756 | JACKSON, TAMIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282593 | JACKSON, TAMIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265978 | JACKSON, TAMIJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518146 | JACKSON, TAMIYA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523425 | JACKSON, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580350 | JACKSON, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601840 | JACKSON, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735226 | JACKSON, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817164 | JACKSON, TAMMY & BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422253 | JACKSON, TANEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250332 | JACKSON, TANECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325086 | JACKSON, TANEESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342139 | JACKSON, TANEXA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602969 | JACKSON, TANIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343803 | JACKSON, TANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411729 | JACKSON, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770042 | JACKSON, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267105 | JACKSON, TANZANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322188 | JACKSON, TAREEK B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4557726 | JACKSON, TASHARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177294 | JACKSON, TASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576456 | JACKSON, TATIANA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752706 | JACKSON, TAUDGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472425 | JACKSON, TAWANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332986 | JACKSON, TAWANDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355960 | JACKSON, TAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484676 | JACKSON, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153464 | JACKSON, TAYLOR E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145353 | JACKSON, TAYLOR K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443005 | JACKSON, TAYLOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531035 | JACKSON, TAYLOR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437896 | JACKSON, TAYSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340182 | JACKSON, TEAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308704 | JACKSON, TEARRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313378 | JACKSON, TELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370249 | JACKSON, TEMPEST L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304649 | JACKSON, TEMPESTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509433 | JACKSON, TENIECIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526017 | JACKSON, TEPOLEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704920 | JACKSON, TERELL MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162625 | JACKSON, TERENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638081 | JACKSON, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629070 | JACKSON, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248752 | JACKSON, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675656 | JACKSON, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312962 | JACKSON, TERRELL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541755 | JACKSON, TERRENCE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715158 | JACKSON, TERRETTA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684901 | JACKSON, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445323 | JACKSON, TERRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404223 | JACKSON, TERRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746665 | JACKSON, TERRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684927 | JACKSON, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244571 | JACKSON, TERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743004 | JACKSON, TERRY M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351747 | JACKSON, THALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245792 | JACKSON, THEODORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731287 | JACKSON, THEODORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759442 | JACKSON, THEODORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226332 | JACKSON, THEOPHILUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334693 | JACKSON, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772815 | JACKSON, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611538 | JACKSON, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376249 | JACKSON, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166012 | JACKSON, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762883 | JACKSON, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746716 | JACKSON, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652081 | JACKSON, THOMAS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326854 | JACKSON, TIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548073 | JACKSON, TIANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325728 | JACKSON, TIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302645 | JACKSON, TIARA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264231 | JACKSON, TIARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525759 | JACKSON, TIERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508609 | JACKSON, TIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260827 | JACKSON, TIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229021 | JACKSON, TIFFANI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520060 | JACKSON, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298850 | JACKSON, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715673 | JACKSON, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254657 | JACKSON, TIFFINEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449249 | JACKSON, TIFFINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433652 | JACKSON, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491022 | JACKSON, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607048 | JACKSON, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374469 | JACKSON, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447655 | JACKSON, TINERA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517647 | JACKSON, TIRSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537909 | JACKSON, TIRZAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200037 | JACKSON, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757097 | JACKSON, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837251 | JACKSON, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4665857 | JACKSON, TOMEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657943 | JACKSON, TOMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248118 | JACKSON, TOMMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606194 | JACKSON, TONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601005 | JACKSON, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694712 | JACKSON, TONY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679263 | JACKSON, TORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324242 | JACKSON, TORY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356221 | JACKSON, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611733 | JACKSON, TRACEY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510133 | JACKSON, TRACI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624044 | JACKSON, TRACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603280 | JACKSON, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608383 | JACKSON, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278599 | JACKSON, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449996 | JACKSON, TRACY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223806 | JACKSON, TRAJADA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487696 | JACKSON, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735846 | JACKSON, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241953 | JACKSON, TRAYMONTIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338253 | JACKSON, TREASHUR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244398 | JACKSON, TREMAINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493236 | JACKSON, TREMAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293402 | JACKSON, TRENICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311500 | JACKSON, TRESEAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429598 | JACKSON, TREVOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145091 | JACKSON, TRIMARCUS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162265 | JACKSON, TRISTON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616326 | JACKSON, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680786 | JACKSON, TRUDEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192375 | JACKSON, TRYSTYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737209 | JACKSON, TUESDAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326100 | JACKSON, TWANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339650 | JACKSON, TYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432842 | JACKSON, TYASHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346375 | JACKSON, TYECEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147524 | JACKSON, TYEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511139 | JACKSON, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261707 | JACKSON, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326367 | JACKSON, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489773 | JACKSON, TYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406585 | JACKSON, TYRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447729 | JACKSON, TYRE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490267 | JACKSON, TYREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551873 | JACKSON, TYREESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239528 | JACKSON, TYRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344239 | JACKSON, TYRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577088 | JACKSON, TYRELL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340120 | JACKSON, TYRIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417612 | JACKSON, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585747 | JACKSON, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258234 | JACKSON, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724942 | JACKSON, TYRONE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509034 | JACKSON, TYSHAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285687 | JACKSON, TYWON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408088 | JACKSON, TYZION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372096 | JACKSON, ULONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743601 | JACKSON, UNDENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764438 | JACKSON, VALARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655567 | JACKSON, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479818 | JACKSON, VALRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763929 | JACKSON, VALYREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399126 | JACKSON, VAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339702 | JACKSON, VANDELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407573 | JACKSON, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341967 | JACKSON, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672784 | JACKSON, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662986 | JACKSON, VANISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652846 | JACKSON, VELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542413 | JACKSON, VENUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310634 | JACKSON, VERLONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725945 | JACKSON, VERNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760477 | JACKSON, VERNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4452188 | JACKSON, VERNON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325916 | JACKSON, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511720 | JACKSON, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481215 | JACKSON, VERONIQUE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627517 | JACKSON, VERSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585477 | JACKSON, VERSIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320056 | JACKSON, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209484 | JACKSON, VICKI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160139 | JACKSON, VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293420 | JACKSON, VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689711 | JACKSON, VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580908 | JACKSON, VICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646606 | JACKSON, VICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531451 | JACKSON, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623148 | JACKSON, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400518 | JACKSON, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263296 | JACKSON, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383856 | JACKSON, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689175 | JACKSON, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322788 | JACKSON, VICTORIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617141 | JACKSON, VIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265322 | JACKSON, VIRGIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627933 | JACKSON, VIRGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431165 | JACKSON, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705228 | JACKSON, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587315 | JACKSON, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753114 | JACKSON, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532439 | JACKSON, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713414 | JACKSON, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720435 | JACKSON, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684915 | JACKSON, WAYLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280703 | JACKSON, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722207 | JACKSON, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258269 | JACKSON, WHITLEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186187 | JACKSON, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640089 | JACKSON, WILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603769 | JACKSON, WILBURN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698661 | JACKSON, WILLARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479014 | JACKSON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470326 | JACKSON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601484 | JACKSON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586036 | JACKSON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225341 | JACKSON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723583 | JACKSON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762798 | JACKSON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248935 | JACKSON, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420882 | JACKSON, WILLIAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456110 | JACKSON, WILLIAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241351 | JACKSON, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267013 | JACKSON, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488663 | JACKSON, WILLIAM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152014 | JACKSON, WILLIAM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426282 | JACKSON, WILLIAM T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424148 | JACKSON, WILLIAM W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641362 | JACKSON, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633255 | JACKSON, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615445 | JACKSON, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670466 | JACKSON, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689176 | JACKSON, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737083 | JACKSON, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758948 | JACKSON, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714481 | JACKSON, WILLIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758963 | JACKSON, WILLIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714849 | JACKSON, WILLIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777315 | JACKSON, WILLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774180 | JACKSON, WILLS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647906 | JACKSON, WYNNETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413436 | JACKSON, XAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212106 | JACKSON, XAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360938 | JACKSON, YOLANDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284414 | JACKSON, YULONDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359749 | JACKSON, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494329 | JACKSON, YVONNE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4318318 | JACKSON, YVONNE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548324 | JACKSON, ZACH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443031 | JACKSON, ZACHARY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263882 | JACKSON, ZAHNIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441438 | JACKSON, ZAHTAVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471088 | JACKSON, ZAKIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545473 | JACKSON, ZANE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457590 | JACKSON, ZARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459529 | JACKSON, ZARIAH Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265409 | JACKSON, ZAYONAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727564 | JACKSON, ZEBEDEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693446 | JACKSON, ZENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706164 | JACKSON, ZENOBIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241240 | JACKSON, ZJEVONTE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516070 | JACKSON, ZYNETRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827629 | JACKSON,SHERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233054 | JACKSON-ASKEW, LAVENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656859 | JACKSON-BATES, ROSALIND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644210 | JACKSON-BELL, MINNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602799 | JACKSON-BLAYLOCK, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5648694 | JACKSONCRADOOLPH ANDREA M | 240 BUCKEYE CIR | | | | COLUMBUS | OH | 43217 | |
| 4762187 | JACKSON-CROCKET, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680782 | JACKSON-DIAS, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717592 | JACKSON-DIXON, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569618 | JACKSON-DUENWALD, JENNIFER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290009 | JACKSON-ELLIS, HARRIETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5648695 | JACKSONGREEN KAREN | 2100 N BELLFLOWER BLVD | | | | LONG BEACH | CA | 90815 | |
| 4652100 | JACKSON-HALL, THERESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700900 | JACKSON-HARDISON, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5648696 | JACKSONHOLMES AUDRIE | 420 EAST 45TH AVENUE | | | | GARY | IN | 46409 | |
| 5648697 | JACKSONHUTCHINSON PAMELA D | 9127 EMILTON AVE | | | | ST LOUIS | MO | 63114 | |
| 4378661 | JACKSON-JARVIS, JALEESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238854 | JACKSON-JONES, ECENSE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5648698 | JACKSONL LARRYPO | PO BOX 2091 | | | | SANTA BARBARA | CA | 93120 | |
| 4647897 | JACKSON-LLAMAS, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659479 | JACKSON-MALONE, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5648700 | JACKSON-MCDONALD SHARON | BARBEL PLAZA SOUTH PARCEL NO 8A | ESTATE ROSS NO 8 KINGS QUARTER | | | CHARLOTTE AMALIE ST THOMAS | VI | 00802 | |
| 4788405 | Jackson-McDonald, Sharon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788406 | Jackson-McDonald, Sharon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455205 | JACKSON-MERRITT, JANISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175567 | JACKSON-PEASE, HEATHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282799 | JACKSON-PERRY, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542909 | JACKSON-PERRY, DELISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371371 | JACKSON-RANDOLPH, APRIL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768735 | JACKSON-ROBERTS, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207354 | JACKSON-ROMAN, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890895 | Jacksons Food Stores, Inc./ PacWest Energy LLC | c/o Kaplan Fox & Kilsheimer LLP | Attn: Frederic S. Fox, Donald R. Hall | Robert N. Kaplan, Matthew Powers McCahill | 850 Third Avenue, 14th Floor | New York | NY | 10022 | |
| 4890896 | Jacksons Food Stores, Inc./ PacWest Energy LLC | c/o Keil & Goodson PA | Attn: John C Goodson, Donald Matt Mattson Keil | 406 Walnut Street | | Texarkana | AR | 71854 | |
| 4890897 | Jacksons Food Stores, Inc./ PacWest Energy LLC | Attn: George L McWilliams | PO Box 58 | | | Texarkana | TX | 75504 | |
| 4676791 | JACKSON-SMITH, BARBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599591 | JACKSON-SMITH, JACINTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5648701 | JACKSONSTENNETT TASHIKA | 4000 PINEWOOD AVE | | | | BALTIMORE | MD | 21216 | |
| 4284854 | JACKSON-STOKES, JACQUELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525156 | JACKSON-THOMAS, JENNAVEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542543 | JACKSON-THOMPSON, NATALIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369127 | JACKSON-TOWNS, DAQUAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805108 | JACKSONVILLE AVENUES LIMITED PARTN | DBA AVENUES MALL LLC | 867550 RELIABLE PARKWAY | | | CHICAGO | IL | 60686-0075 | |
| 4799050 | JACKSONVILLE AVENUES LP | 867550 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0075 | |
| 5830395 | JACKSONVILLE DAILY NEWS | ATTN: ARRON YATES | 1205 NORFOLK STREET | | | ROANOKE | TX | 76262 | |
| 4880887 | JACKSONVILLE DAILY NEWS | P O BOX 196 | | | | JACKSONVILLE | NC | 28541 | |
| 4879622 | JACKSONVILLE DAILY PROGRESS | NEWSPAPER HOLDINGS INC | 525 E COMMERCE | | | JACKSONVILLE | TX | 75766 | |
| 5648702 | JACKSONVILLE DAILY PROGRESS | 525 E COMMERCE | | | | JACKSONVILLE | TX | 75766 | |
| 5830396 | JACKSONVILLE FLORIDA TIMES-UNION | ATTN: ARRON YATES | 1205 NORFOLK STREET | | | ROANOKE | TX | 76262 | |
| 4874373 | JACKSONVILLE NEWS | CONSOLIDATED PUBLISHING COMPANY INC | PO BOX 2285 | | | ANNISTON | AL | 36202 | |
| 4871015 | JACKSONVILLE PLMBG AUTHORITY INC | 8147 MARINER ST | | | | JACKSONVILLE | FL | 32220 | |
| 4882329 | JACKSONVILLE SOUND & COMMUNICATIONS | P O BOX 551629 | | | | JACKSONVILLE | FL | 32255 | |
| 5484273 | JACKSONVILLE TAX COLLECTOR | 231 E FORSYTH ST RM 130 | | | | JACKSONVILLE | FL | 32202-3370 | |
| 4724785 | JACKSON-WATT, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247778 | JACKSON-WHITE, DONNELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544146 | JACKSON-WILLIAMS, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4683541 | JACKSON-WILLIAMS, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535655 | JACKSONWRIGHT, KIMBRE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221502 | JACKTER, KAELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488614 | JACKUBOWSKI, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5648703 | JACKUILINE SHOEMATE | 3203 S HWY 183 LOT 108 | | | | CLINTON | OK | 73641 | |
| 4745369 | JACK-VILMAR, LONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860810 | JACKY AND LAUREN INC | 147 W 35TH STREET | | | | NEW YORK | NY | 10001 | |
| 5648704 | JACKY BRACKETT | 6145 N STATE ROUTE 48 | | | | LEBANON | OH | 45036 | |
| 4804145 | JACKY CHUONG | DBA E TOYS WORLD | 11104 RUSH ST STE # 10 | | | SOUTH EL MONTE | CA | 91733 | |
| 5648705 | JACKY CONTRERAS | 11 DUNGLAP STREET | | | | GAINESVILLE | GA | 30501 | |
| 5648706 | JACKY L LOWE | 7403 RISING RD | | | | KNOXVILLE | TN | 37924 | |
| 5648707 | JACKY LOPEZ | PO BOX 741554 | | | | SAN DIEGO | CA | 92174 | |
| 4837256 | JACKY WERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878555 | JACKY WINTER GROUP LLC | LORELEI V WAITE | 118 E 25TH ST #10B | | | NEW YORK | NY | 10010 | |
| 5648708 | JACKY-KYLE SICOLI-GODNICK | 9407 ROUGH SLATE CT | | | | LAS VEGAS | NV | 89178 | |
| 5648709 | JACKYLN BRUMWELL | 3551 US 2 | | | | LARIMORE | ND | 58251 | |
| 4811264 | JACLO INDUSTRIES | 129 DERMODY STREET | | | | CRANFORD | NJ | 07016 | |
| 5648710 | JACLYN A SCOTT | 1598 E 94TH ST | | | | CLEVELAND | OH | 44106 | |
| 4862385 | JACLYN APPAREL | 197 WEST SPRING VALLEY AVENUE | | | | MAYWOOD | NJ | 07607 | |
| 5648711 | JACLYN BIGGS | 2407 RIVERSIDE DR | | | | EVANSVILLE | IN | 47714 | |
| 5648712 | JACLYN CHARRIS | 1510 NORTH MOONEY BLVD | | | | VISALIA | CA | 93277 | |
| 5648713 | JACLYN COLON | 12 HAMILTON ST APT 4L | | | | HOLYOKE | MA | 01040 | |
| 5648714 | JACLYN DEAVENN | OR TESSICKA VERNER | | | | ABERDEEN | MS | 39730 | |
| 5648715 | JACLYN FERRARO | 9036 PARLOR DRIVE | | | | LADSON | SC | 29456 | |
| 4852931 | JACLYN GIANNAKOULIS | 62 FARNHAM RD | | | | Stoughton | MA | 02072 | |
| 5648716 | JACLYN HENRY | 151 HAWLEY ST | | | | LOCKPORT | NY | 14094 | |
| 5648717 | JACLYN HOLZSCHUH | 20190 FALCON AVE N | | | | FOREST LAKE | MN | 55025 | |
| 5648718 | JACLYN HURKMAN | 18428 W US HWY 136 | | | | BETHANY | MO | 64424 | |
| 5648720 | JACLYN KRIVACHEK | 412 HAZEN ST | | | | WATERVILLE | MN | 56096 | |
| 4887635 | JACLYN M NORDIN | SEARS OPTICAL LOCATION 2872 | 3400 EMPIRE MALL | | | SIOUX FALLS | SD | 57106 | |
| 4887392 | JACLYN MCKENZIE | SEARS OPTICAL LOCATION 1070 | 1850 ADAMS ST | | | MAKATO | MN | 56001 | |
| 5648721 | JACLYN NEUMANN | 1229 LINCOLN AVE | | | | SAINT PAUL PARK | MN | 55071 | |
| 5648722 | JACLYN RAINEY | 209 COURTNEY TRAIL BROOK | | | | MAULDIN | SC | 29662 | |
| 4861947 | JACLYN SMITH BEAUTY LLC | 1801 AVE OF THE STARS SUITE 11 | | | | LOS ANGELES | CA | 90067 | |
| 5789689 | JACLYN SMITH INTERNATIONAL | HEATHER FREMLING | 1450 BROADWAY, 3RD FLOOR | | | NEW YORK | NY | 10018 | |
| 5789690 | JACLYN SMITH INTERNATIONAL | CAST AND MARKAY | 1801 AVENUE OF THE STARS, SUITE 1101 | | | LOS ANGELES | CA | 90067 | |
| 5789276 | JACLYN SMITH INTERNATIONAL | 1801 AVENUE OF THE STARS, SUITE 1101 | | | | LOS ANGELES | CA | 90067 | |
| 4877856 | JACLYN SMITH INTL INC ACCRUAL ONLY | JS HOME G H PRODUCTIONS INC | 9911 W PICO BLVD STE PH-A | | | LOS ANGELES | CA | 90035 | |
| 4877857 | JACLYN SMITH INTL INC ROYALTY | JS HOME G H PRODUCTIONS INC | 9911 W PICO BLVD STE PH-A | | | LOS ANGELES | CA | 90035 | |
| 5648724 | JACLYN TACKETT | 85 GENE LEFEVRE RD | | | | CADYVILLE | NY | 12918 | |
| 5648725 | JACLYN THROW | 10246 N 570 E | | | | DEMOTTE | IN | 46310 | |
| 5648726 | JACLYNN SIMON | 1810 GEORGIA AVE | | | | BUTTE | MT | 59870 | |
| 5796783 | JACMEL JEWELRY INC | P O BOX 847934 | | | | BOSTON | MA | 02116 | |
| 5796784 | JACMEL JEWELRY INC | 30-00 47TH AVE | | | | LONG ISLAND CITY | NY | 11101 | |
| 4866917 | JACMEL JEWELRY INC | 401 PENHORN AVENUE UNIT 1 | | | | SECAUCUS | NJ | 07094 | |
| 5796784 | JACMEL JEWELRY INC | 30-00 47TH AVE | | | | LONG ISLAND CITY | NY | 11101 | |
| 5796783 | JACMEL JEWELRY INC | P O BOX 847934 | | | | BOSTON | MA | 02284-7934 | |
| 4865174 | JACMEL JEWELRY INC E-COMMERCE | 30-00 47TH AVENUE | | | | LONG ISLAND CITY | NY | 11101 | |
| 4778420 | JACMEL JEWELRY INC. | 1385 BROADWAY, 8TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 5648727 | JACMIN JJARIAS | JAZMIN ALEJO MEDINA | | | | SALINAS | CA | 93901 | |
| 4880536 | JACO ENVIRONMENTAL INC | P O BOX 14307 | | | | MILL CREEK | WA | 98082 | |
| 4890898 | Jaco Hill Company | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 5648728 | JACO RACHEL | 200 BUTLER | | | | KENNETT | MO | 63857 | |
| 4883624 | JACO ROOFING & CONSTRUCTION INC | P O BOX 937 | | | | CLUTE | TX | 77531 | |
| 5796785 | Jaco Roofing and construction | 1725 S VELASCO | | | | ANGLETON | TX | 77515 | |
| 5792510 | JACO ROOFING AND CONSTRUCTION | JOLYNN ELLIS, SECR TREAS | 1725 S VELASCO | | | ANGLETON | TX | 77515 | |
| 4308125 | JACO, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546612 | JACO, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182856 | JACO, CINDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873598 | JACOB & MARY ABDALLA FAMILY PROPERT | C/O SANGAM PROPERTIES LLC | 211 E KALISTE SALOON ROAD | | | LAFAYETTE | LA | 70508 | |
| 5648729 | JACOB A GREGORY | 2536 RIVER BEND TRL | | | | MAYER | MN | 55360 | |
| 5648730 | JACOB ABEBE | 7419 12TH ST NW | | | | WASHINGTON | DC | 20012 | |
| 5648731 | JACOB ABORDO | 75-5950 PUMEHANA WAY | | | | KAILUA KONA | HI | 96740 | |
| 5796786 | JACOB ASH HOLDING INC NON SBT | 301 MUNSON AVE | | | | MCKEES ROCKS | PA | 15136 | |
| 4875175 | JACOB ASH HOLDING INC SBT | DEPT L-2370 P O BOX 600001 | | | | COLUMBUS | OH | 43260 | |
| 5648733 | JACOB BACHMANN | 31 BLOOMINGTON LN | | | | STAFFORD | VA | 22554 | |
| 4845274 | JACOB BALIAN | 615 E HOLLY AVE APT 324 | | | | EL SEGUNDO | CA | 90245-5400 | |
| 5648734 | JACOB BASKIN | 24150 VETERANS RD | | | | MORTON | IL | 61550 | |
| 5648735 | JACOB BERGER | 6185 LAMBDA DR | | | | SAN DIEGO | CA | 92120 | |
| 5648736 | JACOB BONILLA | BOX VEGA CALLE TINITO MARIN | | | | CAYEY | PR | 00736 | |
| 5648737 | JACOB BROWN | 8356 LAURIE ROAD | | | | ADAMS RUN | SC | 29426 | |
| 4848098 | JACOB BROWN | 3586 S NORFOLK WAY | | | | Aurora | CO | 80013 | |
| 4809600 | JACOB C GLAVIS | DBA PACIFIC RIDGE CONSTRUCTION | 2 FIFER AVE STE 110 | | | CORTE MADERA | CA | 94925 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5648738 | JACOB CANNON | 1920 PATTON RD | | | | CLARKSVILLE | TN | 37042 | |
| 5648739 | JACOB CAROLE | 556 WASHINGTON AVE | | | | NEWARK | NJ | 07104 | |
| 5648740 | JACOB CEJA | 907 N ATKINSON AVE | | | | ROSWELL | NM | 88201 | |
| 5648741 | JACOB CERDA | 2223 SAN GABRIEL BVLD | | | | HACIENDA HTS | CA | 91745 | |
| 5648742 | JACOB CHERESSE | 1014 WINDSOR BLVD | | | | LAPLACE | LA | 70068 | |
| 5648743 | JACOB COCHRAN | 103 E SECTION | | | | CLAYPOOLN | IN | 46510 | |
| 5836628 | Jacob Crenshaw | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5648744 | JACOB CYRUS | 7131ST STREET SW | | | | BARBERTON | OH | 44203 | |
| 4798516 | JACOB D BUNAI | DBA PETERS PRIZED POSSESTIONS | 294 ELM ST | | | HICKSVILLE | NY | 11801 | |
| 5648745 | JACOB DAILEY | 4277 KATHRYN PL | | | | GROVE CITY | OH | 43123 | |
| 5648746 | JACOB DELYCURE | 2220 EMERSON AVE | | | | ERIE | PA | 16502 | |
| 5648747 | JACOB DIES | 212 MIDDLE ST | | | | NASHVILLE | MI | 49073 | |
| 5648748 | JACOB EARHART | 250 STERLING AVE | | | | RITTMAN | OH | 44270 | |
| 5648749 | JACOB EMERY | 591 WOODY CT | | | | CROSSVILLE | TN | 38555 | |
| 5648750 | JACOB FIGUEROA | 276 HIGH STREET | | | | HARTFORD | CT | 06105 | |
| 5648751 | JACOB FROESE | 130 COUNTY RD 401 K | | | | SEMINOLE | TX | 79360 | |
| 5648752 | JACOB GINETTE | 5116 LEEDS RD | | | | FORT MYERS | FL | 33907 | |
| 4802120 | JACOB GREENFELD | DBA LINGE DEALS | 2 SCHUNEMUNK RD #303 | | | MONROE | NY | 10950 | |
| 5443691 | JACOB GRINSTEAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5648753 | JACOB GUTIERREZ | 1081 HWY 95 ROOM 207 | | | | BULLHEAD CITY | AZ | 86442 | |
| 5648754 | JACOB HARMON | 5935 KESSLER LANE | | | | INDIANAPOLIS | IN | 46220 | |
| 4867374 | JACOB HENSCHEID | 4315 E THUNDERBIRD RD 268 | | | | PHOENIX | AZ | 85032 | |
| 5648755 | JACOB HURLBURT | 73 BAKER DRIVE | | | | GANSEVOORT | NY | 12831 | |
| 4845906 | JACOB JOHNSON | 18019 BEALL RD SW | | | | Vashon | WA | 98070 | |
| 5648756 | JACOB JONATHAN | 1015 NORTH JENKINS BLVRD | | | | AKRON | OH | 44306 | |
| 5648757 | JACOB KARI B | 2210 OHIO STREET | | | | MOUNDSVILLE | WV | 26041 | |
| 5648758 | JACOB KIRK | 147 RUSSELL AVE | | | | AKRON | OH | 44302 | |
| 5648759 | JACOB LACY | 7951 CRICKET CT APT F | | | | N CHARLESTON | SC | 29418 | |
| 5648760 | JACOB LEDBETTER | 1305 MITCHELL LANE | | | | BLOOMFIELD | NM | 87413 | |
| 5648761 | JACOB LESTER | 905 E CLAY ST | | | | DECATUR | IL | 62522 | |
| 5648762 | JACOB LIZ | 119 S MLK | | | | ST MARTIVILLE | LA | 70582 | |
| 4851519 | JACOB MAHALLI | 5185 MEDINA RD | | | | Woodland Hills | CA | 91364 | |
| 4799835 | JACOB MARTIN | DBA VEGA FLOORING | 10737 EMERY DR. | | | INDIANAPOLIS | IN | 46231 | |
| 4849985 | JACOB MASON | 2438 E ARDMORE AVE | | | | Springfield | IL | 62702 | |
| 5648763 | JACOB MCKEEL | 4949 OWEN RD | | | | MEMPHIS | TN | 38122 | |
| 4837257 | JACOB MELDUNG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5648764 | JACOB N HARRISON | 344 COLLEGE HILL RD | | | | CEDAR BLUFF | VA | 24609 | |
| 5648765 | JACOB OKAM | 2421 Deerfield Rd # 2 | | | | Far Rockaway | NY | 11691-2711 | |
| 5648766 | JACOB OLSON | 518 CHERRY ST | | | | LAKEFIELD | MN | 56150 | |
| 5648767 | JACOB OSTROWSKI | 21677 KEYSTONE RD | | | | WILTON | WI | 54670-6145 | |
| 5648768 | JACOB OTANA | 211 BRIGHTON | | | | SAN ANTONIO | TX | 78214 | |
| 5648769 | JACOB PATRICK | 2502 NW 58TH BLVD | | | | GAINESVILLE | FL | 32606 | |
| 4862972 | JACOB PLUMBING CO INC | 210 WEST CEDAR ST | | | | FLORENCE | SC | 29501 | |
| 4817165 | JACOB REAUX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5648770 | JACOB RITA | 1195 BELLE TERRE | | | | ST MARTINVILLE | LA | 70582 | |
| 5648772 | JACOB ROBISHAW DENTON | 4014 W PARADISE DR | | | | PHOENIX | AZ | 85029 | |
| 5648773 | JACOB RODRIGUEZ | 623 12TH ST NW | | | | ALBUQUERQUE | NM | 87102 | |
| 4849188 | JACOB RYAN ESCARCEGA | 21937 GARDENA LN | | | | Wildomar | CA | 92595 | |
| 5648774 | JACOB S LANG | 644 INGRAM AVE SW | | | | CANTON | OH | 44710 | |
| 5648775 | JACOB SABASTIANA | 18111 25TH AVE NE | | | | MARYSVILLE | WA | 98271 | |
| 5648776 | JACOB SCHMITE | 803 SOUTH MAIN STREET | | | | CHARLES CITY | IA | 50616 | |
| 5648777 | JACOB SCHROEDER | 27369 ARCHIE BROWN RD | | | | FALL RIVER MI | CA | 96028 | |
| 5648778 | JACOB SCOTT | 129 SOUTH MUNN AVE | | | | NEWARK | NJ | 07106 | |
| 5648779 | JACOB SEATON | 5673 RUTT RD | | | | WOOSTER | OH | 44691 | |
| 5648780 | JACOB SERAPO | PO 775 | | | | SELLS | AZ | 85634 | |
| 4817166 | JACOB SHEFFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5648781 | JACOB SINGLEY | 6971 PICCADILY DR | | | | LAS VEGAS | NV | 89156 | |
| 5648782 | JACOB SMITH | 8801 E OLD SPANISH | | | | TUCSON | AZ | 85710 | |
| 5648783 | JACOB SOTO | QUINTAS DE DORADO C 17 BLOQ T 12 | | | | DORADO | PR | 00646 | |
| 5648784 | JACOB STEARNS | 1520 WESTCASINO RD APT F205 | | | | EVERETT | WA | 98204 | |
| 5648785 | JACOB STILLWELL | 1128 COVEDALE AVE APT 2 | | | | CINCINNATI | OH | 45238 | |
| 5648786 | JACOB STOVALL | 5711 20TH AVE SE | | | | OLYMPIA | WA | 98503 | |
| 4827630 | JACOB STRADLING (STADLINGS CABINETS) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5648787 | JACOB TAYLOR | 4461 FISH HATCHERY RD | | | | GASTON | SC | 29053 | |
| 5648788 | JACOB TIFFANY | 621 CHICKADEE STREET | | | | LAPLACE | LA | 70068 | |
| 4804276 | JACOB TIME INC | 2002 WEST 7TH STREET | | | | BROOKLYN | NY | 11223 | |
| 4803558 | JACOB UNGAR | DBA ZINT NUTRITION | P O BOX 474 | | | NEW HAMPTON | NY | 10958 | |
| 5648789 | JACOB VERONICA | 3632 GRAND AVE | | | | OMAHA | NE | 68111 | |
| 4795966 | JACOB W DEBURGER | DBA USAFREESHIP | P O BOX 1054 | | | BRONSON | FL | 32621 | |
| 5648790 | JACOB WADDLE | 24130 HENDERSON RD | | | | CORVALLIS | OR | 97333 | |
| 5648791 | JACOB WAGNER | 170 HOMESTEAD RD APT 306 | | | | MANKATO | MN | 56001 | |
| 5648792 | JACOB WELSH | 660 HIWASSEE AVE NE | | | | CLEVELAND | TN | 37312 | |
| 5648793 | JACOB WEST | 225 LOGAN STREET LOT 75 | | | | URBANA | OH | 43078 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5648794 | JACOB WOOD | 4903 MUSTAMG | | | | HAUBSTADT | IN | 47639 | |
| 5648795 | JACOB YOUNG | 1017 COMACHE LOOP | | | | LAREDO | TX | 78043 | |
| 4150931 | JACOB, ANASTASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309279 | JACOB, ANNDREA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470713 | JACOB, ANSU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264413 | JACOB, ANTWANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212095 | JACOB, ARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292064 | JACOB, ASHWIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688971 | JACOB, BABU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425661 | JACOB, BEN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494989 | JACOB, BENJAMIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739304 | JACOB, BOBBY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530404 | JACOB, CECEIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639511 | JACOB, CHARLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434000 | JACOB, CHINCHU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209694 | JACOB, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770338 | JACOB, CIMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570846 | JACOB, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629191 | JACOB, DALENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395689 | JACOB, DALTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455544 | JACOB, DAVID E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589334 | JACOB, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356670 | JACOB, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477987 | JACOB, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674778 | JACOB, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551076 | JACOB, JACOB K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652718 | JACOB, JAIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365374 | JACOB, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393726 | JACOB, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523675 | JACOB, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712089 | JACOB, JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660250 | JACOB, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594767 | JACOB, JIKKU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762924 | JACOB, JOASH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693803 | JACOB, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269715 | JACOB, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325670 | JACOB, JRASHUNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637698 | JACOB, JUDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752212 | JACOB, JUDI F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332033 | JACOB, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643286 | JACOB, LEIGHTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689104 | JACOB, LICY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317728 | JACOB, LUCAS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744117 | JACOB, MANOJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647689 | JACOB, MARCELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667066 | JACOB, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604008 | JACOB, NUBU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575931 | JACOB, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205369 | JACOB, PAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512167 | JACOB, PHILIP L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548583 | JACOB, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699859 | JACOB, RAJAN T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586769 | JACOB, RANDY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292297 | JACOB, REJI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288874 | JACOB, SAJINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463663 | JACOB, SAMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442206 | JACOB, SANJU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672479 | JACOB, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575729 | JACOB, SERENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190917 | JACOB, SHAWNEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566132 | JACOB, SIBIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685844 | JACOB, SIJU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600413 | JACOB, STEVEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279087 | JACOB, TALAINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292802 | JACOB, TANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715445 | JACOB, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743134 | JACOB, TINU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302478 | JACOB, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694169 | JACOB, ZACHARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5648796 | JACOBA FELICIA | 2356 S STRAFORD RD APT 6 | | | | WINSTON-SALEM | NC | 27103 | |
| 5648797 | JACOBE SAMATHA | 123 1ST ST | | | | DESHLER | NE | 68340 | |
| 4435209 | JACOBELLI, BERNADETTE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441293 | JACOBELLIS, COLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5591 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4425325 | JACOBELLIS, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5648798 | JACOBER LORETTA | 18491 SW TUALATA AVE | | | | LAKE GROVE | OR | 97035 | |
| 4827631 | JACOBI INTERIORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850487 | JACOBI PLBG & HEATING CO | 15055 STATE HIGHWAY 17 | | | | Fletcher | OK | 73541 | |
| 5648799 | JACOBI WILLIAMS | 1089 CORONADO AVE APT12 | | | | LONG BEACH | CA | 90804 | |
| 4464683 | JACOBI, AUTUMN ROSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391874 | JACOBI, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856731 | JACOBI, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837258 | JACOBI, GUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160659 | JACOBI, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520826 | JACOBI, MAGGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827632 | JACOBI, PAULA & TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338367 | JACOBI, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144132 | JACOBI, WILLIAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314255 | JACOBIA, COURTNEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315554 | JACOBIA, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314449 | JACOBIA, KAREN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494107 | JACOBINO, RACHEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5648800 | JACOBMAGALLANIES MARIA | 420 2ND ST | | | | CANUTE | OK | 73626 | |
| 5648801 | JACOBN BROWN | 8356 LAURIE ROAD | | | | ADAMS RUN | SC | 29426 | |
| 5648802 | JACOBO ARELY Y | 11641 E 16TH ST | | | | INDEP | MO | 64052 | |
| 5648803 | JACOBO BEATRICE | 1331 CHERRY HILL | | | | ANNA | OH | 45302 | |
| 5648804 | JACOBO CELESTE | VESTER GADE 37 | | | | ST THOMAS | VI | 00802 | |
| 5648805 | JACOBO CHERYL | 181 E 48TH ST | | | | SN BERNARDINO | CA | 92404 | |
| 5648806 | JACOBO FELIPE | 6040 LOCUST ST | | | | COMMERCE CITY | CO | 80022 | |
| 5648808 | JACOBO GLORIA | 2601 E 7TH ST | | | | DOUGLAS | AZ | 85607 | |
| 4845774 | JACOBO GONZALEZ | 1500 W EL CAMINO AVE STE 391 | | | | Sacramento | CA | 95833 | |
| 5648809 | JACOBO JOSH | 303 B KULANA STREET | | | | HILO | HI | 96720 | |
| 5648810 | JACOBO JUAN | 709 FORD ST | | | | AZTEC | NM | 87410 | |
| 5648811 | JACOBO LISA | 1605 E MARLAND | | | | HOBBS | NM | 88240 | |
| 5648812 | JACOBO MARGARITA | 503 E MERTYLE | | | | VISALIA | CA | 93292 | |
| 5648813 | JACOBO MARIA | 2131 CAMBELL DRIVE | | | | SANTA ROSA | CA | 95407 | |
| 5648814 | JACOBO RAMIREZ | 18621 E GLENLYN DR | | | | AZUSA | CA | 91702 | |
| 5648815 | JACOBO REGINA | 290 WILSON AVE APT 149 | | | | PERRIS | CA | 92571 | |
| 5648816 | JACOBO SOLANO | 2421 W SWEET CT | | | | VISALIA | CA | 93291 | |
| 4204117 | JACOBO, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299217 | JACOBO, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204912 | JACOBO, ALONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174649 | JACOBO, ANDREA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721430 | JACOBO, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288681 | JACOBO, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722296 | JACOBO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193244 | JACOBO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164561 | JACOBO, CHERYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251131 | JACOBO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193240 | JACOBO, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175456 | JACOBO, ELIAS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560362 | JACOBO, IVAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298500 | JACOBO, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263378 | JACOBO, JOSE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165925 | JACOBO, JOSE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169979 | JACOBO, JOSE LUIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182532 | JACOBO, JOSUE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152967 | JACOBO, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206322 | JACOBO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278481 | JACOBO, MARIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257590 | JACOBO, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166184 | JACOBO, NOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837259 | JACOBO, ODALYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210389 | JACOBO, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168171 | JACOBO, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637108 | JACOBO, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296099 | JACOBO, URIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194043 | JACOBO, VANESSA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185359 | JACOBO, YOSELLIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173094 | JACOBO-ANDRADE, FELIPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5648817 | JACOBORASHT MIDDLEBROOK | 686 STALLARD RD | | | | HOMINY | OK | 74035 | |
| 4703302 | JACOBOVITZ, BINYAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5648818 | JACOBS AMANDA K | 133 PARADISE LANE | | | | NINETY SIX | SC | 29666 | |
| 5648819 | JACOBS ANDRE | 12350 MERCY BLVD | | | | SAVANNAH | GA | 31419 | |
| 5648820 | JACOBS APRIL | 5186 OLD RED SPRINGS ROAD | | | | MAXTON | NC | 28364 | |
| 5648821 | JACOBS ASHLEIGH | 21 SILVERBELL MHP | | | | ROCHESTER | NH | 03867 | |
| 4478214 | JACOBS AYTCH, ESTELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5648823 | JACOBS BRITTANY | 1200 N WILLOW RD | | | | SAND SPRINGS | OK | 74063 | |
| 5648824 | JACOBS BRYAN | 565 HENRY BERRY RD | | | | ROWLAND | NC | 28383 | |
| 5648825 | JACOBS CARLA | 232 VINE ST | | | | FOLLENSBE | WV | 26037 | |
| 5648826 | JACOBS CAROLYN | 4685 S WILSON RD TRLR 9 | | | | ELIZABETHTOWN | KY | 42701 | |
| 5648827 | JACOBS CHASE L | 121 WILLOW TRACE CIR | | | | CLEMMONS | NC | 27012 | |
| 5648828 | JACOBS CHERYL | 304 MARYLAND AVE | | | | CLARKSBURG | WV | 26301 | |
| 5648829 | JACOBS CHRYSTAL | 733 BRULE RD APT 5 | | | | LABADIEVILLE | LA | 70372 | |
| 5648830 | JACOBS CISLYN | 513 NW 108TH TER | | | | PEMBROKE PNES | FL | 33026 | |
| 5648831 | JACOBS CONCUELO Y | 12262 LAUREL GLADE COURT 304 | | | | RESTON | VA | 20191 | |
| 5648832 | JACOBS CONSTANCE | 608 W ROSE ST | | | | SANFORD | NC | 27330 | |
| 5648833 | JACOBS CORA | 243 ROBBINS RD | | | | FREDERICA | DE | 19946 | |
| 5648834 | JACOBS COURTNEY | 1185 N ROBERTS AVE APT A6 | | | | LUMBERTON | NC | 28358 | |
| 5648835 | JACOBS CRYSTAL | 733 BRULE RD APTS | | | | LABADIVILLE | LA | 70372 | |
| 5648836 | JACOBS DAISY | 2015 JACKSON STREET | | | | ALEXANDRIA | LA | 71302 | |
| 5648837 | JACOBS DALANTE | 400 VERDANT DRIVE | | | | GREENVILLE | NC | 27858 | |
| 5648838 | JACOBS DANIEL | 4247 PALO VERDE AVE | | | | LAKEWOOD | CA | 90713 | |
| 5648839 | JACOBS DANIELLE | 2002 MT ZION CH RD | | | | RED SPRINGS | NC | 28377 | |
| 5648840 | JACOBS DAVID | 58 JUNIPER CIRCLE | | | | FLORISSANT | CO | 80816 | |
| 5648841 | JACOBS DELIA | 4601 HWY 76 WEST | | | | CLAYTON | GA | 30525 | |
| 5648842 | JACOBS DERNASA | 16 VILLA RD APT141 | | | | GREENVILLE | SC | 29615 | |
| 5648843 | JACOBS DONNA | 2125 APPLEWOOD LANE | | | | SALINA | KS | 67401 | |
| 5648844 | JACOBS DOTTIE | 333 HAWLEY LN | | | | FAYETTEVILLE | NC | 28301 | |
| 5648846 | JACOBS EDWARD W | 487 PARK AVE | | | | WOONSOCKET | RI | 02895 | |
| 5648847 | JACOBS ELIZABETH | 1304 LAGUNA | | | | FARMINGTON | NM | 87401 | |
| 5648848 | JACOBS ELLEN | 904 SE PINECREST | | | | TOPEKA | KS | 66605 | |
| 5796787 | JACOBS ENGINEERING GROUP INC | 777 Main St. | | | | Ft. Worth | TX | 76102 | |
| 4870870 | JACOBS ENGINEERING GROUP INC | 800 MARKET ST LOCKBOX 18713F | | | | ST LOUIS | MO | 63150 | |
| 5792511 | JACOBS ENGINEERING GROUP INC | ATTN: ED HESS | 777 MAIN ST. | | | FT. WORTH | TX | 76102 | |
| 5648849 | JACOBS ERIC | 137 CARVER DRIVE | | | | DUNDALK | MD | 21222 | |
| 5648850 | JACOBS FELICIA K | 3912 OAKWOOD AVE | | | | ST LOUIS | MO | 63121 | |
| 4860214 | JACOBS GATE & ASSOCIATES LLC | 13534 CHESTNUT LN | | | | TAYLOR | MI | 48180 | |
| 5648851 | JACOBS GIL | 5105 LAKE VALLEY DR | | | | FAYETTEVILLE | NC | 28303 | |
| 5648852 | JACOBS JACQUELINE | 1236 SW MACVICAR AVE | | | | TOPEKA | KS | 66604 | |
| 5648853 | JACOBS JAMES | P O BOX 196 MCCURTAIN089 | | | | GOLDEN | OK | 74737 | |
| 5648854 | JACOBS JELANI R | 298 SION FARM | | | | CSTED | VI | 00820 | |
| 5648855 | JACOBS JEMERE M SR | 3050 CALVIN BLVD | | | | NAPLES | FL | 33901 | |
| 5648856 | JACOBS JEREMY | 2836 WHISTLEWOOD DR | | | | ORLANDO | FL | 46614 | |
| 5405231 | JACOBS JEREMY N | 4674 LIGHTHOUSE CIR | | | | ORLANDO | FL | 32808 | |
| 5648857 | JACOBS JOAN | 504 HARRIS ST | | | | HENDERSONVILLE | NC | 28792 | |
| 5648858 | JACOBS JUANITA | LA GRANDE PRINESS | | | | CHRISTIANSTED | VI | 00820 | |
| 4837260 | JACOBS KAI & MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5648859 | JACOBS KAREN | 7504 HIGHVIEW DR | | | | COLUMBIA | SC | 29223 | |
| 5648860 | JACOBS KATHY K | 3708 STONEWALL CIRCLE | | | | ATLANTA | GA | 30339 | |
| 5648862 | JACOBS KENDALL | 306 NEW STREET | | | | SEVERN | NC | 27887 | |
| 5648863 | JACOBS KIONNA | 818 WILLIAMS ST APT 23 | | | | TOMAH | WI | 54660 | |
| 5648864 | JACOBS KRISTY | 9103 CALIFORNIA AVE APT 23 | | | | MARMET | WV | 25315 | |
| 5648865 | JACOBS LARINA | JOST VAN DYKE | | | | TORTOLA | VI | 00802 | |
| 5648866 | JACOBS LASHANDA M | 203 VIRGINIA ST | | | | BELLE ROSE | LA | 70341 | |
| 5648867 | JACOBS LASHONDA | 596 SHAW RD | | | | ST PAULS | NC | 28384 | |
| 5648868 | JACOBS LATRICE | 6872 LAGRANGE PINES DR | | | | CORDOVA | TN | 38133 | |
| 5648869 | JACOBS LEONA | NO ANSWER | | | | LEXINGTON | SC | 29073 | |
| 5648870 | JACOBS LORRIN | 809 W DALLAS | | | | ARTESIA | NM | 88210 | |
| 5648871 | JACOBS MAHASHA | 12504 WOODSIDE AVENUE | | | | CLEVELAND | OH | 44108 | |
| 5648872 | JACOBS MARQUITA | 1890 NOTTING HILL RD | | | | FLORISSANT | MO | 63033 | |
| 5648873 | JACOBS NATHAN | 4886 PECAN AVE | | | | BUNNELL | FL | 32110 | |
| 5648874 | JACOBS NIESHA | 238 CHESTNUT STREET | | | | DOWNINGTOWN | PA | 19335 | |
| 4476774 | JACOBS NIEVES, CLARISSA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5648875 | JACOBS NIKKI | 2216 BLACKMAN DRIVE | | | | MANSURA | LA | 71350 | |
| 5648876 | JACOBS NNN | 12240 WEST GRAVES AVE | | | | BEACH PARK | IL | 60087 | |
| 5648877 | JACOBS ODOM L | 10170 NE 96TH TER | | | | ARCHER | FL | 32618 | |
| 5648878 | JACOBS PHIL | 906 N 1ST AVE | | | | WAUSAU | WI | 54401 | |
| 5648879 | JACOBS PHYLISS | 125 BERNETT DRIVE | | | | LUMBERTON | NC | 28360 | |
| 5648880 | JACOBS PHYLLIS | 125 BURNETTE DR | | | | LUMBERTON | NC | 28360 | |
| 5648881 | JACOBS QUIANA | 13043 KORNBLUM AVE 1 | | | | HAWTHORNE | CA | 90250 | |
| 5648882 | JACOBS QUINNITIA | 205 COCONUT MEWS | | | | CARY | NC | 27513 | |
| 5648883 | JACOBS RODNEY | 4800 TAPERS DR APT G | | | | RALEIGH | NC | 27616 | |
| 5648884 | JACOBS SABRINA | 1026 ENOCH DR APT 2 | | | | COLUMBUS | GA | 31906 | |
| 5648885 | JACOBS SHANNON | 16543 DIXIE HWY | | | | MARKHAM | IL | 60428 | |
| 5648886 | JACOBS SHARON | 1132 KAWANDA LN | | | | LILESVILLE | NC | 28091 | |
| 5648887 | JACOBS SHAWN | 68A COOL SPRING RD | | | | FREDERICKSBUR | VA | 22405 | |
| 5648888 | JACOBS SHEILA | 1512 KENTURKY AVENUEW | | | | WOODBRIDGE | VA | 22191 | |
| 5648889 | JACOBS SHIRLEY | 1315 N P APT3 | | | | TACOMA | WA | 98403 | |
| 4609257 | JACOBS SR, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5648890 | JACOBS STEPHEN | 10234 VARIEL AVE | | | | CHATSWORTH | CA | 91311 | |
| 5648891 | JACOBS SYBIL | 2173 PITTMAN RD | | | | BALTIMORE | MD | 21206 | |
| 5648892 | JACOBS TAMARA | 1145 MARYVILLE AVE | | | | AKRON | OH | 44305 | |
| 5648893 | JACOBS TANIKA | 605 GODWIN ST | | | | PORTSMOUTH | VA | 23701 | |
| 5648894 | JACOBS TELISHA | 102 RISING MIST WAY | | | | KINGSLAND | GA | 31548 | |
| 5648895 | JACOBS TESSA | 137 MCCLELLAND LANE | | | | LAWTELL | LA | 70550 | |
| 5648896 | JACOBS TIFFANY | 158 NORTH 3RD ST 2ND FL | | | | PATERSON | NJ | 07522 | |
| 5648897 | JACOBS TONYA | PO BOX 501 | | | | RITTMAN | OH | 44270 | |
| 5648898 | JACOBS TRICIA | 16 BROOKWOOD COURT LOT 7 | | | | LISBON | ME | 04250 | |
| 5648900 | JACOBS TRINA | 315 RANSMEY RD | | | | MANCHESTER | TN | 37167 | |
| 5648901 | JACOBS VALSHEKA | 6456 CYPRESSDALE DR APT 202 | | | | RIVERVIEW | FL | 33578 | |
| 5648902 | JACOBS VICKIE R | 4927 HIGHLAND 1ST FL | | | | ST LOUIS | MO | 63113 | |
| 5648903 | JACOBS VICTORIA | 5434 DESERT WILLOW DR EL PASO141 | | | | EL PASO | TX | 79938 | |
| 5648904 | JACOBS VIRGINIA | 1010 E 43RD APT 514 | | | | TULSA | OK | 74146 | |
| 5648905 | JACOBS WANDA J | 3306 HILLIS RD | | | | AUGUSTA | GA | 30906 | |
| 5648906 | JACOBS WESLEY | 1145 MARYVILLE AVE | | | | AKRON | OH | 44305 | |
| 5648907 | JACOBS WILLY | 202 E CLINTON ST | | | | TAMPA | FL | 33604 | |
| 5648908 | JACOBS ZERTINE | 2914 FOLIAGE LANE | | | | ROCKFORD | IL | 61109 | |
| 4682905 | JACOBS, ABRA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788151 | Jacobs, Adam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788152 | Jacobs, Adam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435615 | JACOBS, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683423 | JACOBS, AIMEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562238 | JACOBS, ALANNA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605351 | JACOBS, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412545 | JACOBS, ALICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406564 | JACOBS, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337940 | JACOBS, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564236 | JACOBS, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443053 | JACOBS, ANDREA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592053 | JACOBS, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284500 | JACOBS, ANDREW P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511292 | JACOBS, ANNETTE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260674 | JACOBS, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334146 | JACOBS, ARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647553 | JACOBS, ASENATH F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190978 | JACOBS, AUSTIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361305 | JACOBS, AXEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359470 | JACOBS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267439 | JACOBS, BAYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603374 | JACOBS, BOLATITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258420 | JACOBS, BRADLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577800 | JACOBS, BRANDON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561892 | JACOBS, BRAXTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469921 | JACOBS, BRIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394493 | JACOBS, BRIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565371 | JACOBS, BRIAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144011 | JACOBS, BRIGITTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178820 | JACOBS, CALLISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491732 | JACOBS, CARLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671171 | JACOBS, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673440 | JACOBS, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263449 | JACOBS, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578155 | JACOBS, CATHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293657 | JACOBS, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233067 | JACOBS, CHANAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476450 | JACOBS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424459 | JACOBS, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5648828 | JACOBS, CHERYLL | 304 MARYLAND AVE. | | | | NUTTER FORT | WV | 26301 | |
| 4613063 | JACOBS, CHERYLL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603674 | JACOBS, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657105 | JACOBS, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485261 | JACOBS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308600 | JACOBS, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551930 | JACOBS, CHRISTOPHER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737222 | JACOBS, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199960 | JACOBS, CLEVELAND H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351757 | JACOBS, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608021 | JACOBS, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383868 | JACOBS, CONSTANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590033 | JACOBS, CONSUELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687863 | JACOBS, CORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652599 | JACOBS, CORNELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4266510 | JACOBS, CRYSTAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750333 | JACOBS, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363590 | JACOBS, DAKOTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181607 | JACOBS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385235 | JACOBS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622692 | JACOBS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382941 | JACOBS, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611861 | JACOBS, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540541 | JACOBS, DARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344644 | JACOBS, DARIAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425720 | JACOBS, DARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252667 | JACOBS, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387643 | JACOBS, DARREN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553171 | JACOBS, DASHANIQUE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827633 | JACOBS, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295102 | JACOBS, DAVID F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703673 | JACOBS, DAVID, PENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452070 | JACOBS, DEANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837261 | JACOBS, DEBBIE & DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549499 | JACOBS, DEBORAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312051 | JACOBS, DECLAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547749 | JACOBS, DEEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165956 | JACOBS, DEJA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561640 | JACOBS, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262411 | JACOBS, DESHANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583146 | JACOBS, DINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295540 | JACOBS, DIONA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738547 | JACOBS, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413722 | JACOBS, DONALD F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275625 | JACOBS, DOROTHY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525165 | JACOBS, DYLAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689899 | JACOBS, EDDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561704 | JACOBS, EDEIKAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144129 | JACOBS, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157105 | JACOBS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225433 | JACOBS, ELIZABETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357694 | JACOBS, ELLSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714894 | JACOBS, ELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664000 | JACOBS, EMIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186970 | JACOBS, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267011 | JACOBS, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250360 | JACOBS, EMMA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837262 | JACOBS, ERIC & TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157946 | JACOBS, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223456 | JACOBS, EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400546 | JACOBS, FRANCISCO T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688741 | JACOBS, G. RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307249 | JACOBS, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161989 | JACOBS, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598758 | JACOBS, GAYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582091 | JACOBS, GENEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491656 | JACOBS, GENIECE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636397 | JACOBS, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281920 | JACOBS, GERALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630311 | JACOBS, GREGG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539585 | JACOBS, HAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734106 | JACOBS, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397855 | JACOBS, HERBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446565 | JACOBS, JACK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712272 | JACOBS, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273183 | JACOBS, JAKEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513512 | JACOBS, JAKERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684592 | JACOBS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319516 | JACOBS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638501 | JACOBS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279406 | JACOBS, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604087 | JACOBS, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764668 | JACOBS, JARROD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148918 | JACOBS, JASMINE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451124 | JACOBS, JASMINE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386407 | JACOBS, JAWANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438153 | JACOBS, JAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354481 | JACOBS, JAZMYNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4646545 | JACOBS, JEAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691555 | JACOBS, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652543 | JACOBS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246684 | JACOBS, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728713 | JACOBS, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405231 | JACOBS, JEREMY N | 4674 LIGHTHOUSE CIR | | | | ORLANDO | FL | 32808 | |
| 4837263 | JACOBS, JERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150189 | JACOBS, JEROME T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748785 | JACOBS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275527 | JACOBS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378970 | JACOBS, JOANNE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760261 | JACOBS, JOANNE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433987 | JACOBS, JOELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734074 | JACOBS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676647 | JACOBS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219664 | JACOBS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406656 | JACOBS, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256580 | JACOBS, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477734 | JACOBS, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219039 | JACOBS, JOSELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595126 | JACOBS, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557178 | JACOBS, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652493 | JACOBS, JUDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655871 | JACOBS, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219402 | JACOBS, JULIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719240 | JACOBS, JUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148430 | JACOBS, KAITILYN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226310 | JACOBS, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443302 | JACOBS, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352873 | JACOBS, KAYLEIGH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652834 | JACOBS, KEITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228078 | JACOBS, KENNETH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220023 | JACOBS, KENTON V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234671 | JACOBS, KENYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419722 | JACOBS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792023 | Jacobs, Keyra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508930 | JACOBS, KHALEEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346303 | JACOBS, KHANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517222 | JACOBS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416887 | JACOBS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250048 | JACOBS, KRISTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374412 | JACOBS, LANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168080 | JACOBS, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640709 | JACOBS, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817167 | JACOBS, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237875 | JACOBS, LASHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561112 | JACOBS, LATEEFAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586045 | JACOBS, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248266 | JACOBS, LAURA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684813 | JACOBS, LENARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625849 | JACOBS, LEON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750182 | JACOBS, LILLIAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750584 | JACOBS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792387 | Jacobs, Linda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407554 | JACOBS, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662330 | JACOBS, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656289 | JACOBS, LOREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469370 | JACOBS, LORRE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310878 | JACOBS, LORREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634342 | JACOBS, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722005 | JACOBS, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682832 | JACOBS, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485409 | JACOBS, MARILYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152586 | JACOBS, MARISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449125 | JACOBS, MARISSA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827634 | JACOBS, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568473 | JACOBS, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313290 | JACOBS, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406119 | JACOBS, MATTHEW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219556 | JACOBS, MATTHEW B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348967 | JACOBS, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456525 | JACOBS, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359256 | JACOBS, MELODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5596 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4154560 | JACOBS, MELODY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326699 | JACOBS, METRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167243 | JACOBS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158875 | JACOBS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396458 | JACOBS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385696 | JACOBS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313486 | JACOBS, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488853 | JACOBS, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774597 | JACOBS, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257133 | JACOBS, MORGAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387236 | JACOBS, MYKKEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449992 | JACOBS, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360864 | JACOBS, NANCY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219933 | JACOBS, NICHOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303730 | JACOBS, NICOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234845 | JACOBS, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325111 | JACOBS, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723119 | JACOBS, NILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752991 | JACOBS, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817168 | JACOBS, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509005 | JACOBS, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639943 | JACOBS, ONDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294723 | JACOBS, PAMELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373633 | JACOBS, PAMELA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630830 | JACOBS, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347619 | JACOBS, PAUL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405282 | JACOBS, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161961 | JACOBS, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509480 | JACOBS, PHELECIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154431 | JACOBS, RACHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440464 | JACOBS, REBECCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337990 | JACOBS, REBECCA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728072 | JACOBS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163684 | JACOBS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698996 | JACOBS, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295476 | JACOBS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220030 | JACOBS, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837264 | JACOBS, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630522 | JACOBS, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721940 | JACOBS, ROSS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448284 | JACOBS, RYAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712299 | JACOBS, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361430 | JACOBS, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633082 | JACOBS, SARAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443166 | JACOBS, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738407 | JACOBS, SHARRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433530 | JACOBS, SHAUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704078 | JACOBS, SHAWNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551225 | JACOBS, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326707 | JACOBS, SHERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510565 | JACOBS, SHIRLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755974 | JACOBS, SRIPRAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364565 | JACOBS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396725 | JACOBS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377399 | JACOBS, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369275 | JACOBS, SUMMER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630496 | JACOBS, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619548 | JACOBS, SUZANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707416 | JACOBS, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484259 | JACOBS, TAMIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429759 | JACOBS, TAMMEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287941 | JACOBS, TANNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535882 | JACOBS, TERI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258207 | JACOBS, TERRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637470 | JACOBS, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638022 | JACOBS, TEVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698166 | JACOBS, THEODORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417852 | JACOBS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263030 | JACOBS, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432905 | JACOBS, TIFFANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338365 | JACOBS, TIFFANY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404601 | JACOBS, TIFFANY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238127 | JACOBS, TREMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4338680 | JACOBS, TYBRIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367022 | JACOBS, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260013 | JACOBS, TYLER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231333 | JACOBS, TYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323804 | JACOBS, TYRIELL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720448 | JACOBS, VAYDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707461 | JACOBS, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726152 | JACOBS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752283 | JACOBS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511517 | JACOBS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291499 | JACOBS, WILLIAM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587147 | JACOBS, WILNETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737212 | JACOBS, WINSTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287058 | JACOBS, WINSTON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336133 | JACOBS, YASHAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758851 | JACOBS, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827635 | JACOBS,ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384359 | JACOBS-COZART, ASHLEIGH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669448 | JACOBS-CURLETTO, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429747 | JACOBS-DUMAS, JEHNSEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441802 | JACOBS-DYER, OTHILLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5648909 | JACOBSEN COURTNEY | 1540 E 4095 S | | | | SALT LAKE CTY | UT | 84124 | |
| 5648910 | JACOBSEN DANIEL | 8530 WILSHIRE BLVD 250 | | | | BEVERLY HILLS | CA | 90211 | |
| 5648911 | JACOBSEN MARTHA C | 2427 NE 10TH ST APT 1 | | | | OKLAHOMA CITY | OK | 73117 | |
| 4273713 | JACOBSEN, ARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463689 | JACOBSEN, CHRISTIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554093 | JACOBSEN, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442226 | JACOBSEN, DAVID R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414138 | JACOBSEN, DIRK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611386 | JACOBSEN, DMITRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201563 | JACOBSEN, DONNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163109 | JACOBSEN, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722043 | JACOBSEN, GLENN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291741 | JACOBSEN, HEATHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765481 | JACOBSEN, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207438 | JACOBSEN, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307506 | JACOBSEN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569165 | JACOBSEN, JONELLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462063 | JACOBSEN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549068 | JACOBSEN, JOSHUA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353470 | JACOBSEN, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669318 | JACOBSEN, LEEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763689 | JACOBSEN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648107 | JACOBSEN, MARILYN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199535 | JACOBSEN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450852 | JACOBSEN, MEGAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693451 | JACOBSEN, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700507 | JACOBSEN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284628 | JACOBSEN, ROXANNE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273638 | JACOBSEN, SADIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518369 | JACOBSEN, SAGE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593049 | JACOBSEN, SHERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199059 | JACOBSEN, STEVEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670682 | JACOBSEN, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274345 | JACOBSEN, TERESA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376472 | JACOBSEN, TREY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253344 | JACOBSEN, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874638 | JACOBSENS BAKERY LTD | DANCO IMPORT INC | 20355 NE 34TH CT UNIT 1127 | | | AVENTURA | FL | 33180 | |
| 4367714 | JACOBS-HURTUBISE, TANIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5648912 | JACOBSMA IAN M | 3284 BROOKDALE DR | | | | SANTA CLARA | CA | 95051 | |
| 5648913 | JACOBSMA JEWRLY CO | 504 COURT ST A | | | | SIOUX CITY | IA | 51101 | |
| 4827636 | JACOBSON , JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5648914 | JACOBSON ADA | 90120 HIGHWAY 101 | | | | FLORENCE | OR | 97439 | |
| 5648915 | JACOBSON ANDREW E | 71 OLD PLANK RD | | | | BUTLER | PA | 16001 | |
| 5789691 | JACOBSON CAPITAL SERVICES | SETH JACOBSON | 22 West 38th Street | | | New York | NY | 10080 | |
| 4877225 | JACOBSON COMPANIES | JACOBSON TRANSPORTATION COMPANY INC | 3811 DIXON STREET | | | DES MOINES | IA | 50313 | |
| 4827637 | JACOBSON CUSTOM HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877224 | JACOBSON DEDICATED | JACOBSON LOGISTICS COMPANY LC | PO BOX 3370 | | | DES MOINES | IA | 50316 | |
| 5648916 | JACOBSON DENNIS | 7819 FIVE POINT STREET | | | | RATHDRUM | ID | 83858 | |
| 5648917 | JACOBSON ERIC | 5785 CHARTEROAK DR | | | | CINCINNATI | OH | 45236 | |
| 5648918 | JACOBSON JILL | 43 PINE AVE | | | | WHITEFISH | MT | 59937 | |
| 5648919 | JACOBSON NICOLE A | 84-808 MOUA ST | | | | WAIANAE | HI | 96792 | |
| 4799391 | JACOBSON PLASTICS INC | 1401 FREEMAN AVENUE | | | | LONG BEACH | CA | 90804 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5648920 | JACOBSON SHAWNA | 870 SW 14TH AVE | | | | ALBANY | OR | 97321 | |
| 5648921 | JACOBSON TINA | 53 HAWKS LANDING CIRCLE | | | | VERONA | WI | 53593 | |
| 5648922 | JACOBSON VEL | 2750 W 34TH AVE | | | | DENVER | CO | 80211 | |
| 5648923 | JACOBSON VELMA | 2750 W 34TH AVE | | | | DENVER | CO | 80211 | |
| 4666173 | JACOBSON, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5648915 | JACOBSON, ANDREW E | 71 OLD PLANK RD | | | | BUTLER | PA | 16001 | |
| 4158379 | JACOBSON, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419878 | JACOBSON, BART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577099 | JACOBSON, BRANDEE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661295 | JACOBSON, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746729 | JACOBSON, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364864 | JACOBSON, CECIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161515 | JACOBSON, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198249 | JACOBSON, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277798 | JACOBSON, CHRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666186 | JACOBSON, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766567 | JACOBSON, CORAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726156 | JACOBSON, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376801 | JACOBSON, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375405 | JACOBSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644252 | JACOBSON, DEANNE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273099 | JACOBSON, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752207 | JACOBSON, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653055 | JACOBSON, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546776 | JACOBSON, GARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366528 | JACOBSON, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254056 | JACOBSON, HOWARD P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231743 | JACOBSON, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191704 | JACOBSON, JASON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827638 | JACOBSON, JENNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187117 | JACOBSON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364277 | JACOBSON, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376323 | JACOBSON, JILL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549380 | JACOBSON, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661486 | JACOBSON, JOSEPH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289434 | JACOBSON, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827639 | JACOBSON, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275679 | JACOBSON, KATHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343585 | JACOBSON, LEAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195172 | JACOBSON, LEWIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598934 | JACOBSON, LISA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281549 | JACOBSON, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602330 | JACOBSON, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468528 | JACOBSON, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292171 | JACOBSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420427 | JACOBSON, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550816 | JACOBSON, MISTY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831338 | JACOBSON, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575471 | JACOBSON, NOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837265 | JACOBSON, PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277070 | JACOBSON, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189326 | JACOBSON, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715182 | JACOBSON, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718870 | JACOBSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837266 | JACOBSON, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192438 | JACOBSON, SHELBY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737443 | JACOBSON, SOCORRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746776 | JACOBSON, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837267 | JACOBSON, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790195 | Jacobson, Stewart | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363562 | JACOBSON, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574589 | JACOBSON, TYLER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660738 | JACOBSON, VERNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640298 | JACOBSON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837268 | JACOBSON,ALLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273559 | JACOBSON-JASSO, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794973 | JACOBSPARTS INC | DBA JACOBSPARTS | 8227 NORTHWEST BLVD STE 120 | | | INDIANAPOLIS | IN | 46278 | |
| 4301522 | JACOBUCCI, JILL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5648924 | JACOBUS BRANDIE | 6784 VALARIE LN | | | | GULF BREEZE | FL | 32566 | |
| 5648925 | JACOBUS SHELBYRAA | 5161 STACY ST APT 3 | | | | WEST PALM BEACH | FL | 33417 | |
| 5648926 | JACOBUS STACEY | 6784 VALARIE LN | | | | GULF BREEZE | FL | 32566 | |
| 4402751 | JACOBUS, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602259 | JACOB-WEBB, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5648927 | JACOBY BURKES | 3516 PLEASANT AVE | | | | NORFOLK | VA | 23518 | |
| 4777189 | JACOBY II, BRUCE A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5648928 | JACOBY JANICE | 1005 N E 4TH AVENUE | | | | CRYSTAL RIVER | FL | 34428 | |
| 5648929 | JACOBY JENNIFER | 11206 FLORENCE ST 20C | | | | HENDERSON | CO | 80402 | |
| 5648930 | JACOBY MILAGROS | 91-1045 AKOLO ST | | | | EWA BEACH | HI | 96707 | |
| 5648931 | JACOBY RUSSELL | 91-1045 AKOLO ST | | | | EWA BEACH | HI | 96707 | |
| 4486734 | JACOBY, BREANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485672 | JACOBY, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650008 | JACOBY, JOHN Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478282 | JACOBY, KATHRYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472568 | JACOBY, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288476 | JACOBY, NOAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314986 | JACOBY, PHILLIP W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161204 | JACOBY, SOLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602870 | JACOCKS JR., MILTON L. L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837269 | JACOCKS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616224 | JACOCKS, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473226 | JACOME, ASHLEY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438833 | JACOME, DAYANA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528370 | JACOME, ISAIAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660323 | JACOME, RODRIGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696250 | JACOMEN, ALETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233386 | JACOMINO, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247075 | JACOMINO, LEANDRO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5648932 | JACON JONES | 213 ROSEVELT AVE 3 | | | | BELOIT | WI | 53511 | |
| 4877456 | JACOOK INC | JEFFERY WILLIAM COOK | 500 EAST MAIN ST | | | LUVERNE | MN | 56156 | |
| 4877490 | JACOOK INC | JEFFREY WILLIAM COOK | 1107 ELMHURST AVE | | | LUVERNE | MN | 56156 | |
| 4477225 | JACOPETTI, NICOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817169 | JACOPI, BELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5648933 | JACORY WHITE | 154 TWIN OAKS DR | | | | NASHVILLE | TN | 37211 | |
| 4541903 | JACOSALEM, SHERENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569987 | JACOT, ALEX S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550758 | JACOT, EZRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240832 | JACOT, SIERRA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430293 | JACOTIN, ANIJA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171494 | JACOUB, HANY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287249 | JACOUB, RANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215282 | JACOWAY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5648934 | JACOX ALTIMESE G | 3122 SOUTH 101ST EAST AVE | | | | TULSA | OK | 74146 | |
| 4740131 | JACOX, ALLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382687 | JACOX, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718358 | JACOX, H. MARCI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379922 | JACOX-NOBLE, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827640 | JACQELINE JACKSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5648936 | JACQELINE JAMES | 1444 PARNELL AVE | | | | CHICAGO HEIGHTS | IL | 60411 | |
| 5648937 | JACQELINE JIMENEZ | 117 LAWS LN | | | | STATESVILLE | NC | 28625 | |
| 5648938 | JACQELINE L CHARLES | 403 CASTLE BURKE | | | | FREDRIKSTED | VI | 00840 | |
| 5648939 | JACQELINE WINDER | 11340 EVAN TRAIL 104 | | | | BELTSVILLE | MD | 20705 | |
| 4827641 | JACQES, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5648940 | JACQI CRUMPTON | 6117 ELLINGTON ST | | | | BIRMINGHAM | AL | 35228 | |
| 5648941 | JACQUALINE WILSON | 302 HOLLINGSWORTH | | | | RAINBOW CITY | AL | 35906 | |
| 5648943 | JACQUALYN JOHNSON | 9997 NW 110THST | | | | REDDICK | FL | 32686 | |
| 4773905 | JACQUART, TIMOTHY J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5648945 | JACQUAVIOUS JJJAMES | 264 LIVERPOOL RD | | | | ROCK HILL | SC | 29730 | |
| 5648946 | JACQUE BEALE | PO BOX 25102 | | | | TEMPE | AZ | 85285 | |
| 5648947 | JACQUE BREION | 3864 BURCHFIELD | | | | HARVEY | LA | 70058 | |
| 5648949 | JACQUE COOK | 1010 S 317TH ST | | | | FEDERAL WAY | WA | 98003 | |
| 5648950 | JACQUE HICKMAN | 716 11TH ST | | | | W DES MOINES | IA | 50265 | |
| 5648951 | JACQUE HILL | PO BOX 331 | | | | MACON | MS | 39341 | |
| 5648952 | JACQUE JONES | 18508 SORRENTO | | | | DETROIT | MI | 48235 | |
| 5648954 | JACQUE KISSACK | PO BOX 2417 | | | | MILLS | WY | 82644 | |
| 5648955 | JACQUE L SMITH | PO BOX 2987 | | | | KIRTLAND | NM | 87417 | |
| 5648956 | JACQUE MCCRUDEN | 31 PINE CONE CT | | | | BALTIMORE | MD | 21236 | |
| 4354059 | JACQUE RPH, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5648957 | JACQUE SPROSTON | 2317 28TH ST | | | | MOLINE | IL | 61264 | |
| 4599334 | JACQUE, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484304 | JACQUE, CHRIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715188 | JACQUE, ROSTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5648958 | JACQUELIE HART | 333 NORTH AVE | | | | SECANE | PA | 19018 | |
| 5648959 | JACQUELIN BARNES | 37A GARSIDE STREET | | | | NEWARK | NJ | 07104 | |
| 5648960 | JACQUELIN CLEMONS | 18939 PREST | | | | DETROIT | MI | 48180 | |
| 5648961 | JACQUELIN GOLDSMITH | 12456 EMERALD CREEK CT | | | | DAIVE | FL | 33025 | |
| 5648962 | JACQUELIN HARDLEY | 3511 E 23 AVE | | | | TAMPA | FL | 33605 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5648963 | JACQUELIN MAC DONALD | 219 11TH AVE WEST 124 | | | | GRAND MARAIS | MN | 55604 | |
| 5648964 | JACQUELIN RODRIGUEZ | 8819 74TH PL APT: 1FL | | | | WOODHAVEN | NY | 11421 | |
| 5648965 | JACQUELIN VOIT | 901 GLORIA DR | | | | SAINT CLOUD | MN | 56303 | |
| 5648966 | JACQUELINA EATON | 4 SHETLAND RD | | | | NASHUA | NH | 03062 | |
| 5648967 | JACQUELINE A DENNIS | FORTUNA BAY 4 1 28A | | | | CHRLTE AMALIE | VI | 00802 | |
| 5405183 | JACQUELINE A HARTLOVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5648968 | JACQUELINE A LASTER | 144 CITYLINE AVE | | | | ATLANTA | GA | 30308 | |
| 4845486 | JACQUELINE AGUGLIARO | 344 Brookfield Avenue | | | | Staten Island | NY | 10308 | |
| 5648970 | JACQUELINE AHNER | 2007 WAYNE ST | | | | BETHLEHEM TWP | PA | 18020 | |
| 5648971 | JACQUELINE ALBRITTON | 3504 A WEST SCOTT ST | | | | PCOLA | FL | 32503 | |
| 5648972 | JACQUELINE ALICEA | STRA LIGHT CNOVA 3053 | | | | MOROVIS | PR | 00717 | |
| 5648973 | JACQUELINE ALLICOCK | 7808 SW 9TH ST | | | | NORTH LAUDERDALE | FL | 33068 | |
| 5648974 | JACQUELINE ALLISON | 147 MIDCLIFF DR | | | | WHITEHALL | OH | 43213 | |
| 5648975 | JACQUELINE ANDERSON | 141 FULKERSON DR | | | | WATERBURY | CT | 06708 | |
| 5648976 | JACQUELINE ASHLEY | 1267 GLADYS AVE | | | | LAKEWOOD | OH | 44107 | |
| 5648977 | JACQUELINE AUGUSTINE | 932 JADE FLORES AVE | | | | ORLANDO | FL | 32828 | |
| 5648978 | JACQUELINE BABB | 1122 OCEAN AVE | | | | BROOKLYN | NY | 11230 | |
| 5648979 | JACQUELINE BARRERA | 3516 S HERMITAGE | | | | CHICAGO | IL | 60609 | |
| 5648980 | JACQUELINE BARRON | 659 CEDAR LAKES DR | | | | RIPLEY | WV | 25271 | |
| 5648981 | JACQUELINE BATES | POBOX 235 | | | | ALBA | MI | 49611 | |
| 5648982 | JACQUELINE BEATRICE | 959 SE 2ND AVE APT210 | | | | DEERFIELD BCH | FL | 33441 | |
| 5648983 | JACQUELINE BERTOLE | 77 N MICHIGAN AVEAPT-1 | | | | PASADENA | CA | 91106 | |
| 4851970 | JACQUELINE BOBO | 116 TYNEWOOD DR | | | | Turtle Creek | PA | 15145 | |
| 5648984 | JACQUELINE BOLTON | 4068 BALWYNNEPARK RD | | | | PHILA | PA | 19131 | |
| 5648985 | JACQUELINE BORNETUN | 111 NNN | | | | LAS VEGAS | NV | 89104 | |
| 4877228 | JACQUELINE BOURASSA INC | JACQUELINE MARY BOURASSA | 1000 W SAGOLA AVE | | | KINGSFORD | MI | 49802 | |
| 4877228 | JACQUELINE BOURASSA INC | JACQUELINE MARY BOURASSA | 610 S CARPENTER DR BIRCHWOOD | | | KINGSFORD | MI | 49802 | |
| 5648986 | JACQUELINE BOWARE | 1321 HONODLE AV | | | | AKRON | OH | 44320 | |
| 5648987 | JACQUELINE BOYD | 1403 E DESOTO | | | | ST LOUSI | MO | 63107 | |
| 5648988 | JACQUELINE BRAVO | PO B1206 GAUCHO RD PO BOX 1753 | | | | SAN ELIZARIO | TX | 79849 | |
| 5648989 | JACQUELINE BREW | 2145 UNIONVILLE DEASON RD | | | | BELL BUCKLE | TN | 37020 | |
| 5648990 | JACQUELINE BRITT | 6053 PLAINS DR | | | | LAKE WORTH | FL | 33463 | |
| 5648991 | JACQUELINE BROWN | 12140 SW 200TH ST APT 1113 | | | | MIAMI | FL | 33177 | |
| 5648992 | JACQUELINE BRYANT | 21406 KENYON DRIVE | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5648993 | JACQUELINE BURNS | 104 MILEY CT | | | | LEXINGTON | SC | 29073 | |
| 5648994 | JACQUELINE BURRELL | PO BOX 395 | | | | WICOMICO | VA | 23184 | |
| 5648996 | JACQUELINE CALDERON | 14429 COLINA CORONA DR | | | | EL PASO | TX | 79928 | |
| 5648997 | JACQUELINE CAMPBELL | 9652 S WENTWORTH | | | | CHICAGO | IL | 60628 | |
| 5648998 | JACQUELINE CARMON | PO BOX 11881 | | | | JACKSON | TN | 38308 | |
| 5648999 | JACQUELINE CARTER | PO BOX 75133 | | | | CHARLESTON | WV | 25375 | |
| 4795814 | JACQUELINE CARUSO | DBA J & J PRODUCTS | 68 ROUTE 101A | | | AMHERST | NH | 03031 | |
| 5649000 | JACQUELINE CASANOVA | 1901 KENTUCKY AVE | | | | KENNER | LA | 70062 | |
| 5649001 | JACQUELINE CASH | 183 VICTORIA AVE | | | | BUFFALO | NY | 14214 | |
| 5649002 | JACQUELINE CASTILLO | 4515 AUAGUST STREET | | | | LOS ANGELES | CA | 90008 | |
| 5649003 | JACQUELINE CASTRO | 2398 TIEBOUT AVE | | | | BRONX | NY | 10458 | |
| 5649004 | JACQUELINE CATA | 173 S CROSS PLACE | | | | OHKAY OWINGEH | NM | 87566 | |
| 5649005 | JACQUELINE CHARLTON | 328 COXCOMB HILL RD | | | | VERONA | PA | 15147 | |
| 5649006 | JACQUELINE CILA | 12 JOHNSON AVE | | | | EAST MORICHES | NY | 11940 | |
| 5649007 | JACQUELINE CLIFFORD | 47855 LKIJ | | | | CLINTON | MD | 20156 | |
| 4817170 | JACQUELINE CLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649008 | JACQUELINE COLE | 19605 SUMPTER RD | | | | WARRENSVILLE HT | OH | 44128 | |
| 4624031 | JACQUELINE COLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649009 | JACQUELINE COLLIER | PO BOX 365 | | | | MONTEZUMA | GA | 31063 | |
| 4848706 | JACQUELINE COPPAGE | 9947 S PRINCETON AVE | | | | Chicago | IL | 60628 | |
| 5649010 | JACQUELINE CORTEZ | PO BOX 360407 | | | | SAN JUAN | PR | 00936 | |
| 5649011 | JACQUELINE COX | 402 RAYNOR ST | | | | DURHAM | NC | 27703 | |
| 5557370 | JACQUELINE D BROADNAX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649014 | JACQUELINE DALLEY | 140 COMMONWEALTH AVE | | | | NEWTON | MA | 02467 | |
| 5649015 | JACQUELINE DAVIS | 4706 E ADAMS ST | | | | NEW ORLEANS | LA | 70128 | |
| 5649016 | JACQUELINE DEL VALLE | RES LAS MARGARITAS EDIF 35 | | | | SAN JUAN | PR | 00915 | |
| 4837270 | JACQUELINE DELGADO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649017 | JACQUELINE DELLINGER | PO BOX 188 | | | | MC ADENVILLE | NC | 28101 | |
| 4837271 | JACQUELINE DENEZZA-KIDD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649018 | JACQUELINE DENNING | 126 BEN DR | | | | GULFPORT | MS | 39503 | |
| 5649019 | JACQUELINE DIAZ | 1129 VICTORIA AVE | | | | NORTH CHICAGO | IL | 60064 | |
| 5649020 | JACQUELINE DORSEY | 12018 BLUHILL RD | | | | SILVER SPRING | MD | 20902 | |
| 5649021 | JACQUELINE DOSS | 4850 W SUMMERHILL DR | | | | COUNTRY CLUB HIL | IL | 60478 | |
| 5649022 | JACQUELINE DUNSON | 19644 WASHTENAW STREET | | | | HARPER WOODS | MI | 48225 | |
| 4887579 | JACQUELINE E ZERMENO | SEARS OPTICAL LOCATION 2195 | 1621 HOLLAND ST | | | MELBOURNE | FL | 32935 | |
| 5649023 | JACQUELINE EDWARDS | 901 EB | | | | HARWOOD HTS | IL | 60706 | |
| 5649024 | JACQUELINE ELLISON | 8677 BENT ARROW COURT | | | | SPRINGFIELD | VA | 22153 | |
| 5649025 | JACQUELINE ENCARNACION | C-1 818A RINCON ESPANOL | | | | TRUJILLO ALTO | PR | 00976 | |
| 5649026 | JACQUELINE EVANS | 345 SOUTH WOODLAND AVE | | | | SHARON | TN | 38255 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5649027 | JACQUELINE FALTO | 617 E 6TH ST | | | | JAMESTOWN | NY | 14701 | |
| 5649028 | JACQUELINE FARMER | 910 BRETT DR APT 139 | | | | HINESVILLE | GA | 31313 | |
| 5649029 | JACQUELINE FERGUSON | 1418D TANEY AVENUE | | | | FREDERICK | MD | 21702 | |
| 5649030 | JACQUELINE FERNANDES | 612 BLACK OAK WAY | | | | LODI | CA | 95242 | |
| 5649031 | JACQUELINE FEY | 412 GOODE ST | | | | BALLSTON SPA | NY | 12020 | |
| 4846639 | JACQUELINE FILE | 5410 S 180TH ST | | | | Omaha | NE | 68135 | |
| 5649032 | JACQUELINE FREEL | 169 RED GROUSE DR | | | | LENOIR CITY | TN | 37772 | |
| 5649033 | JACQUELINE FREEMAN | 102 FLORENCE ST | | | | WAVERLY | NY | 14892 | |
| 5649035 | JACQUELINE GIBBS | 2219 GEORGIAN WAY APT 22 | | | | SILVER SPRING | MD | 20906 | |
| 5649036 | JACQUELINE GLASS | 4323 30TH AVE | | | | KENOSHA | WI | 53144 | |
| 5649037 | JACQUELINE GONZALEZ | 904 CALLE ZARAGOZA | | | | PONCE | PR | 00730 | |
| 5649038 | JACQUELINE GOODEN | 162 PEACEFUL DR | | | | CORDOVA | SC | 29039 | |
| 5649039 | JACQUELINE GRAY | 750 N 2ND AVE | | | | CARBON CLIFF | IL | 61239 | |
| 5649040 | JACQUELINE GREEN | 2364 TYEBRECH RD | | | | GARNETT | SC | 29922 | |
| 5649041 | JACQUELINE GREER | 1626 CLAUDIA AVE | | | | AKRON | OH | 44307 | |
| 5649042 | JACQUELINE GRIGGS | 40 LOCUST HILL AVE | | | | YONKERS | NY | 10701 | |
| 5649043 | JACQUELINE GUTIERREZ | 195 CALLINA ST | | | | BIG PINE | CA | 93513 | |
| 5649044 | JACQUELINE GUYTON | 435 TABERNACLE RD | | | | ETHELSVILLE | AL | 35461 | |
| 5649045 | JACQUELINE H DAVIS | 45 SQUIRREL DR | | | | AUBURN | NH | 03032 | |
| 5649046 | JACQUELINE HAMILTON | PLEASE ENTER YOUR STREET | | | | ENTER CITY | MI | 48075 | |
| 5649047 | JACQUELINE HARRIS | 4520 WILLIAMS BLVD | | | | KENNER | LA | 70065 | |
| 5649048 | JACQUELINE HERRING | 4505 BERKSHIRE DR SE APT 7 | | | | WARREN | OH | 44484 | |
| 5649049 | JACQUELINE HERRO | 343 SOUTHTOWNE DR L107 | | | | SO MILW | WI | 53172 | |
| 5649050 | JACQUELINE HEUER | 16 OAKDALE BLVD | | | | YARDLEY | PA | 19067 | |
| 5649051 | JACQUELINE HICKMAN | 19819 DONOVAN RD | | | | GEORGETOWN | DE | 19947 | |
| 4837272 | JACQUELINE HINDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649053 | JACQUELINE HUDSON | 6905 ARBOR LANE | | | | BRYANS ROAD | MD | 20616 | |
| 5649054 | JACQUELINE IDUN | 33 SARATOGA DR | | | | SUMTER | SC | 29150 | |
| 5649055 | JACQUELINE J PICKENS | 4102 E67TH ST | | | | CLEVELAND | OH | 44105 | |
| 5649056 | JACQUELINE J YAZZIE | 2550 E 16TH ST | | | | FARMINGTON | NM | 87401 | |
| 5649057 | JACQUELINE JACKSON | 1209 EMERALD AVE | | | | CHICAGO HEIGHTS | IL | 60411 | |
| 5649058 | JACQUELINE JACQUENNE | 10888 MAPLEHILL DR | | | | CINCINNATI | OH | 45240 | |
| 5649059 | JACQUELINE JANES | 1205 VICTORIA AVE | | | | VENICE | CA | 90291 | |
| 5649060 | JACQUELINE JENNINGS | 1335 RIDGE RD | | | | ROME | PA | 18837 | |
| 5649061 | JACQUELINE JOHN | PO BOXB 2890 | | | | KINGSHILL | VI | 00851 | |
| 5649062 | JACQUELINE JOHNSON | 2716 NE 205TH AVE APT 130 | | | | FAIRVIEW | OR | 97024 | |
| 5649063 | JACQUELINE JONES | 4245 WICKFORD POINT DR | | | | TOLEDO | OH | 43607 | |
| 5649064 | JACQUELINE JORDAN | 4011 RIDGEMONT | | | | BATON ROUGE | LA | 70814 | |
| 5649065 | JACQUELINE JUDGE | 12624 MONARCH CT | | | | UPPER MARLBORO | MD | 20746 | |
| 5649066 | JACQUELINE KENNEDY | 1042 MADISON ST | | | | ANNAPOLIS | MD | 21403 | |
| 5649067 | JACQUELINE KIMBROUGH | 5255 N TEUTONIA | | | | MILWAUKEE | WI | 53209 | |
| 5649068 | JACQUELINE KING | 2889 CASTLEFORD DR | | | | FLORISSANT | MO | 63033 | |
| 5649069 | JACQUELINE KNIGHT | 3226 HEALY DR | | | | NASHVILLE | TN | 37207 | |
| 5649070 | JACQUELINE KOBINSKI | 3190 HOME APT | | | | SANTA CLARA | CA | 95051 | |
| 4797706 | JACQUELINE KRAEHE | DBA AMERICA LUXURY | 13909 OLD HARBOR LN #301 | | | MARINA DEL REY | CA | 90292 | |
| 4797706 | JACQUELINE KRAEHE | DBA AMERICA LUXURY | 10719 1ST AVENUE NW UNIT#A | | | SEATTLE | WA | 98177 | |
| 4778034 | Jacqueline Kraehe | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649071 | JACQUELINE L EVANS | 2007 WOLF ST | | | | FT WASHINGTON | MD | 20744 | |
| 5649072 | JACQUELINE L LUMLEY | 5503 EXPRESSWAY DRIVE NORTH | | | | HOLBROOK | NY | 11742 | |
| 5649073 | JACQUELINE LEE | 9131 MARGATE CIR | | | | WESTMINSTER | CA | 92683 | |
| 5649074 | JACQUELINE LOYD | 13148 W OCOTILLO RD APT 1056 | | | | GLENDALE | AZ | 85307-3243 | |
| 5649075 | JACQUELINE LOZANO | 3620 CYPRESS ST | | | | SACRAMENTO | CA | 95838 | |
| 5649076 | JACQUELINE M DAVIS | 600 CASTLE BLVD | | | | AKRON | OH | 44313 | |
| 5649077 | JACQUELINE M JACKSON | 104 TENNYSON AVE | | | | BUFFALO | NY | 14216 | |
| 5649078 | JACQUELINE M LOOKS TWICE | 205 E KNOLLWOOD DR | | | | RAPID CITY | SD | 57701 | |
| 4817171 | JACQUELINE M SEENO CONST@RIDGE PARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817172 | JACQUELINE M SEENO CONST@SAGE GROVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817173 | JACQUELINE M SEENO CONST-AUTUMN BROOK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5792512 | JACQUELINE M SEENO CONSTRUCTION, INC. | J. SEENO, PRESIDENT | 4021 PORT CHICAGO HWY | | | CONCORD | CA | 94520 | |
| 4851578 | JACQUELINE M WINSLOW | 326 SE 21ST PL | | | | Cape Coral | FL | 33990 | |
| 5649079 | JACQUELINE MACHADO | 3800 FAIRDALE RD | | | | PHILADELPHIA | PA | 19154 | |
| 5649080 | JACQUELINE MALDONADO | 1300 SARATOGA AVENUE UNIT 1115 | | | | CAMARILLO | CA | 93010 | |
| 5649081 | JACQUELINE MANTILLA | BUXON 4-86 GALATEO BAJO | | | | ISABELA | PR | 00662 | |
| 5649082 | JACQUELINE MARLOW | 16 HASKELL | | | | MASSENA | NY | 13662 | |
| 5649083 | JACQUELINE MARTINEZ | 8 REPTO MERCADO | | | | MAYAGUEZ | PR | 00680 | |
| 5649084 | JACQUELINE MASON | 4146 E 98TH ST | | | | CLEVELAND | OH | 44105 | |
| 5649085 | JACQUELINE MATOS | 704 LAUREL WAY | | | | STROUDSBURG | PA | 18360 | |
| 5649086 | JACQUELINE MAXEY | 1055 N BICKETT RD | | | | WILBERFORCE | OH | 45384 | |
| 5649087 | JACQUELINE MCCOY | 3133 N LAKEWOOD | | | | CHICAGO | IL | 60657 | |
| 4474640 | JACQUELINE MCGOUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649088 | JACQUELINE MERINE | 3813 WILLIS RD APT 19 | | | | COLUMBUS | GA | 31904 | |
| 5649089 | JACQUELINE MIHALKO | PO BOX 536 | | | | GREENHURST | NY | 14742 | |
| 5649090 | JACQUELINE MITCHE | 5642 S CALUMET | | | | CHICAGO | IL | 60637 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5649091 | JACQUELINE MONARCH | 601 WESTBROOK AVE | | | | BATTLE CREEK | MI | 49014 | |
| 5649092 | JACQUELINE MONTES | 1000 SOUTH COAST DR | | | | COSTA MESA | CA | 92626 | |
| 5649093 | JACQUELINE MOORE | 7465 HUNTINGTON DR | | | | BOARDMAN | OH | 44512 | |
| 5649094 | JACQUELINE MUNGUIA | 6063 INEZ ST | | | | LOS ANGELES | CA | 90023 | |
| 5649095 | JACQUELINE MUNOZ | 36 PINE STREET | | | | PAWTUCKET | RI | 02860 | |
| 5649096 | JACQUELINE MURPHY | PO BOX 46207 | | | | BEDFORD HEIGHTS | OH | 44146 | |
| 5649097 | JACQUELINE N GROVES | 13725 UNION RD | | | | LAURELVILLE | OH | 43135 | |
| 5649098 | JACQUELINE NELSON | 82 SOMERSET DR | | | | N LITTLE ROCK | AR | 72117 | |
| 4817174 | JACQUELINE NEMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649099 | JACQUELINE NEWTON | 750 RONNIE ST | | | | METTER | GA | 30439 | |
| 5649100 | JACQUELINE NIEVIE | 171 HORTON RIGDON RD | | | | CAVE CITY | KY | 42127 | |
| 5649101 | JACQUELINE ORR | PO BOX 5827 | | | | SAVANNAH | GA | 31414 | |
| 5649102 | JACQUELINE OTAYZA | 13 HALSTEAD ST | | | | KEARNY | NJ | 07032 | |
| 5649103 | JACQUELINE OTERO | PO BOX 3256 | | | | MANATI | PR | 00674 | |
| 5649104 | JACQUELINE OUTLAW | 8943 S LUELLA AVE | | | | CHICAGO | IL | 60617 | |
| 5649105 | JACQUELINE P HARMON | 93 SEWARD | | | | DETROIT | MI | 48202 | |
| 5649106 | JACQUELINE PACK JOHNSON | 8155 WINGED FOOT DR | | | | DUNWOODY | GA | 30350 | |
| 5649107 | JACQUELINE PATINO | 31 12 WARWICK ST APT 2 | | | | NEWARK | NJ | 07105 | |
| 5649108 | JACQUELINE PAUL | 59 CHARLES LN | | | | PONTIAC | MI | 48348 | |
| 5649109 | JACQUELINE PEACOCK | 2878 N HILLS D | | | | ATLANTA | GA | 30305 | |
| 5649111 | JACQUELINE PERSON | 1507 12TH AVE N | | | | NASHVILLE | TN | 37208 | |
| 5649112 | JACQUELINE PIERCE | 2112 LIBERTY ST | | | | ERIE | PA | 16502 | |
| 5649113 | JACQUELINE PORTER | 626 BURDETTE | | | | MEMPHIS | TN | 38127 | |
| 5649114 | JACQUELINE QUINTANILLA | 209LAKE AVE | | | | YONKERS | NY | 10703 | |
| 5649115 | JACQUELINE R GREEN | 19303 MARKZ ST | | | | DETROIT | MI | 48203 | |
| 5649116 | JACQUELINE RAMOS | 3461 N PALMER | | | | MILWAUKEE | WI | 53212 | |
| 4132241 | Jacqueline Renee Shepard | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847610 | JACQUELINE RENEE TISDALE | 8700 SOUTHSIDE BLVD APT 1314 | | | | Jacksonville | FL | 32256 | |
| 5649117 | JACQUELINE RODRIGUEZ | 975 AVE HOSTOS | | | | MAYAGUEZ | PR | 00680 | |
| 4853162 | JACQUELINE ROELANDS | 5005 BOWLINE CT | | | | Southport | NC | 28461 | |
| 4852506 | JACQUELINE ROGERS | 9792 STEWART NECK RD | | | | Westover | MD | 21871 | |
| 5649118 | JACQUELINE ROLLINS | 3011 N HANLEY RD | | | | STLOUIS | MO | 63121 | |
| 5649119 | JACQUELINE ROSHAN | 6851 S MARIPOSA LN APT 101 | | | | DUBLIN | CA | 94565 | |
| 4837273 | JACQUELINE RUBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649120 | JACQUELINE RUIZ | 2517 RIALTO DR | | | | LAS VEGAS | NV | 89108 | |
| 5649121 | JACQUELINE S COLE | 19605 SUMPTER ROAD | | | | WARRENSVILLE HTS | OH | 44120 | |
| 5649122 | JACQUELINE SANTOS | 80 BELL ROAD | | | | CHATHAM | MA | 02663 | |
| 5649123 | JACQUELINE SAVIOR | 127 AUSTIN AVE | | | | LANSDOWNE | PA | 19050 | |
| 5649124 | JACQUELINE SAVSTROM | 10787 SAINT CROIX TRL N | | | | STILLWATER | MN | 55082 | |
| 4850951 | JACQUELINE SCHMITS | 2330 HUMBOLDT AVE | | | | OAKLAND | CA | 94601-3221 | |
| 4847580 | JACQUELINE SCHULMEISTER | 37054 N LORETTO AVE | | | | Lake Villa | IL | 60046 | |
| 4851969 | JACQUELINE SCOTT | 244 SADOWA ST | | | | San Francisco | CA | 94112 | |
| 5649125 | JACQUELINE SCOTT | 4133 E99ST | | | | CLEVELAND | OH | 44105 | |
| 4817175 | JACQUELINE SHAFFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649126 | JACQUELINE SHAND | 62 MILLHOUSE ST | | | | SPRINGFIELD | MA | 01118 | |
| 5649127 | JACQUELINE SHARPER | 1010 CALIFORNIA BLVD | | | | SUMTER | SC | 29153 | |
| 5649128 | JACQUELINE SHORT | 7764 MCDONALD LN | | | | HILLSBORO | OH | 45133 | |
| 4849140 | JACQUELINE SIMMONS | 11 JACKSON AVE | | | | Scarsdale | NY | 10583 | |
| 5649129 | JACQUELINE SIMS | 6772 WILLOWS DR APT7 | | | | FAYE | NC | 28314 | |
| 5649130 | JACQUELINE SMALLEY | 1500 N OCEAN BLVD | | | | POMPANO BEACH | FL | 33062 | |
| 5649131 | JACQUELINE SMITH | 109 LATHAM DRIVE | | | | WARNER ROBINS | GA | 31088 | |
| 5649132 | JACQUELINE SNAPP | 17201 FREELAND ST | | | | DETROIT | MI | 48235 | |
| 5649133 | JACQUELINE SOETE | 7500 AIRLINE DR MS 37P | | | | MINNEAPOLIS | MN | 55450 | |
| 5649134 | JACQUELINE SPERA | 3067 TILTON ST | | | | PHILA | PA | 19134 | |
| 5649135 | JACQUELINE STEVEUS | 642 W 227 | | | | BRONX | NY | 10463 | |
| 5649136 | JACQUELINE STEWART | 2130 WEST ADAIR DRIVE APT 9 | | | | KNOXVILLE | TN | 37918 | |
| 5649137 | JACQUELINE STOLE | 904 E CLARK ST | | | | WEST FRANKFORT | IL | 62896 | |
| 5649138 | JACQUELINE STRANGE | PO BOX 8096 | | | | MOORE | OK | 73153-8096 | |
| 5649139 | JACQUELINE STRICKLAND | 15150 FISHER BLVD APT 215 | | | | GULFPORT | MS | 39503 | |
| 5649141 | JACQUELINE SWETLAND | 3 BRISTOL STREET | | | | CUBA | NY | 14727 | |
| 5649142 | JACQUELINE TALBERT | 4-5SMITH BAY | | | | CHRLTE AMALIE | VI | 00802 | |
| 5649143 | JACQUELINE TAYLOR | 117 KELLY COVE | | | | COLUMBUS | MS | 39702 | |
| 5649144 | JACQUELINE THOMAS | 640 RAINEY DR | | | | LADSON | SC | 29456 | |
| 4852481 | JACQUELINE THORPE | 225 HILLCREST AVE | | | | Somerset | NJ | 08873 | |
| 5649145 | JACQUELINE V FENNEL | 11225 PEARTREE WAY | | | | COLUMBIA | MD | 21044 | |
| 5649146 | JACQUELINE VANLOON | 187 HALAI ST | | | | HILO | HI | 96720 | |
| 5649147 | JACQUELINE VAUGHAN | 240 LASALLE AVE | | | | BUFFALO | NY | 14215 | |
| 5649148 | JACQUELINE VAZQUEZ | 70 HAMILTONAIN APT | | | | MIDDLESEX | NJ | 08846 | |
| 5649149 | JACQUELINE VOSS | 664 BLAKEMORE ST | | | | BROWNSVILLE | TN | 38012 | |
| 5649151 | JACQUELINE WALLACE | 266 MOUNT ROYAL | | | | TOLEDO | OH | 43608 | |
| 5649152 | JACQUELINE WALLACE | 9052 1ST VIEW ST APT B108 | | | | NORFOLK | VA | 23503 | |
| 5649153 | JACQUELINE WASHINGTON | 6210 BELCREST RD | | | | HYATTSVILLE | MD | 20782 | |
| 5649154 | JACQUELINE WEAVER | 5267 DALTON CIRCLE | | | | MILTON | FL | 32570 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5649155 | JACQUELINE WEGAND | 10614 GRANGER RDAPT 309 | | | | GARFIELD HTS | OH | 44125 | |
| 5649156 | JACQUELINE WHITE | 1309 SOUTH TOWER ST | | | | ANDERSON | SC | 29624 | |
| 5649157 | JACQUELINE WHITNEY | 524 GREENFIELD ROAD | | | | LEWISTON | NY | 14092 | |
| 5649158 | JACQUELINE WILLIAMS | 111 ISREAL AVE | | | | ANDREWS | SC | 29510 | |
| 5649159 | JACQUELINE WILSON | 706 RACE RD | | | | RAINBOW CITY | AL | 35906 | |
| 5649161 | JACQUELINE YAN | 19 ANNAS FANCY | | | | ST THOMAS | VI | 00802 | |
| 5649162 | JACQUELINE YARGER | 5911 WOODLAND DR | | | | LAKE | MI | 48632 | |
| 5649164 | JACQUELINE ZADIKIAN | 7000 FULTON AVE 5 | | | | N HOLLYWOOD | CA | 91605 | |
| 4837274 | JACQUELINE ZORRILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649165 | JACQUELINESANTOS JACQUELINE | 7611 JEFFERSON DAVIS HWY | | | | CHESTERFIELD | VA | 23237 | |
| 5649166 | JACQUELN YAZZIE | 8902 N 19TH AVE | | | | PHOENIX | AZ | 85021 | |
| 5649167 | JACQUELNE SHORTER | 4103 HARMONY POINT DR | | | | N LAS VEGAS | NV | 89032 | |
| 5649168 | JACQUELONE DEES | JAMES DEES | | | | JACKSONVILLE | FL | 32254 | |
| 5649169 | JACQUELYN A MCKOY | 2340 NW 81ST AVE | | | | SUNRISE | FL | 33322 | |
| 4787379 | Jacquelyn A. Evanish | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649170 | JACQUELYN BARNES | 1358 MACCKINAW AVE | | | | CALUMET CITY | IL | 55403 | |
| 4801715 | JACQUELYN BUTLER | DBA FRAGRANCEOUTLETZ | 5000 ELDORADO PKWY | SUITE 150-171 | | FRISCO | TX | 75033 | |
| 4796997 | JACQUELYN BUTLER | DBA COMPETITIVEPRICEDTHINGS | 5000 ELDORADO PKWY | SUITE 150-171 | | FRISCO | TX | 75033 | |
| 5649172 | JACQUELYN COLBERT | 603 MONTREY CIRCLE | | | | JONESBORO | GA | 30236 | |
| 5649173 | JACQUELYN GARCIA | 4645 E GRANT | | | | FRESNO | CA | 93702 | |
| 5649174 | JACQUELYN GOLDING | 15985 E 14 STREET | | | | SAN LEANDRO | CA | 94578 | |
| 5649175 | JACQUELYN GONZALEZ | 1713 GRAT ST | | | | BELOIT | WI | 53511 | |
| 5649176 | JACQUELYN GREEN | 2710 THAYER STREET | | | | SHREVEPORT | LA | 71109 | |
| 5649177 | JACQUELYN HAWKINS | 5708 MARLBORO PIKE | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5649178 | JACQUELYN HETHERINGTON | 8397 RT 53 | | | | BATH | NY | 14810 | |
| 5649179 | JACQUELYN HICKS | 9541 W BALL ROAD APT 107 | | | | ANAHEIM | CA | 92804 | |
| 5649180 | JACQUELYN HISTER | 19331 TRACEY | | | | SETROIT | MI | 48235 | |
| 5649181 | JACQUELYN JOHNSON | 6504 LOS CIMAS | | | | FLORISSANT | MO | 63033 | |
| 5649183 | JACQUELYN LAWSON | 1382 OAK ST SW NONE | | | | ATLANTA | GA | 30310 | |
| 5649184 | JACQUELYN MACK | 168 FLORA SPRINGS CIR | | | | COLUMBIA | SC | 29223 | |
| 5649185 | JACQUELYN MASON-WHORTON | 35635 CHERRY HILL RD APT 6 | | | | WESTLAND | MI | 48186 | |
| 5649186 | JACQUELYN NORSWORTHEY | 836 GETTYSBERG DR APT 5 | | | | BOURBONNAIS | IL | 60914 | |
| 5649187 | JACQUELYN NORWOOD | 444 BEACH 54TH STREET | | | | QUEENS | NY | 11692 | |
| 5649188 | JACQUELYN R MOUW | 6910 MIDDLE RD APT1 | | | | RACINE | WI | 53402 | |
| 5649189 | JACQUELYN RIDLEY | 4011 SHEARAWTER DR | | | | MACON | GA | 31206 | |
| 5649190 | JACQUELYN RYAN | 1156 SCHWABE | | | | FREELAND | PA | 18224 | |
| 5649191 | JACQUELYN SCHLAGER | 33 CHEROKEE DR | | | | CHEEKTOWAGA | NY | 14225 | |
| 5649192 | JACQUELYN SCOTT-KIRBY | 560 WESTVIEW RD | | | | BEDFORD | OH | 44146 | |
| 5649193 | JACQUELYN SIMONS | 205 NORTH MAIN STREET APT2 | | | | NORTH EAST | MD | 21901 | |
| 5649195 | JACQUELYN SVEJKOVSKY | 10030 N 43RD AVE APT 1058 | | | | GLENDALE | AZ | 85302 | |
| 5649196 | JACQUELYN SWINDLE | 316 N LIVE OAK DR | | | | GOOSE CREEK | SC | 29445 | |
| 5649197 | JACQUELYN WASHIINGTON | 152 WARDEN ST | | | | PITTSBURGH | PA | 15220 | |
| 5649198 | JACQUELYN Y SCOTT KIRBY | 560 WESTVIEW ROAD | | | | BEDFORD | OH | 44146 | |
| 5649199 | JACQUELYN ZUNIGA | 19602 LABELLE COURT | | | | GAITHESBURG | MD | 20879 | |
| 5649200 | JACQUELYNN DOLLY | 13513 MOURA CV | | | | PFLUGERVILLE | TX | 78660 | |
| 5649201 | JACQUELYNN KIEL | 206 BW WILLIAMS DR | | | | VALLEJO | CA | 94589 | |
| 4371978 | JACQUEMIN, DIANE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649202 | JACQUENIAH T KING 38204958 | 6404 SPANISH MOSS LN | | | | CHARLOTTE | NC | 28262 | |
| 5649203 | JACQUES ANNA | 9461 CABILDO | | | | WESTWEGO | LA | 70119 | |
| 5649204 | JACQUES AROLD | 321 SOUTH TULANE | | | | AVON PARK | FL | 33825 | |
| 5649205 | JACQUES BENEZIRA | 1815 MCKINLEY ST | | | | HOLLYWOOD | FL | 33020 | |
| 5649206 | JACQUES BENEZIRA J | 8300 SANDS POINT BLVD | | | | TAMARAC | FL | 33321 | |
| 5649207 | JACQUES BRITTNIE | 2330 NORTH STATE HWY 208 APT 1 | | | | COLORADO CITY | TX | 79512 | |
| 5649208 | JACQUES CHANTRELL | 514 E LIBREAUX | | | | CHALMETTE | LA | 70043 | |
| 5649209 | JACQUES COURTNEY | 769 RAWLS DR | | | | RALEIGH | NC | 27610 | |
| 5649210 | JACQUES DESARAE | 17 MAPLE ST | | | | RICHWOOD | WV | 26261 | |
| 5649211 | JACQUES GERDA L | 554 STUYVESANT AVE | | | | IRVINGTON | NJ | 07111 | |
| 5649212 | JACQUES GUIDRY | 235 VAIL RIVER RD | | | | DRIPPING SPRI | TX | 78620 | |
| 4817176 | JACQUES JANOT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649213 | JACQUES LAMERCIE | 1352 E 57TH ST NONE | | | | BROOKLYN | NY | 11234 | |
| 5649214 | JACQUES LINDA | 100 WESTBROOK WAY | | | | COVINGTON | GA | 30016 | |
| 4601565 | JACQUES LOUIS, KERLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863768 | JACQUES MORET INC | 23385 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5649215 | JACQUES NICHELLE | 825 NORTH MADISON | | | | WICHITA | KS | 67203 | |
| 5649216 | JACQUES SHONNTA K | 356 SALISBERRY RD | | | | HOLLY HILL | SC | 29059 | |
| 5649217 | JACQUES TAUNYA | 258 RENNER AVE | | | | NEWARK | NJ | 07112 | |
| 5814400 | Jacques Thomas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5814400 | Jacques Thomas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837275 | Jacques Turgeon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649218 | JACQUES WIMS | 76 MEAD ST | | | | ROCHESTER | NY | 14621 | |
| 5649219 | JACQUES YXAMA | 2301 NW 104 TERRACE | | | | MIAMI | FL | 33147 | |
| 4260891 | JACQUES, ALISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650188 | JACQUES, ANACILE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4243745 | JACQUES, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610572 | JACQUES, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651482 | JACQUES, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404290 | JACQUES, BETTYNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254062 | JACQUES, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610583 | JACQUES, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194591 | JACQUES, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511873 | JACQUES, CHARLES H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413799 | JACQUES, CHRISTIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560054 | JACQUES, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650649 | JACQUES, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688687 | JACQUES, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261812 | JACQUES, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715733 | JACQUES, ERNST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758084 | JACQUES, GHISLAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709695 | JACQUES, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193580 | JACQUES, JANICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399682 | JACQUES, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229277 | JACQUES, JEANINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623907 | JACQUES, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393878 | JACQUES, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394410 | JACQUES, KRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165970 | JACQUES, MADISON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332769 | JACQUES, MARC-NERILIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743182 | JACQUES, MARGARET  A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639565 | JACQUES, MARIE C C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394480 | JACQUES, MASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688434 | JACQUES, MYRTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776602 | JACQUES, NYABENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706765 | JACQUES, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215569 | JACQUES, RICHARD P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514180 | JACQUES, SHAINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389026 | JACQUES, SHAMARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228351 | JACQUES, TATIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422381 | JACQUES, VALERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722215 | JACQUES, VERLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551124 | JACQUES, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330204 | JACQUES, YAMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649220 | JACQUESE LAIDLER | 8231 HOUSE ST | | | | DETROIT | MI | 48234 | |
| 4168746 | JACQUET, RAPHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649221 | JACQUETTA A TUCKER | 722 KINO CT 5 | | | | HAYWARD | CA | 94544 | |
| 5649223 | JACQUETTA RICH | 22931 N NUNNELEY RD APT 104 | | | | CLINTON TOWNSHIP | MI | 48036 | |
| 5649224 | JACQUETTA WRIGHT | 8801 CARRIAGE LN | | | | PENDLETON | IN | 46064 | |
| 5649225 | JACQUEZ JESSIE | 850 JUAN DIEGO | | | | LAS CRUCES | NM | 88001 | |
| 5649226 | JACQUEZ MARIA | PO BOX 845 | | | | DEXTER | NM | 88230 | |
| 5649227 | JACQUEZ NORA | PO BOX 9180 | | | | S LAKE TAHOE | CA | 96158 | |
| 5649228 | JACQUEZ SHERL R | RT 4 BOX 52 0B | | | | FAIRMONT | WV | 26554 | |
| 5649229 | JACQUEZ YESENIA | 1317 E MARLAND APT D | | | | HOBBS | NM | 88240 | |
| 4543713 | JACQUEZ, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182912 | JACQUEZ, ANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303334 | JACQUEZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160107 | JACQUEZ, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539328 | JACQUEZ, STEPHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649230 | JACQUI COOPER | 760 VIOLENT MEADOWS ST | | | | PARKLAND | WA | 98444 | |
| 5649231 | JACQUI CORDERO | 9880 OLD JOHNNYCAKE RIDGE 55 | | | | MENTOR | OH | 44060 | |
| 5649232 | JACQUI FONS | 205 N 1ST STREET | | | | COLBY | WI | 54421 | |
| 4811777 | JACQUIE GARCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649233 | JACQUIE LAWRANCE | 171B1 BOLDVENTURE DR | | | | TEHACHAPI | CA | 93561 | |
| 4798501 | JACQUIE RIZK | DBA IN FASHION KIDS | 265 WILLOW BROOK RD | UNIT 5 | | FREEHOLD | NJ | 07728 | |
| 4798501 | JACQUIE RIZK | DBA IN FASHION KIDS | 19 POTOMAC CT | | | FREEHOLD | NJ | 07728 | |
| 5649234 | JACQUIE STRICKLIND | 9452 ANGELLY WAY | | | | COBB | CA | 95426 | |
| 5649235 | JACQULINE ESPINOZA | 3738 W SUNNYSIDE AVE | | | | CHICAGO | IL | 60625 | |
| 5649236 | JACQULINE KNIGHT | 261 S TAHOE DR | | | | CHICAGO HTS | IL | 60411 | |
| 5649237 | JACQUIMA CAULTON | 6245 MAXWELL DRIVE | | | | SUITLAND | MD | 20746 | |
| 5649238 | JACQUINT JONES | 1543 W CUSTER AVE | | | | MILWAUKEE | WI | 53209 | |
| 5649239 | JACQUINT MELISSA | 235 CHARLES ST | | | | OLD FORGE | PA | 18518-1705 | |
| 5649240 | JACQUIS L HUREY | 1145 AIR BASE BLVD | | | | MONTGOMERY | AL | 36108 | |
| 5649241 | JACQUIT DJUANE | 4308 N HAVEN | | | | TOLEDO | OH | 43612 | |
| 5649243 | JACQULINE AGYAPONG | 8116 RHODELL LN | | | | SPRINGFIELD | VA | 22153 | |
| 5649244 | JACQULINE BROUSSANO | 3709 GATE | | | | LONG BEACH | CA | 90810 | |
| 5649245 | JACQULINE DIXSON | 8569 N GRANVILLE RD 115 | | | | MILWAUKEE | WI | 53224 | |
| 5649247 | JACQULINE MOLZ | 1825 WEST STATE HWY 76 | | | | GALENA | MO | 65656 | |
| 5649248 | JACQULINE WAKEFIELD | 6038 EASTBROOKE | | | | BLOOMFIELD | MI | 48322 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5649249 | JACQULYN MCBRIDE | 331 PRYATELY BLVD | | | | CONNEAUL | OH | 44030 | |
| 5649250 | JACQULYN RILEY | 810 Foxworth Blvd Apt 210 | | | | Lombard | IL | 60148-4858 | |
| 4571304 | JACQUOT, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543047 | JACQUOT, KAILYSSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649251 | JACQUS ANDREWS | 641 LAWYER LN | | | | COLUMBUS | GA | 31906 | |
| 4242418 | JACSAINT, JULANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462926 | JACSKSON, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649252 | JACSON ROSIE | 4915 NW 29 AVE | | | | MIAMI | FL | 33142 | |
| 4876415 | JACSRS LLC | GEORGE AUSTIN MOONEY | 228 STOCKBRIDGE RD | | | GREAT BARRINGTON | MA | 01230 | |
| 4654539 | JACUBEC, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649253 | JACUELINE OWENS | 1734 31ST STREET ENSLEY | | | | BIRMINGHAM | AL | 35208 | |
| 4188326 | JACUINDE, EDUARDO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797610 | JACULE INC DBA BAGBLAZE.COM | DBA BAGBLAZE.COM | 210 W 14TH ST | | | LOS ANGELES | CA | 90015 | |
| 4817178 | JACUZZI, DEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775427 | JACZAK, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817179 | JAD CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5792513 | JAD CONSTRUCTION INC. | JAMES MOORE, PRESIDENT | 1019 NICHOLS DRIVE | | | ROCKLIN | CA | 95765 | |
| 4850954 | JAD ROOFING INC | 6005 VINELAND AVE STE 205 | | | | North Hollywood | CA | 91606 | |
| 5649254 | JADA AVERY | 3401 HOUSTON AVE | | | | MACON | GA | 31206 | |
| 5649255 | JADA CARTER | 9915 BENHAM AVE | | | | CLEVELAND | OH | 44105 | |
| 4288565 | JADA CHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649257 | JADA DALTON | 4426 MRYTLE WOOD CIRCLE | | | | HUMSTVILLE | AL | 35810 | |
| 5649258 | JADA DECAY | 2420 IDAHO AVE APT C | | | | KENNER | LA | 70062 | |
| 5649259 | JADA FOUST | 288 REMINGTON ST | | | | BRIDGEPORT | CT | 06610 | |
| 5649260 | JADA GREEN | 1730 MAPLE ST | | | | MCKEESPORT | PA | 15132 | |
| 4871773 | JADA GROUP INC | 938 HATCHER AVE | | | | CITY OF INDUSTRY | CA | 91748 | |
| 5649261 | JADA LEACHMAN | 2036 E 17TH ST | | | | KANSAS CITY | MO | 64127 | |
| 4292893 | JADA M CURRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649262 | JADA NORMAN | 894 CLEMSON AVE | | | | FAIRVIEW HTS | IL | 62208 | |
| 5649263 | JADA ROBINSON | 366 INDUSTRIAL BLVD | | | | VILLA RICA | GA | 30180 | |
| 4886347 | JADA TOYS CO LTD | ROOM 901 9F ENERGY PLAZA | 92 GRANVILLE ROAD | | | TSIMSHATSUI EAST | KOWLOON | | HONG KONG |
| 5649264 | JADA WATTS | 205 WESTMORLAND | | | | BECKLEY | WV | 25801 | |
| 5649265 | JADA WILSON | 9 WASHINGTON DOUGLAS CIR | | | | JACKSON | TN | 38301 | |
| 5649266 | JADA WOODEN | 9617 CASS AVR | | | | TAYLOR | MI | 48180 | |
| 5649267 | JADA WRIGHT | 3120 LYONS WAY APT 2208 | | | | KNOXVILLE | TN | 37917 | |
| 5649268 | JADA Y BROWN | 3931 OAK PLANK | | | | FRESNO | TX | 77545 | |
| 4531287 | JADA, DIVA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506693 | JADACH, PAIGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649269 | JADAEL ROBBIN | 5309 WESTHAVEN RD NONE | | | | ARLINGTON | TX | 76017 | |
| 5649270 | JADAH GILMORE | 3413 WABASH AVE | | | | BALTIMORE | MD | 21215 | |
| 4793529 | Jadah Mcaskill | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196524 | JADAN, THEODORE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649271 | JADARION DERRICK | 107 GODISON AV | | | | CHATTANOOGA | TN | 37405 | |
| 4591515 | JADAV, TASVIRKUMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649272 | JADAYSAH S WHITE | 8925 WINDSONG DR | | | | CHARLOTTE | NC | 28273 | |
| 5649273 | JADAZIA RANDOLPH | 2375 VINEYARD | | | | WINTERVILLE | NC | 28590 | |
| 4837276 | JADD, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649274 | JADDA HUGES | 2782 6TH ST | | | | NEW ORLEANS | LA | 70115 | |
| 4861430 | JADE APPAREL INC | 1625 S GREENWOOD AVE | | | | MONTEBELLO | CA | 90640 | |
| 4877788 | JADE AUTOMOTIVE INC | JOSEPH D HORVATH | 4035 S MICHIGAN STREET | | | SOUTH BEND | IN | 46614 | |
| 5649275 | JADE DUNHAM | 447 PINECREST DR | | | | RIVERDALE | GA | 30274 | |
| 5649276 | JADE FALLETTA | 401 HEARTHSTONE DR | | | | ODENVILLE | AL | 35120 | |
| 4795868 | JADE FASHIONS INC | DBA JADE FASHION | 1631 LILIHI STREET | | | HONULULU | HI | 96817 | |
| 5649277 | JADE FENCHER | 10476 MACKINAW ST | | | | EL PASO | TX | 79924 | |
| 5649278 | JADE HAWK | 15 POST AVE | | | | BATTLE CREEK | MI | 49014 | |
| 5649279 | JADE HAZLEY | 23 MARKET LOOP | | | | AUGUSTA | GA | 30905 | |
| 4798869 | JADE INTERNATIONAL INC | DBA DARTING.COM | 2624 S 162 ND ST | | | NEW BERLIN | WI | 53151 | |
| 4807711 | JADE ISLAND, INC D/B/A IMPERIAL DRAGON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649280 | JADE JONES | 637 W 25TH ST | | | | LORAIN | OH | 44052 | |
| 5649281 | JADE KELLY | 334 EAST IRVINGTON AVE | | | | SOUTH BEND | IN | 46614 | |
| 5649282 | JADE LOOPER | 13 PONY EXPRESS DRIVE | | | | EDGEWOOD | NM | 87016 | |
| 4837277 | JADE MAILLOUX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649283 | JADE MALLERY | 12250 MORRISON RD | | | | NEW ORLEANS | LA | 70128 | |
| 5649284 | JADE MARSHALL | 12692 HICKMAN PL | | | | DENVER | CO | 80239 | |
| 5649285 | JADE MCINTOSH | 1715 GLENNWOOD AVE | | | | MIDDLETOWN | OH | 45044 | |
| 5649286 | JADE MOREIRA | 4111 NE 24 DRIVE | | | | HOMESTEAD | FL | 33033 | |
| 5649287 | JADE NEGRON | 1332 WEST CHESTNUT AVE B | | | | VINELAND | NJ | 08360 | |
| 5649288 | JADE NORRIS | 8847 S STATE ROUTE 555 | | | | CHESTERHILL | OH | 43728 | |
| 5649289 | JADE NUNN | PO BOX 17370 LOT 713 | | | | ST PAUL | MN | 55117 | |
| 5649290 | JADE OSORIO | CALLE 10 G-6 | | | | BAYAMON | PR | 00957 | |
| 5649291 | JADE PANTEL | 171 DANFORTH RD NONE | | | | GOLIAD | TX | 77963 | |
| 4837278 | JADE SIGNATURE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649292 | JADE SMITH | 420 MILLS AVENUE | | | | BRADDOCK | PA | 15104 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5649293 | JADE STEWART | 7451 W GLENBROOK RD | | | | MILWAUKEE | WI | 53223 | |
| 5649294 | JADE T DIGGS | 504 RICHARD DR | | | | CARY | NC | 27513 | |
| 5649295 | JADE THOBY | 342 BINGHAM RD | | | | MARLBORO | NY | 12542 | |
| 5796788 | Jade Track Inc | 1275 Kinnear Road | | | | Columbus | OH | 43212 | |
| 5796788 | JADE TRACK INC | 1275 KINNEAR ROAD | | | | COLUMBUS | OH | 43212 | |
| 5649296 | JADE WALDON | 20981 WELLINGTON AVE | | | | WARREN | MI | 48221 | |
| 4877230 | JADE WELLS INC | JADE WELLS | 2607 HWY 67 SOUTH | | | POCAHONTAS | AR | 72455 | |
| 5649297 | JADE WHITE | 4604 GOVENORS DR | | | | ROCKFORD | IL | 61109 | |
| 4443845 | JADE, SERENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649298 | JADEIRA HALL | 118 HAVERHILL CIR | | | | WARNER ROBINS | GA | 31088 | |
| 5649299 | JADEN BLUE | 10125 INDEPENDENCE AVE | | | | ROCKFORD | IL | 61102 | |
| 4790476 | Jaden Perez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4909724 | Jaden Perez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649300 | JADEN THOMPSON | 513 E 3RD ST | | | | MONTICELLO | MN | 55362 | |
| 5649301 | JADEN TYRA | 18797 EAST 54 HIGHWAY | | | | NEVADA | MO | 64772 | |
| 4568777 | JADERLUND, DENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649302 | JADEST KAIN | 1215 SHASTA DRIVE | | | | COLORADO SPRINGS | CO | 80910 | |
| 5649303 | JADEYRA RIVERA | HC-21 BOX 7750 | | | | JUNCOS | PR | 00777 | |
| 5805417 | Jadia S. Vasant | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649304 | JADIE SERRA | 1829 W TREMONT ST | | | | ALLENTOWN | PA | 18104 | |
| 4211932 | JADIGENAHALLI, VARUN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649305 | JADIRA PASILLAS | 301 ANNANDALE DR | | | | LK ARROWHEAD | CA | 92352 | |
| 4795192 | JADMAM CORP | DBA VIPMART | 1817 EAST 46TH STREET | | | LOS ANGELES | CA | 90058 | |
| 5649306 | JADMEL FALCON | 1625 ATLANTIC AVE APT 301 | | | | ATLANTIC CITY | NJ | 08401 | |
| 5649307 | JADNEEL ZAYAS | CALLE 30 SE 1137 | | | | SAN JUAN | PR | 00920 | |
| 4355450 | JADOS, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279896 | JADRON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649308 | JADULANG MANUEL | PO BOX 903 | | | | KAPAAU | HI | 96755 | |
| 4686880 | JADUNANDAN, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598071 | JADUNAUTH, INDERDAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649309 | JADWIGA ZYZANSKA | 2201 WEST OHIO STREET | | | | CHICAGO | IL | 60612 | |
| 4881231 | JAE HOON CORPORATION | P O BOX 25356 GMF | | | | BARRIGADA | GU | 96921 | |
| 4139799 | Jae Hoon Corporation | Pacific Grocers A/R | 196 Juan C. Fejeran St. | | | Barrigada | GU | 96913 | |
| 5649310 | JAE SIN CHO | 121 N 6TH ST | | | | NEW HYDE PARK | NY | 11040 | |
| 4558657 | JAE, CANDICE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220331 | JAEBKER, PAMELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418024 | JAECKEL, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343054 | JAECKLEIN, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574392 | JAECKS, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649311 | JAECY COLON | CARR 444 KMS 9 BARRIO | | | | MOCA | PR | 00676 | |
| 5649312 | JAEGER KENDRA | 3910 E LAKE RD | | | | LORAIN | OH | 44054 | |
| 5649313 | JAEGER SUE | 2053 FARM LANE | | | | DOVER | DE | 19901 | |
| 4837279 | JAEGER, BERNADETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449377 | JAEGER, BRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467072 | JAEGER, BROOKE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166654 | JAEGER, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837280 | JAEGER, CATERINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165647 | JAEGER, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377827 | JAEGER, DARRELL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171677 | JAEGER, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817180 | JAEGER, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664981 | JAEGER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751127 | JAEGER, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605608 | JAEGER, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160990 | JAEGER, LYNDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682317 | JAEGER, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771687 | JAEGER, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290000 | JAEGER, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682360 | JAEGER, PETER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647062 | JAEGER, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726170 | JAEGER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370466 | JAEGERS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210506 | JAEGGE SR, ROBIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726866 | JAEGGIN, RACHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664257 | JAEHNIG, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282351 | JAEKEL, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372393 | JAEKEL, TYLER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649314 | JAEKIE OLIVA | 36 DIAZ | | | | STATEN ISLAND | NY | 10306 | |
| 5649315 | JAEL GUTIERREZ | 1795 ENTERPRISE AVE | | | | RIVERSIDE | CA | 92507 | |
| 4837281 | JATEL MITTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649316 | JAEL SANDE | 829 SYLVAN ST | | | | SAINT PAUL | MN | 55117 | |
| 5649317 | JAELYN BURTS | 9480 PRINCETON SQ BLVD S 1011 | | | | JACKSONVILLE | FL | 32256 | |
| 5649318 | JAELYNN BIAS | 4622 WEST WAY AVE | | | | RACINE | WI | 53405 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4817181 | JAEMAN AND JUNE JEONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678518 | JAEN, AMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726931 | JAEN, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192868 | JAEN, ELAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600701 | JAEN, LUCILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614326 | JAENISCH, DIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649319 | JAENNETTE PLIGHT | 535 EDGEWOOD ST NE APT 4 | | | | WASHINGTON | DC | 20017 | |
| 4207370 | JAENNETTE, ALESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649320 | JAEOANNA SLATE | 834 STUDER AVE | | | | COLUMBUS | OH | 43213 | |
| 4368375 | JAESCHKE, HORST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391589 | JAESCHKE, MADDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649322 | JAESHIK CHUNG | 297 DIAMOND | | | | GAINESVILLE | FL | 32603 | |
| 5649323 | JAET FRANCES | 1016 BRYANT ST | | | | MOBILE | AL | 36608 | |
| 4797725 | JAF COMICS | 224 NAZARETH PIKE | | | | BETHLEHEM | PA | 18020 | |
| 4798477 | JAF GIFTS INC | DBA JAF GIFTS | 40 BORIGHT AVE | | | BROOKLYN | NJ | 07033 | |
| 4866839 | JAF JEN CLEANING SERVICES LLC | 40 PROSPECT PLACE | | | | DEER PARK | NY | 11729 | |
| 4187482 | JAFAR, SUMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540727 | JAFARI, AMIR H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603295 | JAFARI, MOHSEN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262596 | JAFARI, SYED M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436410 | JAFARI, WASIF A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827642 | JAFARIFAR, SALMEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556627 | JAFARPOUR VASEF, MASOUMEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649324 | JAFARRI BROWN | 120 DREW RD | | | | WILLIAMSBURG | VA | 23185 | |
| 4569806 | JAFARULLAH, JAFAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523918 | JAFERY, SAMIA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649326 | JAFET AXTRI | HC01BOX90078 | | | | SAN GERMAN | PR | 00683 | |
| 4732427 | JAFF, RAMAZAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203582 | JAFFARI, ANGELA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767681 | JAFFARIAN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649328 | JAFFE BARBARA | 4636 BRADPOINT DR | | | | LAS VEGAS | NV | 89130 | |
| 5649329 | JAFFE HARVEY | 74 BLACK ROCK DR | | | | HINGHAM | MA | 02043 | |
| 5649330 | JAFFE LISA | 2477 POINCIANA CT | | | | WESTON | FL | 33327 | |
| 4837282 | JAFFE, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701542 | JAFFE, CECILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855672 | Jaffe, Eric D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400980 | JAFFE, LENNARD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837283 | JAFFE, MARCIA & RUDOLF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408497 | JAFFE, MARYLOUISE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628621 | JAFFE, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595682 | JAFFE, SHELDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778786 | Jaffee & Robert Jenny, Larry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817182 | JAFFEE, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837284 | JAFFEE,TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649331 | JAFFER AYAZ | 8213 CLUBHOUSE WAY NONE | | | | JONESBORO | GA | 30236 | |
| 4535834 | JAFFER, RAHIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184112 | JAFFERY, SAXINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186394 | JAFFERY, SALMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192011 | JAFFERY, SYEDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649332 | JAFFETT ASTRID | HC 01 BOX 9008 | | | | SAN GERMAN | PR | 00683 | |
| 4367392 | JAFFKE, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649333 | JAFFREY LANGELAND | PO BOX 2199 | | | | MOCA | PR | 00676 | |
| 4488217 | JAFFREY, KELLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281034 | JAFFRIE, FAKIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898543 | JAF-JEN CLEANING SERVICE/SEARS CARPET AND AIR DUCT CLEANING | ROBERT JENNY | 12 CAIN DR | | | BRENTWOOD | NY | 11717 | |
| 5804482 | JAF-JEN CLEANING SVC., LLC | ATTN: LARRY JAFFEE & ROBERT JENNY | 12 CAIN DRIVE | | | BRENTWOOD | NY | 11717 | |
| 4151975 | JAFRANI, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209364 | JAFRI, ASAD H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178227 | JAFRI, FARWA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551520 | JAFRI, KISHWAR B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429902 | JAFRI, MUHAMMAD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278911 | JAFRI, TAMARA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300292 | JAFRY, KUMAYL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300000 | JAFRY, MEHWISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837285 | JAG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858271 | JAG 8910 BANDERA LLC | 10100 SAN PEDRO STE 650 | | | | SAN ANTONIO | TX | 78216 | |
| 4890892 | JAG Convenience | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 4861923 | JAG FOOTWEAR ACCES RETAIL GROUP | 180 RITTENHOUSE CIRCLE | | | | BRISTOL | PA | 19007 | |
| 4855859 | Jag Garage System, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5804537 | JAG GARAGE SYSTEM, LLC | ATTN: SALMAN & BEVERLY GUTTERMAN | 8 JAMESON PLACE | | | WEST CALDWELL | NJ | 07006 | |
| 4886714 | JAG GARAGE SYSTEMS LLC | SEARS GARAGE DOORS | 8 JAMESON PLACE | | | WEST CALDWELL | NJ | 07006 | |
| 4862520 | JAG MODELS INC | 20 W 20TH ST 6TH FLOOR STE 606 | | | | NEW YORK | NY | 10011 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5649334 | JAGACKI LINDA | 309 NORTH STREET | | | | LORDSBURG | NM | 88045 | |
| 4298966 | JAGADEESH, RADHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649335 | JAGADESH KUPPAM | 1 ROBERT CIR NONE | | | | METUCHEN | NJ | 08840 | |
| 4429864 | JAGAI, RANDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649336 | JAGAN PAIGE | 3258 2ND AVE N | | | | PALM SPRINGS | FL | 33461 | |
| 4852884 | JAGANATH GLASSMAN | 6534 DWANE AVE | | | | San Diego | CA | 92120 | |
| 4772822 | JAGANATHAN, GEORGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775659 | JAGANATHAN, JINU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398521 | JAGASIA, AJIT P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299505 | JAGATIYA, MILAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586182 | JAGBIR, ROSLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817183 | JAGDEED GILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624541 | JAGDEO, CAROL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660340 | JAGDEO, NERAMATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705776 | JAGDHANE, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350065 | JAGELEWSKI, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649338 | JAGELS NICHI | 3649 SALEM DR | | | | SAINT CHARLES | MO | 63301 | |
| 4392127 | JAGER, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413396 | JAGER, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638488 | JAGERS, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602525 | JAGESSAR, SHEBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218247 | JAGGARD, STEPHANIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442806 | JAGGARSAL, DEVENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609384 | JAGGASSAR, KAREMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803581 | JAGGED PEAK INC | DBA HONEYWELL SAFETY PRODUCTS | SUITE 1200 | 7650 W COURTNEY CAMPBELL CAUSEWAY | | TAMPA | FL | 33607 | |
| 5649339 | JAGGERNAUTH SHERRY | POS 90252 | | | | MIAMI | FL | 33126 | |
| 4239230 | JAGGERNAUTH, JAMIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229512 | JAGGERNAUTH, SHELDON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827643 | JAGGERS CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736134 | JAGGERS, DAMON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277764 | JAGGERS, DARREN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681806 | JAGGERS, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649340 | JAGGI TRACY | 73 EMIGRANT RD | | | | LYMAN | WY | 82937 | |
| 4489195 | JAGGI, ZACHERY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649341 | JAGGIE TRESSA | 33 JANIS ANN DR | | | | ST PETERS | MO | 63376 | |
| 5649342 | JAGGIT SINGH | 1840 STOCKBRIDGE DR | | | | FAIRFIELD | CA | 94534 | |
| 4628894 | JAGHAB, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229693 | JAGHAI, ADAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236112 | JAGHAI, CAROLA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303610 | JAGHAMA LOPEZ, ALI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669162 | JAGIELO, EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153602 | JAGIELO, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649343 | JAGJEEVAN NIMOJI | 8 LITTLEHALE RD | | | | DURHAM | NH | 03824 | |
| 4817184 | JAGJIT TUT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743091 | JAGMIS, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655246 | JAGNANAN, TEAJWATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405575 | JAGNARAIN, LALITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610301 | JAGNIECKI, MELODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775072 | JAGNOW, JENIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649344 | JAGO TRICIA | 1409 KENTUCKY STREET | | | | ELWOOD | KS | 66024 | |
| 4320848 | JAGODIC, GIANNINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649345 | JAGODINSKI EMIL | 324 LA FRANCE AVE APT A | | | | ALHAMBRA | CA | 91801 | |
| 5649346 | JAGODJA | 4367 PORTLAND PL | | | | ARNOLD | MO | 63010 | |
| 5649347 | JAGOO ZAFRULLAH | 500 UMSTEAD DR | | | | CHAPEL HILL | NC | 27516 | |
| 4360909 | JAGOSZ, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176188 | JAGOW, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423054 | JAGR, SCOTT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608650 | JAGRAM, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649348 | JAGROO VEALMA J | P O BOX 5765 | | | | CHRISTIANSTED | VI | 00823 | |
| 4469139 | JAGROO, ELSIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255793 | JAGROO, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561989 | JAGRUP, SARAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654769 | JAGSARRAN, SHANAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689271 | JAGTIANI, AMIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748355 | JAGTIANI, NARESH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784790 | JAGUAR COMMUNICATIONS | 213 S.OAK AVE | | | | OWATONNA | MN | 55060-2926 | |
| 4863115 | JAGUAR COMMUNICATIONS INC | 213 SOUTH OAK AVE | | | | OWATONNA | MN | 55060 | |
| 4607905 | JAGUGA, AGGREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748179 | JAGUN, AYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649349 | JAHAIRA CORDERO | HC 05 BOX 10 435 | | | | MOCA | PR | 00676 | |
| 5649350 | JAHAIRA FELICIANO | PARCELAS TERNOVA CALLE 18 BUZ 343 | | | | QUEBRADILLAS | PR | 00678 | |
| 5649351 | JAHAIRA MARQUEZ TORRES | RIO GRANDE ESTATE EDIFICIO B8 71 | | | | RIO GRANDE | PR | 00745 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5649352 | JAHAIRA MARTINEZ | PO BOX 1984 | | | | CAYEY | PR | 00737 | |
| 5649353 | JAHAIRA MONTELEGRE | 9866 SW 7TH TERR | | | | MIAMI | FL | 33174 | |
| 5649354 | JAHAIRA REYES | 634 WEST GORDON STREET | | | | ALLENTOWN | PA | 18102 | |
| 4699353 | JAHAN, AJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248848 | JAHAN, MIRNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556774 | JAHAN, NUSRAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537489 | JAHAN, NUSRAT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382602 | JAHAN, SAMIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364724 | JAHAN, TAMANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225000 | JAHAN, YIAKUT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649355 | JAHANA LAWTON | 10 THOUGHTBREAD | | | | MICHEAL | SC | 29940 | |
| 4513675 | JAHANDIDEH, MASSOUD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554980 | JAHANGIR, ARMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793014 | Jahangiri, Abbas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154955 | JAHANGIRI, MOHAMAD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686962 | JAHAN-TIGH, MOHAMMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385421 | JAHATEH, MUHAMMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649356 | JAHCINTA RAWLINS | RAS VALLEY BLDG 10 | | | | ST THOMAS | VI | 00802 | |
| 5649357 | JAHIADISA JOANN | 220 30TH AVENUE | | | | COLUMBUS | GA | 31903 | |
| 5649358 | JAHIDA VIRGIL | 3139 AUGUSTINE ST | | | | KENNER | LA | 70065 | |
| 4555538 | JAHIN, FARIA | Redacted | Redacted | Redacted | Redacted | KENNER | LA | 70065 | |
| 5649359 | JAHIRETTE FLORES | HC 06 BOX 4098 | | | | PONCE | PR | 00780 | |
| 4424411 | JAHJAH, REEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649360 | JAHLEEL STILL | 7301 HEDGES | | | | RAYTOWN | MO | 64133 | |
| 5649361 | JAHLMINA Y GEORGE | PO BOX 2346 | | | | FSTED | VI | 00840 | |
| 5649363 | JAHMAI CRAWLEY | 6131 CATHARINE STREET | | | | PHILA | PA | 19382 | |
| 5649364 | JAHMALLIA BARNES | 86 MOUNT PLEASANT | | | | F'STED | VI | 00840 | |
| 5649365 | JAHMIECE DENNIS | 1 ELDORADO PLACE | | | | ROCHESTER | NY | 14613 | |
| 4877234 | JAHN ELECTRIC | JAHN ELECTRIC SERVICES COMPANY | 1250 W DOROTHY LANE STE 209 | | | KETTERING | OH | 45409 | |
| 5649366 | JAHN NANCY | 250 S MAIN ST | | | | CANTON | IL | 61520 | |
| 5649367 | JAHN SWAIM | 1536 BROOKITE CT APT 23 | | | | INDIANAPOLIS | IN | 46143 | |
| 4217330 | JAHN, CALEB K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679124 | JAHN, CYNTHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189288 | JAHN, DAWSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514420 | JAHN, DUANE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646553 | JAHN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235058 | JAHN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353122 | JAHN, MARY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417419 | JAHN, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649368 | JAHNAGILE NATHANIEL | 5574 69TH AVE N | | | | BROOKLYN PARK | MN | 55429 | |
| 4858700 | JAHNER INC | 10935 NOGALES DR | | | | RIVERVIEW | FL | 33569 | |
| 4389784 | JAHNER, LORRAINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286655 | JAHNIG, SCOTT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649369 | JAHNKE GERALDINE | 5716 40TH AVE | | | | KENOSHA | WI | 53144 | |
| 5649370 | JAHNKE JAMES | N6319 22ND DR | | | | WILDROSE | WI | 54948 | |
| 4573200 | JAHNKE, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622604 | JAHNKE, NANCY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432156 | JAHNKE, RILEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684606 | JAHNKE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649371 | JAHNNIE WILLIAMSON | P O BOX 2044 | | | | KENOSHA | WI | 53141 | |
| 4597811 | JAHNS, DIJIES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319832 | JAHNS, KRYSTAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769795 | JAHNS, MATTHEW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289846 | JAHNS, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856769 | JAHNS, TERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649372 | JAHOVANA BERNAL | 1611 E 68TH ST | | | | LOS ANGELES | CA | 90001 | |
| 5649373 | JAHQUAN H SWINT | 152 MAGNOLIA AVE 1ST FLR | | | | ELIZABETH | NJ | 07206 | |
| 5649374 | JAHQUAN TAYLOR | 31 CANDLELIGHT CIRCLE APT B | | | | LIVERPOOL | NY | 13090 | |
| 4563727 | JAHR, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837286 | JAHRMARKT, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649375 | JAHSHAWN JONES | 15226 NORTH JATE BLVD APT202 | | | | OAK PARK | MI | 48237 | |
| 4852620 | JAHSON CONSTRUCTION | 8300 NE 163RD AVE | | | | Vancouver | WA | 98682 | |
| 5649377 | JAHZIEL HUETE | 3511 E 1ST CT APT 101 | | | | PANAMA CITY | FL | 32401 | |
| 4837287 | JAI & JESSICA MOTWANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795800 | JAI HIND RESTAURANT | DBA JAI HIND | 1780 W. IRVING PARK RD | | | HANOVER PARK | IL | 60133 | |
| 5649378 | JAI HOLTZ | 1420 GASLIGHT DRIVE | | | | ALGONQUIN | IL | 60102 | |
| 5649379 | JAI HOON EUM | 1011 BOB WHITE CT | | | | BOGART | GA | 30622 | |
| 4659760 | JAI, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649380 | JAICEY VERMA | 2374 ST ROUTE 303 | | | | STREETSBORO | OH | 44241 | |
| 4764659 | JAICKS, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649381 | JAIDEN LANSDALE | 1252 MAGNOLIA LANE | | | | WILLS POINT | TX | 75169 | |
| 4875221 | JAIDOMCO LLC | DERRICK EUGENE MOORE | 13212 N SAGUARO BLVD | | | FOUNTAIN HILLS | AZ | 85268 | |
| 4355223 | JAIGIRDAR, NABILAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4707040 | JAIGOBIN, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649382 | JAIIME DRAKE | 159 FILLMORE ST | | | | WATERBURY | CT | 06705 | |
| 4769684 | JAIKARAN, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401153 | JAIKISSOON, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649383 | JAIL THURSTON | 106 N 5TH ST | | | | PENDER | NE | 68047 | |
| 5649384 | JAILEEN LARRIUZ | 65 BREWSTER ST | | | | WATERBURY | CT | 06704 | |
| 5649385 | JAILEEN MENDOZA | CALLE 18 497 BARRIO OBRERO | | | | SAN JUAN | PR | 00915 | |
| 5649386 | JAILEEN ROSADO | PARCELAS CARMEN CREINA | | | | VEGA ALTA | PR | 00692 | |
| 5649387 | JAILEEN SANTIAGO SANCHEZ | CALLE JUAN COLON LOPEZ 48 | | | | COAMO | PR | 00769 | |
| 5649388 | JAILEEN VALDEZ | CALLE 56 BLOQUE 68 NUM47 | | | | CAROLINA | PR | 00987 | |
| 5649389 | JAILINE PLA-GARCIA | BARRIO MARTIN GONZALEZ | | | | CAROLINA | PR | 00985 | |
| 5649390 | JAILYN DUKE | 3175 SUMMERFIELD LN | | | | STLOUIS | MO | 63033 | |
| 5649392 | JAILYNE M MALDONADO | 1 SPAULDING ST | | | | WORCESTER | MA | 01603 | |
| 5649393 | JAIMAN MONICA | MONTE SORIA 1 | | | | AGUIRRE | PR | 00704 | |
| 4423350 | JAIMAN, ANGELJOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497764 | JAIMAN, KEISHLA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506791 | JAIMAN, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837288 | JAIME & CARMEN FAJARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817185 | JAIME & NANCY TSENG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649394 | JAIME A RODRIGUEZ | 214 N MEADOW | | | | LAREDO | TX | 78043 | |
| 5649395 | JAIME ALFARO | 4343 12 CENTRAL AVE | | | | CERES | CA | 95307 | |
| 5649396 | JAIME ALVAREZ | CHALETS DE LA PLAYA APRT | | | | VEGA BAJA | PR | 00693 | |
| 5649397 | JAIME AVINA | 19760 LASSEN ST | | | | CHATSWORTH | CA | 91311 | |
| 5649398 | JAIME BENEWAY | 4231 EAST SHELBY RD | | | | MEDINA | NY | 14103 | |
| 4837289 | JAIME BENOIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649399 | JAIME BOLDUC | LESLEY JUNIOR ISLER | | | | LEWISTON | ME | 04240 | |
| 5649400 | JAIME BRAZIL | 1250 WOODCREST DRIVE | | | | DAYTONA BEACH | FL | 32114 | |
| 5649401 | JAIME C PAGSISIHAN | 1644 E 215TH PL | | | | CARSON | CA | 90745 | |
| 5649402 | JAIME CALVILLO | 4425 CRUICKSHANK RD | | | | KVILLE | CA | 95451 | |
| 4837290 | JAIME CARBONELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837291 | JAIME CERVERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649403 | JAIME CISNEROS | 2317 CHRYSLER DRIVE | | | | MODESTO | CA | 95350 | |
| 5649404 | JAIME CONTRERAS | 13483 BROWNELL ST | | | | SAN FERNANDO | CA | 91340 | |
| 5649405 | JAIME CORDOVA | 5300 SAN DARIO SEARS | | | | LAREDO | TX | 78041 | |
| 5649406 | JAIME CORTEZ | 5039 ROOSEVELT STREET | | | | CHINO | CA | 91710 | |
| 5649407 | JAIME CRISOSTO | 39063 RD 36 | | | | KINGSBURG | CA | 93631 | |
| 5649408 | JAIME CRUZ | 1268 CALLE GANZO | | | | TUCSON | AZ | 85648 | |
| 5649409 | JAIME DARQUE | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5649410 | JAIME DEBLAS | 159 HUGH TAYLOR RD | | | | LYONS | GA | 30436 | |
| 5649412 | JAIME DIAZ | 4066 ITHACA STREET APT3 | | | | FLUSHING | NY | 11373 | |
| 5649414 | JAIME DOWLING | 325 DI HIDENWOOD DR | | | | NEWPORT NEWS | VA | 23606 | |
| 4850156 | JAIME EDUARDO DELUNA | 135 CHAPEL HILL CIR | | | | San Antonio | TX | 78240 | |
| 5649415 | JAIME ESPERANZA | 12238 223RD ST | | | | HAWAIIAN GDNS | CA | 90716 | |
| 5649416 | JAIME ESPINOZA | 3863 GIRBERT ST | | | | GROVE CITY | OH | 43123 | |
| 5649417 | JAIME FISHER POTTER | 1669 EXPOSITION BLVD | | | | LOS ANGELES | CA | 90018 | |
| 5649419 | JAIME FOCHT | 439 FERNDALE DR | | | | TYRONE | PA | 16686 | |
| 4881573 | JAIME G ARIAS | P O BOX 3214 | | | | MCALLEN | TX | 78502 | |
| 5649420 | JAIME GARCIA | 5514 RANCHITO AVE | | | | EL PASO | TX | 79924 | |
| 4852418 | JAIME GARCILAZO | 776 HARTFORD AVE TRLR 20 | | | | Johnston | RI | 02919 | |
| 5649421 | JAIME GOMEZ | 5619 N FLORA AVE | | | | FRESNO | CA | 93710 | |
| 5649422 | JAIME GRAHAM | 5845 OAK STREET | | | | NORTH BRANCH | MN | 55056 | |
| 5649423 | JAIME GUERRERO | 174 EAST OAK STREET | | | | FEDERICA | DE | 19901 | |
| 5649424 | JAIME HERNADEZ | 4863 CURTES RD | | | | SALIDA | CA | 95368 | |
| 5649425 | JAIME HERNANDES | 33792 NAVAJO TRL -UNIT-2 | | | | CATHEDRAL CTY | CA | 92234 | |
| 5649426 | JAIME HERNANDEZ | 4102 E TWAIN AVE | | | | LAS VEGAS | NV | 89121 | |
| 5649427 | JAIME HERRERA | 11394 JAMES WATT DR SUIT 312 | | | | EL PASO | TX | 79936 | |
| 5649428 | JAIME HOLLOWAY | 59 OAK COURTS | | | | GREENFIELD | MA | 01301 | |
| 5649429 | JAIME HOLMAN | 15380 MARCURE LN | | | | FRENCHTOWN | MT | 59834 | |
| 5649430 | JAIME HYPES | 110 SABLE POINT DR | | | | HURRICANE | WV | 25526 | |
| 5649431 | JAIME INCHES | 607 MACE AVE | | | | BALTIMORE | MD | 21221 | |
| 5649433 | JAIME JAUREGUI | 13183 KOCHI DR | | | | MORENO VALLEY | CA | 92553 | |
| 5649434 | JAIME JENNIFER | CALLE MARTINO 413 B VILLA PA | | | | SAN JUAN | PR | 00915 | |
| 5649435 | JAIME JONES | 114 KILDEER LN | | | | COVINGTON | TN | 38019 | |
| 5649436 | JAIME JUAREZ | 9111 TUOLUMNE DR | | | | SACRAMENTO | CA | 95826 | |
| 5649437 | JAIME KLINE | 312 RIDGE RD | | | | WARREN | OH | 44481 | |
| 5649438 | JAIME L VEGA | ALTURAS DE FLAMBOYAN CALLE 12 | | | | BAYAMON | PR | 00959 | |
| 5649439 | JAIME LABBE | 10 NELSON ST | | | | BROOKLYN | CT | 06234 | |
| 5649440 | JAIME LAZO | 1039 WARHOL WAY | | | | OAKLEY | CA | 94561 | |
| 5649441 | JAIME LEE LATTA | 9311 OLD LINCOLN HWY | | | | HOBART | IN | 46342 | |
| 5649442 | JAIME LEMUS | 4400 LEE HWY APT 414 | | | | ARLINGTON | VA | 22207 | |
| 5649443 | JAIME LOPEZ COLUMBIE | HC 5 BOX 8715 | | | | RIO GRANDE | PR | 00745 | |
| 5649444 | JAIME LOZANO | 3330 BREEZE BLUFF WAY | | | | RICHMOND | TX | 77406 | |
| 5649445 | JAIME LYNN ROMERO | 13401 KAGEL CYN RD | | | | SYLMAR CA | CA | 91342 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5649446 | JAIME MACKNAIR | 4157 BACK MAITLAND RD | | | | MCCLURE | PA | 17841 | |
| 5649447 | JAIME MANDUJANO | 9406 FONTANA AVE | | | | FONTANA | CA | 92335 | |
| 5649448 | JAIME MARILYN | CALLE 14 US ALTURAS INTERAMERI | | | | TRUJILLO ALTO | PR | 00976 | |
| 5649449 | JAIME MATAJAIME | 575 S 13TH ST | | | | BOISE | ID | 83702 | |
| 4848997 | JAIME MELENDEZ | 7454 BROOKDALE CT | | | | DUBLIN | CA | 94568 | |
| 5649450 | JAIME MERCADO | 36 RIDGEWOOD AVE | | | | WATERFORD | CT | 06385 | |
| 5649451 | JAIME MORALES | 3547 W 65TH PL | | | | CHICAGO | IL | 60629 | |
| 5649452 | JAIME MORENO | 4227 MADERO | | | | NUEVO LAREDO | | 88000 | MEXICO |
| 5649453 | JAIME MUNN | 1508 EDGECHESTER AVE | | | | COLUMBUS | GA | 31907 | |
| 5649454 | JAIME MURILLO | 2263 HARRISON ST | | | | BEAUMONT | TX | 77706 | |
| 5649455 | JAIME MUSA | 901 BRICKELL KEY BLVD | | | | MIAMI | FL | 33131 | |
| 4817186 | JAIME NAMIMATSU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649456 | JAIME OLIVERA | CALLE BISCAINO X8 SANTA JUANITA | | | | BAYAMON | PR | 00956 | |
| 4837292 | JAIME PARADES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649458 | JAIME PEREZ | 1276 BORDWELL AVE | | | | COLTON | CA | 92324 | |
| 5649460 | JAIME QUINTERO | 5416 50TH APT 140 | | | | LUBBOCK | TX | 79414 | |
| 5649461 | JAIME R ROSTEN | 3904 COOL MEADOWS | | | | LAS VEGAS | NV | 89129 | |
| 5649462 | JAIME RAMIREZ | 9600 CENTRAL AVE SW SP18 | | | | ALBUQUERQUE | NM | 87121 | |
| 5649463 | JAIME REID | 172 EAST END | | | | BUFFALO | NY | 14215 | |
| 5649464 | JAIME REYES | 17824 E TENESSE AVE | | | | AURORA | CO | 80017 | |
| 5649465 | JAIME RIVERA | 435 N 2ND ST | | | | READING | PA | 19601 | |
| 5649466 | JAIME ROBERTO A | 7809 RECTORY LN | | | | ANNANDALE | VA | 22003 | |
| 5649467 | JAIME ROBINSON | 341 WESTWOOD AVE | | | | DAYTON | OH | 45417 | |
| 5649468 | JAIME RODRIGUEZ | 500 RANCHEROS DR 79 | | | | SAN MARCOS | CA | 92069 | |
| 5649470 | JAIME ROJA VAQUEZ | EDIFICIO 48 APRT 453 | | | | BAYAMON | PR | 00961 | |
| 4837293 | JAIME ROSALES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649471 | JAIME ROSE | 3625 HAZELHURST PLACE | | | | BONITA | CA | 91902 | |
| 5649472 | JAIME RUIZ | 171 MACIVER LN SPC 23 | | | | BISHOP | CA | 93514 | |
| 5649473 | JAIME SALAFIA | 116 GLEN ST FL 1 | | | | NEW BRITAIN | CT | 06051-2507 | |
| 5649474 | JAIME SANCHEZ | 580 DOUGLAS AVE | | | | CALUMET CITY | IL | 60409 | |
| 5649475 | JAIME SAUL | 152-18 UNION TPKE | | | | FLUSHING | NY | 11367 | |
| 4907975 | Jaime Schelmety | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649476 | JAIME SCHUMANN | 1914 6TH AVE | | | | COUNCIL BLUFFS | IA | 51501 | |
| 4130815 | Jaime Seguinot | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787578 | Jaime Sierra Santos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5420541 | JAIME SIERRA SANTOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5420541 | JAIME SIERRA SANTOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649477 | JAIME SKORONSKI | 5901 PAINTED LEAF DR | | | | NEW ALBANY | OH | 43054 | |
| 5649478 | JAIME SMART | 1401 E CLEVELAND ST | | | | W FRANKFORT | IL | 62896 | |
| 5649479 | JAIME SMITH | 295 SCOTT STREET APT 703 | | | | WILKES BARRE | PA | 18702 | |
| 4817187 | jaime smith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649480 | JAIME SOLER | PUEBLITO NUEVO | | | | PONCE | PR | 00731 | |
| 5649481 | JAIME TAYLOR | 5442 HARSCHEL DR | | | | TOLEDO | OH | 43623 | |
| 4607986 | JAIME TRUJILLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649482 | JAIME V RODRIGUEZ | 500 RANCHEROS DR APT 79 | | | | SAN MARCOS | CA | 92069 | |
| 5649483 | JAIME VALLE | 3001 LAKE ST | | | | BAKERSFIELD | CA | 93306 | |
| 5649484 | JAIME VANIER | 376 MELROSE ST | | | | SCHENECTADY | NY | 12306 | |
| 5649485 | JAIME VEGA FIGUEROA | 80 HUDSON ST | | | | BUFFALO | NY | 14201 | |
| 5649486 | JAIME VILLARREAL | 7911 ARLINGTON AVE | | | | RIVERSIDE | CA | 92503 | |
| 5649487 | JAIME WINDSOR | 6410 SOUTHGROVE RD | | | | MENTOR | OH | 44060 | |
| 5649488 | JAIME YAJAIRA | RES TORRES DE SABANA EDIF | | | | CAROLINA | PR | 00983 | |
| 4173625 | JAIME, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172375 | JAIME, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329702 | JAIME, BLADIMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198159 | JAIME, BLANCA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408372 | JAIME, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166999 | JAIME, CHRISTIAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440452 | JAIME, CINTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180014 | JAIME, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255902 | JAIME, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620900 | JAIME, FERMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234678 | JAIME, FRANCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189007 | JAIME, GABRIEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202595 | JAIME, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328216 | JAIME, JAYLEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490366 | JAIME, JEANINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163645 | JAIME, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198639 | JAIME, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285337 | JAIME, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198561 | JAIME, JUAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667501 | JAIME, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337554 | JAIME, MARYALICE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293736 | JAIME, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4753050 | JAIME, MISAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170141 | JAIME, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773213 | JAIME, NELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178189 | JAIME, OCTAVIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607665 | JAIME, RAYMUNDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661497 | JAIME, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768597 | JAIME, SAMSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144196 | JAIME, SOCORRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538394 | JAIME, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351179 | JAIME, XOCHIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649490 | JAIMEE TENIJIETH | PO BOX 1427 | | | | WHITERIVER | AZ | 85941 | |
| 5649491 | JAIMELE RAMOS | 70 WELLINGTON ST | | | | SPFLD | MA | 01109 | |
| 5649492 | JAIMES AIENABEL | 633 EAST SIERRA | | | | EARLIMART | CA | 93219 | |
| 5649493 | JAIMES DEBBIE | N5617 SKYLARK DR | | | | DE PERE | WI | 54115 | |
| 5649494 | JAIMES DORIS S | 6189 SUSAN LN | | | | DORAVILLE | GA | 30340 | |
| 4283975 | JAIMES SANCHEZ, INDIRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181873 | JAIMES TAPIA, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256129 | JAIMES, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290477 | JAIMES, DENISE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175644 | JAIMES, DIANA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632320 | JAIMES, EPIFANIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643848 | JAIMES, GILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245483 | JAIMES, GRACIELA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297684 | JAIMES, JC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568323 | JAIMES, JESSICA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788582 | Jaimes, Jose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625333 | JAIMES, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229262 | JAIMES, JULIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300643 | JAIMES, JUVENAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337132 | JAIMES, KATHYA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293142 | JAIMES, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785688 | Jaimes, Leonor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785689 | Jaimes, Leonor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193012 | JAIMES, LESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189174 | JAIMES, LESLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565862 | JAIMES, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681417 | JAIMES, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378774 | JAIMES, MOISES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736000 | JAIMES, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652992 | JAIMES, SAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212118 | JAIMES, YAJAIRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193320 | JAIMES-LOPEZ, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250647 | JAIMES-RAMOS, MARI CRUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181357 | JAIMEZ PERALTA, BERENICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630457 | JAIMEZ, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649496 | JAIMIE BANCROFT | 9840 CTY RT 5 | | | | CHAMOUNT | NY | 13622 | |
| 5649497 | JAIMIE BESAW | 8 PINKSCHOOLHOUSE RD | | | | CANTON | NY | 13617 | |
| 5649499 | JAIMIE SANTANA | 3506 BOLLER AVE | | | | BRONX | NY | 10466 | |
| 5649500 | JAIMIE STRACK | 37 HOMESTEAD RD | | | | WOODBINE | NJ | 08270 | |
| 4837294 | JAIMOT, PEDRO & ADELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649501 | JAIMY JAMES | 91314 ROSCOE BLVD | | | | CANOGA PARK | CA | 91304 | |
| 5649502 | JAIMY TROY | 25411 73RD ROAD | | | | GLEN OAKS | NY | 11004 | |
| 4817188 | JAIN , NIDHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649503 | JAIN ARVIND | 996 MIRAMONTE AVE SANTA CLARA085 | | | | LOS ALTOS | CA | 94024 | |
| 5649504 | JAIN KAVITA | 2664 OVERLOOK DRIVE | | | | TWINSBURG | OH | 44087 | |
| 5649505 | JAIN SARISH | 1204 HENDERSON AVE | | | | SUNNYVALE | CA | 94086 | |
| 4817189 | JAIN STONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649506 | JAIN SUSHIL | 51384 FALLEN LEAVES DR NONE | | | | GRANGER | IN | 46530 | |
| 4392204 | JAIN, ADITI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670250 | JAIN, AMIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595531 | JAIN, AMIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300355 | JAIN, ANKUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300990 | JAIN, ARIHANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837295 | JAIN, CHARU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287580 | JAIN, GAURAV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715341 | JAIN, HITESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268382 | JAIN, JENELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401483 | JAIN, MADHU B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297168 | JAIN, NEHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284798 | JAIN, NISHANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343733 | JAIN, PADMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593432 | JAIN, PANKAJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715907 | JAIN, PRADEEP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4569786 | JAIN, RAHIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635442 | JAIN, RAJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295186 | JAIN, RANJEETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408243 | JAIN, RAVINDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282418 | JAIN, ROHIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282249 | JAIN, SANDESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395067 | JAIN, SANDHYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729211 | JAIN, SANJAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837296 | JAIN, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569060 | JAIN, SHOBHIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299848 | JAIN, SHWETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431422 | JAIN, SHWETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430160 | JAIN, SOMYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323727 | JAIN, SUMIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650339 | JAIN, SUNIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636003 | JAIN, SUSHIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652307 | JAIN, SWARAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331665 | JAIN, VANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423080 | JAIN, VINAITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623124 | JAIN, VIVEK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827644 | JAIN,SUDHANSHO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649507 | JAINABA DRAMMEH | 14508 SE 24TH ST APT A204 | | | | BELLEVUE | WA | 98007 | |
| 4623514 | JAINANDUNSING, KISHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771926 | JAINARAIN, CHANDRAWATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332576 | JAINARAIN, MONICA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224918 | JAINARINE, DARMESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649508 | JAINE MARRIA | 2952 ABBEY RD | | | | STEAMBOAT | CO | 80487 | |
| 4870578 | JAINSONS INTERNATIONAL INC | 7526 TYRONE AVE | | | | VAN NUYS | CA | 91405 | |
| 4552620 | JAIPAKDEE, APINYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248899 | JAIPAUL, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187319 | JAIPURIAR, ANURAG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649509 | JAIQUINE CLARK | 331 WEBSTER ST | | | | KENNER | LA | 70062 | |
| 5649510 | JAIR CANTERO | PO BOX 266 GREENSBOROUGH | | | | GREENSBORO | FL | 32330 | |
| 5649511 | JAIRA MENDOZA | 208 CRANBROOK WAY | | | | SANTA ROSA | CA | 95407 | |
| 4686175 | JAIRAM, BHARRAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152814 | JAIRAM, VIDYANAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325382 | JAIRLES, VALENCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649512 | JAIRO ORITZ | 81 FIRELAKE | | | | PONTIAC | MI | 48340 | |
| 5649513 | JAIRO RAMIREZ | 328 PECOS AVE | | | | MODESTO | CA | 95351 | |
| 4837297 | JAIRO ROMERO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649514 | JAISHA DIAZ | URB VILLA DEL RIO VERDE | | | | CAGUAS | PR | 00725 | |
| 4746679 | JAISHWAR, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728976 | JAISINGHANI, HIRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221818 | JAISIREE, NIKOLAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848934 | JAISON CHACKO | 9831 VERREE RD | | | | Philadelphia | PA | 19115 | |
| 5649515 | JAISWAL GURVINDER | 272 NEVADA ST | | | | NEWTON | MA | 02460 | |
| 5649516 | JAISWAL SADHANA | 416 DURHAM AVE NONE | | | | EDISON | NJ | 08817 | |
| 4535726 | JAISWAL, RAHUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606729 | JAISWAL, RAMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291775 | JAISWAL, VIRENDRA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679895 | JAISWAL, VISHAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432995 | JAITEH, ISATOU F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422229 | JAITEH, SAMBOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611259 | JAITLY, LALIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649517 | JAITYA WILLIAMS | 7 B MARS COURT | | | | ANNAPOLIS | MD | 21403 | |
| 4583965 | JAJ Enterprises Inc | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817190 | JAJ PARTNERS LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649518 | JAJAIRA RESTO | RES COBADONGA EDF 13 APT 197 | | | | TRUJILLO ALTO | PR | 00976 | |
| 4404635 | JAJAL, DARSHANA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228083 | JAJE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398561 | JAJEH, ABDELHAMID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596313 | JAJEH, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181753 | JAJI, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420824 | JAJI, MARIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339018 | JAJISTAR, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862102 | JAJO REALTY TRUST | 186 MAIN STREET | | | | GLOUCESTER | MA | 01930 | |
| 4159881 | JAJOU, AMANDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649519 | JAJUAN CRYSTAL | 295 WINDRIDGE DR | | | | BRUNSWICK | GA | 31520 | |
| 4877453 | JAK EXPRESS | JEFFERY PARR | 144 E RENO RD | | | AZLE | TX | 76020 | |
| 5649520 | JAK KOSLOSKE | 832 W 9TH AVE | | | | OSHKOSH | WI | 54902 | |
| 5796790 | JAK Property Services | W7088 Pond Road | | | | Fort Atkinson | WI | 53538 | |
| 5790474 | JAK PROPERTY SERVICES | JORDAN KNOFLICEK | W7088 POND ROAD | | | FORT ATKINSON | WI | 53538 | |
| 5649521 | JAK PROPERTY SERVICES LLC | W7088 POND RD | | | | FORT ATKINSON | WI | 53538 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4877756 | JAK PROPERTY SERVICES LLC | JORDAN J KNOPLICEK | W7088 POND RD | | | FORT ATKINSON | WI | 53538 | |
| 4168287 | JAKA, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359607 | JAKAB, HOPE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649522 | JAKAEL LEE | 602 N DUNLIP ST | | | | PETERSBURG | VA | 23803 | |
| 5649523 | JAKARIA RIDDLE | 3456 LANGFORD LANE | | | | BELLEVILLE | IL | 62221 | |
| 5649524 | JAKE BASS | 8450 ORR SPRINGS RD | | | | UKIAH | CA | 95482 | |
| 5649525 | JAKE BROCK | 14040 JOEL MCDONALD | | | | OKLAHOMA CITY | OK | 73134 | |
| 5649527 | JAKE DILLON | 40 CHARLES DR | | | | SETH | WV | 25181 | |
| 5649528 | JAKE GIEBEL | 1042 15TH AVE | | | | MINNEAPOLIS | MN | 55414 | |
| 4860600 | JAKE JEANS LLC | 14141 COVELLO ST BLDG 1 UNT 1D | | | | VAN NUYS | CA | 91405 | |
| 4848312 | JAKE JOHNSON | 1414 DEXTER LN | | | | CORDOVA | TN | 38016 | |
| 4877239 | JAKE JOHNSON CONTRACTING | JAKE WADE JOHNSON | 853 S FOUNTAIN | | | WICHITA | KS | 67218 | |
| 5649529 | JAKE NEACE | 501 FOUNTAIN ST APT 33 | | | | HICKSVILLE | OH | 43526 | |
| 5649530 | JAKE PATTERSON | 277 2ND STREET | | | | WYALUSING | PA | 18853 | |
| 5649531 | JAKE PENDZIMAS | 11241 HAMPSHIRE CT EAST | | | | CHAMPLIN | MN | 55316 | |
| 5649532 | JAKE RIMANDO | 3704 COTTESMORE DR | | | | HIGH POINT | NC | 27265 | |
| 4817191 | JAKE SCHWARTZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649534 | JAKE WEIMER | 126 HOWE | | | | JACKSONVILLE | IL | 62650 | |
| 4315503 | JAKE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410161 | JAKE, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649536 | JAKEIA FREEMAN | 9213 ALLENSWOOD ROAD | | | | RANDALLSTOWN | MD | 21133 | |
| 5649537 | JAKEIA WILLIAMS | 2671 FRINGE CIR | | | | MACON | GA | 31206 | |
| 5649538 | JAKEISHA HAGAN | 804 DOUGLASS ST | | | | LESSBURG | FL | 34748 | |
| 5649539 | JAKELIA COSTICT | 9566 6TH BAY ST APT H | | | | NORFOLK | VA | 23518-1165 | |
| 5649540 | JAKELIA HENLEY | 5801 ALTAMA AVENUE | | | | BRUNSWICK | GA | 31525 | |
| 5649541 | JAKELIN MARIN | 1464 EDGEHILL DR | | | | POMONA | CA | 91767 | |
| 5649542 | JAKELIN MATIAS | CALLE URUGUAY Y 698 EXTFO | | | | BAYAMON | PR | 00959 | |
| 5649543 | JAKELINE JAKELINE | CALLE MARGINAL CALLE 5 | | | | ARECIBO | PR | 00612 | |
| 4592696 | JAKELSKY, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517853 | JAKES, ANDREW B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633742 | JAKES, ERTIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514524 | JAKEWAY, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649545 | JAKHAIA CRUZ | 204 AURORA ST APT A | | | | CAMBRIDGE | MD | 21613 | |
| 4331434 | JAKHU, HARBANS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334076 | JAKHU, PINKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335876 | JAKHU, SURJIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263798 | JAKIA, RAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649546 | JAKIE DEVANEY | 143 WILLOW ST | | | | PLYMOUTH | PA | 18651 | |
| 4771720 | JAKINS, LYNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449133 | JAKISCHA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649547 | JAKITA FERRERA | 518 W WYOMING ST | | | | ALLENTOWN | PA | 18103 | |
| 5649548 | JAKIYLA COTTON | 11546 DELVIN DRIVE | | | | STERLING HEIGHTS | MI | 48314 | |
| 4352652 | JAKJAI, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649549 | JAKKA ISTANIA | 941 LYONS RD APT 5205 | | | | COCONUT CREEK | FL | 33063 | |
| 5649550 | JAKKAR STURDIVANT | 1266 N MAIN | | | | ROCKFORD | IL | 61103 | |
| 4394070 | JAKKARGARI, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877853 | JAKKS PACIFIC HK LTD | JPHK-MERGIRLS,JPHK-MERBOYS | 12/F WHARF T&T CENTRE | 7 CANTON ROAD, TSIM SHA TSUI | | KOWLOON | | | HONG KONG |
| 4879835 | JAKKS PACIFIC INC | NW 5575 P O BOX 1450 | | | | MINNEAPOLIS | MN | 55485 | |
| 4799710 | JAKKS SALES CORPORATION | NW 5572 PO BOX 1450 | | | | MINNEAPOLIS | MN | 55485-5572 | |
| 4837298 | JAKLITCH, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649551 | JAKOB ANGELA | 48278 NACE JANNETTE RD | | | | BUXTON NC | NC | 27920 | |
| 5649552 | JAKOB ANGIE M | PO BOX 201 | | | | BUXTON | NC | 27920 | |
| 5649553 | JAKOB HERRING | 10637 EDGEMERE BLVD APT D4 | | | | EL PASO | TX | 79925 | |
| 4682519 | JAKOB, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837299 | JAKOBEK, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453951 | JAKOPIC, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5794039 | JAKOS LIMITED | Room 1011 | 10/F, Kwong Sang Hong Centre | 151-153 Hoi Bun Road | Kwun Tong | Kowloon | | | Hong Kong |
| 4883922 | JAKOS LIMITED | PAUL LIN (SHC) | RM 08, 3/F, UNIT C, MAI TAK IND BLD | 221 WAI YIP STREET, KWUN TONG | | KOWLOON | | | HONG KONG |
| 4883921 | JAKOS LTD | PAUL LIN | RM 08, 3/F, UNIT C, MAI TAK IND BLD | 221 WAI YIP STREET, KWUN TONG | | KOWLOON | | | HONG KONG |
| 4807132 | JAKOS LTD | PAUL LIN (SHC) | RM 08, 3/F, UNIT C, MAI TAK IND BLD | 221 WAI YIP STREET, KWUN TONG | | KOWLOON | | | HONG KONG |
| 5649554 | JAKOS LTD | EDWIN STREET | | | | WILLIAMSPORT | PA | 17701 | |
| 4123809 | Jakos Ltd | c/o Po Hung Lin | Rm 8, Flat C, 3/F, Mei Tak Industrial Bldg | 221 Wai Yip St,Kwun Tong | | Kowloon | | | Hong Kong |
| 4290138 | JAKOWITSCH, LINDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810243 | JAKPRINTS, INC | 3133 CHESTER AVE | | | | CLEVELAND | OH | 44114 | |
| 4303365 | JAKRESKY, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284529 | JAKRESKY, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748873 | JAKRESKY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649555 | JAKS DONNA | 1812 DOOMAR DR | | | | TALLAHASSEE | FL | 32308 | |
| 5649556 | JAKSA LORI | 4154 HIGHWAY 11 | | | | INTERNATIONAL FA | MN | 56649 | |
| 4298036 | JAKSICH, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224131 | JAKUBCZYK, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221806 | JAKUBCZYK, JASON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329426 | JAKUBIAK, MICHELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5615 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4547459 | JAKUBOWSKA, MONIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362312 | JAKUBOWSKI JR, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191311 | JAKUBOWSKI, BRET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162356 | JAKUBOWSKI, CHERI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573586 | JAKUBOWSKI, JACQULINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543663 | JAKUBOWSKI, KRZYSZTOF W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470069 | JAKUBOWSKI, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790507 | Jakubowski, Mike | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614849 | JAKUBOWSKI, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649557 | JAKUCYK JAY | 87 LOUIS STREET | | | | PHILLIPSBUR | NJ | 08865 | |
| 4339739 | JAKUM, MARY LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288173 | JAKVANI, SHOAIB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649558 | JAKWANA C WARD | 800 NAGLEY STREET | | | | FARREL | PA | 16121 | |
| 4436491 | JAKWAY, VICTOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649559 | JAKYLA ANDERSON | 8898 PATTON ST | | | | DETROIT | MI | 48228 | |
| 4879893 | JAL TRADING INC | OFICINA #7 MARGINAL ISLA VERDE | | | | CAROLINA | PR | 00979 | |
| 4591554 | JALA, LIGAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649560 | JALAAN WILLIAMS | 4 HENDON CT | | | | PITTSBURGH | PA | 15206 | |
| 5649561 | JALAA MONEAR | 201 W CALIFORNIA AVE 117 | | | | SUNNYVALE | CA | 94086 | |
| 4405995 | JALAL, SHEIK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649562 | JALALI ABOLFAZL | 10824 FAWN DR | | | | GREAT FALLS | VA | 22066 | |
| 4557709 | JALALI, AHMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837300 | JALALI, HASSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380165 | JALALI, MALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396891 | JALALLAR, MOHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529636 | JALALUDDIN, LINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649563 | JALAMNEH LISA | 8990 RICHMOND AVE APT 161 | | | | HOUSTON | TX | 77063 | |
| 5649564 | JALAN MUKESH | 3333 BEVERLY RD | | | | HOFFMAN EST | IL | 60179 | |
| 5649565 | JALANDA TAYLOR | 7180 E COUNTRY CLUB DR | | | | ST ANNE | IL | 60964 | |
| 4270012 | JALANDONI, LUVIMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731765 | JALANDO-ON, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861338 | JALATE | 1775 CURTISS CT | | | | LA VERNE | CA | 91750-5852 | |
| 5649566 | JALAUNII OLIVER | 7924 SKANDER WAY | | | | SACRAMENTO | CA | 95828 | |
| 4200194 | JALAYANADEJA, PANEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172695 | JALAYER, NADEREH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649567 | JALAYNE HOWELL | 3128 TRASSACKS DRIVE | | | | RALEIGH | NC | 27610 | |
| 4245563 | JALBA, ION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335542 | JALBERT, ALLISON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346705 | JALBERT, BRITTANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163195 | JALBERT, CAILYNN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334665 | JALBERT, HEIDI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224811 | JALBERT, KAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837301 | JALBERT, KEITH AND NED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739314 | JALBERT, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476423 | JALCS, TONY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554216 | JALDIN, BRIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649568 | JALEEN TAYLOR | 406 CABOT ST | | | | PORTSMOUTH | VA | 23702 | |
| 5649569 | JALEESA DOZIER | 351 CHALMERS ST | | | | DETROIT | MI | 48215 | |
| 5649571 | JALEESA FLORES | 3523 N WHIPPLE | | | | CHICAGO | IL | 60618 | |
| 5649572 | JALEESA SMITH | 1627 WASHINGTON STREET APT305 | | | | DENVER | CO | 80203 | |
| 5649573 | JALEESA SWAIN | 5 W 4TH ST APT 36 | | | | MOUNT VERNON | NY | 10550 | |
| 5649574 | JALEIA PARKER | 2156 CAMDEN OAKS DRIVE | | | | CHATTANOOGA | TN | 37406 | |
| 5649575 | JALEN COOK | 5493 CLUBOK DR | | | | FLINT | MI | 48505 | |
| 5649576 | JALEN PARROTT | 1036 N TURNER AVE | | | | SN BERNARDINO | CA | 92407 | |
| 5649577 | JALEN TODD | 2147 SUGARTREE DRIVE | | | | PITTSBURG | CA | 94565 | |
| 4850041 | JALENE CHASE | 6200 HESTON TER | | | | Lanham | MD | 20706 | |
| 4575066 | JALENSKY, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649578 | JALESA BECK | 5897 W VERNOR | | | | DETROIT | MI | 48209 | |
| 5649579 | JALESA CLAYTON | 5937 HAMPSHIRE GRN | | | | PORTSMOUTH | VA | 23703 | |
| 5649580 | JALESA WALLACE | WWHJDKHD | | | | SDFHI | VA | 22304 | |
| 5649581 | JALESE HAWKINS | 2044 COMMODORE ST | | | | MONTGOMERY | AL | 36106 | |
| 4726049 | JALESON, OLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649582 | JALESSA COOPER | 314 E JOHNSTON AVENUE | | | | HEMET | CA | 92543 | |
| 4737769 | JALETTE, MURIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808302 | JALI TRUST, N. ALISON & ALEFF TRUST | C/O KIN PROPERTIES, INC | 185 NW SPANISH RIVER BLVD, SUITE 100 | | | BOCA RATON | FL | 33431-4230 | |
| 4535545 | JALIFI, AVALON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649583 | JALIL BROWN | 291 RAVOUX ST | | | | SAINT PAUL | MN | 55103 | |
| 4724635 | JALIL, MARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553402 | JALIL, NOREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649584 | JALILIE MARIA | 210 MADISON AVE | | | | SAN BRUNO | CA | 94066 | |
| 4467787 | JALILIE, RANITA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649585 | JALISA BOONE | 14376 MCART RD APT 20 | | | | VICTORVILLE | CA | 92392 | |
| 5649586 | JALISA EVENS | 4096 DARBY ROAD | | | | DAYTON | OH | 45431 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5649587 | JALISA GREENLEE | 1101 WILLIAMSTON RD | | | | ANDERSON | SC | 29621 | |
| 5649588 | JALISA HARRIS | 323 ESSEX ST | | | | SAUGUS | MA | 01906 | |
| 4472794 | JALISA L VASQUEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649590 | JALISA LEWIS | 25200 ROCKSIDE RD | | | | BEDFORD HEIGHTS | OH | 44146 | |
| 5649591 | JALISA MICKEY | 1450 S 116TH ST | | | | MILWAUKEE | WI | 53214 | |
| 5649592 | JALISA MOORE | 1640 CABRILLO AVE | | | | TORRANCE | CA | 90501 | |
| 5649593 | JALISA STREETER | 4636 49TH AVE | | | | VERO BEACH | FL | 32967 | |
| 5649594 | JALISI HASAN | 11602 GREENSPRING AVE NONE | | | | LUTHVLE TIMON | MD | 21093 | |
| 5649595 | JALISSA CRIPPEN | 6065 BRITTANY DR | | | | NEW CHURCH | VA | 23415 | |
| 5649596 | JALISSA DE LA CRUZ | 634 WEST SUNSET BLVD | | | | HAYWARD | CA | 94541 | |
| 5649597 | JALISSA GORDON | 805 WEST WASHINGTON ST | | | | HAGERSTOWN | MD | 21740 | |
| 4148275 | JALISSIA POE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649598 | JALITA MANNING | 85 SHERMAN AVE | | | | NEW HAVEN | CT | 06515 | |
| 5649599 | JALITZA FUENTES | 8 2USECOOR | | | | BRENTWOOD | NY | 11717 | |
| 5649600 | JALIYAH RUBALCAVA | 860 SALINAS RD | | | | WATSONVILLE | CA | 95076 | |
| 5649601 | JALIYAH WHALEN | 31155 NEWGATE DR | | | | FLORISSANT | MO | 63033 | |
| 5649602 | JALLADE ANDREA | 9241 JESSICA DR | | | | MANASSAS PARK | VA | 20111 | |
| 5649603 | JALLAH WILLIAMETTA | 6901 MORGAN AVE | | | | BROOKLYN CENTER | MN | 55408 | |
| 4747998 | JALLAH, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483013 | JALLAH, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677793 | JALLAH, OPHELIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401716 | JALLAH, QUENTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649604 | JALLOH AISHA | 5101 JANESDALE CT | | | | GLENN DALE | MD | 20769 | |
| 4399984 | JALLOH, ABDULAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180596 | JALLOH, AHMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658962 | JALLOH, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598119 | JALLOH, FATIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457611 | JALLOH, HADIATOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437868 | JALLOH, IBRAHIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559707 | JALLOH, ISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478006 | JALLOH, KADIJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726017 | JALLOH, KADIJATU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717182 | JALLOH, MARIAMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342520 | JALLOH, MOHAMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707140 | JALLOH, PETEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754472 | JALLOH, SALAMATU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555813 | JALLOH, SANUSI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178350 | JALLOH, ZOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571551 | JIALLOW, ADAMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745724 | JIALLOW, GIBRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222763 | JIALLOW, HADDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746851 | JIALLOW, HASSAN  A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436362 | JIALLOW, MAMOUDOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434864 | JIALLOW, MARIAMA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329811 | JIALLOW, MOMODOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649605 | JALMOH ASSIETU | 11550 STEWART LN | | | | SILVER SPRING | MD | 20904 | |
| 5649606 | JALOINDIA HARRIS | 64 PATERSON ST | | | | PATERSON | NJ | 07503 | |
| 4546574 | JALOMO, BRANDON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544737 | JALOMO, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651905 | JALOMO, LUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374699 | JALON MALLARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649607 | JALONDA BLASSINGAME | 712 N CENTRAL | | | | CHICAGO | IL | 60624 | |
| 5649608 | JALORA JARRETTE | 10 SUGAR MAPLE DR | | | | ETTERS | PA | 17370 | |
| 4727796 | JALOWY, NOLANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817192 | JALPA PATEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649609 | JA'LYNN COLE | 312 Tanglewood Ln # 5 | | | | Monroe | GA | 30656-1425 | |
| 4809971 | JAM LIGHTING, INC. | 1749 PARK CENTRAL BLVD SOUTH | | | | POMPANO BEACH | FL | 33064 | |
| 4364476 | JAM, JOSEPH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649610 | JAMA BURRIES | 1103 MARKET ST | | | | MADISON | IL | 62060 | |
| 5649611 | JAMA HAWO | 703 KENBROOK DR | | | | SILVER SPRING | MD | 20902 | |
| 4274880 | JAMA, ABDIKAFI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644379 | JAMA, ABDIKARIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620974 | JAMA, ABDIRHAMAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364855 | JAMA, ABDULLAHI I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556647 | JAMA, ABDULRAHIM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368244 | JAMA, ABSHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363855 | JAMA, FAISO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365298 | JAMA, HUDAYFI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212482 | JAMA, KALIL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363961 | JAMA, KHALID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557358 | JAMA, MAHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363900 | JAMA, MALYUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553475 | JAMA, MOHAMED A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4364835 | JAMA, MUNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332976 | JAMA, NIMO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217470 | JAMA, NIMO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364058 | JAMA, SAHRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649612 | JAMAAD EARLY | 3904 ARMOUR AVE | | | | COLUMBUS | GA | 31904 | |
| 5649613 | JAMAAL DAVIS | 32090 SUNSET AVE | | | | KNOXVILLE | TN | 37914 | |
| 5649614 | JAMAAL FERGUSON | 2617 SHERRY LANE | | | | POPLAR BLUFF | MO | 63901 | |
| 4853002 | JAMAAL JIBRIL | 1737 MENDOTA ST | | | | Chula Vista | CA | 91913 | |
| 4808872 | JAMACHA SWEETWATER, LLC | ATTN: BRETT FEUERSTEIN | 8294 MIRA MESA BLVD. | | | SAN DIEGO | CA | 92126 | |
| 5796791 | Jamacha Sweetwater, LLC / Bruce Feuerstein | 8294 Mira Mesa Blvd. | | | | San Diego | CA | 92126 | |
| 4854318 | JAMACHA SWEETWATER, LLC / BRUCE FEUERSTEIN | JAMACHA SWEETWATER, LLC | 8294 MIRA MESA BLVD. | | | SAN DIEGO | CA | 92126 | |
| 5789606 | Jamacha Sweetwater, LLC / Bruce Feuerstein | Attn: Brett Feuerstein | 8294 Mira Mesa Blvd. | | | San Diego | CA | 92126 | |
| 5649615 | JAMAESHA PROVOST | 2452 ANITA DRIVE | | | | LAKE CHARLES | LA | 70601 | |
| 5649616 | JAMAHAL SHELL | 11051 MOLLERUS DRIVE | | | | ST LOUIS | MO | 63138 | |
| 4328332 | JAMAI, KHAOULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649617 | JAMAICA BARTZ | PO BOX 5663 | | | | EUREKA | CA | 95502 | |
| 5649618 | JAMAICA LAFLOE | 1004 CHELWOOD PARK BLVD NE APT C | | | | ALBUQUERQUE | NM | 87112 | |
| 5649619 | JAMAICA LEE | 3338 SUFFIELD DR | | | | COLUMBUS | OH | 43232 | |
| 4865281 | JAMAICAN STYLE INC | 30265 TOMAS | | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| 5649620 | JAMAICOIM PARKS | 1993 E HUDSON BLVD | | | | GASTONIA | NC | 28054 | |
| 4837302 | JAMAIN, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799596 | JAMAK FABRICATION TEX LLC | 1401 NORTH BOWIE DR | | | | WEATHERFORD | TX | 76086 | |
| 5649621 | JAMAL AMRO | 631 E THORNWOOD DR | | | | SOUTH ELGIN | IL | 60177 | |
| 5649622 | JAMAL COLES | 1817 N VAN PELT ST | | | | PHILADELPHIA | PA | 19121 | |
| 5649624 | JAMAL DUMAS | 3030 IDA ST | | | | OMAHA | NE | 68111 | |
| 5649625 | JAMAL GILBERT | 6 OAK ST | | | | VERNON | CT | 06066 | |
| 5649626 | JAMAL HALL | 204 WEST MAIN ST | | | | PHILADELPHIA | PA | 19410 | |
| 4848438 | JAMAL HANBERRY | 172 SCHEERER AVE | | | | Newark | NJ | 07112 | |
| 5809675 | Jamal Mitchell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649629 | JAMAL TALLEY | 108 ORIENT AVEAPT-B | | | | JERSEY CITY | NJ | 07305 | |
| 5649630 | JAMAL TOLBERT | 5023 HIGHWOOD DR | | | | FLINT | MI | 48504 | |
| 5649631 | JAMAL VANCE | 3435 W MCLEAN | | | | CHICAGO | IL | 60647 | |
| 5649632 | JAMAL WILLIAMS | 677 GRIERST | | | | WILLIAMSPORT | PA | 17701 | |
| 5649633 | JAMAL WILLS | 5501 SANDS ROAD | | | | LOTHIAN | MD | 20711 | |
| 4553109 | JAMAL, ASIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585320 | JAMAL, JERAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428241 | JAMAL, TARANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476677 | JAMAL, WAHID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586951 | JAMAL, YASER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553181 | JAMAL, ZAHRAA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649634 | JAMALAH POPE | 5329 ROGER MARIS | | | | EL PASO | TX | 79934 | |
| 5649635 | JAMAL-CHRIST LINWOOD-WYCHE | 36 CEDAR AVE | | | | NEWPORT NEWS | VA | 23607 | |
| 5649636 | JAMALE JOHNSON | 433 W ETIWANDA AVE | | | | RIALTO | CA | 92376 | |
| 4572237 | JAMALEEDIN, ASALAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817193 | JAMALEDDINE, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193976 | JAMALI, HUMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168226 | JAMALI, SAMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204392 | JAMALI, SHIRIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340759 | JAMALI, YASAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649637 | JAMALIA BUTLER | 6880 S 700 W | | | | MIDVALE | UT | 84047 | |
| 4701522 | JAMALL, AKBAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218286 | JAMALPUR, PREETHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721885 | JAMALUDDIN, ASHABUDDIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480666 | JAMAN, DRESTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649638 | JAMANDA SPENCER | 1001AIRPORT ROAD APT B9 | | | | FULTON | KY | 42041 | |
| 4517664 | JAMANI, ROZINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649639 | JAMAR ALEXANDER | 118 E COLLEGE ST | | | | CHESTER | SC | 29706 | |
| 4797293 | JAMAR GOODMAN | DBA EZ BLADE SHAVING PRODUCTS | 33 TUCKAHOE RD | | | YONKERS | NY | 10710 | |
| 5649640 | JAMAR HAIRSTON | 378 CHATELAINE | | | | DANVILLE | VA | 24541 | |
| 5649641 | JAMAR HUTCHINSON | 1331 4TH ST APT 236 | | | | WASHICHTON | DC | 20003 | |
| 5649642 | JAMAR MATRIN | 7321 HARNEY AVE | | | | SSTL | MO | 63136 | |
| 5649644 | JAMAR WILLIAMS | 206 SMITH STREET | | | | FORT MILL | SC | 29715 | |
| 4363114 | JAMAR, MARNEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360081 | JAMAR, PRECIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649645 | JAMARA ROGERS | 16841 S ANTHONY AVE | | | | HAZEL CREST | IL | 60429 | |
| 5649646 | JAMARA SIMPSON | 11 WEST 5TH ST | | | | LEXINGTON | KY | 40509 | |
| 5649647 | JAMARA SWINTON | 1412 E WALBURG ST | | | | SAVANNAH | GA | 31404 | |
| 5649648 | JAMARAH PRINCE | 200 CHARLES AVE | | | | HIGH POINT | NC | 27260 | |
| 5649649 | JAMARCO SHIRLEY | 805 22TH ST | | | | COLUMBUS | MS | 39701 | |
| 5649650 | JAMARCUS HOLT | 1701 HATCHET AVE | | | | B'HAM | AL | 35217 | |
| 5649651 | JAMARI MINIFIELD | 15822 DESERT ROCK ST | | | | ADELANTO | CA | 92301 | |
| 5649652 | JAMARIA GRIMES | 2774 MIDYTTE RD | | | | TALLAHASSEE | FL | 32301 | |
| 5649653 | JAMARII PEAGBER | 1106 RUIZ DRIVE | | | | KILLEEN | TX | 76543 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5649654 | JAMARL D FOGLE | 109 NIPPER DRIVE | | | | CORDOVA | SC | 29039 | |
| 5649655 | JAMARR BLUE | 3912 NEWTON ST | | | | COLMAR MANOR | MD | 20722 | |
| 5649656 | JAMARRA HALL | 918 N PIONEER RD | | | | WAUKEGAN | IL | 60085 | |
| 4852749 | JAMB RITE REMODELING LLC | 545 TERRACE HILL LN | | | | Floresville | TX | 78114 | |
| 4817194 | JAMBA CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683373 | JAMBARO, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158262 | JAMBOOS, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615912 | JAMBOR, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537524 | JAMBRETZ, LILLIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649657 | JAME CHARLENE | 3720 9TH ST | | | | ALEXANDRIA | LA | 71302 | |
| 5649658 | JAME HOGUE | 215 LAKEVIEW PT | | | | HARRODSBURG | KY | 40330 | |
| 5649659 | JAME WAVENNA | 4085 MIDWAY RD LOT 4 | | | | DOUGLASVILLE | GA | 30134 | |
| 4610702 | JAME, LIJIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649660 | JAMEA SMITH | 2771 KENNEYS RD | | | | CEDARHILL | TN | 37032 | |
| 4299885 | JAMEAU, JASON H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649661 | JAMECA BELTOM | 3108 ENRIGHT ST | | | | TOLEDO | OH | 43608 | |
| 5649662 | JAMECA DAILEY | 4077 MADISON RD | | | | YOUNGSTOWN | OH | 44505 | |
| 5649663 | JAMECA LINER | DEAVEN BARGERON | | | | JACKSONVILLE | FL | 32205 | |
| 5649664 | JAMECIA BROOKS | 3936 DEL LAGO DR | | | | FLORISSANT | MO | 63034 | |
| 5649665 | JAMECIA DARDEN | 1703 COUNCIL CREST DR | | | | ROCKFORD | IL | 61103 | |
| 5649666 | JAMECIA JENNINGS | 4304 SHAWNEE CIRC | | | | CHATTANOOGA | TN | 37411 | |
| 5649667 | JAMECIA WILLIAMSON | 1011 E ZION CT | | | | TULSA | OK | 74106 | |
| 4219046 | JAMEEL, NAZIK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220842 | JAMEEL, NISREEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659826 | JAMEER, OJAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817195 | JAMEI, GHAZALEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649668 | JAMEIKA BROWN | 127 FAIN STREET | | | | NASHVILLE | TN | 37210 | |
| 5649669 | JAMEILA CURL | 4438 OVERLAND PKWY | | | | TOLEDO | OH | 43612 | |
| 5649670 | JAMEISHA WILSON | 2530 VESTAL AVE | | | | FAYETTEVILLE | NC | 28301 | |
| 5649671 | JAMEISON KAREN | 315 S CRESCENT DR | | | | HOLLYWOOD | FL | 33020 | |
| 5649672 | JAMEISSA OSBORNE | 3350 CALVERT ST | | | | DETROIT | MI | 48206 | |
| 5649673 | JAMEKA BRYANT | 1617 ROCKY CT | | | | MACON | GA | 31204 | |
| 5649674 | JAMEKA FOGLE | 5501 BRENNER STREET | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 5649675 | JAMEKA HICKS | 21420 DEEPWOOD TERRACE | | | | ASHBURN | VA | 20148 | |
| 5649676 | JAMEKA HUFF | 70 MYRTLE GROVE LN | | | | COVINGTON | GA | 30014 | |
| 5649677 | JAMEKA KIMBLE | 10124 E 22ND STREET | | | | TULSA | OK | 74129 | |
| 5649678 | JAMEKA MOSBY | 814 SHOWELL CT | | | | BALT | MD | 21202 | |
| 5649679 | JAMEKA PERRY | 1085 VANDYKE | | | | DETROIT | MI | 48214 | |
| 5649680 | JAMEKA VICKS | 1904 WEST HIGHLAND AVE | | | | ALBANY | GA | 31707 | |
| 5649681 | JAMEKIA HARDWICK | 3802 JACKSON COURT | | | | TAMPA | FL | 33610 | |
| 5649682 | JAMEKIA LEDBETTER | 701 ROCK RD | | | | RUTHERFORDTON | NC | 28139 | |
| 5649683 | JAMEL BUSSEY | 3010 PINE AVE | | | | ERIE | PA | 16504 | |
| 5649684 | JAMEL JACKSON | 150 OAK RIDGE PLACE | | | | GREENVILLE | SC | 29615 | |
| 5649685 | JAMEL WITHERSPOON | 2046 FARMHILE | | | | INDIANAPOLIS | IN | 46241 | |
| 5649686 | JAMELA BOYKINS | 5890 DOGWOOD DR APT 4 | | | | MILTON | FL | 32570 | |
| 5649687 | JAMELIA CURL | 4438 OVERLAND PARKWAY | | | | TOLEDO | OH | 43612 | |
| 5649688 | JAMELL DANIELS | 224 MARYLAND AVE | | | | SALISBURY | MD | 21801 | |
| 5649689 | JAMELL NELSON | 57 ROAD 6402 | | | | KIRTLAND | NM | 87417 | |
| 5649690 | JAMELL WASHINGTON | 3539 N PENNSYLVANIA ST APTU | | | | INDIANAPOLIS | IN | 46205 | |
| 5649691 | JAMELLA GROSS | 1201 SOLOMON STREET | | | | JOHNSTOWN | PA | 15902 | |
| 5649692 | JAMELYN CASOOSE | 13820 S 44TH ST | | | | PHOENIX | AZ | 85044 | |
| 5649693 | JAMEMESHA MOORE | 961 S SUNSHINE AVE | | | | EL CAJON | CA | 92020 | |
| 5649694 | JAMENA MORRIS | 4636 KOSSUTH | | | | SAINT LOUIS | MO | 63115 | |
| 5649695 | JAMEQUA ROSE | 4424 E BASELINE RD APT 2008 | | | | PHOENIX | AZ | 85042 | |
| 5649696 | JAMERA MC GLOWN | 3223 CABOT DR | | | | SOUTH BEND | IN | 46635 | |
| 5649697 | JAMERIA JACKSON | 1 PECAN DR | | | | NATCHEZ | MS | 39120 | |
| 4860774 | JAMERSON ELECTRIC INC | 146 WEST SYBELIA AVE | | | | MAITLAND | FL | 32751 | |
| 5649698 | JAMERSON PRINCE | 2700 RAINBOW | | | | LAS VEGAS | NV | 89108 | |
| 5649699 | JAMERSON SEQOYAH | 547 INNSBROOK COMMONS | | | | ROCKHILL | SC | 29732 | |
| 4370485 | JAMERSON, DAJA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735509 | JAMERSON, HEATHER MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747165 | JAMERSON, ISIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380080 | JAMERSON, JAYLN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677557 | JAMERSON, JENIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557486 | JAMERSON, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709607 | JAMERSON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207667 | JAMERSON, RASHAUNDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729180 | JAMERSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723801 | JAMERSON, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655398 | JAMERSON, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739089 | JAMERSON, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323027 | JAMERSON, TIFFANY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192448 | JAMERSON, TIM P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4378305 | JAMERSON, TIMOTHY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686991 | JAMERSON, TIMOTHY G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254318 | JAMERSON, XADREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382730 | JAMERSON-CLARK, PATSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528625 | JAMERSON-JOHNSON, LARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817196 | JAMES & ANNA DEURLOO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837303 | JAMES & ANNE WHITE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837304 | James & Elinor Getz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817197 | JAMES & ELIZABETH THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837305 | JAMES & GAIL OROHO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827645 | JAMES & JAMES CONSTRUCTION CORP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817198 | JAMES & JOY REINEMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837306 | JAMES & LORI DUBAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837307 | JAMES & MARIA ZAMPARELLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837308 | JAMES & MARY MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5809641 | James A Beam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801819 | JAMES A BROWN DBA OPTISONICS PRODU | DBA THE GREASE SHOP | 311 SOUTH PARKWAY | | | CLIFTON | NJ | 07014 | |
| 5649703 | JAMES A CAMPBELL | 133N ELM | | | | ADAMS | WI | 53910 | |
| 5649704 | JAMES A CLINE | 3306 ELM STREET | | | | TOLEDO | OH | 43608 | |
| 5649705 | JAMES A ONEIL | 11623 SHIRLEY ST NONE | | | | OMAHA | NE | 68144 | |
| 4887304 | JAMES A PORUBIANSKY | SEARS OPTICAL 2684 | SCHUYLKILL MALL HWY 661 & 1 81 | | | FRACKVILLE | PA | 17931 | |
| 5649706 | JAMES A QUESINBERRY | 5840 MEBANE AVENUE | | | | DUBLIN | VA | 24084 | |
| 5649707 | JAMES A SEAY | 481 ELLA ST | | | | WILKINSBURGH | PA | 15221 | |
| 5849145 | James A Spear | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5849145 | James A Spear | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5810798 | James A. Taylor, Jr. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649708 | JAMES ABRIL | PO BOX 6914 | | | | PHOENIX | AZ | 85005 | |
| 4848299 | JAMES ACKERMAN | 308 S WASHINGTON ST | | | | Galion | OH | 44833 | |
| 5649709 | JAMES ADKINS | 12445 COUNTY RD 108 | | | | PRAIRIE GROVE | AR | 72753 | |
| 5649710 | JAMES ADORA | 1090 FARMER ST APT 2 | | | | CRESTVIEW | FL | 32536 | |
| 4837309 | JAMES ADORNETTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649711 | JAMES ADRIAN | 6818 WILBURN DR | | | | CAPITOL HGTS | MD | 20743 | |
| 5649712 | JAMES ALAIMO | 16 WIND TREE CIR | | | | PITTSFORD | NY | 14534 | |
| 5649713 | JAMES ALBERT JR | 4025 HWY 57 SOUTH | | | | DILLON | SC | 29536 | |
| 5649714 | JAMES ALDA | PO BOX 701772 | | | | TULSA | OK | 74170 | |
| 5649715 | JAMES ALFREDA | 1619 NEW JERSEY | | | | KANSAS CITY | KS | 66102 | |
| 5649716 | JAMES ALICIA | 920 TAFT PARK | | | | METAIRIE | LA | 70001 | |
| 5649717 | JAMES ALICIA T | 2368 EUCALYPTUS | | | | LONG BEACH | CA | 90806 | |
| 5649718 | JAMES ALISHI | 106 EVENS DR | | | | GRANDY | NC | 27939 | |
| 5649719 | JAMES ALIZE | 2405 E 17TH AVE | | | | TAMPA | FL | 33605 | |
| 5649720 | JAMES ALLEN | 1516 FOX RUN DR | | | | IRVING | TX | 75063 | |
| 5649721 | JAMES ALLRED | 1772 TATIANA ST | | | | ROSEVILLE | CA | 95747 | |
| 5649722 | JAMES AMANDA | 73 FAITH TABE RD | | | | KITE | GA | 31049 | |
| 5649723 | JAMES ANA | RESZENONDIAZVALCARCE11 | | | | GUAYNABO | PR | 00965 | |
| 4851122 | JAMES ANAGNOS | PO BOX 2695 | | | | San Ramon | CA | 94583 | |
| 5792515 | JAMES AND ASSOCIATES | 1257 2ND STREET N | | | | SAUK RAPIDS | MN | 56379 | |
| 5838328 | James and Barbara Pryor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837310 | JAMES AND MARY BOLINI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837311 | JAMES AND NANCY BIELLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714286 | JAMES AND PATRICIA E. WEBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649724 | JAMES ANDERSON | 15 E GRANT ST APT 319 | | | | MINNEAPOLIS | MN | 55403 | |
| 5649725 | JAMES ANDREW | 515 TIMTHONY AVE | | | | NORFOLK | VA | 23502 | |
| 5649727 | JAMES ANGEL M | 1008 MAPLE PINES AVE | | | | N LAS VEGAS | NV | 89081 | |
| 5649728 | JAMES ANGELA | 7604 SANDY PT RD NE | | | | OLYMPIA | WA | 98516 | |
| 5649729 | JAMES ANITA HYLTON SHANER | 21210 MULTNOMAH RD APT D | | | | APPLE VALLEY | CA | 92308 | |
| 5649730 | JAMES ANN | 8412 JESOLO LN | | | | SARASOTA | FL | 34238 | |
| 5649731 | JAMES ANNE | 22798 HWY 371 | | | | CROWNPOINT | NM | 87313 | |
| 4800503 | JAMES ANTHONY BROWN | DBA USA EXPORTER | 440 PLYMOUTH AVE | | | CHARLOTTE | NC | 28206 | |
| 5649732 | JAMES APPLETON | 325 EL CONQUISTADOR PL | | | | LOUISVILLE | KY | 40220 | |
| 4850385 | JAMES ARCHIE | 616 E MCIVER RD | | | | Florence | SC | 29506 | |
| 5649733 | JAMES ARIEL | 1739 W 51ST PL | | | | LOS ANGELES | CA | 90062 | |
| 5649734 | JAMES ARIELLE L | 3610 CURPATRICK CIR | | | | JACKSONVILLE | FL | 32210 | |
| 5649735 | JAMES ARLENE | PO BOX 853 | | | | VISALIA | CA | 93279 | |
| 5649736 | JAMES ARMBRUSTER | 12833 POLLARD RD | | | | MOORES HILL | IN | 47032 | |
| 5649737 | JAMES ARHETTA | 121 NW 218TH WAY | | | | PEMBROKE PINES | FL | 33029 | |
| 5649738 | JAMES ARTHUR | 114 STAR CIR | | | | E DUBLIN | GA | 31027 | |
| 5649739 | JAMES ARTIS | 648 HIBERNIA RD | | | | ORANGE PARK | FL | 32003 | |
| 5649740 | JAMES ATKINS | 454 DEER TRL | | | | OXFORD | GA | 30054 | |
| 4863783 | JAMES AUBREY COX JR | 2344 EAST MAIN | | | | UVALDE | TX | 78801 | |
| 5649741 | JAMES AUDREY | 10916 TACOMA AVE | | | | CLEVELAND | OH | 44108 | |
| 5649742 | JAMES AULT | 2051 HARRIS WAY | | | | MARTINSBURG | WV | 25401 | |
| 5649743 | JAMES AUTUMN | 719 S CENTRAL | | | | ROCHESTER | NY | 14606 | |
| 5649744 | JAMES AVILLA | 15-1731 19TH ST | | | | KEAAU | HI | 96749 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4163253 | JAMES BACHMANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649745 | JAMES BAGLEY | 3944 E 30TH ST | | | | INDIANAPOLIS | IN | 46218 | |
| 4852578 | JAMES BAILEY | 512 GRAZING FIELD DR | | | | Tuscaloosa | AL | 35405 | |
| 5649746 | JAMES BALL | 719 TALLMADGE RD | | | | CUYAHOGA FALLS | OH | 44221 | |
| 5649747 | JAMES BALZANO | 4327 AVE ISLA VERDE APT906 | | | | CAROLINA | PR | 00979 | |
| 5649748 | JAMES BANKS | 1129 FLINT ST | | | | ROCK HILL | SC | 29730 | |
| 4747847 | JAMES BANKS III | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649749 | JAMES BARABRA | 6675 HIGHWAY 90 E TRLR 24 | | | | LAKE CHARLES | LA | 70615 | |
| 5649750 | JAMES BARBARA | 6020 EDGELAKE DR | | | | VA BEACH | VA | 23464 | |
| 5649751 | JAMES BARBER | 5531 LANCASTER STREET | | | | HARRISBURG | PA | 17111 | |
| 4847388 | JAMES BARBER | 8396 BLANCHARD FURRH RD | | | | Shreveport | LA | 71107 | |
| 5649752 | JAMES BARK | 1224 SHAKOPEE | | | | SHAKOPEE | MN | 55379 | |
| 5649753 | JAMES BARNETT | 501 28TH STREET | | | | GULFPORT | MS | 39501 | |
| 5649754 | JAMES BARRON | 2422 23RD ST | | | | BLOOMINGTON | IL | 61704 | |
| 4846878 | JAMES BARRON | 1721 WINDHAM CT | | | | ESTES PARK | CO | 80517 | |
| 5649755 | JAMES BATEMAN | 1163 KRAMERIA ST | | | | DENVER | CO | 80220 | |
| 4848278 | JAMES BAUGH | 232 WASHINGTON AVE | | | | La Grange | IL | 60525 | |
| 4837312 | JAMES BAUMANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837313 | James Baumgartner Thermador | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848106 | JAMES BAYS | 40 ROBINHOOD RD | | | | Havre De Grace | MD | 21078 | |
| 4877310 | JAMES BEALE | 1331 FINLANDIA WAY | | | | ALBION | IN | 46701 | |
| 5649756 | JAMES BEAM | 504 E 26TH ST | | | | STERLING | IL | 61081 | |
| 5649757 | JAMES BECTON | 1018 WILLSIE AVE | | | | RAPID CITY | SD | 57701 | |
| 5649758 | JAMES BEHARENS | 1300 SOUTHLAKE MALL | | | | MORROW | GA | 30260 | |
| 4887502 | JAMES BEHARENS | SEARS OPTICAL LOCATION 1565 | 1300 SOUTHLAKE MALL | | | MORROW | GA | 30260 | |
| 4887403 | JAMES BEHRENS | SEARS OPTICAL LOCATION 1095 | 3460 KINGSBORO RD #840 | | | ALTANTA | GA | 30326 | |
| 5649759 | JAMES BELINDA M | 5968 DRURY LN | | | | ST LOUIS | MO | 63147 | |
| 5649760 | JAMES BELL | 4504 BUCKSKIN DR | | | | ANTIOCH | CA | 94509 | |
| 4740398 | JAMES BELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649761 | JAMES BENITA | 435 TEAKWOOD LN | | | | SPRINGBORO | OH | 45066 | |
| 5649762 | JAMES BERTHA | 3687 JESSICA DR | | | | MACON | GA | 31217 | |
| 5649763 | JAMES BETTY | P O BOX 445 | | | | FOLSOM | LA | 70437 | |
| 5649764 | JAMES BETTY D | 7736 E 96TH ST | | | | KANSAS CITY | MO | 64134 | |
| 5649765 | JAMES BEYER | 6451 WEDGEWOOD DR | | | | CLEVELAND | OH | 44142 | |
| 5649767 | JAMES BICKERSTAFF | 1506 PLUM ST | | | | TEXARCANA | AR | 71854 | |
| 5649768 | JAMES BLACK | 3353 COLEMAN RD | | | | MEMPHIS | TN | 38122 | |
| 5649769 | JAMES BLANCETT | 4626 BRETRAND RD | | | | DANVILLE | IN | 46122 | |
| 5649770 | JAMES BLAND | 45 EAST EMERLING AVE APT M | | | | AKRON | OH | 44301 | |
| 5649771 | JAMES BLANKE | 3901 CONSHOHOCKEN AVE | | | | PHILADELPHIA | PA | 19131 | |
| 5649772 | JAMES BLASINGGAME | 14191 ANACAPA RD | | | | VICTORVILLE | CA | 92392 | |
| 5649773 | JAMES BLOODWORTH | 2880 OAKRIDGE RD | | | | GEORGETOWN | SC | 29440 | |
| 5649774 | JAMES BLOZNALIS | 24 ABBE RD | | | | EAST WINDSOR | CT | 06088 | |
| 5649775 | JAMES BLUMENTHAL | 606 WYNNBROOK ROAD | | | | CLIFTON HTS | PA | 19018 | |
| 5649776 | JAMES BOISSERANC | PO BOX 367 | | | | MAGALIA | CA | 95954 | |
| 4847391 | JAMES BOND | 14504 BRANDYWINE HEIGHTS RD | | | | Brandywine | MD | 20613 | |
| 5649778 | JAMES BOROWY | 263 LAKEVIEW ACRES DR | | | | COLLINSVILLE | IL | 62234 | |
| 5649779 | JAMES BOUIE | 2800 GREYBERRY DRIVE | | | | WATERFORD | MI | 48328 | |
| 4690593 | JAMES BOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649780 | JAMES BRACKETT | 627 RICHMOND HWY | | | | ALEXANDRIA | VA | 22303 | |
| 5649781 | JAMES BRANDI M | 3252 ST THOMAS ST | | | | NEW ORLEANS | LA | 70115 | |
| 5649782 | JAMES BRANDIE | 1559 W 2ND ST | | | | DAYTON | OH | 45402 | |
| 5649783 | JAMES BRANDON | 1314 UNION GROVE RD | | | | HARMONY | NC | 28634 | |
| 5649784 | JAMES BRASWELL | 204 EAST RANDOLPH ST | | | | LEWISBURG | WV | 24901 | |
| 5649785 | JAMES BREEDEN | 964 ROYAL CREST DR | | | | MARTINSBURG | WV | 25401 | |
| 5649786 | JAMES BRENDA | 7804 PARK ST | | | | LENEXA | KS | 66216 | |
| 4865710 | JAMES BRIAN WRIGHT | 322 EUREKA STREET | | | | BERRYVILLE | AR | 72616 | |
| 4872002 | JAMES BRIAN WRIGHT | 99 HWY 37 S | | | | CASSVILLE | MO | 65625 | |
| 4837315 | JAMES BRINSKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649787 | JAMES BRITTANY | 21310 RAYMOND ST | | | | MAPLE HEIGHTS | OH | 44137 | |
| 4865585 | JAMES BROERMAN | 316 E PINCKNEY STREET | | | | PONTIAC | IL | 61764 | |
| 5649788 | JAMES BROOKS | 3561 41ST APT18 | | | | MOLINE | IL | 61265 | |
| 5649789 | JAMES BROWN | 1706 BIRCH ST | | | | KANSAS CITY | KS | 66106 | |
| 4849480 | JAMES BROWN | 3540 HATFIELD DR | | | | Waterford | MI | 48329 | |
| 4665554 | JAMES BRUNTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649790 | JAMES BRYANNA R | PO BOX 1295 | | | | WATERFLOW | NM | 87421 | |
| 5649791 | JAMES BUDNIK | 1440 NORTH 24TH STREET | | | | MANITOWOC | WI | 54220 | |
| 5649792 | JAMES BUGGS | 343 ROSOVELT ST | | | | GARY | IN | 46404 | |
| 5649793 | JAMES BUNCH | REBECCA LEWIS | | | | MORRISTOWN | TN | 37814 | |
| 5649794 | JAMES BURCH | 175 SUNRISE LANE | | | | FRANKLIN | NC | 28734 | |
| 5649795 | JAMES BURGESS | 272 HOWLAND AVE | | | | ENGLEWOOD | NJ | 07631 | |
| 5649796 | JAMES BURNETT | 1491SOUTHENGLANDST | | | | N LITTLE ROCK | AR | 72116 | |
| 4848925 | JAMES BURNEY | 4611 BEARSKIN RD | | | | Clinton | NC | 28328 | |
| 4849843 | JAMES BURNS | 3822 WALT ANN DR | | | | Ellicott City | MD | 21042 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4847065 | JAMES BUTLER | 89 GARDEN PKWY | | | | Norwood | MA | 02062 | |
| 5649798 | JAMES C ARSENEAU | 8210 QUARTZ AVE | | | | CANOGA PARK | CA | 91306 | |
| 5649799 | JAMES C DOYLE JR | 1238 E CRESTWOOD DR | | | | MEMPHIS | TN | 38119 | |
| 5649800 | JAMES C FRANCHINO AGENCY INC | 132 COLUMBIA TURNPIKE | | | | FLORHAM PARK | NJ | 07932 | |
| 4887021 | JAMES C HANCOCK | SEARS OPTICAL 1182 | 3 MID RIVERS MALL DR | | | ST PETERS | MO | 63376 | |
| 4800092 | JAMES C REDD | DBA BUYANDSELLOUTLET | 3527 SW 12TH AVE | | | CAPE CORAL | FL | 33914 | |
| 5649802 | JAMES C WRIGHT | 6938 NE HALSEY ST | | | | PORTLAND | OR | 97213 | |
| 4837316 | JAMES CALDARERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649803 | JAMES CALDWELL | 97 TIMBER VIEW CV | | | | CORDOVA | TN | 38018 | |
| 5649804 | JAMES CALHOUN | 611 PARK VALLEY CIR | | | | MINNEOLA | FL | 34715 | |
| 5649805 | JAMES CAMPBELL | 2335 ZEBRA AVE | | | | WINSTED | MN | 55395 | |
| 4809104 | JAMES CAMPISI | 1785 Santa Barbara Dr | | | | San Jose | CA | 95125 | |
| 5649806 | JAMES CANDACE | 7113 GARDEN VALLEY AVE APL39 | | | | CLEVELAND | OH | 44104 | |
| 5649807 | JAMES CANNON | 11706 W MADISON ST | | | | WEST ALLIS | WI | 53214 | |
| 5649808 | JAMES CARAWAN | 1490 SIMMONS STREET | | | | NEW BERN | NC | 28560 | |
| 4837317 | JAMES CARDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649809 | JAMES CARLA | 4601 IRON CIRCLE | | | | OWENSBORO | KY | 42348 | |
| 5649810 | JAMES CARLIN | 111 ALDER STREET | | | | EVERETT | WA | 98203 | |
| 5649811 | JAMES CARMA | PO BOX 1852 | | | | TUBA CITY | AZ | 86045 | |
| 5649812 | JAMES CAROL | 4025 WOODHAVEN AVE | | | | BALTIMORE | MD | 21216 | |
| 5649813 | JAMES CAROLYN | 1109 W 2ND CIRCLE | | | | WEST POINT | GA | 31833 | |
| 4858294 | JAMES CARR & SONS PLUMBING INC | 1013 OAK STREET | | | | JEFFERSON HILLS | PA | 15025 | |
| 5649814 | JAMES CARRIE | 8215 EADS AVE | | | | ST LOUIS | MO | 63114 | |
| 5649815 | JAMES CARTER | 8835 KEYSTIBE CT | | | | RIVERSIDE | CA | 92508 | |
| 4853186 | JAMES CARTER | 3509 SEQUOIA AVE | | | | Baltimore | MD | 21215 | |
| 5649816 | JAMES CARTY | 141 PINEHURST DRIVE | | | | KINGSPORT | TN | 37660 | |
| 5649817 | JAMES CASADA | 44 WHITW OAK CT G9 | | | | SOMERSET | KY | 42501 | |
| 5649818 | JAMES CASANDRA | 1109 S INDIAN CREEK DR | | | | STONE MTN | GA | 30083 | |
| 5649819 | JAMES CASSANDRA | 693 BARTON RUN | | | | MARLTON | NJ | 08053 | |
| 5649820 | JAMES CASSANDRA B | 3847 CONWAY DR | | | | COLUMBUS | OH | 43227 | |
| 5649821 | JAMES CASSANDRA D | 23920 PUNCHY WILSON | | | | PLAQUEMINE | LA | 70764 | |
| 5649822 | JAMES CASSIE | 6248 E 36TH ST APT B | | | | TULSA | OK | 74135 | |
| 5649823 | JAMES CATHERINE | 107 ROCK SPRINGS RD | | | | ROCKSPRINGS | NM | 87375 | |
| 5649824 | JAMES CATHY | 1188 LOVERIDGE ROAD | | | | CHAPLIN | KY | 40012 | |
| 4852599 | JAMES CHAPPELEAR | 7622 CARIBOU DR | | | | Corpus Christi | TX | 78414 | |
| 5649825 | JAMES CHARLENE | 257 NE 11TH ST | | | | WILLISTON | FL | 32696 | |
| 5649826 | JAMES CHARLOTTE C | PO BOX 55 | | | | OKTAHA | OK | 74450 | |
| 5649827 | JAMES CHARLOTTECJ | 515 SOUTH LOCUST | | | | OKMULGEE | OK | 74447 | |
| 4849965 | JAMES CHARPIE | 125 FIREBRIDGE RD | | | | Columbia | SC | 29223 | |
| 5649828 | JAMES CHEEK | 8821 STERLING ST | | | | HYATTSVILLE | MD | 20785 | |
| 5649829 | JAMES CHENEICE | 507 LORING | | | | SUMTER | SC | 29150 | |
| 5649830 | JAMES CHENG | 41325 NORMAN CT | | | | FREMONT | CA | 94539 | |
| 5649831 | JAMES CHERELLE | 2412 CHERRYWOOD | | | | CLEMENTON | NJ | 08021 | |
| 5649832 | JAMES CHIARO | 161 LAFAYETTE ST | | | | CHICOPEE | MA | 01020 | |
| 5649833 | JAMES CHIAVON | 2434 APT C WILLWOOD DR | | | | FLORENCE | SC | 29501 | |
| 4849007 | JAMES CHINARIAN | 180 N TESSIER DR | | | | SAINT PETE BEACH | FL | 33706 | |
| 5649834 | JAMES CHRIS | 305 MOBILE STATE | | | | GRAY | LA | 70359 | |
| 4138208 | James Christensen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649836 | JAMES CHRISTINE | 1619 W | | | | HELPER | UT | 84526 | |
| 5649838 | JAMES CHRISTY | 351 LESTER AVE | | | | WOOSTER | OH | 44691 | |
| 4612102 | JAMES CHYNOWETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797006 | JAMES CISSEL | DBA DEXTER_SUPPLIES | 17 PASSION FLOWER CT | | | MURRELLS INLET | SC | 29576 | |
| 4781988 | JAMES CITY CO REVENUE COMM | PO BOX 283 | | | | Williamsburg | VA | 23187-0283 | |
| 5649839 | JAMES CLARISSA | 3334 SUGARHOUSE RD | | | | ALEXANDRIA | LA | 71302 | |
| 5649840 | JAMES CLARK | 416 S SUTRO TER | | | | CARSON CITY | NV | 89706 | |
| 4851685 | JAMES CLARK | 228 KERMIT LEWIS RD | | | | Pilot Mountain | NC | 27041 | |
| 5649841 | JAMES CLARK RENTAL | 816 S 12TH ST | | | | GOSHEN | IN | 46526 | |
| 5649842 | JAMES CLEMENS | 716 MAIN STREET | | | | RIMERSBURG | PA | 16248 | |
| 5649843 | JAMES CLEMMONS ELECTRIC | 9776 ROSEVILLE RD | | | | GLASGOW | KY | 42141 | |
| 5649844 | JAMES CLEMONS | 2207 GRANT AVE | | | | DAYTON | OH | 45405 | |
| 4747047 | JAMES- CLIFFORD, VIVIENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852525 | JAMES CLIFTON GENERAL CONTRACTOR | 31858 CASTAIC RD NO 204 | | | | Redacted | CA | 91384 | |
| 4837318 | JAMES COBB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649845 | JAMES CODY | 6 WEDGEWOOD LN NONE | | | | MIDDLETOWN | NY | 10940 | |
| 4847591 | JAMES COLE | 1 W WAHALLA LN | | | | Phoenix | AZ | 85027 | |
| 4850134 | JAMES COLEMAN | 513 MONTGOMERY ST | | | | Prichard | AL | 36610 | |
| 5649846 | JAMES COLETTA | 4344 CARDENAL GROVE BLVD | | | | RALEIGH | NC | 27616 | |
| 4846743 | JAMES COLETTY | 510 TELLER ST | | | | Frisco | CO | 80443 | |
| 5649848 | JAMES COLLEDGE | 226 EAST 2700 SOSUTH | | | | MURRAY | UT | 84115 | |
| 5649849 | JAMES COLLIER | 129 ROLLI POLLI RD | | | | EUTAWIVIILLE | SC | 29048 | |
| 4849348 | JAMES COLLINS | 5003 W AVENUE L3 | | | | Lancaster | CA | 93536 | |
| 5649851 | JAMES COLLINS D | 2613 ROSE VALLEY RD | | | | KELSO | WA | 98626 | |
| 5649852 | JAMES CONDON | 10840 ROCKFORD RD APT 206 | | | | MINNEAPOLIS | MN | 55442 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5649853 | JAMES CONLEY | 8800 BIOLOGICAL GRADE | | | | LA JOLLA | CA | 92037 | |
| 4848908 | JAMES CONNOR | 15 SAWMILL RD | | | | Dudley | MA | 01571 | |
| 5649854 | JAMES CORBIN | 703 EAST M | | | | SALLISAW | OK | 74955 | |
| 5649855 | JAMES CORNELL | 1150 TURK ST | | | | SAN FRANCISCO | CA | 94115 | |
| 5649856 | JAMES COTHRON | 83 YELLOWSTONE LN | | | | POWDER SPGS | GA | 30127 | |
| 5649858 | JAMES COURTLAND | 265 MONARCH CT | | | | JOHNSON CITY | TN | 37601 | |
| 4851755 | JAMES COWAN | 2416 GAYLE AVE | | | | Alton | IL | 62002 | |
| 5649859 | JAMES COWLES | 86-402 LUALUALEI HMSTD ROAD | | | | WAIANAE | HI | 96792 | |
| 5649860 | JAMES COX | 475 WHITE FARM RD | | | | SALISBURY | NC | 28147 | |
| 4887227 | JAMES COX | SEARS OPTICAL 2080 | 400 MILL AVE STE C 1 | | | NEW PHILADELPHIA | OH | 44663 | |
| 5649861 | JAMES CRAIG | 224 W LAKE AVE NORTHWEST | | | | ATLANTA | GA | 30331 | |
| 4795615 | JAMES CRISLER | D8A JMS TOOL SUPPLY | 1428 E. BRISTOL ST | | | ELKHART | IN | 46514 | |
| 5649862 | JAMES CRISTIE | 610 N 2ND E | | | | RIVERTON | WY | 82501 | |
| 4837319 | JAMES CROMPTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649863 | JAMES CROWDER | 2031 S CLARK ST | | | | CHICAGO | IL | 60616 | |
| 5649864 | JAMES CULVER | 953 OGRADY DR | | | | CHATTANOOGA | TN | 37419 | |
| 5649865 | JAMES CUNNINGHAM | 904 7TH STREET | | | | MANSON | IA | 50563 | |
| 4817199 | JAMES CUNNINGHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649866 | JAMES CURTIS | 6620 W IRONWOOD DR | | | | PHOENIX | AZ | 85051 | |
| 5804054 | James Curvier | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649867 | JAMES CYNTHIA | 1624 E MAIN ST | | | | DORCHESTER | SC | 29437 | |
| 5649868 | JAMES D CREDLE | 4432 BAYHILL CT | | | | WALDORF | MD | 20602 | |
| 5649870 | JAMES D EWENDT | 517 HIAWATHA DR | | | | SAINT CLAIR | MN | 56080 | |
| 4850878 | JAMES D FRITZ | 4800 PAULSON DR | | | | Wilmington | DE | 19808 | |
| 4797904 | JAMES D MATTSON | D8A MATTSONS FINE FOODS | 34 ALLSTON WAY | | | WATSONVILLE | CA | 95076 | |
| 5649871 | JAMES D SHERVIK CONSTRUCTION | 7095 BETHEL ST | | | | BOISE | ID | 83704 | |
| 4879571 | JAMES D SWARTZ LLC | NEWS JOURNAL | PO BOX 5716 | | | FLORENCE | SC | 29502 | |
| 4851144 | JAMES D WILKINS | 1022 BUTTERWORTH LN | | | | Largo | MD | 20774 | |
| 4880079 | JAMES D WOODS INC | P O BOX 1 | | | | CARTHAGE | TX | 75633 | |
| 4865372 | JAMES D WOODS INC | 307 N W LOOP 436 | | | | CARTHAGE | TX | 75633 | |
| 5649872 | JAMES DAHL | 78 CLAPP STREET | | | | STOUGHTON | MA | 02072 | |
| 5649873 | JAMES DAIJAE | P O BOX 9043 SION HILL | | | | CSTED | VI | 00820 | |
| 5649874 | JAMES DALY | 9 FRANCLAIR DR | | | | WEST ROXBURY | MA | 02132 | |
| 5649875 | JAMES DANDRIDGE | 5064 N CIRCLE RD | | | | MEMPHIS | TN | 38127 | |
| 5649876 | JAMES DARLENE | 9124 S TRIPP AVE | | | | OAK LAWN | IL | 60453 | |
| 5649877 | JAMES DARQUETTA | 7235 GRANT STREET | | | | SAVANNAH | GA | 31406 | |
| 5649878 | JAMES DARST | RHONDA DARST | | | | WARSAW | NC | 28398 | |
| 4785990 | James Daugherty | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649879 | JAMES DAVID | 950 PITCH LANDING ROAD | | | | CONWAY | SC | 29527 | |
| 4851950 | JAMES DAVID FLOYD | 486 STARL SHELTON RD | | | | Sebree | KY | 42455 | |
| 5649880 | JAMES DAVIDSON | 1537 CONSTITUTION AVE | | | | NASHVILLE | TN | 37207 | |
| 5649881 | JAMES DAVIS | 1520 CROZET AVE NONE | | | | CROZET | VA | 22932 | |
| 5825258 | James Davis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649882 | JAMES DAY | 54003 KUUTPAT CR | | | | VALLEY CENTER | CA | 92082 | |
| 5649883 | JAMES DEANT | 911 NE 209TH ST | | | | MIAMI | FL | 33169 | |
| 5649884 | JAMES DEBBIE | 146 GOBBLER CR | | | | GREEN POND | SC | 29446 | |
| 5649885 | JAMES DEBRA | 112 EMMAS PLACE APT B | | | | GREENVILLE | NC | 27834 | |
| 5649886 | JAMES DEFRANK | 2118 ROBBINS AVE APT 503 | | | | NILES | OH | 44446 | |
| 5649887 | JAMES DEIRDRA | 9007 FLORIN WAY | | | | UPPER MARLBORO | MD | 20772 | |
| 5649888 | JAMES DELEON | 7721 STONEBANK CT | | | | FORT WORTH | TX | 76103 | |
| 5649889 | JAMES DELICEUR | 11408 COLORADO | | | | KANSAS CITY | MO | 64137 | |
| 5649890 | JAMES DELOIS | 196 MEMPHISSL | | | | TYRONZA | AR | 72386 | |
| 5649892 | JAMES DEMILE | 18044 OLD COVINGTON HWY APT 31 | | | | HAMMOND | LA | 70403 | |
| 5649893 | JAMES DENKE | 4344 CIRCLEWOOD DR | | | | RAPID CITY | SD | 57703 | |
| 5649894 | JAMES DEROSE | 4025 STAGECOACH RD WEST | | | | PALMERTON | PA | 18071 | |
| 5649895 | JAMES DERRICK | 2106 MEADOWVIEW DR | | | | BALTIMORE | MD | 21207 | |
| 5649896 | JAMES DESHANDA | P O BOX 1503 KINGSHILL | | | | CSTED | VI | 00851 | |
| 4817200 | JAMES DESHAZER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827646 | JAMES DESIGN ASSOCIATES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649898 | JAMES DESTRY D | 17484 ANDERSON RD | | | | MACOMB | OK | 74852 | |
| 5649899 | JAMES DIANE | 350 WOODSTOCK LN APT 1 | | | | WINCHESTER | VA | 22601 | |
| 5649900 | JAMES DICKERSON | 201 SPRING LAKE CV | | | | OXFORD | MS | 38655 | |
| 4865754 | JAMES DIFOGGIO & SONS INC | 3241 S SHIELDS | | | | CHICAGO | IL | 60616 | |
| 5649902 | JAMES DIONNE | 4303 HOLLYGROVE ST | | | | NEW ORLEANS | LA | 70118 | |
| 4795633 | JAMES DISBORW | D8A J R S WESTERN WORLD | 114 ANTIQUE ROSE DR | | | MADISON | AL | 35758 | |
| 5649903 | JAMES DIX | 27 S WENDE RD | | | | HURTSBORO | AL | 36860 | |
| 5649904 | JAMES DODD | 2411 CELESTIAL DR SW | | | | HARTSELLE | AL | 35640 | |
| 4669079 | JAMES DOLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649905 | JAMES DOLLY | POBOX 283 | | | | INEZ | KY | 41224 | |
| 4837320 | JAMES DOMESEK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649906 | JAMES DOMINGUEZ | 311 WOOD DUCK CT | | | | NORFOLK | VA | 23505 | |
| 5649907 | JAMES DOMINIQUE | 400 PETER ST APT7 | | | | CALHOUN | GA | 30701 | |
| 5649908 | JAMES DONAHO | 1208 LEHMBERG BLVD | | | | COLO SPGS | CO | 80915 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5649909 | JAMES DONES | 184 CROCKER NECK | | | | COTUIT | MA | 02635 | |
| 5649910 | JAMES DONLON | 241 STELLA RD | | | | STELLA | NC | 28582 | |
| 5649911 | JAMES DONNA | 310 TWIN LAKES DRIVE | | | | GRAY | GA | 31032 | |
| 5649912 | JAMES DOREEN | 766 WALES CT NW | | | | CONCORD | NC | 28027 | |
| 5649913 | JAMES DORIS T | 211 HONORE | | | | ST MARTINVILLE | LA | 70582 | |
| 5649915 | JAMES DRAIN | 2704 SUNNYBROOK LN | | | | HAVERTOWN | PA | 19083 | |
| 5649916 | JAMES DRIVER | 9301 RYDEN RD | | | | GRAND PORTAGE | MN | 55605 | |
| 5649917 | JAMES DRMSALEN | 7043 VISTA PARK LANE | | | | TAMPA | FL | 33614 | |
| 4837321 | JAMES DUNCAN INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837322 | james dunlap | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649918 | JAMES DUNLAP | 437863 E 1931 RD | | | | RATTAN | OK | 74562 | |
| 4837323 | JAMES DUNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649920 | JAMES DURANT | 641 MILLER ROAD | | | | CONSTABLE | NY | 12926 | |
| 5649921 | JAMES DWAN C | 4124 W 4TH ST APT 404 | | | | HATTIESBURG | MS | 39401 | |
| 5404788 | JAMES E ANDREWS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649922 | JAMES E BEECH | 95-932 PAIKAUHALE ST | | | | MILILANI | HI | 96789 | |
| 5649923 | JAMES E BEHRENS | 1500 CUMBERLAND MALL | | | | ATLANTA | GA | 30339 | |
| 4887086 | JAMES E BEHRENS | SEARS OPTICAL 1385 | 1500 CUMBERLAND MALL | | | ATLANTA | GA | 30339 | |
| 4877271 | JAMES E BRINN ENTERPRISES INC | JAMES E BRINN | 6555 MARKET DRIVE | | | GLOUCESTER | VA | 23061 | |
| 5649924 | JAMES E CHANDLER | 2199 OILLA RD | | | | ORANGE | TX | 77630 | |
| 4865015 | JAMES E CZAP | 29502 COACHES LANE | | | | ANDALUSIA | AL | 36421 | |
| 5649925 | JAMES E FITE | 114 JOAN AVE | | | | HILLSBORO | OH | 45133 | |
| 4846150 | JAMES E JONES | 8503 OVERTON DR | | | | Raytown | MO | 64138 | |
| 4887290 | JAMES E MCKAY | SEARS OPTICAL 2544 | 3245 E STATE ST | | | HERMITAGE | PA | 16146 | |
| 4887177 | JAMES E MCKAY OD | SEARS OPTICAL 1773 | 2306 N SALISBURY RD | | | SALISBURY | MD | 21801 | |
| 4817201 | James E Roberts Obayashi Cor 1036Mission | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817202 | James E Roberts Obayashi Cor 5050MISSION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817203 | JAMES E ROBERTS OBAYASHI COR MISSION CT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817204 | James E Roberts Obayashi Corp 2051 3rd | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817205 | James E Roberts Obayashi Corp 219BMarket | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817206 | James E Roberts Obayashi Corp Bart | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817207 | James E Roberts Obayashi Corp BART MR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817208 | James E Roberts Obayashi Corp Bill Sorro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817209 | James E Roberts Obayashi Corp CANNON KIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817210 | James E Roberts Obayashi Corp Dublin Fam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817211 | James E Roberts Obayashi Corp EQR Grills | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817212 | James E Roberts Obayashi Corp EQR Water | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817213 | James E Roberts Obayashi Corp HP S3 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817214 | James E Roberts Obayashi Corp HP 54 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817215 | James E Roberts Obayashi Corp Midpen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817216 | JAMES E ROBERTS OBAYASHI CORP MILLER AVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817217 | James E Roberts Obayashi Corp Miraflores | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817218 | James E Roberts Obayashi Corp Openhouse | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817219 | James E Roberts Obayashi Corp parent | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817220 | James E Roberts Obayashi Corp SOMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5848867 | James E. Birdsell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4910093 | James E. Bresch | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847266 | JAMES EAGAN | 3720 BROOKSIDE ST | | | | Little Neck | NY | 11363 | |
| 5649926 | JAMES EARLE | 1508 1 N 3RD ST | | | | TEMPLE | TX | 76504 | |
| 5649927 | JAMES EARLEY | 1044 BLUE SPRINGS RD | | | | SYLVESTER | GA | 31791 | |
| 5649928 | JAMES EARNESTINE | 6991 OAKWOOD CT | | | | COLUMBUS | GA | 31904 | |
| 5649929 | JAMES EASOM | 312 FISH RD | | | | EASTMAN | GA | 31023 | |
| 4852099 | JAMES EATHORNE | 304 MCMASTERS DR | | | | Monroeville | PA | 15146 | |
| 5649930 | JAMES EBONY | 2035 ELLIOTT RD | | | | PINEWOOD | SC | 29125 | |
| 4909188 | James Edmond Smith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649931 | JAMES EDNIQUA | 3083 STOCKTON ST | | | | RICHMOND | VA | 23224 | |
| 5649932 | JAMES EDWARD | 2615 APT C SUFFOLK AVE | | | | HIGH POINT | NC | 27261 | |
| 5016110 | James Edward Banks III | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649933 | JAMES EDWARDS | 124 RUSSEL CR | | | | ST GEORGE | SC | 29477 | |
| 5649934 | JAMES EILAND | 218 PINE STREET | | | | SEMINARY | MS | 39479 | |
| 4796046 | JAMES EITVYDAS | DBA TOMS FOREIGN AUTO PARTS | 35 S 5TH ST | | | WATERBURY | CT | 06708 | |
| 5649935 | JAMES ELAINE | 501 LISA ST APT 6B | | | | RINCON | GA | 31326 | |
| 5649936 | JAMES ELEASE | 1224 N BRAND ST | | | | FLORENCE | SC | 29506 | |
| 5649937 | JAMES ELIZABETH | PO BOX 11285 | | | | SANTA ROSA | CA | 95406 | |
| 5649938 | JAMES ELIZABETH M | 15 PARK STREET | | | | OXFORD | MA | 01540 | |
| 5649939 | JAMES ELLIOTT | 125 PALM BEACH PL APT 1 | | | | VIRGINIA BEACH | VA | 23452 | |
| 4817221 | JAMES ELLIOTT - 5TH ELEMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649940 | JAMES ELLISON | 3271 N HOLIDAY DR | | | | CRYSTAL RIVER | FL | 34428 | |
| 5649941 | JAMES EMANUEL | 2084 BANKS SCHOOL RD | | | | KINSTON | NC | 28504 | |
| 5649942 | JAMES EMERY | 1092 WEST GORDONVILLE ROAD | | | | MIDLAND | MI | 48640 | |
| 5649943 | JAMES EMOGENE | 330 ARLINGTON PL | | | | DANVILLE | VA | 24541 | |
| 4817222 | JAMES ENTERPRISES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649944 | JAMES ERIC | 4555 OAK VIEW CIR | | | | WAYCROSS | GA | 31503 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5649945 | JAMES ERMA | 2350 HILLFORD DRIVE | | | | BURLINGTON | NC | 27217 | |
| 5649946 | JAMES ERNDEL | 18 ROBERTS RD | | | | ENGLISHTOWN | NJ | 07726 | |
| 5649947 | JAMES ERNEST | 3944 ANASTAISA | | | | STOCKTON | CA | 95206 | |
| 4837324 | JAMES ESSHAKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649948 | JAMES EUGINA D | 13414 24TH ST | | | | SANTA FE | TX | 77510 | |
| 5649949 | JAMES EULALIE A | 163 WILLIAMS DELIGHT | | | | FREDERIKSTED | VI | 00840 | |
| 5649950 | JAMES EUNICE | 5402 OMAHA AVE | | | | BALTIMORE | MD | 21206 | |
| 5649951 | JAMES EVELYN | NR 365 | | | | FRUITLAND | NM | 87416 | |
| 4868660 | JAMES F GOOCH | 532 CHESTERFIELD AVENUE | | | | BIRMINGHAM | MI | 48009 | |
| 4846209 | JAMES FAIREY | 2103 DAYRON CIR | | | | Marietta | GA | 30062 | |
| 5649952 | JAMES FALANA | 826 SORRELL CIRCLE | | | | MARION | AR | 72364 | |
| 5649953 | JAMES FARMER | 3471 WILLOW DR | | | | SIERRA VISTA | AZ | 85635 | |
| 5649954 | JAMES FELISHA | 910 NORTH 13TH ST | | | | POPLAR BLUFF | MO | 63901 | |
| 5649955 | JAMES FELTMAN | 3144 WISCONSIN AVE | | | | BERWYN | IL | 60402 | |
| 5649956 | JAMES FEORE | 4902 66TH AVE W NONE | | | | UNIVERSITY PL | WA | 98467 | |
| 5649957 | JAMES FIELDS | 87 HARBOR RD 2 | | | | STATEN ISLAND | NY | 10303 | |
| 5649959 | JAMES FIFE | 510 S 48TH ST FL3 | | | | PHILA | PA | 14143 | |
| 5649960 | JAMES FITE | NORTH WEST ST | | | | HILLSBORO | OH | 45133 | |
| 5649961 | JAMES FITZGERALD | 16 BRYDEN PARK | | | | WEBSTER | NY | 14580 | |
| 4711724 | JAMES FLAGG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711724 | JAMES FLAGG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817223 | JAMES FLANAGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649962 | JAMES FLATT | 86 ASPEN AVE | | | | JACKSON | TN | 38301 | |
| 5649963 | JAMES FLOYD | 2240 DORROTHY AVE | | | | COLUMBUS | GA | 31903 | |
| 4871522 | JAMES FLYNN | 900 SOUTH STREET | | | | ELGIN | IL | 60123 | |
| 4848568 | JAMES FOLZ | 4517 W SHERIDAN ST | | | | Seattle | WA | 98199 | |
| 5649964 | JAMES FOSBURGH | 801 E SMITH ST | | | | SPRINGFIELD | MO | 65803 | |
| 5649965 | JAMES FOWLER | 3503 MANIS RD | | | | CLINTON | MD | 20735 | |
| 5649966 | JAMES FRANCES | 163 WINDSONG RD | | | | MOCKSVILLE | NC | 27028 | |
| 5649967 | JAMES FRANCIS | 1701 OCEAN AVE APT 14M | | | | ASBURY PARK | NJ | 07712 | |
| 4848404 | JAMES FRANS | 16338 INTERLAKE AVE N | | | | SHORELINE | WA | 98133 | |
| 5649968 | JAMES FRANTINA | PO BOX 145 | | | | WHITERIVER | AZ | 85941 | |
| 5649969 | JAMES FREE | 207 LOGAN ST | | | | WAPAKONETA | OH | 45895 | |
| 4887531 | JAMES G MYERS OD | SEARS OPTICAL LOCATION 1730 | 3000 FLORENCE MALL | | | FLORENCE | KY | 41042 | |
| 5649970 | JAMES G PADGETT | PO BOX 2385 | | | | WALTERBORO | SC | 29488 | |
| 5649971 | JAMES GAMBLE | 1721 HLAF SHORE DRIVE | | | | MARINETTE | WI | 54143 | |
| 5649972 | JAMES GARCIA | 15108 N 8 CIR | | | | EL MIRAGE | AZ | 85335 | |
| 4745461 | JAMES GARRISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849308 | JAMES GATHRIGHT | 1451 WHITEHALL DR UNIT D | | | | Longmont | CO | 80504 | |
| 5649973 | JAMES GAUGHAN | 2576 SPINNAKER AVE | | | | PORT HUENEME | CA | 93041 | |
| 5649974 | JAMES GAY | 2850 E CEDAR AVE | | | | LAS VEGAS | NV | 89101 | |
| 5856083 | James Gee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5856083 | James Gee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649975 | JAMES GENE | 2562 BASIN VIEW LN | | | | WOODBRIDGE | VA | 22191 | |
| 5649976 | JAMES GIASI | 67 MOUNT PROSPER ROAD | | | | WURTSBORO | NY | 12790 | |
| 4837325 | James Giattino | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649977 | JAMES GIBSON | 1884 NE 77TH ST APT10 | | | | OCALA | FL | 34479 | |
| 5649978 | JAMES GILBERT | 5615 SOCIETY PARK BLVD APT C | | | | TAMPA | FL | 33617 | |
| 5649979 | JAMES GILLESPIE | 627 E 7TH | | | | ERIE | PA | 16503 | |
| 5405129 | JAMES GIMESON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405129 | JAMES GIMESON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827647 | JAMES GITTINGS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5649980 | JAMES GLASS | 992 RACINE AVE | | | | COLUMBUS | OH | 43204 | |
| 5649981 | JAMES GLIESMAN | 1250 ELM STREET | | | | PAINESVILLE | OH | 44077 | |
| 5649982 | JAMES GLORIA | 311 HOLDING YOUNG RD | | | | YOUNGSVILLE | NC | 27596 | |
| 5649983 | JAMES GLORIA D | 5404 NORWAY RD | | | | NORWAY | SC | 29113 | |
| 5649984 | JAMES GOEBEL | 1209 N ELIZABETH ST | | | | JOLIET | IL | 60435 | |
| 5649985 | JAMES GONGOB | 235 AINAHOU ST | | | | HONOLULU | HI | 96825 | |
| 5649988 | JAMES GRABER | 1261 EAST WOODDCREST DR | | | | PALMER | AK | 99645 | |
| 5649991 | JAMES GREEN | 2533 WARNER RD NONE | | | | PETERSBURG | VA | 23805 | |
| 4849784 | JAMES GREEN | 114 GLADWIN AVE | | | | Clawson | MI | 48017 | |
| 5649992 | JAMES GREENE | 1038 HOLMES AVE | | | | SALISBURY | NC | 28144 | |
| 4851224 | JAMES GREVING | 1004 MCLEAN AVE | | | | Signal Mountain | TN | 37377 | |
| 5649993 | JAMES GRIFFIN | 1474 LIBERTY AVE | | | | HILLSIDE | NJ | 07205 | |
| 5649994 | JAMES GRISSOM | 116 VINE STREET | | | | MARIENVILLE | PA | 16239 | |
| 5649995 | JAMES GROSSER | 2887 WINDSONG DRIVE | | | | CINCINNATI | OH | 45251 | |
| 5649996 | JAMES GRUNT | 607 GRANT ST | | | | SOUTH FORK | PA | 15956 | |
| 5649998 | JAMES GWENDOLYN | 1301 WAVERLY AVE | | | | FLORENCE | SC | 29501 | |
| 4883376 | JAMES H CRUICKSHANK | P O BOX 871 | | | | SARANAC LAKE | NY | 12983 | |
| 5649999 | JAMES H GRAHAM | 240 LISA CT | | | | SPARTANBURG | SC | 29316 | |
| 5650000 | JAMES H LOVERING | 4520 SE ROETHE RD APT 8 | | | | MILWAUKI | OR | 97267 | |
| 4863094 | JAMES H RUSSELL & SON INC | 2874 CALLE GUADALAJARA | | | | SAN CLEMENTE | CA | 92673-3520 | |
| 5650001 | JAMES H SMITH | 202 WEST 3RD | | | | DIXON | MO | 65459 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5650002 | JAMES H WASHINGTON | 53 N FINDLAY ST | | | | DAYTON | OH | 45403 | |
| 5016601 | James H. Pryce | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887210 | JAMES HAGGARD | SEARS OPTICAL 2036 | 2021 N HIGHLAND AVENUE | | | JACKSON | TN | 38305 | |
| 5650003 | JAMES HAGGINS | 120 E SEALE | | | | NACOGDOCHES | TX | 75964 | |
| 5650004 | JAMES HAINES | 2643 N PARK AVE | | | | WARREN | OH | 44483 | |
| 4837326 | JAMES HAIRSTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405300 | JAMES HAK SEON LECHNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5650005 | JAMES HALL | 1740 CENTURY CIRCLE | | | | ATLANTA | GA | 30345 | |
| 5650006 | JAMES HAMLETT | 1300 OLD POWDER SPRINGS | | | | MABLETON | GA | 30126 | |
| 4837327 | James Hammett | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5650007 | JAMES HANCOCK | 920A HIGH ST | | | | ATHOL | NY | 12810 | |
| 5650008 | JAMES HANDLEY | 3300 WEST 20TH AVE | | | | GARY | IN | 46404 | |
| 4796823 | JAMES HARRIGAN | DBA CLONE KING | 6201 COCHITI DRIVE NW | | | ALBUQUERQUE | NM | 87120 | |
| 4846948 | JAMES HARRIS | 1700 E 56TH ST APT 3204 | | | | Chicago | IL | 60637 | |
| 5650009 | JAMES HARRIS | 2008 PLAZA LANE SW | | | | ATLANTA | GA | 30311 | |
| 4846427 | JAMES HARRISON | 3918 179TH PL NE | | | | Arlington | WA | 98223 | |
| 5650010 | JAMES HARRY | 818 MORGAN CT | | | | ALBANY | GA | 31705 | |
| 5650011 | JAMES HARTER | 14297 123RD AVE | | | | WATKINS | MN | 55389 | |
| 4887254 | JAMES HARTIN | SEARS OPTICAL 2247 | P O BOX 700827 | | | SAN ANTONIO | TX | 78270 | |
| 5650012 | JAMES HATTIE | 2120 BELMONT ST | | | | BURLINGTON | NC | 27215 | |
| 4837328 | JAMES HAUSER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5650013 | JAMES HAUSNER | 1325 32ND ST SE | | | | AUBURN | WA | 98002 | |
| 4817224 | JAMES HAYES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5650014 | JAMES HAYNES | 3806DEVON STREET | | | | SAN ANTONIO | TX | 78223 | |
| 5650015 | JAMES HEATH | 2068 TAYLOR RD NONE | | | | ASHLAND | AL | 36251 | |
| 4817225 | JAMES HEINECK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5650016 | JAMES HELTSLEY | 7009 HIGH LAND LIFT ROAD | | | | ELKTON | KY | 42220 | |
| 4851567 | JAMES HENBEST | 90718 HILL RD | | | | Springfield | OR | 97478 | |
| 5650017 | JAMES HENDERSON | 609 JOLIET RD | | | | MARQUETTE HEIGHT | IL | 61554 | |
| 5650019 | JAMES HERRING BATTLE | 12331 NORTHEAST 106TH COURT | | | | ARCHER | FL | 32618 | |
| 4852962 | JAMES HETTER | 112 ARCHDALE DR | | | | Jacksonville | NC | 28546 | |
| 5650020 | JAMES HEWLETT | 760 HARVARD AVE | | | | MENLO PARK | CA | 94025 | |
| 5650021 | JAMES HIBBARD | 2442 N PITTSBURGH AVE | | | | TULSA | OK | 74110 | |
| 5650022 | JAMES HILL | 210 N ELLSWORTH ST | | | | HOUSTON | MN | 55943 | |
| 5825057 | James Hitt | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800378 | JAMES HOARE | DBA FRENCH CREEK OUTLET | 39281 CAMELOT WAY | | | AVON | OH | 44011 | |
| 5818488 | James Ho-Chien Liao | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5650023 | JAMES HODGES | 44 STRAWBERRY BANKS DR | | | | MONTEA | VA | 24151 | |
| 5650024 | JAMES HOEVER | 1999 CARATOKE HWY | | | | MOYOCK | NC | 27958 | |
| 5650026 | JAMES HOGABOOM | 139 COE RD | | | | WATERBURY | CT | 06716 | |
| 4803832 | JAMES HONG | DBA TINY HIPPO ACCESSORIES | 530 S HEWITT ST UNIT 522 | | | LOS ANGELES | CA | 90013 | |
| 4852253 | JAMES HOOD | 142 HUTCHINSON DR | | | | Saint Clairsville | OH | 43950 | |
| 5650028 | JAMES HORNSBY | 222 STRAIGHTAWAY LANE | | | | GASTON | SC | 29053 | |
| 5650029 | JAMES HORTON | 54720 DAWN DR | | | | ELKHART | IN | 46514 | |
| 5650030 | JAMES HOUSE | 3241 MOUNTAIN OAK RD | | | | ARAB | AL | 35016 | |
| 5650031 | JAMES HOUSTON | 1495 FRANKLIN AVE | | | | COLUMBUS | OH | 43205 | |
| 5650032 | JAMES HOWARD | RAMBLING LANE 49015 | | | | BATTLE CREEL | MI | 49015 | |
| 5650033 | JAMES HUBBARD | 1800 JESSE LEE DRIVE | | | | SEWARD | AK | 99664 | |
| 5650034 | JAMES HUBER | 647 BEEKMAN RD | | | | HOPEWELL JUNCTION | NY | 12533 | |
| 5650035 | JAMES HUDGINS | 9660 OAKVIEW DR | | | | NORTH | VA | 23128 | |
| 4837329 | JAMES HUFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5650036 | JAMES HUFFMAN | 540 GRANT STREET | | | | MARION | OH | 43302 | |
| 5650037 | JAMES HURST | 36 DENISE CT | | | | MATTESON | IL | 60443 | |
| 4848232 | JAMES HYDE | 349 S OAKS DR E | | | | Kaysville | UT | 84037 | |
| 5650038 | JAMES I HEINEN | 13268 INGLEWOOD AVE | | | | SAVAGE | MN | 55378 | |
| 4385660 | JAMES II, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325135 | JAMES III, SAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5650039 | JAMES ILER | 961 CAMINO DEL RETIRO | | | | SANTA BARBARA | CA | 93110 | |
| 5405232 | JAMES INDIRA | 412 NORTH UMBERLAND WAY | | | | MONMOUTH JUNCTION | NJ | 08852 | |
| 5650040 | JAMES IRENE | PO BOX 834 | | | | LOMITA | CA | 90717 | |
| 5650041 | JAMES IRIS | PO BOX 795S | | | | NORFOLK | VA | 23509 | |
| 4875970 | JAMES J CHICHKA | FIREBIRD GROUP | 7487 FEDER RD | | | GALLOWAY | OH | 43119 | |
| 4827648 | JAMES J CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863235 | JAMES J CURTIS JR | 21864 MASTERS CIRCLE | | | | ESTERO | FL | 33928 | |
| 5650042 | JAMES J FELEGY | 545 3RD AVE NW | | | | SAINT PAUL | MN | 55112 | |
| 4799058 | JAMES J LEGRONE | MARY R LEGRONE TRUST/UTD 08-21-91 | 5001 FOREST HILL CIRCLE | | | FLOWER MOUND | TX | 75028 | |
| 4877294 | JAMES J LONG ELECTRICAL INC | JAMES J LONG INC | 519 AMERICAN LEGION HIGHWAY | | | WESTPORT | MA | 02790 | |
| 5650043 | JAMES J NORTON | 4514 BAYNE ST NONE | | | | ROCKVILLE | MD | 20853 | |
| 5650044 | JAMES J PAPROCKI | 591 E BONITA AVE APT B | | | | SAN DIMAS | CA | 91773 | |
| 4799192 | JAMES J THOMPSON TRUST | ATTN ROBERT B WILLIAMS | MILBANK TWEED HADLEY & MCCLOY LLP | 28 LIBERTY STREET 54TH FL | | NEW YORK | NY | 10005 | |
| 4805397 | JAMES J THOMPSON TRUST | ATTN ROBERT B WILLIAMS TRUSTEE,MIL | 28 LIBERTY STREET 54TH FL | | | NEW YORK | NY | 10005 | |
| 5796792 | JAMES J WELCH & CO, INC | 27 CONGRESS ST | | | | SALEM | MA | 01970 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5792516 | JAMES J WELCH & CO, INC | MIKE WELCH | 27 CONGRESS ST | | | SALEM | MA | 01970 | |
| 4900405 | James J. Lyons, Jr. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5832260 | James J. Lyons, Jr. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4780331 | James J. Stefanich | Receiver of Taxes | 74 Audrey Ave. | | | Oyster Bay | NY | 11771-1539 | |
| 5796793 | James J. Thompson Trust | Milbank LLP | 55 Hudson Yards | | | New York | NY | 10001 | |
| 4908984 | James J. Thompson Trust | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4908984 | James J. Thompson Trust | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4903076 | James J. Thompson Trust | c/o Robert B. Williams, Trustee | Milbank LLP | 55 Hudson Yards | | New York | NY | 10001 | |
| 4903076 | JAMES J. THOMPSON TRUST | C/O ROBERT B. WILLIAMS, TRUSTEE | Milbank LLP | 55 Hudson Yards | | NEW YORK | NY | 10001 | |
| 5789531 | James J. Thompson Trust | Robert Williams | Milbank LLP | 55 Hudson Yards | | New York | NY | 10001 | |
| 5650045 | JAMES JACKIE | 2741 SPENCER RD | | | | CONOVER | NC | 28613 | |
| 5650046 | JAMES JACKIE S | 2741 SPENCER RD NE | | | | CONOVER | NC | 28613 | |
| 5650047 | JAMES JACKSON | 1355 NORTH ARTHUR BIRCH DR | LOT Q3 | | | BOURBONNAIS | IL | 60914 | |
| 4904901 | James Jackson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5650048 | JAMES JACOBS | 2749 GRAYTHORN ROAD | | | | BALTIMORE | MD | 21220 | |
| 5650049 | JAMES JAKINDA | 307 PLANTATION LOOP | | | | MARION | SC | 29571 | |
| 5650050 | JAMES JAMES | 2566 ROBINSON AVE APT 2 | | | | SANTA CLARA | CA | 95051 | |
| 5650051 | JAMES JAMES WHITLEY STEWERT | JACKIE | | | | CHILLICOTHE | OH | 45601 | |
| 5650052 | JAMES JAMESHAYNES | 3806DEVON STREET | | | | SAN ANTONIO | TX | 78223 | |
| 5650053 | JAMES JAMIE | 5048 COLRAIN AVE | | | | CINCINNATI | OH | 45293 | |
| 5650054 | JAMES JAMILA | 26200 REDLANDS BLVD APT 156 | | | | REDLANDS | CA | 92373 | |
| 5650055 | JAMES JANET | 4505 Greentree Rd Apt D | | | | Wilmington | NC | 28405-2250 | |
| 5650056 | JAMES JANICE | 710 NEW YORK DR | | | | PENSACOLA | FL | 32505 | |
| 5650057 | JAMES JANIE | 134 C OPERA DRIVE | | | | BISBEE | AZ | 85603 | |
| 5650058 | JAMES JASMINE A | 5521 W CARMEN AVE | | | | MILWAUKEE | WI | 53218 | |
| 5650059 | JAMES JAYNA | 501 FOURTH ST | | | | GREENVILLE | MS | 38701 | |
| 5650061 | JAMES JENNIFER | 1195 ADAMS CIRCLE | | | | CONOVER | NC | 28613 | |
| 4709884 | JAMES JENNINGS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709884 | JAMES JENNINGS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5650062 | JAMES JERLINE | 305-D KRISTIN DRIVE | | | | GREENVILLE | NC | 27834 | |
| 5650063 | JAMES JESSE | 8570 RAMSEY RD C | | | | GRAND BAY | AL | 36541 | |
| 5650064 | JAMES JESSE J | 6925 13THAVE | | | | KENOSHA | WI | 53143 | |
| 5650065 | JAMES JESSICA | 1417 N FORK RD | | | | SYLVA | NC | 28779 | |
| 5650066 | JAMES JESSICA M | 211 COURTNEY DRIVE | | | | HAMPTON | VA | 23669 | |
| 5650067 | JAMES JEVY | 384 STRATFORD AVE | | | | BROOKLYN | NY | 11218 | |
| 5650068 | JAMES JILL | 6165 MIRALEVEERD | | | | ANACOCO | LA | 71403 | |
| 5650069 | JAMES JKERR | 312 SHRIVERS AVE | | | | RALEIGH | WV | 25911 | |
| 5650070 | JAMES JOANNA J | 719 GROVE AVE | | | | ORLANDO | FL | 32805 | |
| 5838088 | James Jobe | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5838088 | James Jobe | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5650071 | JAMES JOHNNIE | 1714 DAYTONA LN | | | | JACKSONVILLE | FL | 32218 | |
| 5650072 | JAMES JOHNS | 1655 NORTH MOBILE AVE | | | | CHICAGO | IL | 60639 | |
| 5650073 | JAMES JOHNSON | 4557 ST RT 207 NE | | | | WASHINGTON CH | OH | 43160 | |
| 5650074 | JAMES JONES | 972 GARFEILD AVE | | | | NEWARK | OH | 43055 | |
| 5819198 | James Jones | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5819198 | James Jones | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5650075 | JAMES JONES JR | 13547 MITCHELL ST | | | | DETROIT | MI | 48212 | |
| 4852363 | JAMES JOYCE | 1077 LAFOND AVE | | | | Saint Paul | MN | 55104 | |
| 5650076 | JAMES JOYSHEANNA | 1722 SEOUL GARDEN WAY | | | | VALLEY | AL | 36851 | |
| 4488915 | JAMES JR, HENRY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337739 | JAMES JR, LAWRENCE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673393 | JAMES JR, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345317 | JAMES JR, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272976 | JAMES JR., EDWARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5650077 | JAMES JUERGENSEN | 2711 S WATTLEWOOD | | | | MESA | AZ | 85209 | |
| 5650078 | JAMES JULIA | 3247 NORTH WEST STREET | | | | COVINGTON | GA | 30014 | |
| 5650079 | JAMES JULIANN G | 700 AVE A | | | | WESTWEGO | LA | 70094 | |
| 5650080 | JAMES K POMPILUS | 1246 NE 11TH STREET APT 1 | | | | MIAMI | FL | 33161 | |
| 5650081 | JAMES K ROBERTS | 3529 JS GASTON RD | | | | RICHBURG | SC | 29732 | |
| 4886996 | JAMES KAASTRUP OO | SEARS OPTICAL 1129 & 2219 | P O BOX 12331 | | | TACOMA | WA | 98409 | |
| 5650082 | JAMES KADESH | 1607 LESILIE STREET | | | | BOSSIER | LA | 71112 | |
| 5650083 | JAMES KAEHLER | 18998 340TH AVE | | | | SPRINGFIELD | MN | 56087 | |
| 5650084 | JAMES KAILLE | 12717 VANOWEN ST APT 202 | | | | N HOLLYWOOD | CA | 91605 | |
| 5650085 | JAMES KALISCA | 4860 SHED RD APT 140 | | | | BOSSIER CITY | LA | 71111 | |
| 4800908 | JAMES KAO | DBA LARSON JEWELERS | 30915 MARNE DR | | | RANCHO PALOS VERDES | CA | 90275 | |
| 5650086 | JAMES KARAKAEDOS | 300 ANDOVER ST STE C | | | | PEABODY | MA | 01960-1597 | |
| 5650087 | JAMES KAREN | 5033 N 66 AVE APT 1 | | | | GLENDALE | AZ | 85301 | |
| 5650088 | JAMES KARHAN | 3671 MIDDLE CREEK RD | | | | BLANCO | TX | 78606 | |
| 5650089 | JAMES KARLA | 12606 E 36TH PL | | | | YUMA | AZ | 85367 | |
| 5650090 | JAMES KASIE | 4351 SIERRA SPRINGS DRIVE | | | | POLLOCK PINES | CA | 95726 | |
| 5650091 | JAMES KATHLEEN | 2015 SE CARNAHAN | | | | TOPEKA | KS | 66607 | |
| 5650092 | JAMES KATRICE S | 530 SIMSPSON PLACE | | | | PEEKSKILL | NY | 10566 | |
| 5650093 | JAMES KEALY | 9 ROBINDALE DR | | | | SAINT LOUIS | MO | 63124 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5650094 | JAMES KEATTS III | 803 HALIFAX RD | | | | CHATHAM | VA | 24531 | |
| 5650095 | JAMES KEEFE | 33 CONSTITUTION RD | | | | LEXINGTON | MA | 02421 | |
| 5650096 | JAMES KEICHAU | 591 OAKDALE RD | | | | NEWARK | DE | 19713 | |
| 5650097 | JAMES KELLEY | 708 LINCOLN RE | | | | KOKOMO | IN | 46902 | |
| 5650099 | JAMES KENDRA | 106 BRIGADOON CIRCLE | | | | ST LOUIS | MO | 63137 | |
| 5650100 | JAMES KENNEDY | 9516 PRICE LN | | | | N LITTLE ROCK | AR | 72118 | |
| 5650101 | JAMES KENNETTA | 1149 S GALVAZ | | | | NEW ORLEANS | LA | 70125 | |
| 4849279 | JAMES KENT FITZGERALD | 4016 TIMBER DR | | | | Dunsmuir | CA | 96025 | |
| 5650102 | JAMES KERBINA | 108 APT A | | | | SPRINGDALE | AR | 72764 | |
| 5650103 | JAMES KERR | 1061 INDEPENDENACE AVE | | | | AKRON | OH | 44310 | |
| 5650104 | JAMES KERWOOD | 10688 SMITH ROAD | | | | LESSBURG | OH | 45135 | |
| 5650105 | JAMES KEVIN | 4090 HODGES BLVD APT2511 | | | | JACKSONVILLE | FL | 32224 | |
| 5650106 | JAMES KEYCODER | 728 EAST 93RD STREET | | | | CLEVELAND | OH | 44108 | |
| 5650107 | JAMES KEYONNA | 3725 HOWARD RD | | | | RICHMOND | VA | 23223 | |
| 5650108 | JAMES KEYS | 7368 PARK HEIGHTS AVE | | | | PIKESVILLE | MD | 21208 | |
| 5650109 | JAMES KHADJAH | 34364 OLD UNEEDUS RD | | | | FOLSOM | LA | 70437 | |
| 5847168 | James Kherzie | DBA GP Mall LLC | C/O Glynn Place Mall Mgmt Office | 219 Mall Blvd | | Brunswick | GA | 31525 | |
| 4805554 | JAMES KHEZRIE | DBA GP MALL LLC | C/O GLYNN PLACE MALL MGMT OFFICE | 219 MALL BLVD ATTN RAY EMERSON | | BRUNSWICK | GA | 31525 | |
| 5650110 | JAMES KIMBERLY | 2305 EMAIL RD | | | | SUMTER | SC | 29168 | |
| 5650111 | JAMES KIMMONE | 3003 SPEARFISH DR | | | | FAYETTEVILLE | NC | 28306 | |
| 4850823 | JAMES KING | 675 7TH ST NE | | | | Winter Haven | FL | 33881 | |
| 4490669 | James King | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5650112 | JAMES KINNEY | 413 HENDERSON ST | | | | GRASS VALLEY | CA | 95945 | |
| 5650113 | JAMES KIRKWOOD | 5215 GROVEPORT RD | | | | GROVEPORT | OH | 43125 | |
| 5650114 | JAMES KITCHELL | 3723 S SPRING | | | | ST LOUIS | MO | 63116 | |
| 4852655 | JAMES KITKO | 2425 E GEDDES PL | | | | CENTENNIAL | CO | 80122 | |
| 4887505 | JAMES KIYOSHI MIYASAKA | SEARS OPTICAL LOCATION 1598 | 2851 ROLLING HILLS DR SPC 139 | | | FULLERTON | CA | 92835 | |
| 5650115 | JAMES KLINE | 123 WINDHAM AVE | | | | SYRACUSE | NY | 13208 | |
| 5650116 | JAMES KNIGHT | 220 LAUDERDALE AVE | | | | MONROEVILLE | AL | 36460 | |
| 5650117 | JAMES KNUTSON | 201 5TH ST NE | | | | HALLOCK | MN | 56728 | |
| 4837330 | JAMES KOVACS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5650119 | JAMES KOWAN | 1700 E DATE ST | | | | SAN BERNARDINO | CA | 92404 | |
| 5849760 | James Kozanecki | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5650121 | JAMES KRUGER | 5808 S 118TH PLZ | | | | OMAHA | NE | 68137 | |
| 5650122 | JAMES KRYSTAL | 7501 SHELDRAKE ST | | | | NEW PRT RICHY | FL | 34654 | |
| 5650123 | JAMES KYM | 227 LAZY OAK TRL | | | | RINGGOLD | GA | 30736 | |
| 4852975 | JAMES L BALL INC | 209 W RUFFIN ST | | | | MEBANE | NC | 27302 | |
| 4880847 | JAMES L DANYEUR CO REFRIGERATION | P O BOX 190 | | | | SKIATOOK | OK | 74070 | |
| 5650124 | JAMES L MEYERS | 1919 TRADEWINDS CT | | | | MODESTO | CA | 95355 | |
| 4848748 | JAMES L ROY | PO BOX 143 | | | | CRYSTAL BEACH | FL | 34681-0143 | |
| 5650125 | JAMES L WILSON | 1019 ROUNDTABLE CT | | | | CHESAPEAKE | VA | 23323 | |
| 5403154 | JAMES L. HULKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5650126 | JAMES LACKO | 455 VIKKI LN | | | | MOUNT MORRIS | MI | 48458 | |
| 5650127 | JAMES LAKEISHA | 78MOORE DRIVE | | | | NEW HAVEN | CT | 06515 | |
| 5650128 | JAMES LAKISCHA S | 3080 STANTON RD SE APT 201 | | | | WASHINGTON | DC | 20020 | |
| 5650129 | JAMES LAKISHA | 1613 CENTER | | | | HUTCHINSON | KS | 67501 | |
| 5650130 | JAMES LAMB | 6301 PERRY PARK BLVD | | | | LARKSPUR | CO | 80118 | |
| 5650131 | JAMES LANIER | 131 MCKEEVER STREET | | | | CROOKSVILLE | OH | 43731 | |
| 5650132 | JAMES LANISH | 132 S ARLINGTON AVE | | | | LANCASTER | OH | 43130 | |
| 5650133 | JAMES LARKIN | 316 S 4TH ST | | | | MANKATO | MN | 56001 | |
| 5650134 | JAMES LASHONDA | 1023 AUGUSTA AVE | | | | PETERSBURG | VA | 23803 | |
| 5650135 | JAMES LATISHA | PO BOX 1394 | | | | PARKSLEY | VA | 23421 | |
| 5650136 | JAMES LATONYA J | 3671 SYLVAN LANE | | | | VIRGINIA BEACH | VA | 23453 | |
| 5650137 | JAMES LATORIA | 1220 N AUGUSTA AVE | | | | BALTIMORE | MD | 21229 | |
| 5650138 | JAMES LATOYA JORDAN | 2319 DONALD AVE | | | | YOUNGSTOWN | OH | 44509 | |
| 5650139 | JAMES LAURA | PO BOX 145 | | | | WHITERIVER | AZ | 85941 | |
| 5650140 | JAMES LAURENT | 16555 PARK ROW | | | | HOUSTON | TX | 77084 | |
| 5650141 | JAMES LAVONDA W | 42526 CHURCH POINT | | | | GONZALES | LA | 70737 | |
| 5796794 | JAMES LAWNMOWER SALES & SERVICE | 5034 Rigsby Ave. | | | | San Antonio | TX | 78222 | |
| 4879432 | JAMES LAWNMOWER SALES & SERVICE | N & M JAMES ENTERPRISES INC | 5034 RIGSBY AVE | | | SAN ANTONIO | TX | 78222 | |
| 5796794 | JAMES LAWNMOWER SALES & SERVICE | 5034 RIGSBY AVE. | | | | SAN ANTONIO | TX | 78222 | |
| 5650143 | JAMES LAWYER | 6406 PINEFIELD RD | | | | COLA | SC | 29206 | |
| 5848930 | James Leahy, Jr. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5848978 | James Leahy, Jr. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5650144 | JAMES LEALER | 3014 N 97 ST | | | | OMAHA | NE | 68134 | |
| 5650145 | JAMES LEE | 1940 ALDERSON AVE | | | | BILLINGS | MT | 59102 | |
| 5650146 | JAMES LEE A | 761 BUB SHUMPERT RD | | | | PELION | SC | 29123 | |
| 5650147 | JAMES LENA P | 98 AYDELOTT ST | | | | BISCO | AR | 72017 | |
| 5650148 | JAMES LEONARD | 110ALTON CT | | | | PRINCE FREDRICK | MD | 20787 | |
| 5650149 | JAMES LESLIE | 2550 NW 15T ST 1 | | | | FORT LAUDERDALE | FL | 33311 | |
| 5650150 | JAMES LESTER | 13075 SMITHS NECK ROAD | | | | SMITHFIELD | VA | 23430 | |
| 4817226 | James Leszczenski | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5650151 | JAMES LEWIS | 104 N BOND AVE | | | | BROWNSVILLE | TN | 38012 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5628 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5844678 | James Lewis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5650152 | JAMES LIANA | 317 E RIVER RD | | | | NICHOLS | NY | 13812 | |
| 5650153 | JAMES LIGHT | 3899 PENNSYLVANIA AVENNUE | | | | CHARLESTON | WV | 25302 | |
| 5650154 | JAMES LINDER | 5733 W FIELD CREEK WAY | | | | WEST JORDAN | UT | 84081 | |
| 5650155 | JAMES LINDSEY | 7136 PROVIDENCE SQUARE DR | | | | CHARLOTTE | NC | 28270 | |
| 5650156 | JAMES LISA | 809 MOUNT HOLLY ST | | | | BALTIMORE | MD | 21229 | |
| 5650157 | JAMES LISSY | 420 22ND ST SE APT C | | | | AUBURN | WA | 98002 | |
| 5650158 | JAMES LISTER | 21 HIGHLAND AVE | | | | NAUGATUCK | CT | 06770 | |
| 5650159 | JAMES LITTON | 1408 S GLEN ARM RD | | | | INDPLS | IN | 46241 | |
| 5650160 | JAMES LONG | 1008 VEE LANE | | | | KNOXVILLE | TN | 37914 | |
| 4847022 | JAMES LONG | 3901 JULEP DR | | | | Colonial Heights | VA | 23834 | |
| 5650161 | JAMES LONNIE | 202 CINE | | | | SOUIX CITY | MO | 63019 | |
| 5650162 | JAMES LOPP | 444 DYE PLANT RD | | | | MVILLE | VA | 24112 | |
| 5650163 | JAMES LORRAINE | 24 OHIO ST | | | | RACINE | WI | 53405 | |
| 5650164 | JAMES LOWERY | 5953 COUNTY ROAD 316 | | | | ALVARADO | TX | 76009 | |
| 5650165 | JAMES LUISA | 14 MULBERRY LANE | | | | POUGHKEEPSIE | NY | 12603 | |
| 5650166 | JAMES LULA | 1205 HIGHWAY 73 | | | | WHITE RIVER | AZ | 85941 | |
| 5650167 | JAMES LUSBOURGH | 21255 W 4TH | | | | DULUTH | MN | 55806 | |
| 5650168 | JAMES LUTTON | 4756 BRAND WAY | | | | SACRAMENTO | CA | 95819 | |
| 4837331 | JAMES LYNCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851510 | JAMES M BUTLER | PO Box 78045 | | | | Seattle | WA | 98178-0045 | |
| 5650169 | JAMES M CAVALIERE | 20 IROQUOIS TRAIL | | | | RIDGE | NY | 11961 | |
| 4800497 | JAMES M DEMONGIN | DBA #1 TV COVER 70% OFF | 3051 E LA JOLLA ST | | | ANAHEIM | CA | 92806 | |
| 5650170 | JAMES M ENSOR | 36 ROCKLAND DR | | | | FAIRBORN | OH | 45324 | |
| 4796549 | JAMES M MARQUEZ | DBA CV MEDIA | 7717 BEACH FALLS CT | | | LAS VEGAS | NV | 89149 | |
| 4837332 | JAMES M MILLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5650171 | JAMES M MURRAY | 21 SAGE ST | | | | PCITY | AL | 36870 | |
| 5650173 | JAMES M RUFFIN | 5371 KNOLLWOOD PARKWAY | | | | HAZELWOOD | MO | 63042 | |
| 5650174 | JAMES M RUSH II | PO BOX 265 | | | | EDINBURG | PA | 16116-0265 | |
| 5650175 | JAMES M WOODS | 1317 12TH ST N | | | | BESSEMER | AL | 35020 | |
| 4886951 | JAMES M YOUNG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886951 | JAMES M YOUNG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5650176 | JAMES M YOUNG OD | 4853 SWINFORD COURT | | | | DUBLIN | CA | 94568 | |
| 5838768 | James M. Shaw | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5838768 | James M. Shaw | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5650177 | JAMES MACKALL | 2425 HALLOWING POINT ROAD | | | | PRINCE FREDERICK | MD | 20678 | |
| 5650178 | JAMES MACNEIL | 2325 MAIN ST | | | | W BARNSTABLE | MA | 02668 | |
| 5650179 | JAMES MADISON | 1106 MAGELLAN | | | | WINDCREST | TX | 78239 | |
| 5650180 | JAMES MADRIANNE | 6776 BREEZY PALM DR | | | | RIVERVIEW | FL | 33568 | |
| 5650182 | JAMES MAJERUS | 3444 HIGHRON DR | | | | POCAHONTAS | IL | 62275 | |
| 5650183 | JAMES MALONE | 6649 50TH ST NONE | | | | SACRAMENTO | CA | 95823 | |
| 5650184 | JAMES MARCHESSAULT | 4811 ISLAND POND CT APT 1 | | | | BONITA SPGS | FL | 34134 | |
| 5650185 | JAMES MARCIA | PO BOX 693 | | | | FORT APACHE | AZ | 85926 | |
| 5650186 | JAMES MARCUS | 164 TIMBERCREEK PINES CIR | | | | WINTER GARDEN | FL | 34787 | |
| 5650187 | JAMES MARIE | 435 HARDY GRAHAM RD | | | | MAPLE HILL | NC | 28454 | |
| 5650188 | JAMES MARILYN | 1256 MAPLE RIDGE DR | | | | BURLINGTON | NC | 27217 | |
| 5650189 | JAMES MARISA | 10550 WESTERN AVE SPC 137 | | | | STANTON | CA | 90680 | |
| 5650190 | JAMES MARK | 2279 B HWY 371 | | | | CROWNPOINT | NM | 87313 | |
| 5650191 | JAMES MARSHA | 17028 9TH ST | | | | HAMPTON | VA | 23665 | |
| 5650192 | JAMES MARTIN | 1321 E PHILLIP ST | | | | LONG BEACH | CA | 90805 | |
| 4849290 | JAMES MARTIN | 3331 163RD ST | | | | Hammond | IN | 46323 | |
| 5650193 | JAMES MARY | 2111 BRANDYWINE RD | | | | WEST PALM BCH | FL | 33409 | |
| 4852311 | JAMES MASON | 22 BRAINERD RD | | | | Branford | CT | 06405 | |
| 5650194 | JAMES MASSIE | 21150 POTOMAC | | | | SOUTHFIELD | MI | 48076 | |
| 5650195 | JAMES MATHEWS | 7 PATUXENT MOBILE EST | | | | LOTHIAN | MD | 20711 | |
| 5650196 | JAMES MATHIEU | 10160 LANCASHIRE DR | | | | JACKSONVILLE | FL | 32219 | |
| 5650197 | JAMES MATIAS | URB MONTE BRISAS CALLE 10 | | | | FAJARDO | PR | 00738 | |
| 5650198 | JAMES MATTHEW | 839 EL DORADO ST | | | | MANTECA | CA | 95337 | |
| 4871711 | JAMES MATTHEW HATCHETT | 921 HILLCREST PKWY | | | | DUBLIN | GA | 31021 | |
| 5650199 | JAMES MATTHEWS | 624 HOMESTEAD AVENUE | | | | HAMPTON | VA | 23661 | |
| 5650200 | JAMES MAUNOIR | 213 EAST WILLIAM DAVID PKWY | | | | METAIRIE | LA | 70005 | |
| 5650201 | JAMES MAURELL L | 15614 CHILLICOTHE RD | | | | CHARGRIN FALLS | OH | 44022 | |
| 5650202 | JAMES MAYNARD | 7400 JOE ROWLIN ROAD | | | | CHRISTIANA | TN | 37037 | |
| 5650203 | JAMES MAZA | 211 CUARDO AVE | | | | MILLBRAE | CA | 94030 | |
| 5650204 | JAMES MAZEROLLE | 25 GREENBUSH | | | | CORTLAND | NY | 13045 | |
| 4798320 | JAMES MCARDLE | DBA GRAVITY FITNESS | 1046 WARTERS CV | | | VICTOR | NY | 14564 | |
| 5650205 | JAMES MCBRIDE | 134 SANTA MARIA DR | | | | TORRINGTON | CT | 06790 | |
| 4847569 | JAMES MCCARTY | 1701 UINTA ST | | | | Denver | CO | 80220 | |
| 4837333 | JAMES MCCONCHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5650206 | JAMES MCCONELL | 703 W WATER | | | | ELMIRA | NY | 14901 | |
| 5650207 | JAMES MCCOY | 2556 COUNTRYSIDE CT | | | | AUBURN HILLS | MI | 48326 | |
| 5650208 | JAMES MCDANIEL | 2600 WEST HENRIETTA RD | | | | ROCHESTER | NY | 14623 | |
| 4845604 | JAMES MCDONALD | 2818 W 3RD AVE | | | | Clinton | IN | 47842 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5650209 | JAMES MCELROY | 3 WEST PEARL APT B | | | | WAPAKONETA | OH | 45895 | |
| 5650210 | JAMES MCGEE | 411 HAGWOOD ST APT C | | | | GREENVILLE | SC | 29601 | |
| 5818343 | James McGorry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5650212 | JAMES MCGRORY | 3 OMNI COURT | | | | NEW CITY | NY | 10956 | |
| 4865048 | JAMES MCKAY | 2999 E COLLEGE AVE OPTIC 2344 | | | | STATE COLLEGE | PA | 16801 | |
| 4887193 | JAMES MCKAY | SEARS OPTICAL 1863 | 540 GALLERIA MALL | | | JOHNSTOWN | PA | 15904 | |
| 5650214 | JAMES MCKERNAN | 11220 LINDSAY RD | | | | MASARYKTOWN | FL | 34609 | |
| 5650215 | JAMES MCKISSICK | 26 DAGENHAM DR | | | | GREENVILLE | SC | 29615 | |
| 4851467 | JAMES MCKNIGHT | 713 SHARON ST | | | | Hinesville | GA | 31313 | |
| 5650216 | JAMES MCMAHON | 25 GRAHAM AVE | | | | GODEFFROY | NY | 12729 | |
| 5650217 | JAMES MCMULLINS | 407 GRADY STREET | | | | GADSDEN | AL | 35904 | |
| 5650218 | JAMES MCVEY | 17 ALEXANDER ST | | | | BLACK MTN | NC | 28711 | |
| 5650219 | JAMES MELVIN | 4408 EVANS ST | | | | COLUMBUS | GA | 31907 | |
| 5650220 | JAMES MELVINA | PO BOX 2001 | | | | TOPEKA | KS | 66601 | |
| 5650221 | JAMES MEYER | 742 PLUM ST | | | | SAINT PAUL | MN | 55106 | |
| 5650222 | JAMES MICHELE | 2835 VALLEY ROAD | | | | JAMINSON | PA | 18929 | |
| 5650223 | JAMES MICHELLE | 3915SABINE AVE | | | | TEXARKANA | TX | 75501 | |
| 4131166 | James Millar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5650224 | JAMES MILLER | 2528 ZUNI STAPT-B | | | | CHEYENNE | WY | 82001 | |
| 4850813 | JAMES MILLER | 955 CHESTNUT ST | | | | Honey Brook | PA | 19344 | |
| 5650225 | JAMES MITCHELL | 458 TRIGG STREET | | | | ABINGDON | VA | 24210 | |
| 5650226 | JAMES MOEN | 14534 160TH ST | | | | FORESTON | MN | 56330 | |
| 5650227 | JAMES MONICA | 904 WEST 29TH AVE | | | | COVINGTON | LA | 70433 | |
| 5650228 | JAMES MONICA BALE BERKSHIRE | 2715 KINGSTON HWY LOT 7 | | | | KINGSTON | TN | 37763 | |
| 5650229 | JAMES MONROE | 503 ROYALTY PL APT | | | | FOUNTAIN | CO | 80817 | |
| 5650230 | JAMES MONTGOMERY | 134 NELSON | | | | MANNING | SC | 29102 | |
| 5650231 | JAMES MOORE | 1743 HOLLINGSWORTH RD | | | | JACKSONVILLE | AL | 36265 | |
| 5650233 | JAMES MORALES | 242 WEST TAYLOR | | | | LESALE | CO | 80645 | |
| 5650235 | JAMES MORROE | 2941 TRIO STR | | | | RICHMOND | VA | 23223 | |
| 5650236 | JAMES MORTON | 1153 BUTTERCUP LANE | | | | DANVILLE | VA | 24540 | |
| 5650237 | JAMES MOSQUEDA | 212 E LANCASTER BLVD 3 | | | | LANCASTER | CA | 93535 | |
| 5650238 | JAMES MOTT | 7615 OAK HEDGE PL | | | | AUSTIN | TX | 78745 | |
| 4851574 | JAMES MULVEY | 5 S BREEZE DR | | | | Patchogue | NY | 11772 | |
| 4849783 | JAMES MURPHY | 453 N BURLESON ST | | | | Giddings | TX | 78942 | |
| 5650239 | JAMES MURPHY | 137 CLIPPER DR | | | | OCEAN CITY | NJ | 08226 | |
| 5650240 | JAMES MURPHY JR | 14TH AVE NORTH | | | | NASHVILLE | TN | 37206 | |
| 5650241 | JAMES MUSSERLY | 755 EAST 16TH ST | | | | HOLLAND | MI | 49423 | |
| 5650242 | JAMES MYEASHIA | 499 SANDPIT RD | | | | SHAW | MS | 38773 | |
| 5650243 | JAMES MYERS | 16418 21ST AVE SW | | | | BURIEN | WA | 98166-2636 | |
| 4886638 | JAMES N GOMEZ OD PC | SEAR OPTICAL LOCATION 1284 | 5901 DUKE STREET | | | ALEXANDRIA | VA | 22304 | |
| 5650244 | JAMES NADY | 51 CARDINAL RD | | | | SCARBRO | WV | 25917 | |
| 5650245 | JAMES NAKAII | 11725B WOODLAND | | | | FORT DRUM | NY | 13603 | |
| 5650246 | JAMES NANCY | 405 LAUREL HILL DR | | | | BURLINGTON | NC | 27215 | |
| 5650247 | JAMES NAPIER | 725 REINECK DR | | | | TOLEDO | OH | 43605 | |
| 4640026 | JAMES NEISZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5650248 | JAMES NELSON | 35 FRASER LN | | | | HOBART | IN | 46342 | |
| 4849452 | JAMES NELSON | 4509 LINDA DR | | | | Phenix City | AL | 36867 | |
| 4846856 | JAMES NELSON | 6290 EVANS DR | | | | Loomis | CA | 95650 | |
| 5650249 | JAMES NESTOR | 1842 GRACE RD | | | | AKRON | OH | 44312 | |
| 4796808 | JAMES NEUMANN | DBA SPEEDOKOTE | 5701 N WEBSTER ST | | | DAYTON | OH | 45414 | |
| 5650250 | JAMES NEWCOMER | 146-9TH AVE | | | | SO CHARLESTON | WV | 25303 | |
| 5650251 | JAMES NEWELL | 16 RED PINE LANE | | | | LAUREL | MS | 39443 | |
| 5650252 | JAMES NEWSOM | 401 PAPALOA RD | | | | KAPAA | HI | 96746 | |
| 5650253 | JAMES NHANDI | 157 WILLIAMS DELIGHT | | | | FREDRIKSTED | VI | 00840 | |
| 4817227 | JAMES NICHOLS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5650254 | JAMES NIENHUIS | 910 COLUMBIA RD | | | | MADISON | WI | 53705 | |
| 5650255 | JAMES NOLL | 5 S MAIN ST | | | | MULLICA HILL | NJ | 08062 | |
| 5650256 | JAMES NORRIS | 11650 S LONGWOOD DR NONE | | | | CHICAGO | IL | 60643 | |
| 5650257 | JAMES NOVELLE S | 12084 WATERMAN DRIVE APT A | | | | NEWPORT NEWS | VA | 23602 | |
| 4850562 | JAMES NOYOLA | 3825 VAN NESS DR | | | | Alvin | TX | 77511 | |
| 4852461 | JAMES NUNN | 1005 W MOORE ST | | | | Henryetta | OK | 74437 | |
| 5650258 | JAMES NUNN | 10103 SHERWOOD LN APT 28 | | | | RIVERVIEW | FL | 33578 | |
| 4852374 | JAMES O LEARY | 215 11TH ST | | | | Pasadena | MD | 21122 | |
| 5650259 | JAMES OBERLIN | 197 SOMERESET DR | | | | E STROUDSBURG | PA | 18301 | |
| 5650260 | JAMES OKEEFE | 6424 VINECREST AVE | | | | LAS VEGAS | NV | 89108 | |
| 5650261 | JAMES OLIVER | 3212 E 42ND CT | | | | DES MOINES | IA | 50317 | |
| 5650262 | JAMES OLIVIA | PO BOX 6 | | | | GAMERCO | NM | 87317 | |
| 5650263 | JAMES ONES | 3306 REHOBETH CHURCH RD A | | | | GREENSBORO | NC | 27406 | |
| 5650264 | JAMES OPDYCKE | 31 WEST 26TH STREET | | | | NEW YORK | NY | 10010 | |
| 5650265 | JAMES OREILLY | 520 N 24TH ST | | | | ALLENTOWN | PA | 18104 | |
| 4565139 | JAMES- ORTIZ, NIAYEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5650268 | JAMES P BRINKLEY | 4450 WHEELS RD | | | | CROSSPLAINS | TN | 37049 | |
| 4870448 | JAMES P DAUGHERTY | 740 N MAIN STREET | | | | FUQUAY VARINA | NC | 27526 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4796815 | JAMES P YARROW | DBA SHAVETOOLS LLC | 551 HIGHWAY C | | | SAINT PETERS | MO | 63376 | |
| 4837334 | JAMES PADRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5650269 | JAMES PARIELLO | 234 ROBIN ST | | | | BRIDGEPORT | CT | 06606 | |
| 5650270 | JAMES PARRIS | 1817 CAPRI LN | | | | SEABROOK | TX | 77586 | |
| 5650271 | JAMES PARTRIDGE | 1101 BENJAMIN ST | | | | CLARKSTON | WA | 99403 | |
| 5650273 | JAMES PATRONITE | FREQUENT TASKS CUSTOMER S | | | | POMONA | CA | 91766 | |
| 4852666 | JAMES PATTERSON | 2661 RUBLE DR | | | | Wooster | OH | 44691 | |
| 5811371 | James Paul Bohrer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846137 | JAMES PEERY | 2419 FAYETTE ST | | | | Kansas City | MO | 64116 | |
| 5650274 | JAMES PELLY | 2541 MATTERHORN DR | | | | WEXFORD | PA | 15090 | |
| 5650275 | JAMES PENDRY | 100 MEADOWVIEW DRIVE | | | | DANVILLE | VA | 24541 | |
| 5650276 | JAMES PENN | 4109 PINTA DR | | | | CHESAPEAKE | VA | 23321 | |
| 5650277 | JAMES PENNY | 771 NW 123 AVE | | | | OCALA | FL | 34475 | |
| 5650278 | JAMES PERDEW | 9625 CO RD 10-2 | | | | DELTA | OH | 43515 | |
| 5650279 | JAMES PEREZ | 245 WEBSTER AVE | | | | JERSEY CITY | NJ | 07307 | |
| 5650280 | JAMES PERRY | 15293 CALABOONE RD | | | | DOYLESTOWN | OH | 44230 | |
| 5650281 | JAMES PETERSON | 9731 SPOTTSWOOD RD | | | | JACKSONVILLE | FL | 32208 | |
| 4803583 | JAMES PETERSON | DBA CLASSIC GAME SOURCE | 3500 SOUTH STREET | | | TITUSVILLE | FL | 32780 | |
| 5650282 | JAMES PETRY | 319 LEKSAND LANE | | | | BUFFALO | MN | 55313 | |
| 5650283 | JAMES PFLEGER IV | 174 STITZER RD | | | | OLEY | PA | 19547 | |
| 5650284 | JAMES PHEIFER | 6739 W COUNTY RD 144 | | | | BARGERSVILLE | IN | 46106 | |
| 5650285 | JAMES PHILIP | 8241 RIVER RD | | | | WAGGAMAN | LA | 70094 | |
| 4849040 | JAMES PHILLIPS | 5113 TAMARACK BLVD | | | | Columbus | OH | 43229 | |
| 5650286 | JAMES PHYLLIS | 633 LEE AVENUE | | | | FESTUS | MO | 63028 | |
| 5650287 | JAMES PIECHOCKI | 8533 GOLDEN RIDGE | | | | LAKESIDE | CA | 92040 | |
| 5650288 | JAMES PINCKNEY | 628 HAMMOND STREET | | | | SALISBURY | MD | 21804 | |
| 4817228 | JAMES PINCOW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5650289 | JAMES PINKARD | 14189 CEDAR ROAD | | | | SOUTH EUCLID | OH | 44121 | |
| 5650290 | JAMES PLEMMONS | 18 CMDOAN LN | | | | ASHEVILLE | NC | 28806 | |
| 5650291 | JAMES PLUMMER | 3425 HIGHWOOD DR SE | | | | WASHINGTON | DC | 20020 | |
| 5787548 | JAMES POHLMANN SHERIFF AND TAX COLLECTOR | PO BOX 168 | | | | CHALMETTE | LA | 70044 | |
| 4781743 | James Pohlmann, Sheriff and Tax Collector | St. Bernard Parish, Sales/Use Tax Dept. | P.O. Box 168 | | | Chalmette | LA | 70044 | |
| 5650292 | JAMES PORSHA L | 1530 PENTRIDGE RD112B | | | | BALTIMORE | MD | 21239 | |
| 4827649 | JAMES PORTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5650293 | JAMES POWELL | 6721 WASHINGTON AVE | | | | OCEAN SPRINGS | MS | 39564 | |
| 5650295 | JAMES PRIMES | 1808 CENTERVIEW RD | | | | BEAUFORT | SC | 29902 | |
| 4135524 | James Pryce | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5650296 | JAMES PRYOR | 1 WILDWOOD CT | | | | LOCUST VALLEY | NY | 11560 | |
| 5650297 | JAMES PTAK | 409 SKIFF DR | | | | SYRACUSE | NY | 13211 | |
| 4852048 | JAMES R BRILEY | 757 GREY HAWK CT | | | | Oceanside | CA | 92057 | |
| 5650298 | JAMES R BROWN | 4551 WILSON DR | | | | AYDEN | NC | 28513 | |
| 4853154 | JAMES R BURKE JR | 10050 80TH RD | | | | Galesburg | KS | 66740 | |
| 4848291 | JAMES R BURKETT JR | 123 EULA HELEN ST | | | | Gloverville | SC | 29828 | |
| 5806586 | James R Jensen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5650300 | JAMES R KOHLHAUS | 31535 OLD ORCHARD RD | | | | TRAPPE | MD | 21673 | |
| 5650301 | JAMES R NORMAN | 6801 S WINSTON WAY | | | | OKLAHOMA CITY | OK | 73139 | |
| 4847498 | JAMES R POLIPA | 357 E 1325 N | | | | Burns Harbor | IN | 46304 | |
| 5650303 | JAMES R ROBINSON JR | 1309 GREYS WOOD ROAD | | | | ODENTON | MD | 21113 | |
| 5650304 | JAMES R THOMPSON CENTER | 100 W RANDOLPH ST | | | | CHICAGO | IL | 60601 | |
| 4882577 | JAMES R VANNOY & SONS CONSTRUCTION | P O BOX 635 | | | | JEFFERSON | NC | 28640 | |
| 5650305 | JAMES R WALSH | 5 HARLAN DR | | | | SAVANNAH | GA | 31406 | |
| 4897614 | James R. Bailis, Sr. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4902646 | James R. Cox | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4909233 | James R. Durfey | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5846107 | James R.G. McBurney | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5846107 | James R.G. McBurney | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787021 | James Rabalais | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5650306 | JAMES RAINS | 9869 INWOOD RD NONE | | | | FOLSOM | CA | 95630 | |
| 5650307 | JAMES RANNISHA | 3020 COLQUITT RD | | | | SHREVEPORT | LA | 71118 | |
| 5650308 | JAMES RASHEIA S | 2524 LANGDEN AVE S | | | | ST PETERSBURG | FL | 33712 | |
| 5650309 | JAMES RASMUSSEN | 2935 S LADERA PL | | | | BOISE | ID | 83705 | |
| 4598905 | JAMES REA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5650310 | JAMES REBECCA P | P O BOX 2503 KINGSHILL | | | | C STED | VI | 00851 | |
| 5650311 | JAMES REDDING | 1837 HOFFNAGLE ST | | | | PHILADELPHIA | PA | 19152 | |
| 5650312 | JAMES REGINA | 621 ISLER ST | | | | GOLDSBORO | NC | 27530 | |
| 4796843 | JAMES REID | DBA JAMES E REID DESIGN | 7940 BLACKHAWK DRIVE | | | SACRAMENTO | CA | 95828 | |
| 5650313 | JAMES REINHARDT | 20 MILBRE ST | | | | SWOYERSVILLE | PA | 18704 | |
| 5837078 | James Renfro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5837078 | James Renfro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5650315 | JAMES REVA | 2616 SAINT PHILIP STREET | | | | NEW ORLEANS | LA | 70119 | |
| 5650317 | JAMES RHODES | 2614 NORTHSIDE DR | | | | BOSSIER CITY | LA | 71111 | |
| 5650318 | JAMES RHONDA | 102 N CAROLINE PL | | | | DOVER | DE | 19904 | |
| 5650320 | JAMES RICHARDS | 20801 CAMBRIDGE AVE | | | | HAYWARD | CA | 94541 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5650321 | JAMES RICHARDSON | 6716 HIGHWAY 53 | | | | TAYLOR | AR | 71861 | |
| 5650322 | JAMES RICHARDSON JR | 101204 BIRD RIVER RD | | | | BALTIMORE | MD | 21220 | |
| 5650323 | JAMES RICHELLE | 1030 HALFAX STREET | | | | PETERSBURG | VA | 23803 | |
| 4837335 | James Richmond | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5803848 | James Riley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5650324 | JAMES RIMANDO | 681 ARBUTUS AVE | | | | SUNNYVALE | CA | 94086 | |
| 5650325 | JAMES RITA E | 25644 ASH RD | | | | BARSTOW | CA | 92311 | |
| 4858809 | JAMES RIVER GROUNDS MANAGEMENT INC | 11008 WASHINGTON HIGHWAY | | | | GLEN ALLEN | VA | 23059 | |
| 5650326 | JAMES ROBERTS | 10100 SW 173 ST | | | | MIAMI | FL | 33157 | |
| 5650327 | JAMES ROBIN | 9790 US 40 WEST LOT 5 | | | | CENTERVILLE | IN | 47330 | |
| 5650328 | JAMES ROBINSON | 40 PETES PLACE | | | | NESMITH | SC | 29580 | |
| 5650329 | JAMES ROCHELLE D | 1775 PINCUSHION RD | | | | COLUMBIA | SC | 29209 | |
| 4850600 | JAMES ROCK | 4567 GRANDVIEW DR | | | | Palmdale | CA | 93551 | |
| 5650330 | JAMES ROGERS | 2830 WILLIAMS RD | | | | STARKVILLE | MS | 39759 | |
| 5650331 | JAMES ROLLINSON | 111 A JONES ST | | | | GREENWOOD | SC | 29648 | |
| 5650332 | JAMES RONALD | PO BOX 5006 | | | | LONG BEACH | CA | 90805 | |
| 5650333 | JAMES RONETTA | 10038 LILAC | | | | ST LOUIS | MO | 63137 | |
| 5650334 | JAMES ROOT | 2734 SWAYZE ST | | | | FLINT | MI | 48503 | |
| 5650335 | JAMES ROSE M | 129 COLLINS STREET | | | | BALDWIN | LA | 70514 | |
| 4851111 | JAMES ROSEBERRY | 5282 KINGSGATE CLOSE | | | | Stone Mountain | GA | 30088 | |
| 5650336 | JAMES ROSELENE S | 8 RICHTER RD | | | | MATTAPAN | MA | 02126 | |
| 5650337 | JAMES ROUSH | 922 CAROLYN ST | | | | TUSCUMBIA | AL | 35674 | |
| 5650338 | JAMES ROWE | 22 WILSON ST | | | | N BILLERICA | MA | 01862 | |
| 5650339 | JAMES RUPP | 2476 PARK AVE | | | | HOUSTON | TX | 77019 | |
| 4801546 | JAMES RUSSELL | DBA ACCESS CABLES INC | 10141 S WESTERN AVE | | | CHICAGO | IL | 60643 | |
| 5650340 | JAMES RUSSO | 40 NICOLE LN | | | | SOUTH TEXARKANA | TX | 75501 | |
| 5650341 | JAMES RUTH | 1214 W VIRGINIA AVE | | | | MARTINSBURG | WV | 25401 | |
| 5650342 | JAMES RUTH F | P O BOX 3683 | | | | CSTED | VI | 00851 | |
| 4850570 | JAMES RUZIC | 4229 WILDERNESS ROAD | | | | Birmingham | AL | 35213 | |
| 5650343 | JAMES RYBERG | 1217 N GARDEN ST | | | | NEW ULM | MN | 56073 | |
| 5650344 | JAMES RYENEL | 2649 DOUGLAS RD SE | | | | WASHINGTON | DC | 20020 | |
| 5650345 | JAMES SALBRA | 8115 EL ALCAZAR COURT | | | | VALLEJO | CA | 94591 | |
| 5650346 | JAMES SAMANTHA | 2806 10TH ST | | | | ELKHART | IN | 46517 | |
| 5650347 | JAMES SAMARA | 1233 W 1ST ST | | | | DAYTON | OH | 45402 | |
| 5650348 | JAMES SAMMONS | RR 1 BOX 90 | | | | QUINCY | FL | 32351 | |
| 4868393 | JAMES SAMPSON LLC | 5110 NE BARNES AVE | | | | KANSAS CITY | MO | 64119 | |
| 4848179 | JAMES SANCHEZ | 119 W 51ST ST | | | | Bayonne | NJ | 07002 | |
| 5650349 | JAMES SANDERS | 6150 NEEDLETAIL RD | | | | GAHANNA | OH | 43230 | |
| 5650350 | JAMES SANDRA | 104 COLLEGE POINT | | | | PLATTENVILLE | LA | 70393 | |
| 5650351 | JAMES SANTERICA | 826 LOCUST | | | | TOLEDO | OH | 43604 | |
| 5650352 | JAMES SARAH E | 417 WEST CHESNUT | | | | PARDEVILLE | WI | 53599 | |
| 5650353 | JAMES SARAI | 54 E HALL MANOR | | | | ELIZABTHTOWN | PA | 17022 | |
| 5650354 | JAMES SASHA | 12601 N PENN | | | | OKLAHOMA CITY | OK | 73120 | |
| 5650355 | JAMES SAUNDERS | 17800 AT LAST FARM RD | | | | FORT WASHINGT | MD | 20608 | |
| 4794805 | JAMES SAUTER | DBA TK PRODUCTS LLC | 4109 BLACK OAK DR | | | CLEBURNE | TX | 76031 | |
| 5650356 | JAMES SAVANNA | 1104N LEACH | | | | WATONGA | OK | 73772 | |
| 4751403 | JAMES SCALES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5796795 | James Scalo | 965 Greentree Road | Suite 400 | | | Pittsburgh | PA | 15220 | |
| 5796795 | JAMES SCALO | 965 GREENTREE ROAD | SUITE 400 | | | PITTSBURGH | PA | 15220 | |
| 5844223 | James Scheibler | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5650357 | JAMES SCHILTHUIS | 10657 CORONA ST | | | | NORTHGLENN | CO | 80233 | |
| 5650358 | JAMES SCHROEDER | 833 N 14TH ST | | | | MILWAUKEE | WI | 53233 | |
| 4837336 | JAMES SCHWAAB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5650359 | JAMES SCOTT | 1445 BATTERY PARK RD | | | | NESMITH | SC | 29580 | |
| 4849875 | JAMES SCOTT | 1482 SIPES SCHOOL RD | | | | Horse Branch | KY | 42349 | |
| 5650360 | JAMES SEARCY | 7159 BURNINGBUSH | | | | FLUSHING | MI | 48433 | |
| 5650361 | JAMES SEIRICA | 951 OUSLEY PL | | | | MACON | GA | 31210 | |
| 5650362 | JAMES SELLIE | 212 MAIN ST | | | | BLUFF CITY | TN | 37618 | |
| 5650363 | JAMES SEMOUR | 122 KINBACK ST | | | | SCRANTON | PA | 18504 | |
| 5650364 | JAMES SETTLE | 95 JANE DR | | | | BUFFALO | NY | 14227 | |
| 5650365 | JAMES SHADDIX | 3130 POST OAK RD | | | | JACKSONVILLE | AL | 36265 | |
| 5650366 | JAMES SHAKIA | 3334 SUGARHOUSE ROAD | | | | ALEXANDRIA | LA | 71302 | |
| 5650367 | JAMES SHALKENDRA | 45179 PINE HILL RD | | | | HAMMOND | LA | 70401 | |
| 5650368 | JAMES SHAMEKA | 1537 INDIGO LANE | | | | KINSTON | NC | 28501 | |
| 5650369 | JAMES SHAMP | 1957 CHARLESTOWN HOUSE WA | | | | HOLLY HILL | FL | 32117 | |
| 5650370 | JAMES SHANIKA | 7840 DALLAS ST APT 207 | | | | NORFOLK | VA | 23505 | |
| 5650371 | JAMES SHANIKA L | 114 JAMES CIRCLE | | | | DAVISBORO | GA | 31018 | |
| 5650372 | JAMES SHANIKUA | 3010 DESTREHAN AVE | | | | HARVEY | LA | 70058 | |
| 5650373 | JAMES SHANIQUA | 151 MILSON AVE | | | | BUFFALO | NY | 14215 | |
| 5650374 | JAMES SHANNON | 85 ADYLOTT | | | | BISCOE | AR | 72017 | |
| 4351618 | James Shannon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351618 | James Shannon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351618 | James Shannon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5650375 | JAMES SHANTELL V | 619 MAURY AVE | | | | OXON HILL | MD | 20745 | |
| 5650376 | JAMES SHAQOYA | 1356 BOSTON RD | | | | SPRINGFIELD | MA | 01119 | |
| 5650377 | JAMES SHARON | 1711 W JOHN PAUL JONES RD LOT | | | | EFFINGHAM | SC | 29541 | |
| 5650378 | JAMES SHARONDA | 12304 DRIVERS RD | | | | OCEAN SPRINGS | MS | 39564 | |
| 5650379 | JAMES SHARPE | 1350 DOUGLAS DR N | | | | MINNEAPOLIS | MN | 55422 | |
| 5650380 | JAMES SHAW | 53 HEBERT RD | | | | SALINAS | CA | 93906 | |
| 5650381 | JAMES SHEILDS | 559 LYONS RD | | | | WEIRTON | WV | 26062 | |
| 5650382 | JAMES SHENIQUE | 107 WONDERBROOK DR | | | | HENDERSON | TX | 75652 | |
| 5650383 | JAMES SHERICE S | P O BOX 5582 | | | | CHRISTIANSTED | VI | 00823 | |
| 5650384 | JAMES SHIKITA | 1600 LANSDOWNE DR | | | | JACKSONVILLE | FL | 32211 | |
| 5650385 | JAMES SHIMEKA J | 3531 CLYDEWOOD AVE | | | | RICHMOND | VA | 23234 | |
| 5650386 | JAMES SHIRLEY | 728 BIDDLE APT 203 | | | | ST LOUIS | MO | 63101 | |
| 5650387 | JAMES SHULER | 1952 FIRST AVE | | | | NEW YORK CITY | NY | 10029 | |
| 5650388 | JAMES SHULER | 28 REDFORM | | | | INWOOD | NY | 11096 | |
| 5650389 | JAMES SIMPSON | 1207 NW VAN BUREN ST | | | | TOPEKA | KS | 66608 | |
| 5650390 | JAMES SKUTURNA | 823 KAREN LN | | | | NEW LENOX | IL | 60451 | |
| 5650391 | JAMES SLOCUM | P O BOX 941 | | | | PALM CITY | FL | 34991 | |
| 5650392 | JAMES SMITH | 917 WATER WORKS RD | | | | LONDON | KY | 40741 | |
| 4886780 | JAMES SMYTH OD | SEARS LOCATION 1043 | 113 ELLINGTON AVE | | | ELLINGTON | CT | 06029 | |
| 5650393 | JAMES SMYTH OD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5650394 | JAMES SNEED | 3332 STUDEBAKER | | | | LONG BEACH | CA | 90808 | |
| 5650395 | JAMES SNYDER | 2055 ARCH ROCK DR | | | | SEVIERVILLE | TN | 37876 | |
| 5650396 | JAMES SONNY | 2060 ELM AVENUE | | | | CINCINNATI | OH | 45212 | |
| 4846938 | JAMES SONS | 204 E HACKBERRY ST | | | | Salem | IN | 47167 | |
| 4837337 | JAMES SORBELLINI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802601 | JAMES SOUTHWORTH | DBA DUE SOUTH CANDLE COMPANY INCOR | PO BOX 775 | | | WATERBORO | ME | 04087 | |
| 5650397 | JAMES SPANGLER | 118 CARPENTER AVE | | | | BLISSFILED | MI | 49228 | |
| 4848512 | JAMES SPENCE | 101 PINECREST LN | | | | Lansdale | PA | 19446 | |
| 5650399 | JAMES SPENCER C | 509 67TH AVN N APT NV | | | | MYRTLE BEACH | SC | 29572 | |
| 5650400 | JAMES SPINELLI | 233 4TH ST | | | | PASSAIC | NJ | 07055 | |
| 5650401 | JAMES SR JAMES JR LLOYD | 9242 S PRAIRIE AVE | | | | CHICAGO | IL | 60628 | |
| 4380898 | JAMES SR, CEDRIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837338 | JAMES STAHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5650403 | JAMES STAMANT | 23408 BROADWELL AVE | | | | TORRANCE | CA | 90502 | |
| 5650405 | JAMES STEPHANIE | 204 CLIFF VIEW DRIVE | | | | COVINGTON | VA | 24426 | |
| 5650406 | JAMES STEPHEN | 93 UNION AVE | | | | HAMILTON | OH | 45011 | |
| 4846039 | JAMES STEPHEN STACK | 1601 TRAILER LN LOT 153 | | | | Birmingham | AL | 35210 | |
| 4850923 | JAMES STEPHENS | 4941 OHIO RIVER RD | | | | Huntington | WV | 25702 | |
| 4877313 | JAMES STEPHENS APPLNCE INSTALL | JAMES M STEPHEN | 603 GORNTO LAKE RD | | | BRANDON | FL | 33510 | |
| 4837339 | JAMES STEPHENSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5650407 | JAMES STEVEN | 198 SOUTH COUNTY ROAD | | | | HAWTHORNE | FL | 32640 | |
| 5650408 | JAMES STEWART | 340 MASONGLEN COURT | | | | PATASKALA | OH | 43062 | |
| 4848988 | JAMES STEWART | 1057 POPE AVE | | | | East Liverpool | OH | 43920 | |
| 5650409 | JAMES STICE | 895 MITCHELL CANYON ROAD | | | | CLAYTON | CA | 94517 | |
| 5650410 | JAMES STILES | 343 W SAWYER ST | | | | DECATUR | IL | 62526 | |
| 4851984 | JAMES STOBER | 8911 W CENTER ST APT 3 | | | | Milwaukee | WI | 53222 | |
| 5650411 | JAMES STONE | 321 GARDENIA DR | | | | CHEYENNE | WY | 82005 | |
| 5650412 | JAMES STONER | 6016 W ROCKING CIRCLE ST | | | | TUCSON | AZ | 85713 | |
| 4827650 | James Stout | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5650413 | JAMES SUE A | 645 HENRY AVE | | | | DAVIS | WV | 26260 | |
| 4817229 | JAMES SUNG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5650414 | JAMES SUSAN | 826 FOREST RD | | | | GREENFIELD | NH | 03047 | |
| 5650415 | JAMES SUZANNE | 1440 MUIR CIRCLE | | | | CLERMONT | FL | 34711 | |
| 5650416 | JAMES SWAIN | 1717 W STEWART | | | | DAYTON | OH | 45417 | |
| 4837340 | JAMES SWAYZEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5650417 | JAMES SWINNEY | 3046 7TH ST | | | | SLATINGTON | PA | 18080 | |
| 5650418 | JAMES SYBIL | 5 PECAN COURSE CIRCLE | | | | OCALA | FL | 34472 | |
| 5650419 | JAMES SYNNOTT | 196 WASHINGTON ST | | | | FAIRHAVEN | MA | 02719 | |
| 5650420 | JAMES SZAKEL | 1326 N ARLINGTON AVE | | | | INDIANAPOLIS | IN | 46219 | |
| 4849879 | JAMES SZIGETI JR | 308 AUDREY AVE | | | | Toms River | NJ | 08755 | |
| 4845347 | JAMES T BARLEY | 112 RAMBLER LN | | | | Rose Bud | AR | 72137 | |
| 4887370 | JAMES T HUANG | SEARS OPTICAL LOCATION 1017 & 1257 | 10735 CLEAR HARBOR LANE | | | HOUSTON | TX | 77034 | |
| 5650421 | JAMES T WILLIAMS | 571 NAVARRE DR | | | | STONE MOUNTAIN | GA | 30087 | |
| 5650422 | JAMES TABERY | 3201 O HENRY RD | | | | BLAINE | MN | 55429 | |
| 5650423 | JAMES TABITHA | 1195 CINCINNATI ZANESVILLE RD | | | | LANCASTER | OH | 43130 | |
| 4837341 | JAMES TALKIE CUSTOM HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5650424 | JAMES TAMARA | 7844GREGORY DRIVE APT 100S | | | | JACKSONVILLE | FL | 32210 | |
| 5650425 | JAMES TAMEKA | 1302 6TH PL S | | | | PHENIX CITY | AL | 36869 | |
| 5650426 | JAMES TANNER | 1213 BURLINGTON DR | | | | COLONIAL HGTS | VA | 23834 | |
| 5650427 | JAMES TANYA | 93 SMITH STREET | | | | ROOSEVELT | NY | 11575 | |
| 5650428 | JAMES TAPRILENA | 211 DICKSON ST APT 1D | | | | MANNING | SC | 29102 | |
| 5650429 | JAMES TATE | 119 CHESNUT ST | | | | CHURCH HILL | TN | 37642 | |
| 5650430 | JAMES TAUSHA M | 92 UNGER LANE | | | | HEDGESVILLE | WV | 25427 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5649701 | JAMES TAVARES | 43 ROYAL CIR | | | | SALEM | NH | 03079 | |
| 5650431 | JAMES TAWANA | 8116 ROUND OAK ROAD | | | | RALEIGH | NC | 27616 | |
| 5650432 | JAMES TAYLOR | 1723 W 14TH ST UNIT E | | | | HOUSTON | TX | 77008 | |
| 4846331 | JAMES TENCH | 208 GATEWOOD AVE | | | | Danville | VA | 24541 | |
| 5650433 | JAMES TENEIQUA L | ESTATE THOMAS 14-7 00802 | | | | ST THOMAS | VI | 00802 | |
| 5650434 | JAMES TENEISHA | EST TUTU 173-218 | | | | ST THOMAS | VI | 00802 | |
| 5650435 | JAMES TERESA | 112 FOREST GLEN | | | | WILLIAMSBURG | VA | 23188 | |
| 5650436 | JAMES TERRA | 191 SEQUOIA CIRCLE | | | | HINESVILLE | GA | 31313 | |
| 5650437 | JAMES TES WATKINS | 117 WILSON ST NONE | | | | PORTSMOUTH | VA | 23701 | |
| 5650438 | JAMES THACKSTON | 6THEODORECIR | | | | GREENVILLE | SC | 29611 | |
| 5650439 | JAMES THALIAH | 758 S GLADSTONE | | | | SOUTH BEND | IN | 46615 | |
| 4797703 | JAMES THAXTON | DBA BABY CRIB | 469 SAM BRADLEY ROAD | | | AMERICUS | GA | 31709 | |
| 5650440 | JAMES THERESA | 230 WILLARD ST 305 | | | | QUINCY | MA | 02169 | |
| 5650441 | JAMES THERRIAULT | 23 LILY POND RD NONE | | | | WHITE RIV JCT | VT | 05001 | |
| 5650442 | JAMES THOMAS | 2909 EADS PL | | | | EL PASO | TX | 79935 | |
| 4858959 | JAMES THOMAS JR | 112 VIRGINIA AVENUE | | | | NATCHEZ | MS | 39120 | |
| 5650443 | JAMES THOMES | PO BOX 20671 | | | | PHILADELPHIA | PA | 19138 | |
| 5650444 | JAMES THOMPSON | 4631 S LEAMINGTON | | | | CHICAGO | IL | 60638 | |
| 4850624 | JAMES THOMPSON | 24 GRANT DR | | | | Coventry | RI | 02816 | |
| 5650445 | JAMES TIFFANY | 7151 BUNKERHILL RD | | | | NEW ORLEANS | LA | 70127 | |
| 5650446 | JAMES TILLERY | 1008 PEARL LAKE RD | | | | WATERBURY | CT | 06706 | |
| 5650447 | JAMES TIM | 110 W 9300 S | | | | PARADISE | UT | 84328 | |
| 5650448 | JAMES TIZARD | 12443 TECH RIDGE BLVD | | | | AUSTIN | TX | 78753 | |
| 5650449 | JAMES TODD | 1175 MARCH STEET | | | | SHARON | PA | 16146 | |
| 5650450 | JAMES TOLBERT | 5770 S STATE HIGHWAY 76 | | | | WILSON | OK | 73463 | |
| 5650451 | JAMES TOMARIO | 721 STONEWALL CT | | | | ROCK HILL | SC | 29730 | |
| 5650452 | JAMES TONEY | 21307 LE FEVER AVE | | | | WARREN | MI | 48091 | |
| 5650453 | JAMES TONY | 1007 S GASKIN AVE | | | | DOUGLAS | GA | 31533 | |
| 5650454 | JAMES TONYA | PLEASE ENTER | | | | N CHAS | SC | 29406 | |
| 5650455 | JAMES TOUSLEY | 13372 LARRAY LN LOT 43 | | | | CEDAR SPRINGS | MI | 49319 | |
| 5650456 | JAMES TRACEY | 175 WESTWOOD CIR | | | | MACON | GA | 31206 | |
| 4848743 | JAMES TRANDEL | 5205 S 44TH ST | | | | Greenfield | WI | 53220 | |
| 5650457 | JAMES TRAVIS | 3719 STADIUM BLVD APT B19 | | | | JONESBORO | AR | 72401 | |
| 5650458 | JAMES TRENT | 2512 S CRYSTAL DR | | | | MOORE | OK | 73160 | |
| 5650459 | JAMES TREVA | 2917 E WOODROW PL | | | | TULSA | OK | 74110 | |
| 5650460 | JAMES TREVOR | 3623 SW 9TH ST | | | | DES MOINES | IA | 50315 | |
| 5650461 | JAMES TRIANO | 3512 SUMMIT CT | | | | BETHLEHEM | PA | 18020 | |
| 5650462 | JAMES TRISKA | 425 W MORGAN ST | | | | GREENVILLE | SC | 29615 | |
| 5650463 | JAMES TRUELOCK | 12 GERALDINE LN | | | | DENISON | TX | 75020 | |
| 4851662 | JAMES TUCCI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5650464 | JAMES TUCKER | 1918 WINTERHLTER APTA | | | | LAKE CHARLES | LA | 70601 | |
| 5650465 | JAMES TURNER | PO BOX 662 | | | | VERNON | AL | 35592 | |
| 4837342 | JAMES TURNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5650466 | JAMES TYRAKOSKI | 4728 AMOROSA WAY NONE | | | | SAN ANTONIO | TX | 78261 | |
| 5650467 | JAMES TYSON | 6340 STUMPH RD | | | | PARMA HTS | OH | 44130 | |
| 5650468 | JAMES TYWONDIA | 1310 SMITHWICK DR124 | | | | JACKSON | AR | 72076 | |
| 5650469 | JAMES V SMITH | 7926 PANTHER PASS | | | | SAN ANTONIO | TX | 78254 | |
| 4827651 | James Valk | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827652 | JAMES VAN HOUSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5650470 | JAMES VANG | 1030 PAYNE AVE | | | | ST PAUL | MN | 55101 | |
| 4853047 | JAMES VAUGHN | 11 REEVES ST | | | | Enoree | SC | 29335 | |
| 4847032 | JAMES VEGAS | 3118 W LOUISE DR | | | | Phoenix | AZ | 85027 | |
| 5650471 | JAMES VELEZ | 4701 COUGAR CREEK CT | | | | KILLEEN | TX | 76542 | |
| 5650472 | JAMES VERNON | 507 MICHIGAN AVE | | | | BOGALUSA | LA | 70427 | |
| 5650473 | JAMES VINCENT | 3831 PAPUAN DRIVE | | | | COLORADO SPG | CO | 80923 | |
| 5650474 | JAMES VIRGIN UPTAGRAFFT | 31045 BETTS RD | | | | MYAKKA CITY | FL | 34251 | |
| 5650475 | JAMES VIVIAN WILLIAMS | 648 PALERMO AVE NONE | | | | CORAL GABLES | FL | 33134 | |
| 5650477 | JAMES W BOSZOR | 6635 W BANCROFT ST 137R | | | | TOLEDO | OH | 43615 | |
| 4847069 | JAMES W FREEMAN JR | 1100 W 94TH ST | | | | Chicago | IL | 60620 | |
| 4809599 | JAMES W JOHNSON | LYNN M JOHNSON | 6001 BOLLINGER CANYON RD | | | SAN RAMON | CA | 94583 | |
| 4849685 | JAMES W KIGER JR | 1620 OAKHURST AVE | | | | Winter Park | FL | 32789 | |
| 5825400 | James W. Hamilton, CPA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5825400 | James W. Hamilton, CPA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5843285 | James W. Scott II, Personal Representative of the Estate of James W. Scott | c/o Simmons Hanly Conroy LLC | Attn: Christopher Robert Guinn | 1 Court St. | | Alton | IL | 62002 | |
| 4837343 | JAMES W. WINDHAM BUILDERS, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5650478 | JAMES WADE | 17 WHITE PARISH LN | | | | BENTONVILLE | AR | 72714 | |
| 5650479 | JAMES WALKER | 6331 THAXTON PLACE | | | | FORT WAYNE | IN | 46825 | |
| 4846677 | JAMES WALKER & SON INC | 1265 PERSIMMON AVE APT C | | | | El Cajon | CA | 92021 | |
| 4798447 | JAMES WALL | DBA AMERICAN MEDICAL SUPPLIES | 580 3RD ST H | | | LAKE ELSINORE | CA | 92530 | |
| 4849938 | JAMES WALLER | 4933 DAFTER DR | | | | San Diego | CA | 92102 | |
| 5650480 | JAMES WALLIS | 16 GARABEDIAN DRIVE | | | | SALEM | NH | 03079 | |
| 5650481 | JAMES WALTER | 2512 OLYMPIC DR | | | | OAK HARBOR | WA | 98277 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4827653 | JAMES WALTERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845284 | JAMES WALTERS | 5518 NEVADA AVE NW | | | | Washington | DC | 20015 | |
| 5650482 | JAMES WANDA | 1008 EAST BRIGHT STREET | | | | KINSTON | NC | 28501 | |
| 5650483 | JAMES WARE | 2710 W 62ND ST APT 2 | | | | CHICAGO | IL | 60629 | |
| 5650484 | JAMES WATERS | 202 BUIE ST | | | | SENATH | MO | 63876 | |
| 4628442 | JAMES WATKINS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5650485 | JAMES WEAVER | 710 AUGUSTINE ST | | | | WILMINGTON | DE | 19804 | |
| 4851847 | JAMES WEISINGER | 6327 MESITA DR | | | | San Diego | CA | 92115 | |
| 5650487 | JAMES WELLS | 14 ERIE PLACE | | | | FALLING WATERS | WV | 25419 | |
| 5650488 | JAMES WELSH | 7304 WHIPPLE ST | | | | SWISSVALE | PA | 15218 | |
| 5650489 | JAMES WENDY | 17319 HWY 61 | | | | WOODVILLE | MS | 39669 | |
| 5650490 | JAMES WESTBERRY | 3640 WATERMELON LN | | | | NEW SMYRNA | FL | 32168 | |
| 4850618 | JAMES WESTCOTT | 3121 LAKE DR | | | | Hermitage | TN | 37076 | |
| 4796775 | JAMES WHEELER | DBA AQUATICADDICTION.COM | 6120 S ELKINS AVE | | | TAMPA | FL | 33611 | |
| 4871176 | JAMES WHEELER | 840 OLD W LOCUST ST | | | | CANTON | IL | 61520 | |
| 5650491 | JAMES WHITEHEAD | PO BOX3862 | | | | BIG BEAR LAKE | CA | 92315 | |
| 5650492 | JAMES WHITTEMORE | 13962 VENTURA PLACE | | | | SAVAGE | MN | 55378 | |
| 5650493 | JAMES WHOBREY | 355 12 S VINE ST | | | | INDPLS | IN | 46241 | |
| 5650494 | JAMES WHRAY | 1440 GOLDEN RULE | | | | WINTON | CA | 95388 | |
| 4848671 | JAMES WILBUR | 223 BILTMORE DR | | | | Augusta | GA | 30907 | |
| 5650495 | JAMES WILKERSON | 1022 NE 181ST AVE APT 6E | | | | PORTLAND | OR | 97203 | |
| 5650496 | JAMES WILLIAM | 10500 CENTRUM PARKWAY | | | | PINEVILLE | NC | 28134 | |
| 5650497 | JAMES WILLIAMS | 741 WOODRUFF RD | | | | GREENVILE | SC | 29607 | |
| 4848169 | JAMES WILLIAMS | 917 W MORELAND RD | | | | Willow Grove | PA | 19090 | |
| 4851901 | JAMES WILLIAMS | 1643 ALCAZAR WAY S | | | | Saint Petersburg | FL | 33712 | |
| 4801973 | JAMES WILLIAMS | DBA MASOLUT | 30 VASSAR DR | | | PENSACOLA | FL | 32506 | |
| 5650498 | JAMES WILLMOTT | 941 EVERGREEN ROAD | | | | WRIGHTWOOD | CA | 92397 | |
| 5650499 | JAMES WILLSOM | PO BOX 455 | | | | CARMEL | IN | 46082 | |
| 5650500 | JAMES WILLSON | 743 CHERRY AVE | | | | WALLA WALLA | WA | 99362 | |
| 5650501 | JAMES WILMORE | 11900 NE 18TH ST | | | | VANCOUVER | WA | 98684 | |
| 5650502 | JAMES WILSON | 10404 WHITE OAK LN APT 2D | | | | MUNSTER | IN | 46321 | |
| 5650503 | JAMES WINANDY | 682 BRANTWOOD CT | | | | ELK GROVE VLG | IL | 60007 | |
| 5650505 | JAMES WINDMILLER | -4814 GROVE ST | | | | SHAWNEE | KS | 66226 | |
| 5650506 | JAMES WINNERT | 117 SEVILLE COURT | | | | SLIDELL | LA | 70460 | |
| 5650507 | JAMES WITT | 2130 APPLE VALLEY RD | | | | COLUMBIA | SC | 29210 | |
| 5650508 | JAMES WOODARD | 8120 JASON AVE | | | | WEST HILLS | CA | 91304 | |
| 5650509 | JAMES WOODROW JR | 2118 DELAWARE AVENUE | | | | BFLO | NY | 14216 | |
| 4853017 | JAMES WOODRUFF | 585 HUGH ST | | | | Spartanburg | SC | 29301 | |
| 5650510 | JAMES WOODSON | 223 ROSEMONT SC DR | | | | ROSEMONT | WV | 26424 | |
| 5650511 | JAMES YOLANDA | 1205 RENNIE AVE | | | | RICHMOND | VA | 23227 | |
| 5650512 | JAMES YOUNG | 3343 SUMMER BREEZE | | | | ROSAMOND | CA | 93523 | |
| 4817230 | JAMES YOUNG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5650513 | JAMES YULONDA | 4749 NORTH WITCHDUCK RD APT 10 | | | | VIRGINIA BEACH | VA | 23455 | |
| 5650514 | JAMES ZACHARIE | 858 FLAGSTONE WAY | | | | LAS VEGAS | NV | 89110 | |
| 5650515 | JAMES ZERLINA | 427 E GOULD COURT | | | | TAMPA | FL | 33603 | |
| 4250115 | JAMES, AALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440139 | JAMES, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312764 | JAMES, AAYLIAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477877 | JAMES, ABIGAIL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681316 | JAMES, ACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508642 | JAMES, ADA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767218 | JAMES, ADLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411957 | JAMES, AISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232682 | JAMES, AIYANA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562658 | JAMES, AKIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264164 | JAMES, ALAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299740 | JAMES, ALASDAIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299740 | James, Alasdair | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767413 | JAMES, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706670 | JAMES, ALESANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574415 | JAMES, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267949 | JAMES, ALEXANDERIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252045 | JAMES, ALEXIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191148 | JAMES, ALFREDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727066 | JAMES, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613660 | JAMES, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196011 | JAMES, ALICIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221915 | JAMES, ALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587271 | JAMES, ALLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396003 | JAMES, ALLYSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633351 | JAMES, ALMEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766027 | JAMES, AMALIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417932 | JAMES, AMETHYST E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4284149 | JAMES, AMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375268 | JAMES, AMOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396079 | JAMES, ANAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268118 | JAMES, ANARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228173 | JAMES, ANDREA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631399 | JAMES, ANDRELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764107 | JAMES, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251084 | JAMES, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267465 | JAMES, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216936 | JAMES, ANGELINA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362994 | JAMES, ANGELIQUE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466787 | JAMES, ANJALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355649 | JAMES, ANJELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817231 | JAMES, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169776 | JAMES, ANNA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349863 | JAMES, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768494 | JAMES, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289839 | JAMES, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698493 | JAMES, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679842 | JAMES, ANTOINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148250 | JAMES, ANTYONETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258320 | JAMES, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443242 | JAMES, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721863 | JAMES, ARLENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672814 | JAMES, ARLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673198 | JAMES, ARNITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364146 | JAMES, ARNOLD F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734243 | JAMES, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421116 | JAMES, ARVARD K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537183 | JAMES, ARYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492428 | JAMES, ASHAWNTAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404174 | JAMES, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494141 | JAMES, ASHLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384518 | JAMES, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160059 | JAMES, AUBRIANA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682175 | JAMES, AULEEN D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751807 | JAMES, AURORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575642 | JAMES, AVANTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145468 | JAMES, AVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561481 | JAMES, AVISHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225570 | JAMES, AZRAA Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658526 | JAMES, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664960 | JAMES, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640507 | JAMES, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152149 | JAMES, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265243 | JAMES, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740338 | JAMES, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288116 | JAMES, BARKLEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621472 | JAMES, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5017101 | JAMES, BECKY | 439 VIA HERBOSA | | | | NOVATO | CA | 94949 | |
| 4653003 | JAMES, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467404 | JAMES, BONNIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749458 | JAMES, BONNIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244439 | JAMES, BORIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363213 | JAMES, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145132 | JAMES, BREANIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706838 | JAMES, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698047 | JAMES, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426598 | JAMES, BRENDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534583 | JAMES, BRENT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350101 | JAMES, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263371 | JAMES, BRIANNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617087 | JAMES, BRIGID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150212 | JAMES, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559654 | JAMES, BRITTANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564790 | JAMES, BRITTANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515600 | JAMES, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310983 | JAMES, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725955 | JAMES, BYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305303 | JAMES, CAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715960 | JAMES, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543193 | JAMES, CAMRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242776 | JAMES, CANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4650656 | JAMES, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441029 | JAMES, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248390 | JAMES, CHAGONEY-LOVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664064 | JAMES, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708993 | JAMES, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686329 | JAMES, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161873 | JAMES, CHARLETTA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361106 | JAMES, CHARTANAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312222 | JAMES, CHARYSSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513623 | JAMES, CHAUNTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366510 | JAMES, CHAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225861 | JAMES, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524945 | JAMES, CHERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660546 | JAMES, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787134 | James, Cheryl | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787135 | James, Cheryl | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726871 | JAMES, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766862 | JAMES, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837344 | JAMES, CHIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341243 | JAMES, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486383 | JAMES, CHRISTINA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423809 | JAMES, CHRISTINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151674 | JAMES, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321381 | JAMES, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698894 | JAMES, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750350 | JAMES, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458714 | JAMES, CHRISTOPHER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252733 | JAMES, CIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193450 | JAMES, CLARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251766 | JAMES, CLAUDE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681592 | JAMES, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247306 | JAMES, CLAUDIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557968 | JAMES, CLIFTON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686459 | JAMES, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464425 | JAMES, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622680 | JAMES, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712305 | JAMES, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413214 | JAMES, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376613 | JAMES, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229076 | JAMES, CRYSTAL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380599 | JAMES, CYLINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558165 | JAMES, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288902 | JAMES, DAIJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196303 | JAMES, DAKOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817232 | JAMES, DALE AND LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574134 | JAMES, DANGELO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434358 | JAMES, DANIERA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730998 | JAMES, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630022 | JAMES, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384290 | JAMES, DARRIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241266 | JAMES, DARRYL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589717 | JAMES, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156699 | JAMES, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753235 | JAMES, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410677 | JAMES, DAVINA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777083 | JAMES, DAYON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321200 | JAMES, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708575 | JAMES, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673943 | JAMES, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348748 | JAMES, DEBORAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361569 | JAMES, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773968 | JAMES, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653478 | JAMES, DEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321909 | JAMES, DEJUAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755748 | JAMES, DELORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375394 | JAMES, DELVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654463 | JAMES, DEMETRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634056 | JAMES, DEMOND T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427976 | JAMES, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578478 | JAMES, DEREK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670408 | JAMES, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230666 | JAMES, DERRIONA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562564 | JAMES, DESHANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4303175 | JAMES, DESHANELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432675 | JAMES, DESIREAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292896 | JAMES, DESTINY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404119 | JAMES, DEVANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192004 | JAMES, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610069 | JAMES, DEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626966 | JAMES, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686488 | JAMES, DIANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232764 | JAMES, DIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764247 | JAMES, DIONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559865 | JAMES, DIONNIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507884 | JAMES, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293161 | JAMES, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699279 | JAMES, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745035 | JAMES, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770381 | JAMES, DONALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739609 | JAMES, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389440 | JAMES, DONOVAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182163 | JAMES, DONTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616853 | JAMES, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325318 | JAMES, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260876 | JAMES, DORIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245908 | JAMES, DORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739827 | JAMES, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206803 | JAMES, DOYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215758 | JAMES, DUSTYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217822 | JAMES, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250957 | JAMES, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776039 | JAMES, EASTLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708579 | JAMES, EDENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635956 | JAMES, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602144 | JAMES, EILEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561597 | JAMES, ELEANOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570765 | JAMES, ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433040 | JAMES, ELISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152503 | JAMES, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737272 | JAMES, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687593 | JAMES, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145794 | JAMES, ERICA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414884 | JAMES, ERVINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485222 | JAMES, ETHEIRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629199 | JAMES, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614827 | JAMES, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709885 | JAMES, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573243 | JAMES, EUROPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438890 | JAMES, EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589341 | JAMES, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776396 | JAMES, EVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470191 | JAMES, FELISSIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591679 | JAMES, FERDINAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522359 | JAMES, FILISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639869 | JAMES, FRANKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251047 | JAMES, FRANKIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754111 | JAMES, FRANKS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731162 | JAMES, FREDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263357 | JAMES, FREDRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378176 | JAMES, GAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603684 | JAMES, GEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226514 | JAMES, GEOFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205577 | JAMES, GEORGE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626449 | JAMES, GEORGETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338246 | JAMES, GERNESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646027 | JAMES, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817233 | JAMES, GINGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463924 | JAMES, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616965 | JAMES, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690779 | JAMES, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145600 | JAMES, GLORIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608724 | JAMES, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647079 | JAMES, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295666 | JAMES, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650368 | JAMES, GREGORY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561227 | JAMES, HANNAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4700779 | JAMES, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700871 | JAMES, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644068 | JAMES, HATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705489 | JAMES, HATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629545 | JAMES, HAZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580937 | JAMES, HELEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752626 | JAMES, HELEN M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756097 | JAMES, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403359 | JAMES, HYACINTH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429387 | JAMES, IAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640538 | JAMES, IDA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492645 | JAMES, IMANI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405232 | JAMES, INDIRA | 412 NORTH UMBERLAND WAY | | | | MONMOUTH JUNCTION | NJ | 08852 | |
| 4634199 | JAMES, INETA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345143 | JAMES, IRENE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421115 | JAMES, IRVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264521 | JAMES, ISACC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427577 | JAMES, ISHAWNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589022 | JAMES, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246587 | JAMES, IVORY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383677 | JAMES, IYANA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510317 | JAMES, JACQUAVIOUS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331295 | JAMES, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235198 | JAMES, JACQUELINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552192 | JAMES, JADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283301 | JAMES, JADA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561126 | JAMES, JAHBALJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562659 | JAMES, JAHKEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224201 | JAMES, JAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489804 | JAMES, JAINELL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377604 | JAMES, JALEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235023 | JAMES, JAMAICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473320 | JAMES, JAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591859 | JAMES, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366102 | JAMES, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177918 | JAMES, JAMISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380949 | JAMES, JANAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507760 | JAMES, JANELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561302 | JAMES, JANELLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612399 | JAMES, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417971 | JAMES, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263633 | JAMES, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634839 | JAMES, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682673 | JAMES, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586952 | JAMES, JAQUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776782 | JAMES, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485788 | JAMES, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262014 | JAMES, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326181 | JAMES, JASMINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378232 | JAMES, JASMINE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346015 | JAMES, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150328 | JAMES, JASON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190016 | JAMES, JASON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315579 | JAMES, JAVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263811 | JAMES, JAZMYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698522 | JAMES, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612688 | JAMES, JEDUTHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788649 | James, Jeff | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561379 | JAMES, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274313 | JAMES, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202779 | JAMES, JENNIFER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523180 | JAMES, JENNIFER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167465 | JAMES, JERMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706735 | JAMES, JEROME  E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713273 | JAMES, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679186 | JAMES, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415424 | JAMES, JESSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531306 | JAMES, JESSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510134 | JAMES, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316969 | JAMES, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837345 | JAMES, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512854 | JAMES, JESSICA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630725 | JAMES, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4410527 | JAMES, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434063 | JAMES, JESSICA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398348 | JAMES, JESSICA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452164 | JAMES, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427940 | JAMES, JEVON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230821 | JAMES, JEZREEL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650970 | JAMES, JOAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464258 | JAMES, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736483 | JAMES, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675536 | JAMES, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751537 | JAMES, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511365 | JAMES, JOHN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464369 | JAMES, JOHNATHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652583 | JAMES, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404148 | JAMES, JON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574804 | JAMES, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673594 | JAMES, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403888 | JAMES, JONATHAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377358 | JAMES, JONATHAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696926 | JAMES, JONELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697029 | JAMES, JONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368516 | JAMES, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155996 | JAMES, JORDAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521737 | JAMES, JORDAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162818 | JAMES, JORDAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302831 | JAMES, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437929 | JAMES, JOSEPH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573911 | JAMES, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426893 | JAMES, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454228 | JAMES, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642628 | JAMES, JOSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344326 | JAMES, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711363 | JAMES, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173675 | JAMES, JOYCE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646235 | JAMES, JOYCE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424312 | JAMES, JSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697690 | JAMES, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737544 | JAMES, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669051 | JAMES, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419135 | JAMES, JULES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559941 | JAMES, JULIANNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222632 | JAMES, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150280 | JAMES, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290817 | JAMES, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342075 | JAMES, JUSTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534472 | JAMES, JUSTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385993 | JAMES, JUWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360336 | JAMES, KACHE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435127 | JAMES, KADEEM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344669 | JAMES, KAILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234265 | JAMES, KAITLIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153375 | JAMES, KALEETHYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454001 | JAMES, KARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426009 | JAMES, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600998 | JAMES, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183894 | JAMES, KASSIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734298 | JAMES, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696611 | JAMES, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342624 | JAMES, KATINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777198 | JAMES, KATOYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233801 | JAMES, KATURAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365245 | JAMES, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412350 | JAMES, KAYLA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438057 | JAMES, KAYLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341247 | JAMES, KEAFFAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509129 | JAMES, KEARSHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215688 | JAMES, KEIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148983 | JAMES, KEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678909 | JAMES, KEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343267 | JAMES, KELENNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817234 | JAMES, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483283 | JAMES, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153560 | JAMES, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4370866 | JAMES, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491874 | JAMES, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242030 | JAMES, KENNETH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349088 | JAMES, KENYIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232753 | JAMES, KERIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761921 | JAMES, KERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532477 | JAMES, KERRY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545347 | JAMES, KESEAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771642 | JAMES, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774533 | JAMES, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440980 | JAMES, KEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161596 | JAMES, KHADIJAH Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266485 | JAMES, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396822 | JAMES, KIAYSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510690 | JAMES, KIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258753 | JAMES, KIMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760888 | JAMES, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429129 | JAMES, KIMBERLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606570 | JAMES, KINDEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229596 | JAMES, KIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654749 | JAMES, KIRK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267712 | JAMES, KIRSTEN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399636 | JAMES, KITANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374912 | JAMES, KORYUNTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561386 | JAMES, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341908 | JAMES, KRISTEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148075 | JAMES, KRISTIAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399129 | JAMES, KUNJOOKUJ K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376175 | JAMES, KYLE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539871 | JAMES, LADARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479514 | JAMES, LANA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583252 | JAMES, LANIYA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321734 | JAMES, LARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725546 | JAMES, LATASHA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539616 | JAMES, LATIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391195 | JAMES, LATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617623 | JAMES, LATUITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576786 | JAMES, LAURA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259312 | JAMES, LAUREN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714016 | JAMES, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728118 | JAMES, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739987 | JAMES, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657755 | JAMES, LEFFIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225374 | JAMES, LEJONAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408578 | JAMES, LENORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328188 | JAMES, LIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426680 | JAMES, LILIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769272 | JAMES, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530016 | JAMES, LILLIAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637884 | JAMES, LILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622316 | JAMES, LILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509992 | JAMES, LILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619468 | JAMES, LILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511133 | JAMES, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507428 | JAMES, LINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559452 | JAMES, LIS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649364 | JAMES, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657483 | JAMES, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146160 | JAMES, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817235 | JAMES, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507847 | JAMES, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327470 | JAMES, LORENZO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320720 | JAMES, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639179 | JAMES, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276502 | JAMES, LUANGWA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658103 | JAMES, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149793 | JAMES, LUCY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761876 | JAMES, LUTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285224 | JAMES, LYNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508406 | JAMES, LYNSEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349410 | JAMES, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595937 | JAMES, MAJOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264656 | JAMES, MAKENA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4175438 | JAMES, MALIQUE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262650 | JAMES, MALISA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613679 | JAMES, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585608 | JAMES, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789818 | James, Margaret | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336378 | JAMES, MARGARET F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711962 | JAMES, MARGARETTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702309 | JAMES, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744262 | JAMES, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257219 | JAMES, MARKEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519275 | JAMES, MARQUICE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547189 | JAMES, MARQUITTA MJ S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237580 | JAMES, MARSHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480738 | JAMES, MARTIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713473 | JAMES, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608636 | JAMES, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580059 | JAMES, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713973 | JAMES, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741317 | JAMES, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713574 | JAMES, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581146 | JAMES, MATILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639568 | JAMES, MATTIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513828 | JAMES, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630973 | JAMES, MAXINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617773 | JAMES, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231558 | JAMES, MELISSA-SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637478 | JAMES, MELODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626535 | JAMES, MERVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219300 | JAMES, MIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282673 | JAMES, MICAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617171 | JAMES, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234483 | JAMES, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327708 | JAMES, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293712 | JAMES, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358465 | JAMES, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267046 | JAMES, MICHAEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660357 | JAMES, MICHAEL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359520 | JAMES, MICHELE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659008 | JAMES, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579833 | JAMES, MICHELLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423325 | JAMES, MICHELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543728 | JAMES, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562475 | JAMES, MIKHALA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740516 | JAMES, MINNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375699 | JAMES, MONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422144 | JAMES, MONET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596949 | JAMES, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145198 | JAMES, MONTEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751027 | JAMES, MOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405561 | JAMES, MOSES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640572 | JAMES, MRS.JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443640 | JAMES, MYEEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641702 | JAMES, MYRA L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605133 | JAMES, MYRNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573828 | JAMES, NAIJAE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258767 | JAMES, NAJEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759560 | JAMES, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158191 | JAMES, NANCY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248330 | JAMES, NASHAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602283 | JAMES, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441721 | JAMES, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392174 | JAMES, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732485 | JAMES, NATOSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5650253 | JAMES, NHANDI | 157 WILLIAMS DELIGHT | | | | FREDERIKSTED | VI | 00840 | |
| 4671351 | JAMES, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449453 | JAMES, NICHOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512142 | JAMES, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156646 | JAMES, NICOLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475564 | JAMES, NICOLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438123 | JAMES, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433053 | JAMES, NIKKEITTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729051 | JAMES, NIKKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284656 | JAMES, NIKKI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4495000 | JAMES, NYKEEMAH Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395817 | JAMES, OCTAVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437987 | JAMES, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374160 | JAMES, OLIVIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206633 | JAMES, ONESIMUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396106 | JAMES, ONYEKACHI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234426 | JAMES, ORANE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662046 | JAMES, ORLANDO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619262 | JAMES, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509276 | JAMES, PAMELA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777669 | JAMES, PARKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539505 | JAMES, PASSION U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576588 | JAMES, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476368 | JAMES, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467419 | JAMES, PATRICIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531541 | JAMES, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169446 | JAMES, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754212 | JAMES, PATTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387600 | JAMES, PATTY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759628 | JAMES, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708128 | JAMES, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562466 | JAMES, PAULLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639692 | JAMES, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633005 | JAMES, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733486 | JAMES, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257568 | JAMES, PHILOMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552360 | JAMES, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730048 | JAMES, PRISCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552278 | JAMES, QUADELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406243 | JAMES, QUANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416829 | JAMES, QUEST N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742384 | JAMES, QUINESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769391 | JAMES, QUINN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639843 | JAMES, R.L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744421 | JAMES, RALPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339276 | JAMES, RAMIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536835 | JAMES, RANDAL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515732 | JAMES, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192545 | JAMES, RANEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528841 | JAMES, RASHUNDRA U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611991 | JAMES, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753303 | JAMES, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626738 | JAMES, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387533 | JAMES, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264024 | JAMES, RAYMOND L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224039 | JAMES, RAYNECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249437 | JAMES, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743214 | JAMES, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507412 | JAMES, REBECCA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462813 | JAMES, RHONDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242216 | JAMES, RICARDO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603206 | JAMES, RICH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562210 | JAMES, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652762 | JAMES, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659421 | JAMES, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629049 | JAMES, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639192 | JAMES, RICKI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701890 | JAMES, RICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491634 | JAMES, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715956 | JAMES, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755250 | JAMES, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649429 | JAMES, ROBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515984 | JAMES, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232099 | JAMES, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185522 | JAMES, ROJANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424600 | JAMES, ROMMEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478651 | JAMES, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686008 | JAMES, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742682 | JAMES, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439953 | JAMES, RONALD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539506 | JAMES, RONDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203478 | JAMES, RONNIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677046 | JAMES, ROSEMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4225947 | JAMES, ROSHANE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718366 | JAMES, ROSLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602480 | JAMES, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588569 | JAMES, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642707 | JAMES, RUBY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611447 | JAMES, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596179 | JAMES, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729238 | JAMES, SALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614572 | JAMES, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528847 | JAMES, SAMANTHA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405090 | JAMES, SAMIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629564 | JAMES, SANDRA AUGELLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160527 | JAMES, SARA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789525 | James, Sarah | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216698 | JAMES, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321265 | JAMES, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231716 | JAMES, SARAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375155 | JAMES, SAVANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378973 | JAMES, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240403 | JAMES, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333611 | JAMES, SHAKERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489934 | JAMES, SHAKUR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546751 | JAMES, SHANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484311 | JAMES, SHANNELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418791 | JAMES, SHAQUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516255 | JAMES, SHAQUILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225223 | JAMES, SHAQUILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611108 | JAMES, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613896 | JAMES, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554693 | JAMES, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763633 | JAMES, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667865 | JAMES, SHEENAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458830 | JAMES, SHELLANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236123 | JAMES, SHELLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561927 | JAMES, SHEQUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614201 | JAMES, SHERIDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716231 | JAMES, SHERROD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621382 | JAMES, SHERRY  A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183743 | JAMES, SHERYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225833 | JAMES, SHEVAWN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623256 | JAMES, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267041 | JAMES, SHOALEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149200 | JAMES, SHURRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430560 | JAMES, SHYHIEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750860 | JAMES, SILENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631222 | JAMES, SIMONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561182 | JAMES, SIMONE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696617 | JAMES, SKYLAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416618 | JAMES, SOMER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650083 | JAMES, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339484 | JAMES, SOPHIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549270 | JAMES, STACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684369 | JAMES, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817236 | JAMES, START AND JUDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616400 | JAMES, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713505 | JAMES, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339939 | JAMES, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591063 | JAMES, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433540 | JAMES, STEVEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612357 | JAMES, STEVEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689618 | JAMES, SUNDERRAJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695468 | JAMES, SURUJDAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405306 | JAMES, SYANNI I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648543 | JAMES, SYBIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342760 | JAMES, SYLVESTER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271415 | JAMES, SYLVINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229541 | JAMES, SYMONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598539 | JAMES, TABATHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421635 | JAMES, TAMERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623437 | JAMES, TAMMY JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404259 | JAMES, TANASIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515507 | JAMES, TANGELICA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567397 | JAMES, TANNER H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4266605 | JAMES, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300100 | JAMES, TARIK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650593 | JAMES, TARLICE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264942 | JAMES, TARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397074 | JAMES, TARYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256165 | JAMES, TASHINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229358 | JAMES, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545186 | JAMES, TAYLOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483983 | JAMES, TAYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509788 | JAMES, TEMPESTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362306 | JAMES, TENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561117 | JAMES, TENEIQUA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153286 | JAMES, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669638 | JAMES, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232658 | JAMES, TERRANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718096 | JAMES, TERRANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242664 | JAMES, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688246 | JAMES, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211581 | JAMES, TESHAUN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609788 | JAMES, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370737 | JAMES, THERESA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738983 | JAMES, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716198 | JAMES, THOMAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619441 | JAMES, THOMAS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758674 | JAMES, THOMAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403802 | JAMES, TIAISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157739 | JAMES, TIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572524 | JAMES, TIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326048 | JAMES, TIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366804 | JAMES, TIERNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555675 | JAMES, TIFFANEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427258 | JAMES, TIFFANIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747862 | JAMES, TIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340413 | JAMES, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295883 | JAMES, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240054 | JAMES, TIPHANY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266195 | JAMES, TONJANIKA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295533 | JAMES, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740021 | JAMES, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566640 | JAMES, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369553 | JAMES, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524356 | JAMES, TULESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439951 | JAMES, TYEISHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478550 | JAMES, TYLER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706981 | JAMES, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763874 | JAMES, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413090 | JAMES, TYRONE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590065 | JAMES, URSULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702138 | JAMES, VALANICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510801 | JAMES, VALENCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512592 | JAMES, VALON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200826 | JAMES, VALORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512837 | JAMES, VANESSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386965 | JAMES, VASHON O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465871 | JAMES, VEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769804 | JAMES, VELVIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585894 | JAMES, VEOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752800 | JAMES, VERNELL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651108 | JAMES, VICKEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508663 | JAMES, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679763 | JAMES, VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302955 | JAMES, VONTRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730006 | JAMES, WALLACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243456 | JAMES, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646157 | JAMES, WAYNNE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397301 | JAMES, WENDY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364302 | JAMES, WILFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158250 | JAMES, WILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464427 | JAMES, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646013 | JAMES, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641127 | JAMES, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624242 | JAMES, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463128 | JAMES, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4262027 | JAMES, WILLIAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648098 | JAMES, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682445 | JAMES, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512567 | JAMES, WILLISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157832 | JAMES, WYATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576219 | JAMES, XAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384614 | JAMES, ZAKIYIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406988 | JAMES, ZAMYJ S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234506 | JAMES, ZAYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678541 | JAMES, ZURELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5650516 | JAMES1 JOSELYN | 11921 SAN REMO DRIVE | | | | ST LOUIS | MO | 63303 | |
| 5650517 | JAMESA THOMAS | 1300 RENAISSANCE CIR | | | | CHARLESTON | WV | 25311 | |
| 5650518 | JAMESBROWN MARY | 5 NEW WAY CT | | | | COLUMBIA | SC | 29223 | |
| 4883872 | JAMESBURG JEWELRY | PARESH G PAREKH | L-8 QUINCY CIRCLE | | | DAYTON | NJ | 08810 | |
| 4290367 | JAMES-CORE, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694019 | JAMES-DAWSON, CORNITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516938 | JAMES-DENT, FALANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5650519 | JAMESE BABB | 17 URBAN ST | | | | GREENVILLE | SC | 29605 | |
| 5650520 | JAMESETTA SCOTT | 307 W JEFFERSON ST | | | | JENNINGS | LA | 70546 | |
| 5650521 | JAMESHA BLANKENSHIP | 2904 CONKLIN DR | | | | ROCKFORD | IL | 61104 | |
| 5650522 | JAMESHA BLOCKER | 2356 BARDEN ST | | | | FORT MYERS | FL | 33916 | |
| 5650523 | JAMESHA MESHAHOLLAND | 10534 WILLIAM SHARPLESS RD | | | | PRINCESS ANNE | MD | 21853 | |
| 5650524 | JAMESHA MORRISON | 2005 W UTE PL | | | | TULSA | OK | 74127 | |
| 5650525 | JAMESHIA FARRIS | 3197 MAGEWELL STREET | | | | MEMPHIS | TN | 38127 | |
| 5650526 | JAMESHIA FLOWERS | 4411 PALMACIA DR | | | | BAKERSFIELD | CA | 93307 | |
| 5650527 | JAMESHIA LYLE | 664 E 240TH ST | | | | EUCLID | OH | 44123 | |
| 5650528 | JAMESHIA HAMILTON | 1445 DAVID | | | | DE SOTO | TX | 75115 | |
| 4415961 | JAMES-KAMAI, CULVER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203305 | JAMES-LAKE, SHALEA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5650529 | JAMESN RADGWAY | PO BOX 102 | | | | EVERGLADE | FL | 34139 | |
| 5650530 | JAMESON CASSY | 2708 GRAND AVE SOUTH | | | | MPLS | MN | 55408 | |
| 5650531 | JAMESON ERICA | 73 DUNBAR COAL ROAD | | | | MORGANTOWN | KY | 42101 | |
| 4307355 | JAMESON III, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5650532 | JAMESON JAKE | OJO ENCINO NHA HSE 32 | | | | CUBA | NM | 87013 | |
| 5650533 | JAMESON JILLIAN M | 2063 WAYCROSS RD 2 | | | | CINCINNATI | OH | 45240 | |
| 5650534 | JAMESON JOSEPH A | 839 CRAFTON PL | | | | REYNOLDSBURG | OH | 43068 | |
| 5650535 | JAMESON LAZARRE | 14899 NE 18TH AVE APT 1J | | | | MIAMI | FL | 33181 | |
| 4799467 | JAMESON LLC | P O BOX 534376 | | | | ATLANTA | GA | 30353-4376 | |
| 5650536 | JAMESON LUCI | 9810 ROWNTREE RD | | | | LOUISVILLE | KY | 40299 | |
| 5650537 | JAMESON MICHELLE | 4016 RIOV-ERDE | | | | CHEYENNE | WY | 82001 | |
| 5650538 | JAMESON PAPPAS | 43 KENNETT ST | | | | CONWAY | NH | 03818 | |
| 5650539 | JAMESON SHODDREY | 130 TECZA DR | | | | NEESES | SC | 29107 | |
| 5650540 | JAMESON STACY | 310 PULCIFER AVE | | | | GILLET | WI | 54124 | |
| 5650541 | JAMESON TRACI | 1303 SW PENN | | | | LAWTON | OK | 73501 | |
| 5650542 | JAMESON TRECEY | 3414 SUFIELD | | | | COLUMBUS | OH | 43222 | |
| 4465585 | JAMESON, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552320 | JAMESON, BENJAMIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319050 | JAMESON, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224351 | JAMESON, DAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677295 | JAMESON, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337393 | JAMESON, INDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394451 | JAMESON, JAYME R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273329 | JAMESON, KAYLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264228 | JAMESON, KAY-LEE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673270 | JAMESON, LUXMORE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283355 | JAMESON, MARANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688493 | JAMESON, MARGARET B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277586 | JAMESON, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636277 | JAMESON, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817237 | JAMESON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393523 | JAMESON, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181286 | JAMESON, RICHARD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386839 | JAMESON, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495803 | JAMESON, ROBYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537828 | JAMESON, SHELBY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765735 | JAMESON, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315308 | JAMESON, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531336 | JAMESON, TRACY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837346 | JAMESON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236788 | JAMESON, WILLIAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378144 | JAMES-OWENS, RANURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5650543 | JAMESQ WILCOX | PO BOX 891 | | | | BAXELY | GA | 31515 | |
| 5650544 | JAMESS JONES | 128 VISION ST | | | | LAKE PLACID | FL | 33870 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5646 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5650545 | JAMESS ROSE | 258 ODELL RD | | | | NEWPORT | TN | 37821 | |
| 5650546 | JAMESSARA KRESTARBASZEWSKI | 425 22ND AVE | | | | ALTOONA | PA | 16601 | |
| 5650547 | JAMESSE GOODVINE | 286 LOCKERT CT | | | | AKRON | OH | 44311 | |
| 5830503 | JAMESTOWN POST-JOURNAL | ATTN: DEBRA BRUNNER | 15 WEST 2ND STREET | P.O BOX 19 | | JAMESTOWN | NY | 14701 | |
| 4876068 | JAMESTOWN SUN | FORUM COMMUNICATIONS | BOX 1760 | | | JAMESTOWN | ND | 58402 | |
| 4270468 | JAMES-WHITAKER, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5650548 | JAMESZENA BEJDILE | 1651 WEATHERWOOD DR | | | | BALLWIN | MO | 63021 | |
| 5650549 | JAMETTE EVANS | 1627 HELEN STREET | | | | ST LOUIS | MO | 63106 | |
| 5650550 | JAMEY ECKERT | 619 N MAIN ST | | | | BOONSBORO | MD | 21713 | |
| 4837347 | Jamey Moody | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5650551 | JAMEYSON ERICA | 162 N SENECA ST | | | | RITTMAN | OH | 44270 | |
| 5650552 | JAMEYSON JAYNE | 1560 GEORGETOWN DR | | | | LAKELAND | FL | 33811 | |
| 5650553 | JAMEZ LODGE | 4704 HOLLOWELL LANE APT B | | | | RALEIGH | NC | 27604 | |
| 5650554 | JAMHOUR DORIS | 6607 EAST LIVINGTON | | | | REYNOLDSBURG | OH | 43068 | |
| 4716591 | JAMHOUR, KALIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5650555 | JAMI BLASCO | 11780 WEST MIDDLE ROAD | | | | EAST SPRINGFIELD | PA | 16411 | |
| 5650556 | JAMI BUMP | 9 PLEASANT SHADOWS DRIVE | | | | SPRING | TX | 77389 | |
| 5650557 | JAMI BURGESS-YEOMAN | 716 SOUTH 9TH STREET | | | | COUNCIL BLUFFS | IA | 51501 | |
| 5650558 | JAMI DANLEY | 6705 SE CIRCLE DR | | | | CARLISLE | IA | 50047 | |
| 5650559 | JAMI DAY | 8720 HUNTERS WAY | | | | APPLE VALLEY | MN | 55124 | |
| 5650560 | JAMI FETTY | 1229 NORTH RD APT 189 | | | | NILES | OH | 44446 | |
| 5420724 | JAMI FOSCHINI | 101 LINCOLN PL | | | | WALDWICK | NJ | 07463 | |
| 5846322 | Jami Foschini | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5650561 | JAMI HENRY | 606 NO NAME RD | | | | PIKETON | OH | 45661 | |
| 5650562 | JAMI MAYNARD | 11912 N BIG CREEK RD | | | | HATFIELD | KY | 41514 | |
| 5650563 | JAMI MORRIS | 321 BEALLSVILLE RD | | | | BENTLEYVILLE | PA | 15314 | |
| 5650564 | JAMI PEREZ | 17569 BLYTHE WAY | | | | BLYTHE | CA | 92225 | |
| 5650565 | JAMI PHILLIPS | 338 LANDING LANE | | | | ELKTON | MD | 21921 | |
| 4849656 | JAMI PULLEY | 1295 RAMSAY DR | | | | Allen | TX | 75002 | |
| 5650566 | JAMI RAYNOR | 1360 4TH AVE | | | | VERO BEACH | FL | 32960 | |
| 5650567 | JAMI SCHWINTEK | 12705 EDGEWOOD ST 101 | | | | BECKER | MN | 55308 | |
| 5650568 | JAMI WAHL | 404 ATLANTIC AVE | | | | ORTONVILLE | MN | 56278 | |
| 5650569 | JAMI WELSZ | 37271 EMERALD CASCADE ST | | | | SANDY | OR | 97055 | |
| 5650570 | JAMI WILBOURN | 3785 CUBA RD | | | | BLAKELY | GA | 39823 | |
| 5650571 | JAMIA AYRES | 1208 KIOWA AVE | | | | SALISBURY | MD | 21801 | |
| 5650572 | JAMIA BAKER | 203 WALNUT SQ | | | | THOMASVILLE | GA | 31757 | |
| 5650573 | JAMIA ROGERS | 1104 W WASHINGTON ST | | | | CHARLESTON | WV | 25302 | |
| 5650574 | JAMIA TRIBETT | 431 S HAMPTON RD | | | | COLUMBUS | OH | 43213 | |
| 5650575 | JAMIAHYA TAYLOR | 295 DASHWOOD | | | | SLOUIS | MO | 63135 | |
| 5650576 | JAMIAMMIE COLLINS | 18035 NW 5TH CT | | | | MIAMI | FL | 33169 | |
| 5650577 | JAMICA JACKSON | 822 3RD ST | | | | WEST PALM BEACH | FL | 33401 | |
| 5650578 | JAMICA MCDOWELL | 7332 21ST ST | | | | SACRAMENTO | CA | 95822 | |
| 4289448 | JAMICICH, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882028 | JAMIE A JENSEN | P O BOX 455 | | | | LUDLOW | VT | 05149 | |
| 4867373 | JAMIE A MANGUM | 4315 COPPERWOOD STREET | | | | DUNCAN | OK | 73533 | |
| 5650579 | JAMIE ALI | 1000 80TH STREE | | | | BLOOMINGTON | MN | 55420 | |
| 4817238 | JAMIE AND KAMILA NAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5650580 | JAMIE AND M ANDOSCA | 543 BATTLE ST | | | | PENACOOK | NH | 03303 | |
| 5650581 | JAMIE ANDERSONMICHIGAN | 27565 LARRY ST | | | | ROSEVILLE | MI | 48066 | |
| 5650582 | JAMIE ANITA ROE MILLER | 990 SHEEP HOLLOW | | | | SOUTH SHORE | KY | 41175 | |
| 5650584 | JAMIE ARMSTRONG | 9002 E EASTMAN PL | | | | AURORA | CO | 80231 | |
| 5650585 | JAMIE ASHER | 1 SOUTH VIEW CIRICLE | | | | FAIRFIELD | IL | 62837 | |
| 5650586 | JAMIE BALDWIN | 4601 E MAIN ST | | | | FARMINGTON | NM | 87402 | |
| 5650587 | JAMIE BANKS | 1280 TYLER PL | | | | CORDOVA | TN | 38018 | |
| 5650588 | JAMIE BARBARY | 230 9TH ST S | | | | JACKSONVILLE BEA | FL | 32250 | |
| 5650590 | JAMIE BARTHEL | 9807 226TH LANE | | | | ELK RIVER | MN | 55330 | |
| 5650591 | JAMIE BASHAM | 119 RIVER VIEW DR | | | | BOWLING GREEN | KY | 42101 | |
| 5650592 | JAMIE BEAUCHAMP | 6392 OLD HARBOR CT | | | | GULF BREEZE | FL | 32563 | |
| 5650593 | JAMIE BELL | 2697 BARRACKS RD | | | | CHARLOTTESVILLE | VA | 22901 | |
| 5650594 | JAMIE BIELLER | 8 TAIPER COURT | | | | OWINGS MILLS | MD | 21117 | |
| 5650595 | JAMIE BLAKLEY | 266069 CLAM RD | | | | ELKMONT | AL | 35620 | |
| 5650596 | JAMIE BLENDALL | 1100 NORTH 4TH ST | | | | LANSING | KS | 66043 | |
| 5650597 | JAMIE BODENSTAB | 101 CENTRAL AVE NORTH | | | | DODGE CENTER | MN | 55927 | |
| 5650598 | JAMIE BOWMAN | 1046 TOREN CT SE | | | | GRAND RAPIDS | MI | 49507 | |
| 4322747 | JAMIE BRESCHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5650599 | JAMIE BRISTOW | 6006 NW PRARIE VIEW | | | | KANSAS CITY | MO | 64151 | |
| 5650600 | JAMIE BROWNFIELD | 714 WARREN HILL RD | | | | MINFORD | OH | 45653 | |
| 5650601 | JAMIE BUCHANAN | 339 HONGE LANE | | | | ASHVILLE | AL | 35953 | |
| 5650602 | JAMIE BULL | 18618 FIDDLELEAF TERRACE | | | | OLNEY | MD | 20832 | |
| 5650603 | JAMIE BUNKE | 2828 N JULIA ST | | | | COEUR D ALENE | ID | 83815 | |
| 5650604 | JAMIE BUSBY | 17217 HAFER RD 2106 | | | | HOUSTON | TX | 77090 | |
| 5650605 | JAMIE BUTTERFLY | 4632 GLACIER HEIGHTS | | | | BROWNING | MN | 59417 | |
| 5650606 | JAMIE CAMPBELL | 4381 MARYLAND ST | | | | GARY | IN | 46409 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5650007 | JAMIE CANNADY | 1350 CHEATHAM RD | | | | GRIFFIN | GA | 30223 | |
| 5650008 | JAMIE CANTER | 7416 KEYSTONE FURNACE RD | | | | JACKSON | OH | 45640 | |
| 5650009 | JAMIE CARON | 64 WEST MAIN ST | | | | BROCKTON | NY | 14716 | |
| 5650010 | JAMIE CARTER | 2110 SUNNY LANE | | | | DANVILLE | PA | 17821 | |
| 5650011 | JAMIE CASAREZ | 1540 OAK ORCHARD RD | | | | WATERPORT | NY | 14571 | |
| 4837348 | JAMIE CASTRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5650013 | JAMIE CHAVOLLA | 11723 IN AHALF ALLIN ST APT502 | | | | CULVER CITY | CA | 90230 | |
| 5650016 | JAMIE CHRIST | 448 MONARCH DR | | | | BRANSON | MO | 65616 | |
| 5650015 | JAMIE CISLER | 8765 ST RT 26 | | | | MARIETTA | OH | 45750 | |
| 5650016 | JAMIE CLOSSON | 10 MOORES CT | | | | ROCHESTER | NH | 03867 | |
| 5650017 | JAMIE COLL COTTLE SCHETTIG | 496 W 1425 N | | | | LAYTON | UT | 84041 | |
| 5650018 | JAMIE COLLADO | 1212 CEDAR LANE | | | | DYER | IN | 46311 | |
| 5650019 | JAMIE COMBS | 43619 RIVERBEND DR N | | | | CLINTON TOWNS | MI | 48038 | |
| 5650621 | JAMIE COMSTOCK | 304 N JEFFERSON | | | | GOLDFIELD | IA | 50542 | |
| 5650622 | JAMIE CONSTANTINO | 113 NORTH 4TH STREET | | | | PATERSON | NJ | 07522 | |
| 5650623 | JAMIE CORAM | 3358 WEST MT VIEW | | | | CARUTHERS | CA | 93609 | |
| 5650624 | JAMIE CORNWELL | 956 GREAT FALLS TERR | | | | PORT CHARLOTT | FL | 33948 | |
| 5650625 | JAMIE COULSON | 1150 WINDCREST DR | | | | GREENSBURG | PA | 15601 | |
| 5650626 | JAMIE CRAWFORD | 9500 S HEIGHTS RD | | | | LITTLE ROCK | AR | 72209 | |
| 5650624 | JAMIE CROLEY | 1624 OLC CORBIN PIKE | | | | WILLIAMSBURG | KY | 40769 | |
| 5650628 | JAMIE CUSH | 7144 MONTAGUE ST | | | | PHILADELPHIA | PA | 19135 | |
| 5650629 | JAMIE CUTTING | 7 WITHERBEE RD | | | | MORIAH CENTER | NY | 12961 | |
| 5650630 | JAMIE D'ANGELO | 310 GREENTOWN LUKE RD | | | | OAKHILL | WV | 25901 | |
| 5650631 | JAMIE DANIEL LAWRENCE MAFFITT | 3055 BARNHILL RD | | | | NEW PHILA | OH | 44663 | |
| 5650632 | JAMIE DAVIS | 403 E PENN AVENUE | | | | KNOX | PA | 16232 | |
| 5650633 | JAMIE DEAMER | 885 RANK RD | | | | NEW HOLLAND | PA | 17557 | |
| 5650635 | JAMIE DEININGER | 1823 CHURCH ST | | | | PHILA | PA | 19124 | |
| 5650636 | JAMIE DIENERT | 1400 MILAN AVE APT1 | | | | PITTSBURGH | PA | 15226 | |
| 5650637 | JAMIE DOBIS | PO BOX 263 | | | | WINNEBAGO | IL | 61088 | |
| 4796214 | JAMIE DOMEYER | DBA CNMGIFTS | 46950 100 STREET SOUTH | | | TEA | SD | 57064 | |
| 5650638 | JAMIE DREIDENBACH | 36 MAPLE AVE | | | | BLACKWOOD | NJ | 08012 | |
| 5650639 | JAMIE DUKES | 885 S BURL | | | | FRESNO | CA | 93727 | |
| 5650640 | JAMIE DUNAWAY | 1359 E 112TH ST 568 | | | | LOS ANGELES | CA | 90059 | |
| 5650641 | JAMIE DUNN | 20 94TH CIR NW | | | | COON RAPIDS | MN | 55448 | |
| 5650642 | JAMIE DUONG | 6000 LEMON HILL AVENUE | | | | SACRAMENTO | CA | 95824 | |
| 5650643 | JAMIE E DUNBAR | 966 MECHANIC ST | | | | GRAFTON | OH | 44044 | |
| 5650645 | JAMIE EDWARDS | 22 WEST GOODMAN | | | | FAIRBORN | OH | 45324 | |
| 5650646 | JAMIE EMERY | 5530 BLUE LAGOON | | | | HILLIARD | OH | 43026 | |
| 5650647 | JAMIE ENGLAND | 5540 METROPOLIS LAKE ROAD | | | | WEST PADUCAH | KY | 42086 | |
| 5650648 | JAMIE EVE L | 17 LEHIGH DR | | | | SOMERS POINT | NJ | 08244 | |
| 5650649 | JAMIE FAGGART | 114 RING AVE | | | | CONCORD | NC | 28025 | |
| 5650650 | JAMIE FARLEY | 260 NASSAU CIR | | | | CHATSWORTH | GA | 30705 | |
| 5650651 | JAMIE FLETCHER | 4 ALMA AVE | | | | CIRCLEVILLE | OH | 43113 | |
| 5650652 | JAMIE FOSTER | 42 COUNTY ROAD 617 | | | | POPLAR BLUFF | MO | 63901 | |
| 5650653 | JAMIE FRAIL | 1008 SCRIBNER ST | | | | MAUMEE | OH | 43537 | |
| 5650654 | JAMIE FRAISIER | 1600 KINGSTON AVE | | | | NORFOLK | VA | 23503 | |
| 5650655 | JAMIE FUGETT | 1101 LEXINGTON AVE | | | | FAIRBORN | OH | 45324 | |
| 5650656 | JAMIE FULTZ | JUAN GARCIA | | | | RENO | NV | 89502 | |
| 5650657 | JAMIE GARVIN | 118 VIRGINIA DR | | | | BYESVILLE | OH | 43723 | |
| 5650658 | JAMIE GERHRKE | 132 17TH AVE | | | | EAST MOLINE | IL | 61244 | |
| 5650659 | JAMIE GODBOLT | 106 RUSSO ST | | | | PROVIDENCE | RI | 02904 | |
| 5650660 | JAMIE GONZALEZ | 370 THE BROOKLANDS | | | | AKRON | OH | 44305 | |
| 5650661 | JAMIE GOROSPE | 4976 E PICKARD ST | | | | MOUNT PLEASANT | MI | 49544 | |
| 5650662 | JAMIE GRAAE | 600 THOMAS AVE | | | | LEESBURG | FL | 34748 | |
| 5650663 | JAMIE HALL | 2125 E PROVINCIAL HOUSE | | | | LANSING | MI | 48910 | |
| 5650664 | JAMIE HARTMAN | 414 DUNKLE LN | | | | ALTOONA | PA | 16601-6609 | |
| 5650665 | JAMIE HARVEY | 918 S GOVERNOR ST | | | | EVANSVILLE | IN | 47713 | |
| 5650666 | JAMIE HEADLEY | 3391 CRESTVIEW DRIVE | | | | BETHEL PARK | PA | 15102 | |
| 5650667 | JAMIE HEFNER | 1435 N MAIN AVE | | | | SIOUX FALLS | SD | 57104 | |
| 5650668 | JAMIE HINTON | 2604 CEDAR AVE | | | | CLEVELAND | OH | 44115 | |
| 5650669 | JAMIE HODGE | 325 TORRINGTON DR | | | | TOLEDO | OH | 43615 | |
| 5650670 | JAMIE HODOSKI | 91 SCOTT RD | | | | TERRYVILLE | CT | 06786 | |
| 5650671 | JAMIE HOLLOWAY | 697 COLDWATER DR NEW | | | | CLAYTON | DE | 19938 | |
| 5650672 | JAMIE HORG | 4091 N MARKS AVE | | | | FRESNO | CA | 93722 | |
| 5650673 | JAMIE HUNT | 615 E ARTHUR ST | | | | WARSAW | IN | 46580 | |
| 5650674 | JAMIE JACKSON | 487 SKILLMAN AVE | | | | MAPLEWOOD | MN | 55117 | |
| 4837349 | JAMIE JAMESON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5650675 | JAMIE JEFFERSON | 3431 GOTTEN PL | | | | MEMPHIS | TN | 38111 | |
| 5650676 | JAMIE JENSEN | 318 S FREEMAN AVE | | | | LUVERNE | MN | 56156 | |
| 5650677 | JAMIE JIACKSON | 930 WAMBLI DR | | | | RAPID CITY | SD | 57701 | |
| 5650679 | JAMIE JONES | 143 LIBERTY AVE | | | | MIDLAND | PA | 15059 | |
| 5650680 | JAMIE KESLER | 1707 BOND ST | | | | TOLEDO | OH | 43605 | |
| 5650681 | JAMIE KING | 7075 W GOWAN RD | | | | LAS VEGAS | NV | 89129 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5650682 | JAMIE KINGSLEY | 8850 SOUTH HWY 55 | | | | GLENSFORK | KY | 42747 | |
| 5650684 | JAMIE KLEIN | 9004 MEACHAM WAY | | | | AUSTIN | TX | 78749 | |
| 4796905 | JAMIE KUTCHER | DBA STORE 4 LIFE | 4654 E AVENUE S | STE B | | PALMDALE | CA | 93552 | |
| 5650685 | JAMIE L ADAMS | 3206 ALFRED AVE | | | | LANSING | MI | 48906 | |
| 5650686 | JAMIE L ANDERSON | 757 WESTPOINT AVE | | | | AKRON | OH | 44310 | |
| 5650687 | JAMIE L BEEBE | 1905 TRACY RD LOT 41 | | | | NORTHWOOD | OH | 43619 | |
| 5650688 | JAMIE L TRUAX | PO BOX 2306 | | | | WHITERIVER | AZ | 85941 | |
| 5650689 | JAMIE LANCASTER | PO BX 78 | | | | HAMLIN | WV | 25523 | |
| 5650690 | JAMIE LEMASTER | 542 CANE FORK LANE | | | | SAINT ALBANS | WV | 25177 | |
| 5650691 | JAMIE LEUNG | 60100 SPRINGHAVEN CT | | | | LAWTON | MI | 49065 | |
| 5650692 | JAMIE LEWIS | 335 BUTTERNUTT ST APT 105 | | | | MIDDLETOWN | CT | 06457 | |
| 5650693 | JAMIE LINEBAUGH | 29310 WHITE ST UNIT 306 | | | | MILLSBORO | DE | 19966 | |
| 5650694 | JAMIE LITTLES | 12209 WHITEHILL ST | | | | DETROIT | MI | 48224 | |
| 5650695 | JAMIE LYN OSBORNE | 26356 VINTAGE WOODS RD AP | | | | EL TORO | CA | 92630 | |
| 5650696 | JAMIE LYNN MEDICINE TOP | 624 S CALIFORNIA NBR 203 | | | | HELENA | MT | 59601 | |
| 5650697 | JAMIE M ARESTAD | 3646 WALDRON DR | | | | FERNDALE | WA | 98248 | |
| 5650698 | JAMIE M RIPPY | 2711 CARALEA VALLEY DRIVE NW | | | | CONCORD | NC | 28027 | |
| 5650699 | JAMIE MACKEY | 416 3RD STREET | | | | WEST MADISON | WV | 25730 | |
| 5650700 | JAMIE MAGDA | 6240 CARDIGAN CT | | | | CITRUS HEIGHTS | CA | 95621 | |
| 5650701 | JAMIE MAGEE | 2269 83RD AVE | | | | OAKLAND | CA | 94605 | |
| 5650702 | JAMIE MALEY | 8745 BURKEY RD | | | | NORTH CANTON | OH | 44720 | |
| 5650703 | JAMIE MALTBY | 354 E MILLER RD | | | | LANSING | MI | 48911 | |
| 5650704 | JAMIE MANNING | 4741 ZACHARY PL | | | | LAS CRUCES | NM | 88012 | |
| 4847038 | JAMIE MANTELL | 5855 LOS SANTOS WAY | | | | Buena Park | CA | 90620 | |
| 5650705 | JAMIE MARIA | 2136 E PIRU ST | | | | COMPTON | CA | 90222 | |
| 5650706 | JAMIE MARTIN | 6310 SOUTH 24TH TERRACE | | | | ST JOSEPH | MO | 64504 | |
| 4837350 | JAMIE MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5650707 | JAMIE MARTINEZ | 805 OAK KNOLL CIR | | | | PASADENA | CA | 91106 | |
| 5650708 | JAMIE MASON | 296 GAP CREEK RD | | | | FLETCHER | NC | 28732 | |
| 5650709 | JAMIE MCBETH | 294 WESTCHESTER AVE | | | | BABYLON | NY | 11704 | |
| 5650710 | JAMIE MCCARTNEY | 126 PINETREE LN | | | | FLINT | MI | 48506 | |
| 5650711 | JAMIE MCINTOSH | 8 MACKENZIE CIRCLE | | | | WATERTOWN | CT | 06795 | |
| 4827654 | JAMIE MEAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5650712 | JAMIE MEDDINGS | 2036 VERMONT AVE | | | | CONNERSVILLE | IN | 47331 | |
| 5650713 | JAMIE MERRIWEATHER | 2081 VENUS WY | | | | REDDING | CA | 96002 | |
| 4798387 | JAMIE MIRALLES | DBA 911HEALTHSHOP | 1500 N CURRY PIKE | | | BLOOMINGTON | IN | 47404 | |
| 5650714 | JAMIE MISSJAMIERN | 190 OAK WOOD DRIVE | | | | HAMLIN | WV | 25523 | |
| 5650715 | JAMIE MONEY | 6265 TOBACCOVILLE ROAD | | | | TOBACCOVILLE | NC | 27050 | |
| 5650716 | JAMIE MONTGOMERY | 3141 CALAMUS POINTE AVE | | | | N LAS VEGAS | NV | 89081 | |
| 5650717 | JAMIE MOORE | 106 JACKIE AVE | | | | ARCHDALE | NC | 27263 | |
| 5650718 | JAMIE MORGAN | 39035 JOHN ANTHON RD | | | | PEARL RIVER | LA | 70452 | |
| 5650719 | JAMIE MORTON | 1600 MARYLAND AVE NE APT 34 | | | | WASHINGTON | DC | 20002-7655 | |
| 5650720 | JAMIE MURO | 41 KNOX STREET | | | | HANOVER TWP | PA | 18706 | |
| 5650721 | JAMIE MUSTAFA | 22447 LAKE RD APT D108 | | | | ROCKY RIVER | OH | 44116 | |
| 5650722 | JAMIE MYSLIWIEC | 490 FIFTH AVE | | | | TROY | NY | 12118 | |
| 5650723 | JAMIE N REED | 801 CLAYBANK ROAD | | | | MARTINSBURG | PA | 16662 | |
| 5650724 | JAMIE NEGRON | 25GARFIELDSTREETAPT1L | | | | YONKERS | NY | 10701 | |
| 5650725 | JAMIE NELSON | 1020 FALLS CURVE | | | | CHASKA | MN | 55318 | |
| 5650727 | JAMIE NUNES | 141 NORTH BRYAN AVE | | | | OAKDALE | CA | 95361 | |
| 4817239 | JAMIE O'HARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5650728 | JAMIE OSGOOD | 2270 COUNTY ROAD 668 | | | | BROSELEY | MO | 63932 | |
| 5650729 | JAMIE PERDOMO | 31908 BAY LAUREL ST | | | | MENIFEE | CA | 92584 | |
| 4849001 | JAMIE PEREZ | 7204 SHORELINE DR 161 | | | | San Diego | CA | 92122 | |
| 5650730 | JAMIE PITTS | 170 STONE CREST DRIVE | | | | TOCCOA | GA | 30577 | |
| 5650731 | JAMIE POPE | 1070 APT TO MISS RD | | | | MONTICELLO | GA | 31064 | |
| 5650732 | JAMIE PRATT | 4435 COUNTY ROUTE 10 | | | | HEUVELTON | NY | 13654 | |
| 5650733 | JAMIE PUCKETT | 110 HARRIS STREET | | | | GOODLETTSVILLE | TN | 37072 | |
| 5650734 | JAMIE RASK | 20101 GAP DR | | | | SPRING GROVE | MN | 55974 | |
| 5650735 | JAMIE REYES | 5401 FARMERS LN | | | | SALIDA | CA | 95368 | |
| 5650736 | JAMIE RHEA | 46 BANYAN CORSE APT B | | | | OCALA | FL | 34472 | |
| 5650737 | JAMIE RIGGS | 7348 MOUNT ANGEL HWY NE | | | | SILVERTON | OR | 97381 | |
| 5650738 | JAMIE ROBERT REPH | 104 N LINCOLN AVE | | | | WALNUTPORT | PA | 18088 | |
| 5650739 | JAMIE RODRIGUEZ | 10913 SUMMERTON DR | | | | RIVERVIEW | FL | 33579 | |
| 5650740 | JAMIE ROHRBOUGH | 249 RIDGEWOOD ST SE | | | | KENTWOOD | MI | 49548 | |
| 5650741 | JAMIE ROSS | 5209 TATWARD RD | | | | DAYTON | OH | 45414 | |
| 5650742 | JAMIE ROWE | PO BOX 95 | | | | SANFORD | MI | 48657 | |
| 5650743 | JAMIE SANDER | 132 ROBERTSON DR NW | | | | BEMIDJI | MN | 56601 | |
| 5650744 | JAMIE SANDERS | 483 SELMA PK | | | | SPRINGFIELD | OH | 45502 | |
| 4787063 | Jamie Schroder | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5650745 | JAMIE SCHWEGLER | 9315 WEST RD | | | | CLEVES | OH | 45002 | |
| 5650746 | JAMIE SEGUIN | 32 STEWART STREET | | | | BONDSVILLE | MA | 01009 | |
| 5650747 | JAMIE SHEPHERD | 6335 ANNIE OKLEY DR APT 155 | | | | LAS VEGAS | NV | 89120 | |
| 4837351 | JAMIE SHORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5853194 | Jamie Sierra-Santos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5853194 | Jamie Sierra-Santos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5650748 | JAMIE SIMONSEN | 29 NORTH MAIN STREET | | | | SPRING CITY | PA | 19475 | |
| 5650749 | JAMIE SMELSER | 1811 GLENMAR DR | | | | LANCASTER | OH | 43130 | |
| 5826665 | Jamie Snyder | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5650751 | JAMIE SONDGEROTH | 115 WEST RIDGEROAD | | | | SARATOGA SPRINGS | UT | 84045 | |
| 5650752 | JAMIE SOUTHWARD | 200 WATERFALL ST | | | | ATLANTA | GA | 30331 | |
| 5650753 | JAMIE SPENCER | 508 E ROSE DR | | | | OKLAHOMA CITY | OK | 73110 | |
| 5650754 | JAMIE SPRINGSTEAD | 1461 SE COBB | | | | ROSEBURG | OR | 97470 | |
| 5650755 | JAMIE STONE | 647 ANDERSON AVE | | | | MASCOTTE | FL | 34753 | |
| 5650756 | JAMIE STORY | 989 CEDAR FOREST | | | | VIRGINIA BEACH | VA | 23464 | |
| 5650757 | JAMIE TAYLOR | 12289 GUTHRIE ROAD | | | | BEDFORD | IN | 47421 | |
| 5650758 | JAMIE TEMPLE | 293 HYW 15 | | | | SICILY ISLAND | LA | 71368 | |
| 5650759 | JAMIE TEYKL | 6114 RICHMOND AVE | | | | DALLAS | TX | 75214 | |
| 5650761 | JAMIE TOLAND | 102 VANSTALLEN STREET | | | | ROCHESTER | NY | 14621 | |
| 5650762 | JAMIE TOMEY | 3797 ELLIS RD | | | | LINN | WV | 26384 | |
| 5650763 | JAMIE TORGGERSON | 3554 WHITE PINE WAY | | | | OAK PARK | MN | 55082 | |
| 4837352 | JAMIE TORRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5650764 | JAMIE TREGO | 518 4TH ST NE | | | | BAGLEY | MN | 56621 | |
| 5650765 | JAMIE TRENT | 4259 S 173RD ST | | | | SEA-TAC | WA | 98188 | |
| 5650766 | JAMIE TRUSTY | 507 NORTH BELMONT STREET | | | | JC TN | TN | 37604 | |
| 5650768 | JAMIE URBAN | 410 E 10 STREET | | | | MICHIGAN CITY | IN | 46360 | |
| 5650769 | JAMIE VELTRI | 43 FALLON PLACE | | | | STOCKTON | CA | 95207 | |
| 5420754 | JAMIE VOSSEL | 1354 BEVERLY LN | | | | STREAMWOOD | IL | 60107-2803 | |
| 4251631 | JAMIE WAARDENBURG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5650770 | JAMIE WARREN | 9054 DREAM WAY | | | | LARGO | FL | 33773 | |
| 5650771 | JAMIE WATTS | CALLE 41 BLOQUE 51 NUM 10 | | | | BAYAMON | PR | 00957 | |
| 4846940 | JAMIE WEBB | 3936 E RACCOON VALLEY DR | | | | Powell | TN | 37849 | |
| 5650772 | JAMIE WEBSTER | 9050 NEWPORT CREEK ROAD | | | | NEWPORT | MI | 48166 | |
| 5650773 | JAMIE WELLS | 16654 STOEPEL ST | | | | DETROIT | MI | 48221 | |
| 5650774 | JAMIE WILLIAMS | 8223 ACORN DRIVE | | | | ALEXANDRIA | LA | 71302 | |
| 5650775 | JAMIE WINDHORST | 1963 E 96TH CIR | | | | THORNTON | CO | 80229 | |
| 5650776 | JAMIE WOODARD | 18674 JOHNNY B HALL MEMO | | | | ROSEPINE | LA | 70659 | |
| 5650777 | JAMIE YOUNG | 1649 34TH ST SW | | | | WYOMING | MI | 49519 | |
| 5650778 | JAMIE YOUNGMAN | HC 49 BOX 107 | | | | PORCUPINE | SD | 57772 | |
| 5650779 | JAMIE ZAVALA | 8317 SOUTH VILLE CR | | | | SACRAMENTO | CA | 95828 | |
| 5650780 | JAMIEA L BROWN | 1237 E 54TH STREET | | | | LOS ANGELES | CA | 90011 | |
| 5650781 | JAMIEE CARTER | POBOX 2124 | | | | HANFORD | CA | 93230 | |
| 5650782 | JAMIEE L FORD | 3314 BOHANNON AVE | | | | LOUISVILLE | KY | 40215 | |
| 5650783 | JAMIEL JACKSON | 432 LYNN ANNE DR | | | | NEW KENSINGTON | PA | 15068 | |
| 4446145 | JAMIEL, KAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5650784 | JAMIELA YOUNG | 1905 S 16TH STREET | | | | PHILADELPHIA | PA | 19145 | |
| 5650785 | JAMIELLA TAYLOR | 3247 ELM ST | | | | TOLEDO | OH | 43610 | |
| 5650786 | JAMIELLE FRANKLIN | 51 FAIR VIEW | | | | SANFORD | NC | 27332 | |
| 5650787 | JAMIELLE STANLEY | 3027 WINDSOR AVE NONE | | | | LOS ANGELES | CA | 90039 | |
| 5650788 | JAMIER MALLORY | 6315 BRAY ST | | | | TARAWA TER | NC | 28543 | |
| 5650789 | JAMIESHA OAKS | 475 GARNER CT | | | | PITTSBURGH | PA | 15213 | |
| 5650790 | JAMIESON CARLYN | 97 EDSON ST | | | | WEST SENECA | NY | 14210 | |
| 4890899 | Jamieson Hill Company | c/o Hatch James & Dodge | Attn: Brent D. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 4273608 | JAMIESON, CHELSEA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350451 | JAMIESON, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656801 | JAMIESON, CLAIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584531 | JAMIESON, DELBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313871 | JAMIESON, DELORIES S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683765 | JAMIESON, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421368 | JAMIESON, JAMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271835 | JAMIESON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301856 | JAMIESON, JAMES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567658 | JAMIESON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435789 | JAMIESON, JUSTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643690 | JAMIESON, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419326 | JAMIESON, NADINE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430154 | JAMIESON, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419158 | JAMIESON, OSHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695069 | JAMIESON, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422428 | JAMIESON-SMITH, MARRYSSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5650791 | JAMIK NICHOLSON | 4464 N 60TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5650792 | JAMIKA HAILEY | 32235 HILLSDALE | | | | WESTLAND | MI | 48186 | |
| 5650793 | JAMIKA JONES | 4105 N HANLEY RD | | | | ST LOUIS | MO | 63121 | |
| 5650794 | JAMIKA KEMPER | 7246 NORTH HANLEY RD | | | | STLOUIS | MO | 63042 | |
| 5650795 | JAMIKA SIMPSON | 1329 CYPRESS ST CT | | | | CHATTANOOGA | TN | 37402 | |
| 5650796 | JAMIKA STOREY | 2829 LINVIEW AVE | | | | COLUMBUS | OH | 43211 | |
| 5650797 | JAMIL AHMAD | 1420 W MCDERMOTT DR APT 1 | | | | ALLEN | TX | 75013 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5650 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5650798 | JAMIL LORETTA | 329 MAPLE ST | | | | RALEIGH | NC | 27610 | |
| 5650799 | JAMIL YUSUFI | 94 PEACE ST | | | | BUFFALO | NY | 14211 | |
| 4287003 | JAMIL, AHSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341050 | JAMIL, AMMAR Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181293 | JAMIL, DANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190159 | JAMIL, FADHIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641445 | JAMIL, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180845 | JAMIL, KHAILD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557843 | JAMIL, MOHAMMED W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5650800 | JAMIL ABDUAL-KHALIQ | 10922 PASADENA AVE | | | | CLEVELAND | OH | 44108 | |
| 5650801 | JAMILA BANKS | 1946 W 80TH ST | | | | LOS ANGELES | CA | 90047 | |
| 5650802 | JAMILA CALLWOOD | 211 BARNETBY WAY | | | | COLUMBIA | SC | 29229 | |
| 5650803 | JAMILA EARLY | 2300 ROCK SPRINGS DR APT 1078 | | | | LAS VEGAS | NV | 89128 | |
| 4808943 | JAMILA GHAFOOR | 4547 SW 129TH AVENUE | | | | MIRAMAR | FL | 33027 | |
| 5852056 | JAMILA GHAFOOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5852056 | JAMILA GHAFOOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5650804 | JAMILA GOODMAN | 23101 CLOVERLAWE | | | | DETROIT | MI | 48237 | |
| 5650805 | JAMILA HARRIS | 6040 DRENTA CIRCLE SW | | | | NAVARRE | OH | 44662 | |
| 5650806 | JAMILA JACKSON | 611 CAMERON LANDING DRIVE | | | | STOCKBRIDGE | GA | 30281 | |
| 5650807 | JAMILA JUBREY | 6842 MEADE LOOP APT 5 | | | | FT RILEY | KS | 66442-1780 | |
| 5650808 | JAMILA M HATCHETT | 5356 HURON | | | | LYNDHURST | OH | 44124 | |
| 5650809 | JAMILA PRIOLEAU | 6050 CASTLEGATE DR | | | | RIVERDALE | GA | 30296 | |
| 5650810 | JAMILA SALAAM | 300 EASTERN PKWY | | | | IRVINGTON | NJ | 07111 | |
| 5650811 | JAMILA SHEPHERD | 1491 PARKSIDE AVE | | | | EWING | NJ | 08638 | |
| 5650812 | JAMILA WOOD MUSTAFA | 975 VINTON WOODS DRIVE | | | | FOREST PARK | GA | 30297 | |
| 5650813 | JAMILAH JOHNSON | 3330 72ND AVE APT 6 | | | | OAKLAND | CA | 94605 | |
| 5650814 | JAMILE MONROE | 2520 CHURCH ST | | | | OAKLAND | CA | 94621 | |
| 4794934 | JAMILEH FOR YOU | DBA JAMILEH DEAD SEA PRODUCTS | 1265 MILLBRAE AVE | | | MILLBRAE | CA | 94030 | |
| 5650815 | JAMILET REYES | 6267 COTTAGE STREET | | | | PHILA | PA | 19135 | |
| 5650816 | JAMILETH MARTINEZ | 522 GREENSPRING PL | | | | WEST PALM BEACH | FL | 33409 | |
| 5650817 | JAMILETT MARTINEZ | 904 SOUTARD STREET | | | | TRENTON | NJ | 08608 | |
| 5650818 | JAMILETTE ARROYO | 356 LIBERTY ST | | | | SPRINGFIELD | MA | 01104 | |
| 5650820 | JAMILI LINDALY | 2415 ROCKEFELLER LN | | | | REDONDO BEACH | CA | 90278 | |
| 4189947 | JAMIL, RUKHSHANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5650821 | JAMILIAH N ELKARAKI | 5570 ONTARIO | | | | SACRAMENTO | CA | 95820 | |
| 5650822 | JAMILLA GRAVERS | 8721 DEER CREEK CIR | | | | STOCKTON | CA | 95210 | |
| 5650823 | JAMILLA HARRIS | 4946 N 16TH ST | | | | PHILADELPHIA | PA | 19141 | |
| 5650824 | JAMILLA SHIVERIS | 493 VALLEY ST | | | | ORANGE | NJ | 07050 | |
| 5650825 | JAMILLA WILLIAMS | 1612 SOUTH OLIVER STREET | | | | BALTIMORE | MD | 21213 | |
| 5650826 | JAMILLAH SCURLES | 1217 BERDAN AVE APT A | | | | TOLEDO | OH | 43612 | |
| 5650827 | JAMILLAH VALLARE | 5602 LEGER ROAD | | | | LOUISIANA | TX | 70607 | |
| 5650828 | JAMILLE ARCOS | 623 THOMPSON STREET | | | | STREET | VA | 22657 | |
| 5650829 | JAMILLE GAY | 1420 ALHAMBRA DR APT C | | | | LEBANON | TN | 37087 | |
| 5650830 | JAMILLE LATIA | 1420 ALCHAMBRA DR | | | | LEBANON | TN | 37087 | |
| 5650831 | JAMILLIE CRUCEY | AVE SAN PATRICIO 1000 APTO 682 | | | | SAN JUAN | PR | 00921 | |
| 5650832 | JAMINE FORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5650832 | JAMINE FORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5650833 | JAMIOLKOWSKI MEGAN | 12 KOHLEEN DRIVE | | | | MCKEES ROCKS | PA | 15136 | |
| 4429424 | JAMIOLKOWSKI, GABRIELLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5650834 | JAMIQUE RL RICHARDSON | 250 UNDERHILL AVE | | | | YORKTOWN | NY | 10598 | |
| 4391220 | JAMIR, FATIMA ARA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615397 | JAMIR, TERESITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5650835 | JAMIRA BUSH | 407-4 TERRY DRIVE | | | | NEWARK | DE | 19711 | |
| 5650836 | JAMIRA JOHNSON | 7125 EMERSONSON AVE | | | | UPPER DARBY | PA | 19082 | |
| 5650837 | JAMIRA V CRUMP | 5367 N 38TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5650838 | JAMISHA WALKER | 13506 SHERRY AVE | | | | CLEVELAND | OH | 44135 | |
| 5650839 | JAMISON ANA | 13901 WAR ADMIRAL DR | | | | MIDLOTHIAN | VA | 23832 | |
| 5650840 | JAMISON ANGELA | 6413 NW EUCLID AVENUE | | | | LAWTON | OK | 73505 | |
| 5650841 | JAMISON ANGELINE | 709 ARLAN DRIVE | | | | JACKSONVILLE | NC | 28540 | |
| 5650842 | JAMISON ASHLEY | 81 S TEXTILE AVE APTG41 | | | | GREENVILLE | SC | 29611 | |
| 5650843 | JAMISON BENJII | 1215 KILOURNE RD | | | | COLA | SC | 29205 | |
| 5650844 | JAMISON BRANDON R | 5225 FOX HUNT DR | | | | GREENSBORO | NC | 27407 | |
| 5650845 | JAMISON BRENDA | 1319 KEAGY LANE | | | | ROANOKE | VA | 24018 | |
| 5650846 | JAMISON CHERYL | 350 LUDEN DRIVE | | | | SUMMERVILLE | SC | 29485 | |
| 5650847 | JAMISON CHONELL | 205 ETOWAH DR | | | | CARTERSVILLE | GA | 30121 | |
| 5650848 | JAMISON CONSTANCE L | ESTATE WINBERG 1 144 | | | | CHRLTE AMALIE | VI | 00801 | |
| 5650849 | JAMISON CORRENA | 112 GAYLORD STREET | | | | BINGHAMTON | NY | 13904 | |
| 5650850 | JAMISON COURTNEY | 74 E 5TH ST | | | | CHILLICOTHE | OH | 45601 | |
| 5650851 | JAMISON DARLENE | 507 6TH AVE APT 4 | | | | ASBURY PARK | NJ | 07712 | |
| 5650852 | JAMISON DARRELL | 92-35 FOSTER ANE 3FL | | | | BROOKLYN | NY | 11226 | |
| 5650853 | JAMISON DEAMBER | PO BOX 74 | | | | BROOKSVILLE | MS | 39739 | |
| 5650854 | JAMISON DOMINIQUE | 1869 MCMICHEAL ST | | | | ORANGEBURG | SC | 29115 | |
| 4877676 | JAMISON ENTERPRISES INC | JOHN JAMISON | 1070 SO BISHOP | | | ROLLA | MO | 65401 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5650855 | JAMISON GILMORE | 5006 ALPINE ROSE CT | | | | DAYTON | OH | 45458 | |
| 5650856 | JAMISON HERMAN | 10 RIDGELAKE CIRCLE | | | | ST MATTHEWS | SC | 29135 | |
| 5650857 | JAMISON JOHN | 486 WELLS HOLLOW RD | | | | BASSETT | VA | 24055 | |
| 5650858 | JAMISON LAKISHA | 9534 MIDLAND BLVD | | | | ST LOUIS | MO | 63114 | |
| 5650859 | JAMISON LATESSA | 5538 ASHBORO DR | | | | ST CHARLES | MO | 63304 | |
| 5650860 | JAMISON LATOYA | 50 GRANGER STREET UNIT 3 | | | | DORCHESTER | MA | 02122 | |
| 5650861 | JAMISON LAURA | 20 COUNTY RD 268 | | | | CORINTH | MS | 38834 | |
| 5650862 | JAMISON LAVAIL | 7140 MARINER DR | | | | MOUNT PLEASENT | WI | 53406 | |
| 5650863 | JAMISON LETISHA | 562 HARVEST CT | | | | VANCE | SC | 29163 | |
| 5650864 | JAMISON NORMA | 904 W HORAH ST | | | | SALISBURY | NC | 28144 | |
| 5650865 | JAMISON PATRICE | 221 HUNTER AVE APT 35 | | | | JOLIET | IL | 60435 | |
| 5650866 | JAMISON QUANA | 8135 E 19TH ST | | | | TULSA | OK | 74112 | |
| 5650867 | JAMISON RAVELLE | 2600 W 93RD AVE | | | | CROWN POINT | IN | 46410 | |
| 5650868 | JAMISON RENADA | 2701 HIGHWAY 46 | | | | CEDAR BLUFF | MS | 39741 | |
| 5650869 | JAMISON RENEE | 238 COVERT ST | | | | BROOKLYN | NY | 11207 | |
| 5650870 | JAMISON SHANTE | PO BOX 1274 | | | | BEACON | NY | 12508 | |
| 5650871 | JAMISON SHARONDA | 3613 E COMANCHE AVE | | | | MAPLE HILL | NC | 28454 | |
| 5650872 | JAMISON SHODDREY | 130 TECZA DR | | | | NEESES | SC | 29107 | |
| 5650873 | JAMISON STEPHANIE | 130 TECZA DR | | | | NEESES | SC | 29107 | |
| 5650874 | JAMISON STEPHINE | 130 TEZCA DRIVE | | | | NEESES | SC | 29107 | |
| 5650875 | JAMISON TABGELA | 6121 ELINORE AVE | | | | GASTONIA | NC | 28054 | |
| 5650876 | JAMISON TANGELA | 12632 SABLE PARK DR | | | | PINEVILLE | NC | 28134 | |
| 5650878 | JAMISON TONY F | 143 DANIEL CT | | | | MAULDIN | SC | 29662 | |
| 5650879 | JAMISON WARD | 876 E ZION CH RD | | | | SHELBY | NC | 28150 | |
| 5650880 | JAMISON WINTS | 3715 BANDYWINE DR | | | | METAIRIE | LA | 70002 | |
| 5650881 | JAMISON YOLONDA D | 1716 ARCH APT3 | | | | JONESBORO | AR | 72401 | |
| 4385637 | JAMISON, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486322 | JAMISON, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378887 | JAMISON, AMBER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232395 | JAMISON, ANDREA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345189 | JAMISON, ANDREW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526549 | JAMISON, ANTANELL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235764 | JAMISON, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683099 | JAMISON, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644938 | JAMISON, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413210 | JAMISON, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369126 | JAMISON, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556525 | JAMISON, CALIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750927 | JAMISON, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640794 | JAMISON, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467239 | JAMISON, CHAD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460898 | JAMISON, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290949 | JAMISON, CIERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510281 | JAMISON, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742306 | JAMISON, DAISY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521448 | JAMISON, DAMIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319249 | JAMISON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618534 | JAMISON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346653 | JAMISON, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323527 | JAMISON, DIONYSIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773721 | JAMISON, ETHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424497 | JAMISON, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194291 | JAMISON, FINLEY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689665 | JAMISON, HARRIET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767222 | JAMISON, HYCIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627647 | JAMISON, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340596 | JAMISON, JAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196501 | JAMISON, JAZINAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351481 | JAMISON, JAZLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164374 | JAMISON, JENIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603534 | JAMISON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545524 | JAMISON, JENNY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534997 | JAMISON, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405059 | JAMISON, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591418 | JAMISON, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741859 | JAMISON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661980 | JAMISON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744838 | JAMISON, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489316 | JAMISON, JONATHAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623766 | JAMISON, K L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745245 | JAMISON, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857170 | JAMISON, KATELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578387 | JAMISON, KENDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4618700 | JAMISON, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299577 | JAMISON, KIERSTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512948 | JAMISON, KIRSTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484596 | JAMISON, KLEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407575 | JAMISON, LANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654158 | JAMISON, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737935 | JAMISON, LAVELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226683 | JAMISON, LEVEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380289 | JAMISON, LINDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479603 | JAMISON, LIONEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155837 | JAMISON, MARANDA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225945 | JAMISON, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275512 | JAMISON, MATTHEW L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674543 | JAMISON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322770 | JAMISON, OQUETIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239675 | JAMISON, PAMELA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656451 | JAMISON, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159479 | JAMISON, REBBEKKAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431012 | JAMISON, RICHARD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619126 | JAMISON, ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786985 | Jamison, Roy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384264 | JAMISON, SHAKELIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449386 | JAMISON, SPIRO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151011 | JAMISON, SUMMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282094 | JAMISON, SURENTHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228926 | JAMISON, TAURA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769435 | JAMISON, THEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599808 | JAMISON, THEODORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748358 | JAMISON, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512732 | JAMISON, TIERA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274158 | JAMISON, TONI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512962 | JAMISON, TYNICIQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614558 | JAMISON, VIRGIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737995 | JAMISON, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464645 | JAMISON-BELL, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5650883 | JAMITA JOHNSON | 5160 KINGSLEY DR | | | | INDIANAPOLIS | IN | 46205 | |
| 5650884 | JAMLIA MURRY | 25371 HARRINGDON AVE | | | | CLEVELAND | OH | 44132 | |
| 4761910 | JAMMAS, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5650885 | JAMMEH PAUL | 193 RIDGESTONE CT SW | | | | MARIETTA | GA | 30008 | |
| 4337178 | JAMMEH, SAFIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235375 | JAMMEL, VICTORIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5650887 | JAMMETTA BUGGIE | 3500 EYER DRIVE SOUTH | | | | UPPER MARLBORO | MD | 20772 | |
| 5650888 | JAMMI MCGEE | 1423 W DICKMAN RD | | | | SPRINGFIELD | MI | 49037 | |
| 5650889 | JAMMIE DEBUSK | 3207 RIFLE RANGE RD LOT 7 | | | | KNOXVILLE | TN | 37918 | |
| 5650890 | JAMMIE GOODIN | 3916 GERALD ST | | | | MONROE | LA | 71202 | |
| 5650891 | JAMMIE STONE | 10127 S YALE | | | | CHICAGO | IL | 60628 | |
| 5650892 | JAMMIE SWEELEY | 94 VIALS DR | | | | JERSEY SHORE | PA | 17740 | |
| 5650894 | JAMMIE WHICHER-ROMERO | 2644 S DRAKE AV | | | | CHICAGO | IL | 60623 | |
| 5650895 | JAMMIE WILSON | 3625 W BARSTOW AVE | | | | FRESNO | CA | 93722 | |
| 5650896 | JAMMISON SUE | 65 ESTHER ROAD | | | | MONTGOMERY | PA | 17752 | |
| 4760804 | JAMMULADINNE, RAMESWARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5650897 | JAMMY CHONG | 1250 WEST AVE | | | | MIAMI | FL | 33139 | |
| 4867208 | JAMN PRODUCTS INC | 4199 BANDINI BLVD SUITE A | | | | VERNON | CA | 90058 | |
| 4817240 | JAMNANI, BEHROUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5650898 | JAMOL BLOW | 508 ALSTON STREET | | | | RALEIGH | NC | 27601 | |
| 4677458 | JAMORSKI, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338205 | JAMOUS, MOUNEER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5650899 | JAMOY DAILY | 53 THORNE AVE | | | | JAMAICA | NY | 11413 | |
| 4592452 | JAMPOL, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5650900 | JAMPOLE STEPHANIE | 3159 VAIL CT | | | | SNELLVILLE | GA | 30078 | |
| 4723969 | JAMRA, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5650901 | JAMROCK MORRIS | 60 SIDNEY ST | | | | LODI | NJ | 07621 | |
| 4289058 | JAMROCK, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5650902 | JAMROSZ JEWEL | 715 11TH AVE | | | | GREEN BY | WI | 54304 | |
| 4882212 | JAMS | P O BOX 512850 | | | | LOS ANGELES | CA | 90051 | |
| 5650903 | JAMSAY RAYMOND | 7031 CLAY ST NONE | | | | WESTMINSTER | CO | 80030 | |
| 4554720 | JAMSHED, SALWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343060 | JAMSHED, TAMANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346365 | JAMSHIDI GOWHARI, TOOBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5650904 | JAMSON BENNY | N W END OF THE VILLIAGE LOT - | | | | SHIPROCK | NM | 87420 | |
| 4167528 | JAMWAL, ELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817241 | JAN & RICHARD SCHULTZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837353 | JAN AND GREG HUBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5650905 | JAN ATTRIDGE | PO BOX 1313 GRAND MARAIS | | | | MINNEAPOLIS | MN | 55406 | |
| 5650906 | JAN BARNES | OAKWOOD AVE | | | | MAPLE HTS | OH | 44137 | |
| 5650907 | JAN BELLAS | 6688 ASPERN DR | | | | ELKRIDGE | MD | 21075 | |
| 5650908 | JAN BRIGGS | 4 BIRCHER AVE | | | | POUGHKEEPSIE | NY | 12601 | |
| 4817242 | JAN CARETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5650911 | JAN CECILE | 217 PUEBLO DR | | | | SAND SPRINGS | OK | 74063 | |
| 5650912 | JAN CRANDALL | 9131 COLUMBUS AVE S | | | | BLOOMINGTON | MN | 55420 | |
| 5650913 | JAN DAVIS | 444 BENJERMAN PLACE | | | | MANTECA | CA | 95337 | |
| 4837354 | JAN GAINES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817243 | JAN GUNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5650914 | JAN HEINZMAN | 1017 S BLAINE AVE | | | | SIOUX FALLS | SD | 57103 | |
| 5650915 | JAN ISHERWOOD | 704 EATON ST | | | | KEY WEST | FL | 33040 | |
| 5650916 | JAN JONES | 7076 JONES RD | | | | BRYAN | TX | 77807 | |
| 5650917 | JAN KRAMER | 1018 ARNOLD AVE N | | | | THIEF RVR FLS | MN | 56701 | |
| 5650918 | JAN KROGH | 1808 N ALADIN ROAD | | | | GREENACRES | WA | 99016 | |
| 5650919 | JAN LINVILLE | 1113 ELM ST | | | | DANVILLE | KY | 40422 | |
| 5650920 | JAN M LEIMBACH | 196 5TH 18TH | | | | QUINCY | IL | 62301 | |
| 5650921 | JAN MCLAUGHLAN | 812 BERRY MAN | | | | POCATELLO | ID | 83201 | |
| 5650922 | JAN MERRY | 414 RTE 346 | | | | POWNAL | VT | 05261 | |
| 5650923 | JAN MICHEL | 7731 164TH AVE NW | | | | RAMSEY | MN | 55303 | |
| 4837355 | Jan Miller | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4904355 | Jan Moore | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5650924 | JAN MOSKO | 5 ANDERSON ST | | | | PEABODY | MA | 01960 | |
| 4837356 | JAN NYQUIST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817244 | JAN PERIQUET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5650925 | JAN PLACEK | 3850 W CORTLAND | | | | CHICAGO | IL | 60634 | |
| 4873804 | JAN PRO CLEANING SYSTEMS | CARSON1994 CORP | 142 FAIRLAND ROAD | | | FAIRLAND | NJ | 07004 | |
| 4888590 | JAN PRO CLEANING SYSTEMS NORTHEAST | 39 SIMON ST. | STE. 9 | | | NASHUA | NH | 03060-3046 | |
| 4876773 | JAN PRO CLEANING SYSTEMS OF RICHMON | HAWTHORNE INVESTMENTS LLC | 5206 MARKEL RD SUITE 302 | | | RICHMOND | VA | 23230 | |
| 4885850 | JAN PRO OF AUGUSTA AIKEN | 105 ROSSMORE PL | | | | AUGUSTA | GA | 30909-5769 | |
| 4875909 | JAN PRO OF CENTRAL CONNECTICUT | FENWAY FRANCHISE GROUP INC | 477 CONNECTICUT BLVD | | | EAST HARTFORD | CT | 06108 | |
| 5650926 | JAN PRO OF CENTRAL CONNECTICUT | 477 CONNECTICUT BLVD | | | | EAST HARTFORD | CT | 06108 | |
| 4885755 | JAN PRO OF MILWAUKEE | R E JOHNSEN LLC | 10150 W NATIONAL AVE STE 201 | | | WEST ALLIS | WI | 53227 | |
| 4837357 | JAN SAUER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5650927 | JAN STOEPPLER | 710 COYOTE RIDGE RD | | | | SANTA FE | NM | 87507 | |
| 5650928 | JAN STUMBLINGBEAR | 925 W GRIGGS | | | | MUSTANG | OK | 73064 | |
| 4817245 | JAN STURDIVANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5650929 | JAN TAYLOR MORRIS | 8007 CREEDE DR | | | | HOUSTON | TX | 77040 | |
| 5650930 | JAN TEMPLEMIRE | 2025 SIEBENECK LN | | | | JEFFERSON CITY | MO | 65101 | |
| 5650931 | JAN UITERWYK | 1114 SETTLERS CREEK PLACE | | | | RAPID CITY | SD | 57701 | |
| 5650932 | JAN VANDERMARK | 349 HARDWOOD AVE | | | | CIRCLEVILLE | OH | 43113 | |
| 5650933 | JAN WEST | 5041 82 AN AVE N 310 | | | | PINELLAS PARK | FL | 33781 | |
| 5650934 | JAN WHITE | 1323 GAINES ST | | | | DAVENPORT | IA | 52804 | |
| 5650935 | JAN WILEY | 101 BARBARA AVE | | | | STEUBENVILLE | OH | 43952 | |
| 5650936 | JAN WILSON | 18 EDDIE LN | | | | MOUNT MORRIS | MI | 48458 | |
| 5650937 | JANA COMEAUX | 24350 W L GRACE RD | | | | PLAQUEMINE | LA | 70710 | |
| 5650938 | JANA HART | 3240 ROYLATON AVE | | | | STLOUIS | MO | 63114 | |
| 5650940 | JANA HILLER | 4949 3RD AVE S | | | | MINNEAPOLIS | MN | 55409 | |
| 5650941 | JANA HOOVER | MAIN ST | | | | WALDORF | MD | 20603 | |
| 5650943 | JANA PENNARUN | 9301 RYDEN RD | | | | GRAND PORTAGE | MN | 55605 | |
| 5650944 | JANA SEIDLITZ | 24878 SHOSHONE DRIVE | | | | MURRIETA | CA | 92562 | |
| 5650945 | JANA SOLLA | 18411 HATTERAS ST | | | | TARZANA | CA | 91356 | |
| 5650946 | JANA STIMATZE--GOETZ | 2820 ST ELMO | | | | HUTCHINSON | KS | 67502 | |
| 4713339 | JANA, NILOY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837358 | JANACEK, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5650947 | JANAE ENGLISH | 934 W TERRACE AVE | | | | LOMPOC | CA | 93436 | |
| 5650948 | JANAE GRUPENHAGEN | 15615 ALTON PKWYSUITE 300ORANGE- | | | | IRVINE | CA | 92618 | |
| 5650949 | JANAE HILLIARD | 20 EAST BIDWELL AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5650950 | JANAE NORRIS | 703 NEWTOWNE DRIVE | | | | ANNAPOLIS | MD | 20401 | |
| 5650951 | JANAE RANDALL | 2654 HUNT PLACE | | | | WALDORF | MD | 20602 | |
| 5650952 | JANAE SMITH | 10505 EE 42ND APT F | | | | KANSAS CITY | MO | 64133 | |
| 5650954 | JANAEZIA GATLING | 806 4TH ST | | | | SPEANCER | NC | 28159 | |
| 5650955 | JANAIN KENNEDY | 6363 ORVILLE AVE | | | | KANSAS CITY | KS | 66102 | |
| 5650956 | JANAINA JACINTO | 796 MARBLE ST | | | | CONCORD | NC | 28025 | |
| 5650957 | JANAK M SHAH | 4107 E NAMBE ST | | | | PHOENIX | AZ | 85044 | |
| 4817246 | JANAKI VEERAPPAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5650958 | JANAKIRAM MURALI | 964 49TH ST | | | | BROOKLYN | NY | 11219 | |
| 4297083 | JANAKIRAMAN, SUDHINDHAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795501 | JANALA INC | DBA DISCOUNT FURNITURES | 37350 CEDAR BOULEVARD | SUITE F | | NEWARK | CA | 94560 | |
| 4343551 | JANAMPA HUAMAN, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395276 | JANANSKY, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5650959 | JANAS ANGIE | 536 GRATTAN | | | | TOPEKA | KS | 66616 | |
| 4629023 | JANAS, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4394808 | JANAS, JAMES G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5650960 | JANASIA DENNIS | 7080 LAUREN LANE | | | | EASTON | MD | 21601 | |
| 4423815 | JANASIEWICZ, NOELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5650961 | JANAT OLGUIN | 7750 WHITNEY DR | | | | APPLE VALLEY | MN | 55124 | |
| 5650962 | JANATHAN WALKER | 3218 S MONTANA | | | | BUTTE | MT | 59701 | |
| 4581793 | JANAU, MARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5650964 | JANAY BENDOLPH | 1409 WELLINGTON ST | | | | MOBILE | AL | 36617 | |
| 5650965 | JANAY CHEATOM | VIRGIL JENKINS | | | | ROCK HILL | SC | 29730 | |
| 5650966 | JANAY DABBS | 11 CLEVLAND PLACE | | | | YONKERS | NY | 10710 | |
| 5650967 | JANAY HOUSTON | 534 EAST FERRY | | | | BUFFALO | NY | 14208 | |
| 5650968 | JANAY JACKSON | 837 SHERIDAN AVE | | | | BALTIMORE | MD | 21212 | |
| 5650969 | JANAY KENDRICKS | 1910 S 28TH ST | | | | MILWAUKEE | WI | 53215 | |
| 5650971 | JANAY MUCKLE | 201 STARR AVE | | | | PONTIAC | MI | 48341 | |
| 5650972 | JANAY POWELL | 4052 BERWICK AVE | | | | TOLEDO | OH | 43612 | |
| 5650973 | JANAY SOLOMON | 2185 A STOCKTON ST | | | | EL PASO | TX | 79906 | |
| 5650974 | JANAYA L MILLER | 724 E 14TH ST | | | | PANAMA CITY | FL | 32401 | |
| 5650976 | JANAYSANDERS JUDITH | 425 SENECA ST | | | | NILES | OH | 44446 | |
| 5650977 | JANCA JENNIFER | 8 STARR PLACE | | | | EAST HAMPTON | CT | 06424 | |
| 5650978 | JANCARLOS TRINIDAD | RES MANUEL A PEREZ EDIF E4 APT 35 | | | | SAN JUAN | PR | 00923 | |
| 4653255 | JANCAY, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5650979 | JANCE ROGERS | 713 NEWLAND AVE | | | | JAMESTOWN | NY | 14701 | |
| 4282087 | JANCEVICH, ANTHONY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302083 | JANCIK, JESSICA ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414280 | JANCIK, KATHRYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5650980 | JANCINTA JESSICA | 540 NW 36TH ST | | | | LAUDERDALE LAKES | FL | 33319 | |
| 4222161 | JANCO, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5650981 | JANCOSEK LAURIE | 785 PITTSBURG AVE | | | | VALPARAISO | IN | 46385 | |
| 5650982 | JANCOSKI SCOTT | 2899 130TH AVE | | | | GLENWOOD CITY | WI | 54013 | |
| 4389247 | JANCSURAK, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5650983 | JANCY FIGUEROA | AUT CARLOS RAMIREZ | | | | GUAYANILLA | PR | 00656 | |
| 4217288 | JANCZUK, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5650984 | JANCZY NIKKI | W7490 VALERIO RD | | | | NIAGRA | WI | 54151 | |
| 4727160 | JANDA, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215543 | JANDA, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357808 | JANDA, WALDEMAR W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695297 | JANDACEK, CARMELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798809 | JANDAL SALES CO | DBA KIT MASTER | 1225 KLEINFELTERSVILLE RD | | | STEVENS | PA | 17578 | |
| 4172990 | JANDEBEUR, JILL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458389 | JANDECKA, CORA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5650985 | JANDER J GREEN | 845 BLUM STREET | | | | TOLEDO | OH | 43607 | |
| 4715446 | JANDES, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797516 | JANDH DIAMONDS | DBA J&H DIAMONDS | 36 WEST 47TH STREET | | | NEW YORK | NY | 10036 | |
| 4817247 | JANDI KIDDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878884 | JANDI LAWN CARE | MATTHEW DAY WILLIAMS | 1676 W RIDLEN | | | MACON | IL | 62544 | |
| 4251533 | JANDL, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514476 | JANDL, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5650986 | JANDRE IJANDRE | 5719 BOSTON HARBOR | | | | OLYMPIA | WA | 98506 | |
| 5650987 | JANDREAU TANYA | 98 BROOKSIDE DRIVE LOT 3 | | | | FORT KENT | ME | 04743 | |
| 4420883 | JANDREAU, JULIANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152165 | JANDREAU-CADIEUX, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667135 | JANDRES, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573341 | JANDREY, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624134 | JANDRON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456510 | JANDRON, ROBERT B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319664 | JANDT, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837359 | JANE & ROBERT GILLIGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5650988 | JANE A BOLLER | 6112 KAYMAR DR | | | | EDINA | MN | 55436 | |
| 4817248 | JANE AND JOHN GRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837360 | JANE ANNE & BRIAN SHERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5650989 | JANE BARE | 136 SPEARPOINT LN | | | | STATESVILLE | NC | 28625 | |
| 5650990 | JANE BERRIOS | PARCELAS SAINT JUSTCAMINO | | | | TRUJILLO ALTO | PR | 00976 | |
| 5650991 | JANE BONILLA | 85-132 ALA WALUA ST D | | | | WAIANAE | HI | 96792 | |
| 5650992 | JANE BROOKS | 60 HICKORYTOWN RD | | | | CARLISLE | PA | 17015 | |
| 5650993 | JANE CALDWELL | 46217 CHATSWORTH DR | | | | BELLEVILLE | MI | 48111 | |
| 5650994 | JANE CHASE | 159 BRIGHTWATER DR | | | | ANNAPOLIS | MD | 21401 | |
| 4887511 | JANE CHO INC | SEARS OPTICAL LOCATION 1620 | 2 HAWTHORNE MALL | | | VERNON HILLS | IL | 60061 | |
| 5650995 | JANE COATES N | 901 HARRISON AVE NONE | | | | ABILENE | TX | 79601 | |
| 5650996 | JANE COHEN | 561 N EAST AVE | | | | VINELAND | NJ | 08360 | |
| 5650997 | JANE COY | 1702 E 18TH | | | | MUNCIE | IN | 47302 | |
| 5650998 | JANE CRNOBOR | 206 DOWN HILL RUN | | | | TOMS RIVER | NJ | 08755 | |
| 5650999 | JANE CROUL | 427 FERNLEAF AVE | | | | CORONA DL MAR | CA | 92625 | |
| 5651000 | JANE DAVIS | 789 OLD FLATWOOD RD | | | | NAUVOO | AL | 35578 | |
| 4817249 | Jane De Brijn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4849568 | JANE DEBELLIS | 1669 HIGH POINT RD | | | | Bowdon | GA | 30108 | |
| 5847392 | Jane Dendler | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5651002 | JANE DRIVER | PO BOX 116 | | | | FREMONT | NC | 27830 | |
| 5651003 | JANE FELTNER | 2816 OAKLEY AVE | | | | KETTERING | OH | 45419 | |
| 4817250 | JANE FITZGERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795059 | JANE FRANK | DBA FASHION NOUVEAU | 2787 W BALATA CT | | | MERIDIAN | ID | 83646 | |
| 4817251 | JANE GAMMILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5651004 | JANE GARD | 1963 PRESTIGE BLVD | | | | LANCASTER | OH | 43130 | |
| 5651005 | JANE GELLNER | 316 5TH AVE W | | | | GRAND MARAIS | MN | 55604 | |
| 5651006 | JANE GENTZEN | 2940 W RD 2 N | | | | CHINO VALLEY | AZ | 86323 | |
| 5651007 | JANE GILBERT | 2755 ST TR 132 183 | | | | NEW RICHMOND | OH | 45157 | |
| 5651008 | JANE GOLDSMITH | 12516 CRICK HOLLOW CT | | | | OKLAHOMA CITY | OK | 73170 | |
| 4852700 | JANE GRIFFEN | 12560 CREEK CREST DR | | | | Reno | NV | 89511 | |
| 5651009 | JANE GRIMES | 10636 BETHAL RD | | | | FREDERICK | MD | 21702 | |
| 5651010 | JANE GRIMM | 848 WINSLOW AVE | | | | SAINT PAUL | MN | 55107 | |
| 4837361 | JANE GRINDLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837362 | JANE H. WALKER INTERIORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5651011 | JANE HAITH | 610 B ST NONE | | | | UTICA | NE | 68456 | |
| 5651012 | JANE HANSEN | 15051 WOODHILL TRAIL | | | | EDEN PRAIRIE | MN | 55346 | |
| 4837363 | JANE HARRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817252 | JANE HEIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887322 | JANE HERMAN | SEARS OPTICAL 2922 | 3000 DEYOUNG SUITE 500 | | | MARION | IL | 62959 | |
| 5651013 | JANE HERRERA | 2019 W 13TH ST | | | | PUEBLO | CO | 81003 | |
| 5651014 | JANE HILARY | 7608 COLORADO AVE N | | | | BROOKLYN PARK | MN | 55443 | |
| 5651015 | JANE HURSON | 69 RIVER ST | | | | SIDNEY | NY | 13838 | |
| 4809748 | JANE J ARIYOSHI | 34 CLAIRE WAY | | | | TIBURON | CA | 94920 | |
| 5651016 | JANE JACKSON | 252 S 11TH ST | | | | NEWARK | NJ | 07107 | |
| 5651017 | JANE JOHNSON | 203 9TH ST N | | | | BRECKENRIDGE | MN | 56520 | |
| 4846300 | JANE JOHNSON | 613 S WILLOW ST | | | | Ottawa | KS | 66067 | |
| 5651018 | JANE JONAS | 8760 SUNSET CT | | | | SHAKOPEE | MN | 55379 | |
| 5651019 | JANE K GRIFFITHS | 1314 HALSEY PL | | | | PITTSBURGH | PA | 15212 | |
| 5651020 | JANE KAZOR | 4902 RUDDER DRIVE 2 | | | | HUNTINGTON BEACH | CA | 92649 | |
| 4837364 | Jane Keim | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5651021 | JANE KEMLIN | 7685 W 56TH ST | | | | PHILADELPHIA | PA | 19143 | |
| 5651022 | JANE KEMPER | 2726 200TH AVE | | | | WAUBUN | MN | 56589 | |
| 5651023 | JANE KIRSCH | 1400 BANANNA RD 24 | | | | LAKELAND | FL | 33810 | |
| 5651024 | JANE KOPE | 2091 4TH ST | | | | WHITE BEAR LK | MN | 55110 | |
| 5651025 | JANE KORPELA | 842 CROSS ST | | | | ANOKA | MN | 55303 | |
| 5651026 | JANE KRISS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5651026 | JANE KRISS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4909450 | Jane L. Hackemeyer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848515 | JANE LAIL | 218 SPRINGDALE DR | | | | Forest City | NC | 28043 | |
| 4837365 | JANE LASSEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817253 | JANE LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5651028 | JANE LEIGH | 155 SHARENE LN 202 | | | | WALNUT CREEK | CA | 94596 | |
| 4892288 | Jane Li | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5651029 | JANE LINDA | 841 AVENIDA TERCERA | | | | CLERMONT | FL | 34714 | |
| 5651030 | JANE LINK | 40 BURROUGHS RD | | | | EASTON | CT | 06612 | |
| 5651031 | JANE LONDY | 50 PITNEY ST | | | | SAYRE | PA | 18840 | |
| 5651033 | JANE LUND | N3819 MARKET RD | | | | HORTONVILLE | WI | 54944 | |
| 5651034 | JANE LUTZ | 35074 BAINBRIDGE RD | | | | NORTH RIDGEVILLE | OH | 44039 | |
| 5651035 | JANE MARLO | 20311 W 16'TH AVE | | | | SPOKANE | WA | 99224 | |
| 4817254 | JANE MARRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5651036 | JANE MARTINEAU | 1249 W STRAFORD DR | | | | CHANDLER | AZ | 85224 | |
| 4817255 | JANE MC GREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5651038 | JANE MCDONAGH | 55376 RADCLIFF RD | | | | NAPERVILLE | IL | 60563 | |
| 5651039 | JANE MERTZ | 413 JOHNSON STREET | | | | FREELAND | PA | 18224 | |
| 5651040 | JANE MILDWEE | 207 ST CHRISTOPHER STREET | | | | RAIMBOW CITY | AL | 35906 | |
| 5651041 | JANE MOSELEY | 448 RUTH ROAD | | | | ARNOLD | MD | 21012 | |
| 4817256 | JANE MOSS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817257 | JANE NG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818220 | JANE OQUENDO | 320 SOW HACKBERRY DR | | | | CHAMBERSBURG | PA | 17201 | |
| 5651043 | JANE PACHECO | 303 MADISON ST | | | | CHELSEA | MI | 48118 | |
| 4861613 | JANE PALMER & JOAN PALMER PARTNERS | 17 HANNON AVENUE | | | | MOBILE | AL | 36604 | |
| 5651044 | JANE PATTON | 6751 LANGFORD ST | | | | JACKSONVILLE | FL | 32219 | |
| 5651045 | JANE PAUL | 67 ST RT 79 | | | | RICHFORD | NY | 13068 | |
| 5651046 | JANE PEREZ | 214458 DONA ANA | | | | LAS CRUCES | NM | 88011 | |
| 5651047 | JANE PHILLIPS | 150 BLACKWELL ST | | | | BALL GROUND | GA | 30107 | |
| 5651048 | JANE PIERCE | 1349 NEW HARMONY SHILOH ROAD | | | | MT ORAB | OH | 45154 | |
| 5651049 | JANE QUINTERO | 546 NW 23 PL | | | | MIAMI | FL | 33125 | |
| 5651050 | JANE R CIANCI | 75 WESTWOODS BLVD | | | | HOCKESSIN | DE | 19707 | |
| 5651051 | JANE REDDEN | 109 LOGGER CT | | | | SUNSET | SC | 29685 | |
| 4809093 | JANE REGAN | PO BOX 370885 | | | | MONTARA | CA | 94037 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5651052 | JANE REID | 567 E 91ST ST | | | | BROOKLYN | NY | 11236 | |
| 5651054 | JANE RUSSESLL | 2829 SILVER SPUR LOOP | | | | LAKE WALES | FL | 33898 | |
| 4328544 | JANE RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5842584 | JANE S. BORDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5651055 | JANE SALMONS | 28032 FAIRACRES LN NONE | | | | HELENDALE | CA | 92342 | |
| 5651056 | JANE SCHWALBE | 2087 CASA MIA DR | | | | SAN JOSE | CA | 95124 | |
| 4800250 | JANE SCOTTON | DBA FASHION NOUVEAU | 2787 W BALATA CT | | | MERIDIAN | ID | 83646 | |
| 4837366 | Jane Shafer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5651057 | JANE SHATTUCK | 4109 CHENOWETH RD A1 | | | | THE DALLES | OR | 97058 | |
| 4817258 | JANE SHINN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5651059 | JANE SMITH | 96 HERSHAW TRAILER COURT | | | | COLONA | IL | 61241 | |
| 5651060 | JANE ST JOHN | BURNHAM LN | | | | VOORHEES | NJ | 08042 | |
| 5651061 | JANE STAPLEY | 1410 CTY HWY 10 | | | | CANBY | MN | 56220 | |
| 5651062 | JANE STEVENSON | 2743 N 76TH ST | | | | KANSAS CITY | KS | 66109 | |
| 5651063 | JANE SWINDELL | 710 CARTER AVE | | | | BELMAR | NJ | 08031 | |
| 5651064 | JANE SZYMANSKI | 516 CLOVER LEAF PRKWY NE | | | | MINNEAPOLIS | MN | 55434 | |
| 4817259 | JANE THAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5651065 | JANE TURNER | 301 MOHN STREET | | | | STEELTON | PA | 17113 | |
| 4837367 | JANE VALENTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810064 | JANE WALKER | 14250 SW 105 TERRACE | | | | MIAMI | FL | 33186 | |
| 4810810 | JANE WALKER | 14250 SW 105 TERR | | | | MIAMI | FL | 33186 | |
| 5651066 | JANE WATSON | 166 N 380 W 3 | | | | BLACKFOOT | ID | 83221 | |
| 5651067 | JANE WEIHS | 3801 E 9TH ST | | | | DES MOINES | IA | 50316 | |
| 5651068 | JANE WEIKEL | 6 PELICAN DRIVE | | | | CAMDEN | NJ | 08106 | |
| 5651069 | JANE WEIR | 118 MONROE ST | | | | ROCKVILLE | MD | 20850 | |
| 4837368 | JANE WEST INTERIORS, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5651070 | JANE WIGGINS | 7525 WIGGINS LN | | | | HAGERMAN | NM | 88232 | |
| 4837369 | JANE WILLIAMS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5651071 | JANE WILSON | 317 WILLOW ST | | | | BREMERTON | WA | 98310 | |
| 5651072 | JANE WIMBERLY | 89 S POWELL AVE | | | | COLUMBUS | OH | 43204 | |
| 5651073 | JANE WINFIELD | POBOX 496 | | | | GRIFTON | NC | 28530 | |
| 5651074 | JANE Y LI OD | 6411 GRANT WOOD STREET | | | | BAKERSFIELD | CA | 93312 | |
| 4887068 | JANE Y LI OD | SEARS OPTICAL 1318 | 6411 GRANT WOOD STREET | | | BAKERSFIELD | CA | 93312 | |
| 5651074 | JANE Y. LI, O.D. | 6411 GRANT WOOD STREET | | | | BAKERSFIELD | CA | 93312 | |
| 4817260 | JANE YOUNG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653110 | JANE, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5651076 | JANEA DAVIS | 2375 SUNNYGLEN AVE | | | | YPSILANTI | MI | 48198 | |
| 5651077 | JANEA FLUKER | 1081 DELIA AVE | | | | AKRON | OH | 44320 | |
| 5651078 | JANEAL QUAVE | 836 LINDEN ST | | | | EVERRET | WA | 98201 | |
| 4327643 | JANEAU, LATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5651079 | JANECKA ANGELA | 5601 ALOE COURT APT H | | | | HENRICO | VA | 23228 | |
| 4408904 | JANECKA, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302666 | JANECYK, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5651080 | JANECZEK BRANDON | 1060 WEST 17TH APT 1 | | | | HAZLETON | PA | 18201 | |
| 5651081 | JANECZEK JOANN | 1060 WEST 17TH ST | | | | HAZLETON | PA | 18202 | |
| 5651082 | JANECZEK LUCRETA | 420 PUTMAN ST | | | | WEST HAZLETON | PA | 18202 | |
| 4660719 | JANECZKO, URSZULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5651083 | JANEE DEYEAR ROBINSON | 5465 MORSE ST | | | | PHILADELPHIA | PA | 19131 | |
| 5651084 | JANEE SHEPARD | 17379 MANSFIELD | | | | DETROIT | MI | 48235 | |
| 5651085 | JANEELE PYRLAK | 377 LYLES RD LCK 45 | | | | CLEVELAND | TN | 37323 | |
| 5651086 | JANEEN DAVIS | 146 MARINE OAKS DR | | | | ESSEX | MD | 21221 | |
| 5651087 | JANEEN GALLOWAY | 45063 PIERRE | | | | MACOMB | MI | 48044 | |
| 5814742 | JANEEN GERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5651088 | JANEEN HERMAN | SOLBER S APT 2 | | | | ST THOMAS | VI | 00802 | |
| 5651089 | JANEEN MARSH | 1918 N 31 STREET | | | | LINCOLN | NE | 68503 | |
| 5651090 | JANEEN MITCHELL | 20500 GLASTONBURY | | | | DETROIT | MI | 48219 | |
| 5651091 | JANEEN RALPH | 843 CUTLER ST | | | | SCHENECTADY | NY | 12303 | |
| 5651092 | JANEEN ROUSE | 1285 RIVER FOREST DR | | | | FLINT | MI | 48532 | |
| 5651093 | JANEENA LYNUMN | 3145 DULUTH STREET | | | | HIGHLAND | IN | 46322 | |
| 5651094 | JANEHA DAVIS | 333 MAIN ST | | | | STROUDSBURG | PA | 18360 | |
| 5651095 | JANEI JOHNSON | 456 W RAVENWOOD AVE | | | | YOUNGSTOWN | OH | 44511 | |
| 4853145 | JANEILL ILOABANAFOR | 18 BERKSHIRE LN | | | | WILLINGBORO | NJ | 08046 | |
| 5651097 | JANEINA TYLER | 143 FAIRMOUNT ST APT 1 | | | | DORCHESTER | MA | 02124 | |
| 4788341 | Janeiro Figueroa, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5651098 | JANEISA PEEBELES | 2444 HANCOCK AVE | | | | DAYTON | OH | 45415 | |
| 5651099 | JANEISIA PLUMMER | 2740 TRENTON RD | | | | CLARKSVILLE | TN | 37040 | |
| 4708520 | JANEK, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5651100 | JANEKIA CARDONA | 75 GIRARD AVE | | | | SPFLD | MA | 01109 | |
| 5651101 | JANEL BEVENOUR | 12 STEPPING STONE WAY | | | | BLUFFTON | SC | 29910 | |
| 5651102 | JANEL BOYER | 144 W POPLAR ST | | | | PLYMOUTH | PA | 18651 | |
| 4837370 | JANEL RICHARDS DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5651103 | JANEL SARRACINO | 1108 PEEL STREET | | | | GRANTS | NM | 87020 | |
| 5651105 | JANEL WATKINS | 1304 NAVARRE AVE | | | | TOLEDO | OH | 43605 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5651106 | JANEL WILLIAMS | 1715 MADISON AVE APTA3 | | | | BALTIMORE | MD | 21217 | |
| 5651107 | JANEL WILSON | 1250 CENTER ST | | | | HENDERSON | KY | 42420 | |
| 5651108 | JANELE BUXTON | 3001 QUAD CT | | | | RAPID CITY | SD | 57703 | |
| 5651109 | JANELI CARPENTER | 434 STARWOOD DR APT A | | | | GLENBURNIE | MD | 21061 | |
| 5651110 | JANELL BAKER | 415 ATWELL DRIVE | | | | FAYETTEVILLE | NC | 28314 | |
| 5651111 | JANELL BONDS | 102 DEERPATH CIR | | | | CORINTH | MS | 38834 | |
| 4849264 | JANELL BROSSART | 5381 HEATHER ST | | | | Camarillo | CA | 93012 | |
| 5651112 | JANELL BURNS | 1023 MANCHESTER DR | | | | CARY | NC | 27511 | |
| 5651113 | JANELL C BURNS | 135 SAGEBRUSH ST | | | | WADSWORTH | NV | 89442 | |
| 5651114 | JANELL CORMIER | 112 SWOON DR | | | | LAFAYETTE | LA | 70508 | |
| 5651115 | JANELL GALLEGOS | 610 DIVISADERO CIRCLE | | | | MENDOTA | CA | 93640 | |
| 5651116 | JANELL MOSHER | 2105 VAUGHAN ST | | | | SOUTH BOSTON | VA | 24592 | |
| 5651117 | JANELL NELSON | 179 EASTERN ST | | | | NEW HAVEN | CT | 06513 | |
| 5651118 | JANELL RICHARD R | 20061 DAWSON PK AVE LOT 53 | | | | PONCHATOULA | LA | 70454 | |
| 5651119 | JANELL RYCKMAN | 175 COLUMBIA RD | | | | BURBANK | WA | 99323 | |
| 5651120 | JANELL SEMROW | W232N7066 SALEM DR NONE | | | | SUSSEX | WI | 53089 | |
| 5651121 | JANELL SUNDOWN | 189 SKY ROAD | | | | BASOM | NY | 14013 | |
| 5651123 | JANELLE BAHENA | 8310 S MOODY | | | | CHICAGO | IL | 60659 | |
| 5651124 | JANELLE BROWN | 400 SECREIT BND | | | | GLEN BURNIE | MD | 21061 | |
| 5651125 | JANELLE CHAIREZ | 940 ARNIELL RD | | | | CAMARILLO | CA | 93010 | |
| 5651126 | JANELLE CHAVARRIA | 3584 CLAYTON RD | | | | SAN JOSE | CA | 95127 | |
| 5651127 | JANELLE COOPER | 32613 ENDEAVOUR WAY | | | | UNION CITY | CA | 94587 | |
| 5651128 | JANELLE DAY | 10017 E BROADWAY AVE | | | | SPOKANE VALLEY | WA | 99206 | |
| 5651129 | JANELLE HARRIS | 32980 SPRUCE CT | | | | LENOX | MI | 48048 | |
| 5651130 | JANELLE JOHNSON | 5035 BUNKER HILL RD NONE | | | | LINCOLN | NE | 68521 | |
| 5651131 | JANELLE K CARNDUFF | 4457 MARLBOROUGH DR | | | | FLINT | MI | 48506 | |
| 5651132 | JANELLE K HAYES | 1560 JERMAIN DR | | | | TOLEDO | OH | 43606 | |
| 5651133 | JANELLE LEWIS | PO BOX 2241 | | | | SELLS | AZ | 85634 | |
| 5651134 | JANELLE LOMENA | 7206 GUMWOOD LN | | | | PEMBROKE | NC | 28372 | |
| 5651135 | JANELLE MARLIN | 16711 CHALON RD | | | | VICTORVILLE | CA | 92395 | |
| 5651136 | JANELLE NOVLE | 4341 S HANDLEY 3 | | | | WICHITA | KS | 67216 | |
| 5651137 | JANELLE PIERCY | 72311 W TUCKEY LN | | | | GLENDALE | AZ | 85303 | |
| 5651138 | JANELLE R BETTS | 5830 MAPLE RD | | | | TWIN LAKE | MI | 49457 | |
| 5651139 | JANELLE RORIE | 800 N 18 STREET | | | | HARRISBURG | PA | 17103 | |
| 5651140 | JANELLE SANCHEZ | 701 N CHURCH ST | | | | BLOOMFIELD | NM | 87413 | |
| 5651141 | JANELLE SKEETE | 2ND AVENUE HARTS GAP | | | | MIAMI | FL | 33166 | |
| 5651142 | JANELLE SMITH | PO BOX 193 | | | | CROWNPOINT | NM | 87313 | |
| 5651143 | JANELLE STJOHN | 19 HANOVER ST | | | | PROVIDENCE | RI | 02907 | |
| 5651144 | JANELLE WRIGHT | RT 4 BOX 63 D | | | | OKEMAH | OK | 74859 | |
| 5651145 | JANELLE ZEE | 712 BROADWAY APT E2 | | | | WESTVILLE | NJ | 08093 | |
| 4853703 | Janelle, Ericka | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697509 | JANELLI, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5651146 | JANENE OVERTON | 13309 CLIFFORD AVE | | | | CLEVELAND | OH | 44111 | |
| 5651147 | JANENE REIERSON | 355 WAGON WHEEL LANE | | | | CHASKA | MN | 55318 | |
| 5651148 | JANENE SOUTHWICK | 7214 S 2075 W | | | | WEST JORDAN | UT | 84084 | |
| 5651149 | JANEQUIA FORBES | 1652 THALIA CRESENT | | | | RICHMOND | VA | 23231 | |
| 5651150 | JANES GREEN | 10010 GRAYSTONE DR | | | | UPPER MARLBORO | MD | 20772 | |
| 5651151 | JANES JANICE | W7401 ISLAND RD | | | | DELAVAN | WI | 53115 | |
| 4254127 | JANES, AIDAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353526 | JANES, CHARLENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773200 | JANES, CHRIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464996 | JANES, DEMETRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601871 | JANES, JEFFREY KIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456252 | JANES, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601961 | JANES, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304688 | JANES, MADELYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753508 | JANES, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827655 | JANES, RAENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5651152 | JANESHA CHILDS | 11644 VAUGHAN | | | | DETROIT | MI | 48228 | |
| 5651153 | JANESHA EVANS | OR ANTONIO VASSER OR BRIANNA BAILE | | | | ABERDEEN | MS | 39730 | |
| 5651154 | JANESIE J FREE | 68 BAY VIEW TERRACE | | | | NEWBURGH | NY | 12550 | |
| 5651155 | JANESSA JOHNSON | 5034 W DIVISION ST | | | | CHICAGO | IL | 60651 | |
| 5651156 | JANESSA KNOX | 2657 S NELLIS BLVD APT 2045 | | | | LAS VEGAS | NV | 89121 | |
| 5651157 | JANESSA LARA | 2253 N MANGO | | | | CHICAGO | IL | 60639 | |
| 5651158 | JANESSA M SAUCEDO | 2264 CORONADO AVE | | | | YOUNGSTOWN | OH | 44509 | |
| 5651159 | JANESSA MICHELSON | 402 KING ST | | | | MONROE | NC | 28110 | |
| 5651160 | JANESSA MILLER | 4106 FARMER PLACE | | | | FORT WASHINGTON | MD | 20744 | |
| 5651161 | JANESSA PARKER | 233 WALNUT AVE | | | | SOMERSET | KY | 42503 | |
| 4336170 | JANES-THOMAS, SAMUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865473 | JANESVILLE DOOR CO LTD | 3108 MCCORMICK DR | | | | JANESVILLE | WI | 53546 | |
| 4873138 | JANESVILLE GAZETTE | BLISS COMMUNICATIONS INC | ONE SOUTH PARK DR P O BOX 5001 | | | JANESVILLE | WI | 53547 | |
| 5651162 | JANESVILLE GAZETTE | ONE SOUTH PARK DR P O BOX 5001 | | | | JANESVILLE | WI | 53547 | |
| 4804409 | JANESVILLE MALL LIMITED PARTNRSHIP | CBL #0378 | PO BOX 955607 | | | ST LOUIS | MO | 63195-5607 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4867117 | JANESVILLE PLUMBING LLC | 411B COMMERCIAL DR | | | | JANESVILLE | WI | 53545 | |
| 4784598 | Janesville Water & Wastewater Utility | 18 North Jackson Street, P.O. Box 5005 | | | | Janesville | WI | 53547-5005 | |
| 4783682 | Janesville Water & Wastewater Utility | 18 N. Jackson Street | | | | Janesville | WI | 53548 | |
| 4789173 | Janet & Fred Hinshaw | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827656 | JANET & JOHN CHANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817261 | JANET & JOHN DALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5651163 | JANET A LONG | 925 HIGHLANDER DR | | | | PLAINFIELD | IN | 46168 | |
| 5651164 | JANET ABOLGS | 2428 MAMMOTH WY | | | | ANTIOCH | CA | 94531 | |
| 5651165 | JANET ACHESON | 4325 CRUZ DR | | | | MIDLAND | MI | 48642 | |
| 5651166 | JANET AGUILAR | 2816 LISSNER AVE | | | | DONNA | TX | 78537 | |
| 5651167 | JANET AKITOYE | 561 A ST APT 205 | | | | HAYWARD | CA | 94541 | |
| 4837371 | JANET ALBERTI-BAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5651168 | JANET ALEXANDER | 151 AVE J SE | | | | WINTER HAVEN | FL | 33884 | |
| 4837372 | JANET AND WALKER SCHAMBACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5651169 | JANET ANDREWS | HC 1 BOX 8405 | | | | SELLS | AZ | 85634 | |
| 4887101 | JANET ASHLEY | SEARS OPTICAL 1433 | 2932 WAL MART DR 15 | | | HUNTINGTON | IN | 46750 | |
| 5651171 | JANET AVERY | 159 BIRCHWOOD DR | | | | HUFFMAN | TX | 77336 | |
| 5651172 | JANET BABERS | 505 N 3RD ST | | | | HAINES CITY | FL | 33844 | |
| 5651173 | JANET BADWAN | 1403 ALTA | | | | WICHITA | KS | 67216 | |
| 5651174 | JANET BANUELOS | 3137 CENTRAL AVE APT H | | | | CERES | CA | 95358 | |
| 5651175 | JANET BARNES | 2980 WILDROSE COURT | | | | HAMPTON | GA | 30228 | |
| 5651176 | JANET BARTON | 25645 HOFFMEYER ST | | | | ROSEVILLE | MI | 48066 | |
| 5651177 | JANET BATT | 49065 MARIPOSA | | | | PALM DESERT | CA | 92260 | |
| 5651178 | JANET BELL | 3312 WOODBAUGH DR | | | | CHESAPEAKE | VA | 23321 | |
| 4846606 | JANET BELLINO | 460 LAKE STREET | | | | Bolton | CT | 06043 | |
| 4837373 | JANET BILOTTI INTERIORS INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5651179 | JANET BLACKSTAD | 5972 LYNNWOOD BLVD | | | | MOUND | MN | 55364 | |
| 5651180 | JANET BOHM | 4910 GADSEN DR | | | | FAIRFAX | VA | 22032 | |
| 5651181 | JANET BONECK | 748 SOUTH MEADOWS PKWY | | | | RENO | NV | 89521 | |
| 4845879 | JANET BOOTH | 5328 ESTRADE DR | | | | San Jose | CA | 95118 | |
| 5651182 | JANET BOSCH | 914 REVERE AVE PH | | | | BRONX | NY | 10465 | |
| 5651183 | JANET BOWER | 1500 N GOLD DR | | | | APACHE JCT | AZ | 85120 | |
| 5651184 | JANET BOYD | 4316 98TH ST | | | | DES MOINES | IA | 50322 | |
| 5651185 | JANET BRAVO | 4432 TYLER ST | | | | RIVERSIDE | CA | 92503 | |
| 5651186 | JANET BROOK KOVATCH | 2315 LITTLE RD APT 236 | | | | FORT WORTH | TX | 76132 | |
| 5420813 | JANET BROOKS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5651187 | JANET BROUGHTON | 771 SE AVE | | | | VINELAND | NJ | 08332 | |
| 5651188 | JANET BROWN | 1655 RACCOON RD | | | | MAYESVILLE | SC | 29104 | |
| 5651189 | JANET BRUCE GRIECO | 65 SALMON LAKE RD NONE | | | | PERHAM | ME | 04766 | |
| 5651191 | JANET BURKS | 859 OLD CHRISTIANA ROAD | | | | CHRISTIANA | TN | 37037 | |
| 5651192 | JANET BUTTON | 1722 CUMMINGS CREEK RD | | | | MIDDLEBURY CENTER | PA | 16935 | |
| 4805287 | JANET C BRENNAN | 307 SCHROCK ROAD | | | | WORTHINGTON | OH | 43085 | |
| 5651193 | JANET C CLODE | 907 VISTA DEL MAR DR | | | | APTOS | CA | 95003 | |
| 4817262 | Janet C Mitchell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5651194 | JANET CADRUVI | 1880 CHESTNUT ST | | | | BREMEN | GA | 30110 | |
| 5651195 | JANET CALL | 1333 STILLWATER COVE DR | | | | LITTLE ELM | TX | 75068 | |
| 5651196 | JANET CAMDEN | 64 OAK CROFT DR | | | | MADISON HTS | VA | 24572 | |
| 5651197 | JANET CARDINAL | 19127 TYLER ST NW | | | | ELK RIVER | MN | 55330 | |
| 5651198 | JANET CARRIVEAU | 472 STANLEY RD | | | | TWO HARBORS | MN | 55616 | |
| 5651199 | JANET CARTHAN | 327 HAWTHORNE STREET | | | | MARLTON | NJ | 08053 | |
| 5651200 | JANET CERVANTES | 19088 MCLEAN RD 16 | | | | MOUNT VERNON | WA | 98273 | |
| 5651201 | JANET CHACON | 1855 SAN JUAN AVE | | | | LAS CRUCES | NM | 88001 | |
| 5651202 | JANET COLEMAN | 2333 N CAPITOL | | | | INDIANAPOLIS | IN | 46208 | |
| 5651203 | JANET CONTRERAS | 1830 E YESMITE AVE | | | | MANTECA | CA | 95336 | |
| 5651204 | JANET COOK | 4742 SHAMROCK AVE | | | | BALTIMORE | MD | 21206 | |
| 5420815 | JANET CORBIERE | 1614 OLD GARDEN RIVER ROAD | | | | SUE ST MARIE | ON | | CANADA |
| 4837374 | JANET COUGHLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5651205 | JANET CRAWFORD | 26620 BURG RD | | | | WARREN | MI | 48089 | |
| 5651206 | JANET CROCKEM | 313 FILMORE ST | | | | KENNER | LA | 70062 | |
| 5651207 | JANET CROSS | 18838 BENT WILLOW CIR 238 | | | | GERMANTOWN | MD | 20874 | |
| 5651208 | JANET CUTTLER | 308 HORTONS RD | | | | WESTTOWN | NY | 10998 | |
| 5651209 | JANET D WILLIAMSON | 1906 CEPHAS ST | | | | NASHVILLE | TN | 37206 | |
| 5651210 | JANET DAVILA PEREZ | PO BOX 595 | | | | TOA ALTA | PR | 00954 | |
| 5651211 | JANET DAVIS | 8276 PATTON ST | | | | DETROIT | MI | 48228 | |
| 5651212 | JANET DAWSON | PLEASE ENTER YOUR STREET | | | | FOREST PARK | GA | 30297 | |
| 5651213 | JANET DEBIASI | 709 ROSE LN | | | | PITTSBURGH | PA | 15210 | |
| 5651214 | JANET DELRE | 1706 TYLER PATH | | | | ST CLOUD | MN | 56301 | |
| 5651215 | JANET DESINSKI | 87 LAGRANGE ST | | | | PITTSTON | PA | 18640 | |
| 5651216 | JANET DEVEAU | -26 TAMARACK DR | | | | SOUTH BERWICK | GA | 30340 | |
| 5651217 | JANET DEYERBERG | 348 RIGGS RD | | | | HYATTSVILLE | MD | 20782 | |
| 5651218 | JANET DICKINSON | 601 HICKORY RIDGE | | | | BAYFIELD | CO | 81122 | |
| 5651219 | JANET DOBIASH | 14011 SE 142ND ST | | | | RENTON | WA | 98059 | |
| 5651220 | JANET DODD | 915 HIGHLAND WAY | | | | BOWLING GREEN | KY | 42104 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5651222 | JANET E PEACOCK | 3210 GA HIGHWAY 257 | | | | VIENNA | GA | 31092 | |
| 5405743 | JANET E TRAMMELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5651223 | JANET E WOHR | PO BOX 506 COBELSKILL | | | | Redacted | Redacted | Redacted | |
| 5651224 | JANET EDWARDS | 840 CROMWELL ST APT24 | | | | WEST POINT | MS | 39773 | |
| 5651225 | JANET ELLIS | 200 SHALMOAR DR E BLD APRT 8 | | | | GLASGOW | KY | 42141 | |
| 5651226 | JANET ENTZINGER | 2112 OAKBROOK PLLACE | | | | MILFORD | OH | 45150 | |
| 4837375 | JANET ERICKSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5651227 | JANET FARRELL | 3855 SILVER RD | | | | KETTLE RIVER | MN | 55757 | |
| 5651228 | JANET FEARRER | 418 N CRATER AVE | | | | DOVER | OH | 44622 | |
| 5651229 | JANET FITCHETT | 2552 SEDGEWICK PL | | | | DUMFRIES | VA | 22191 | |
| 4817263 | JANET FOLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5651231 | JANET FORD | 3932 VANCOUVER CIRCLE | | | | STOCKTON | CA | 95209 | |
| 5651232 | JANET FOURNIER | 4 MILL POND RD | | | | MARSTONS MLS | MA | 02648 | |
| 5651233 | JANET FOUST | 648 CENTRAL AVE | | | | BRIDGEPORT | CT | 06607 | |
| 4847308 | JANET FRANCIS | 219 HILLSIDE TER | | | | Irvington | NJ | 07111 | |
| 5651234 | JANET FRANKLIN | 504 E 6TH ST APT B | | | | E LIVERPOOL | OH | 43920 | |
| 4817264 | JANET FREED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5651235 | JANET FULK | 6 BETTINA DRIVE | | | | SWANSEA | IL | 62226 | |
| 5651236 | JANET FULLER | PO BOX 17143 | | | | PITTSBURGH | PA | 15235 | |
| 4809319 | JANET GAIL THOLEN | 5725 CALPINE DR. | | | | MALIBU | CA | 90265 | |
| 5651237 | JANET GALVAN | 13638 MARKDALE AVE | | | | NORWALK | CA | 90650 | |
| 5651238 | JANET GARCILUZO | 291 AVOCADO ST | | | | COSTA MESA | CA | 92627 | |
| 5651239 | JANET GARIBAY | 1240 W AJO WAY APT 309 | | | | TUCSON | AZ | 85713 | |
| 5651240 | JANET GARRET | 2524 N BROADWAY ST | | | | PITTSBURG | KS | 66762 | |
| 5651241 | JANET GARY | 304 RUE DEGRAVELLE APT 23 | | | | NEW IBERIA | LA | 70563-8439 | |
| 5651242 | JANET GEORGE | 2159 ROCKSPRING ROAD APT 2 | | | | TOLEDO | OH | 43614 | |
| 5651243 | JANET GERALD | 1602 GREEN BAY DRIVE | | | | CHARLESTON | SC | 29406 | |
| 4817265 | JANET GIDDINGS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787093 | Janet Gilliano | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5651244 | JANET GLASS | 2910 POPPLER SPRINGS ROAD | | | | CHAPELLES | SC | 29037 | |
| 5651245 | JANET GOLDBERG | 29 DUNE RD | | | | ASBURY PARK | NJ | 07712 | |
| 5846448 | Janet Grange | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5651246 | JANET GRAY | 23 TIMBERLANE DR | | | | CABOT | AR | 72023 | |
| 5651247 | JANET GREEN | 3001 JAVENS CIR | | | | MOUNT DORA | FL | 32757 | |
| 5651248 | JANET GUERRA | 113 HIGH ST | | | | EVERETT | MA | 02149 | |
| 5651249 | JANET GUERRERO | 4116 CELESTE DR | | | | OCEANSIDE | CA | 92056 | |
| 5651251 | JANET HAFLETT | 5144 WINDMILL MANOR AVE | | | | BRAD | FL | 34203 | |
| 5651252 | JANET HALLER | 13186 ATLANTIC RD | | | | STRONGSVILLE | OH | 44149 | |
| 5651253 | JANET HARGIS | 246 PALOVERDE CT | | | | FRUITA | CO | 81521 | |
| 5651254 | JANET HARRELSON | 5514 GREENRIDGE DR NONE | | | | MCLEANSVILLE | NC | 27301 | |
| 5651255 | JANET HARRIS | 608 BRANDYWINE ST SE | | | | WASHINGTON | DC | 20032 | |
| 5651256 | JANET HEATHER | 1105 GIUFFRIAS AVE | | | | METAIRIE | LA | 70001 | |
| 5651257 | JANET HENRY | 68 PARRIS RD | | | | ALBERTVILLE | AL | 35951 | |
| 5651258 | JANET HEUBACH | 7515 W SNOQUALMIE VALLEY | | | | CARNATION | WA | 98014 | |
| 5651259 | JANET HOCHADEL | 690 GLADSTONE | | | | IDAHO FALLS | ID | 83274 | |
| 4852797 | JANET HOLMES | 72 MUNROE ST | | | | Roxbury | MA | 02119 | |
| 5651260 | JANET HUNTER | 851 S FREDERICK ST APT T2 | | | | ARLINGTON | VA | 22204 | |
| 5651261 | JANET JACKSON | 761 ADAMS DR | | | | NEWPORT NEWS | VA | 23601 | |
| 4845601 | JANET JAMES | 580 CORBETT AVE | | | | San Francisco | CA | 94114 | |
| 5651263 | JANET JINGER | 3730 SHAFFERSCHURCH RD | | | | SEVEN VALLEYS | PA | 17360 | |
| 5651264 | JANET JMARREN | 23010 S LAHON | | | | STEGER | IL | 60475 | |
| 5651265 | JANET JOHNSON | 14421 TRAVILLE GARDENS CR | APT C 301 | | | ROCKVILLE | MD | 20850 | |
| 5651266 | JANET JONES | 656 NE 821 ST | | | | OLD TOWN | FL | 32680 | |
| 4852573 | JANET KAHL | 2705 AVENIDA DE LANDA | | | | Reno | NV | 89523 | |
| 4827657 | JANET KAUFFMAN INTERIORS & DESIGN, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5651267 | JANET KENNEDY | 3816 BONNER RD | | | | BALTIMORE | MD | 21216 | |
| 5651268 | JANET KING | 8905 WADES MILL RD | | | | MOUNTSTERLING | KY | 40353 | |
| 4849998 | JANET KING | 3564 MARINE VIEW DR | | | | Greenbank | WA | 98253 | |
| 5651269 | JANET KOHLER | 149 HOUSEROCK RD | | | | PEQUEA | PA | 17565 | |
| 4837376 | JANET KURGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5651270 | JANET L SYNDER | 137 BALSAM ST | | | | JOHNSTOWN | PA | 15909 | |
| 5651271 | JANET L WASHINGTON | 6113 N LAMBERT ST | | | | PHILADELPHIA | PA | 19138 | |
| 5651272 | JANET LEWIS | 1510 BRYAN AVE | | | | SALT LAKE CY | UT | 84105 | |
| 5651273 | JANET LIRIANO | 2608 BUCK LODGE TER | | | | HYATTSVILLE | MD | 20783 | |
| 5651274 | JANET LOCK | 212 DARCEILLE ST | | | | LUFKIN | TX | 75901 | |
| 5651275 | JANET LOPEZ | 915 WEST MORRISON AVE APT 15 | | | | SANTA MARIA | CA | 93458 | |
| 5651276 | JANET LOUIS | 32 COLONIAL AVE | | | | DORCHESTR CTR | MA | 02124 | |
| 5651278 | JANET M ISA | 1520 HOOHAKU ST | | | | PEARL CITY | HI | 96782 | |
| 5651279 | JANET M MARTIN | 111 CHEVY DRIVE | | | | NETTIE | WV | 26681 | |
| 5651280 | JANET MANNELLA | 300 ELIZABETH AVE | | | | PITTSBURGH | PA | 15202 | |
| 5651281 | JANET MARTINEZ 22499538 | 4807 WATER OAK ROAD | | | | CHARLOTTE | NC | 28211 | |
| 4307279 | JANET MASKOVICH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837377 | JANET McCORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5651282 | JANET MENDEZ | PO BOX557 | | | | YAUCO | PR | 00698 | |
| 5651283 | JANET MESTER | 3603 SHERWOOD PLACE SE | | | | ROCHESTER | MN | 55904 | |
| 5651284 | JANET METCALF | 410 ELM ST | | | | JACKSON | MI | 49202 | |
| 5651285 | JANET MICKELBURG | 9225 MEDICINE LAKE RD | | | | MINNEAPOLIS | MN | 55427 | |
| 5651286 | JANET MILLS | 5620 127TH ST CT SW APTD | | | | LAKEWOOD | WA | 98499 | |
| 5651287 | JANET MINTER | 1314 20TH STREET | | | | ROCK ISLAND | IL | 61201 | |
| 5651288 | JANET MITCHELL | 17444 SE WALTA VISTA DR | | | | MILWAUKIE | OR | 97267 | |
| 5651289 | JANET MOLINA | 106 EAST YOUNG AVE | | | | WILDWOOO | NJ | 08260 | |
| 5651290 | JANET MONTAGINO | 6409 MICHAEL DR | | | | BROOKPARK | OH | 44142 | |
| 5651291 | JANET MORAN | 426 36TH AVE | | | | SAN MATEO | CA | 94403 | |
| 5651292 | JANET MORTON | 106 CRAIG ST | | | | JACKSON | TN | 38301 | |
| 5651293 | JANET NARVAEZ | 9377 EDEN DR | | | | TAMPA | FL | 33610 | |
| 5651294 | JANET NEMETH | 173 STARDUST DR | | | | WINTERSVILLE | OH | 43953 | |
| 5651295 | JANET NICHOLS | 1707 HWY 57 NORTH | | | | MILTON | NC | 27305 | |
| 4837378 | JANET NOACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5651296 | JANET OBRIEN | 4724 23RD ST N | | | | ARLINGTON | VA | 22207 | |
| 5651297 | JANET ODOM | 1203 OLEN DR | | | | ORMOND BEACH | FL | 32174 | |
| 5651298 | JANET OPENHEIMER | 160 WESTST | | | | LAWRENCE | MA | 01841 | |
| 5651299 | JANET ORTIZ | 321 NORTH 11 STREET | | | | PROSPECT PARK | NJ | 07508 | |
| 5651300 | JANET OSBORNE | 12534 YORKSHIRE DR | | | | HOMER GLEN | IL | 60491 | |
| 5651301 | JANET OVERMAN | 8103 CANEADEA TRAIL | | | | CHATTANOOGA | TN | 37421 | |
| 5651302 | JANET PADILLA | CARR 103 KM 112 BZ396A | | | | CABO ROJO | PR | 00623 | |
| 5651303 | JANET PARK MAJORS PLACE | 2410 JACK FINNEY BLVD | | | | GREENVILLE | TX | 75402 | |
| 5651304 | JANET PARKES | 2021 SAVANNAH | | | | TITUSVILLE | FL | 32780 | |
| 5651305 | JANET PARSON | 222 NE 162ND AVE APT6 | | | | PORTLAND | OR | 97230 | |
| 5651306 | JANET PEEBLES | 3132 S 4TH ST | | | | SPRINGFIELD | IL | 62704 | |
| 5651308 | JANET PELLETIER | 1949 COUNTY HIGHWAY | | | | BOVINA CENTE | NY | 13740 | |
| 5651309 | JANET PEPIN | 4816 W BETHANY HOME RD13 | | | | GLENDALE | AZ | 85301 | |
| 5651310 | JANET PERKINS | 7644 CYTHIA DR | | | | INDPLS | IN | 46227 | |
| 5651311 | JANET POLETYNSKI | 5024 HORNAGO RD | | | | BALTIMORE | MD | 21228 | |
| 5651312 | JANET POMEROY | 1250 N STATE COLLEGE BLVD | | | | ANAHEIM | CA | 92806 | |
| 5651313 | JANET POWELL | 21104 RABBIT RUN | | | | PETERSBURG | VA | 23803 | |
| 5651314 | JANET PULIS | PO BOX 10237 | | | | SAN JUAN | PR | 00922 | |
| 4817266 | JANET QUINT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5651315 | JANET RACHEL | 120 ROCK RD | | | | BRISTOL | TN | 37620 | |
| 4850540 | JANET RACZKA | 450 LEAHY CIR | | | | Des Plaines | IL | 60016 | |
| 5651316 | JANET RANDOLPH | 201 N POLK ST | | | | LITTLE ROCK | AR | 72205 | |
| 5651317 | JANET REED | DONNA SMITH | | | | ALTOONA | PA | 16602 | |
| 5651318 | JANET REIS | 178 FREMONT ST | | | | BOWLUS | MN | 56314 | |
| 5651319 | JANET RHEINECKER | 4214 STONEHENGE DRIVE | | | | SYLVANIA | OH | 43560 | |
| 5651320 | JANET RIVERA | BONNEVILLE | | | | CAGUAS | PR | 00725 | |
| 5651321 | JANET ROCCABELLO | 53 SMITH ST | | | | RIVERSIDE | RI | 02915 | |
| 5651322 | JANET RODRIGUEZ | 40 BAEL AVE | | | | PATERSON | NJ | 07522 | |
| 5651323 | JANET RONGA | 2608 WILSON ST NONE | | | | HOLLYWOOD | FL | 33020 | |
| 5651324 | JANET ROWLAND | 2421 HIDDEN VALLEY DR | | | | SANTA ROSA | CA | 95404 | |
| 5651325 | JANET RUE | 4 HARTMAN PL APT 4 | | | | GLENS FALLS | NY | 12801 | |
| 5651327 | JANET RUTLEDGE | 9575 E CREEK VISTA | | | | TUCSON | AZ | 85749 | |
| 5651328 | JANET S ANDERSON | 225 LOGAN AVE S APT A211 | | | | RENTON | WA | 98057 | |
| 5651329 | JANET SALGADO | 5239 W WRIGHTWOOD AVE | | | | CHICAGO | IL | 60639 | |
| 5651330 | JANET SANCHEZ | 13 FOWLER ST | | | | GROVE HALL | MA | 02121 | |
| 5651331 | JANET SANTIAGO | URB SANTIAGO IGLESIAS | | | | SAN JUAN | PR | 00921 | |
| 5651332 | JANET SCHALLER | 12 HATTON PLACE | | | | HILTON | NY | 14468 | |
| 4837379 | JANET SCHMITZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745070 | JANET SCRIBNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847039 | JANET SHOVER | 116 Greenbriar DR | | | | Marysville | PA | 17053-1127 | |
| 5651334 | JANET SIMMONS | 901 COMO BLVD E APT 407 | | | | ST PAUL | MN | 55103 | |
| 5651335 | JANET SINGER | 2060 PALOMINO AVE | | | | BAR NUNN | WY | 82601 | |
| 5651336 | JANET SINGERS | PO BOX 2584 | | | | MILLS | WY | 62644 | |
| 4849857 | JANET SLATER | 1804 S MAYFIELD ST | | | | Kennewick | WA | 99337 | |
| 5651337 | JANET SLATER | P O BPX 506 | | | | CLAREMO | NC | 28610 | |
| 5651338 | JANET SMITH | 320 JUDY LANE | | | | FARRELL | PA | 16121 | |
| 4817267 | JANET SOUZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849569 | JANET SPALDING | 12 PLANTATION OAKS LN | | | | O'Fallon | MO | 63366 | |
| 4817268 | JANET STEWART DESIGN, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837380 | JANET STICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5651340 | JANET SUMMERS | 9318 W 112TH ST NONE | | | | SHAWNEE MSN | KS | 66210 | |
| 5651341 | JANET SWIFT | 202 WEST MAIN RD | | | | CONNEAUT | OH | 44030 | |
| 5651342 | JANET T YAMANOUCHI | 1462 KAWELU ST | | | | PEARL CITY | HI | 96782 | |
| 4143283 | Janet Teller | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745754 | JANET THARPS-CRISP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5651344 | JANET TILFORD | 2331 GREENWOOD AVE | | | | LOUISVILLE | KY | 40210 | |
| 5651345 | JANET TITTLE | 1292 EAST STAGE COACH RD | | | | GREENEVILLE | TN | 37743 | |
| 5651346 | JANET TOMPKIN | 10354 SMOOTH WATER DRIVE | | | | HUDSON | FL | 34667 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5651347 | JANET TORRES | BO GUARAGUAO SECTOR | | | | PONCE | PR | 00731 | |
| 4817269 | JANET TRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5651348 | JANET TRESCH | 108 KIRBYTOWN RD | | | | MIDDLETOWN | NY | 10958 | |
| 5651349 | JANET TURNQUEST | 1760 S STATE RD 7 UNIT 310 | | | | NORTH LAUDERDALE | FL | 33068 | |
| 5651351 | JANET VARGAS | 5419 MCBRYDE AVE | | | | RICHMOND | CA | 94805 | |
| 5651352 | JANET VAUGHN | 2531 GAINESVILLE HIGHWAY | | | | ALTO | GA | 30510 | |
| 5651353 | JANET VAZQUEZ | 2728 MARKET ST | | | | SAN DIEGO | CA | 92102 | |
| 5651354 | JANET VILLAFANE | 48 HILLSIDE AVENUE | | | | MERIDEN | CT | 06451 | |
| 5651355 | JANET VILLARREAL | 4634 FISHER ST | | | | LOS ANGELES | CA | 90022 | |
| 5651356 | JANET VOSS | 4025 TOWNLINE RD | | | | LORETTO | MN | 55357 | |
| 5651357 | JANET VULLO | 24456 DIAMOND RD | | | | PORT SULPHUR | LA | 70083 | |
| 5651358 | JANET WALKER | 2916 WINTERGARDEN DR A | | | | LEXINGTON | KY | 40517 | |
| 5651360 | JANET WALLS | 1069 LWW | | | | CHAMBERSBURG | PA | 17202 | |
| 5651361 | JANET WAMBACH | 540 SWEET MAPLE RUN | | | | WEBSTER | NY | 14580 | |
| 5651362 | JANET WHITE | 23926 ARROYO PARK DR UNIT 124 | | | | VALENCIA | CA | 91355 | |
| 5651363 | JANET WHITEHORN | 3128 N HUNT | | | | PORTLAND | OR | 97217 | |
| S836123 | Janet Winder | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5651364 | JANET WITTENBERGER | 200 1ST AVE NW | | | | ROCHESTER | MN | 55901 | |
| 5651365 | JANET WOODS | PO BOX 15125 | | | | JERSEY CITY | NJ | 07305 | |
| 4847968 | JANET WRIGHT | 100 JUDITH LN | | | | Cahokia | IL | 62206 | |
| 5651367 | JANET YOCHHEIM | 6799 WESTLY CR NW | | | | CANAL FULTON | OH | 44614 | |
| 5651368 | JANET ZEIGLER | 1317 PULASKI ST | | | | SALEM | VA | 24153 | |
| 5651369 | JANETAKOS CHERYL | SVL BX 9864 | | | | HELENDALE | CA | 92342 | |
| 5651370 | JANETDUMIGAN JANETDUMIGAN | 8439 LACE BARK LANE | | | | LIVERPOOL | NY | 13090 | |
| 5651371 | JANETH GARCIA | 5714 S 4500 W | | | | KEARNS | UT | 84118 | |
| 4846775 | JANETH HALSALL | 3415 S 70TH ST | | | | Tampa | FL | 33619 | |
| 5651372 | JANETRICK BOYERPLAZARIN | 119 BAILEY RD | | | | MINGO JUNCTION | OH | 43938 | |
| 4795216 | JANETS CLOSET | DBA JANETS CLOSET INC | 2317 FORT STREET | | | WYANDOTTE | MI | 48192 | |
| 5651373 | JANETT BHOORASINGH BROWN | 139 33 254 ST | | | | JAMAICA | NY | 11413 | |
| 5651374 | JANETT GARCIA | 708 EDITH ST | | | | WALLA WALLA | WA | 99362 | |
| 5651375 | JANETT GUZMAN | 3785 101ST ST | | | | CORONA | NY | 11368 | |
| 5651376 | JANETT MARSH | 40 DELAWARE DRIVE | | | | CHILLICOTHE | OH | 45601 | |
| 5651377 | JANETT WALLACE | PO BOX 16240 | | | | LONG BEACH | CA | 90806 | |
| 5651378 | JANETTA MILLER | 3061 OSCEOLA | | | | INDIANAPOLIS | IN | 46218 | |
| 5651379 | JANETTA PITT | 12050 GATEWATER DR | | | | POTOMAC | MD | 20854 | |
| 5651380 | JANETTA WATFORD | 5516 GARDEN ST | | | | MAPLE HTS | OH | 44137 | |
| 4817270 | JANETTE & MIKE BROWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5651381 | JANETTE ALCANTAR | 2148 N NARRAGANSETT AVE | | | | CHICAGO | IL | 60639 | |
| 5651382 | JANETTE BARRS | 29250 WESTMAN DRIVE | | | | LAKE ELSINORE | CA | 92530 | |
| 5651383 | JANETTE CENIZA | PO BOX 51590 | | | | SAN JOSE | CA | 95151 | |
| 5651384 | JANETTE CROSS | 44241 W 241ST ST S NONE | | | | DEPEW | OK | 74028 | |
| 5651385 | JANETTE FULLER | 2848 CREEK BEND DR | | | | NASHVILLE | TN | 37207 | |
| 5651386 | JANETTE GOLDSTON | 5610 BUNCOMBE | | | | SHREVEPORT | LA | 71129 | |
| 5651387 | JANETTE JACKSON | 16 HEMLOCK LN | | | | INDUSTRY | ME | 04938 | |
| 4795118 | JANETTE L JONES | DBA BCAYBEADS | 24541 SOTO RD #206 | | | HAYWARD | CA | 94542 | |
| 4787812 | Janette Linzmaier | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5651388 | JANETTE MERCADO | 26 MAGNOLIA LANE | | | | NEWARK | NJ | 07107 | |
| 5651389 | JANETTE MIDDLETON | 5410 CODY LN | | | | BELLINGHAM | WA | 98226 | |
| 5651390 | JANETTE MUNOZ | 825 SARATOGA ST | | | | OXNARD | CA | 93035 | |
| 5651391 | JANETTE NASH | 18441 NE 22 PLACE | | | | N MIAMI BEACH | FL | 33179 | |
| 5651392 | JANETTE OBENSON | 1876 ROLLING | | | | OLNEY | MD | 20832 | |
| 5651393 | JANETTE OSTERMAN | CALLE ALMENDRO 27 BUZON 199 | | | | CAROLINA | PR | 00987 | |
| 5651394 | JANETTE PANTOJA | 220 CEDAR AVE | | | | GREENFIELD | CA | 93927 | |
| 4851450 | JANETTE PASARELL | C MARQUESA 1714 URB VALLE REAL | | | | PONCE | PR | 00716 | |
| 5651395 | JANETTE R OUTLAW | 7627 S PAULINA ST | | | | CHICAGO | IL | 60620 | |
| 5651396 | JANETTE RODRIGUEZ | RES ALEJANDRINO EDF 20 280 | | | | GUAYNABO | PR | 00969 | |
| 5651397 | JANETTE SIKES | 2967 BANDEL CT NW | | | | ROCHESTER | MN | 55901 | |
| 5651398 | JANETTE TARNOVSKY | 407 DEERFIELD LANE 1388 | | | | MONTAGUE | NJ | 07827 | |
| 5651399 | JANETTE TORRES | 4323 W 139TH ST | | | | CLEVELAND | OH | 44135 | |
| 5651400 | JANETTE VAZQUEZ | SAN ANTONIO AVE EDUARDO RUBERTE 31 | | | | PONCE | PR | 00728 | |
| 5651401 | JANETTERRY JONES-NEVILS | 4667 E 200 SO | | | | MARION | IN | 46953 | |
| 5651403 | JANEVSKA ELENA | 5419 MCPHERSON AVE | | | | SAINT LOUIS | MO | 63108 | |
| 4172365 | JANEWAY, ASHLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286011 | JANEWAY, KATARINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817271 | JANEY AND MATT SNIDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5651404 | JANEY BIRTON | 2105 BOMBER AVE | | | | YPSILANTI | MI | 48198 | |
| 4817272 | JANEY KAPLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5651405 | JANEY L PRUITT | 2747 OAK CREST DR | | | | SULPHUR | LA | 70663 | |
| 5651406 | JANEY MITCHELL | 10015 CALIFORNIA | | | | GLENDALE | CA | 91203 | |
| 5651407 | JANEY TARRIEN | PO BOX 362 | | | | ASCUTNEY | VT | 05030 | |
| 4204076 | JANG, ANDREA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748808 | JANG, JACQUELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656619 | JJANGA, SIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5403145 | JANGAM MANSI R | 4920 NORTH MARINE DRIVE | | | | CHICAGO | IL | 60640 | |
| 5403145 | JANGAM, MANSI R | 4920 NORTH MARINE DRIVE | UNIT NO S508 | | | CHICAGO | IL | 60640 | |
| 4389718 | JANGANA, FATOUMATTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376800 | JANGULA, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5651409 | JANHAVI SAWANT | 40061 BLVD | | | | FREMONT | CA | 94538 | |
| 5651410 | JANI RUBEN | 1600 LIVINGSTON AVENUE | | | | NEW BRUNSWICK | NJ | 08902 | |
| 5651411 | JANI SHEIK | 4022 PECAN SHADOWS DR | | | | RICHMOND | TX | 77407 | |
| 5651412 | JANI SYED | 6756 ENGLISH OAKS STATIONBUTLER- | | | | LIBERTY TOWNSHIP | OH | 45044 | |
| 4335978 | JANI, EGRETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625135 | JANI, JATIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182920 | JANI, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331589 | JANI, RAJMONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5651413 | JANIA KING | 639 W 26TH ST | | | | NORFOLK | VA | 23517 | |
| 4688911 | JANIA, KAREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632519 | JANIA, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5651414 | JANIACE LEWIS | 23396 PARK AVE | | | | GEORGETOWN | DE | 19947 | |
| 4353176 | JANIAK, CATHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261814 | JANIAK, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378008 | JANIAK, VINCENT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608533 | JANIAK, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837381 | JANICE & BILL BATES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877370 | JANICE A LABORDE | JANICE ANN LABORDE | 168 GOLDEN ROD ROAD | | | MANSURA | LA | 71350 | |
| 5651415 | JANICE ALLEN | 4783 BURKHARDT AVE | | | | DAYTON | OH | 45403-3203 | |
| 5651416 | JANICE ASTACIO | TIBES TOWN HOUSE BLOQ 15 | | | | PONCE | PR | 00730 | |
| 5651417 | JANICE AUSTIN | 2132 E 96TH ST | | | | CHICAGO | IL | 60617 | |
| 5651418 | JANICE AVILA | 15919 OAKCOURT | | | | VICTORVILLE | CA | 92395 | |
| 5651419 | JANICE BANITT | 37495 SHADY LANE TRAIL | | | | CANNON FALLS | MN | 55009 | |
| 5651420 | JANICE BATISITE | 209 SAPRROW ST | | | | LABADIEVILLE | LA | 70372 | |
| 5651421 | JANICE BEHLING | 7948 - 49TH AVE | | | | KENOSHA | WI | 53142 | |
| 5851507 | Janice Belcher | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852719 | JANICE BOOKER | 2103 53RD ST | | | | Kenosha | WI | 53140 | |
| 5651422 | JANICE BRANCHRD | 2110 CANONGATE DR | | | | HOUSTON | TX | 77056 | |
| 5651423 | JANICE BRISTER | 19022 AVALON SPRINGS DR | | | | TOMBALL | TX | 77375 | |
| 5651424 | JANICE BRITTON | 2612 KANE STREET | | | | CHESTER | PA | 19013 | |
| 5651425 | JANICE BUBLIK | 951 VINEYARD DR APT 401 | | | | BROADVIEW HEIGHT | OH | 44147 | |
| 5651426 | JANICE BURSE | 1817 COCHRAN PLC | | | | ST LOUIS | MO | 63106 | |
| 5651427 | JANICE CABAN | PARC AMALIA MARIN CALLE | | | | MOCA | PR | 00716 | |
| 4817273 | JANICE CADER THOMPSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5651428 | JANICE CAMPBELL | 341 PASADENA PLACE | | | | BARBERTON | OH | 44203 | |
| 4817274 | JANICE CARDINALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5651429 | JANICE CARL | 153 S SHORE DR | | | | CHILLICOTHE | OH | 45601 | |
| 5651430 | JANICE CARLSON | 87423 MCTIMMONS LN | | | | BANDON | OR | 97411 | |
| 5651431 | JANICE CAROL ECKSTEIN | 902 SOUTH SUNBURST PLACE | | | | SIOUX FALLS | SD | 57106 | |
| 5651432 | JANICE CARTER | 72 12TH AVE | | | | PATERSON | NJ | 07501 | |
| 4664581 | JANICE CHAMPION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5651433 | JANICE CLAY | 701 S NIXON AVE | | | | LIMA | OH | 45807 | |
| 5651434 | JANICE COLEMAN | 1528 CLEARWATER DR | | | | SANFORD | NC | 27330 | |
| 5651435 | JANICE COLES | 806 PEIRCE ST | | | | LYNCHBURG | VA | 24501 | |
| 5651436 | JANICE COMBS | 15401 JULIANA | | | | EASTPOINTE | MI | 48021 | |
| 5651437 | JANICE CONDRY | 5325 CURRY FORD RD | | | | ORLANDO | FL | 32812 | |
| 5651438 | JANICE COOK | 6430 HOLYOKE DRIVE | | | | ANNENDALE | VA | 22003 | |
| 5651439 | JANICE COOPER | 2797 GREEN CREST CT | | | | GREENSBORO | NC | 27406 | |
| 4848156 | JANICE CORDRY | 4231 SE DYRE DR | | | | Tecumseh | KS | 66542 | |
| 5651440 | JANICE COSTAS | BOX 369 | | | | PENUELAS | PR | 00624 | |
| 5651441 | JANICE CRADDIETH | 1635 WASHINGTON ST | | | | DUBUQUE | IA | 52001 | |
| 5651442 | JANICE CRAIG | 191 HERITAGE LN APT 102 | | | | DIXON | CA | 95620 | |
| 5651443 | JANICE CRUZ | 15674 NTD VILLAG RD | | | | FLORENCE | AZ | 85132 | |
| 5651444 | JANICE DAVI BRENNAN | 242 WOLF PIT DR | | | | SOUTHBURY | CT | 06488 | |
| 5651445 | JANICE DAVIS | 737 FOSTER STEADHAM RD | | | | BAXLEY | GA | 31513 | |
| 5651446 | JANICE DAY | 1516 FAYE ST | | | | STOCKTON | CA | 95206 | |
| 5651447 | JANICE DEJESUE | 1029 MADISON CT | | | | ANNAPOLIS | MD | 21403 | |
| 5651448 | JANICE DILL | 101 N RANGE LINE RD | | | | JOPLIN | MO | 64801 | |
| 5651449 | JANICE DUNLAP | 4333 STURTEVANT ST | | | | DETROIT | MI | 48204 | |
| 5651450 | JANICE DWYER | 2106 KANAWH BUL EAST UNIT 528 | | | | CHARLSTON | WV | 25311 | |
| 5651451 | JANICE EADS | 706 COLORADO ST | | | | FORT COLLINS | CO | 80524 | |
| 5651452 | JANICE EASLEY | 3715 BURRUS ST | | | | NASHVILLE | TN | 37216 | |
| 5651453 | JANICE ESPRIT | 101 WASHINGTON LANE - MANOR | | | | JENKINTOWN | PA | 19046 | |
| 5651454 | JANICE FELIX VALENTIN | 655 CARLOTTA DR APT 3 | | | | YOUNGSTOWN | OH | 44504 | |
| 5651455 | JANICE FIGUEROA | HC 74 BOX 5454 | | | | NARANJITO | PR | 00719 | |
| 5651456 | JANICE FLYNN | 17 SPRUCE ST REAR | | | | PROVIDENCE | RI | 02903 | |
| 5651457 | JANICE FORTUNATO | MAIN ST | | | | ELIOT | ME | 03903 | |
| 5651458 | JANICE FRAGOSA | CALLE 30 SE 1219 CAPARRA TERR | | | | SAN JUAN | PR | 00921 | |
| 5651459 | JANICE FRECHMANN | 723 MARILTN AVENUE | | | | GLENDALE HTS | IL | 60139 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5651460 | JANICE FULTZ | 792 N FORD BLVD | | | | YPSILANTI | MI | 48198 | |
| 5651461 | JANICE GADDIS | 12510 RED FOX DRIVE | | | | GULFPORT | MS | 39503 | |
| 5651462 | JANICE GARCEAU | PO BOX 845 | | | | WILBRAHAM | MA | 01095 | |
| 5651463 | JANICE GARZA | 1318 N NAVIDAD | | | | SAN ANTONIO | TX | 78207 | |
| 4909623 | Janice Gonzales | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5651464 | JANICE GONZALEZ | 4220 S CENTRAL AVE APT 14 | | | | PHOENIX | AZ | 85009 | |
| 5651465 | JANICE GRACE | 209 BIRCH STREET | | | | RAEFORD | NC | 28376 | |
| 5651466 | JANICE GRECO | 51 NE 110TH ST | | | | MIAMI | FL | 33161 | |
| 5651467 | JANICE GREER | 107 WATER FOUNTAIN WAY | | | | GLEN BURNIE | MD | 21061 | |
| 5651468 | JANICE GRIFT | 6 MILLBROOK LANE | | | | THIEF RIVER FALLS | MN | 56701 | |
| 5651469 | JANICE GUTIERREZ | PO BOX 514 | | | | LAJAS | PR | 00667 | |
| 4827658 | JANICE HACKETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5651470 | JANICE HAGEN | 20 WESTWOOD ACRES | | | | MORRIS | MN | 56267 | |
| 5651471 | JANICE HARDMAN | PLEASE ENTER YOUR STREET | | | | ENTER CITY | MI | 48910 | |
| 5651472 | JANICE HARMON | 26600 APOLLO ST NE | | | | STACY | MN | 55079 | |
| 5651473 | JANICE HARPER | 200 WINSTONE DR | | | | ARLINGTON | TX | 76018 | |
| 5651474 | JANICE HARRIS | 741 CAUTHEN ST | | | | ROCK HILL | SC | 29730 | |
| 4853132 | JANICE HARRIS | 434 STATE HIGHWAY H | | | | Chadwick | MO | 65629 | |
| 4851017 | JANICE HEDMAN | 1894 E ORINDA LN | | | | Green Valley | AZ | 85614 | |
| 5651475 | JANICE HENDERSON | 51 KEEGAN ST | | | | BOSTON | MA | 02119 | |
| 5651476 | JANICE HOFSCHULTE | 4411 200TH LN NE | | | | WYOMING | MN | 55092 | |
| 5811501 | Janice Humphrey | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5651477 | JANICE HUNT | 1436 HYDE PARK BLVD | | | | MEMPHIS | TN | 38108 | |
| 5651478 | JANICE HUNTER | 4263 FARNUM ST | | | | INKSTER | MI | 48141 | |
| 5651480 | JANICE INDIA | BRISAS DE CEIBA CALLE 5 9 | | | | CEIBA | PR | 00735 | |
| 5651481 | JANICE JACKSON | 15378 ROSELAWN ST | | | | DETROIT | MI | 48206 | |
| 5651482 | JANICE JOHNSON | 17259 N CREEK LN | | | | FARMINGTON | MN | 55024 | |
| 5651483 | JANICE JOLLY | 4756 COUNTRY LANE APT605 | | | | WARRENSVILLE HTS | OH | 44128 | |
| 5651484 | JANICE JONES | 2221 CANDLERIDGE DR | | | | TWIN FALLS | ID | 83301 | |
| 4850151 | JANICE JONKERS | 1865 JONIVE RD | | | | Sebastopol | CA | 95472 | |
| 5651485 | JANICE K HAMMETT | 2669A N 15TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5651486 | JANICE KALIE THOMPSON | 27 STONE RD | | | | CHILLICOTHE | OH | 45601 | |
| 5651487 | JANICE KASSEDYWATS | 6770 BUFFINGTON RD | | | | UNION CITY | GA | 30291 | |
| 5651488 | JANICE KAY | 5623 ROSEMARY DR | | | | ALEXANDRIA | LA | 71303 | |
| 5651490 | JANICE KINDLE | 36 CRESTWOOD RD | | | | ANSONIA | CT | 06401 | |
| 5651491 | JANICE KLECKNER | 2567 FOXRUN RD | | | | WYOMING | MI | 49519 | |
| 5651492 | JANICE LANE | 9710 E 445 RD | | | | CLAREMORE | OK | 74017 | |
| 5651493 | JANICE LARTMAN | 6974 WALKER MILL RD APT D | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 5651494 | JANICE LEFEBVRE | 478 WILDER ST | | | | LOWELL | MA | 01851 | |
| 5651495 | JANICE LEHRKE | 2702 BOBOLINK RD | | | | LONG LAKE | MN | 55356 | |
| 5651496 | JANICE LEUER | 5286 ACORN RD | | | | BURTRUM | MN | 56318 | |
| 5651497 | JANICE LISA OLIVER | 11000 LIGHTHOUSE DR | | | | BELLEVILLE | MI | 48111 | |
| 5651498 | JANICE LONG | 66461 KUSTER | | | | STERLING HEIG | MI | 48313 | |
| 5651499 | JANICE M BOYD | 3386 BEECHWOOD AVE | | | | CLEVELAND HTS | OH | 44118 | |
| 4847790 | JANICE M BRADLEY | 6254 NAPOLI CT | | | | Long Beach | CA | 90803 | |
| 5651500 | JANICE M BROADWAY | 9013 HWY 17 | | | | BUCYRUS | MO | 65444 | |
| 4872058 | JANICE M GERWITZ | A & J DUO SUPPLIES | 9512 DORISANN CT | | | ST LOUIS | MO | 63123 | |
| 4470782 | JANICE M HIXSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5651501 | JANICE M JEFFERSON | 6391 OATES HWY | | | | TIMMONSVILLE | SC | 29161 | |
| 5651502 | JANICE M MCCLAIN | 27049 LUCERNE DR | | | | INKSTER | MI | 48141 | |
| 5651503 | JANICE M ROBERSON | 7726 S WINCHESTER AVE | | | | CHICAGO | IL | 60620 | |
| 5651504 | JANICE MACON | 1016 PAWNEE TRAIL | | | | MADISON | TN | 37115 | |
| 4817275 | JANICE MAHONEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5651505 | JANICE MAKER | 8106 FOXBERRY CT | | | | PASADENA | MD | 21122 | |
| 5651506 | JANICE MAKINSON | 2358 SCOTLAND DR | | | | AKRON | OH | 44305 | |
| 4852464 | JANICE MARIE VAUGHN | 3291 SPRING CREST DR | | | | TURLOCK | CA | 95382 | |
| 5651507 | JANICE MARSLOW | 1455 1ST AVE APT 1C | | | | MOUNT VERNON | NY | 10550 | |
| 5651508 | JANICE MARTIN | PO BOX 675 | | | | CASA BLANCA | NM | 87007 | |
| 4837382 | JANICE MASKELL INTERIORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5651509 | JANICE MAY | 1546 JACKSON STREET | | | | CHARLESTON | WV | 25311 | |
| 4817276 | JANICE MCCABE INTERIOR DSN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849564 | JANICE MCKENNA | 20 VALLEY RD | | | | Butler | NJ | 07405 | |
| 4817277 | JANICE MCKIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5651512 | JANICE MERRITT | 2529 SW 156 PL | | | | OCALA | FL | 34473 | |
| 5651513 | JANICE MILLER | 613 VICTORIA AV | | | | LYNCHBURG | VA | 24504 | |
| 5651514 | JANICE MONTGOMERY | LIIBJTOIGJ | | | | GLEN BURNIE | MD | 21215 | |
| 5651515 | JANICE MOORE | 1524 CANTWELL RD | | | | BALTIMORE | MD | 21244 | |
| 5651516 | JANICE MURRELL | 5619 E 27TH TERR | | | | KANSAS CITY | MO | 64128 | |
| 5651517 | JANICE MUTTER | 2548 COUNTY RT 12 | | | | CENTRAL SQUARE | NY | 13036 | |
| 5651518 | JANICE MYERS | PO BOX 49 | | | | MAYESVILLE | SC | 29040 | |
| 5651519 | JANICE NAPE | 11 S ARCH ST | | | | DELLROY | OH | 44620 | |
| 5651520 | JANICE NAVARRO MALDONADO | APART C45 COND LORENZO | | | | CAROLINA | PR | 00983 | |
| 5651521 | JANICE NORTHCUTT | 11102 S BELL AV | | | | CHICAGO | IL | 60643 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5651522 | JANICE NUNCIO | 1538 MICHIGAN ST | | | | TOLEDO | OH | 43609 | |
| 5651523 | JANICE OLITA | 91-1319 IMELDA ST | | | | EWA BEACH | HI | 96706 | |
| 5651524 | JANICE OLSON | 3207 TWN RD 397 | | | | INT FALLS | MN | 56649 | |
| 5651525 | JANICE O'NEAL | 21618 NW 58TH TER | | | | ALACHUA | FL | 32615 | |
| 5651526 | JANICE PARKER | 222 ST PIUS ST | | | | HOUMA | LA | 70363 | |
| 5651527 | JANICE PAUL CHRISTENSEN | 255 S 300 W | | | | SALEM | UT | 84653 | |
| 5651528 | JANICE PETERSON | PO BOX 3584 | | | | GALLUP | NM | 87305 | |
| 5651529 | JANICE POLANDER | 880 HOWARD ST N | | | | ST PAUL | MN | 55119 | |
| 5651530 | JANICE POUNCIL | PO BOX 202 | | | | BOYNTON | OK | 74422 | |
| 5651531 | JANICE PREVITE | 486 MORGAN DR | | | | LEWISTON | NY | 14092 | |
| 5651532 | JANICE PRYOR | 610 ROMMIE THOMPSON RD | | | | BELLVILLE | GA | 30414 | |
| 5651533 | JANICE QUINN | 1158 S OAKLAND ST | | | | AURORA | CO | 80012 | |
| 5651534 | JANICE R ATHMAN | 17550 285TH AVE | | | | PIERZ | MN | 56364 | |
| 5825590 | JANICE R FUNDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5651535 | JANICE RAINEY | 229 DELANEY ST | | | | BILOXI | MS | 39530 | |
| 4852480 | JANICE REDENBAUGH | 309 10TH ST | | | | Williams | CA | 95987 | |
| 5651536 | JANICE REDMAN | 30 SHADOWRIDGE DR | | | | ST PETERS | MO | 63376 | |
| 5651537 | JANICE RILEY | 8712 CHALMETTE | | | | CHALMETTE | LA | 70043 | |
| 5651538 | JANICE RIVERA | 749 WASHINGTON ST | | | | EASTON | PA | 18042 | |
| 5651539 | JANICE ROBERTS | 5120 S 6TH ST | | | | PHOENIX | AZ | 85040 | |
| 5651540 | JANICE ROBINSON | 5147 DREW AVE N | | | | MINNEAPOLIS | MN | 55429 | |
| 4817278 | JANICE ROBINSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5651541 | JANICE RODGERS | 5312 38TH AVE | | | | KENOSHA | WI | 53144 | |
| 5651542 | JANICE ROSS | 119 YORK ST | | | | ROCHESTER | NY | 14611 | |
| 5651543 | JANICE ROST | 4820 PARK COMMONS DR APT | | | | ST LOUIS PARK | MN | 55416 | |
| 5651544 | JANICE RUSSELL | 1865 N LAKEMAN DR | | | | BELLBROOK | OH | 45305-1209 | |
| 5651545 | JANICE S GARCEAU | PO BOX 845 | | | | WILBRAHAM | MA | 01095 | |
| 5651546 | JANICE S HEBERDEN | 2503 MT BAKER HWY | | | | BELLINGHAM | WA | 98226 | |
| 5651547 | JANICE SANTOS | 1035 MARTIN LUTHER KING A | | | | LONG BEACH | CA | 90813 | |
| 5651549 | JANICE SEAL | 8720 SPRING SHR | | | | TALLAHASSEE | FL | 32312 | |
| 5651550 | JANICE SHIELDS | 3138 POTRERO WAY | | | | FAIRFIELD | CA | 94533 | |
| 5651551 | JANICE SHIPLEY | 1610 CEDAR LANE | | | | KNOXVILLE | TN | 37912 | |
| 5856945 | JANICE SIMPSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5651552 | JANICE SNEAD | 114 RUSLING ST | | | | TRENTON | NJ | 08611 | |
| 5651553 | JANICE SOULES | 410 SAN TOS | | | | ABILENE | TX | 79605 | |
| 5651554 | JANICE SOULETTE | EXT LA MILAGROSA | | | | BAYAMON | PR | 00959 | |
| 5651555 | JANICE STANCOMBE | 4486 RT 580 HWY | | | | CHERRY TREE | PA | 15724 | |
| 4809215 | JANICE STONE THOMAS | 900 46TH ST. | | | | SACRAMENTO | CA | 95819 | |
| 4817279 | JANICE SUNDAY & TERRY FOUTZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5651556 | JANICE T ISHIHARA | 1958 UMALU PL | | | | HONOLULU | HI | 96819 | |
| 4846946 | JANICE TAYLOR | 36 SPRING CREEK DR | | | | Eugene | OR | 97404 | |
| 5651558 | JANICE TRUJILLO | PO BOX 684 | | | | FLORA VISTA | NM | 87415 | |
| 5651559 | JANICE TUCKER | 503 23RD AVE | | | | MILTON | WA | 98354 | |
| 5651561 | JANICE ULRICH | 4221 S 6TH ST B29 | | | | MILWAUKEE | WI | 53221 | |
| 5651562 | JANICE URIAS | 612 HOLBROOK | | | | IDAHO FALLS | ID | 83402 | |
| 5651563 | JANICE USTINOVICH | 3875 OILPATCH ROAD | | | | ORANGE | TX | 77630 | |
| 5651564 | JANICE WAGNER | 5844 46TH AVE S | | | | MINNEAPOLIS | MN | 55417 | |
| 5651565 | JANICE WALTHER | 1160 VIERLING DR EAST 331 | | | | SHAKOPEE | MN | 55379 | |
| 5651566 | JANICE WASHINGTON | 421 GEORGETOWN RD | | | | JACKSONVILLE | NC | 28540 | |
| 5651567 | JANICE WHATLEY | 811 E ADAMS ST | | | | DOTHAN | AL | 36303 | |
| 5651568 | JANICE WILLIAMS | 2600 SOUTH ROAD SUITE 44 | | | | POUGHKEEPSIE | NY | 12601 | |
| 5850404 | JANICE WILLOUGHBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5651569 | JANICE WOODSON | 3377 E SKELLY DR | | | | TULSA | OK | 74135 | |
| 5651570 | JANICE WRIGHT | 5001 S TANDISH DR | | | | FORT WAYNE | IN | 46808 | |
| 5651571 | JANICE ZINCK | 359 W PATTERSON ST | | | | LANSFORD | PA | 18232 | |
| 4691506 | JANICE, DAPHENY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528675 | JANICE, RAYMOND J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5651572 | JANICE-ANN MCPHILLIPS | 1281 INVERNESS DR | | | | DUNEDIN | FL | 34698 | |
| 5651573 | JANICES HINDE | 285 PENDAR ROAD | | | | WARWICK | RI | 02888 | |
| 5651574 | JANICIA CHURCH | 509 HAMMOND ST | | | | SALISBURY | MD | 21804 | |
| 5651575 | JANICKI BERNADETTE | 87-127 HELELUA ST APT H302 | | | | WAIANAE | HI | 96792 | |
| 5651576 | JANICKI JOESPH | 2968 OHI OHI ST | | | | LIHUE | HI | 96766 | |
| 5651577 | JANICKI KEALOHILANI | 87-201 MIKANA STREEY | | | | WAIANAE | HI | 96792 | |
| 5651578 | JANICKI KEALOHILANI S | 87-201 MIKANA ST | | | | WAIANAE | HI | 96792 | |
| 4568965 | JANICKI, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490717 | JANICKI, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456169 | JANICKI, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5651579 | JANICO TERRY | 3709 COPPERVILLE WAY | | | | FORT WASHINGTON | MD | 20744 | |
| 5651580 | JANICQUA JEFFERY | 5806 BAYOU BEND CT APT22 | | | | HOUSTON | TX | 77004 | |
| 4481057 | JANIDLO, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5651581 | JANIE ALEXANDER | 1255 NATALIE WAY | | | | PITTSBURG | CA | 94565 | |
| 5651582 | JANIE ARTEAGA | 1075 JORDAN WAY | | | | HANFORD | CA | 93230 | |
| 5651583 | JANIE BALDONADO | 9501 AGNES ST | | | | CORPUS CHRISTI | TX | 78406 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5665 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5651584 | JANIE BEAL | 424 E HOFFER | | | | BANNING | CA | 92220 | |
| 4589467 | JANIE EUBANKS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589467 | JANIE EUBANKS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5651585 | JANIE FLORES | 1016 JOSEPHINE | | | | CORPUS CHRISTI | TX | 78401 | |
| 5651586 | JANIE GARZA | 5405 WEST 7TH STREET | | | | TEXARKANA | TX | 75501 | |
| 5651587 | JANIE GIBSON | 150-31 SHORE AVE | | | | JAMAICA | NY | 11433 | |
| 5651588 | JANIE GUZMAN | PO BOX 542 | | | | SOLEDAD | CA | 93960 | |
| 5651590 | JANIE IZAGUIRRE | 1107 CHAMPION DR | | | | DONNA | TX | 78537 | |
| 5651591 | JANIE JOHNSON | 728 2ND AVE NW | | | | ROSEAU | MN | 56751 | |
| 5651592 | JANIE LASH | 6110 STYERSEFERRY RD | | | | CLEMMONS | NC | 27012 | |
| 5651593 | JANIE LILLY | 3720 COACHLIGHT COMMONS | | | | LANSING | MI | 48911 | |
| 5651594 | JANIE LOPEZ | 4308 GAGE AVE APT 8 | | | | BELL | CA | 90201 | |
| 5651595 | JANIE LUGO | 141 E CHESTNUT ST | | | | WALLA WALLA | WA | 99362 | |
| 5651596 | JANIE MACKEY | 1219 RACINE ST | | | | RACINE | WI | 53403 | |
| 5651597 | JANIE MATSUSHIMA | 11605 NW DAMASCUS ST | | | | PORTLAND | OR | 97229 | |
| 5651598 | JANIE MEDINA | 2500 APPLE LN | | | | FARMINGTON | NM | 87402 | |
| 5651600 | JANIE PATINO | 9211 NE 15TH AVE | | | | VANCOUVER | WA | 98665 | |
| 5651601 | JANIE PROSPERE | POBOX 1111 | | | | F STED | VI | 00841 | |
| 5651602 | JANIE RENDON | 3162 MARSFORD PLACE | | | | LAS VEGAS | NV | 89102 | |
| 5651603 | JANIE REYES | PO BOX 1382 | | | | PERRIS | CA | 92570 | |
| 5651604 | JANIE ROBINSON | 5038 E TEMPLE HEIGHTS RD APT 7 | | | | TAMPA | FL | 33617 | |
| 5651605 | JANIE ROGERS | 588 GLOROSE | | | | RIVERVIEW | MO | 63137 | |
| 5651606 | JANIE SANDRI | 11700 OLD COLUMBIA PIKE | | | | SILVER SPRING | MD | 20904 | |
| 5651607 | JANIE SETTLES | 2826 SOUTH MENDENHALL ROA | | | | MEMPHIS | TN | 38115 | |
| 5651608 | JANIE SLADE | 102 OAK FOREST DR | | | | PELHAM | NC | 27311 | |
| 5651609 | JANIE SMITH | PO BOX 847 | | | | TEEC NOS POS | AZ | 86514 | |
| 5651610 | JANIE SWANSON | 2822 E 91ST 1301 | | | | TULSA | OK | 74137 | |
| 5651612 | JANIE TORRES | 1701 ARTHUR ST | | | | BROWNSVILLE | TX | 78521 | |
| 5651613 | JANIE TREVINO | 3422 N 76TH AVE | | | | PHOENIX | AZ | 85033 | |
| 5651614 | JANIE VOGT | 4401 SW HILLSIDE DR | | | | LEES SUMMIT | MO | 64082 | |
| 5651615 | JANIE WOODSON | 100 MANCHESTER | | | | BYRON | GA | 31008 | |
| 4290629 | JANIEC, BRADLEY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286321 | JANIEC, KEVIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5651616 | JANIECE BELL | 2257 REGENT WAY | | | | CASTRO VALLEY | CA | 94546 | |
| 5651617 | JANIE-CHRIS HARDESTY-SIMMONSYY | 109 WREEN DR APT A | | | | GOLDSBORO | NC | 27530 | |
| 5651618 | JANIENE M JEWELL | 2300 MOFFETT | | | | CERES | CA | 95307 | |
| 4361793 | JANIGAN, JALEESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197072 | JANIK, CYNTHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218559 | JANIK, HOLLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837383 | JANIK, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560112 | JANIK, VIVIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5651619 | JANIKA MARSHALL | 5309 MAPLE AVE | | | | BALTIMORE | MD | 21215 | |
| 4630186 | JANIKOWSKI, COLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196744 | JANIKOWSKI, DESTINY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5651620 | JANINA ANTHONY | 3974 DAVIS RD | | | | MACON | GA | 31217 | |
| 5651621 | JANINA DAVILA | ESTANCIAS DE PLAN BONITO | | | | HORMIGUEROS | PR | 00623 | |
| 5651622 | JANINA J RIVAS | 7691 W 14 CT | | | | HIALEAH | FL | 33014 | |
| 5651623 | JANINA LEE | 4117 S MONTGOMERY | | | | CHICAGO | IL | 60632 | |
| 5651624 | JANINA SZWALGIN | 4633 MARINE AVE APT 218 | | | | LAWNDALE | CA | 90260 | |
| 5651625 | JANINE A HILL | 21066 SHALLOW LAKE RD | | | | WARBA | MN | 55793 | |
| 5651626 | JANINE BELVERIO | PO BOX 63 | | | | COLUMBIA | NJ | 07832 | |
| 5651627 | JANINE BROWN | 6941 TULIP ST | | | | PHILA | PA | 19135 | |
| 5651628 | JANINE CAISWELL | 689 BLANCHE ST | | | | AKRON | OH | 44307 | |
| 5651629 | JANINE DOUGLAS | 433 OLIAN DR | | | | HAZELWOOD | MO | 63042 | |
| 5651630 | JANINE GARRETT | 3071 MCCLELLAND AVE | | | | NEW CASTLE | PA | 16101 | |
| 5651631 | JANINE GILBERT | 7109 MALIBU CV | | | | AUSTIN | TX | 78730 | |
| 5651632 | JANINE HILTON JONES | 508 BEDFORD AVE | | | | WEST BABYLON | NY | 11704 | |
| 5651633 | JANINE JANINEPOLMOS | 30906 LIVE OAK | | | | RUNNING SPRINGS | CA | 92382 | |
| 5651634 | JANINE JONES-KINDELL | 3921 FAIRMOUNT BLD NE | | | | CANTON | OH | 44705 | |
| 5651635 | JANINE JOYNER | 1682 FAULK RD NONE | | | | SUFFOLK | VA | 23434 | |
| 5651636 | JANINE MARTINEZ | 1144 PIONEER AVE APT 4 | | | | TURLOCK | CA | 95380 | |
| 5651637 | JANINE MARTINS | 492 EAST AVE | | | | PAWTUCKET | RI | 02860 | |
| 5651638 | JANINE MOBLEY BURKE | 401 CHARLESTON ST | | | | CHESAPEAKE | VA | 23322 | |
| 5404152 | JANINE PERRY | 12045 BAMBURGH CT | | | | WALDORF | MD | 20602 | |
| 5651639 | JANINE SMITH | 5 NORTH ENOLA DRIVE | | | | ENOLA | PA | 17025 | |
| 5651640 | JANINE VOIRA | 16 DOGWOOD LANE | | | | GUILFORD | CT | 06437 | |
| 5651641 | JANIQUA BRIDDELL | 545 BAY STREET APT2 | | | | BERLIN | MD | 21811 | |
| 5651642 | JANIQUA HILL | 32 WEST DELASON AVENUE | | | | YOUNGSTOWN | OH | 44507 | |
| 5651643 | JANIQUA YOUNG | 1788 MISSIPPI AVE SE | | | | WASHINGTON | DC | 20020 | |
| 5651644 | JANIRA DIAZ | CALLE ARABIA 416 | | | | SAN JUAN | PR | 00920 | |
| 5651645 | JANIRA FERRER | URB JARDINES DE JUNCOS | | | | ARECIBO | PR | 00614 | |
| 5651646 | JANIRA J CRUZ | 4919 GRANSBACK ST | | | | PHILADELPHIA | PA | 19120 | |
| 5651647 | JANIRA LEON | RES BRISAS DE MAR | | | | SALINAS | PR | 00751 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5651648 | JANIRAE Q WERN | 618 W RIVER ST | | | | MONTICELLO | MN | 55362 | |
| 5651649 | JANIS AKOVENKO | 16425 GARNER AVE W | | | | ROSEMOUNT | MN | 55068 | |
| 4817280 | JANIS CANTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851189 | JANIS CHRISTIAN | 2261 OLD GARDINER RD LOT 54 | | | | Sequim | WA | 98382 | |
| 5651650 | JANIS DILONARDO | 41 BROOKFIELD RD | | | | PASADENA | MD | 21122 | |
| 5651651 | JANIS JOHNSON | 933 POLO RD | | | | WINSTON SALEM | NC | 27106 | |
| 5651652 | JANIS LEON P | PO BOX 246 | | | | PINE RIDGE | SD | 57770 | |
| 4809033 | JANIS M GILMANS MOUNTAIN VIEW | 2220 MAYWOOD AVE | | | | SAN JOSE | CA | 95128 | |
| 5651654 | JANIS MANNAHAN | 3512 HICKORY DRIVE | | | | LOUISIANA | MO | 63353 | |
| 5651655 | JANIS MUYULEMA | 299 SOUTH LAUREL DR | | | | WIND GAP | PA | 18091 | |
| 5651656 | JANIS PIETROPINTO | 123 WATCHOGUE RD NONE | | | | STATEN ISLAND | NY | 10314 | |
| 5651657 | JANIS SMITH | 9370 W EMERALD OAKS DR | | | | CRYSTAL RIVER | FL | 34428 | |
| 5651658 | JANIS TALLEY | 5600 HAYES ST APT 1F | | | | MERRILLVILLE | IN | 46410 | |
| 5651659 | JANIS THOMPSON | BOX 3088 | | | | BIG BEAR | CA | 92315 | |
| 5651660 | JANIS WARHOLAK | 272 VINE ST | | | | CANONSBURG | PA | 15317 | |
| 4850646 | JANIS WILBUR | 9563 WINDY KNOLL DR | | | | Dallas | TX | 75243 | |
| 4515006 | JANIS, BENJAMIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665670 | JANIS, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345190 | JANIS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837384 | JANIS, JOHN & TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196164 | JANIS, KENNETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147026 | JANIS, MARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514145 | JANIS, SHAWNNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514584 | JANISBEACH, CEARRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874239 | JANISCH PROPERTIES LLC | CO/ SLUMBERLAND | 2720 BRIDGE AVENUE | | | ALBERTA LEA | MN | 56007 | |
| 5651661 | JANISE JONES | 21994 GAILES DR | | | | MACOMB | MI | 48044 | |
| 5651662 | JANISE WILLIAMS | 2300 NW 89 TER | | | | MIAMI | FL | 33147 | |
| 4299651 | JANISH, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5651663 | JANISHA ANTANAY | 1541 S PEARL AVE | | | | COMPTON | CA | 90221 | |
| 5651664 | JANISHA DUNSON | 17801 E14 MILE | | | | FRASER | MI | 48026 | |
| 5651665 | JANISHA FINN | 472 W 18TH ST | | | | SAN PEDRPO | CA | 90731 | |
| 5651667 | JANISHI ALVARADO | BO BAYAMONCITO H-20 | | | | CIDRA | PR | 00739 | |
| 5651668 | JANISSE FIGUEROA | URB VISTA DEL MAR CALLE DORADO3321 | | | | PONCE | PR | 00717 | |
| 4352228 | JANISSE, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304879 | JANISZEWSKI, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472132 | JANISZEWSKI, MATTHEW E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227562 | JANISZEWSKI, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381664 | JANITA A JIMERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5651669 | JANITA BROOKS | 124 LITTLETON AVE | | | | NEWARK | NJ | 07103 | |
| 5651670 | JANITA WILLSON | 15300 GARFEILD RD | | | | MIAMI | FL | 33032 | |
| 5651671 | JANITH LUCAS | 19910 HOLLIS AVE | | | | SAINT ALBANS | NY | 11412 | |
| 5651672 | JANITIA A GREEN | 2825JCITIZENS PL APT G | | | | COLUMBUS | OH | 43232 | |
| 5651674 | JANITORIAL MANAGEMENT INC | 713 HYDE PARK | | | | DOYLESTOWN | PA | 18902 | |
| 4877372 | JANITORIAL MANAGEMENT INC | JANITORIAL MANAGEMENT INCORPORATED | 713 HYDE PARK | | | DOYLESTOWN | PA | 18902 | |
| 4865592 | JANITORS CLOSET | 3161 EAST DISTRICT ST | | | | TUCSON | AZ | 85714 | |
| 5804452 | JANITOR'S CLOSET | ATTN: WILLIAM DEVOSS | 3249 E. LINCOLN ST. | | | TUCSON | AZ | 85714 | |
| 4837385 | JANITZ ENTERPRISES, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5651675 | JANITZA PHI BAEZ | 11114 SAINT MARK AVE | | | | CLEVELAND | OH | 44111 | |
| 5651676 | JANITZA VELEZ | 328 W MERION AVE | | | | PLEAANTVILLE | NJ | 08232 | |
| 5651677 | JANJUA LLC | 6016 OMEGA LN | | | | MANASSAS | VA | 20112 | |
| 4745505 | JANJUA, HARJEET K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725099 | JANJUA, KHAWAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461204 | JANJUA, NOOR-UL-AIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199294 | JANJUA, SABEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555738 | JANJUA, TARIQ M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817281 | JANK, JERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184407 | JANKA, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847411 | JANKARMTIC INDUSTRIES L3C | 124 NEW ST NO 391 | | | | Spring City | PA | 19475 | |
| 4718924 | JANKE, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453139 | JANKE, EMILY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284286 | JANKE, HAZEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430190 | JANKE, KERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277414 | JANKE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250340 | JANKE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493542 | JANKE, TERRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359539 | JANKE, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350330 | JANKENS, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5651678 | JANKER JEANNIE | 9102 63RD AVENUE CT E | | | | PUYALLUP | WA | 98371 | |
| 4440051 | JANKIE, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522131 | JANKIEWICZ, ROBERT P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406361 | JANKIEWICZ, STEVEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789469 | Jankins, Gilbert | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218287 | JANKO, SAFFIATOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4218288 | JANKO, SAIHOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514005 | JANKORD, JILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489331 | JANKOSKI, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312139 | JANKOSKY, HEAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279970 | JANKOVIC, MARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643627 | JANKOVIC, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699445 | JANKOVIC, OLEG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5651679 | JANKOVIK MARY | 129 N PENNSYLVANIA AVE | | | | GREENSBURG | PA | 15601 | |
| 4785889 | Jankovik, Mary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785890 | Jankovik, Mary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406283 | JANKOWITZ, WENDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5651680 | JANKOWSKI BARBRA | 9231 INDEPENDENCE | | | | PARMA | OH | 44130 | |
| 5651681 | JANKOWSKI DAWN A | 8938 EAGLECOVE DR | | | | HOUSTON | TX | 77064 | |
| 5651682 | JANKOWSKI DORIE | 493 N 550 E | | | | LAFAYETTE | IN | 47905 | |
| 4587099 | JANKOWSKI, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363262 | JANKOWSKI, CODY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353659 | JANKOWSKI, DEVI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747622 | JANKOWSKI, DOMINIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495643 | JANKOWSKI, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168553 | JANKOWSKI, FRANK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712720 | JANKOWSKI, JENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576960 | JANKOWSKI, JESSICA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706312 | JANKOWSKI, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599593 | JANKOWSKI, JOSEPH F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351477 | JANKOWSKI, JUDITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701983 | JANKOWSKI, KENNETH JV\\ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280631 | JANKOWSKI, MALGORZATA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168554 | JANKOWSKI, NICOLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767226 | JANKOWSKI, ROMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734644 | JANKOWSKI, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311558 | JANKOWSKI, THEODORE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329478 | JANKOWSKI, TOMASZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144493 | JANKOWSKI, TRACY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370348 | JANKS, DEBORAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767074 | JANKULOVSKI, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827659 | JANKUNAS, ALAN & JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636855 | JANKUNAS, ALLYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667690 | JANKUS, STEFAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653077 | JANKUSKI, ANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5651683 | JANLIS FLORES | 2914 MARSHALL AVE SE APT 5B | | | | GRAND RAPIDS | MI | 49508 | |
| 5651684 | JANLYNN KESSAY | PO BOX 594 | | | | MCNARY | AZ | 85930 | |
| 5651685 | JANMES T FELTNER | 7084 BEECHGROVE RD | | | | MARTINSVILLE | IN | 46151 | |
| 4395629 | JANN, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586932 | JANN, LYNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380303 | JANN, MARSHA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5651686 | JANNA CHILDS | 808 HAMMOND ST | | | | SALISBURY | MD | 21801 | |
| 5651687 | JANNA DIAZ | 626 E LOMBARD ST | | | | DAVENPORT | IA | 52803 | |
| 5651688 | JANNA PRIVETT | 985 BRYANT ST | | | | MARION | OH | 43302 | |
| 4361848 | JANNAT, FAHMIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5651689 | JANNAZZO STEFANIE | 3228 DOUGLASS LANE | | | | KENNESAW | GA | 30144 | |
| 4810644 | JANNCO LLC | 174 STILLSON ROAD | | | | FAIRFIELD | CT | 06825 | |
| 4283334 | JANNEAU, ELOISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5651690 | JANNEH MOE | 9900 12TH AVE W | | | | EVERETT | WA | 98204 | |
| 5651691 | JANNELL LAS WARD | 123 COCHRAN DR | | | | LAKE PLACID | FL | 33862 | |
| 5651692 | JANNELL MCHUGH | 2785 CEDAR CREEK RD | | | | GREENEVILLE | TN | 37743 | |
| 5651693 | JANNELLE GRAY | 20430 IMPERIAL VALLEY DR | | | | HOUSTON | TX | 77073 | |
| 5651694 | JANNELLE RUSWICK | 3740 45TH AVE S | | | | MINNEAPOLIS | MN | 55406 | |
| 4349830 | JANNENGA, AUGUSTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827660 | JANNENGA, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541395 | JANNESARI LADANI, SHAHRBANOO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5651695 | JANNESE HADLEY | 5529 16TH ST N | | | | ST PETESBURG | FL | 33703 | |
| 5651696 | JANNET BAUTISTA | 19215 SW 320TH ST | | | | HOMESTEAD | FL | 33030 | |
| 5651697 | JANNET FOSTER | 10239 KNOBHILL DR | | | | FLORENCE | KY | 41042 | |
| 5651698 | JANNET FUENTES | HC 04 BOX 40364 | | | | AGUADILLA | PR | 00603 | |
| 5651699 | JANNET VARGAS | 1223XXX | | | | RICHMOND | CA | 94804 | |
| 5651700 | JANNET ZAMORA | 1569 SMITH ST | | | | POMONA | CA | 91766 | |
| 5651701 | JANNETE ARGUELLES | REISDENCIAL MANUEL ZENO GANDIA EFI | | | | ARECIBO | PR | 00612 | |
| 5651702 | JANNETH MANZANARES | 5716 W BERENICE | | | | CHICAGO | IL | 60634 | |
| 5651703 | JANNETTA ROSE | 2618 W VILLAGE DR | | | | TOLEDO | OH | 43614 | |
| 5651704 | JANNETTE BERMUDEZ | PO BOX 3533 | | | | MAYAGUEZ | PR | 00681 | |
| 5651705 | JANNETTE CARABALLO | URB PUNTO ORO | | | | PONCE | PR | 00731 | |
| 5651706 | JANNETTE CINAR | 4434 WARNER RD APT 3 | | | | CLEVELAND | OH | 44105 | |
| 5651707 | JANNETTE CINTRON | URB EL REAL CALLE PRINCESA 34 | | | | SAN GERMAN | PR | 00683 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5651708 | JANNETTE COLLAZO | 405 WEST WASHINGTON STREET | | | | ALLENTOWN | PA | 18102 | |
| 5651709 | JANNETTE GARCIA | PASEO CLARO 3242 3ERA SECC LEVITTO | | | | TOA BAJA | PR | 00949 | |
| 5651710 | JANNETTE LEUTERIO | 27439 GREEN HAZEL RD | | | | HAYWARD | CA | 94544 | |
| 5651711 | JANNETTE RIVERA | HC 02 BOX 5944 | | | | COMERIO | PR | 00782 | |
| 5651712 | JANNETTE RODRIGUEZ | 3020 BROADWAY | | | | LORAIN | OH | 44055 | |
| 5651714 | JANNETTE SIMMONS | 6850 S COCKRELL HILL RD | | | | DALLAS | TX | 75236 | |
| 4224336 | JANNETTY, CHLOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223836 | JANNETTY, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730635 | JANNEY, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827661 | JANNEY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551436 | JANNEY, RANDY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556240 | JANNEY, STEVEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837386 | JANNICE SANTANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5651716 | JANNIE BENNETT | 600 N PAYSON ST | | | | BALTIMORE | MD | 21217 | |
| 5651717 | JANNIE BRIDGES | 2720 GRANNY HYCHE RD | | | | CORDOVA | AL | 35550 | |
| 5651718 | JANNIE CLAYTON | 227 NORTH 15TH ST | | | | ALLENTOWN | PA | 18102 | |
| 5651719 | JANNIE DAVIS PAPADAKIS | 5470 MOSHOLU AVE 3 | | | | BRONX | NY | 10471 | |
| 5651720 | JANNIE HINES | 2408 MORSE RAVINE DR | | | | COLUMBUS | OH | 43224 | |
| 5651721 | JANNIE HUNTER | 104 LORLA ST | | | | GREER | SC | 29651 | |
| 5651722 | JANNIE JAURE | 5817 22ND APT 5 | | | | LUBBOCK | TX | 79407 | |
| 5651723 | JANNIE L GARRETT | 1422 LAKETON ROAD | | | | PITTSBURGH | PA | 15221 | |
| 5651724 | JANNIE T HINES | 1696 REINHARD AVE | | | | COLUMBUS | OH | 43206 | |
| 5651725 | JANNINE MOSS | 1249 BORREGAS AVE | | | | SUNNYVALE | CA | 94086 | |
| 5651726 | JANNINE OWEN | 4 LINCOLN AVE | | | | PRT JEFRSN ST | NY | 11776 | |
| 5651727 | JANNIS GREEN | 2704 STARGATE ST | | | | LAS VEGAS | NV | 89108 | |
| 5651728 | JANNITA CAINE | 49 E BRAYTON ST | | | | CHICAGO | IL | 60628 | |
| 5651729 | JANNY ALLEN | P O BOX 531371 | | | | LAKE PARK | FL | 33403 | |
| 4837387 | JANNY VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320743 | JANOCH, ANDREW E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358823 | JANOFSKI, JOSEPH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738428 | JANOLAN, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188413 | JANOLIS, JACOB J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837388 | JAN-OLIVER & IRIS THOFERN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5651730 | JANOLYN DIXON | 2424 MISTLETOE STAPTC | | | | NEW ORLEANS | LA | 70118 | |
| 5796797 | JANOME AMERICA INC | 10 INDUSTRIAL AVE | | | | MAHWAH | NJ | 07430 | |
| 5796797 | JANOME AMERICA INC | 10 INDUSTRIAL AVE | | | | MAHWAH | NJ | 60012 | |
| 5796797 | JANOME AMERICA INC | 10 INDUSTRIAL AVE | | | | MAHWAH | NJ | 07430 | |
| 4804179 | JANOME AMERICA INC | DEPT 77-2864 | | | | CHICAGO | IL | 60678-2864 | |
| 5796797 | JANOME AMERICA INC | 10 INDUSTRIAL AVE | SUITE 2 | | | MAHWAH | NJ | 07430 | |
| 5796797 | Janome America Inc. | 10 Industrial  Ave | Suite 2 | | | Mahwah | NJ | 07430 | |
| 5796797 | JANOME AMERICA INC. | 10 INDUSTRIAL AVE | SUITE 2 | | | MAHWAH | NJ | 07430 | |
| 5651732 | JANORA COOK | 1810 20TH AVE | | | | GULFPORT | MS | 39501 | |
| 4691600 | JANOS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5651733 | JANOSEK DAVID | 7400 S 88TH AVE | | | | JUSTICE | IL | 60458 | |
| 4713493 | JANOSEK, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294058 | JANOSI, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449204 | JANOSIK, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5651734 | JANOSKI RITA | 220 NICKLE ST | | | | CLARKS SUMMIT | PA | 18411 | |
| 4350912 | JANOSKIE, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352237 | JANOSKIE, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493839 | JANOSKO, GERALDINE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383577 | JANOSKY, ASHLEY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321805 | JANOSKY, DARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490828 | JANOSKY, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267429 | JANOSS, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285868 | JANOTA, CAROLYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299144 | JANOLICH JR, JOSEPH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289500 | JANOUCH, AMANDA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509752 | JANOUDI, MOHAMMAD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837389 | JANOURA REALTY & MANAGEMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464200 | JANOUSHEK, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629694 | JANOVICH, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663889 | JANOW, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352252 | JANOWIAK, KELLIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336678 | JANOWICH, FRANCES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346027 | JANOWITZ, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673538 | JANOWITZ, MELINDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159199 | JANOWSKI, DAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494722 | JANOWSKI, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5651735 | JANOY HARDY | 324 TRINITY PL | | | | HILLSIDE | NJ | 07205 | |
| 4867871 | JANPAK GEORGIA | 4780 BAKERS FERRY RD SW STE E | | | | ATLANTA | GA | 30336 | |
| 4858034 | JANPAK VIRGINIAS | 100 BLUEFIELD AVE PO BOX 49 | | | | BLUEFIELD AVE | WV | 24701 | |
| 5651736 | JANPRO | 477 CONNECTICUR BLVD | | | | EAST HARTFORD | CT | 06108 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5651737 | JAN-PRO OF PR INC | AVE WINSTON CHURCHILL 124 | | | | SAN JUAN | PR | 00926 | |
| 4904608 | Jan-Pro of Puerto Rico Inc. | Edificio El Senorial | 124 Ave. Winston Churchill Ste 4 | | | San Juan | PR | 00926 | |
| 5651738 | JANQNIC ADAELU | 146 HABINGER PLACE | | | | NEWARK | NJ | 07106 | |
| 5651739 | JANQUIN CATALINA | 3615 PERCIVAL RD | | | | COLUMBIA | SC | 29223 | |
| 5651740 | JANQUIN CATALUBA | 1100 SANDY OAK LOT36 | | | | ELGIN | SC | 29221 | |
| 5651741 | JANQUIN CRISTINO | 1100 SANDY OAK LOT36 | | | | ELGIN | SC | 29221 | |
| 4868474 | JANRAIN INC | 519 SW 3RD AVE SUITE 600 | | | | PORTLAND | OR | 97204 | |
| 5651742 | JANRHETT MARGARET | 624 W GWINNETT CT | | | | SAVANNAH | GA | 31415 | |
| 4869276 | JANS CORPORATION | 600 E 52ND STREET N | | | | SIOUS FALLS | SD | 57104 | |
| 4867194 | JANS ENTERPRISES CORP | 4181 TEMPLE CITY BLVD | | | | EL MONTE | CA | 91731 | |
| 4889283 | JANS SMALL ENGINE & REPAIR | WDJ JANS CORPORATION | 315 WEST CHERRY STREET | | | NORTH LIBERTY | IA | 52317 | |
| 4757510 | JANS, ROSEMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348854 | JANSARI, KASHYAP J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606690 | JANSCH, CAROL Y Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810918 | JANSE VAN RENSBURG, KIMBERLY ELLEN | 1939 E KAREN DRIVE | | | | PHOENIX | AZ | 85022 | |
| 5651743 | JANSEN JESSICA | 29780 130TH ST | | | | CANTON | MO | 63435 | |
| 5651744 | JANSEN JULIE | 270 CAROL DR 3 | | | | BLACKFOOT | ID | 83221 | |
| 5651745 | JANSEN MARIA L | 6836 BRIAN DR | | | | RACINE | WI | 53402 | |
| 5651746 | JANSEN MARIE | 6842 BRIAN DR | | | | RACINE | WI | 53402 | |
| 5651747 | JANSEN ROBERT | 1916 RUNNYMEDE RD | | | | WINSTON SALE | NC | 91022 | |
| 4472115 | JANSEN, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204976 | JANSEN, BERNADETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675842 | JANSEN, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576174 | JANSEN, BRITTANY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279082 | JANSEN, DANNY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690209 | JANSEN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274401 | JANSEN, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567593 | JANSEN, ELIZABETH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749987 | JANSEN, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651187 | JANSEN, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363051 | JANSEN, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314174 | JANSEN, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817282 | JANSEN, MARLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706755 | JANSEN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837390 | JANSEN, PIETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576407 | JANSEN, RACHEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441512 | JANSEN, REBECCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419429 | JANSEN, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699689 | JANSEN, RONALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758262 | JANSEN, SHERWOOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433411 | JANSEN, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217440 | JANSEN, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664721 | JANSEN, TERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468655 | JANSEN-YOCHIM, ANTHONY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189209 | JANSHEN, JUSTIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557733 | JANSKY, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668608 | JANSKY, GORDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787449 | Jansky, Lisa & Gerald | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5651748 | JANSMA MARK | 1204 W ASHTON | | | | VISALIA | CA | 93277 | |
| 4605350 | JANSON, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707963 | JANSON, LYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603068 | JANSON, PATRICIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387895 | JANSON, PAULA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837391 | JANSON, PETER & PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180060 | JANSOUN AZIZPOUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879733 | JANSPORT INC | NO BUSINESS WILL NEED V0B | P O BOX 751481 | | | CHARLOTTE | NC | 28275 | |
| 5651749 | JANSSEN MICALA | 113 LOT 52 COLLEGE DR | | | | FOREST CITY | IA | 50522 | |
| 4702880 | JANSSEN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713901 | JANSSEN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513407 | JANSSEN, BENJAMIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606750 | JANSSEN, BRENDA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743695 | JANSSEN, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277378 | JANSSEN, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827662 | JANSSEN, GERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594429 | JANSSEN, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150960 | JANSSEN, JACOB B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741148 | JANSSEN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837392 | JANSSEN, KARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285530 | JANSSEN, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594247 | JANSSEN, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365956 | JANSSEN, TAMMY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449735 | JANSSENS, JACOB D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275789 | JANSSENS, STEVEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4450840 | JANSSENS, TYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200461 | JANSUY, EDDIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5651750 | JANT HEATHER | 213 WILLOW OAKS DR | | | | SPARTANBURG | SC | 29301 | |
| 4507964 | JANT, JAMIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5651751 | JANT31840390 SHANEQUIA S | 1333 TODDVILLE RD | | | | CHARLOTTE | NC | 28214 | |
| 5651752 | JANTANIA J ELLIOTT | 103 N CHARLES ST APT 3228 | | | | ADRIAN | MI | 49221 | |
| 5651753 | JANTASZ MARISOL | 404 SW 2ND STREET APT 44 | | | | DEERFIELD BEACH | FL | 33441 | |
| 5651754 | JANTEL WILLIAMS | 1509 ELSON RD | | | | BROOKEHAVEN | PA | 19015 | |
| 5651755 | JANTH A RODRIGUEZ | 146 ALT HEA ST | | | | PROVIDENCE | RI | 02907 | |
| 5651756 | JANTINAA SNYDERR | 703 WEST WASHINGTON ST | | | | HAGERSTOWN | MD | 21740 | |
| 4874608 | JANTON COMPANY | DALCHEM CORP | P O BOX 1059 | | | MANSFIELD | OH | 44901 | |
| 4603217 | JANTZ, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712259 | JANTZ, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588690 | JANTZ, JIMMILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606616 | JANTZ, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677664 | JANTZ, SHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563916 | JANTZ, SHERYL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881328 | JANTZEN INC | P O BOX 277017 | | | | ATLANTA | GA | 30384 | |
| 5651757 | JANTZEN INGRID | 2915 ONE NOTCH ROAD | | | | LADSON | SC | 29456 | |
| 4448910 | JANU, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817283 | JANUARIO, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5651758 | JANUARY BAKER | 3060 PRESIDENTIAL BLV | | | | BATTLE MOUNTAIN | NV | 89820 | |
| 5651759 | JANUARY CHERIESE | 10333 COMPTON 301 | | | | CORPUS CHRISTY | TX | 84784 | |
| 5651760 | JANUARY MICHELLE | 144 SALA AVE | | | | WESTWEGO | LA | 70094 | |
| 5651761 | JANUARY RICHARD | PO BOX 257 | | | | SIOUX CENTER | IA | 51250 | |
| 5651762 | JANUARY ROBERTS | 2484 MAPPLEWOOD AVE | | | | TOLEDO | OH | 43620 | |
| 5651763 | JANUARY TABITHA | 603 WILLETT BLVD | | | | MONROE | LA | 71203 | |
| 4526340 | JANUARY, EMILY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187917 | JANUARY, JADA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613484 | JANUARY, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374140 | JANUARY, LAVONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295209 | JANUARY, MATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293068 | JANUARY, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190089 | JANUARY, SERRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187648 | JANUARY, SHANIQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168379 | JANUKITES, TAYLOR P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302682 | JANULIS, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512152 | JANUS JR, KENYON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686306 | JANUS, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722262 | JANUS, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439463 | JANUS, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631534 | JANUS, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297549 | JANUSICK, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480195 | JANUSKI, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5651765 | JANUSZ DANIELLEWSKI | PO BOX 10813 | | | | HILO | HI | 96721 | |
| 5651766 | JANUSZ KIMBERLY | 2909 S 9TH PL APT 2 | | | | MILWAUKEE | WI | 53215 | |
| 4837393 | JANUSZ SENDOWSKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583226 | JANUSZ, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169400 | JANUSZEWSKI, KATHLEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599565 | JANUSZEWICZ, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430149 | JANUSZKA, ALAINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587915 | JANUTO, FELICIDAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362346 | JANUZI, VEDAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762747 | JANUZZI, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732030 | JANVE, VAIBHAV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5651767 | JANVIER RACHELLE | 2440 N DIXIE HWY | | | | BOCA RATON | FL | 33431 | |
| 4246832 | JANVIER, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684993 | JANVIER, DIEULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255550 | JANVIER, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627635 | JANVIER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249489 | JANVIER, LOUBENS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746406 | JANVIER, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438480 | JANVIER, ROOSEVELT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693731 | JANVIER, ROSI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405475 | JANVIER, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376330 | JANY, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404162 | JANY-ARAUJIO, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5844719 | Janyce L. MacKenzie | 2914 Grand Ave #306 | | | | Everett | WA | 98201 | |
| 5844719 | Janyce L. MacKenzie | c/o Lawrence Kahn | 135 Lake Street S., Suite 265 | | | Kirkland | WA | 98033 | |
| 5844719 | Janyce L. MacKenzie | c/o Lane Powell PC | Attn: Chuck Ekberg & Will Brunnquell | 1420 5th Ave, Suite 4200 | | Seattle | WA | 98101 | |
| 5651769 | JANZ GEORGETTE | 860 SPRING VELLEY PKWY | | | | SPRING CREEK | NV | 89815 | |
| 4776159 | JANZ, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575717 | JANZ, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4749834 | JANZ, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573504 | JANZ, LAURA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680930 | JANZEN, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622051 | JANZEN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611629 | JANZEN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5651770 | JAON ALDER | 3450 NE 36TH AVE | | | | OCALA | FL | 32179 | |
| 4293612 | JAOUNI, NAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795536 | JAP & SONS SOLUTIONS ONLINE | DBA MANAZON STORE | PO BOX - 618 | | | PHILLIPSBURG | NJ | 08865 | |
| 4795536 | JAP & SONS SOLUTIONS ONLINE | DBA MANAZON STORE | 5265 UNIVERSITY PARK | | | UNIVERSITY PARK | FL | 34201 | |
| 4136532 | Jap & Sons Solutions Online | Ana & Julio Pereira | 16529 Hillside Cir | | | Bradenton | FL | 34202 | |
| 5651771 | JAP ADAMS | MODIFY | | | | GAINESVILLE | FL | 32601 | |
| 4197915 | JAPAZ, FARRAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5651772 | JAPC CONSTRUCTION INC | URB SANTA JUANITA DD40 CALLE37 | | | | BAYAMON | PR | 00956 | |
| 4889018 | JAPC CONSTRUCTION INC | URB SANTA JUANITA | CALLE 37 DD 40 | | | BAYAMON | PR | 00956 | |
| 4889018 | JAPC CONSTRUCTION INC | URB SANTA JUANITA | CALLE 37 DD 40 | | | BAYAMON | PR | 00956 | |
| 5651773 | JAPE STEVENS | 114 APT 2 WEST ALLEGHNEY | | | | MARTINSBURG | PA | 16662 | |
| 4765255 | JAPHET, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690151 | JAPLICANI, ISABELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584403 | JAPPA, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5651774 | JAPULA JOHNSON | 823 GLEWOOD ST | | | | WATERLOO | IA | 50703 | |
| 5651776 | JAQEIDRA TWIGGS | 2838 INDEPENCE | | | | CAPE GIRARDEAU | MO | 63703 | |
| 4358682 | JAQUA, MCKAYLLIF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363333 | JAQUA, SHERRIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5651777 | JAQUAIL HARRIS | 1448 N GLENWOOD ST | | | | GRIFFIN | IN | 46319 | |
| 5651778 | JAQUALA ANDREWS | 743 ANN STREET | | | | COLUMBUS | OH | 43206 | |
| 5651779 | JAQUALLA DEVAY | 2401 BARLEY CLUB DR | | | | ORLANDO | FL | 32837 | |
| 5651780 | JAQUAN JACKSON | 1948 DRENNON AVE | | | | AUSTELL | GA | 30106 | |
| 5651781 | JAQUAN WILLIS | 1105 STATE STREET | | | | WEST PALM BEACH | FL | 33407 | |
| 5651782 | JAQUANUNE CARTER | 514 N SECOND | | | | MEMPHIS | TN | 38105 | |
| 5651783 | JAQUAVIA D YOUNGBLOOD | 1507 LARRICK LN | | | | PLANT CITY | FL | 33563 | |
| 5651784 | JAQUAY ALLEN | JOHN STALEY | | | | HARLEYVILLE | SC | 29448 | |
| 5651785 | JAQUAY KRISTEN | 510 HICKORY RD | | | | GOLDSBORO | NC | 27534 | |
| 4635123 | JAQUAY, DIANE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577888 | JAQUAY, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5651785 | JAQUAY, KRISTEN | 510 HICKORY RD. | | | | GOLDSBORO | NC | 27534 | |
| 4535088 | JAQUAY, MONIQUE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5651787 | JAQUAYSHA WILLIAMS | 12090 KENN ROAD | | | | CINCINNATI | OH | 45240 | |
| 5651788 | JAQUELIN LAZO | 107 BEAR AVE NORTHWEST | | | | LAKE PLACID | FL | 33852 | |
| 5651789 | JAQUELIN LOAIZA | 1009 ATLANTIC ST | | | | SALINAS | CA | 93905 | |
| 5651790 | JAQUELIN TYLER | 1209 BLUEGRASS | | | | SAINT LOUIS | MO | 63137 | |
| 5651791 | JAQUELINE BELTRAN | 288 EAT MIDWAY BLVD | | | | BROOMFIELD | CO | 80234 | |
| 5651792 | JAQUELINE CONWAY | 340 HUDSON ST | | | | SYRACUSE | NY | 13207 | |
| 5651793 | JAQUELINE CUADRADO | HC 06 BOX070355 | | | | CAGUAS | PR | 00725 | |
| 5651794 | JAQUELINE DELAMANCHA | PO BOX 2815 | | | | BIG BEAR CITY | CA | 92314 | |
| 5651795 | JAQUELINE DIAS | RUA COTEGI N75 | | | | BETHANY | WV | 26032 | |
| 5651797 | JAQUELINE KITCHEN | 256 OLD FARRS BRIDGE RD | | | | GREENVILLE | SC | 29611 | |
| 5651798 | JAQUELINE MARLOW | 10603 N NEBRASKA AVE APT 84 | | | | TAMPA | FL | 33612 | |
| 5651799 | JAQUELINE ROGERS | 210 DOUTHIE ST | | | | GREENVILLE | SC | 29601 | |
| 5651800 | JAQUELLA CROSS | 284 N KENDALL ST | | | | BATTLE CREEK | MI | 49037 | |
| 5651801 | JAQUELYN BULLEN | 228 CD RD 571 NE | | | | KALKASKA | MI | 49646 | |
| 5651803 | JAQUES AKAYA | 1573 N BATTIN ST | | | | WICHITA | KS | 67208 | |
| 4837394 | JAQUES BABIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5651805 | JAQUES DEAN | 132 ROCKWOOD LANE | | | | LINDEN | VA | 22642 | |
| 4798875 | JAQUES INTERNATIONAL | DBA JAQUES US INC | 4207 S 2300 E | | | SALT LAKE CITY | UT | 84124 | |
| 5651806 | JAQUES JAZZIE | 3200 GARDEN GROVE | | | | HUTCHINSON | KS | 67502 | |
| 5651807 | JAQUES MARIA | 311 S MARKET RD | | | | EARLIMART | CA | 93219 | |
| 4174639 | JAQUES, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413053 | JAQUES, EDUARDO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450300 | JAQUES, MEGAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543709 | JAQUES, SAMANTHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371360 | JAQUESS, JEFFREY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216234 | JAQUESS, SHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629211 | JAQUET, LESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280388 | JAQUET, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5651808 | JAQUETTE NAT SPRADLEY SMITH | 1819 26TH AVE S | | | | SAINT PETERSBURG | FL | 33712 | |
| 4591141 | JAQUETTE, FLORENCE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745822 | JAQUETTE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5651809 | JAQUEZ MADHAI | 4518 E 38TH CT | | | | DES MOINES | IA | 50317 | |
| 4442856 | JAQUEZ, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421106 | JAQUEZ, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177859 | JAQUEZ, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539777 | JAQUEZ, CLINTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522140 | JAQUEZ, ELENI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4626972 | JAQUEZ, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767026 | JAQUEZ, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408718 | JAQUEZ, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403760 | JAQUEZ, JORDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219400 | JAQUEZ, JUANITA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409263 | JAQUEZ, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170376 | JAQUEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529951 | JAQUEZ, MARICELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237884 | JAQUEZ, ODILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254484 | JAQUEZ, RAPHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597326 | JAQUEZ, REYMUNDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506609 | JAQUEZ, RITA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284546 | JAQUEZ, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619687 | JAQUEZ, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235799 | JAQUEZ, YISSEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156775 | JAQUEZ, YULISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391541 | JAQUEZ-HERNANDEZ, MELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5651810 | JAQUI MONTEIRO | 5356 WILSHIRE BLVD | | | | LOS ANGELES | CA | 90036 | |
| 5651811 | JAQUILA ALEXANDER | 4924 KINGPIN DR | | | | COLUMBUS | OH | 43231 | |
| 5651812 | JAQUILLA HUGHES | 660 SEWARD ST | | | | DETROIT | MI | 48202 | |
| 4678296 | JAQUILLARD, BERNADINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5651813 | JAQUIM WANGER | 6804 SOUTH INDEPENDENCE ST | | | | LITTLETON | CO | 80128 | |
| 4371213 | JAQUIN, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545739 | JAQUINET, AMY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5651814 | JAQUINTA BAILLEY | 644 OCALA DRIVE | | | | NASHVILLE | TN | 37211 | |
| 5651815 | JAQUISHA NASH | 3748 DOLFIELD RD | | | | BALTO | MD | 21215 | |
| 5651816 | JAQUITA CRAWFORD | 16 SKYLINE DR | | | | JERSEY CITY | NJ | 07305 | |
| 5651817 | JAQUITA MOHEAD | 1515 DEAN | | | | ALBION | MI | 49224 | |
| 5651819 | JAQUITA STAFFORD | 1106 ORLANDO AVE | | | | AKRON | OH | 44320 | |
| 5651820 | JAQUITA STEVENS | 223 FREEPORT DR | | | | BLOOMINGDALE | IL | 60108 | |
| 4171272 | JAQUITH, INTICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655569 | JAQUITH, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341716 | JAQUITH, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5651821 | JAQUITTA GIBSON | 900 NW 76TH BLVD | | | | GAINESVILLE | FL | 32606 | |
| 5651822 | JAQULINE SPEARS | 735 POLK DRIVE APT 40 | | | | CHINA | TX | 76011 | |
| 5651823 | JAQURI BELL | 4806 LEDBETTER RD | | | | CAMILLA | GA | 31730 | |
| 4827663 | JAR Enterprises Inc First Avenue Designs | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837395 | Jara & Weidner Design | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810074 | JARA & WEIDNER DESIGN STUDIO | 1952 PARK MEADOWS DRIVE | UNIT #3 | | | FT. MYERS | FL | 33907 | |
| 5651824 | JARA AYDE | 1900 NW 56 ST | | | | MIAMI | FL | 33142 | |
| 4432299 | JARA CUZCO, MARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5651825 | JARA JILLIAN | 5920 W DIVERSEY | | | | CHICAGO | IL | 60639 | |
| 4437424 | JARA MOLINA, LUPE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5651826 | JARA RAMON | 100 TYLER CT | | | | PATTERSON | CA | 95363 | |
| 4427330 | JARA, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220094 | JARA, CINDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209893 | JARA, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367333 | JARA, EVELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408783 | JARA, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213396 | JARA, GABRIELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709457 | JARA, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367329 | JARA, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364895 | JARA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210294 | JARA, JOSE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416311 | JARA, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180241 | JARA, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699577 | JARA, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218285 | JARA, SELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365289 | JARA, STEPHEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333637 | JARABEK, ALEXANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5651827 | JARACUARO JANET | 24250 ATWOOD AVE | | | | MORENO VALLEY | CA | 92553 | |
| 4856145 | JARADAT, DANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5651828 | JARAMILLO AMBER D | 5723 N GIBRALTER WAY 101 | | | | AURORA | CO | 80019 | |
| 5651829 | JARAMILLO ANGELA | 1511 W 15TH ST | | | | ALAMOGORDO | NM | 88310 | |
| 5651830 | JARAMILLO ANGELO | 1307 MONTEZUMA ST | | | | LAS VEGAS | NM | 87701 | |
| 5651831 | JARAMILLO ANNA L | 223 DELAMAR LOOP N W | | | | ALBUQUERQUE | NM | 87107 | |
| 5651832 | JARAMILLO BRUNETTE | 22 BANGOR STREET | | | | BROCKTON | MA | 02302 | |
| 5651833 | JARAMILLO CAROLINE | 10 SESAME STREET | | | | OHKAY OWINGEH | NM | 87566 | |
| 5651834 | JARAMILLO CATHY | 105 3RD ST | | | | FORT LUPTON | CO | 80521 | |
| 5651835 | JARAMILLO CINDI | 2312 4TH AVE E | | | | PALMETTO | FL | 34221 | |
| 5651836 | JARAMILLO CORINNE | 3138 PHELAN RD | | | | PHELAN | CA | 92371 | |
| 5651837 | JARAMILLO DAVIDRAY | 9490 E 107TH PL UNIT 155 | | | | HENDERSON | CO | 80640 | |
| 5651838 | JARAMILLO DEBORAH | 17163 YOUNG ST | | | | WOODFORD | VA | 22580 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5651839 | JARAMILLO DENNIS | 950 SOUTHRIDGE GREENS 30 | | | | FORT COLLINS | CO | 80525 | |
| 5651840 | JARAMILLO DIANA | 504 EAST COLLEGE AVE | | | | RUSKIN | FL | 33570 | |
| 5651841 | JARAMILLO DIANNA | 2906 COOLIDGE AVE | | | | FERNLY | NV | 89408 | |
| 5651842 | JARAMILLO DOLORES O | 602 S 7TH ST | | | | AVONDALE | AZ | 85323 | |
| 5651843 | JARAMILLO DOMINIQUE R | 2516 CUATRO MILPAS SW | | | | ALBUQUERQUE | NM | 87105 | |
| 5651844 | JARAMILLO DORA | 220 NOAK ST | | | | LEKEENE | OK | 73763 | |
| 5651845 | JARAMILLO DOREEN | 1009 E BABCOCK AVE | | | | VISALIA | CA | 93292 | |
| 5651846 | JARAMILLO ELIZABETH | 401 PIMA AVE | | | | FARMINGTON | NM | 87401 | |
| 5651847 | JARAMILLO EMILY | 116 SIERRA CIRCLE | | | | GILLETTE | WY | 82716 | |
| 5651848 | JARAMILLO FRANCHESCA | 17 FILOMENO RD | | | | TIJERAS | NM | 87059 | |
| 5651849 | JARAMILLO GABBY | 2 FURITOS LANE | | | | SANTA FE | NM | 87504 | |
| 5651850 | JARAMILLO JANETTE | 5769 SAINT CHARLES LP | | | | LAREDO | TX | 78046 | |
| 5651851 | JARAMILLO JERRICKA | 1750 IND SCH RD NW | | | | ALBUQUERQUE | NM | 87104 | |
| 5651852 | JARAMILLO JIMMY | 26869 NUCIA DR | | | | MORENO VALLEY | CA | 92557 | |
| 5651853 | JARAMILLO JORGE | 1875 CORBETT | | | | LAS CRUCES | NM | 88012 | |
| 4631934 | JARAMILLO JR, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5651854 | JARAMILLO JUANITA J | 2102 CALLE ENSENADA | | | | SANTA FE | NM | 87505 | |
| 5651855 | JARAMILLO LESLIANN J | 048 GONZALEZ LN | | | | RANCHOS DE | NM | 87557 | |
| 5651856 | JARAMILLO LETICIA | 860 4TH ST | | | | GERVAIS | OR | 97026 | |
| 5651857 | JARAMILLO MARGARET | 1905 DEBACA CIR SW | | | | JUSTICE | IL | 60459 | |
| 5651858 | JARAMILLO MARIO | 1236 S SHORT | | | | HOBBS | NM | 88240 | |
| 5651859 | JARAMILLO MERANDA | 3325 N NILLES 225 | | | | LAS VEGAS | NV | 89115 | |
| 5651860 | JARAMILLO MIGUEL | 1706 FERNDALE AVE | | | | DALLAS | TX | 75224 | |
| 5651861 | JARAMILLO NAKIA E | PO BOX 744 | | | | BLOOMFIELD | NM | 87410 | |
| 5651862 | JARAMILLO ODELIA | 10600 HATCH DR NW | | | | ALBUQUERQUE | NM | 87114 | |
| 4412866 | JARAMILLO OROZCO, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5651863 | JARAMILLO ROSE | 9938 GROVE WAY | | | | WESTMINSTER | CO | 80031 | |
| 5651864 | JARAMILLO ROXANNE | 676 LISBON SE | | | | RIO RANCHO | NM | 87124 | |
| 5651866 | JARAMILLO SANDRA L | 515 W 4TH AVE | | | | TOPPENISH | WA | 98948 | |
| 5651867 | JARAMILLO SARA | 200 WEST JUNIPER LANE | | | | GILLETTE | WY | 82718 | |
| 5651868 | JARAMILLO SOCORRO | 7724 MIDDLETON LN | | | | LAMONT | CA | 93241 | |
| 5651869 | JARAMILLO TAWSHA | 1869 FOOTHILL RD SW | | | | ALBUQUERQUE | NM | 87105 | |
| 5651870 | JARAMILLO TELLY S | 5300 SAN DARIO SEARS | | | | LAREDO | TX | 78041 | |
| 5651871 | JARAMILLO TRACY | 15472 W MESCAL ST | | | | SUPRISE | AZ | 85379 | |
| 5651872 | JARAMILLO VERONICA | 26074 6TH ST | | | | SN BERNRDNO | CA | 92410 | |
| 5651873 | JARAMILLO YESENIA | 14153 164TH STREET | | | | MCALPIN | FL | 32062 | |
| 4185182 | JARAMILLO, ABRIL I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601993 | JARAMILLO, ALEIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159724 | JARAMILLO, ALYCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410642 | JARAMILLO, AMBRIEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254065 | JARAMILLO, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198569 | JARAMILLO, ANGELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429472 | JARAMILLO, AROLDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414010 | JARAMILLO, ASHLEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539571 | JARAMILLO, BARBARA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172178 | JARAMILLO, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185644 | JARAMILLO, BRITTANY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596969 | JARAMILLO, CARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544134 | JARAMILLO, DANIEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170735 | JARAMILLO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217151 | JARAMILLO, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391308 | JARAMILLO, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655272 | JARAMILLO, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195785 | JARAMILLO, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412419 | JARAMILLO, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538131 | JARAMILLO, ILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411891 | JARAMILLO, ISSAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411123 | JARAMILLO, JAIME R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409238 | JARAMILLO, JARRYD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374268 | JARAMILLO, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411388 | JARAMILLO, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174841 | JARAMILLO, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480585 | JARAMILLO, JERAD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220578 | JARAMILLO, JEREMY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770526 | JARAMILLO, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424524 | JARAMILLO, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408989 | JARAMILLO, JOHNNY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768728 | JARAMILLO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747741 | JARAMILLO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623152 | JARAMILLO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431663 | JARAMILLO, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167570 | JARAMILLO, JULIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582298 | JARAMILLO, KATELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4154463 | JARAMILLO, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230804 | JARAMILLO, KELLY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634631 | JARAMILLO, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604446 | JARAMILLO, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163859 | JARAMILLO, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495015 | JARAMILLO, LIZBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423870 | JARAMILLO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350874 | JARAMILLO, LUIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531711 | JARAMILLO, MARBELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661277 | JARAMILLO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837396 | JARAMILLO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410844 | JARAMILLO, MARIO I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205203 | JARAMILLO, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193013 | JARAMILLO, MARY CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758480 | JARAMILLO, MARY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694847 | JARAMILLO, MAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412537 | JARAMILLO, MERANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415201 | JARAMILLO, MERRESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456409 | JARAMILLO, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215582 | JARAMILLO, MIKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242091 | JARAMILLO, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410697 | JARAMILLO, NAKIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408829 | JARAMILLO, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768552 | JARAMILLO, OBDULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753209 | JARAMILLO, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786994 | Jaramillo, Preciletia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786995 | Jaramillo, Preciletia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539577 | JARAMILLO, PRISCILLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411780 | JARAMILLO, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621623 | JARAMILLO, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181295 | JARAMILLO, ROCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639717 | JARAMILLO, SHEILAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448171 | JARAMILLO, STEPHANIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790695 | Jaramillo, Sylvester | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220014 | JARAMILLO, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538429 | JARAMILLO, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355612 | JARAMILLO, VALERIEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164211 | JARAMILLO, VICTOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643920 | JARAMILLO, YAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233353 | JARAMILLO-HOLMES, MAKAILA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5651874 | JARAMILO SARAH | 8804 E 72ND TERR | | | | RAYTOWN | MO | 64133 | |
| 4662276 | JARAMIO, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711328 | JARAMOGI, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5651875 | JARAN T TERREY | 165 PALMWOOD UNIT A | | | | LARGO | FL | 33771 | |
| 5651876 | JARANA JOHNSON | 2525 ONEAL LANE APT 1017 | | | | BATON ROUGE | LA | 70816 | |
| 4751899 | JARANI, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185144 | JARAPAN, JAYPEE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427727 | JARA-RIVERA, SILVANA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463259 | JARAS, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543969 | JARAS, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616476 | JARAVA, CRISTA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5651877 | JARAVATA JOHN | 100 LINCOLN VILLAGE CIRCLE | | | | LARKSPUR | CA | 94939 | |
| 5651878 | JARAY OWENS | 830 WINONA DR | | | | YOUNGSTOWN | OH | 44511 | |
| 4600131 | JARBEAUX, ANNCOISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626224 | JARBO, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487382 | JARBOE, CAMDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764676 | JARBOE, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316276 | JARBOE, KASSIDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650078 | JARBOE, MARY    M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309416 | JARBOE, MATTHEW S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837397 | JARBOE, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659860 | JARBOE, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154091 | JARBOE, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5651879 | JARCHOW KRISTA | 101 NORTH LOCUST AVE | | | | NEW HAMPTON | IA | 50659 | |
| 4668829 | JARCHOW, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448262 | JARCHOW, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720651 | JARCHOW, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302236 | JARDEEN, STEPHEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805450 | JARDEL COMPANY INC | 555 CITY AVENUE SUITE 1130 | | | | BALA CYNWYD | PA | 19004 | |
| 4793789 | Jardel Company, Inc. | c/o The Robbins Company | Attn: Deborah Mills Houston | 555 City Avenue, Suite 130 | | Bala Cynwyd | PA | 19004 | |
| 5796799 | JARDEN CONSUMER SOLUTIONS | PO BOX 774626 | | | | CHICAGO | IL | 60677-4006 | |
| 4805762 | JARDEN CONSUMER SOLUTIONS | SUNBEAM-OSTER COMPANY INC | PO BOX 774626 | | | CHICAGO | IL | 60677-4006 | |
| 5796800 | JARDEN HOME BRANDS | 2205 RELIABLE PKWY | | | | CHICAGO | IL | 60686 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5675 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4876811 | JARDEN HOME BRANDS | HEARTHMARK LLC | 2205 RELIABLE PKWY | | | CHICAGO | IL | 60686 | |
| 4592955 | JARDEN, JEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328455 | JARDIM, ESTHER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700026 | JARDIN, KEELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335972 | JARDIN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407036 | JARDINA, MARCO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868069 | JARDINE ENTERPRISE LTD | 4FL., NO. 726 SEC. 6 | CHUNG SHAN N. ROAD | | | TAIPEI | BA | 111 | TAIWAN, REPUBLIC OF CHINA |
| 4636393 | JARDINE, DARRIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837398 | JARDINE, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480244 | JARDINE, ELISE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271772 | JARDINE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346639 | JARDINE, LISE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367463 | JARDINE, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272785 | JARDINE, RAEGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270486 | JARDINE-KANAHELE, SHEZALE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205280 | JARDINEL II, RUDY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163711 | JARDINES, ELVI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245701 | JARDINES, ANNELEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235527 | JARDINES, GABRIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5651880 | JARDINEZ AMANDA | 1105 SPARKS RD | | | | LEXINGTON | KY | 40505 | |
| 4515763 | JARDINEZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217451 | JARDON, BRANDON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197018 | JARDON, EDWARD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181917 | JARDON, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294062 | JARECKI, DAVID T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727856 | JARECKI, JANET J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729338 | JARECKI, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617840 | JARECKI, VALENTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348651 | JARECKY, KERRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5651881 | JARED BERNAL | 225 E FAIRMONT DR | | | | TEMPE | AZ | 85282 | |
| 5651882 | JARED BOGAN | 8021 IDLE BRIAR LN | | | | PORT RICHEY | FL | 34668 | |
| 5651883 | JARED BOGART | 52 RANDALL AVE | | | | TRENTON | NJ | 08611 | |
| 4852832 | JARED BOND | 1236 JEFFERSON AVE | | | | Ogden | UT | 84404 | |
| 5651884 | JARED BUSSE | 2834 NORTHERN VALLEY DR | | | | ROCHESTER | MN | 55906 | |
| 5826850 | JARED CARTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5651885 | JARED CARTWRIGHT | 2312 E AST TILDEN RD | | | | HARRISBURG | PA | 17112 | |
| 5651886 | JARED CORPORATION | ATTN: BRUCE A. TAYLOR | 735 NORTH WATER ST SUITE 1200 | | | MILWAUKEE | WI | 53202 | |
| 5844591 | Jared Corporation | Reinhart Boerner Van Deuren s.c. | c/o L. Katie Mason, Esq. | 1000 N. Water Street, Suite 1700 | | Milwaukee | WI | 53202 | |
| 5796801 | Jared Corporation (FST Real Estate) | 735 North Water Street | Suite 1200 | | | Milwaukee | WI | 53202 | |
| 4855316 | JARED CORPORATION (FST REAL ESTATE) | JARED CORPORATION | 735 NORTH WATER STREET | SUITE 1200 | | MILWAUKEE | WI | 53202 | |
| 5791378 | JARED CORPORATION (FST REAL ESTATE) | ATTN: BRUCE A. TAYLOR, PRESIDENT | 735 NORTH WATER STREET | SUITE 1200 | | MILWAUKEE | WI | 53202 | |
| 4848687 | JARED DE LA ROSA | 15603 BABCOCK RD | | | | San Antonio | TX | 78255 | |
| 5651887 | JARED DEARING | PO BOX 401 | | | | WALESKA | GA | 30183-0401 | |
| 5651888 | JARED FISHER | 827 RUNNION AVE | | | | FORT WAYNE | IN | 46808 | |
| 4865498 | JARED FRANKLIN JOHNS | 3117 WEST BROADWAY | | | | SEDALIA | MO | 65301 | |
| 5651889 | JARED GRISE | 113 QUAKER LN S | | | | WEST HARTFORD | CT | 06119 | |
| 4817284 | JARED HULL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5651890 | JARED JOHN | PO BOX 282 | | | | WEIPPE | ID | 83553 | |
| 4797344 | JARED JOHNSON | DBA INKANDTONELOCKER.COM | PO BOX 403 | | | FAIRLAND | IN | 46126 | |
| 4809111 | JARED LEWIS CONSTRUCTION INC. | 216 W MT. HERMON RD # 268 | | | | SCOTTS VALLEY | CA | 95066 | |
| 4802795 | JARED MCQUEEN | DBA KEYSTONE SAFE COMPANY | 1093 N COUNTY ROAD 50 E | | | DANVILLE | IN | 46122 | |
| 4817285 | JARED PROPST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5651891 | JARED RABY | 140 TRELBY AVE | | | | CHICOPEE | MA | 01020 | |
| 5651892 | JARED RODIRGUZ | 555 LAKEHURST RD | | | | TOMS RIVER | NJ | 08755 | |
| 4837399 | JARED ROSENBERG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5651893 | JARED SMITH | 3296 DEWS POND RD | | | | CALHOUN | GA | 30701 | |
| 5651894 | JARED VENGRIN | 1 HACKER WAY | | | | ROUND ROCK | TX | 78683 | |
| 4694616 | JARED, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837400 | JARED, JERRY AND JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538838 | JARED, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5651895 | JARELIE KATHIRIA | BO RABANAL SECTOR FATIMA | | | | CIDRA | PR | 00739 | |
| 5651896 | JARELLE RAMIREZ | 1230 GREENWICH ST | | | | READING | PA | 19604 | |
| 4558681 | JARELS, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5651897 | JARELYS TORRES MORALES | RES EL CARMEN | | | | MAYAGUEZ | PR | 00682 | |
| 4786297 | Jaremba, Mike | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786298 | Jaremba, Mike | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5651898 | JARENA CUTTINO | 204 CHANCELLOR AVE | | | | NEWARK | NJ | 07112 | |
| 5651899 | JARENDA PORTER | 34275 N WINDSOR CT | | | | CLEVELAND | OH | 44103 | |
| 5651900 | JARENO TEOFILO | 112 W ACACIA AVE 205 | | | | GLENDALE | CA | 91204 | |
| 4422964 | JAREO, FRANCIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5651901 | JAREST JONALEE | 529 NASHUA ST 27 | | | | MILFORD | NH | 03055 | |
| 5651902 | JARET BARAJAS | 1011 N NEPTUNE AVE | | | | WILMINGTON | CA | 90744 | |
| 5651903 | JARETSMEEN VAZQUEZ | RR3 BOX 11647 | | | | ANASCO | PR | 00610 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4252847 | JARETT, MELEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5651904 | JAREYZA SANTIAGO | CALZADA 118 | | | | MERCEDITA | PR | 00715 | |
| 4338948 | JARFOI, MARGARET M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286747 | JARGSTORF, CHRISTOPHER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5651905 | JARI EDWARDS | 45163 MORGAN CIRCLE | | | | CALLAHAN | FL | 32011 | |
| 4845361 | JARIAH AUSTIN | 9747 S HOXIE AVE | | | | Chicago | IL | 60617 | |
| 5651906 | JARICE BONILLA | 738 PAWNEE ST | | | | BETHLEHEM | PA | 18015 | |
| 4559746 | JARID, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382066 | JARIDO, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5651907 | JARILYS SANTIAGO | CALLE MUNOZ RIVERA 936 APT ARROYO | | | | PENUELAS | PR | 00624 | |
| 5651908 | JARIMAR VELAZQUEZ | URB M CARLO 878 | | | | SAN JUANN | PR | 00976 | |
| 4468483 | JARIN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5651909 | JARION ALLEN | 2755 ENGLISH TURN RD | | | | BRAITHWAITE | LA | 70040 | |
| 5651910 | JARITA SIMMONS | 407 DENTON | | | | WEST MEMPHIS | AR | 72301 | |
| 5651911 | JARITZA BARRIOS | COND TORRES DE CERVANTES TORRE A | | | | RIO PIEDRAS | PR | 00924 | |
| 5651913 | JARIUS TAPP | 201 EVANGELINE DRIVE | | | | DONALDSONVILLE | LA | 70346 | |
| 4405145 | JARIWALA, CHETNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312881 | JARIWALA, MEETKUMAR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290561 | JARIWALA, MEHUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409048 | JARIWALA, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675797 | Jarju, Pascal | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396356 | JARKASS, NAWAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5651914 | JARMAN DAVE | 123 DGDG | | | | FORTUNA | CA | 95540 | |
| 5651915 | JARMAN JUDITH | 8448 KING RD | | | | FAYETTEVILLE | NC | 28306 | |
| 5651916 | JARMAN MINDY | 1925 BOWMAN RD | | | | LIMA | OH | 45804 | |
| 5651917 | JARMAN RHONDA | 789 HOLLY ST | | | | LIMA | OH | 45804 | |
| 4357649 | JARMAN, ANGELA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361648 | JARMAN, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592380 | JARMAN, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277717 | JARMAN, BLAINE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350547 | JARMAN, GREGORY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382716 | JARMAN, KENNETH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372168 | JARMAN, LESTER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632049 | JARMAN, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382187 | JARMAN, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732656 | JARMEL, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666256 | JARMER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5846049 | JARMILIA STEPHENSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5651919 | JARMILLA FLOYD | 2150 FANSHAWNE ST | | | | PHILA | PA | 19149 | |
| 5651920 | JARMILLO LUCERO R | 515 W SPRUCE | | | | DEMING | NM | 88030 | |
| 5651921 | JARMON CORI | 3836 SHENANDORAH | | | | SAINT LOUIS | MO | 63104 | |
| 5651922 | JARMON DONZELLA | 212 S GILMOR ST | | | | BALTIMORE | MD | 21223 | |
| 5651923 | JARMON HAROLD M | 27800 EUCLID AVE | | | | EUCLID | OH | 44132 | |
| 4628869 | JARMON JR, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541860 | JARMON, AMELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517883 | JARMON, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665061 | JARMON, DORA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146275 | JARMON, EBONY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650598 | JARMON, EQUILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744679 | JARMON, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598936 | JARMON, IVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683852 | JARMON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291341 | JARMON, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557789 | JARMON, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226747 | JARMON, JUWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681506 | JARMON, KARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653980 | JARMON, MARQUISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225643 | JARMON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672947 | JARMON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544602 | JARMON, RASHED D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209937 | JARMON, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472864 | JARMON, ZURI H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5651924 | JARMOND JAMES | 403 PARK AVE | | | | GOLDSBORO | NC | 27530 | |
| 5651925 | JARMORIS L DAVIS | 735 NW 8TH AVE | | | | FLORIDA CITY | FL | 33034 | |
| 4212643 | JARMY, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5651926 | JARNAGIN ASHLEY | 18217 BLUE SPRINGS DRIVE | | | | KANNAPOLIS | NC | 28081 | |
| 5651927 | JARNAGIN PAULA | 1919 BEECHLAWN DR | | | | JEFFERSONVL | IN | 47129 | |
| 4304144 | JARNAGIN, KELLIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519312 | JARNAGIN, RICKY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633044 | JARNAGIN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5651929 | JARNAGINJARNAGIN SHERRY L | 1412 HOBBS ST | | | | TAMPA | FL | 33510 | |
| 5651930 | JARNELL HARPER | 5259 YOUNG ST UNIT 1 | | | | SACRAMENTO | CA | 95824 | |
| 5651931 | JARNELLA BALDWIN | 5501 N 76TH ST | | | | MILWW | WI | 53218 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5651932 | JARNESHA ALLEN | 6 LEXINGTON DR APT 6 | | | | PORTSMOUTH | VA | 23704 | |
| 5651933 | JARNIKA L TRENT | 3111 PYLES DR | | | | UPPER MARLBORO | MD | 20774 | |
| 4443811 | JAROCKI, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5651934 | JAROD CLARK | 753 S RALEIGH ST | | | | DENVER | CO | 80219 | |
| 4768182 | JAROLD, BERNARD F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390928 | JAROMBEK, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5651935 | JAROME R HARRISON | PO BOX 1625 | | | | DULCE | NM | 87528 | |
| 4756408 | JARONSKI, CLAUDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722340 | JAROS, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761256 | JAROS, CONSTANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764989 | JAROS, RUDY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381748 | JAROSCH, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282018 | JAROSCH, MARIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608919 | JAROSH, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613901 | JAROSI, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850499 | JAROSLAW LISIEWSKI | 2513 THORNBERRY DR | | | | Edgewood | MD | 21040 | |
| 4837401 | JAROSZ DEVELOPMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5651936 | JAROSZ JAMIE | 10263 WHISPERING FOREST DR | | | | JACKSONVILLE | FL | 32257 | |
| 4347276 | JAROSZ, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157575 | JAROSZ, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579872 | JAROSZ, DARLENE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436858 | JAROSZ, KENNETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578248 | JAROSZ, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667715 | JAROWSKI, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5651937 | JARPA IVA | 58 WESTOFF FARMROAD | | | | WINFIELD | MO | 63389 | |
| 4659183 | JARQUIN CASTELLANOS, EDY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5651938 | JARQUIN DOUGLAS A | 943 W CARSON ST APT 212 | | | | TORRANCE | CA | 90502 | |
| 4188459 | JARQUIN VENEGAS, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214556 | JARQUIN, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209588 | JARQUIN, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5651938 | JARQUIN, DOUGLAS A | 943 W. CARSON ST. APT. 212 | | | | TORRANCE | CA | 90502 | |
| 4245123 | JARQUIN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688538 | JARQUIN, LEANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5651939 | JARQUIO ROSALYN | 5008 PEBBLE CT | | | | KANSAS CITY | MO | 64133 | |
| 4552718 | JARR, FATMATA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591393 | JARRA, YEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700092 | JARRAH, AMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343440 | JARRAR, FARRIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386622 | JARRARD, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145711 | JARRARD, HEATHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309837 | JARRARD, ISIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355465 | JARRARD, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265072 | JARRARD, LOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612461 | JARRARD, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414833 | JARRARD, RENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555684 | JARRATT, DONNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5651940 | JARREAU ASHLEY | 14765 CHEF MENTEUR | | | | NEW ORLEANS | LA | 70129 | |
| 4148798 | JARREAU, ANGELLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327109 | JARREAU, JAMES S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521314 | JARREAU, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711461 | JARREAU, MARGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753521 | JARREAU, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5651941 | JARRED KIM | 2808 SWARTZ FAIR BANKS RO | | | | MONROE | LA | 71203 | |
| 5651942 | JARRED MOSDAL | 35436 STATE HW 30 | | | | LANESBORO | MN | 55949 | |
| 4328988 | JARRED, SEAER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5651943 | JARREGI DAMARIS | JERONA 1122 | | | | MEXICALI | NM | 22222 | |
| 5651944 | JARRELL ANDREA | 2690 DREW ST | | | | CLEARWATERFL | FL | 33759 | |
| 5651945 | JARRELL CHRISTINE | 7061 OLD KINGS RD S | | | | JACKSONVILLE | FL | 32217 | |
| 5651946 | JARRELL EDIENNA | 114 FIRST STREET | | | | BRIDGEVILLE | DE | 19933 | |
| 5651947 | JARRELL ELIZA | 130 ANDRA LN 9 | | | | MOUNT AIRY | NC | 27030 | |
| 5651948 | JARRELL JESSICA | 5178 SE ALICIA STREET | | | | STUART | FL | 34997 | |
| 5651949 | JARRELL KESHA | 2912 CANONICUS STREET | | | | BATON ROUGE | LA | 70805 | |
| 5651950 | JARRELL LISA M | 3307 CLYDESDALE DR | | | | HOLIDAY | FL | 34691 | |
| 5448947 | JARRELL MICHAEL | 11200 234TH CT | | | | TREVOR | WI | 53179-9260 | |
| 5651951 | JARRELL SHERRI | 4240 HUTCHINSON RIVER | | | | BRONX | NY | 10475 | |
| 5651952 | JARRELL SHETIME | 308 EAST NINTH | | | | CHEYENNE | WY | 82007 | |
| 5651953 | JARRELL TAMMY | 2940 VANDETTA ROAD | | | | HANSON | KY | 42413 | |
| 5651954 | JARRELL TIFFANY | 93 MAIN ST | | | | STATEN ISLAND | NY | 10307 | |
| 4385800 | JARRELL, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719649 | JARRELL, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315800 | JARRELL, BRITTANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452983 | JARRELL, BRITTANY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732869 | JARRELL, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4239581 | JARRELL, CHRISTOPHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319654 | JARRELL, CLAYTON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327523 | JARRELL, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229435 | JARRELL, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742166 | JARRELL, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673891 | JARRELL, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302051 | JARRELL, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317397 | JARRELL, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323207 | JARRELL, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293899 | JARRELL, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674551 | JARRELL, JANIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444930 | JARRELL, JESSE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758835 | JARRELL, JOHN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763213 | JARRELL, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306415 | JARRELL, KELSEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757448 | JARRELL, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368974 | JARRELL, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459273 | JARRELL, MADISON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730964 | JARRELL, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351461 | JARRELL, MARLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321995 | JARRELL, MARLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580043 | JARRELL, NICHOLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579451 | JARRELL, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596363 | JARRELL, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653929 | JARRELL, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297595 | JARRELL, RUDOLPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153211 | JARRELL, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387250 | JARRELL, TALITHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702339 | JARRELL, TERRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460640 | JARRELL, VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301949 | JARRELL-TERRELL, BRIDGETT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5651955 | JARRET JONI C | 737 YOUNG RD | | | | STONEVILLE | NC | 27048 | |
| 5651956 | JARRET MEEKE | 120 S WINGATE ST | | | | WAKE FOREST | NC | 27587 | |
| 4606738 | JARRET, DANIEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5651957 | JARRETT ANGELA | 2308 BLOOMINGDALE RD | | | | KINGSPORT | TN | 37660 | |
| 5651958 | JARRETT ANNETTE | 900 W OAK RIDGE RD | | | | ORLANDO | FL | 32809 | |
| 5651959 | JARRETT BOBBIE | 2634 PEYTON WOODS TRAIL | | | | ATLANTA | GA | 30311 | |
| 5651960 | JARRETT BROOX | 750 LARKSPUR LN 4204 | | | | ANTIOCH | CA | 94531 | |
| 5651961 | JARRETT CHATAVIA | 3704 HOOVINGHAM DRIVE | | | | INDIANAPOLIS | IN | 46226 | |
| 5651962 | JARRETT CHRISTOPHER | 1419 E SILVER ST NONE | | | | TUCSON | AZ | 85719 | |
| 5651963 | JARRETT DARLENE | 12600 VENABLE AVE | | | | CHARLESTON | WV | 25315 | |
| 5651964 | JARRETT ELLA | 5922 S ABERDEEN | | | | CHICAGO | IL | 60621 | |
| 5651965 | JARRETT GREG | 12600 VENABLE AVE | | | | CHARLESTON | WV | 25315 | |
| 5651966 | JARRETT JASON | 94 GUY WILLIAMS ROAD | | | | ROCK SPRING | GA | 30739 | |
| 5651967 | JARRETT MARSHALL | 731 PARKWAY AVENUE | | | | PITTSBURGH | PA | 15235 | |
| 5651968 | JARRETT NORITA G | 4634 NW 122ND DR | | | | CORAL SPRINGS | FL | 33076 | |
| 5651969 | JARRETT NORMA W | 343 AURIGA DR | | | | ORANGE PARK | FL | 32073 | |
| 5651970 | JARRETT PAULA | 604 OAKVIEW RD | | | | HIGH POINT | NC | 27265 | |
| 5651971 | JARRETT RHONDA | 101 FLOWERS ROAD | | | | BATESVILLE | MS | 38606 | |
| 5651972 | JARRETT ROGER | 545 JANVIER DR | | | | MIDDLETOWN | DE | 19709 | |
| 4438332 | JARRETT SAMUELS, DAHALIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5651973 | JARRETT SEAN | 6041 PINEBARK CT | | | | CHARLOTTE | NC | 28212 | |
| 5651974 | JARRETT SHANIKKA | 3376 N 21ST ST | | | | MILWAUKEE | WI | 53206 | |
| 5651975 | JARRETT SHANTIECE | 1207 ROSEHILL RD | | | | REYNOLDSBURG | OH | 43068 | |
| 5651976 | JARRETT STEVEN | 2423 WINTER HAVEN | | | | WINTER HAVEN | FL | 33883 | |
| 5651977 | JARRETT TEOSHA | 1750 NORTON DR APT J3 | | | | GAINESVILLE | GA | 30501 | |
| 4243011 | JARRETT, ANA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160129 | JARRETT, ANGELA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692569 | JARRETT, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223738 | JARRETT, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294020 | JARRETT, BETTYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436004 | JARRETT, BOYD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308466 | JARRETT, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238595 | JARRETT, BRITTNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430177 | JARRETT, CAMILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251575 | JARRETT, CANUTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242882 | JARRETT, CAROLYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756711 | JARRETT, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559217 | JARRETT, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520696 | JARRETT, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311351 | JARRETT, DAWN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282648 | JARRETT, DAYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352771 | JARRETT, DEJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4304122 | JARRETT, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343616 | JARRETT, DESTINE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658750 | JARRETT, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699868 | JARRETT, EDWARD A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280929 | JARRETT, EDWENNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772892 | JARRETT, FRANCINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735995 | JARRETT, HUGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252033 | JARRETT, IAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621516 | JARRETT, JACOLBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441688 | JARRETT, JADEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300669 | JARRETT, JASMINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296056 | JARRETT, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267128 | JARRETT, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631057 | JARRETT, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254640 | JARRETT, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154691 | JARRETT, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422181 | JARRETT, KAILYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285875 | JARRETT, KAYLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691228 | JARRETT, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249390 | JARRETT, KENSIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423797 | JARRETT, KERRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579345 | JARRETT, KEVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433634 | JARRETT, KEVIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431075 | JARRETT, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617917 | JARRETT, KONRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315519 | JARRETT, LANYIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578113 | JARRETT, LARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691507 | JARRETT, LAURA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665983 | JARRETT, LESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313397 | JARRETT, LIONEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218133 | JARRETT, MIKAELA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401332 | JARRETT, MIKOLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214573 | JARRETT, MYRISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734657 | JARRETT, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236787 | JARRETT, PATTI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777594 | JARRETT, PRINCESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435162 | JARRETT, RENEE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314753 | JARRETT, RICHARD F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447828 | JARRETT, ROBIN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617189 | JARRETT, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369751 | JARRETT, STEPHANIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769249 | JARRETT, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282861 | JARRETT, TASHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748383 | JARRETT, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685602 | JARRETT-ALLEN, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378780 | JARRETT-WILLIAMS, JACKELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5651978 | JARRI JAROSIK | 3609 AKRON CT | | | | LOVELAND | CO | 80538 | |
| 4406977 | JARRI, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5651979 | JARRIEL KASEY | 1350 GEORGE JARRIEL RD | | | | COLLINS | GA | 30421 | |
| 4688615 | JARRIEL, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350454 | JARRIELL, KENNETH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5651980 | JARRISSA SHARPER | 1132 ROMER BLVD | | | | FARREL | PA | 16121 | |
| 5651981 | JARROD BRADLEY | 218 LAKE FOREST SOUTH DRIVE | | | | KINGSLAND | GA | 31548 | |
| 4853217 | JARROD GOSS | 12 GLENWOOD DR | | | | Westfield | MA | 01085 | |
| 5651982 | JARROD ROMERO | 5 CUMBRES PASS | | | | SANTA FE | NM | 87508 | |
| 5651983 | JARROD TIPTON | 622 ZIPPERER RD | | | | GUYTON | GA | 31312 | |
| 4197049 | JARROLD, MELISSA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5651984 | JARRON WILLIAMS | WHITES TOWN RD | | | | LINDORA | PA | 16045 | |
| 4477309 | JARROTT, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324928 | JARROW, RASHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295397 | JARROW, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5651985 | JARRY ANGELA | 211 GRIFFIN RD | | | | WARD | AR | 72176 | |
| 5651986 | JARSHAWN MOORE | 1726 STANTON PL | | | | LONG BEACH | CA | 90804 | |
| 4490540 | JARSKI, JOYCE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4135496 | Ja-Ru, Inc | 12901 Flagler Center Blvd. | | | | Jacksonville | FL | 32258 | |
| 4431513 | JARUFE, CAROLA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802822 | JARV GLOBAL TRADING INC | DBA BUYDIRECT & SAVE! | 96 LINWOOD PLZ 112-143 | | | FORT LEE | NJ | 07024 | |
| 4444549 | JARVA, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328165 | JARVANDI, ALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577069 | JARVENPAA, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154954 | JARVEY, JAMES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571541 | JARVI, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307250 | JARVI, MARK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4472241 | JARVIE, AUTUMN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239927 | JARVIES, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5651987 | JARVINEN PAMELA | 8244BRIDGEPORT WAY SW | | | | TACOMA | WA | 98499 | |
| 4416685 | JARVINEN, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5651988 | JARVIS AL | 5150 BISCAYNE | | | | RACINE | WI | 53406 | |
| 5651989 | JARVIS ANGEL | 868 WOODCREST DR | | | | DOVER | DE | 19904 | |
| 5651990 | JARVIS ANGELA | 2227 18TH ST SW | | | | AKRON | OH | 44314 | |
| 5651991 | JARVIS ANGIE | 57 BUHLMORTON RD APT101 | | | | GALLIPOLIS | OH | 45658 | |
| 5651992 | JARVIS ASHLEY D | 429 BALDWIN RD | | | | AKRON | OH | 44312 | |
| 5651993 | JARVIS CARRIE | 3920 BLACKBERRY LN | | | | FREDERICKSBURG | VA | 22407 | |
| 5651994 | JARVIS CHRISSY | 1412 N WASHINGTON ST | | | | FARMINGTON | MO | 63640 | |
| 5651995 | JARVIS CHRISTA | CHRISTA | | | | WINSTON SALEM | NC | 27127 | |
| 5651996 | JARVIS CORINNE | 10008 SW 38TH PL | | | | GAINESVILLE | FL | 32608 | |
| 5651997 | JARVIS CROCKET | 456 GETTYS ST | | | | ROCK HILL | SC | 29730 | |
| 5651998 | JARVIS DAMANJ | 507 BRADBURN | | | | ANTIOCH | TN | 37013 | |
| 5651999 | JARVIS DANIELLE | 2662 N KING AVE | | | | LUTCHER | LA | 70068 | |
| 5652000 | JARVIS DEBBIE | 1507 DEER TREE LANE | | | | BRANDON | FL | 33510 | |
| 5652001 | JARVIS FREDERICK | 1201 CARROLL STREET | | | | BROOKLYN | NY | 11225 | |
| 5652002 | JARVIS GAYNELLE | 601 HENRIE LANE | | | | BOAZ | WV | 26187 | |
| 5652003 | JARVIS GUADALUPE | 3777 N 3500 E | | | | KIMBERLY | ID | 83341 | |
| 4200137 | JARVIS III, ALOYSIUS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459725 | JARVIS III, OTTO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5652004 | JARVIS JARAY | 2509 STEELE RD | | | | BALTIMORE | MD | 21209 | |
| 5652005 | JARVIS JAYDE | 1107 PATRIOT MANOR | | | | ST THOMAS | VI | 00802 | |
| 4166039 | JARVIS JR, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5652006 | JARVIS KIMBERLY | 138 21ST ST NW | | | | BARBERTON | OH | 44203 | |
| 5652007 | JARVIS MADELINE | 3212 PENNSYLVANIA AVE | | | | CHARLESTON | WV | 25302 | |
| 5652008 | JARVIS MARY L | 83508 AVENUE 50 | | | | INDIO | CA | 92201 | |
| 5652009 | JARVIS MASHEDA | 111980 N E APT | | | | MIAMI | FL | 33161 | |
| 5652010 | JARVIS MICHELLE | 1820 45TH ST UPPER | | | | KENOSHA | WI | 53140 | |
| 5652011 | JARVIS MONICA | 582 OLD WHITE HILL ROAD | | | | STUARTS DRAFT | VA | 24477 | |
| 5652012 | JARVIS NANCY | 1028 32ND AVENUE DRIVE EAST | | | | ELLENTON | FL | 34222 | |
| 4867193 | JARVIS PAINTING INC | 41800 EXECUTIVE DRIVE | | | | HARRISON TOWNSHIP | MI | 48045 | |
| 5652013 | JARVIS PAMELA | 188 ALLEN DR | | | | ABERDEEN | NC | 28315 | |
| 5652014 | JARVIS PAULA | 9304 COMPTON ST | | | | SILVER SPRING | MD | 20901 | |
| 5652015 | JARVIS RENEE | 102 WISDOM RD | | | | PEACHTREE CTY | GA | 30269 | |
| 5652016 | JARVIS SHANNON | 1443 SOUTHERN AVE | | | | OXON HILL | MD | 20745 | |
| 5652017 | JARVIS STARKS | 800 FILLMORE STREET | | | | GARY | IN | 46402 | |
| 5652018 | JARVIS STEVEN | 1314 E EASTVIEW DR | | | | SPOKANE | WA | 99208 | |
| 5652019 | JARVIS WEAVER | PO BOX 1691 | | | | ARCHER CITY | TX | 76351 | |
| 5652020 | JARVIS WILLIE | 58 HAMMOND AVE | | | | PASSAIC | NJ | 07055 | |
| 4561279 | JARVIS, AKIMA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625526 | JARVIS, ALLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563624 | JARVIS, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377810 | JARVIS, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492581 | JARVIS, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308575 | JARVIS, ARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221279 | JARVIS, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151882 | JARVIS, BENJAMIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696435 | JARVIS, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196749 | JARVIS, BRANDON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555999 | JARVIS, CHARITY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644595 | JARVIS, CHRISTOPHENE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456812 | JARVIS, CIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564036 | JARVIS, DAYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335006 | JARVIS, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333184 | JARVIS, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627690 | JARVIS, DOMINICK K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246126 | JARVIS, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555120 | JARVIS, DYEON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579452 | JARVIS, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550858 | JARVIS, ELIAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550488 | JARVIS, ELLEN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742445 | JARVIS, FOSTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349205 | JARVIS, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439083 | JARVIS, GIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760594 | JARVIS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255376 | JARVIS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345582 | JARVIS, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639070 | JARVIS, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603727 | JARVIS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592666 | JARVIS, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654706 | JARVIS, JULIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4712751 | JARVIS, KEITH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837402 | JARVIS, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227807 | JARVIS, KIM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255912 | JARVIS, KYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562761 | JARVIS, LAURETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400640 | JARVIS, MARY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207883 | JARVIS, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445450 | JARVIS, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307401 | JARVIS, MELISSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591751 | JARVIS, MILLICENT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298421 | JARVIS, MORGAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578135 | JARVIS, NOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577730 | JARVIS, RANDAL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484422 | JARVIS, REBECCA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648874 | JARVIS, RENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371987 | JARVIS, RHONDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571755 | JARVIS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435488 | JARVIS, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240653 | JARVIS, SHENIQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549183 | JARVIS, SHERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184396 | JARVIS, STEPHEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245202 | JARVIS, STEVEN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279903 | JARVIS, TAMISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621178 | JARVIS, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424319 | JARVIS, TAZ-MARR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579879 | JARVIS, THOMAS X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689329 | JARVIS, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424564 | JARVIS, TONYA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657442 | JARVIS, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621137 | JARVIS, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561186 | JARVIS, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562865 | JARVIS, WANITA ROSITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642947 | JARVIS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382823 | JARVIS, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559800 | JARVIS-STUTTS, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5652021 | JARY GARDNER | 402 6TH AVE NE | | | | KASSON | MN | 55944 | |
| 4587947 | JARY, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5652022 | JARYANN SUAREZ | URB PUERTO REAL C6 J-19 | | | | FAJARDO | PR | 00740 | |
| 5652023 | JARYMEL CARABALLO | JARDINES DE MONT BLANC 12 | | | | YAUCO | PR | 00698 | |
| 5652024 | JARYN PEREIRA | 1141 STAFFORD RD | | | | FALL RIVER | MA | 02721 | |
| 4605811 | JARZEN, ROBERT E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573331 | JARZYNSKI, JAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594825 | JARZYNSKI, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403463 | JAS ARKIN | 415 E BREMER AVE 1 | | | | WAVERLY | AL | 50677 | |
| 4877286 | JAS INVESTMENT HOLDINGS LLC | JAMES H STEINER | 25044 LANKFORD HWY (ROUTE 13) | | | ONLEY | VA | 23418 | |
| 5652025 | JAS L BOTTOMLEY | 4037 ALDRICH AVE S | | | | MINNEAPOLIS | MN | 55409 | |
| 5652026 | JAS SINGH | 2211 CITRINE WAY | | | | SACRAMENTO | CA | 95834 | |
| 4837403 | Jas Supply | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5652027 | JAS SYKES | 1125 6TH ST NORTH APT46 | | | | COLUMBUS | MS | 39701 | |
| 4216580 | JAS, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5652028 | JASABE JILLO | 74 UNION AVE | | | | IRVINGTON | NJ | 07111 | |
| 4417709 | JASAK, DEREK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837404 | JASAL INTERNATIONAL REALTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808510 | JASAN TRUST | C/O KIN PROPERTIES, INC | 185 NW SPANISH RIVER BLVD-SUITE 100 | | | BOCA RATON | FL | 33431-4230 | |
| 5652029 | JASANINE SMITH | 1136 W 18TH ST | | | | LORAIN | OH | 44052 | |
| 4549829 | JASARAJ, ELVIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372531 | JASAREVIC, EMRAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320903 | JASAREVIC, MIRNES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161080 | JASCHA, LOLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5652031 | JASCKSON CHERY | 5402 75TH ST | | | | KENOSHA | WI | 53142 | |
| 4881281 | JASCO PRODUCTS COMPANY LLC | P O BOX 268985 | | | | OKLAHOMA CITY | OK | 73126 | |
| 5814180 | Jasco Products Company LLC | Danna Johnson | 10 East Memorial Road | | | Oklahoma City | OK | 73114 | |
| 4881281 | JASCO PRODUCTS COMPANY LLC | P O BOX 268985 | | | | OKLAHOMA CITY | OK | 73126 | |
| 5814180 | Jasco Products Company LLC | Danna Johnson | 10 East Memorial Road | | | Oklahoma City | OK | 73114 | |
| 5652032 | JASCOBS DENISHA | 5739 EUNICE CT | | | | HENRICO | VA | 23228 | |
| 5652033 | JASCOR ANITA | 706 MAYFAIR AVE | | | | MADISON | WI | 53714 | |
| 4877655 | JASE SOFTWARE | JOHN ERIC MARTIN | 951 CORAL RIDGE CT | | | PROSPER | TX | 75078-7932 | |
| 4666385 | JASECKO, STEVE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5652034 | JASEWICZ AMBER | 171 RITTER RD | | | | LITTLE FALLS | NY | 13365 | |
| 5652035 | JASHANA THOMAS | JHHHJKLXH | | | | SHARON | PA | 16146 | |
| 5652036 | JASHAUNA MCNAMEE | 320 S HARRISON ST APT1 | | | | EAST ORANGE | NJ | 07018 | |
| 5652037 | JASHAWNA T GIBSON | 1608 COURTER ST | | | | DAYTON | OH | 45417 | |
| 5652038 | JASHEENA CLAH | 3135 COMANCHE RD NE APT 655 | | | | ALBUQUERQUE | NM | 87107 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5652039 | JASHETTE HARRIS-MYERS | 637 E 131ST ST | | | | CHICAGO | IL | 60827 | |
| 5652040 | JASHIRA GONZALEZ | PO BOX 7876 | | | | CAGUAS | PR | 00726 | |
| 5652041 | JASHIRA PAGAN | PARQUE NAPOLEON SV31 | | | | CAROLINA | PR | 00983 | |
| 4636932 | JASIECKI, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644698 | JASIEKIEWICZ, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700951 | JASIENOWSKI, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726146 | JASIK, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248929 | JASIK, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5652042 | JASIKIEWICZ FAY | 7822 SHANE CT | | | | ORLANDO | FL | 32822 | |
| 4871935 | JASIL GOLD HOUSE | 975 AVE HOSTOS STE 2025 | | | | MAYAGUEZ | PR | 00680 | |
| 4270512 | JASILEWICZ, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5652043 | JASILYNN L MARTINEZ | 557 TRAMWAY BLVD NE APT 123 | | | | ALBUQUERQUE | NM | 87123 | |
| 4329348 | JASIM, BARAA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478504 | JASIM, MOHAMMED Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5652045 | JASIME JACKSON | 9388 BURBANK STREET | | | | FAYETTEVILLE | NC | 28306 | |
| 5652046 | JASIMINE LENOIR-BROWN | 29 DARIEN CT | | | | NEW CASTLE | DE | 19720 | |
| 4837405 | JASIN, CLARENCE & JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425327 | JASINKONIS, GARY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572399 | JASINOWSKI, DENNIS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748928 | JASINSKI, ALICIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230429 | JASINSKI, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254787 | JASINSKI, DANIAL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734407 | JASINSKI, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685701 | JASINSKI, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447741 | JASINSKI, ZOEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397354 | JASIONOWICZ, FRANK N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645170 | JASIONOWSKI, KENNETH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5652047 | JASIRI RIVERA | URB MONTE VERDE C MONTE PIEDRA 308 | | | | MANATI | PR | 00674 | |
| 5652048 | JASKAL SANDY | 9 A SUSAN DRIVE | | | | DERRY | NH | 03038 | |
| 4431428 | JASKI, EMILEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488772 | JASKIEWICZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5652049 | JASKOLKA JESSICA | 2127 W 100TH ST | | | | CLEVELAND | OH | 44102 | |
| 4578650 | JASKOLKA, JENNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446594 | JASKOLKA, MIKE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353054 | JASKOLSKI, MARY ANN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449913 | JASKOWICK, KEVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574531 | JASKOWSKI, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189411 | JASKULA, HAO JOSEPH RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5652050 | JASKULSKI JEREMIAH | 313 BONNAHURST RD | | | | HERMITAGE | TN | 37076 | |
| 4488350 | JASKULSKI, ERICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588986 | JASKULSKI, LOUISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658421 | JASKULSKI, LOUISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575111 | JASKULSKI, MATTHEW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848647 | JASL ENTERPRISES INC | 239 W ORANGE AVE | | | | El Centro | CA | 92243 | |
| 4472941 | JASLOW, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5652051 | JASLYNN PINERO | 422 LAFYATTE APT 2 | | | | LANCASTER | PA | 17603 | |
| 5652052 | JASM CLEMENT | 7 AZALEA DR | | | | EAST STBG | PA | 18301 | |
| 4364013 | JASMAN, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5652053 | JASMARIE TORRES | 19 PORTER AVE APT 1 | | | | BATAVIA | NY | 14020 | |
| 5652054 | JASMEEKA BOYKINS | 740 CARNAGIE AVE APT 815 | | | | AKRON | OH | 44314 | |
| 5652055 | JASMEEN KAUR | 85&X2D;14 241ST | | | | BELLEROSE | NY | 11426 | |
| 4817286 | JASMEET BHATIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5652056 | JASMEIAN SHELLEY | 49 CAMELOT COVE | | | | JACKSON | TN | 38305 | |
| 4358145 | JASMER, FREDRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255339 | JASMER, RANDI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5652057 | JASMIKA S REED | 1638 ESTHER NE | | | | CANTON | OH | 44714 | |
| 5652058 | JASMIME STEPHENS | 5664 HARSCHEL DR APT 3 | | | | TOLEDO | OH | 43623 | |
| 5652059 | JASMIN A BERRY | 2435 AINGER PL SE APT1018 | | | | WASHINGTON | DC | 20020 | |
| 5652060 | JASMIN ALVAREZ | 401 EAST LANE | | | | LAREDO | TX | 78045 | |
| 5652061 | JASMIN BONET | 222 E WEIDMAN STREET | | | | LEBANON | PA | 17046 | |
| 5652062 | JASMIN BROC | 442 CENTER | | | | POWNAL | VT | 05201 | |
| 5652063 | JASMIN C WEBB | 60 N 9TH ST | | | | NEWARK | NJ | 07107 | |
| 5652064 | JASMIN CALDERON PIZARRO | LAS CARRERAS | | | | LOIZA | PR | 00772 | |
| 5652065 | JASMIN DEJESUS | 660 SOUTH BRIDGE ST | | | | HOLYOKE | MA | 01040 | |
| 5652066 | JASMIN DELACRUZ | 2042 OXFORD ST | | | | DELANO | CA | 93215 | |
| 5652067 | JASMIN FLAGG | PO BOX 1615 | | | | GERMANTOWN | MD | 20906 | |
| 5652068 | JASMIN FLICEK | 616 9TH AVE SW | | | | FARIBAULT | MN | 55021 | |
| 5652069 | JASMIN GONZALEZ | 4888 RUTILE ST | | | | RIVERSIDE | CA | 92509 | |
| 5652070 | JASMIN GUZMAN | URB REP ROBLES D157 | | | | AIBONITO | PR | 00705 | |
| 5652073 | JASMIN JOHNSON | 719 ATTERBERRY CT | | | | VIRGINIA BEACH | VA | 23462 | |
| 5652074 | JASMIN JORDAN | 4668 N EDENFIELD AVE | | | | COVINA | CA | 91722 | |
| 5694017 | JASMIN MAHMUTOVIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5652075 | JASMIN MORELOS | 200 BEAR CREEK DR APT 23 | | | | EULESS | TX | 76039 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5652076 | JASMIN MORGAN | 305 ELLICOTT DRIVE | | | | WARNER ROBINS | GA | 31088 | |
| 5652077 | JASMIN MOULTRIE | 600 40TH ST N APT127 | | | | STPETERSBURG | FL | 33713 | |
| 5652078 | JASMIN PARANGAN | 716 NEVADA STREET | | | | MANTECA | CA | 95337 | |
| 5652079 | JASMIN PEREZ | 893 KOSSUTH ST | | | | BRIDGEPORT | CT | 06608 | |
| 5652080 | JASMIN RAMOS | HC 1 BOX 4217 | | | | ADJUNTAS | PR | 00601 | |
| 5652081 | JASMIN REYES | 4628 CLAUS RD | | | | MODESTO | CA | 95357 | |
| 5652082 | JASMIN RIVERA | CALLE H EE30 BRISAS DEL MAR | | | | LUQUILLO | PR | 00773 | |
| 5652083 | JASMIN RIVERS | 4216 BLUEWIND RD | | | | RALEIGH | NC | 27616 | |
| 5652084 | JASMIN ROWE | 1034 LELAND ST | | | | SPRING VALLEY | CA | 91977 | |
| 5652085 | JASMIN SILVA | 80 NORTH STREETE | | | | NEW BEDFORD | MA | 02740 | |
| 5652086 | JASMIN SILVA-BARROS | 80 NORTH STREETE | | | | NEW BEDFORD | MA | 02740 | |
| 5652087 | JASMIN THOMPSON | 14 SENTA CT | | | | OWINGS MILLS | MD | 21117 | |
| 5652088 | JASMIN TIRADO | 622 E WISHART ST | | | | PHILADELPHIA | PA | 19134 | |
| 5652089 | JASMIN TOLEDO | 4640 S 288TH PL | | | | AUBURN | WA | 98001 | |
| 5652090 | JASMIN TRACY | 6400 RUE LOUIS PHILLIPE | | | | MARRERO | LA | 70072 | |
| 5652091 | JASMIN WEBB | 66 N 9TH ST | | | | NEWARK | NJ | 07107 | |
| 5652092 | JASMIN WILSON | 2521 RUSSEAU ST | | | | NEW ORLEANS | LA | 70118 | |
| 5652093 | JASMIN Y BROWN | 515 SW 2ND AVE | | | | OCALA | FL | 34485 | |
| 4747289 | JASMIN, CEDRIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233053 | JASMIN, EMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268474 | JASMIN, FRANCES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251440 | JASMIN, HARMONIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228849 | JASMIN, JESICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418836 | JASMIN, LAETITIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630229 | JASMIN, ROSSLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353592 | JASMIN, SHANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434294 | JASMIN, TONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622540 | JASMIN, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5652094 | JASMINA THOMAS J | 949 N MALLORY STREET | | | | HAMPTON | VA | 23663 | |
| 4817287 | JASMINE & MICHAEL KEENEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5652095 | JASMINE A HILL | 5252 VILLE ANITA CT | | | | ST LOUIS | MO | 63042 | |
| 5652096 | JASMINE A LEWIS | 4357PORTLAND AVE S | | | | MINNEAPOLIS | MN | 55407 | |
| 5652097 | JASMINE A NORWOOD | 6236 TRINITY DR | | | | LISLE | IL | 60532 | |
| 5652098 | JASMINE A THOMPSON | 1892 VENTURA DR | | | | PITTSBURG | CA | 94565 | |
| 5652099 | JASMINE ADKINS | 1670 BALMORAL DRIVE SW | | | | CONYERS | GA | 30094 | |
| 5652100 | JASMINE ALLEN | 1100 MADISON ST | | | | ANNAPOLIS | MD | 21403 | |
| 5652101 | JASMINE ANGLIN | 7227 LAUREL HILL DR | | | | ORLANDO | FL | 32818 | |
| 5652102 | JASMINE APPLEWHITE | 2813 12 BUCKINGHAM RD | | | | LOS ANGELES | CA | 90016 | |
| 5652103 | JASMINE ARNOLD | 805 S BILTMORE AVE | | | | INDPLS | IN | 46241 | |
| 5652104 | JASMINE BAGAI | 5401 WATERWOOD CT | | | | THE COLONY | TX | 75056 | |
| 5652105 | JASMINE BALDERRAMA | 7564 GATEWAYEAST APT118 | | | | EL PASO | TX | 79915 | |
| 5652106 | JASMINE BALDWIN | 20428 WYOMING ST | | | | DETROIT | MI | 48221 | |
| 5652107 | JASMINE BATES | 793 S GORDEN | | | | KANKAKEE | IL | 60901 | |
| 4837406 | Jasmine Bay at West Bay Club | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5652108 | JASMINE BELL | 11220 PEPPER BUSH CIRCLE APT B | | | | HAGERSTOWN | MD | 21740 | |
| 5652109 | JASMINE BERRY | 25200 ROCKSIDE RD | | | | BEDFORD HEIGHTS | OH | 44146 | |
| 5652111 | JASMINE BLUE | 707 VALLEY BROOK RD | | | | AUSTELL | GA | 30168 | |
| 5652112 | JASMINE BRADLEY | 1854 22ND ST | | | | SARASOTA | FL | 34234 | |
| 5652113 | JASMINE BRIGGS | 6051 CLARKTON RD | | | | NATHALIE | VA | 24577 | |
| 5652114 | JASMINE BROOKS | 8814 WAYNE AVE | | | | KANSAS CITY | MO | 64131 | |
| 5652115 | JASMINE BROWN | 5936 CHESTNUT STREET 2ND FL | | | | PHILADELPHIA | PA | 19139 | |
| 5652116 | JASMINE BROWN DENMARK | 27 W COOPER DR | | | | PANAMA CITY | FL | 32404 | |
| 5652117 | JASMINE BRYANT | 117 COUNTRYSIDE DR | | | | BOWLING GREEN | KY | 42101 | |
| 5652119 | JASMINE BURNS | 2105 BAYWOOD BLVD | | | | AUSTELL | GA | 30106 | |
| 5652120 | JASMINE BYRD-RUSH | 21822 OLIVIA AVENUE | | | | SAUK VILLAGE | IL | 60411 | |
| 5652121 | JASMINE CARROLL | 29119 WILLOWWOOD LANE | | | | HIGHLAND | CA | 92346 | |
| 5652122 | JASMINE CARTER | 2956 9TH STREET | | | | NIAGARA FALLS | NY | 14304 | |
| 5652123 | JASMINE CARZAJAL | 33142 DSOTO WAY | | | | DANA POINT | CA | 92629 | |
| 5652124 | JASMINE CHAVEZ | 2845 BILDAHL | | | | ROCKFORD | IL | 61109 | |
| 5652125 | JASMINE CHILDRESS | 1360 E FREMONT | | | | GALESBURG | IL | 61401 | |
| 5652126 | JASMINE CLARKE | 5258 W 90TH STREET | | | | OAK LAWN | IL | 60453 | |
| 5652127 | JASMINE CLAYTON | 25 C DOGWOOD CT | | | | ASHEVILLE | NC | 28805 | |
| 5652128 | JASMINE CLYBURN | 280 CLINTON PLACE | | | | NEWARK | NJ | 07103 | |
| 5652129 | JASMINE COMBS | 466 WABASHA | | | | ST CHARLES | MN | 55972 | |
| 5652130 | JASMINE CROWDER | 6800 E LAKE MEAD BLVD UNIT 1100 | | | | LAS VEGAS | NV | 89156 | |
| 5652131 | JASMINE CUMMINGS | 625 W 56TH PLACE | | | | MERRILLVILLE | IN | 46410 | |
| 5652133 | JASMINE DAVIS | 209 S CENTRAL AVE | | | | CHICAGO | IL | 60644 | |
| 5652134 | JASMINE DILLARD | 1640 PORTAGE AVE | | | | SOUTH BEND | IN | 46616 | |
| 5652135 | JASMINE DJMORAN | 9797 CAMLEY | | | | DETROIT | MI | 48224 | |
| 5652136 | JASMINE DOUGLAS | 411 SHANKLE RD | | | | SHANNAH | NC | 28376 | |
| 5652137 | JASMINE ELLIS | 524 VANKIRK ST | | | | PHILADELPHIA | PA | 19120 | |
| 5652139 | JASMINE FIGUIERA | 565 HIGH ST APT1 | | | | CENTRAL FALLS | RI | 02863 | |
| 5652140 | JASMINE FLANIGAN | 50 MCINTYRE FORK | | | | WALLACE | WV | 26448 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5652141 | JASMINE FLUELLEN | 1147E161ST STREET | | | | SOUTH HOLLAND | IL | 60473 | |
| 5652142 | JASMINE FRANK | 333 PARKLAND PLACE SE APT2 | | | | WASHINGTON | DC | 20032 | |
| 5652143 | JASMINE FREEMAN | 416 EAST SWANZY ST APT H | | | | ELIZABETH | NC | 28337 | |
| 5652144 | JASMINE G BENNITT | 195 EASTERN AVE 27 | | | | MANCHESTER | NH | 03104 | |
| 5652145 | JASMINE GALDAMEZ | 1410 HESS RD APT 5 | | | | REDWOOD CITY | CA | 94061 | |
| 5652146 | JASMINE GAMBRELL | 3559 RIEDHAM | | | | SHAKER | OH | 44120 | |
| 5652147 | JASMINE GILMORE | 100 WADESWOTH RD | | | | N SYR | NY | 13212 | |
| 5652148 | JASMINE GLASS | 11218 S LANGLEY | | | | CHICAGO | IL | 60628 | |
| 5652150 | JASMINE GREEN | 108 SMITH RD | | | | MILLINGTON | TN | 38053 | |
| 5652151 | JASMINE GRIFFIN | 5012 GORMAN PL | | | | SIMPSONVILLE | SC | 29680 | |
| 5652152 | JASMINE GUERRERO | 48 JACKSON HTS A | | | | SHAKOPEE | MN | 55379 | |
| 5652153 | JASMINE GUZMAN | 3290 W ASHLAN AVE APT 138 | | | | FRESNO | CA | 93722 | |
| 5652154 | JASMINE HALL | 1193 HARRIS RD APT 102 | | | | YPSILANTI | MI | 48198 | |
| 5652155 | JASMINE HANLEY | 376 ESTATE WHIM | | | | F'STED | VI | 00820 | |
| 5652156 | JASMINE HARGIS | 28 NEWARK ST | | | | PROVIDENCE | RI | 02908 | |
| 5652157 | JASMINE HARRIS | 507 LAGRAND DR | | | | DOTHAN | AL | 36303 | |
| 5652158 | JASMINE HART | 639 WESLEY DR | | | | BEREA | OH | 44017 | |
| 5652159 | JASMINE HENRY | 528 E 92ND STREET | | | | CHICAGO | IL | 60619 | |
| 5652160 | JASMINE HOBSON | 12105 S VINCENNES | | | | CHICAG | IL | 60416 | |
| 5652162 | JASMINE HOPSON | 1980 MONTREAT DR | | | | MEMPHIS | TN | 38134 | |
| 5652163 | JASMINE HOWARD | 104 KISKA RD | | | | SAN FRANCISCO | CA | 94124 | |
| 5652164 | JASMINE HUDGINS | 23119 PARK ST | | | | DEARBORN | MI | 48124 | |
| 5652165 | JASMINE HUMPHRIES | 2184 FORTUNE | | | | MEMPHIS | TN | 38127 | |
| 5652166 | JASMINE J MCCLENDON | 12 FOLSOM DR | | | | WRIGHTSVILLE | GA | 31096 | |
| 5652167 | JASMINE JACKSON | 1413 E SECOND | | | | ALBANY | GA | 31705 | |
| 5652168 | JASMINE JAMES | 3137 JASPER ST | | | | PHILADELPHIA | PA | 19134 | |
| 5652169 | JASMINE JASMINEADKINS | 4371 WINTERS CHAPEL RD | | | | ATLANTA | GA | 30360 | |
| 5652170 | JASMINE JEYASEELAN | 107 ALLISON DR | | | | DUDLEY | NC | 28333 | |
| 5652171 | JASMINE JOHNSON | 506 S WHITE HORSE PIKE | | | | STRATFORD | NJ | 08084 | |
| 5652172 | JASMINE JONES | 8999 CENTERWAY ROAD | | | | GAITHERSBURG | MD | 20879 | |
| 5652173 | JASMINE JUKES | 1000PEMBROOK DRIVE | | | | COLUMBUS | GA | 31906 | |
| 5652174 | JASMINE JUNE SMITH | 2201 21ST ST S | | | | ST PETERSBURG | FL | 33712 | |
| 4165732 | JASMINE K FERGUSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5652175 | JASMINE L DEAN | 443 RUBELLIC ST | | | | PROVIDENCE | RI | 02905 | |
| 4384666 | JASMINE L HILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5652176 | JASMINE L PATTERSON | 7916 204TH STREET CT E | | | | SPANAWAY | WA | 98387 | |
| 5652177 | JASMINE L SIMS | CHAZMON BRITT | | | | PIEDMONT | SC | 29673 | |
| 5652178 | JASMINE LADSON | 7786 ABINGTON | | | | DETROIT | MI | 48228 | |
| 5652179 | JASMINE LANZOO | 1214 N FORREST AVE | | | | KISSIMMEE | FL | 34741 | |
| 5652180 | JASMINE LAWSON | 50 N HONOLULU ST APT 178 | | | | LAS VEGAS | NV | 89110 | |
| 5652181 | JASMINE LEE | 1000 EAST AVE Q APT H203 | | | | PALMDALE | CA | 93550 | |
| 5652182 | JASMINE LEWIS | 1820 EL SABADO | | | | ST LOUIS | MO | 63138 | |
| 5652184 | JASMINE LITTLE | 2105 LOWE AVE | | | | HIGH POINT | NC | 27260 | |
| 5652185 | JASMINE LOCKHART | 14732 GREEN PARK WAY | | | | CENTERVILLE | VA | 20120 | |
| 5652186 | JASMINE LOCKWOOD | 655 IVES DAIRY RD | | | | MIAMI | FL | 33169 | |
| 5652187 | JASMINE LOWERY | MYRTLE ST | | | | OAKLAND | CA | 94607 | |
| 5652188 | JASMINE LOYA | 513 N SOUTH CAROLINA AVE | | | | ATLANTIC CITY | NJ | 08401 | |
| 5652189 | JASMINE M ESVINCHICGARCIA | 1660 FENTON ST APT8 | | | | LAKEWOOD | CO | 80214 | |
| 5652190 | JASMINE MABINS | 1003 N MOZART AVE | | | | CHICAGO | IL | 60622 | |
| 5652193 | JASMINE MAR BROUSSARD | 624 E LAGRANGE STREET | | | | WATERTOWN | NY | 13601 | |
| 5652194 | JASMINE MARRERO | 787 DWIGHT ST | | | | HOLYOKE | MA | 01040 | |
| 5652195 | JASMINE MARTINEZ | 12563 BROOKSHIRE AVE APT | | | | DOWNEY | CA | 90242 | |
| 5652196 | JASMINE MASON | 4146 E 98TH ST | | | | CLEVELAND | OH | 44105 | |
| 5847364 | Jasmine Mason | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5847598 | JASMINE MASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5847364 | Jasmine Mason | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5652197 | JASMINE MCBURROUGH | 5102 MELLOW DR | | | | VALDOSTA | GA | 31605 | |
| 5652198 | JASMINE MEDIZADE | 128 TWIN RIDGE DR | | | | SAN LUIS OBIS | CA | 93405 | |
| 5652199 | JASMINE MERRITT | 4702 MARTIN LUTHER KING JR AVE | | | | WASHINGTON | DC | 20032 | |
| 5652200 | JASMINE MIDDLETON | 3027 RAINBIRD CT | | | | DISTRICT HGTS C | MD | 20747 | |
| 5652201 | JASMINE MITCHELL | 11RYDER COURT | | | | LAPLACE | LA | 70068 | |
| 5652202 | JASMINE MONROE | 123 SOUTH RUNNING DEER CIRCLE | | | | DUDLEY | NC | 28333 | |
| 5652203 | JASMINE MOORE | 1125 KILLODEN DR | | | | MONROE | LA | 71203 | |
| 5652204 | JASMINE N BARRERA | 1207 S 18TH | | | | ARTESIA | NM | 88210 | |
| 5652205 | JASMINE NEAL | 20429 RIOPELLE | | | | DETROIT | MI | 48203 | |
| 5652206 | JASMINE NICOLE | 4724 W REGENT | | | | INDPLS | IN | 46241 | |
| 5652207 | JASMINE NOVA | 109 N 11TH ST | | | | ALLENTOWN | PA | 18102 | |
| 5652208 | JASMINE OCTAVIA | 2960 LAKE ST | | | | LAKE CHARLES | LA | 70601 | |
| 5652209 | JASMINE OLGUIN | 1921 E WEDWICK ST | | | | TUCSON | AZ | 85706 | |
| 5652210 | JASMINE ORTIZ | 15 WEED AVE | | | | STATEN ISLAND | NY | 10306 | |
| 5652211 | JASMINE PADILLA | 38461 SUMAZ AVE | | | | PALMDALE | CA | 93550 | |
| 5652213 | JASMINE PARKER | JASMINE AULL | | | | CHARLESTON | SC | 29407 | |
| 5652214 | JASMINE PARTIDA | 6417 S VERMONT AVE | | | | LOS ANGELES | CA | 90044 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5652216 | JASMINE PAYNE | 1291 CEDAR CIRCLE | | | | HOLLY HILL | FL | 32117 | |
| 4800688 | JASMINE PEAR | 349 E MAIN ST 104-100 | | | | ALHAMBRA | CA | 91801 | |
| 5652217 | JASMINE PEAVY | 301 SWARTZ ROAD | | | | AKRON | OH | 44319 | |
| 5652218 | JASMINE PEETE | 2301 W 119TH STREET | | | | BLUE ISLAND | IL | 60406 | |
| 5652219 | JASMINE PEMBERTON | 24 EATON PLACE E | | | | EAST ORANGE | NJ | 07017 | |
| 5652221 | JASMINE PEREZ | 7021 DEL NORTE DR | | | | GOLETA | CA | 93117 | |
| 5652222 | JASMINE PERRY | PO BOX 957 | | | | WEST POINT | MS | 39773 | |
| 5652223 | JASMINE PETE | 2351 ROSEWAY DR | | | | YOUNGSTOWN | OH | 44511 | |
| 5652224 | JASMINE PETERSON | 215 WEST MATSON AVE | | | | SYRACUSE | NY | 13205 | |
| 5652225 | JASMINE PRATHER | 1107 12TH STREET | | | | AUGUSTA | GA | 30904 | |
| 5652226 | JASMINE PROCTOR | 4417 23RD PKWY APT T4 | | | | TEMPLE HILLS | MD | 20748 | |
| 5652227 | JASMINE PRUITT | 4372 WAYBURN | | | | DETROIT | MI | 48224 | |
| 5652228 | JASMINE R BAILEY | 809 MUIRFIELD CIRCLE | | | | BOWLING GREEN | KY | 42104 | |
| 5652229 | JASMINE R BERRY | ROCKSIDE RD | | | | BEDFORD HTS | OH | 44146 | |
| 5652230 | JASMINE R BROWN | 33 SAFER PLAZA | | | | AKRON | OH | 44305 | |
| 5652231 | JASMINE R JOHNSON | 1044 GILSEY AVE | | | | CINCINNATI | OH | 45238 | |
| 5652232 | JASMINE RAFANAN | 3037 E BRIGHT | | | | TULARE | CA | 93274 | |
| 5652233 | JASMINE RANDOLPH | 1725 CRESCENT PLAZA DR AP | | | | HOUSTON | TX | 77077 | |
| 5652234 | JASMINE REASE | 2218 E DESMET AVE | | | | SPOKANE | WA | 99202-3741 | |
| 5652235 | JASMINE RENEE | 29911 OAKWOOD ST | | | | INKSTER | MI | 48141 | |
| 5652236 | JASMINE RIVERS | 4216 BLUEWING ROAD | | | | RALEIGH | NC | 27616 | |
| 5652237 | JASMINE ROACH | 3617 PARIS | | | | ST LOUIS | MO | 63115 | |
| 5652238 | JASMINE ROBERTS | 129 NORTH WALNUT ST | | | | EAST ORANGE | NJ | 07017 | |
| 5652239 | JASMINE ROBERTSON | 377B LAHAINALUNA ROAD | | | | LAHAINA | HI | 96761 | |
| 5652241 | JASMINE ROSS | 3074 N 74TH ST 3 | | | | MILWAUKEE | WI | 53210 | |
| 5652242 | JASMINE S HARRIS | 15016 KNOLL WAY | | | | ROMULUS | MI | 48174 | |
| 5652243 | JASMINE S STOKES | 894 S NOVA RD | | | | DAYTONA BEACH | FL | 32114 | |
| 5652244 | JASMINE SANES | 221 WILLIAMS DELIGHT | | | | FSTED | VI | 00840 | |
| 5652245 | JASMINE SANTIAGO | 1539 OHM AVE | | | | BRONX | NY | 10465 | |
| 5652246 | JASMINE SANTOS | 609 WEST GREEN ST | | | | ITHACA | NY | 14850 | |
| 5652247 | JASMINE SAUCEDA | 310 SE THIRD | | | | COLLEGE PLACE | WA | 99324 | |
| 5652248 | JASMINE SAUNDERS | RR1 PO BOX 8057 | | | | KINGSHILL | VI | 00850 | |
| 5652249 | JASMINE SCOTT | 345 STUDENT WAY UNIT 165 | | | | COOS BAY | OR | 97420 | |
| 4798915 | JASMINE SCOTT | DBA SCOTT-LLC | 345 STUDENT WAY UNIT 165 | | | COOS BAY | OR | 97420 | |
| 5652250 | JASMINE SHARPE | 4212 RUSSELL AVE | | | | MOUNT RAINER | MD | 20712 | |
| 5652251 | JASMINE SHEALY | 1023 CARSON AVE | | | | CINCINNATI | OH | 45238 | |
| 5652252 | JASMINE SHERRIETHA M | 4510 LOGAN WAY APT 4 | | | | HUBBARD | OH | 44425 | |
| 5652253 | JASMINE SHOALES | 1421 MAYFIELD RD | | | | PADUCAH | KY | 42003 | |
| 5652254 | JASMINE SILES | 8811 ALBERT RD | | | | OZONE PARK | NY | 11417 | |
| 5652256 | JASMINE SMITH | 3530 LA HWY 44 | | | | PAULINA | LA | 70763 | |
| 5652257 | JASMINE SPELL | 475 2ND ST | | | | PITCAIRN | PA | 15140 | |
| 5652258 | JASMINE STANLEY | 16047 SW 34TH CT RD | | | | OCALA | FL | 34473 | |
| 5652259 | JASMINE STAPLES | 273 ROESCH AVE | | | | BUFFALO | NY | 14207 | |
| 4909722 | Jasmine Stevens | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5652260 | JASMINE STOKES | 1941 ARDENRUN WAY | | | | COLUMBUS | OH | 43219 | |
| 5652261 | JASMINE STRATTON | 30112 DRUMMONDTOWN RD | | | | MELFA | VA | 23410 | |
| 5652262 | JASMINE SWANSON | 1060 QUILLIAMS ROAD | | | | CLEVELAND HTS | OH | 44110 | |
| 5652263 | JASMINE T EPPS | 7941 JOHNSON AVE APT 1121 | | | | GLENARDEN | MD | 20706 | |
| 5652264 | JASMINE T JORDAN | 1236 EMERSON ST NE | | | | WASHINGTON | DC | 20017 | |
| 5652265 | JASMINE TAYLOR | 800 W THEOLEN ATP 16 | | | | DELCAMBRE | LA | 70528 | |
| 5652266 | JASMINE THAMES | 6255 ATLANTIC AVE 31 | | | | LONG BEACH | CA | 90805 | |
| 5652267 | JASMINE THIGEN | CO AVE | | | | COLUMBUS | OH | 43229 | |
| 5652268 | JASMINE THOMAS | 342 CLINTON PLACE | | | | NORTH | NJ | 07112 | |
| 5652270 | JASMINE TURRENTINE | 2806 HOPKINS RD | | | | BAHAMA | NC | 27503 | |
| 5652271 | JASMINE UPSHAW | 2708 CLOVER LN | | | | COLUMBUS | GA | 31903 | |
| 5652273 | JASMINE VELEZ | 66 LABAN ST | | | | PROVIDENCE | RI | 02909 | |
| 5652274 | JASMINE VINSON | 555 E FRUITVALE AVE AP605 | | | | HEMET | CA | 92543 | |
| 5652275 | JASMINE WALKER | 8202 GORMAN AVE | | | | LAUREL | MD | 20707 | |
| 5652276 | JASMINE WASHINGTON | 1528 HANLEY ST | | | | GARY | IN | 46406 | |
| 5652277 | JASMINE WEICHT | 2590 EVANS STREET | | | | OMAHA | NE | 68111 | |
| 5652278 | JASMINE WHITE | 202 O AKWELL FARMS LANE | | | | HERMITAGE | TN | 37076 | |
| 5652279 | JASMINE WILLETT | 3398 BROOMES ISLAND ROAD | | | | PORT REPUBLIC | MD | 20676 | |
| 5652280 | JASMINE WILLIAMS | 132 WILLOW ST | | | | MARION | AR | 72364 | |
| 5652281 | JASMINE WILLIS | 57 OVERLOOK PLACE | | | | NEWBURGH | NY | 12550 | |
| 5652283 | JASMINE WILSON | 2715 WHITES CREEK PIKE | | | | NASHVILLE | TN | 37207 | |
| 5652283 | JASMINE WOOD | 30558 ABRAMS DR | | | | TWINSBURG | OH | 44087 | |
| 5652284 | JASMINE WOODY | 14200 PEA TREE LN APT 42 | | | | SILVER SPRING | MD | 20906 | |
| 5652285 | JASMINE WRIGHT | 136 WILCOX STAPT 202 | | | | ROCHESTER | MI | 48307 | |
| 5652286 | JASMINE YOUNGBLOOD | 1401 S 7TH AVE APT 205 | | | | MARSHALLTOWN | IA | 50158 | |
| 4662845 | JASMINE, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5652287 | JASMINEMYERS JASMINE | 3380 FRED GEORGE ROAD APT | | | | TALLAHASSEE | FL | 32303 | |
| 4355105 | JASMUND, ADDIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350630 | JASMUND, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5652288 | JASMYN BREWSTER | 5205 WILBURN COURT | | | | KANSAS CITY | MO | 64123 | |
| 5652289 | JASMYN KEYS | 2314 11TH ST SW | | | | AKRON | OH | 44314 | |
| 5652290 | JASMYN RICHARDSON | 6101 CRESTON AVE | | | | DES MOINES | IA | 50321 | |
| 5652291 | JASMYNE BARNES | 2111 UPTON S | | | | ST PETERSBURG | FL | 33712 | |
| 5652292 | JASMYNE GRIMMAGE | 640 LOON LN | | | | INDIANAPOLIS | IN | 46143 | |
| 4764591 | JASO, SAVINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817288 | JASON & CHRISTINE HINDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817289 | JASON & JILL KNICKERBOCKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837407 | JASON & KARINA LING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817290 | JASON & MONICA BAUMBACH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817291 | JASON / CHEN WANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800881 | JASON A AMIDON | DBA ONE CLICK LLC | 221 TOAD HOLLOW RD | | | COUDERSPORT | PA | 16915 | |
| 5652293 | JASON A HOLLEY | 375 HOMMESTEAD ST | | | | AKRON | OH | 44306 | |
| 4849547 | JASON ABREU | 22 TWIN CREEKS CT | | | | Novato | CA | 94947 | |
| 5652294 | JASON ADAMS | 610 WOODFIELD DRIVE | | | | PIEDMONT | SC | 29673 | |
| 5652295 | JASON ALBERTSON | 6255 CURRYFORD RD | | | | ORLANDO | FL | 32822 | |
| 4817292 | JASON AND CONNIE PAW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817293 | JASON AND MAR BRANDT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801021 | JASON ATZ | DBA A TO Z STORES | 672 VERMILLION DRIVE | | | LITTLE RIVER | SC | 29566 | |
| 5821292 | Jason B Dillon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5652297 | JASON BAKER | 5345 E HANBURY ST | | | | LONG BEACH | CA | 90808 | |
| 5652298 | JASON BARDEN | 52318 TALLYHO DR | | | | SOUTH BEND | IN | 46635 | |
| 5652299 | JASON BARTON | 139 TUSCANY LN | | | | VINE GROVE | KY | 40175 | |
| 4853212 | JASON BASS | 3 STRATFORD PL | | | | New City | NY | 10956 | |
| 4877384 | JASON BAXLEY ENTERPRISES LLC | JASON BAXLEY | 257VENICE WAY UNIT 2103 | | | MYRTLE BEACH | SC | 29577 | |
| 5652300 | JASON BELL | 1369 ROOSEVELT PL | | | | WOODLAND | CA | 95776 | |
| 5652301 | JASON BENNETT | 68415 SOUTH 316TH COUR | | | | WAGONER | OK | 74467 | |
| 4800110 | JASON BERNLOEHR | DBA DB ELECTRICAL | 664 EASTERN STAR RD | | | KINGSPORT | TN | 37663 | |
| 5652302 | JASON BLAKE | 120 WAVERLY WAY | | | | MINOT AIR FORCE BASE | ND | 58704 | |
| 4795482 | JASON BODUCH DBA GO COMMANDO GEAR | DBA GO COMMANDO GEAR | 900 S 2ND STREET STE 2 | | | RONKONKOMA | NY | 11779 | |
| 4849014 | JASON BOLAND | 4908 IRONWOOD AVE | | | | Seal Beach | CA | 90740 | |
| 5652303 | JASON BRADLEY | 3204 CARREVERO DRIVE WEST | | | | JACKSONVILLE | FL | 32216 | |
| 5652304 | JASON BRIAND | 1208 WEST 3RD AVENUE | | | | LENA | IL | 52520 | |
| 5652305 | JASON BRIGGS | 624 MEREDOCIA | | | | MADISON | IL | 62060 | |
| 5652306 | JASON BRISLEY | 1014 NORTH MAIN ST | | | | DELEVAN | NY | 14030 | |
| 5652307 | JASON BROWN | 1112 FARMING CREEK DR | | | | SIMPSONVILLE | SC | 29680 | |
| 4837408 | JASON BRYANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5652308 | JASON BURKE | 307 PHILLIPS STREET | | | | ROYSTON | GA | 30662 | |
| 5652309 | JASON BYRD | 1 CARMEL RIDGE CIRCLE | | | | ASHEVILLE | NC | 28806 | |
| 4887383 | JASON C GRIFFITH | SEARS OPTICAL LOCATION 1048 | 794 TUOLUMNE AVE | | | THOUSAND OAKS | CA | 91360 | |
| 5652310 | JASON CAILOR | 911 LOGAN ST | | | | NEW CASTLE | PA | 16101 | |
| 5652311 | JASON CAMERON | 535 WILCOX ST | | | | WARSAW | IL | 62379 | |
| 5652312 | JASON CAMPBELL | 12042 SE SUNNYSIDE ROAD | | | | CLACKAMAS | OR | 97015 | |
| 5652313 | JASON CARTER | 4131 LEONIDAS ST | | | | NEW ORLEANS | LA | 70118 | |
| 5652314 | JASON CHAN | 7 MATHEW LANE | | | | NORTH HAVEN | CT | 06473 | |
| 5652315 | JASON CLOSE | 4403 SOUTH PARK RD | | | | LOUISVILLE | KY | 40219 | |
| 5652316 | JASON CLOUSER | 2520 TRIPP DR | | | | RENO | NV | 89512 | |
| 5652317 | JASON COHN | 506 CRESENT AVE | | | | SARATOGA SPG | NY | 12866 | |
| 5652318 | JASON CROTTEAU | 10451 AVOCET ST NW | | | | MINNEAPOLIS | MN | 55433 | |
| 5652320 | JASON CULBERTSON | 3213 DONOVAN | | | | BELLINGHAM | WA | 98225 | |
| 5652321 | JASON CULLERTON | 928 EAST TERRACE AVENUE | | | | FRESNO | CA | 93704 | |
| 5652322 | JASON D SIBBLE | 3486 CHENUNDA DR | | | | WELLSVILLE | NY | 14895 | |
| 4887361 | JASON D SIBBLE | SEARS OPTICAL LOC 2744 | 3486 CHENUNDA DR | | | WELLSVILLE | NY | 14895 | |
| 5652324 | JASON DANDREN | 4145 W 144TH | | | | CLEVELAND | OH | 44135 | |
| 5652325 | JASON DANIELS | 392 GLENWOOD AVE | | | | BUFFALO | NY | 14208 | |
| 5652326 | JASON DAOUST | 12007 WINTERCREST DR | | | | LAKESIDE | CA | 92040 | |
| 5652327 | JASON DEFAULT | 1078 HOLLOWAY MOUNTAIN RD | | | | BOONE | NC | 28607 | |
| 5652328 | JASON DEIAN AUGENSTEIN | 101 WELSH DRIVE | | | | PITTSBURGH | PA | 15236 | |
| 4797789 | JASON DEUTSCH | DBA HEALTHFUL HYDRATION | 2564 CORDOVA WAY S | | | ST PETERSBURG | FL | 33712 | |
| 5652329 | JASON DEVER | 1028 EWING STREET | | | | WASHINGTON | PA | 15301 | |
| 4837409 | JASON DIMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5652330 | JASON DIONELL | 1933 DABADIE ST | | | | NEW ORLEANS | LA | 70116 | |
| 5652331 | JASON DIPAOLA | 8532 DIAMOND RUN CT | | | | SEVEN VALLEYS | PA | 17360 | |
| 5652332 | JASON DONOVAN | 5 DAKIN LANE | | | | HARFORD | ME | 04220 | |
| 4802084 | JASON DOTO | DBA PLASTIXREVOLUTION | 2750 AIELLO DR | | | SAN JOSE | CA | 95111 | |
| 5652333 | JASON DRAGONI ROSADO | BO INDIERA BAJA | | | | MARICAO | PR | 00606 | |
| 5652335 | JASON DURAM | 478 E SOUTH ST | | | | LANSING | MI | 48910 | |
| 5652336 | JASON E BAILEY | 23568 COUNTY RD 460 | | | | TRINITY | AL | 35673 | |
| 5652337 | JASON E DAWSON | 306 MONTAGUE AVENUE | | | | GREENWOOD | SC | 29646 | |
| 4837410 | JASON ELMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797221 | JASON EVEGE | DBA LINOTO | 58 KNOWLES ST | | | YONKERS | NY | 10705 | |
| 5652338 | JASON F FOX | 2418 EASTLAWN AVE | | | | AKRON | OH | 44305 | |
| 4852523 | JASON FARRAR | 606 BOXWOOD DR APT C | | | | Cape Girardeau | MO | 63701 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4798901 | JASON FASTNER | DBA JADAS HATS | 5812 MAGELLAN WAY 102 | | | RALEIGH | NC | 27612 | |
| 4798901 | JASON FASTNER | DBA JADAS HATS | 4292 PRAIRIE CREEK TRL | | | RALEIGH | NC | 27616 | |
| 4817294 | JASON FEDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875911 | JASON FERGUSON | FERGUSON TRENCHING | 110 FAWN RUN DRIVE | | | GEORGETOWN | KY | 40324 | |
| 5652339 | JASON FILLMAN | 730 E EVELYN AVE APT 824 | | | | SUNNYVALE | CA | 94086 | |
| 5652340 | JASON FLORES | 302 TWIN BROOK CT | | | | CARMEL | NY | 10512 | |
| 5652341 | JASON FORD | 83 CLARK ST | | | | CHICOPEE | MA | 01013 | |
| 5652342 | JASON FRIZZELL | 313 EAST RANSDELL ST | | | | OWENTON | KY | 40359 | |
| 5652343 | JASON FURRER | 3085 NE STOLLER RD | | | | DAYTON | OR | 97114 | |
| 5652345 | JASON GARCIA | 1430 NW 90TH STREET | | | | MIAMI | FL | 33147 | |
| 4848862 | JASON GILLISPIE | 346 JUDY RIDGE RD | | | | Cynthiana | KY | 41031 | |
| 4851892 | JASON GLENN JAMES | 22 POOLES BEND CT | | | | Hiram | GA | 30141 | |
| 4803758 | JASON GLIME | DBA FORZA SPORTS | 636 PEN ARGYL ST | | | PEN ARGYL | PA | 18072 | |
| 5652346 | JASON GOLDEN | 142 SPLASH DRIVE | | | | FALLING WATERS | WV | 25419 | |
| 5652347 | JASON GRAYSON | 3545 VALLEY CREEK RD | | | | EDMOND | OK | 73034 | |
| 4798574 | JASON GUERRETTAZ | DBA UNITED COMMERCE GROUP | 3850 BESSEMER ROAD | SUITE 120 | | MOUNT PLEASANT | SC | 29466 | |
| 5652349 | JASON H SHAFFETT | 25155 HIGHWAY 442 | | | | ALBANY | LA | 70711 | |
| 5652350 | JASON HAGEMANN | 4822 S PARK CT | | | | SAVAGE | MN | 55378 | |
| 4849295 | JASON HANCOCK CABINET INSTALLS LLC | 6308 67TH CT E | | | | Bradenton | FL | 34203 | |
| 4837411 | JASON HANFT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800180 | JASON HARRA | DBA BOOK8YTE.COM | 2800 PRINGLE RD SE STE #100 | | | SALEM | OR | 97302 | |
| 5652351 | JASON HAYS | 113 EPSON COURT | | | | SPRINGTOWN | TX | 76082 | |
| 4802564 | JASON HILAND | DIAMOND TOUR GOLF | 202 LUCAS ST | | | SYCAMORE | IL | 60178-1214 | |
| 5652352 | JASON HINDS | 4674 MIDLAND AVE | | | | WATERFORD | MI | 48329 | |
| 5652353 | JASON HOBBS | 5133 MT ZION ROAD | | | | MORRISON | TN | 37357 | |
| 5652355 | JASON HOOPAI | PO BOX 880344 | | | | PUKALANI | HI | 96788 | |
| 5652356 | JASON HORNE | 3101 N 31TH ST | | | | TAMPA | FL | 33619 | |
| 5652357 | JASON JACKSON | 387 HAMPTON BLVD | | | | ROCHESTER | NY | 14626 | |
| 5652358 | JASON JAMES | 1375 EL DORADO LN | | | | YUBA CITY | CA | 95993 | |
| 5652359 | JASON JANDRISEVITZ | 223 PENN ST | | | | TAMAQUA | PA | 18252 | |
| 5848473 | Jason Jansen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850896 | JASON JOHNSON | 14 E 1100 N | | | | Rupert | ID | 83350 | |
| 5652362 | JASON JONES | 130 TUCKER RD APT 4C | | | | MACON | GA | 31210 | |
| 5652363 | JASON JOYCE | 1333 W STEELE LANE APT 550 | | | | SANTA ROSA | CA | 95403 | |
| 5652364 | JASON KEHOE | 1008 S HALL ST | | | | ALLENTOWN | PA | 18103 | |
| 5652365 | JASON KIMURA | 45752 HILINAI ST | | | | KANEOHE | HI | 96744 | |
| 5652366 | JASON KINDER | 5545 W EUREKA RD | | | | ROCKPORT | IN | 47635 | |
| 5652367 | JASON KING | 167 E MAIN ST | | | | ST C | OH | 43950 | |
| 5652368 | JASON KLANTE | 16644 90TH AVE N | | | | MAPLE GROVE | MN | 55311 | |
| 5451814 | JASON KOLAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5652369 | JASON KORBYS | 1129 WOLCOTT ST | | | | WATERBURY | CT | 06705 | |
| 4837412 | JASON KREISS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837413 | JASON KRUEGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5652370 | JASON KRUISSELBRINK | 1264 190TH AVE | | | | WOODSTOCK | MN | 56186 | |
| 5652371 | JASON KUCERA | 7144 E MONLACO ROAD | | | | LONG BEACH | CA | 90808 | |
| 5652372 | JASON LANGLEY | 4114 W DELMAR ST | | | | BROKEN ARROW | OK | 74012 | |
| 5652373 | JASON LATHAM | 224 AUTUMN LANE LOT 44 | | | | JASPER | AL | 35504 | |
| 5652374 | JASON LAW | 328 ESTALL RD | | | | ROCHESTER | NY | 14616 | |
| 4817295 | JASON LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5652375 | JASON LEMELIN | 109 WMAIN ST | | | | HERSHEY | PA | 17033 | |
| 5652376 | JASON LIN | 7127 PORTLAND STREET | | | | PHILADELPHIA | PA | 19149 | |
| 4884916 | JASON LOPER | PO BOX 487 | | | | MONONA | IA | 52159 | |
| 4827664 | JASON LOPEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5652377 | JASON LUTZ | 2124 5TH ST SW | | | | AKRON | OH | 44314 | |
| 4847581 | JASON M COOK | 15531 SE TAGGART ST | | | | Portland | OR | 97236 | |
| 4801259 | JASON M MILLS | DBA SOONERSOFT ELECTRONICS | 5909 NW EXPRESSWAY | | | OKLAHOMA CITY | OK | 73132 | |
| 5652378 | JASON M UTH | 8951 WEEDEN LOO | | | | COLLEGE STA | TX | 77845 | |
| 4887201 | JASON MACLAUGHLIN OD | SEARS OPTICAL 1984 | 3701 MC KINLEY PKWY | | | BLASDELL | NY | 14219 | |
| 5652379 | JASON MALACKO | 17216 CO RD 5 NW | | | | NEW LONDON | MN | 56273 | |
| 5652380 | JASON MANRY | 1524 PEANUT TRAIL | | | | HENDRIX | OK | 74741 | |
| 4801638 | JASON MANUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798548 | JASON MARK | DBA CHOICE AVENUE | 11528 E GARVEY AVE | | | EL MONTE | CA | 91732 | |
| 5652381 | JASON MARTIN | 228 CO RD 3155 | | | | HOUSTON | AL | 35572 | |
| 4804718 | JASON MARTINEZ | DBA MODERNUTOPIA | 11015 WATCHFUL FOX | | | AUSTIN | TX | 78748 | |
| 5652382 | JASON MATHEWS | 4528 FORSYTH LN | | | | GRAND PRAIRIE | TX | 75052 | |
| 4802833 | JASON MAXTON | DBA GALLERY 5150 | 6615 SE QUAKER RD | | | GALENA | KS | 66739 | |
| 4852903 | JASON MCBRIDE | 26 KATHY CT | | | | Saint Peters | MO | 63376 | |
| 5404422 | JASON MCCAFFITY | PO BOX 210221 | | | | BEDFORD | TX | 76095 | |
| 5652383 | JASON MCCULLUM | 2715 HOEHLER AVE | | | | TOLEDO | OH | 43606 | |
| 5652385 | JASON MELIN | 1468 WILLIAMS COVE RD | | | | WINCHESTER | TN | 37398 | |
| 5652386 | JASON MIDNIGHTLOVE | 407 CRANMAN DR | | | | SAVANNAH | GA | 31406 | |
| 5652387 | JASON MILAZZO | 117 CAMPBELL RD | | | | MATTYDALE | NY | 13211 | |
| 5652388 | JASON MILLER | 2893 HOMBOLT RD | | | | GREEN BAY | WI | 54311 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5652389 | JASON MITCHELL | 21 BUZZARDS BAY AVE | | | | BUZZARDS BAY | MA | 02532 | |
| 4794998 | JASON MITCHELL | DBA HOERR RACING PRODUCTS | 4802 COMPETITION LANE | | | PEORIA | IL | 61615 | |
| 5652390 | JASON MODEST | 19312 MERRIMAN RD | | | | LIVONIA | MI | 48152 | |
| 5652391 | JASON MORRIS | 7381 N WINCHESTER AVE | | | | CHICAGO | IL | 60626 | |
| 4796687 | JASON MURDOCK | DBA RETAIL DEALS | 16230 SW 103RD PL | | | MIAMI | FL | 33157 | |
| 5652392 | JASON MURPHY | 24 LEE ROAD | | | | ROCHESTER | NY | 14606 | |
| 5652378 | JASON MUTH | 8951 WEEDEN LOO | | | | COLLEGE STATION | TX | 77845 | |
| 5652394 | JASON MYERS | 404 S LINDEN AVE 1 | | | | ALLIANCE | OH | 44601 | |
| 5652395 | JASON NAUMAN | 5720 ZUMBRA | | | | MAPLE GROVE | MN | 55331 | |
| 5652396 | JASON NAVA | 66050 2ST | | | | DEST HOT SPR | CA | 92240 | |
| 5652397 | JASON NEWBERRY | EAST FOREST | | | | ATLANTA | GA | 30344 | |
| 5652398 | JASON NEWHOUSE | 204 FIRELFLY RD | | | | HOLLY SPRINGS | NC | 27540 | |
| 5652399 | JASON OLSON | 2920 BRIARWOOD RD HS | | | | BONITA | CA | 91902 | |
| 5652400 | JASON ORTWEIN | 3036 SOUTH 101 EAST AVENUE | | | | TULSA | OK | 74129 | |
| 5652401 | JASON OVERTON | 41 BUELL ST | | | | NEW BRITAIN | CT | 06457 | |
| 4846048 | JASON P SMITH | 1165 S PARK AVE | | | | Cedarville | MI | 49719 | |
| 5652402 | JASON PATEL | 33 WEST 33RD ST | | | | BAYONNE | NJ | 07002 | |
| 5652403 | JASON PERALES | 24050 SE STARK APT 315 | | | | GRESHAM | OR | 97030 | |
| 4724988 | JASON PERE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5652404 | JASON PEREZ | 367 RADCLIFF AVE | | | | HAGERSTOWN | MD | 21740 | |
| 4852876 | JASON PERRYMAN | 29965 E 143RD ST S | | | | Coweta | OK | 74429 | |
| 5652405 | JASON PETTERSON | 22410 5TH PL W NONE | | | | BOTHELL | WA | 98021 | |
| 5652406 | JASON PHAM | 14081 CORK ST | | | | GARDEN GROVE | CA | 92844 | |
| 5652407 | JASON PHARES | 129 LAUREL LANES | | | | CLARKSBURG | WV | 26301 | |
| 5652408 | JASON PHYLLIS | 7437 CLAREMONT DR | | | | MARRERO | LA | 70072 | |
| 5652409 | JASON PLESS | 3505 MASON RD | | | | HOWELL | MI | 48843 | |
| 5652410 | JASON PREISS | 335 LUCY LANE | | | | EL CAJON | CA | 92021 | |
| 5652411 | JASON PRICE | 407 LEE ST | | | | RANSON | WV | 25438 | |
| 5652412 | JASON R HALLOWELL | PO BOX 184 | | | | WISC DELLS | WI | 53965 | |
| 5652413 | JASON RAMIREZ | 203 SCHLETZE ST | | | | ENCINAL | TX | 78019 | |
| 4850447 | JASON RAY CODY | 383 HIGGINS RD | | | | Flovilla | GA | 30216 | |
| 4846336 | JASON REED | 838 VALLEY RIDGE CIR | | | | Pensacola | FL | 32514-8524 | |
| 5652415 | JASON REEVES | 17222 N CENTRAL AVE | | | | PHOENIX | AZ | 85022 | |
| 5652416 | JASON REID | 112 DUTCH DR | | | | FARMINGTON | ME | 04938 | |
| 5652417 | JASON REYNOLDS | 424 SHADOWCREST LANE | | | | COPPELL | TX | 75019 | |
| 5652418 | JASON RICHARD | 87 S 8TH AVE | | | | COATESVILLE | PA | 19320 | |
| 5652419 | JASON RIVERA | 7335 BELDEN ST | | | | PHILADELPHIA | PA | 19111 | |
| 5652420 | JASON ROBIN GENTRY JEWELL | 12841 MORNING DR | | | | DONNELLY | ID | 83615 | |
| 5652421 | JASON ROBINSON | 19600 N HEATHERWILD BLD | | | | PFLUGERVILLE | TX | 64030 | |
| 5652422 | JASON ROLLE | 1240 HAMPTON BLVD | | | | N LAUDERDALE | FL | 33068 | |
| 5652423 | JASON ROTZ | 10485 261ST AVE NW | | | | ZIMMERMAN | MN | 55398 | |
| 4817296 | JASON RUBINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5652424 | JASON RUSSELL | 2862 GREEN HILL | | | | PARKERSBURG | WV | 26101 | |
| 4800120 | JASON RUTH | DBA BIG LOTS VALLEY | 5018 ZENITH AVE N | | | BROOKLYN CENTER | MN | 55429 | |
| 5652425 | JASON S BECERRILL | 1402 GARFIELD AVE | | | | BAY CITY | MI | 48708 | |
| 5652426 | JASON SALDIVAR | 1070 MLK JR AVE APT 204 | | | | LONG BEACH | CA | 90813 | |
| 5652427 | JASON SANCHEZ | 4445 WINDERWOOD CIR | | | | ORLANDO | FL | 32835 | |
| 5652428 | JASON SAUNDERS | 98 JACKSON ST | | | | LYNCHBURG | VA | 24504 | |
| 5652429 | JASON SCHRICKER | 6980 VERITE CT | | | | SPARKS | NV | 89436 | |
| 5652430 | JASON SCZYNSKI | 27600 FRANKLINN RD APT510 | | | | SOUTHFIELD | MI | 48034 | |
| 4850105 | JASON SHAFFER | 910924 S 3310 RD | | | | Wellston | OK | 74881 | |
| 4848620 | JASON SHELTON | 7928 COUCHVILLE PIKE | | | | Mount Juliet | TN | 37122 | |
| 5652431 | JASON SHERIDAN | 418 E TAWAS | | | | EAST TAWAS | MI | 48730 | |
| 5652432 | JASON SHURTLEFF | 625 S HUGHES AVE | | | | FORT WORTH | TX | 76103 | |
| 4817297 | JASON SIMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5652433 | JASON SLOGAN | 2873 ANDERSON WAY | | | | PLACERVILLE | CA | 95667 | |
| 4850635 | JASON SMITH | 3048 MERRICK RD | | | | Wantagh | NY | 11793 | |
| 5652434 | JASON SMYERS | 1700 ANDREW AVE | | | | LAPORTE | IN | 46350 | |
| 5652435 | JASON SOMPPI | 898 N STATE ST | | | | PAINESVILLE | OH | 44077 | |
| 5652436 | JASON SOUTHWICK | 2724 VANGIESEN | | | | RICHLAND | WA | 99354 | |
| 5652437 | JASON STEATAS | 4221 GULFSTREEM DR | | | | NAPLES | FL | 34112 | |
| 4817298 | JASON STEVENS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5652438 | JASON STILL | 6501 SHELBURN CIR | | | | CRESTWOOD | KY | 40014 | |
| 4887064 | JASON STORMS | SEARS OPTICAL 1315 | 401 NORTHGATE MALL | | | CHATTANOOGA | TN | 37415 | |
| 5652439 | JASON STORY | 16 MEADOWVIEW CIRCLE | | | | PARKERSBURG | WV | 26104 | |
| 4907121 | Jason Strofs | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852527 | JASON STROUP | 2353 S POST RD | | | | SHELBY | NC | 33227 | |
| 5652440 | JASON STRUNK | 1239 MARIPOSA AVE | | | | MIAMI | FL | 33146 | |
| 5652441 | JASON SULLWOLD | 9807 HEATH AVE S | | | | COTTAGE GROVE | MN | 55016 | |
| 5652442 | JASON SWISHER | 144 S RIVER ST | | | | NEWCOMERSTOWN | OH | 43832 | |
| 5652443 | JASON T MADIGAN | 66578 330TH ST | | | | WATKINS | MN | 55389 | |
| 5652444 | JASON TAVARES | 105 SUFFOLK ST | | | | SOMERSET | MA | 02726 | |
| 5652445 | JASON TAYLOR | 1950 US HWY 7O SE | | | | HICKORY | NC | 28602 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5689 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5652446 | JASON THAO | 158 DELOS ST E | | | | ST PAUL | MN | 55107 | |
| 5652447 | JASON THIEL | 3120 W 110TH ST | | | | MINNEAPOLIS | MN | 55431 | |
| 5652448 | JASON THOMAS | 4949 E BALCH AVE | | | | FRESNO | CA | 93727 | |
| 5652449 | JASON TOFTELAND | 10255 GREENBRIER RD 318 | | | | MINNETONKA | MN | 55305 | |
| 4135960 | Jason Torok | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5652450 | JASON TRAUTH | 1300 ADVANCE DR | | | | HOUSTON | TX | 77065 | |
| 5652451 | JASON TUNER | 801 RED FERN RD | | | | HAVANA | FL | 32333 | |
| 5652452 | JASON TURNBOW | 406 LOCUST ST | | | | HALLS | TN | 38040 | |
| 5652453 | JASON VANORDEN | 4858 E WEIDMAN RD | | | | ROSEBUSH | MI | 48878 | |
| 5652454 | JASON VERRET | 10617 177ST | | | | JAMAICA | NY | 11433 | |
| 5652455 | JASON VILLARREAL | 2838 W FRENCH PL | | | | SAN ANTONIO | TX | 78228 | |
| 4848552 | JASON WALLACE | 218 ELLINGSTON DR NO 4 D | | | | Pacific | WA | 98047 | |
| 4817299 | JASON WANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5652456 | JASON WARD | 8248 SEPULVEDA PLACE | | | | PANORAMA CITY | CA | 91402 | |
| 4851631 | JASON WARD | 109 HUSTON ST | | | | SCOTIA | NY | 12302 | |
| 4133896 | Jason Ward | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5652457 | JASON WASSERMAN | 12820 VANOWEN ST D | | | | NORTH HOLLYWO | CA | 91605 | |
| 5652458 | JASON WEARE | 6925 FREEPORT RD | | | | RIVERVIEW | FL | 33578 | |
| 5652459 | JASON WELCH | 508 WEST CLINTON STREET | | | | ITHACA | NY | 14850 | |
| 5652460 | JASON WENSEL | 460 EVERGREEN RD | | | | LEECHBURG | PA | 15656 | |
| 5652461 | JASON WHITAKER | 17 S GARDEN ST | | | | BOISE | ID | 83705 | |
| 5652462 | JASON WHITE | 2449 E 4000 N | | | | FILER | ID | 83328 | |
| 5847455 | Jason Widmeier | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5652463 | JASON WILER | 1834 COKER LOOP C | | | | YUMA | AZ | 85365 | |
| 5652464 | JASON WILLIAMS | 1413 TANEY AVE | | | | FREDERICK | MD | 21702 | |
| 5652465 | JASON WOGERNESE | 12500 MARION LN | | | | MINNETONKA | MN | 55305 | |
| 5652466 | JASON WONG | 5220 SUSSEX PLACE | | | | NEWARK | CA | 94560 | |
| 5652467 | JASON WOOD | 10568 BECHLER RIVER AVE | | | | HUNTINGTON BEACH | CA | 92708 | |
| 4795774 | JASON WOOD | DBA SHOP FISHING AND HUNTING | 10568 BECHLER RIVER AVE | | | HUNTINGTON BEACH | CA | 92708 | |
| 5652468 | JASON YARDLEY | 6277 S APPALOOSA AVE | | | | WHITERIVER | AZ | 85941 | |
| 4796612 | JASON YI | DBA RUK FAIRY | 50 BROOK AVE UNIT A | | | DEER PARK | NY | 11729 | |
| 4797695 | JASON YIP | DBA DIDOLA | 10221 NE 134TH LANE F102 | | | KIRKLAND | WA | 98034 | |
| 5652469 | JASON ZAMBRICKI | 105 CENTER STREET | | | | PITTSTON | PA | 18640 | |
| 4817300 | JASON ZHENG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371245 | JASON, AMBER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420474 | JASON, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707652 | JASON, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255647 | JASON, LIENNA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301107 | JASON, RODRIGUEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431006 | JASON, SANDRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570833 | JASON, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405732 | JASON, TOROK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877395 | JASONLINAJE INC | JASON J LINAJE | 11223 NORTH WILLIAMS ST STE M | | | DUNNELLON | FL | 34432 | |
| 5652470 | JASONN WEST | HCR1 BOX 85 | | | | GREENVILLE | MO | 63944 | |
| 4877169 | JASONS DELI | J & B DELI LLC | 2400 N WOODLAWN SUITE 230 | | | WICHITA | KS | 67220 | |
| 4802155 | JASOREN LLC | DBA JASOREN | 2965 NE 185TH ST APT 1515 | | | AVENTURA | FL | 33180 | |
| 5652471 | JASPER ANN | 1309 CAMBRIDGE DR | | | | LAPLACE | LA | 70068 | |
| 5652472 | JASPER BEAD | PO BOX 646 | | | | SAN CARLOS | AZ | 85550 | |
| 4849065 | JASPER BISHOP | 1577 APACHE DR UNIT D | | | | Chula Vista | CA | 91910 | |
| 5652473 | JASPER BROOK C | 11285 SW 94TH AVE | | | | TIGARD | OR | 97223 | |
| 5652474 | JASPER CALMELAT | 1150 N KIRBY | | | | HEMET | CA | 92545 | |
| 5787549 | JASPER CO 1149 | PO BOX 1149 | | | | RIDGELAND | SC | 29936 | |
| 5787549 | JASPER CO 1149 | P.O. BOX 1149 | | | | Ridgeland | SC | 29936 | |
| 4123683 | Jasper County | Linebarger Goggan Blair & Sampson, LLP | Attn: John P. Dillman | PO Box 3064 | | Houston | TX | 77253-3064 | |
| 4143840 | Jasper County | c/o Ansell Grimm & Aaron, P.C. | Anthony J. D'Artiglio, Esq. & Joshua S. Bauchner | 365 Rifle Camp Road | | Woodland Park | NJ | 07424 | |
| 4142640 | Jasper County | c/o Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | | | Houston | TX | 77253 | |
| 4142640 | Jasper County | PO Box 1970 | | | | Jasper | TX | 75951 | |
| 4780199 | Jasper County Treasurer | 302 S Main St | | | | Carthage | MO | 64836 | |
| 4780200 | Jasper County Treasurer | PO Box 421 | | | | Carthage | MO | 64836 | |
| 5652475 | JASPER DAMON | 3762 HAYES ST | | | | WASHINGTON | DC | 20019 | |
| 5652476 | JASPER DE ANDA | 3316 EAGLE DR | | | | MERCEDES | TX | 78570 | |
| 5652477 | JASPER EULA | 10485 LEGION ST | | | | CONVENT | LA | 70723 | |
| 4852135 | JASPER GARNER | 3615 25TH AVE | | | | Camp Springs | MD | 20748 | |
| 5652478 | JASPER GARRY C | 9302 SCOTTDALE | | | | ST LOUIS | MO | 63136 | |
| 5652479 | JASPER GREEN | 2229 WOODRIDGE LN APT B | | | | FLORENCE | SC | 29501 | |
| 5652480 | JASPER JENNIFER | 5 BEECH ST APT 4 | | | | EDWARDSVILLE | PA | 18704 | |
| 5652481 | JASPER JOSEPHINE | 119615 71ST AVE CT E | | | | SPANAWAY | WA | 98387 | |
| 4779349 | Jasper Mall Realty Group | c/o Kohen Realty Group | 1010 Northern Blvd. | Suite 212 | | Great Neck | NY | 11021 | |
| 4808958 | JASPER MALL REALTY HOLDING LLC | C/O KOHEN RETAIL GROUP | ATTN MIKE KOHEN | SUITE 212 | 1010 NORTHERN BLVD | GREAT NECK | NY | 11021 | |
| 5850505 | Jasper Mall Realty Holding, LLC | Meyers, Roman, Friedberg & Lewis | David M. Neumann, Esq. | 28601 Chagrin Blvd., Ste. 600 | | Cleveland | OH | 44122 | |
| 5652482 | JASPER MUNICIPAL UTILITIES | PO BOX 750 | | | | JASPER | IN | 47547-0750 | |
| 5652482 | JASPER MUNICIPAL UTILITIES | PO BOX 750 | | | | JASPER | IN | 47547-0750 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5652483 | JASPER PAULETTE | 870 BEAUMONDE | | | | HOUSTON | TX | 77099 | |
| 4808046 | JASPER RETAIL GROUP LLC | C/O CIII ASSET MANAGEMENT, LLC | 5221 N. O'CONNOR BLVD STE 600 | | | IRVING | TX | 75039 | |
| 5652485 | JASPER RUTH | 3222 KIMBALL TER | | | | NORFOLK | VA | 23509 | |
| 4808333 | JASPER STATION LLC | 11501 NORTHLAKE DRIVE | PELP PROPERTIES | R. MARK ADDY, COO | | CINCINNATI | OH | 45249 | |
| 4778482 | Jasper Station, LLC | c/o Phillips Edison Group LLC | 11501 Northlake Drive | | | Cincinnati | OH | 45249-1669 | |
| 5823290 | Jasper Station, LLC | Stark & Stark | c/o Joseph H. Lemkin | PO Box 5315 | | Princeton | NJ | 08543 | |
| 4783707 | Jasper Waterworks & Sewer Board, Inc AL | P.O. Box 1348 | | | | Jasper | AL | 35502 | |
| 5652487 | JASPER WOOD | 5954 DAYWALK AVE | | | | BALTIMORE | MD | 21206 | |
| 4639425 | JASPER, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232208 | JASPER, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514187 | JASPER, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674721 | JASPER, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365578 | JASPER, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364909 | JASPER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591387 | JASPER, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817301 | JASPER, ED & KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416588 | JASPER, JAMAAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593735 | JASPER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719189 | JASPER, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344977 | JASPER, JAQUERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595244 | JASPER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524741 | JASPER, JOHNNY LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393164 | JASPER, JOYCE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480743 | JASPER, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324985 | JASPER, KRISTAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614088 | JASPER, LAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241223 | JASPER, LORI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431384 | JASPER, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314137 | JASPER, MICHAEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179039 | JASPER, MICHAEL BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312799 | JASPER, NYESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548272 | JASPER, RAYSHAUN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320651 | JASPER, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525596 | JASPER, SAROYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636034 | JASPER, VEOLA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5652488 | JASPERSON RAY | 2970 DAGGET AVE SE | | | | PALM BAY | FL | 32909 | |
| 4564203 | JASPERSON, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278948 | JASPERSON, NATHAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416520 | JASPERSON, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796758 | JASPERTRONICS | PO BOX 138 | | | | CARTHAGE | MO | 64836 | |
| 4801579 | JASPERTRONICS | 8056 COUNTY LANE 116 | | | | CARTHAGE | MO | 64836 | |
| 5652489 | JASS MELINDA | 2404 N LEXINGTON | | | | JANESVILLE | WI | 53545 | |
| 4275659 | JASS, MELINDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5652490 | JASSA SYLVIA | 2201 ROCKYLANE APT 604 | | | | ODESSA | TX | 79762 | |
| 5652491 | JASSAL HARVILAS | 2574 GRAPEVINE TER NONE | | | | FREMONT | CA | 94539 | |
| 4172648 | JASSAL, PRINCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187737 | JASSAM, SAFWAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212692 | JASSAR, AMANDEEP S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5652492 | JASSENIA JIMENEZ | 631 E CALL ST | | | | TALLAHASSEE | FL | 32301 | |
| 4725024 | JASSI, GURPREET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5652495 | JASSICA KELLY | 1400 OLD FORGE DR | | | | LITTLE ROCK | AR | 72227 | |
| 5652496 | JASSO | 301 E PAYTON AVE | | | | DES MOINES | IA | 50315 | |
| 5652497 | JASSO ALEX | 217 CARRETA LN | | | | EL PASO | TX | 79927 | |
| 5652498 | JASSO ANA B | 1038 S 21ST ST | | | | MILWAUKEE | WI | 53204 | |
| 5652499 | JASSO ANTONIO | 207 102TH ST | | | | TULSA | OK | 74128 | |
| 5652500 | JASSO CASSANDRA | 25526 REDLANDS BLD | | | | LOMA LINDA | CA | 92354 | |
| 5652501 | JASSO DAVID | 827 WATSON ST | | | | RIPON | WI | 54971 | |
| 4412078 | JASSO III, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5652502 | JASSO MARCOS | 28376 TUKSTER RD | | | | ROMULUS | MI | 48174-9473 | |
| 5652503 | JASSO MONICA B | 4877 MAUREEN CIR | | | | EL PASO | TX | 79927 | |
| 4628698 | JASSO, ABELARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637504 | JASSO, ALONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412799 | JASSO, AMY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416676 | JASSO, ANJEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537701 | JASSO, BRITTNEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319696 | JASSO, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639932 | JASSO, CASIMIRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462936 | JASSO, CHRISTIAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633201 | JASSO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602128 | JASSO, DANIEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531687 | JASSO, DARIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190386 | JASSO, DEANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748272 | JASSO, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4196897 | JASSO, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172784 | JASSO, ESTRELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177568 | JASSO, GIANLUCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156968 | JASSO, JOE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539334 | JASSO, JONATHON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529699 | JASSO, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547847 | JASSO, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313441 | JASSO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170268 | JASSO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441879 | JASSO, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732522 | JASSO, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641735 | JASSO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205812 | JASSO, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576614 | JASSO, MATTHEW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721365 | JASSO, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199189 | JASSO, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700466 | JASSO, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524586 | JASSO, RYAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244871 | JASSO, SALMA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163278 | JASSO, TERASA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194208 | JASSO-ARRIAGA, BEATRIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204962 | JASSO-CAMPOS, LAURIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644894 | JASTCZEMSKI, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423139 | JASTEMSKI, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298721 | JASTER, CAYLIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629709 | JASTER, JOHN R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5652504 | JASTI SATYA | 1820 TURNBERRY AVE | | | | SUWANEE | GA | 30024 | |
| 4465243 | JASTI, KASINADH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564700 | JASTILLANA, CHRISTOPHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5652505 | JASTON JEWL | 106 BRUNSON ST | | | | DARLINGTON | SC | 29532 | |
| 4613696 | JASTREBSKI, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303445 | JASTROWSKI, JASON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360327 | JASTRZEBSKI, VICKI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641340 | JASTRZEMSKI, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808692 | JASUE LLC | C/O KIN PROPERTIES, INC | 185 NW SPANISH BLVD STE 100 | | | BOCA RATON | FL | 33431 | |
| 5652506 | JASUNCION DEALMONTE | 328 SW 2ND ST | | | | POMPANO BEACH | FL | 33060 | |
| 4420525 | JASWAL, GURDEEP S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881031 | JASWAN MAHABALI | P O BOX 21411 | | | | EL SOBRANTE | CA | 94820 | |
| 4248344 | JASZCZAK, BRYAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417168 | JASZCZAK, DEBORAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5652507 | JASZMIN DAIDS | 2715 CHERRYWOOD | | | | CLEMENTON | NJ | 08021 | |
| 4854050 | JA-T & Associates, Inc | 37 N Long Ave | | | | Chicago | IL | 60644 | |
| 5652508 | JATADAH HAMMOND | 925 C AVENUE OF STATES | | | | CHESTER | PA | 19013 | |
| 5652509 | JATAJAH LITTLE | 591 N LABURNUM AVE | | | | RICHMOND | VA | 23223 | |
| 4723293 | JATALA, KHALIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5652510 | JATAN BROWN | 2666 DERBY DR | | | | CLARKSVILLE | TN | 37040 | |
| 4331651 | JATHAS, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5652511 | JATIKA DEES | 420 NEW CASTLE ST | | | | SUMTER | SC | 29154 | |
| 5652512 | JATIN DHOLAKIA | 972 SUNDEW CT | | | | AURORA | IL | 60504 | |
| 5652513 | JATINA GILLEN | 12436 3RD | | | | GRANDVIEW | MO | 64030 | |
| 4296646 | JATIS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439563 | JATIVA, NICHOLAS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399304 | JATKAR, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377746 | JATKOWSKI, QUENTEN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817302 | JATOBA ARTISANS OF FINE CABINETRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5652514 | JATON ROBINSON | 5370 E CRAIG RD APT 2415 | | | | LAS VEGAS | NV | 89115 | |
| 5652515 | JATONYA SANDERS | 3721 N 96TH ST | | | | MILWAUKEE | WI | 53222 | |
| 4800382 | JATOPA LLC | DBA TECH ARMOR | 1732 AVIATION BLVD | SUITE 335 | | REDONDO BEACH | CA | 90278 | |
| 5652516 | JATORIA EVANS | 6518 24TH AVE | | | | KENOSHA | WI | 53143 | |
| 5652517 | JATOYLA KEELEY | 17115 CENTRAL PK | | | | LEBANON | TN | 37090 | |
| 4481220 | JATRES, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5652518 | JATRYCH ANN | 2064 REED COURT | | | | MERRILLVILLE | IN | 46410 | |
| 4817303 | JATSEX INCORPORATED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329870 | JATTA, AIJJAINABA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748073 | JAUCH, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495112 | JAUCH, MORGHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5652519 | JAUCIAN JOSE F | 1113 ABRAMS RD APARTMENT 181 | | | | RICHARDSON | TX | 75081 | |
| 4593827 | JAUDON, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621711 | JAUDON, FELESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792465 | Jaufman, Jack & Elaine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5652520 | JAUMILA HARRIS7 | 4919 N UBER STREET | | | | PHILIDELPHIA | PA | 19141 | |
| 4727727 | JAUMOZILLE, DIMITRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5652521 | JAUN CARREON | 16300 20TH AVE | | | | CLEARLAKE | CA | 95422 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5652522 | JAUN MACIAS | 606 SOUTH MARTIN STREET | | | | LIGONIER | IN | 46767 | |
| 5652523 | JAUNA PLYBON | 65 BOARDWALK | | | | LONDON | KY | 40741 | |
| 4561575 | JAUNAI, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225811 | JAUNDOO, RONELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5652524 | JAUNELLA STANLEY | 1212 JAMES JACKSON PKWY | | | | ATLANTA | GA | 30318 | |
| 4731989 | JAUNES, VERNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5652525 | JAUNITA CABBAGESTALK | 537 WESTERN AVE | | | | ROCKY MOUNT | NC | 27804 | |
| 5652526 | JAUNITA CROCKER | 902 BUTT STREET | | | | CHESAPEAKE | VA | 23523 | |
| 5652527 | JAUNITA JACKSON | 2616 FLAMINGO DR | | | | SAINT BERNARD | LA | 70085 | |
| 5652528 | JAUNITA P CHOTKEY | 2011 NORTH PEARL | | | | SHAWNEE | OK | 74801 | |
| 4409789 | JAURE, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769077 | JAUREGUI- CASTRO, NORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5652530 | JAUREGUI ERIKA | 3313 COUNTRY ROAD F | | | | FISH CREEK | WI | 54212 | |
| 4180856 | JAUREGUI III, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5652531 | JAUREGUI OLGA | 205 BAYSIDE CT | | | | OAKLEY | CA | 94561 | |
| 5652532 | JAUREGUI OSIRIS | PO BOX 11825 | | | | EARLIMART | CA | 93219 | |
| 5652534 | JAUREGUI TERESA | 550 W 43RD STREET | | | | CHICAGO | IL | 60609 | |
| 4177976 | JAUREGUI, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153800 | JAUREGUI, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180453 | JAUREGUI, ANDREW O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196536 | JAUREGUI, BEATRIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200522 | JAUREGUI, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544115 | JAUREGUI, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191774 | JAUREGUI, CLAUDIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535757 | JAUREGUI, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410962 | JAUREGUI, ERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213599 | JAUREGUI, FABIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190218 | JAUREGUI, HOLLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199863 | JAUREGUI, IRENE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166077 | JAUREGUI, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173490 | JAUREGUI, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176288 | JAUREGUI, JHOSSELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198478 | JAUREGUI, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250272 | JAUREGUI, JULIO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388203 | JAUREGUI, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786301 | Jauregui, Marisol | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786302 | Jauregui, Marisol | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293636 | JAUREGUI, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163909 | JAUREGUI, MOISES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504768 | JAUREGUI, PAOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196471 | JAUREGUI, RAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193868 | JAUREGUI, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706000 | JAUREGUI, SALVADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287925 | JAUREGUI, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179851 | JAUREGUI, TIANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415637 | JAUREGUI, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163206 | JAUREGUI, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158672 | JAUREGUI, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699276 | JAUREGUI, YOYSI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5652535 | JAUREGUIZAR ANA | 800 S GREENWAY DR | | | | CORAL GABLES | FL | 33134 | |
| 4538492 | JAUREQUI, JUANITA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5652536 | JAUREYUI SANDY | 38 GIANOLINI PKWY | | | | GREENFIELD | CA | 93927 | |
| 4765113 | JAURGUI, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177637 | JAURIQUE, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172449 | JAURIQUE, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410043 | JAURIQUI, DAMIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5652537 | JAURON BETHANN | 5838 GOLDEN OAKS | | | | PARADISE | CA | 95969 | |
| 4540499 | JAURRIETA, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807551 | JAVA JO'S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853427 | Java Jo's, LLC | Attn: Ryan Corbin | 401 E. First Avenue | | | Salt Lake City | UT | 84103 | |
| 5652538 | JAVA PHILLIPS | 1025 GARDENVIEW DR | | | | DALLAS | TX | 75217 | |
| 4802274 | JAVAD FARAHANI | DBA RUGAPL | 5048 TENNYSON PKWY | | | PLANO | TX | 75024 | |
| 4672032 | JAVADEKAR, HARSHADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267326 | JAVADZADEH, MOHSEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817304 | JAVAHERI, SHAHIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5652539 | JAVAHNA JOHNSON | 1908 N ELGIN | | | | TULSA | OK | 74106 | |
| 5652541 | JAVAID REHMAN | 41 ACADIA ST | | | | STAFFORD | VA | 22554 | |
| 4594547 | JAVAID, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773285 | JAVAID, FAIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660676 | JAVAID, TARIQ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5652542 | JAVAIS PADILLA | 6161 E PIMA | | | | TUCSON | AZ | 85712 | |
| 4827665 | Javamard, Reza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5652543 | JAVAN HARPER | 78 BRADLEY BRANCH RD | | | | ARDEN | NC | 28704 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5652544 | JAVAREY CHRISTIAN | 21 CLINTON ST APT B12 | | | | WEAVERVILLE | NC | 28787 | |
| 4499605 | JAVARIZ, VICTOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837414 | JAVARONE, MONIQUE & ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589459 | JAVAS, GUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5652545 | JAVAUGHN ELLINGBERG | 3200 N 26TH | | | | FORT SMITH | AR | 72904 | |
| 5652546 | JAVAUNI FORREST | 1529 WILLIAMSBRIDGE ROAD | | | | BRONX | NY | 10461 | |
| 5652547 | JAVAY DEMETRICA | 6131 DUNCAN ROAD APT L | | | | PETERSBURG | VA | 23803 | |
| 4866661 | JAVCO TRAILER SALES INC | 3873 W FRONTAGE RD | | | | FRANKSVILLE | WI | 53126 | |
| 4794639 | JAVDA | 608 S HILL ST STE 300 | | | | LOS ANGELES | CA | 90014 | |
| 5652548 | JAVED ANNAS | 7972 GOLD COAST DR | | | | SAN DIEGO | CA | 92126 | |
| 5652549 | JAVED QASIM | 1432 W SAN CARLOS ST | | | | SAN JOSE | CA | 95126 | |
| 5652550 | JAVED RANA | 180 BAY 32ND STREET B-42 | | | | BROOKLYN | NY | 11214 | |
| 4428330 | JAVED, AHMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405445 | JAVED, AHMAD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535070 | JAVED, AHSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417908 | JAVED, AYESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719534 | JAVED, AYESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553685 | JAVED, FARRUKH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560244 | JAVED, GULZAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671166 | JAVED, HABIB SUHAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688309 | JAVED, KASHIF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364701 | JAVED, NADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658322 | JAVED, NASEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398677 | JAVED, RAHMAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439549 | JAVED, SAHAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540788 | JAVED, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169999 | JAVED, TABASSUM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180025 | JAVED, TAYYAB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5652551 | JAVELIA LEWIS GLASS | 601 3RD ST | | | | DE QUINCY | LA | 70633 | |
| 5652552 | JAVENS DIANA | 6241A SCOHPINE RD | | | | FORTDRUM | NY | 13603 | |
| 4381284 | JAVENS, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5652553 | JAVER SANTOS | 60 JESSICA DRIVE | | | | SNOW HILL | NC | 28580 | |
| 5652554 | JAVETTA LODGE | 21245 WASHINGTON DR | | | | VANCE | AL | 35490 | |
| 5652555 | JAVIDAN SALVIA | 1054 WALNUT AVE | | | | FREMONT | CA | 94536 | |
| 4174062 | JAVIDAN, ROSTAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193981 | JAVIDI, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675425 | JAVIEN, MYRNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837415 | JAVIER & IRAIDA MATIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837416 | JAVIER & JULIANA VIJIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837417 | JAVIER & ROXANA ROMERO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5652557 | JAVIER A DELUCCA | 9609 PODIUM DR | | | | VIENNA | VA | 22182 | |
| 5652559 | JAVIER ALONZO | 1518 W 18TH ST | | | | MISSION | TX | 78572 | |
| 5652560 | JAVIER ARREDONDO | 10732 MIRISA ST NONE | | | | EL PASO | TX | 79927 | |
| 5652561 | JAVIER BLONDET | PPO BOX 1101 | | | | CABO ROJO | PR | 00623 | |
| 4817305 | JAVIER BOYES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5652562 | JAVIER CABRERA | RR06 BUZON 6620 | | | | TOA ALTA | PR | 00953 | |
| 5652563 | JAVIER CAMACHO | CALLE 874 CANOVANAS | | | | CANOVANAS | PR | 00729 | |
| 4178393 | JAVIER CAZUN, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852701 | JAVIER CHAVEZ | 7006 E 72ND AVE | | | | Commerce City | CO | 80022 | |
| 5652565 | JAVIER CISNEROS | 2073 SW PARK AVE | | | | PORTLAND | OR | 97201 | |
| 5652566 | JAVIER COLON | 4712 FRANTZCT | | | | WINTERPARK | FL | 32792 | |
| 5652567 | JAVIER CORTEZ JR | 15231 ORCHID ST | | | | FONTANA | CA | 92335 | |
| 5652568 | JAVIER CRISTECH | 15723 BARBAROSSA DR | | | | HOUSTON | TX | 77083 | |
| 5652570 | JAVIER DE HOYOS | 8505 FICUS CIRCLE | | | | LAREDO | TX | 78045 | |
| 5652571 | JAVIER DE LEON | 1521 E CHERRY AVE | | | | LOMPOC | CA | 93436 | |
| 5652572 | JAVIER DE LIRA | 471 ELKHARTH APT CQ | | | | AURORA | CO | 80011 | |
| 5404423 | JAVIER DELA GARZA | 6823 KELLER ST | | | | HOUSTON | TX | 77087 | |
| 5652573 | JAVIER DELA ROSA | 4712 SUNRISE CT | | | | LAREDO | TX | 78046 | |
| 4497696 | JAVIER DIAZ JIMENEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5652574 | JAVIER ERIC | 12259 LAUREL GLADE CT102 | | | | RESTON | VA | 20191 | |
| 4837418 | Javier Estrada & Yamilet Delgado | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5652575 | JAVIER FERRER | BO PUEBLO BDA ALDEA SQSTRE | | | | COROZAL | PR | 00783 | |
| 5652576 | JAVIER FRANCISCO | 382 SHERMAN AVE | | | | AURORA | IL | 60505 | |
| 5652577 | JAVIER G ORTIZ | 208 MATAMOROS ST | | | | LAREDO | TX | 78040 | |
| 5652578 | JAVIER GALLEGOS | 1042 PALAICO | | | | COLORADO SPRINGS | CO | 80910 | |
| 5652579 | JAVIER GASTAUTURRI | LAUREL 441 PASEO RUIZ SENOL | | | | PONCE | PR | 00780 | |
| 5652580 | JAVIER GOMEZ | 201 S 4TH ST | | | | YAKIMA | WA | 98901 | |
| 5652581 | JAVIER GONZALEZ | 11140 S AVE | | | | CHICAGO | IL | 60617 | |
| 4716820 | JAVIER GUERRERO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5652582 | JAVIER GUEVARA | 2710 WILSON RD TRLR 341 | | | | HUMBLE | TX | 77396 | |
| 5652583 | JAVIER GUTIERREZ | 129 1/2 N WYOMING | | | | HAZLETON | PA | 18201-5561 | |
| 4294334 | JAVIER III, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5652584 | JAVIER JAVIER | 205 N HUMBOLDT ST | | | | SAN MATEO | CA | 94401 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5652585 | JAVIER L URRUTIA | 10310 CARNELIA SW | | | | ALBUQUERQUE | NM | 87121 | |
| 5652586 | JAVIER LEAL | 722 MUNGER ST | | | | PASADENA | TX | 77506 | |
| 4847904 | JAVIER LEONARDO | 345 BOLTON RD | | | | Hightstown | NJ | 08520 | |
| 5652587 | JAVIER LIRA | 8425 NW 14TH TERRACE | | | | MIAMI | FL | 33126 | |
| 5652588 | JAVIER LOPEZ | URB ARBOLADA CALLE IQUER | | | | CAGUAS | PR | 00727 | |
| 5652589 | JAVIER LUJAN | 124 W MAY | | | | HOBBS | NM | 88240 | |
| 5652590 | JAVIER MACIAS | 4730 W IRVING PARK RD | | | | CHICAGO | IL | 60641 | |
| 5652591 | JAVIER MALDONADO | SEARS PLAZA DEL NORTE | | | | HATILLO | PR | 00659 | |
| 5652592 | JAVIER MARQUEZ | URB COUNTRY CLUB C428 | | | | CAROLINA | PR | 00985 | |
| 5652593 | JAVIER MARTINEZ | 11937 BAYLA ST | | | | DOWNEY | CA | 90241 | |
| 4801244 | JAVIER MASERI | DBA GEAR ONE SOURCE | PO BOX 14-2142 | | | CORAL GABLES | FL | 33126 | |
| 5652595 | JAVIER MENDEZ | 1488 MARION DR | | | | LAS VEGAS | NV | 89104 | |
| 4837419 | JAVIER MONA RIERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5652596 | JAVIER MONROY | 13179 NORTH STAR S | | | | VICTORVILLE | CA | 92392 | |
| 5652597 | JAVIER MORA | 1390 S NOBLE PLACE | | | | AZUSA | CA | 91702 | |
| 5652598 | JAVIER MUNIVES | 7 CLARK ST | | | | LODI | NJ | 07644 | |
| 5652599 | JAVIER NAZARIO | PO BOX 801388 | | | | COTO LAUREL | PR | 00780 | |
| 4908433 | Javier Nevarez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5652601 | JAVIER OYOLA | CARR 167 RAMAL 1116 KM 75 | | | | BAYAMON | PR | 00956 | |
| 5652603 | JAVIER PAGAN | PASEO AUREA 2853 APT 2 | | | | TOA BAJA | PR | 00949 | |
| 5652604 | JAVIER PAGAN GARCIA | 325 CALLEE 1 APT 27 | | | | TRUJILLO ALTO | PR | 00976 | |
| 4910352 | Javier Paula | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670692 | JAVIER PENA, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711351 | JAVIER PINANGO, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5652605 | JAVIER PINTO | 2195 FERNWOOD DR | | | | COLORADO SPGS | CO | 80910 | |
| 5652606 | JAVIER QUILES | 13230 SW 132ND AVE STE 11 | | | | MIAMI | FL | 33186 | |
| 5652607 | JAVIER QUINONES | ALTURAS SAN JOSE CALLE 19 OO5 | | | | SABANA GRANDE | PR | 00637 | |
| 5652608 | JAVIER RAMOS-MENDEZ | 6405 W MCDOWELL RD APT 1112 | | | | PHOENIX | AZ | 85035-4996 | |
| 4852923 | JAVIER RAYGADA | 67849 RIO VISTA DR | | | | Cathedral City | CA | 92234 | |
| 5652609 | JAVIER REQUENA | URB CASA MIA CALLE ZUMBADOR | | | | PONCE | PR | 00728 | |
| 4837420 | JAVIER RINCON DESIGN GROUP. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5652610 | JAVIER RIVERA | EDIF2 APT309 LOS CEDROS | | | | TRUJILLO ALTO | PR | 00976 | |
| 5652611 | JAVIER RODRIGUEZ | 211 W ALBANUS ST | | | | PHILADELPHIA | PA | 19120 | |
| 5652612 | JAVIER RODRIGUEZ ROSARIO | COM VILLA ALEGRIA BARRIO BRENAS BU | | | | VEGA ALTA | PR | 00692 | |
| 4755077 | JAVIER RODRIGUEZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5652614 | JAVIER SALCEDO | 3326 W33RD ST | | | | CLEVELAND | OH | 44109 | |
| 5652615 | JAVIER SANCHEZ | 455 E ASH AVE | | | | SHAFTER | CA | 93263 | |
| 5652616 | JAVIER SANMIGUEL | 622 S EASTMAN AVE | | | | LOS ANGELES | CA | 90023 | |
| 5652617 | JAVIER SANNI A | 9R BARCELO7 | | | | GUAYNABO | PR | 00965 | |
| 5652618 | JAVIER SANTIAGO RIVERA | PO BOX 202 | | | | NARANJITO | PR | 00719 | |
| 5652619 | JAVIER SERRATO | 105 MANANTIALES | | | | MEXICALI | CA | 22222 | |
| 5652620 | JAVIER SILVA | CALLE 44 F-23 | | | | SAN JUAN | PR | 00924 | |
| 5652621 | JAVIER SOSTRE | BO DULCE 67 CALLE PRINCIPAL | | | | SAN JUAN | PR | 00926 | |
| 4837421 | JAVIER SOTO INTERIOR DESIGN07B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5652622 | JAVIER SUA | 5323 N VALENTINE AVE | | | | FRESNO | CA | 93711 | |
| 5652623 | JAVIER TERXIDOR | 50-54 N FOURTH ST | | | | COLUMBIA | PA | 17512 | |
| 5652624 | JAVIER VALEZ | 1723 PITTSTON AVE | | | | SCRANTON | PA | 18505 | |
| 4845336 | JAVIER VELAZQUEZ | 2201 BARNES MILL RD | | | | Marietta | GA | 30062 | |
| 5652625 | JAVIER VICENTE | 4022 LAWNDALE ST | | | | SOUTHAMPTON | PA | 19124 | |
| 5652626 | JAVIER WALTERS | 3223 LURTING AVE | | | | BRONX | NY | 10469 | |
| 5652628 | JAVIER Y AMALIA GUTIERREZ | 13055 ONYX CT | | | | SALINAS | CA | 93906 | |
| 4204795 | JAVIER, ALBERT JOSEPH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591488 | JAVIER, ALTHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427014 | JAVIER, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425846 | JAVIER, ANIBAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765164 | JAVIER, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720057 | JAVIER, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430107 | JAVIER, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345304 | JAVIER, DALISAY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617798 | JAVIER, ESTRELLA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168202 | JAVIER, EVA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436774 | JAVIER, FRANK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329696 | JAVIER, GISEIMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286189 | JAVIER, JASON ERNEST A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333410 | JAVIER, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332715 | JAVIER, JERSON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407059 | JAVIER, JOMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739710 | JAVIER, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398818 | JAVIER, JUNYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333218 | JAVIER, KAYLA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270710 | JAVIER, KIM CARLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334174 | JAVIER, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331932 | JAVIER, KRISTIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4416026 | JAVIER, LIBBIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773751 | JAVIER, LORINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418535 | JAVIER, MICAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271096 | JAVIER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444198 | JAVIER, NIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183412 | JAVIER, REY EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420344 | JAVIER, ROSARIO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269212 | JAVIER, RUSSELL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397395 | JAVIER, SARAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176448 | JAVIER, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269738 | JAVIER, TRISTAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328111 | JAVIER, XAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730766 | JAVIER, ZENAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5652629 | JAVIER-ANDRE VIGIL | 6475 S DAYTON ST 102 | | | | ENGLEWOOD | CO | 80111 | |
| 4196928 | JAVIERTO, RAFAEL PAOLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5652630 | JAVILLO DEVIN | P O BOX 203 | | | | KAPPAU | HI | 96755 | |
| 5652631 | JAVIMEL SANABRIA | HC 02 BOX 7026 | | | | LAS PIEDRAS | PR | 00771 | |
| 4191641 | JAVINE, BRENNAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176906 | JAVINE, DYLAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5652632 | JAVINS ZARIA | 1616 10TH AVE | | | | COUNCIL BLUFFS | IA | 51501 | |
| 4382928 | JAVIS, MIRANDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5652633 | JAVOBS CHEVONNE | 20 W MOSHOLU PKY | | | | BRONX | NY | 10468 | |
| 5652634 | JAVOIS CAROLYN | HIALEAH | | | | MIAMI | FL | 33132 | |
| 5652635 | JAVON BARR | 2637 GRANDE VISTA AVE | | | | OAKLAND | CA | 94601 | |
| 5652636 | JAVON HUFF | 3478 BROOKE COLONY DR | | | | CANAL WINCHSTR | OH | 43110 | |
| 5652637 | JAVON JACKSON | 23346 HOOVER | | | | WARREN | MI | 48089 | |
| 5652638 | JAVON LEACH | 1818 GIANT ST | | | | TOLEDO | OH | 43613 | |
| 5652639 | JAVONDA SIDER | 8010 ARCADIA LN | | | | NEW ORLEANS | LA | 70128 | |
| 5652640 | JAVONNA LANGLOIS | 65 POPLAR RD | | | | AMITYVILLE | NY | 11701 | |
| 5652641 | JAVONNA STEVENS | 223 ROSLAND ST | | | | BUFFALO | NY | 14214 | |
| 5652642 | JAVONNE TAYLOR | 1176 KEYS PL | | | | AKRON | OH | 44306 | |
| 5652643 | JAVONNEY HARROD | 2912 BRIGHTSEAT RD APT 201 | | | | LANHAM | MD | 20706 | |
| 5652644 | JAVONYA BELANGER | 58 GRAND ST 2ND FL | | | | SPRINGFIELD | MA | 01108 | |
| 4273226 | JAVORSKY, DYLAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649404 | JAVOSKY, CAROLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5652645 | JAVOURA COOPER | 2107 PARK VIEW AVE | | | | LEESBURG | FL | 34748 | |
| 4448231 | JAVUREK, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5652646 | JAW BRECKENRIDGE COURT LLC | 16150 KEITH HARROW BLVD | | | | HOUSTON | TX | 77084 | |
| 4837422 | JAW CONSTRUCTION INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421143 | JAW, MARIAMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553583 | JAWAD, MUNAZZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553674 | JAWAD, SALAM K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688394 | JAWADI, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560598 | JAWAID, AYESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763247 | JAWAID, BICH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470365 | JAWAID, KHUSHBAKHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478517 | JAWAID, KHUSHNUMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560842 | JAWAID, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660982 | JAWANDHA, AMRIK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5652647 | JAWANNA BEAN | 8203 LOCH RAVEN BLVD APTB | | | | TOWSON | MD | 21234 | |
| 5652648 | JAWANNA HOPGOOD | 7919 S DREXEL APT 1B | | | | CHICAGO | IL | 60619 | |
| 4444075 | JAWARA, AMINATA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851699 | JAWDET ABADI | 12645 PACATO CIR N | | | | San Diego | CA | 92128 | |
| 5652649 | JAWEED OMER | 100 SPORT HORSE STREET | | | | CEDAR PARK | TX | 78613 | |
| 4202948 | JAWEED, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458651 | JAWHARY, RANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560855 | JAWID, SULIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5652650 | JAWIDZIK RON | 3 WHITEHALL RD NONE | | | | HOOKSETT | NH | 03106 | |
| 4366786 | JAWLA, DEMBO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703235 | JAWNEH, ISATOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5652652 | JAWO SHANELLA | 915 HAWKINS AVE | | | | SANFORD | NC | 27330 | |
| 4592437 | JAWOR, SABINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652690 | JAWOREK, JOHN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697445 | JAWOREK, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356243 | JAWOROWICZ, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284397 | JAWORSKI, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210697 | JAWORSKI, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308777 | JAWORSKI, DAVID K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224024 | JAWORSKI, HENRY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644197 | JAWORSKI, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697322 | JAWORSKI, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517821 | JAWORSKI, KRISTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685953 | JAWORSKI, LESZEK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4664213 | JAWORSKI, RICHARD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404721 | JAWORSKI, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433574 | JAWORSKI, SUSAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457179 | JAWORSKI, THOMAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690243 | JAWORSKI, WANDZIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5652653 | JAWUAN P COLEMAN | 1788 GRAND AVE | | | | CINCINNATI | OH | 45214 | |
| 5652654 | JAWWANNA BEANSCOTT | 3503 FRANKFORD AVE | | | | BALTIMORE | MD | 21214 | |
| 5652655 | JAWWANTA HENTION | 1200 JUREE LANE | | | | DONALDSONVILLE | GA | 39845 | |
| 5652656 | JAX AT THE BEACH | 7491 COOPERS LANDING RD W | | | | FOLEY | AL | 36535 | |
| 4845790 | JAX DOOR AND WINDOW LLC | 300 W ROADRUNNER DR | | | | CHANDLER | AZ | 85286 | |
| 4877014 | JAX ICE MACHINE EQUIP & LEASING CO | ICE MAN | 5849 COMMONWEALTH AVE | | | JACKSONVILLE | FL | 32254 | |
| 5809433 | Jax LTD | Attn: Joey Edwards | 3701 W Plano Parkway, Suite 100 | | | Plano | TX | 75075 | |
| 4877410 | JAX LTD INC | JAX LTD | 141 CHESHIRE LANE | | | MINNEAPOLIS | MN | 55441 | |
| 4808713 | JAX SERVICE CENTER LLC | C/O JOSHUA COMPAGNI | 845 NEW YORK 13 | | | CORTLAND | NY | 13045 | |
| 4837423 | JAXI BUILDERS / MERRICK MANOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837424 | JAXI BUILDERS, INC. / KARIS VILLAGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837425 | JAXI BUILDERS,INC.-PARENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837426 | Jaxi Builders/ Majestic Palms | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837427 | JAXI BUILDERS-GENERAL USE ACCOUNT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5652657 | JAXSON DAVIDSON | 1443 E SCENIC SUNRISE DR | | | | WASHINGTON | UT | 84780 | |
| 5652658 | JAXTHEIMER JANET | 2311 WILLIAM STYRON SQUAR | | | | NEWPORT NEWS | VA | 23606 | |
| 4817306 | JAY & CHRIS MONTGOMERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817307 | JAY & CHRIS TRISNADI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796374 | JAY & HOWY DESIGNS | DBA ALEXA STARR | 76 PASSAIC ST | | | WOOD RIDGE | NJ | 07075 | |
| 4817308 | JAY & LOUISE THURMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837429 | JAY & RENEE BROWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837430 | JAY & TIA TALLMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5652659 | JAY A SCOTT | 10 ROLLING MEADOWS DR | | | | NASHVILLE | TN | 37072 | |
| 5652660 | JAY ALLEN | 1171 OLD FIELD RD | | | | FRANKLIN | GA | 30217 | |
| 5796803 | JAY AND SNOW (JS) INTL LTD | 13975 Connecticut Ave, #301 | | | | Silver Spring | MD | 20906 | |
| 4807133 | JAY AND SNOW(JS)INT'L LTD | BINBIN | NO.288 LIYUAN RD, CHINA SHOES | CAPITAL IND ZN (SECOND-STAGE) | | WENZHOU | ZHEJIANG | 325007 | CHINA |
| 5652661 | JAY AND SNOW/JSINT'L LTD | NO288 LIYUAN RD CHINA SHOES | CAPITAL IND ZN SECOND-STAGE | | | WENZHOU | ZHEJIANG | 325007 | CHINA |
| 4837431 | JAY ARNOLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877030 | JAY AT PLAY INTERNATIONAL HK LTD | IKE A. SUTTON / BILL GORDON | SUITE 817, HOUSTON CENTRE | 63 MODY ROAD, TST EAST | | KOWLOON | | | HONG KONG |
| 5652662 | JAY AT PLAY INTERNATIONAL HK LTD | 945 FALLON ST | | | | PHILADELPHIA | PA | 19131 | |
| 4134804 | JAY AT PLAY INTERNATIONAL HONG KONG LIMITED | 63 MODY ROAD | HOUSTON CENTRE | SUITE 817 | TSIM SHA TSUI EAST | KOWLOON | | | HONG KONG |
| 5652663 | JAY BAKER | 175 MIDDLE CREEK RD | | | | LITITZ | PA | 17543 | |
| 4837428 | JAY BEVILACQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4128621 | JAY BLASS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5652664 | JAY BOWMAN | 9358 BANOAH WAY | | | | ELK GROVE | CA | 95758 | |
| 5652665 | JAY BROCK | 933 JOHNSON HOLLOW RD NONE | | | | GRAY | KY | 40734 | |
| 4847169 | JAY CARRIERE | 539 JEFFERSON AVE | | | | Cape Charles | VA | 23310 | |
| 5652666 | JAY CONLEY | 555 12TH RD | | | | VERO BEACH | FL | 32960 | |
| 4837432 | JAY DECKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881190 | JAY DOVE GROUP INC | P O BOX 245 | | | | LACOMBE | LA | 70445 | |
| 5652669 | JAY DUNKIN | 3909 41ST STREET | | | | NEW BRIGHTON | PA | 15066 | |
| 5652670 | JAY EDGE | 3498 BRAEMAR LN | | | | CORONA | CA | 92882 | |
| 5652671 | JAY EDJUAN PONDER | 258 COLUMBUS ST | | | | BEDFORD | OH | 44146 | |
| 5652672 | JAY EMERSON | 16801 NE 33RD ST | | | | BELLEVUE | WA | 98008 | |
| 5652673 | JAY FOURNIER | 1708 CHEROKEE TRL 73020 | | | | CHOCTAW | OK | 73020 | |
| 4130029 | Jay Franco & Sons | 115 Kennedy Drive | | | | Sayreville | NJ | 08872 | |
| 4130029 | Jay Franco & Sons | 139 Ocean Avenue, 3rd Floor | | | | Lakewood | NJ | 08701 | |
| 5796804 | JAY FRANCO & SONS INC | 115 KENNEDY DR | | | | SAYREVILLE | NJ | 08872 | |
| 4805666 | JAY FRANCO AND SONS INC | 295 FIFTH AVE SUITE 1712 | | | | NEW YORK | NY | 10016 | |
| 5652674 | JAY GOMEZ | 291 EL PUEBLO RD NW | | | | ALBUQUERQUE | NM | 87114 | |
| 5652675 | JAY GREEN | 100 JAY ST | | | | PATCHOGUE | NY | 11951 | |
| 4817309 | JAY HAGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801385 | JAY HANFLIG | DBA SPLASHSUPERCENTER | 60 CAMPANELLI DRIVE | | | BRAINTREE | MA | 02184 | |
| 4817310 | JAY HARTLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886915 | JAY HARTWELL | SEARS OPTICAL | 1543 POLE LINE RD | | | TWIN FALLS | ID | 83301 | |
| 5652676 | JAY HILL | 4450 BELDEN VILLAGE ST NW | | | | CANTON | OH | 44718 | |
| 5652677 | JAY HOAG | 231 E ARNOLD ST | | | | CRESTLINE | OH | 44827 | |
| 5652678 | JAY HOFFMAN | 418 9TH ST N | | | | BENSON | MN | 56215 | |
| 5652679 | JAY HOLIFIELD | 10160 HALL RD | | | | GRAND BAY | AL | 36541 | |
| 4867052 | JAY IMPORT CO INC | 41 MADISON AVE 12TH FLOOR | | | | NEW YORK | NY | 10010 | |
| 4798365 | JAY JERNIGAN | DBA WHEELCHAIRS PLUS MOBILITY SOLU | 770 INDUSTRIAL PARK DR | | | EVANS | GA | 30809 | |
| 4736631 | JAY JR., EUGENE H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5652681 | JAY JUSTIN | 804 ANDREW AVE NE | | | | MASSILLON | OH | 44646 | |
| 4800644 | JAY KATZ | DBA COSMETICMALL.COM | 382 NE 191ST ST #18998 | COSMETICMALL.COM | | MIAMI | FL | 33179-3899 | |
| 4858860 | JAY KEY SERVICE INC | 1106 ST LOUIS | | | | SPRINGFIELD | MO | 65806 | |
| 4848257 | JAY KLOPFENSTEIN | 3511 TRIESTE DR | | | | CARLSBAD | CA | 92010 | |
| 4850996 | JAY KOMANETSKY | 206 MARCIA DR | | | | Bristol | CT | 06010 | |
| 5796805 | Jay Kyong Kim | 7108 N. Fresno Street | Suite 370 | | | Fesno | CA | 93720 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5796805 | JAY KYONG KIM | 7108 N. FRESNO STREET | SUITE 370 | | | FESNO | CA | 93720 | |
| 5652682 | JAY KYONG KIM | CO NORTHSTAR MANAGEMENT INC | CO NORTHSTAR MANAGEMENT INC | 7108 N FRESNO STREET | | FRESNO | CA | 93720 | |
| 5652683 | JAY LAIFMAN | 5019 WAGNER WAY | | | | OAK PARK | CA | 91377 | |
| 5652684 | JAY LARRISSA A | 405 N LORENA AVE | | | | FARMINGTON | NM | 87401 | |
| 5652685 | JAY LEE | 3303 ASHLND 11 GROVE LN | | | | SUGARLAND | TX | 77396 | |
| 4817311 | JAY LEVINE-GOLDBERG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405379 | JAY M MCGOWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5652686 | JAY MARTIN | 25311 ALESSANDRO | | | | MORENO VALLEY | CA | 92553 | |
| 4837433 | JAY McDERMOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4135187 | Jay McGowin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5652687 | JAY MIRIAM | 405 VOTCH DRIVE | | | | OCILLA | GA | 31774 | |
| 4848569 | JAY MORRIS | 1598 LINDEN AVE | | | | Springfield | OR | 97477 | |
| 4817312 | JAY NEWMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5404076 | JAY PAT MORGAN | 73 W FLAGLER ST | | | | MIAMI | FL | 33130 | |
| 4868108 | JAY PEOPLES | 5 STAR APPLIANCE SERVICE | 6739 PURITAN LANE | | | CORRYTON | TN | 37721 | |
| 5652689 | JAY POTTER | 159 STARBUCK ROAD | | | | NORTH POMFRET | VT | 05053 | |
| 5652690 | JAY RASCHKE | 161 W WOOD DR | | | | CHANDLER | AZ | 85248-6207 | |
| 5652691 | JAY RIVERA | 11 J CONTANT | | | | ST THOMAS | VI | 00802 | |
| 5652692 | JAY RYAN | 1819 BONWOOD RD APT Q8 | | | | WILMINGTON | DE | 19805 | |
| 5652693 | JAY SHARP | 215 COUNTY ROAD 2782 | | | | MINEOLA | TX | 75773 | |
| 5652694 | JAY SHEPPARD | 19408 RIVER LANDING RD | | | | SEMINOLE | AL | 36574 | |
| 5652695 | JAY SIMON | 553 HIGHLAND AVE NE APT 1 | | | | ATLANTA | GA | 30312 | |
| 5652696 | JAY SMITH | 7460 CROSSCREEKS | | | | TEMPERANCE | MI | 48182 | |
| 5652697 | JAY TANYA | 9691 CEDAR RIDGE DR | | | | JACKSONVILLE | FL | 32221 | |
| 5652698 | JAY TAYLOR | 123 PLACE | | | | CONNELLYS SPG | NC | 28612 | |
| 4890336 | Jay Tittel dba Tittel Trees | Attn: President / General Counsel | 6280 I-25 S | | | Pueblo | CO | 81004 | |
| 5652700 | JAY TRACY | 5 RHODES AVE | | | | DARBY | PA | 19023 | |
| 5652701 | JAY VELASQUEZ | 2005 HEARD AVE | | | | CALDWELL | ID | 83605 | |
| 5652702 | JAY VILLENA | 423 GEIGER LANE | | | | GOLDSBORO | NC | 27534 | |
| 4837434 | JAY WEAVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5652703 | JAY WEBER | 603 N INDIANA ST | | | | GREENSBURG | IN | 47240 | |
| 4650377 | JAY, AMY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354935 | JAY, CHEAZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478423 | JAY, DARNIECE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555527 | JAY, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297101 | JAY, GARETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742746 | JAY, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245292 | JAY, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244673 | JAY, JASON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694123 | JAY, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314280 | JAY, KIANDRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233737 | JAY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154609 | JAY, MORGAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285936 | JAY, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531000 | JAY, PRESTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244855 | JAY, RAMONA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271288 | JAY, RYAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274928 | JAY, SHELBY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709031 | JAY, THERESA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698086 | JAY, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769451 | JAY, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656723 | JAY, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868464 | JAYA APPAREL GROUP LLC | 5175 S SOTO ST | | | | VERNON | CA | 90058 | |
| 5652704 | JAYA PRAKAS KOSURI | 7488 OXFORD CIR | | | | DUBLIN | CA | 94568 | |
| 5652705 | JAYABALAN JENNIFER | 5644 TESSIE CT | | | | NEW MARKET | MD | 21774 | |
| 4795999 | JAY-AIMEE DESIGNS INC | DBA JAY AIMEE DESIGNS | 1 GREAT NECK RD STE 1 | | | GREAT NECK | NY | 11021-3323 | |
| 4279760 | JAYAKRISHNAN, BEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5652706 | JAYANE LOROK | 2505 N DODGE BLVD APT E1 | | | | TUCSON | AZ | 85716 | |
| 4399917 | JAYANT, LATA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5652707 | JAYANTHI THIRUNAVUKKARASU | 7375 ROLLINGDELL DR | | | | CUPERTINO | CA | 95014 | |
| 5652708 | JAYANTI TRIPATHI | 9715 HORACE HARDING EXPY | | | | CORONA | NY | 11368 | |
| 4445333 | JAYAPAL, KALPANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339372 | JAYAPAL, SUBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864638 | JAYAR INC | 2720 BEAUMONT AVENUE | | | | LIBERTY | TX | 77575 | |
| 5652709 | JAYARAM KANDURI | 3201 ORIOLE WAY | | | | BLOOMINGTON | IL | 61704 | |
| 5652710 | JAYARAM TADIMETI | 250 MAIN STREET APT 917 | | | | HARTFORD | CT | 06106 | |
| 5652711 | JAYARAMAN VENKAT | 2411 GREEN HOLLOW DRIVE | | | | ISELIN | NJ | 08830 | |
| 4407471 | JAYARAMAN, MUNDHARUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426746 | JAYASINGHE, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624902 | JAYASINGHE, SAMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765447 | JAYASURI, DOMINIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539888 | JAYASWAL, NEHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712161 | JAYATHIRTHA, HAREESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4747735 | JAYAZE, SHELTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371177 | JAY-CAPTAIN, RAVEN-ARDEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5652712 | JAYCEE DODD | 602 IGLEHART AVE | | | | ST PAUL | MN | 55103 | |
| 4847264 | JAYCIE CURRY | 8020 CHURCH ST | | | | Needville | TX | 77461 | |
| 5652713 | JAYCLEVE JACKSON | 1091 ALBEMARLE AVE | | | | WAYNESBORO | VA | 22980 | |
| 5652714 | JAYCOX ROSE | 633 BELLANGER ST | | | | HARVEY | LA | 70058 | |
| 4366500 | JAYCOX, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373742 | JAYCOX, DARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733125 | JAYCOX, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827666 | JAYCOX, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827667 | JAYCQUES, NIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5652715 | JAYDA OWENS | 11335 GREEN WOOD SCHOOL R | | | | PRINCES ANN | MD | 21853 | |
| 4860441 | JAYDAY INC | 1400 BROADWAY STE 806 | | | | NEW YORK | NY | 10018 | |
| 5652716 | JAYDEAN JENSEN | 86 TRAILERVILLE | | | | ALLIANCE | NE | 69301 | |
| 4884264 | Jaydee Group USA Inc. | PO Box 110517 | | | | Brooklyn | NY | 11211 | |
| 4884264 | Jaydee Group USA Inc. | Ruth Dornbroff | Director of E-Commerce | 208 Mac Arthur Ave | | New Windsor | NY | 12553 | |
| 5850043 | Jaydee Group USA Inc. | PO Box 110517 | | | | Brooklyn | NY | 11211 | |
| 4884264 | Jaydee Group USA Inc. | Ruth Dornbroff | Director of E-Commerce | 208 Mac Arthur Ave | | New Windsor | NY | 12553 | |
| 5788413 | Jayden Acevedo, a minor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5848753 | Jayden Eveningstar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877416 | JAYDEN ULRICH | JAYDEN LEE ULRICH | 2188 SOMMER DR N | | | MANDAN | ND | 58554 | |
| 4271498 | JAYDENE P. PARANIAQUE-ISHII | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271498 | JAYDENE P. PARANIAQUE-ISHII | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5652717 | JAYDIA EWING | 5200 TERRY ST | | | | SAINT LOUIS | MO | 63121 | |
| 5652718 | JAYE ALBRIGHT | 723 OAKMONT AVE | | | | LAS VEGAS | NV | 89109 | |
| 5652719 | JAYE BRUCE | PO BOX 119 | | | | QUINCY | CA | 95971 | |
| 5652720 | JAYE DONES | 1033 BELL VALLEY | | | | BELLEVILLE | IL | 62220 | |
| 4805192 | JAYEM REALTY CO INC | P O BOX 53 | | | | JERICHO | NY | 11753 | |
| 4792758 | Jayeme Indira Moskowitz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5652721 | JAYESH PATEL | 10667 KINGS ROW DR APT A | | | | AVON | IN | 46123 | |
| 4858773 | JAYHAWK FIRE SPRINKLER CO INC | 110 N E GORDON | | | | TOPEKA | KS | 66608 | |
| 4875582 | JAYHAWK INDUSTRIAL SERVICES | EDDIE JONES | P O BOX 538 | | | FATE | TX | 75132 | |
| 5652722 | JAYHAWK INDUSTRIAL SERVICES | P O BOX 538 | | | | FATE | TX | 75132 | |
| 4894902 | Jayhawk Industrial Services LLC | 1015 Industrial Drive | | | | Royse City | TX | 75189 | |
| 4865989 | JAYHAWK TROPHY COMPANY | 3341 W 6TH | | | | LAWRENCE | KS | 66049 | |
| 4603433 | JAYJACK, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5652723 | JAYLA JAYLA | 4101 WINDSOR OAK DR | | | | ATLANTA | GA | 30340 | |
| 5652724 | JAYLA LINTON | 230 ATASCOCITA RD | | | | HUMBLE | TX | 77338 | |
| 5652725 | JAYLA RODRIGUEZ | 153 SMAIN ST | | | | JAMESTOWN | NY | 14701 | |
| 5652726 | JAYLA SHARP | 4137 HARWOOD ROAD | | | | CLEVELAND | OH | 44121 | |
| 5652727 | JAYLAHN CARTER | 4502 LK MARTIN LN | | | | ORLANDO | FL | 32808 | |
| 5652728 | JAYLEEN GOLLAZ | PO BOX 2996 | | | | CHINO HILLS | CA | 91709 | |
| 5652729 | JAYLEEN OCASIO | HC 66 BOX 7674 | | | | FAJARDO | PR | 00738 | |
| 5839231 | Jaylen Collins | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5652730 | JAYLENE RODRIGUEZ | RES PALES MATOS EDIF D35 | | | | GUAYAMA | PR | 00784 | |
| 5652731 | JAYLIEMAR MORALES LAGARES | PAR MARUENO C DEM CANALES 92B | | | | PONCE | PR | 00731 | |
| 5652732 | JAYLIN BARRERA | 112 WEST GARZA | | | | PHARR | TX | 78511 | |
| 5652733 | JAYMA PURSUR | POX 1105 | | | | ATHENS | WV | 24712 | |
| 5652734 | JAYMARI PACHECO | HC 5 BOX 4395 PARCELAS DAVILA | | | | RIO GRANDE | PR | 00745 | |
| 4877396 | JAYMCK 24 CORPORATION | JASON L MCKINNEY | 136 THUNDERBAY SHOPPING CTR | | | ALPENA | MI | 49707 | |
| 4877398 | JAYMCK 24 CORPORATION | JASON LEE MCKINNEY | 982 SOUTH MAIN STREET | | | CHEBOYGAN | MI | 49721 | |
| 4877398 | JAYMCK 24 CORPORATION | JASON LEE MCKINNEY | 1140 WEST THREE MILE ROAD | | | SAULT STE MARIE | MI | 49783 | |
| 5652735 | JAYME BARNES | 11179 KATHERINE ST | | | | TAYLOR | MI | 48180-4245 | |
| 4837435 | JAYME BERNARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5652736 | JAYME BUNDYBRAXTON | 2121 WEST LEXINGTON ST | | | | BALTIMORE | MD | 21223 | |
| 5652737 | JAYME HIGGINS | 342 SOUTH LIBERTY STREET | | | | REDGRANITE | WI | 54970 | |
| 5652738 | JAYME HILL | 41 CHISWICK RD | | | | WARWICK | RI | 02889 | |
| 5652739 | JAYME L WEBB | 825 CALICO CT | | | | LEBANON | PA | 17046 | |
| 5652740 | JAYME MARTIN | 7200 POWERS AVE | | | | JACKSONVILLE | FL | 32217 | |
| 5652741 | JAYME PASSERO | PO 321 | | | | PUEBLO | CO | 81069 | |
| 5652742 | JAYME STATEN | 3330 MARLETTE RD | | | | APPLEGATE | MI | 48401 | |
| 5652743 | JAYME WOJCIECHOWSKI | 5541 LAURAE CANYON BLVD 27 | | | | VALLEY VILLAGE | CA | 91607 | |
| 5652744 | JAYMEE DAVIS | 434 CEDAR DR | | | | CORAOPOLIS | PA | 15108 | |
| 4730405 | JAYME-PONS, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5652745 | JAYMES CONKLIN | 59 BEE JAY DR | | | | LANSING | MI | 48906 | |
| 4166423 | JAYMES, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5652746 | JAYMI WALKER | 3506 14TH STREET WEST | | | | BRADENTON | FL | 34205 | |
| 5652747 | JAYMIE RIGHT | 52 GEORGE ST | | | | WEST SPRINGFIELD | MA | 01020 | |
| 5652748 | JAYMIE-RICH CUNDIFF-HALE | 27998 N DRIVE SOUTH | | | | HOMER | MI | 49245 | |
| 4863677 | JAYMY INC | 2302 E 15TH ST | | | | LOS ANGELES | CA | 90021 | |
| 4808107 | JAYNE BENTZEN | 355 RIVERSIDE DR 14E | | | | NEW YORK | NY | 10025 | |
| 4780171 | Jayne Bentzen c/o Mcared Realty | 406 W. Hillsboro Blvd. | | | | Deerfield Beach | FL | 33441 | |
| 5652751 | JAYNE CORNELIUSEN | 36322 COUNTY ROAD 13 | | | | SALOL | MN | 56756 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5699 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5652752 | JAYNE GENEST | 354 EAST HIND DR | | | | HONOLULU | HI | 96821 | |
| 5652753 | JAYNE KURPIUS | 2727 MARTIN WAY | | | | SAINT PAUL | MN | 55110 | |
| 5652754 | JAYNE LASS | 5805 CHARLOTTE DRIVE 184 | | | | SAN JOSE | CA | 95123 | |
| 5652755 | JAYNE LEATHER | 1468 LAKEVIEW AVE | | | | DRACUT | MA | 01826 | |
| 5652756 | JAYNE MASER | 3072 350TH AVE | | | | SANDSTONE | MN | 55072 | |
| 5652757 | JAYNE MATTHEWS | 117 CARLOS STREET | | | | HOUMA | LA | 70363 | |
| 4849251 | JAYNE NIERMAN | 1525 E NORTON ST | | | | Lakeland | FL | 33803 | |
| 5652758 | JAYNE OYE | 1027 S ARCH AVE | | | | ALLIANCE | OH | 44601 | |
| 5652759 | JAYNE SHINAULT | 305S TOMLIN RD | | | | SOMERVILLE | TN | 38068 | |
| 4632088 | JAYNE WOLF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220494 | JAYNE, INGRID D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471326 | JAYNE, PAUL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606186 | JAYNE, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425153 | JAYNE, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667754 | JAYNE, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5652761 | JAYNES KASIE | P O BOX 640 | | | | POMONA PARK | FL | 32181 | |
| 4649242 | JAYNES, ALISSIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446571 | JAYNES, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174272 | JAYNES, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335922 | JAYNES, JAMES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377368 | JAYNES, JAMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369612 | JAYNES, JINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409880 | JAYNES, KINLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545545 | JAYNES, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729140 | JAYNES, ROBERT H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280053 | JAYNES, SHAWN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776898 | JAYNES, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360667 | JAYNES, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476147 | JAYNES, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5652762 | JAYNIE TIPTON | 111 MAPLE SWAPE RD | | | | CHUCKEY | TN | 37641 | |
| 5652763 | JAYNIE WAHL | 3169 CRYSTAL MOON RD | | | | HENDERSON | NV | 89052-3124 | |
| 5652764 | JAYNIL PATEL | 7575 FRANKFORD ROAD APT 2 | | | | DALLAS | TX | 75252 | |
| 4354977 | JAYO, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735099 | JAYO, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5652765 | JAYONNA WHITE | 13263 NORTHSIDE ST | | | | STERLING HEIGHTS | MI | 48312 | |
| 5652766 | JAYQUAN BENSON | 62 GEORGE AVE | | | | GROTON | CT | 06340 | |
| 4877348 | JAYS POWER SWEEP | JAMES THADDEUS PISKORZ | 3566 CLEMENS ROAD | | | SCOTTS8ORO | AL | 35769 | |
| 4804577 | JAYS PRODUCTS | 15786 SOPHOMORE CT | | | | MOORPARK | CA | 93021 | |
| 5796806 | JAYS SMALL ENGINE & APPLIANCE | 70 Holland St. | | | | Lewiston | ME | 04240 | |
| 5796806 | JAYS SMALL ENGINE & APPLIANCE | 70 HOLLAND ST. | | | | LEWISTON | ME | 04240 | |
| 4845276 | JAYS WINDOWS LLC | 38 VALLEY RD | | | | Bellmawr | NJ | 08031 | |
| 5652767 | JAYSEN | 33000 WEST MAIN | | | | PIEDMONT | OH | 43983 | |
| 5652768 | JAYSEN TURNER | 33000 WEST MAIN | | | | PIEDMONT | OH | 43983 | |
| 5652770 | JAYSON CORDOVA | CALLE LOOP 116 | | | | AGUADILLA | PR | 00603 | |
| 5652771 | JAYSON DEJESUS | RR8 BOX 9171 | | | | BAYAMON | PR | 00956 | |
| 5652772 | JAYSON DIAZ | PO BOX HC03 BOX 5132 | | | | GURABO | PR | 00778 | |
| 5652773 | JAYSON KURTZ | 1907 EAST 3RD ST | | | | PUEBLO | CO | 81001 | |
| 5652774 | JAYSON MATHE | 1510 NORTHWOOOD DR | | | | ALGER | MI | 48610 | |
| 5652775 | JAYSON OUDERKIRK | 215 KIPKE LANE | | | | CHARLEVOIX | MI | 49720 | |
| 5652776 | JAYSON PARKER | 1808 ROCKHOUSE LN | | | | PARADISE | CA | 95969 | |
| 5652777 | JAYSON SMITH | 1500 HILLCREST RD | | | | MOBILE | AL | 36695 | |
| 4607154 | JAYSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5652779 | JAYTIANA CARR | 3440 CLOVER RIDGE CT | | | | FAIRBORN | OH | 45324 | |
| 4389902 | JAYWHEH, BARWULLU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794674 | JAZAME INC | DBA DELLI ALDO | 1467 PRUDENTIAL DR | | | DALLAS | TX | 75235 | |
| 4630018 | JAZAYERI, HAMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837436 | JAZAYRI, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573219 | JAZDZEWSKI, CRYSTAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5652780 | JAZELYN WYATT | 4148 W CORNELIA AVE | | | | CHICAGO | IL | 60639 | |
| 5652781 | JAZLIN CABAN | 60 SARATOGA AVE | | | | BINGHAMTON | NY | 13903 | |
| 5652782 | JAZMAN DUPREE | 7516 EUNICE AVE | | | | STLOUIS | MO | 63136 | |
| 4358736 | JAZMATI, ALIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361544 | JAZMATI, IMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5652783 | JAZMIN A RIBOT | 134 LOMBARD ST | | | | NEW HAVEN | CT | 06513 | |
| 5652784 | JAZMIN AGUILAR | 4572 KENMARE WAY | | | | LAS VEGAS | NV | 89130 | |
| 5652785 | JAZMIN ARENIBAR | 11933 ROYAL WOODS | | | | EL PASO | TX | 79936 | |
| 5652786 | JAZMIN BROWN | 700 EAST 100TH TERRACE AP | | | | KANSAS CITY | MO | 64131 | |
| 5652787 | JAZMIN CARABALLO | HC 38 BOX 7209 | | | | GUANICA | PR | 00653 | |
| 5652788 | JAZMIN CISNEROS | 1237 GENEVIEVE ST | | | | SAN BERNARDINO | CA | 92405 | |
| 5652789 | JAZMIN GINES | 2308 W BURNHAM ST | | | | MILWAUKEE | WI | 53204 | |
| 5652790 | JAZMIN IRIZARRY | BO MAGAS ABAJO SEC CHICHAMBA | | | | GUAYANILLA | PR | 00656 | |
| 5652791 | JAZMIN JEWEL DAVIS LOTT | 31 TUFTS ST | | | | CAMERON | NC | 28304 | |
| 5652792 | JAZMIN JONES | 2418 E FAYETTE ST | | | | BALTIMORE | MD | 21224 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5652793 | JAZMIN KERR | PO BOX 314 | | | | BELLPORT | NY | 11713 | |
| 4173206 | JAZMIN MARTINEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5652795 | JAZMIN NAVARRO | RR6 BOX 10691 | | | | SAN JUAN | PR | 00926 | |
| 5652797 | JAZMIN QUINTANILLA | 144 S 29TH ST | | | | LINCOLN | NE | 68510 | |
| 5652798 | JAZMIN RAMOS | 323 STUART | | | | CHUBBUCK | ID | 83202 | |
| 4874535 | JAZMIN RUOTOLO | CUROLYN RUOTOLO | 30 55 47TH ST APT 1F | | | ASTORIA | NY | 11103 | |
| 5652799 | JAZMIN S HUGGARD | 28 S WHEATLAND AVE | | | | COLUMBUS | OH | 43204 | |
| 5652800 | JAZMIN SANTIAGO | CALLE 419 BLOQ 159 6 | | | | CAROLINA | PR | 00985 | |
| 5652801 | JAZMIN SERRANO | HC01 BOX 3501 | | | | ADJUNTAS | PR | 00601 | |
| 5652802 | JAZMIN SOLIS | 713 ORINOCO WAY | | | | EL PASO | TX | 79907 | |
| 5652803 | JAZMIN SOTO | HC 02 BOX 5152 | | | | GUAYAMA | PR | 00784 | |
| 5652804 | JAZMIN VALENZUELA | PO BOX 536 | | | | KILAUEA | HI | 96754 | |
| 5652805 | JAZMIN VEGA | CALLE RIO ESPIRITU SANTO AA3 | | | | BAYAMON | PR | 00961 | |
| 5652806 | JAZMIN ZUNIGA | 249 G STREET | | | | LEMOORE | CA | 93245 | |
| 4631530 | JAZMIN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5652807 | JAZMINE ALEXANDER | 136 JUBILEE DR | | | | LYNCHBURG | VA | 24501-4100 | |
| 5652808 | JAZMINE AYALA | PO BOX 1849 | | | | BARCELONETA | PR | 00617 | |
| 5652809 | JAZMINE BRADFORD | 1224 7TH ST STPAUL MN | | | | SAINT PAUL | MN | 55102 | |
| 5652811 | JAZMINE GANT | 4012 BELLEFONTAINE AVE | | | | KANSAS CITY | MO | 64130 | |
| 5652812 | JAZMINE GIPSON | 21 WREN ST | | | | BATTLE CREEK | MI | 49017 | |
| 5652813 | JAZMINE GRANGER | 164 MOEN ST | | | | SYLVESTER | GA | 31791 | |
| 5652814 | JAZMINE HUDSON | 3613 OAKLAWN DR APT D | | | | ANDERSON | IN | 46013 | |
| 4572291 | JAZMINE J ARTEAGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5652815 | JAZMINE K CHISEM | 100 NW 14TH AVE APT 7 | | | | FORT LAUDERDALE | FL | 33311 | |
| 5652816 | JAZMINE LASSIC | 807 MAIN STREET APT 6G | | | | PEEKSKILL | NY | 10566 | |
| 5652817 | JAZMINE LYLES | 1155 HORSEMEN LANE | | | | LEXINGTON | KY | 40504 | |
| 5652818 | JAZMINE M HALL | 2276 WEIR HIGH POINT RD | | | | MC COOL | MS | 39108 | |
| 5652819 | JAZMINE MAURICE M | 4022 AMES AVE | | | | OMAHA | NE | 68111 | |
| 5652820 | JAZMINE NEAL | 5805 ARLINGTON AVE | | | | RIVERSIDE | CA | 92505 | |
| 5652821 | JAZMINE P GALARZA | 315 BLAINE ST | | | | ELYRIA | OH | 44035 | |
| 5652822 | JAZMINE PIONA | 3919 FRENCH CAMP | | | | MANTECA | CA | 95336 | |
| 5652823 | JAZMINE TYNDAL | 888 BRIDIER STREET 6201 | | | | JACKSONVILLE | FL | 32206 | |
| 5652824 | JAZMINE WADE | 149 SW 160TH ST APT 5 | | | | BURIEN | WA | 98166 | |
| 5652825 | JAZMINE WILLET | 3398 BROOMES ISLAND ROAD | | | | PORT REPUBLIC | MD | 20676 | |
| 4617695 | JAZMINES, HERMILO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5652826 | JAZMON LANKFORD | 504 HAMMOND ST | | | | SALISBURY | MD | 21804 | |
| 5652827 | JAZMYN C BIFFLE | 7657 MINOCK ST | | | | DETROIT | MI | 48228 | |
| 5652828 | JAZMYN MIZZERO | 1822 BECKER ST | | | | SCHENECTADY | NY | 12304 | |
| 5652829 | JAZMYN PHILLIPS | 3126 TRIMBLE ST | | | | PADUCAH | KY | 42001 | |
| 5652830 | JAZMYN RIVERA | HC 03 BOX 13203 | | | | PENUELAS | PR | 00624 | |
| 4429351 | JAZON, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353413 | JAZOWSKI, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351934 | JAZOWSKI, STEVEN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5652831 | JAZQUES MARIO | 3740 UPLAND ST | | | | IDAHO FALLS | ID | 83401 | |
| 5652832 | JAZSLYN SAUNDERS | 1301 MONTEGO COVE WAY APT 813 | | | | ORLANDO | FL | 32839 | |
| 5652833 | JAZSMEN NICHOLE | 23 MONSIGNOR REYNOLD | | | | BOSTON | MA | 02118 | |
| 5652834 | JAZSMYN JOHNSON | 2511 GORDON STREET | | | | COLUMBIA | SC | 29204 | |
| 5796807 | JAZWARES INC | 555 SAWGRASS CORPORATE PARKWAY | | | | SUNRISE | FL | 33325 | |
| 5016183 | Jazwares LLC | 1067 Shotgun Road | | | | Sunrise | FL | 33326 | |
| 4656473 | JAZYNKA, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5792518 | JAZZ PHARMACUETICALS | JAIME FRIAS | 3170 PORTER DRIVE | | | PALO ALTO | CA | 94304 | |
| 5652835 | JAZZAI GILL | 18 BRADFORD PLACE | | | | BELLEVILLE | IL | 62221 | |
| 5652836 | JAZZERELLE SCOTT | 44C HALL MANOR | | | | HARRISBURGH | PA | 17104 | |
| 5652838 | JAZZLINE S GOLFIN | 2450 E HILLSBOROUGH AVE 220 | | | | TAMPA | FL | 33610 | |
| 5652839 | JAZZMEN WELCH | 53 FREUND ST | | | | BUFFALO | NY | 14211 | |
| 5652840 | JAZZMIN WOODS | PO BOX 456 | | | | FOLKTON | GA | 31537 | |
| 5652841 | JAZZMIN MDISON | 16 CATON DR APT 19C | | | | SYRACUSE | NY | 13214-1016 | |
| 5652842 | JAZZMINE A GOLFIN | 4602 N 42ND ST | | | | TAMPA | FL | 33610 | |
| 5652844 | JAZZMINE MCIVER | 5780 59TH CT | | | | VERO BEACH | FL | 32967 | |
| 5652845 | JAZZMINE N ABRESCY | 1422 GREEN WILLOW WAY | | | | TRACY | CA | 95376 | |
| 5652846 | JAZZMINE WYNN | 166 COUNTRY PARK DRIVE | | | | SMYRNA | GA | 30080 | |
| 4827668 | JAZZY JEFF LAWNS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5652847 | JAZZY PAIGE | 1611 PRATT STREET | | | | GRETNA | LA | 70053 | |
| 4817313 | JB CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803782 | JB ENTERPRISES OF TITUSVILLE INC | DBA JB ENTERPRISES | 3655 S HOPKINS AVE | | | TITUSVILLE | FL | 32780 | |
| 4847658 | JB EXTERIORS LLC | 901 BOONES LICK RD | | | | Saint Charles | MO | 63301 | |
| 4124154 | JB Innovative Products, Inc. dba Green Air Express | 41170 Saint Croix | | | | Temecula | CA | 92591 | |
| 4804891 | JB ONG INC | DBA MVTRADINGONLINE | 30130 AHERN AVE | | | UNION CITY | CA | 94587 | |
| 5846515 | JB ONG, INC | 30130 AHERN AVE | | | | UNION CITY | CA | 94587 | |
| 4877421 | JB ROOFING A TECTA AMERICA COMPANY | JB ROOFING | 1480 S CO RD 594 P O BOX 520 | | | TIFFIN | OH | 44883 | |
| 4898013 | JB Roofing, a Tecta America Company | 1480 South CR 594 | | | | Tiffin | OH | 44883 | |
| 4837437 | JB STONE & TILE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5652849 | JB THOMAN | 236 DUTY RD | | | | FARMERVILLE | LA | 71241 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4852918 | JBA CONSTRUCTION LLC | 5013 S 4150 W | | | | ROY | UT | 84067 | |
| 4849458 | JBC CONSTRUCTION | 23 LEAVITT ST | | | | BROCKTON | MA | 02301 | |
| 4886220 | JBCL INC | ROBERT WILSON CORDER | 352 N BROAD ST | | | BREVARD | NC | 28712 | |
| 4817314 | JBD INTERIOR DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845372 | JBEALE MECHANICAL | 13223 LAKE GENEVA WAY | | | | Germantown | MD | 20874 | |
| 4848445 | JBG ELECTRIC LLC | 5100 WRIGHT BRIDGE RD | | | | CUMMING | GA | 30028 | |
| 4898568 | JBI AIR CONDITIONING PLUMBING & HEATING LLC | HAL JOLLES | 12217 DISTRIBUTION PL | | | BELTSVILLE | MD | 20705 | |
| 4817315 | J-BILT DISTINCTIVE HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877636 | JBK INC | JOHN B KNIGHT | 2200 SANDY LANE | | | LAUREL | MS | 39440 | |
| 4804064 | JBL BRANDS LLC | DBA STYLE BASICS | 43 WEST 33RD STREET | | | NEW YORK | NY | 10001 | |
| 4848276 | JBL CARPENTRY SERVICES LLC | 16 ROUTE 130 SOUTH | | | | BORDENTOWN | NJ | 08620 | |
| 4827669 | JBM I INVESTMENTS, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877448 | JBMACK LLC | JEFFREY BRIAN MACK | 15455 ROUTE 6 | | | CLARENDON | PA | 16313 | |
| 4877465 | JBMACK LLC | JEFFREY BRIAN MACK | 380 WEST COLUMBUS AVENUE | | | CORRY | PA | 16407 | |
| 4803684 | JBMO SALES INC | DBA JBMO SALES | 9025 HAWTHORN DR | | | HICKORY HILLS | IL | 60457 | |
| 4846801 | JBR PRESERVATIONS INC | 5856 S LOWELL BLVD UNIT 32-305 | | | | Littleton | CO | 80123 | |
| 4860287 | JBS LIMITED | 1375 BROADWAY 4TH FL | | | | NEW YORK | NY | 10018 | |
| 4884387 | JBS LINE CLEANING & PLUMBING | PO BOX 148 | | | | MORRIS | NY | 13808 | |
| 4143217 | JB's Line Cleaning & Plumbing LLC | PO Box 148 | | | | Morris | NY | 13808 | |
| 4817316 | JBT GENERAL CONSTRUCTION INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877821 | JBW ENTERPRISES OF NW FLORIDA LLC | JOSH WARD | 5860 STAFF ROAD | | | CRESTVIEW | FL | 32536 | |
| 4877823 | JBW ENTERPRISES OF SOUTHERN GEORGIA | JOSHUA BLAKE WARD | 2417 S MAIN STREET | | | MOULTRIE | GA | 31768 | |
| 4877822 | JBW ENTERPRISES OF WEST FLORIDA LLC | JOSHUA BLAKE WARD | 3096 BORDER CREEK RD | | | CRESTVIEW | FL | 32539 | |
| 4868079 | JC ALDORASHI PLUMBING HEATING & GAS | 5 BRADLEY STREET | | | | SOMERVILLE | MA | 02145 | |
| 5652850 | JC ALEJOS | 60 SOUTH LAWN AVE | | | | ELMSFORD | NY | 10523 | |
| 4877424 | JC APPLIANCE SERVICE LLC | JC APPLIANCE SERVICES LLC | 7247 MAHOGANY DRIVE | | | LANDOVER | MD | 20785 | |
| 4857861 | JC BOSLEY CONSTRUCTION INC | 1 BOSLEY AVE | | | | PARKERSBURG | WV | 26101 | |
| 5652851 | JC CARUTHERS | 1113 MOUNT CARMEL CHURCH | | | | SPARTA | TN | 38583 | |
| 4898807 | JC CONSTRUCTION | JACOB CARRASQUILLO | PO BOX 926 | | | JUNCOS | PR | 00777 | |
| 4877704 | JC DOOR OPENERS | JOHN W CUPIT | 20908 PINECREST | | | TAYLOR | MI | 48180 | |
| 5652852 | JC DURHAM | 2089 SALT CREEK RD | | | | LUCASVILLE | OH | 45648 | |
| 5652853 | JC ELECTRONIC DISTRIBUTOR INC | CAUTIVA 59 HACIENDA SAN JOSE | | | | CAGUAS | PR | 00725 | |
| 4886652 | JC ELECTRONIC DISTRIBUTOR INC | SEARS AUTO CENTER 2789 & 2911 | CAUTIVA 59 HACIENDA SAN JOSE | | | CAGUAS | PR | 00725 | |
| 4811230 | JC ENTERPRISES | 11837 FRONT ST | | | | NORWALK | CA | 90650 | |
| 4793913 | JC Figueiredo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898866 | JC HEATING & AIR | JOSE SERRANO | 9128 BREVARD DR | | | SACRAMENTO | CA | 95829 | |
| 4898585 | JC HEATING & AIR CONDITIONING LLC | JOSHUA CAVIN | 8167 SHUMAC ST | | | DENHAM SPRINGS | LA | 70726 | |
| 5652854 | JC JC P | 707 RUSSELL AVE | | | | GAITHERSBURG | MD | 20877 | |
| 5796808 | JC MARKETING INC | 1640 ROUTE 16 | | | | DEDEDO | GU | 96929 | |
| 4778083 | JC Marketing Inc | 1640 Army Drive | | | | Dededo | GU | 96929-6533 | |
| 4850248 | JC PAYTON | 1045 TREASURE LN | | | | Roseville | CA | 95678 | |
| 4872891 | JC REHAB CENTER INC LABOR | BAHUJINIA ST 2975 LOIZA VALLEY | | | | CANOVANAS | PR | 00729 | |
| 4872890 | JC REHAB CENTER INC PARTS | BAHUJINIA ST 2975 LOIZA VALLEY | | | | CANOCANOVANAS | PR | 00729 | |
| 4898652 | JC REMODELING | LESTER SCHOENHERR | 428 N ARLINGTON HEIGHTS RD | | | ITASCA | IL | 60143 | |
| 5652855 | JC ROBERSON | 107 SWAN LAKE RD | | | | GLENDORA | MS | 38928 | |
| 4872181 | JC TOYS ASIA LIMITED | ADA LAM | STE 502 CHINACHEM | GOLDEN PLAZA 77 MODY RD | | TSIM SHA TSUI | KOWLOON | | HONG KONG |
| 4807134 | JC TOYS ASIA LIMITED | STE 502 CHINACHEM | GOLDEN PLAZA 77 MODY RD | | | TSIM SHA TSUI | KOWLOON | | HONG KONG |
| 5796809 | JC TOYS ASIA LIMITED | 9590 NW 40TH STREET ROAD | | | | MIAMI | FL | | |
| 4131525 | JC Toys Group | 2841 NW 107th Ave | | | | Miami | FL | 33178 | |
| 4871877 | JC TOYS GROUP INC | 9590 NW 40TH STREET ROAD | | | | MIAMI | FL | 33178 | |
| 4837438 | JC TRADING & FREIGHT SERVICES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837439 | JC WHITE ARCHITECTURAL INTERIOR PRODUCTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5652856 | JC WILLIAMS | 6030 AMBERWOOD RD APT 1C | | | | BALTIMORE | MD | 21206 | |
| 4827670 | JCA Constrction | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878782 | JCAL LLC | MARK CHRISTOPHER LASSISE | 1816 COUNTRY RUN WAY | | | FREDERICK | MD | 21702 | |
| 5790477 | JCAL, LLC | MARK LASSISE, PRESIDENT | 1816 COUNTRY RUN WAY | | | FREDERIC | MD | 21702 | |
| 4130192 | Jcal, LLC | 1816 Country Run Way | | | | Frederick | MD | 21702 | |
| 5796810 | JCAL, LLC | 1816 COUNTRY RUN WAY | | | | FREDERIC | MD | 21702 | |
| 4127864 | JCAL, LLC | Attn: Mark Lassi | 1816 Country Run Way | | | Frederick | MD | 21702 | |
| 5652858 | JCARTHORNE JONATHON | 5531 WINDALE AVE | | | | GLENOLDEN | PA | 19036 | |
| 4837440 | JCB CONSTRUCTION GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882020 | JCC CHEMICAL CORP | P O BOX 4519 | | | | CAROLINA | PR | 00984 | |
| 4849019 | JCG BUILDING COMPANY LLC | 2841 PS BUSINESS CENTER DR | | | | WOODBRIDGE | VA | 22192 | |
| 4868712 | JCJ INC | 54 MARINE WAY | | | | DELRAY BEACH | FL | 33483 | |
| 4847652 | JCM CONSTRUCTION AND DESIGN | 11225 CANDLEBERRY CT | | | | San Diego | CA | 92128 | |
| 4855877 | JCORR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854051 | JCorr LLC | 11910 Kilbourne Road | | | | Sunbury | OH | 43074 | |
| 4877427 | JCORR MECHANICAL | JCORR LLC | 9002 COTTER STREET | | | LEWIS CENTER | OH | 43035 | |
| 5652859 | JCORR MECHANICAL | 9002 COTTER STREET | | | | LEWIS CENTER | OH | 43035 | |
| 4880287 | JCR SYSTEMS LLC | P O BOX 112 | | | | NEW CASTLE | DE | 19720 | |
| 4860504 | JCS APPAREL GROUP INC | 1407 BROADWAY ST STE 202 | | | | NEW YORK | NY | 10018 | |
| 4849978 | JCS BLUE ENERGY SOLUTION INC | 8008 PRESTBURY DR | | | | Orlando | FL | 32832 | |
| 4849596 | JCS CABINETS | 505 HAGAN MILL POND RD | | | | STATEBORO | GA | 30461 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4817317 | JCS CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4138608 | JC's LawnCare | Jennifer Lynn Carnahan, Vice President | 91 Victor Drive | | | Rock Springs | WY | 82901 | |
| 4138608 | JC's LawnCare | PO Box 1887 | | | | Rock Springs | WY | 82902 | |
| 4880836 | JCS LAWNCARE LLC | P O BOX 1887 | | | | ROCK SPRINGS | WY | 82902 | |
| 5652860 | JCS LAWNCARE LLC | 4 SPOTTED TAIL CIRCLE | | | | ROCK SPRING | NY | 82901 | |
| 4890893 | JCS Monmouth Mall- NJ, LLC | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4795585 | JCS WILDLIFE | 4040 E BASELINE RD | | | | EVANSVILLE | IN | 47725 | |
| 4858113 | JCV GROUP LLC | 1000 6TH AVE | | | | NEW YORK | NY | 10018 | |
| 5652861 | JCY RODRIGUEZ | CALLE FRACIA FINAL 204 | | | | SAN JUAN | PR | 00918 | |
| 4817318 | JD & DIANE SEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827671 | JD BUILDER, JON BARBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817319 | JD DESIGNS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853441 | JD Eatherly | Attn: General Counsel | 1720 West End Ave Suite 600 | | | Nashville | TN | 37203 | |
| 4877571 | JD ENTERPRISES LLC | JIMMY DEAN HULTGREN | 6380 W FRONTAGE RD | | | MEDFORD | MN | 55049 | |
| 4798201 | JD FACTORS LLC | RE SHARK CORPORATION | 500 SILVER SPUR ROAD SUITE 306 | | | PALOS VERDES | CA | 90275 | |
| 4877767 | JD FORKLIFT SERVICES LABOR | JOSE DELGADO RODRIGUEZ | 811 CIUDAD CENTRAL II | | | CAROLINA | PR | 00987 | |
| 4877768 | JD FORKLIFT SERVICES PARTS | JOSE DELGADO RODRIGUEZ | 811 CIUDAD CENTRAL II | | | CAROLINA | PR | 00987 | |
| 5792519 | JD GROUP CONSTRUCTION COMPANY, INC. | 2048 COTNER AVE | | | | LOS ANGELES | CA | 90025 | |
| 4817320 | JD GROUP, INC. net 30 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899038 | JD MECHANICAL | JUAN MANUEL LA TORRE | 5100 ELYSIUM ST | | | BAKERSFIELD | CA | 93304 | |
| 4809277 | JD PUBLISHING INC | TAHOE QUARTERLY | 924 INCLINE VILLAGE WAY, STE B | | | INCLINE VILLAGE | NV | 89451 | |
| 5652862 | JD REPAIR | BOX 14 | | | | TRUJILLO ALTO | PR | 00977 | |
| 5796811 | JD SMALL ENGINE REPAIR | 624 N Market St | | | | Waterloo | IL | 62220 | |
| 4877573 | JD SMALL ENGINE REPAIR | JIMMY FOSTER | PO BOX 54 | | | WATERLOO | IL | 62298-0054 | |
| 5796811 | JD SMALL ENGINE REPAIR | 624 N MARKET ST | | | | WATERLOO | IL | 62220 | |
| 5652863 | JD SMITH | 341 W 1ST ST BOX 906 | | | | DOVE CREEK | CO | 81324 | |
| 4877613 | JD SOUND & VIDEO LLC | JOE DISABATINO | 1 SHILOH RD | | | LAUREL SPRINGS | NJ | 08021 | |
| 4797736 | JD WHOLESALE | DBA PRIME COSMETICS | 2424 AVENUE L | | | BROOKLYN | NY | 11210 | |
| 4805171 | JDA ENTERPRISES INC | 131 JACOBS LANE | | | | NORWELL | MA | 02061 | |
| 4877430 | JDA SOFTWARE INC | JDA TECHNOLOGIES US INC | P O BOX 202621 | | | DALLAS | TX | 75320 | |
| 4799381 | JDBA VEGAS LLC | 465 FIRST STREET WEST 2ND FLOOR | | | | SONOMA | CA | 95476 | |
| 4877817 | JDEAL LLC | JOSEPH WALLACE | 1404 OLD ABERDEEN ROAD PAD C | | | COLUMBUS | MS | 39705 | |
| 4888217 | JDF TRAILER INC T A ATLANTIC | STORAGE RENTALS INC | 107 FLYATT RD | | | VINCENTOWN | NJ | 08088 | |
| 4867122 | JDL FRAGRANCES INC | 412 N EAST STREET | | | | COUDERSPORT | PA | 16915 | |
| 5421035 | JDM EXOTICS NETWORK INC | 1569 84TH ST 3A | | | | BROOKLYN | NY | 11228 | |
| 4801312 | JDM EXOTICS NETWORK INC | DBA MEDIA MOGUL | 1569 84TH ST 3A | | | BROOKLYN | NY | 11228 | |
| 4801312 | JDM EXOTICS NETWORK INC | DBA MEDIA MOGUL | 46 DELWIT AVENUE | | | STATEN ISLAND | NY | 10306 | |
| 5421035 | JDM EXOTICS NETWORK INC | 1569 84TH ST 3A | | | | BROOKLYN | NY | 11228 | |
| 4863293 | JDM SORTING LLC | 220 FERNWOOD AVENUE | | | | EDISON | NJ | 08837 | |
| 4890337 | JDM Structures | Attn: Alvin Yoder/Cindy Coblentz | 5840 CR 201 | | | Middleburg | OH | 55418 | |
| 4889659 | JDM Structures, Ltd | Attn: Daniel Miller | 5840 CR 201 | | | Millersburg | OH | 44654 | |
| 4884482 | JDM SYSTEMS CONSULTANTS | PO BOX 1893 | | | | BRIGHTON | MI | 48116 | |
| 4797755 | JDM TRADING INC | DBA JDM TRADING INC | 1200 SOUTH SANTEE #601 | | | LOS ANGELES | CA | 90015 | |
| 4837441 | JDN DEVELOPERS LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886836 | JDP AND ASSOCIATES INC | SEARS LOCATION NONOPTICAL 1905/2789 | PO BOX 195621 | | | SAN JUAN | PR | 00919 | |
| 4837442 | JDR DESIGN INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806323 | JDV PRODUCTS INC | 22 01 RAPHAEL ST | | | | FAIR LAWN | NJ | 07410 | |
| 4868771 | JDW GROUP INC | 545 8TH AVE, SUITE 2315 | | | | NEW YORK | NY | 10018 | |
| 4870988 | JE CUMMING CORPORATION | 8102 BRACKEN PI SE | | | | SNOQUALMIE | WA | 98065 | |
| 4865725 | JE MODEL MANAGEMENT INC | 323 GEARY STREET SUITE 302 | | | | SAN FRANCISCO | CA | 94102 | |
| 4783927 | JEA | PO Box 45047 | | | | Jacksonville | FL | 32232-5047 | |
| 5796812 | JEA Interior Design | 12115 NE 99th St. | Suite 1800 | | | Portland | OR | 97210 | |
| 5796812 | JEA INTERIOR DESIGN | 12115 NE 99TH ST. | SUITE 1800 | | | PORTLAND | OR | 97210 | |
| 5652865 | JEA TIGER | 40 LA RUE AVE APT 3 | | | | RENO | NV | 89509 | |
| 4565697 | JEAKINS, JACK G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5652866 | JEAME RIVERA | URB EXTENSION ELIZABETH | | | | CABO ROJO | PR | 00623 | |
| 5652867 | JEAMETTE WHITEHEAD | 6040 BAINBRIDGE COURT | | | | HAMILTON | OH | 45011 | |
| 5652868 | JEAMMW LEBLANCE | 25 MISSION PARK DR | | | | BOSTON | MA | 02115 | |
| 5652869 | JEAMY SANCHES | BARRIO SANTIAGO Y LIMA 20 | | | | NAGUABO | PR | 00718 | |
| 5652870 | JEAN A HARLEY | 1031 N NAOMI ST | | | | BURBANK | CA | 91505 | |
| 5652871 | JEAN ALEXANDER | 16855 DODD BLVD | | | | LAKEVILLE | MN | 55044 | |
| 4851016 | JEAN ALEXANDRE | 9 KEACH TER SOUTH | | | | WALTHAM | MA | 02453 | |
| 4850622 | JEAN ALEXANDRE | 36 THAYER RD | | | | BELMONT | MA | 02478 | |
| 5652872 | JEAN ALLEN | 507 N STREET | | | | LATHROP | CA | 95330 | |
| 5652873 | JEAN ALLIGOOD-DORSEY | 176 LAKE VISTA CT 3 | | | | ROCHESTER | NY | 14612 | |
| 4800832 | JEAN AMBEAU | DBA SOFTWARERUS | 1880 NORTH UNIVERSITY DRIVE | | | BOCA RATON | FL | 33431 | |
| 4796828 | JEAN ANDRE ET CI | DBA LOVEFIFI | 710 RUBERTA AVE | | | GLENDALE | CA | 91201-2337 | |
| 5652874 | JEAN AVERY | 79 HAYSTACK RD | | | | GRANTHAM | NH | 03753 | |
| 5652875 | JEAN AYALA | 4248 C 867 SABANA SECA | | | | SABANA SECA | PR | 00952 | |
| 5652876 | JEAN B POTTER | 2226 MALTBY AVE | | | | NORFOLK | VA | 23504 | |
| 4753436 | JEAN BAPTISE, PIERE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248387 | JEAN BAPTIST, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777101 | JEAN BAPTISTE BARTHELEMY, EMMANISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| S841085 | Jean Baptiste Lidwine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254323 | JEAN BAPTISTE, ALBENS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236555 | JEAN BAPTISTE, BACHARD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440186 | JEAN BAPTISTE, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444460 | JEAN BAPTISTE, DIANE THANAELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594756 | JEAN BAPTISTE, EMMANUELEINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252397 | JEAN BAPTISTE, FABIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631790 | JEAN BAPTISTE, GEORGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435743 | JEAN BAPTISTE, GODLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419686 | JEAN BAPTISTE, HOLDYNE WITNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408302 | JEAN BAPTISTE, JOANEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432376 | JEAN BAPTISTE, JOHNSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682216 | JEAN BAPTISTE, LAMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253189 | JEAN BAPTISTE, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231312 | JEAN BAPTISTE, NAROMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247586 | JEAN BAPTISTE, RACHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774354 | JEAN BAPTISTE, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251981 | JEAN BAPTISTE, SCHUMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231603 | JEAN BAPTISTE, THAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425875 | JEAN BAPTISTE, WILDLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5652877 | JEAN BARBARA | 5341 WOODRIGE LANE | | | | SPRING HILL | FL | 34608 | |
| 5652878 | JEAN BEEN | 10B014 S 4030 RD | | | | HENRYETTA | OK | 74437 | |
| 5652879 | JEAN BEERS | 3903 PENNA AVE | | | | ERIE | PA | 16504 | |
| 5652880 | JEAN BENDER | 109 BARLOW ST | | | | CANASTOTA | NY | 13032 | |
| 5652881 | JEAN BIGLEY S | 512 DEALL ALLEY | | | | NEVADA CITY | CA | 95959 | |
| 5652882 | JEAN BILBERRY | 853 SCALES RANCH RD | | | | BEDIAS | TX | 77831 | |
| 5652883 | JEAN BILLINGTON | 730 48TH ST | | | | SACRAMENTO | CA | 95819 | |
| 5652884 | JEAN BLAIS | 82 WYATT COURT | | | | FRANKLIN | NH | 03236 | |
| 5652885 | JEAN BLUMENTHAL | 1101 POSSUM TROTT ST | | | | N MYRTLE BCH | SC | 29582 | |
| 4837443 | JEAN BODNAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5652886 | JEAN BORDICK | 195 CINDY LN NONE | | | | SAYLORSBURG | PA | 18353 | |
| 5652887 | JEAN BOUVIA | 117 ECCLES RD | | | | PERU | NY | 12972 | |
| 5652888 | JEAN BREMER | PO BOX 57 | | | | FT MCCOY | FL | 32134 | |
| 5652889 | JEAN BRUBAKER | 26 EAST UNION ST | | | | KINGSTON | PA | 18704 | |
| 5652890 | JEAN C CHAMBERS | 2701 UPSHUR ST APT 8 | | | | MOUNT RAINER | MD | 20712 | |
| 5652891 | JEAN CALLAHAN | 51 NATHANIEL PAINE RD | | | | ATTLEBORO | MA | 02703 | |
| 5652892 | JEAN CAMPBELL | 1505 CRESCENT CIR | | | | LAKE PARK | FL | 33403 | |
| 5652893 | JEAN CARENAN | 4318 TROUT RIVER CROSSING | | | | ELLENTON | FL | 34222 | |
| 5652894 | JEAN CARLOS LUGARO TORRES | HC03 BOX 16141 | | | | UTUADO | PR | 00641 | |
| 4240898 | JEAN CHARLES CASIMIR, MARIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395351 | JEAN CHARLES, NEPHTHALY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243836 | JEAN CHARLES, QUANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240435 | JEAN CHARLES, ROBENSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5652897 | JEAN CHEN | 8122 VIA ZAPATA | | | | DUBLIN | CA | 94568 | |
| 5652898 | JEAN CHESSMORE | 20536 NE CLINE RD | | | | STERLING | OK | 73567 | |
| 5652899 | JEAN CHILBERG | 4249 BIRCH VALLEY RD | | | | DULUTH | MN | 55811 | |
| 5652900 | JEAN CLARK | 1 DOUGLAS CT | | | | WILLINGBORO | NJ | 08046 | |
| 5652901 | JEAN COLBERT | 1616 NE 9TH ST | | | | OKLAHOMA CITY | OK | 73117 | |
| 5652902 | JEAN COLLINS | 542 SCHUYLKILL ST | | | | HARRISBURG | PA | 17110 | |
| 4810426 | JEAN COMPANY CDR INC. | 1017 MARCUS STREET | | | | PORT CHARLOTTE | FL | 33952 | |
| 5652904 | JEAN CYNTHIA BRUNNER HOUSER | 2334 GOLETA AVE | | | | YOUNGSTOWNW | OH | 44504 | |
| 4837444 | JEAN CZERNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5652905 | JEAN DAHL | 1684 STONECREST AVE | | | | PORTAGE | MI | 49002 | |
| 5652906 | JEAN DALLAGRO | 775 LAKEWORTH CIR | | | | LAKE MARY | FL | 32746 | |
| 5652907 | JEAN DAMEWOOD | 870 W HICKPOCHEE AVE STE 800 | | | | LA BELLE | FL | 33935 | |
| 4845748 | JEAN DANIEL | 72 GRANADA CIR | | | | Mount Sinai | NY | 11766 | |
| 4817321 | JEAN DARLING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5652908 | JEAN DAVID | 315 HOLT | | | | FEDERALSBURG | MD | 21632 | |
| 5652909 | JEAN DAVIS | 128 HOFFMAN RD | | | | RICHFIELD SPRING | NY | 13439 | |
| 4837445 | JEAN DAVY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5652910 | JEAN DEBRA | 10302 SOUTHSIDE BLVRD | | | | JACKSONVILLE | FL | 32256 | |
| 5652911 | JEAN DEMEO | 234 DELAWARE ROAD | | | | KENMORE | NY | 14217 | |
| 5652912 | JEAN DENDY | 1206 MASSEY ST | | | | KILLEEN | TX | 76541 | |
| 4852651 | JEAN DETRAVERSAY | 435 S SIERRA AVE | | | | Solana Beach | CA | 92075 | |
| 5652913 | JEAN DIGIOVANNI | 3061 MERIDIAN WAY N 1 | | | | PALM BCH GDNS | FL | 33410 | |
| 5652914 | JEAN DUNFEE | 267 BAKER ST W | | | | SAINT PAUL | MN | 55107 | |
| 5652915 | JEAN EDWARDS | 3 KINGSBURY RD | | | | NORWALK | CT | 06851 | |
| 5652916 | JEAN EMMANUEL | 3619 CORAL TREE CR | | | | POMPANO BEACH | FL | 33073 | |
| 5652917 | JEAN ERIN | 34 MITCHELL ST | | | | MECHANIC FALLS | ME | 04256 | |
| 4852940 | JEAN FEENEY | 217 RIDGE TRL | | | | Bandera | TX | 78003 | |
| 5652918 | JEAN FERREIRA | 85 NOTHINNGHAM DRIVE | | | | BRICK | NJ | 08724 | |
| 4851623 | JEAN FINCH | 730 PEYTON AVE | | | | Durham | NC | 27703 | |
| 4845310 | JEAN FISHER | 2902 FAIRHOPE RD | | | | Wilmington | DE | 19810 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5652919 | JEAN FLAMAND | 3696 MOCCASIN LN | | | | MT PLEASANT | MI | 48858 | |
| 5652920 | JEAN FORREY | 4716 HAMPSHIRE AVE N | | | | MINNEAPOLIS | MN | 55428 | |
| 4837446 | JEAN FRANCES & RICHARD DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5652921 | JEAN FRANCIANE | 1201 16 AVE W | | | | BRADENTON | FL | 34205 | |
| 4827672 | JEAN FRANCOIS ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239458 | JEAN FRANCOIS, CHINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252525 | JEAN FRANCOIS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230587 | JEAN FRANCOIS, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245119 | JEAN FRANCOIS, ELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662690 | JEAN FRANCOIS, MARIE LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5652922 | JEAN FRENETTE | 335N 200W | | | | ENTERPRISE | UT | 84725 | |
| 5652923 | JEAN GANITANO | 4483 LUAOLE ST | | | | HONOLULU | HI | 96818 | |
| 4845961 | JEAN GEISICK | 1422 CANAL DR | | | | Windsor | CO | 80550 | |
| 5652924 | JEAN GERARD | 2 PARK QUIN LN | | | | SPRING VALLEY | NY | 10977 | |
| 5652925 | JEAN GILBERT | 217 S FOULTON ST | | | | SALISBURY | NC | 28144 | |
| 4422452 | JEAN GILLES, MACIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260785 | JEAN GILLES, SANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5652926 | JEAN GLOMBICKI | 3250 LONGFORD DR | | | | JOLIET | IL | 60431 | |
| 5652927 | JEAN GORDON | 69 W 225TH STREET | | | | BRONX | NY | 10463 | |
| 5652928 | JEAN GRAY | 7702 OLD BATTLE GROVE RD | | | | BALTIMORE | MD | 21222 | |
| 5652929 | JEAN GRIMES | 172 CITYSCAPE GLEN | | | | ESCONDIDO | CA | 92027 | |
| 5652930 | JEAN GUERRIER | 545 NE 141 ST ST | | | | MIAMI | FL | 33161 | |
| 5652931 | JEAN GUIRLENE | 1531HYDEPARKAVE | | | | HYDE PARK | MA | 02136 | |
| 5652932 | JEAN H PETERSON | 2025 5TH AVE SW | | | | ROCHESTER | MN | 55902 | |
| 5652934 | JEAN HARGER | 1031 BRIARWOOD CIRCLE N | | | | LITTLETON | CO | 80122 | |
| 5652935 | JEAN HAYES | 5809 NICHOLSON LN APT 905 | | | | ROCKVILLE | MD | 20852 | |
| 5652936 | JEAN HENRY | 156 FOX HILL RD | | | | ATHENS | ME | 04912 | |
| 5652937 | JEAN HESS | 22 BRANDON HALL DR | | | | DESTREHAN | LA | 70047 | |
| 4817322 | JEAN HILT INTERIORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5652938 | JEAN HINSON | 7803 PLEASANT VALLEY RD | | | | PLEASANT VLY | MO | 64068 | |
| 5652939 | JEAN HOLMES | 8223 S NC 87 | | | | SNOW CAMP | NC | 27349 | |
| 5652940 | JEAN HOWARD | 2908 E PAPAGO TRL | | | | SIERRA VISTA | AZ | 85650 | |
| 5652941 | JEAN HUBBARD | 32488 JOYCE WAY | | | | UNION CITY | CA | 94587 | |
| 5652942 | JEAN INGERSON | 243 CONNECTICUT AVE | | | | JAMESTOWN | NY | 14701 | |
| 5652943 | JEAN INNOCENT | 568 WILSON BRIDGE DR | | | | OXON HILL | MD | 20745 | |
| 5652944 | JEAN J YETSCH | 21079 FOREST RD | | | | LITTLE FALLS | MN | 56345 | |
| 5652945 | JEAN JACKSON | 125 EVELYN RD | | | | WABAN | MA | 02468 | |
| 4266345 | JEAN JACQUES, SADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731939 | JEAN JACQUES, TRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5652946 | JEAN JEANNE | 4145 FREMONT DR | | | | NEW ORLEANS | LA | 70122 | |
| 5652947 | JEAN JEFFERSON | 928 HILLSBORO DR | | | | CHARLESTON | SC | 29407 | |
| 4850980 | JEAN JENKINS | 2548 ROAD 137 | | | | Grover Hill | OH | 45849 | |
| 4253898 | JEAN JEROME, REGINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5652948 | JEAN JESSY | 3663 CARAMBOLA CIRCLE N | | | | POMPANO BEACH | FL | 33066 | |
| 5652949 | JEAN JEUNE | 8118 AVE J | | | | BROOKLYN | NY | 11236 | |
| 5652950 | JEAN JOHNSON | 1436 WILLOW CREEK LANE | | | | SHOREVIEW | MN | 55126 | |
| 4229591 | JEAN JR, RONET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5652951 | JEAN JUDE | 27 ALDEN AVE | | | | VALLEY STREAM | NY | 11580 | |
| 4417660 | JEAN JULIEN, JOHVANEEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5652952 | JEAN KARINA | 628 BROWN HILLLANE | | | | MONROETON | PA | 18832 | |
| 4800526 | JEAN L PRITCHARD | DBA K&K REPAIR SERVICE | 4855 US HWY 87 S | | | VICTORIA | TX | 77905 | |
| 5652953 | JEAN LAMARR | 479-725 TAKO-MEE ST | | | | SUSANVILLE | CA | 96130 | |
| 5652954 | JEAN LANE | 29271 SPLITHAND RD | | | | GRAND RAPIDS | MN | 55744 | |
| 5652955 | JEAN LAURA | 4372 BONNETT LAKE DR | | | | HAINES CITY | FL | 33844 | |
| 5652957 | JEAN LEBURE | 24126 62ND WAY S | | | | KENT | WA | 98032 | |
| 5850247 | Jean LeMunyon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817323 | JEAN LORENAT-CUTLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5652958 | JEAN LORRAINE | 7463 MILLPOND CIR | | | | NAPLES | FL | 34109 | |
| 4738802 | JEAN LOUIS, BERNANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238712 | JEAN LOUIS, DAHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332875 | JEAN LOUIS, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603082 | JEAN LOUIS, JIMS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229321 | JEAN LOUIS, SANDRINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5652960 | JEAN LUC STEEVE MAITRE | 116-12 219STREET | | | | CAMBRIA HEIGH | NY | 11411 | |
| 5652961 | JEAN M CORN | W2893 DODGE ROAD | | | | KESHENA | WI | 54135 | |
| 4800131 | JEAN M DALES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405160 | JEAN M GUERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5652962 | JEAN M RODRIGUEZ | 521 SOMERVILLE ST APT 1 | | | | MANCHESTER | NH | 03103 | |
| 5652963 | JEAN M TABLISH | 1630 GABEL RD | | | | SAGINAW | MI | 48601 | |
| 5652964 | JEAN M TRIPP | 157 VILLAGE DR | | | | CRANBERRY TWP | PA | 16066 | |
| 5652965 | JEAN MANSFIELD | 202 KILLDEER ISLAND RD | | | | WEBSTER | MA | 01570 | |
| 5652966 | JEAN MARC MANOSANE | 9455 COTE DOR DRIVE | | | | ELK GROVE | CA | 95624 | |
| 5652967 | JEAN MARIE D | 181 HAWTHORNE ST 6C | | | | BROOKLYN | NY | 11225 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4796631 | JEAN MARIE GILDEMEYER RUSSO | DBA LULUS MARKET | 8824 HENRY CLAY BLVD | | | CLAY | NY | 13041 | |
| 5652968 | JEAN MC CONVILLE | 37 W 14TH ST APT 3 | | | | JERSEY CITY | NJ | 07302 | |
| 5652969 | JEAN MCGEEHAN | 1725 BERLIN TRNPKE | | | | BERLIN | CT | 06037 | |
| 5652970 | JEAN MEDENA | 1923 GLENELLEN CT NW | | | | KENNESAW | GA | 30152 | |
| 5652971 | JEAN MEYER | 521 9TH AVE NE | | | | LONSDALE | MN | 55046 | |
| 4424929 | JEAN MICHEL, ANGELINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5652972 | JEAN MICHELINE | PO BOX 95 | | | | SPRING VALLEY | NY | 10977 | |
| 5652973 | JEAN MILLER | 15335 BANYANWOOD AVE | | | | BATON ROUGE | LA | 70816 | |
| 4849483 | JEAN MONTROSE | 81 NEW ALEXANDER ST | | | | Wilkes Barre | PA | 18702 | |
| 5652974 | JEAN MOODY | 336 37TH ST | | | | WASHINGTON | DC | 20032 | |
| 5652975 | JEAN MOREL | 7756 LOOMIS ST | | | | LANTANA | FL | 33462 | |
| 5652976 | JEAN MOSLEY | 793 FM 1652 | | | | GRAND SALINE | TX | 75140 | |
| 4796716 | JEAN MUELLER FRANK MUELLER | DBA FINEANDFANCY | 13752 BURHAM STREET | | | HUNTLEY | IL | 60142 | |
| 5652977 | JEAN MURPHY | 514 CLERMONT DRIVE | | | | HARRISBURG | PA | 17112 | |
| 5652978 | JEAN MYERS | 3768 RIVER RD | | | | CLEAR LAKE | MN | 55319 | |
| 5652979 | JEAN N CHENAULT | 437 WILLIAMS ST | | | | DAYTON | OH | 45402 | |
| 5652980 | JEAN NOEL | 5204 AUBURN LN | | | | NEWPORT NEWS | VA | 23606 | |
| 5652981 | JEAN NORMA | 2006 SURBURBAN | | | | LYNCHBURG | VA | 24501 | |
| 5652982 | JEAN NUZZI | 7873 PAINTED DAISY DR | | | | SPRINGFIELD | VA | 22152 | |
| 5652983 | JEAN OLEHEISER | 6711 LAKE SHORE DR S | | | | RICHFIELD | MN | 55423 | |
| 5652984 | JEAN OLSON | 2029 E SUPERIOR ST | | | | DULUTH | MN | 55812 | |
| 4372576 | JEAN OSBORN, LADONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5652985 | JEAN OWENS | 3204 OAK AVE | | | | NEWPORT NEWS | VA | 23607 | |
| 4852186 | JEAN PAPCZYNSKI | 185 NANCY ST | | | | Steubenville | OH | 43952 | |
| 5652986 | JEAN PARIS | 1090 JOHN ST | | | | GREENVILLE | MS | 38701 | |
| 5652987 | JEAN PAUL MARQUIS | 1930 SOUTH 140TH E AVE | | | | TULSA | OK | 74108 | |
| 4242589 | JEAN PAUL, ESPERANCIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257144 | JEAN PAUL, OCNIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235617 | JEAN PAUL, SEBASTIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232050 | JEAN PHILIPPE, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234433 | JEAN PHILIPPE, EDOUARD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407160 | JEAN PHILIPPE, LETCHKOV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837447 | JEAN PIERRE AMSELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865646 | JEAN PIERRE INC | 320 5TH AVENUE 3RD FLOOR | | | | NEW YORK | NY | 10001 | |
| 5652988 | JEAN PIERRE LOUIS | 501 E 21ST ST | | | | BROOKLYN | NY | 11226 | |
| 4332246 | JEAN PIERRE, FRANCKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335663 | JEAN PIERRE, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341791 | JEAN PIERRE, MARISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682889 | JEAN PIERRE, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5652989 | JEAN PISTER | 220 NORTH YELLOWSTONE | | | | IDAHO FALLS | ID | 83401 | |
| 5652990 | JEAN POOL | 1415 12TH ST SE 8 | | | | ROCHESTER | MN | 55904 | |
| 5841201 | Jean Prince | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5652991 | JEAN PROCTOR | 4855 SAINT BARNABAS ROAD 4 | | | | TEMPLE HILLS | MD | 20748 | |
| 5652992 | JEAN PROPHETE | PO BOX 911 | | | | CENTRAL ISLIP | NY | 11722 | |
| 5652993 | JEAN RIVERA | 145 MARTIN ST | | | | MARTINSBURG | WV | 25401 | |
| 5652994 | JEAN ROATENBERRY | 1716 CAMBELL AVE APTA | | | | ROANOKE | VA | 24013 | |
| 5652995 | JEAN ROCHELLE | 595 STEARNS RD | | | | FOSTORIA | OH | 44830 | |
| 5652996 | JEAN ROCKENBACH | 1426 SOUTHFIELD LN | | | | BYRON | IL | 61010 | |
| 5652997 | JEAN ROMERO | CARR360 | | | | TRUJILLO ALTO | PR | 00976 | |
| 4848017 | JEAN ROTH | 4729 JADE ST NE | | | | Salem | OR | 97305 | |
| 5652998 | JEAN ROUCHON | -3201 SAINT PAUL ST | | | | BALTIMORE | MD | 21218 | |
| 5652999 | JEAN ROWE | 1321 4TH STREET | | | | WAYNESBORO | VA | 22980 | |
| 5653000 | JEAN SCHLOSSER | 21300 LARKIN RD | | | | HAMEL | MN | 55340 | |
| 5653001 | JEAN SCHROEDER | 18236 BUCK LAKE CIR | | | | PRIOR LAKE | MN | 55372 | |
| 4850568 | JEAN SHARP | 27413 PAULINE DR | | | | Bonita Springs | FL | 34135 | |
| 5653003 | JEAN SHERLIE | 7614 NOVARA CT | | | | NAPLES | FL | 34114 | |
| 5653004 | JEAN SMITH | 5405 85TH AVE | | | | LANHAM | MD | 20706 | |
| 4837448 | JEAN STARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5653005 | JEAN STEWART | 60 PROSPECT ST | | | | LAWRENCE | MA | 01845 | |
| 5653006 | JEAN SULLY | 6 PINEDALE AVE | | | | LAWRENCE | MA | 01841 | |
| 5653007 | JEAN TATE | 20864 COLLINS FARM LN | | | | MILLSBORO | DE | 19966 | |
| 5653008 | JEAN TAYLOR | 157 W 67TH WAY APT 3 | | | | LONG BEACH | CA | 90805 | |
| 5016547 | Jean Toma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5653009 | JEAN TYREE | 3822 GREENLAND AVE NW | | | | ROANOKE | VA | 24012 | |
| 5653010 | JEAN VILA VILELLA | 120 Olympic Club Ct | | | | Orlando | FL | 32828-8801 | |
| 5653011 | JEAN VILBRUN | 440 VIOLA RD | | | | SPRING VALLEY | NY | 10977 | |
| 4797597 | JEAN VONG | DBA BARGAINHOUSES | 6853 LONGMONT AVE | | | SAN GABRIEL | CA | 91775 | |
| 5653012 | JEAN W KING | 9178 DAFFODIL AVE | | | | FOUNTAIN VLY | CA | 92708 | |
| 5653013 | JEAN WALKER | 305 LINMAR TERRECE | | | | ALIQUIPPA | PA | 15001 | |
| 5653014 | JEAN WARD | 10817 BERNAND AVE | | | | CLEVELAND | OH | 44111 | |
| 5653015 | JEAN WILLIAMS | 39 HARVARD RD | | | | MARION | AR | 72364 | |
| 5653016 | JEAN WONG | 8011 SE 36TH STKING RTA034 | | | | MERCER ISLAND | WA | 98040 | |
| 5653017 | JEAN WOODHOUSE | 1457 OLD VIRGINIA BEACH R | | | | VIRGINIA BCH | VA | 23454 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4837449 | JEAN ZUCCHELLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250363 | JEAN, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671279 | JEAN, ALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241387 | JEAN, ARKEIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604770 | JEAN, ARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245442 | JEAN, ASLET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555977 | JEAN, CALEB R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322824 | JEAN, CARLEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424149 | JEAN, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256613 | JEAN, CHRISTINA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760991 | JEAN, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244846 | JEAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476900 | JEAN, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335141 | JEAN, DESLANDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352270 | JEAN, EDWARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777194 | JEAN, FAREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252954 | JEAN, GIOVANNO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584678 | JEAN, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255486 | JEAN, GUERDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397977 | JEAN, GUERLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596381 | JEAN, ILEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237878 | JEAN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471168 | JEAN, JENSEN RAE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229890 | JEAN, JERRYCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744620 | JEAN, JESPERE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561994 | JEAN, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249938 | JEAN, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615020 | JEAN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696841 | JEAN, JOYCINTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579532 | JEAN, KENNETH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253724 | JEAN, KENZAIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424244 | JEAN, LEE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241713 | JEAN, LOUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770929 | JEAN, LUC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330915 | JEAN, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182123 | JEAN, MACKENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247949 | JEAN, MANOUCHECA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754800 | JEAN, MARGARETTA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751871 | JEAN, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651696 | JEAN, MARIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610786 | JEAN, MARTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232460 | JEAN, MICHELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340346 | JEAN, MYRNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241521 | JEAN, NADEGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257143 | JEAN, NALEXA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691227 | JEAN, NATACHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221585 | JEAN, NATACHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173495 | JEAN, NICHOLAS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155107 | JEAN, NICHOLAS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344954 | JEAN, PATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706722 | JEAN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696540 | JEAN, PAULA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246226 | JEAN, REDGUERLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239558 | JEAN, ROCHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254375 | JEAN, RONITE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280961 | JEAN, ROSELOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706525 | JEAN, ROSLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678928 | JEAN, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330008 | JEAN, RUTHNNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600086 | JEAN, SABINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428765 | JEAN, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614313 | JEAN, SERENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235345 | JEAN, SERENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247305 | JEAN, SERGINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429576 | JEAN, SHANELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256385 | JEAN, SHANEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254535 | JEAN, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252307 | JEAN, SINETIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394526 | JEAN, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228437 | JEAN, WESBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837450 | JEAN, WICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645351 | JEAN, WILNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724583 | JEAN, YARDLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4222665 | JEAN, YAVNIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442687 | JEAN, ZHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5653019 | JEANA L PETRY | 1494 STATON DR | | | | CHARLESTON | WV | 25306 | |
| 5653021 | JEANANN LACORTE | 74 WOODDINE WAY | | | | PLYMOUTH MTG | PA | 19462 | |
| 5653022 | JEANAVY DA | 11016 WALLER RD EAST | | | | TACOMA | WA | 98446 | |
| 5653023 | JEANBAPTISE KENOL | 9740 CUTLER RIDGE DR | | | | MIAMI | FL | 33157 | |
| 5653024 | JEANBAPTISTE DIANA | 3288 APACHE CT | | | | POWDER SPGS | GA | 30127 | |
| 5653025 | JEANBAPTISTE JUSTINA | 245 NE 152ND ST | | | | MIAMI | FL | 33162 | |
| 5653027 | JEANBAPTISTE SHERLY | 7130 CHARLOTTE | | | | KANSAS CITY | MO | 64131 | |
| 4239787 | JEAN-BAPTISTE, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683415 | JEAN-BAPTISTE, ANNA-MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249364 | JEAN-BAPTISTE, ANNE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397589 | JEAN-BAPTISTE, ATIYANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233070 | JEAN-BAPTISTE, BRIANA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247253 | JEANBAPTISTE, CARL MRCHILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667241 | JEAN-BAPTISTE, CHALET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441092 | JEAN-BAPTISTE, DANIEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490513 | JEANBAPTISTE, DANIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690066 | JEAN-BAPTISTE, DELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751521 | JEAN-BAPTISTE, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438346 | JEAN-BAPTISTE, FRANCHETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250907 | JEANBAPTISTE, FREDSHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562586 | JEAN-BAPTISTE, GENITHA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626332 | JEAN-BAPTISTE, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253530 | JEAN-BAPTISTE, JENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604874 | JEAN-BAPTISTE, JETHRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235053 | JEAN-BAPTISTE, KETHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562662 | JEAN-BAPTISTE, KHYESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251306 | JEANBAPTISTE, LEIDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244778 | JEAN-BAPTISTE, MARC N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246799 | JEAN-BAPTISTE, MARKENZY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237842 | JEAN-BAPTISTE, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251006 | JEANBAPTISTE, MICHELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668447 | JEAN-BAPTISTE, MIREILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521209 | JEAN-BAPTISTE, MONIQUE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284737 | JEAN-BAPTISTE, NARMALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758822 | JEAN-BAPTISTE, RONALD P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667113 | JEAN-BAPTISTE, SUZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237905 | JEAN-BAPTISTE, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242000 | JEAN-BAPTISTE, XAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677714 | JEAN-BART, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327396 | JEAN-BATISTE, JRECHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5653028 | JEANCHARLES VERONA | 2304 KISMET PKWY | | | | CAPE CORAL | FL | 33909 | |
| 4683223 | JEAN-CHARLES, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234998 | JEANCHARLES, BREJNEV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240389 | JEAN-CHARLES, CHOEURCHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257001 | JEAN-CHARLES, DEJERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335695 | JEAN-CHARLES, KAMIYLAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415180 | JEAN-CHARLES, KINCHLANDE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771600 | JEAN-CHARLES, NADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234757 | JEAN-CHARLES, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417281 | JEAN-CHARLES, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766204 | JEANCINE, MAGALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5653029 | JEANCLAUDE KRISGINA | 7620 FARMLAWN DRIVE | | | | FORT RICHEY | FL | 34668 | |
| 4227508 | JEAN-CLAUDE, KENSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323805 | JEAN-CLAUDE, SHAMECA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420781 | JEANCLAUDE, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5653030 | JEANE ROLDAN | PMB 269 PO BOX 2500 | | | | TRUJILLO ALTO | PR | 00977 | |
| 5653032 | JEANEE MARSHALL | 237 W 90TN ST | | | | LOS ANGELES | CA | 90003 | |
| 5653034 | JEANEJSSA WATKINS | 96 W 157TH PLACE | | | | HARVEY | IL | 60426 | |
| 5653035 | JEANELL MARTINEA | 4245 W JOLLY RD | | | | LANSING | MI | 48911 | |
| 4747927 | Jeanell Turner | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5653036 | JEANELLE MOOLENAAR | PO BOX 5087 | | | | CHRTLE AMALIE | VI | 00803 | |
| 5653037 | JEANELLE SIEJA | 38 W BRANCH AVE | | | | CLEMENTON | NJ | 08021 | |
| 5653038 | JEANENE ANNEST | 4045 HIGHWAY 6 | | | | HARVARD | ID | 83834 | |
| 4837451 | JEANENE STEVENS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545329 | JEANES, CASEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5653039 | JEANETE JIMENEZ | BRISAS DEL GUAYANES | | | | PENUELAS | PR | 00624 | |
| 5653041 | JEANETTA CLYBURN | 2511 DEXHAM CT | | | | COLUMBUS | OH | 43224 | |
| 5653042 | JEANETTA COCHRAN | 18434 N RED MOUNTAIN WAY | | | | SURPRISE | AZ | 85374 | |
| 5841165 | Jeanetta Cochran | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5653043 | JEANETTA COOPER | 6573 GREENWAY RD | | | | FORT WORTH | TX | 76116 | |
| 5653044 | JEANETTA FOLEY | 756 POLK ST NE | | | | MINNEAPOLIS | MN | 55413 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5653045 | JEANETTA GLASS | 4932 CHAMBERLAIN LN | | | | MEMPHIS | TN | 38128 | |
| 4658327 | JEANETTA SMYTHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658327 | JEANETTA SMYTHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5653046 | JEANETTA WALKER | PO BOX 844 | | | | EAST PALATKA | FL | 32131 | |
| 5653047 | JEANETTA WOODS | 9400 E 82ND ST | | | | RAYTON | MO | 64138 | |
| 5653048 | JEANETTE A MIKE | P O BOX 544 | | | | HAGAN | GA | 30429 | |
| 5653049 | JEANETTE ADAMS | 5759 SOMERSET DR | | | | DETROIT | MI | 48224 | |
| 5653050 | JEANETTE ALVAREZ | 1822 CHERRY ST | | | | ERIE | PA | 16502 | |
| 5653052 | JEANETTE ANDINO | 813 EAST HIGH AVE | | | | VAN NUYS | CA | 91406 | |
| 5653053 | JEANETTE ARROWSMITH | 321 GILLIAM RD | | | | BEEBE | AR | 72012 | |
| 5653054 | JEANETTE BECKER | 418 NORTH LEHMBERG ROAD APT 815 | | | | COLUMBUS | MS | 39702 | |
| 5653055 | JEANETTE BERGERON | PO BOX 1864 | | | | BATON ROUGE | LA | 70821 | |
| 5653056 | JEANETTE BRICE | 205 MARKET ST | | | | SELINSGROVE | PA | 17870 | |
| 5653058 | JEANETTE BUNDY | 516 ETHEL STREET | | | | BRAINERD | MN | 56401 | |
| 5653059 | JEANETTE CADENA | 13612 FOXLEY DR | | | | WHITTIER | CA | 90605 | |
| 5653060 | JEANETTE CANADA | 900 E 7TH AVE | | | | KENNEWICK | WA | 99336 | |
| 5653062 | JEANETTE COLEMAN | 2119 JEFFREY AVE | | | | ASHTABULA | OH | 44004 | |
| 5653063 | JEANETTE COVARRUBIAS | 3823E AEABELLA ST | | | | LONG BEACH | CA | 90805 | |
| 5653064 | JEANETTE CUNNINGHAM | 626 SUNDERLAND AVE | | | | CHESTER SPRINGS | PA | 19425 | |
| 5653065 | JEANETTE DAMSCHRODER | 790 CR 97 | | | | FREMONT | OH | 43420 | |
| 5653066 | JEANETTE DANIELS | 709 ART WINNERS LANE | | | | GREENSBURG | LA | 70441 | |
| 4817324 | JEANETTE DAVENPORT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5653067 | JEANETTE DEFLORES | 923 ELK AVE | | | | TOMS RIVER | NJ | 08753 | |
| 5653068 | JEANETTE DEMONTINEY | BOX 583 | | | | BOXELDER | MT | 59521 | |
| 5653069 | JEANETTE DIEGO | 2513 BELGRAVE AVE | | | | HUNTINGTON PARK | CA | 90255 | |
| 5653070 | JEANETTE DURANT | 5500 MAYSVILLE RD | | | | MAYSEVILLE | SC | 29104 | |
| 5653071 | JEANETTE E GRANT | 713 W 47THST | | | | SAVANNAH | GA | 31405 | |
| 5653072 | JEANETTE EDMOND | 3852 REVERE DR | | | | TOLEDO | OH | 43612 | |
| 4837452 | JEANETTE EVERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5653073 | JEANETTE FOWLER | 7371 NORMANDY CT | | | | SAINT LOUIS | MO | 63042 | |
| 5653074 | JEANETTE FRADY | 314 CASCADE ROAD | | | | MECHANICSBURG | PA | 17055 | |
| 5653075 | JEANETTE FULLER | 301 N BEAUREGARD ST APT 510 | | | | ALEXANDRIA | VA | 22312 | |
| 5653076 | JEANETTE GARCIA | 9817 E 6TH AVE 524 | | | | SPOKANE | WA | 99206 | |
| 5653077 | JEANETTE GARZA | 2701 PASADENA BLVD | | | | PASADENA | TX | 77506 | |
| 5653078 | JEANETTE GONZALES | 3399 BIRTCH AVE B | | | | VISALIA | CA | 93292 | |
| 4849454 | JEANETTE GUNBY | 5376 MORSE ST | | | | Philadelphia | PA | 19131 | |
| 5653080 | JEANETTE HARWORTH | 2056 W ACACIA AVE | | | | HEMET | CA | 92545 | |
| 5653081 | JEANETTE HENRY | PO BOX 6362 | | | | BEAUMONT | TX | 77725 | |
| 5653082 | JEANETTE HILL | 22 GENEVA RD | | | | TEXARKANA | TX | 75501 | |
| 5653083 | JEANETTE HURESKIN | 829 PARK CENTRAL CT APT B | | | | INDIANAPOLIS | IN | 46268 | |
| 5653084 | JEANETTE INGRAM | 5395 BELLFIELD ROAD | | | | NORFOLK | VA | 23502 | |
| 5653085 | JEANETTE JACHENS | 38 VALLEY AVENUE | | | | WALDEN | NY | 12586 | |
| 5653086 | JEANETTE JENKINS | 314 CARRIAGE LANE | | | | ALBANY | GA | 31721 | |
| 5653087 | JEANETTE JOHNSON | 6133 SILVER BROOK RD | | | | KETTLE RIVER | MN | 55757 | |
| 5653088 | JEANETTE K DUNN | 7323 MIDDLESEX ST | | | | DEARBORN | MI | 48126 | |
| 5653089 | JEANETTE KA | 75-5712 MAMALAHOA HWY | | | | HOLUALOA | HI | 96725 | |
| 5653090 | JEANETTE KAMAKEEAINA | 3709 EAST BARTLETT AVE | | | | NORTH LAS VEGAS | NV | 89030 | |
| 5653091 | JEANETTE L STULLER | 1625 GELLER ST | | | | FORT WAYNE | IN | 46808 | |
| 5653092 | JEANETTE LEYVA | 4908 KNOX | | | | MINNEAPOLIS | MN | 55430 | |
| 5653093 | JEANETTE M FERCIK | 5015 BELLFLOWER CIR | | | | FARMINGTON | NM | 87401 | |
| 5653094 | JEANETTE MALDONADO | 600 SW 38TH AVE LOT 6 | | | | OCALA | FL | 34474 | |
| 5653096 | JEANETTE MARTINEZ | CALLE ROBLES 65 | | | | CANOVANAS | PR | 00729 | |
| 5653097 | JEANETTE MCLAREN | PO BOX 5091 | | | | HILO | HI | 96720 | |
| 5653099 | JEANETTE MILLER | 403 NEWTON TER | | | | SALISBURY | MD | 21801 | |
| 4817325 | JEANETTE MOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5653100 | JEANETTE MORALES | 2335 IRVINE ST | | | | SANTA FE | NM | 87501 | |
| 5653101 | JEANETTE MOYLER | 1603 FREEMAN AVE | | | | CHESAPEAKE | VA | 23324 | |
| 5653103 | JEANETTE MYRICK | 208 HARRIS STREET | | | | F'BURG | VA | 22401 | |
| 5653104 | JEANETTE NICHOLS | 4331 PANORAMA DR | | | | SANTA ROSA | CA | 95404 | |
| 5405481 | JEANETTE ORTIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5653105 | JEANETTE OUTLAW | 18 HORSEMAN CT | | | | RANDALLSTOWN | MD | 21133 | |
| 5653106 | JEANETTE PARTIDA | 8362 REDWOOD AVE | | | | FONTANA | CA | 92335 | |
| 5653107 | JEANETTE PEREZ | 222 N UNION AVE | | | | SOMERTON | AZ | 85350 | |
| 5653108 | JEANETTE PODGORSKI | 2908 NEW HAMPSHIRE ST | | | | LAKE STATION | IN | 46405 | |
| 5653109 | JEANETTE REYES | 6714 DELTA AVE | | | | LONG BEACH | CA | 90805 | |
| 5653110 | JEANETTE RODRIGUEZ | 14137 BALLENTINE PL | | | | BALDWIN PARK | CA | 91706 | |
| 4847091 | JEANETTE RODRIGUEZ | 18526 36TH PL NE | | | | Seattle | WA | 98155 | |
| 5653111 | JEANETTE RUSSO | 23801 COUZENS AVE | | | | HAZEL PARK | MI | 48030 | |
| 5653112 | JEANETTE RYAN | 5441 WISEBURN ST | | | | HAWTHORNE | CA | 90250 | |
| 5653113 | JEANETTE S RIVERA | 20101 ROTHBURY LANE UNIT 2103 | | | | G-BURG | MD | 20886 | |
| 5653114 | JEANETTE SCHILLER | 6832 LAKEVIEW DR | | | | LINO LAKES | MN | 55014 | |
| 5653115 | JEANETTE SIMS | 1331 NORCHESTER | | | | STLOUIS | MO | 63137 | |
| 5653116 | JEANETTE SMALLS | 829 CEDAR LANE | | | | PLEASANTVILLE | NJ | 08232 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4817326 | JEANETTE SMITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5653117 | JEANETTE SOWARDS | 2009 HIGHWAY 36 | | | | FRENCHBURG | KY | 40322 | |
| 5653118 | JEANETTE STANLEY | 3801 TEXAS AVE S | | | | ST LOUIS PARK | MN | 55426 | |
| 5653121 | JEANETTE ULLOM | 1111 DIVISION ST | | | | HOQUIAM | WA | 98550 | |
| 5653122 | JEANETTE VERONICA | 1441 PARK AVE | | | | PORT HUENEME | CA | 93041 | |
| 5653123 | JEANETTE WALLACE | 4 THOMAS TERRACE | | | | LACKAWANNA | NY | 14218 | |
| 4852728 | JEANETTE WARD | 1187 16TH ST | | | | San Diego | CA | 92154 | |
| 5653124 | JEANETTE WHITE | 4700 SPRING TRACE DR APTA | | | | CHARLOTTE | NC | 28269 | |
| 5653125 | JEANETTE WHITE NC20361274 | 6214 WING ELM CT | | | | CHARLOTTE | NC | 28212 | |
| 5653126 | JEANETTE WILLIAMS | 18661 GABLE ST | | | | DETROIT | MI | 48234 | |
| 5653127 | JEANETTE YOUNG | 5311 KEITH DR | | | | CROSS LANES | WV | 25313 | |
| 4697058 | JEAN-FRANCOIS, FRITZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735863 | JEAN-FRANCOIS, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335661 | JEAN-FRANCOIS, KRISTIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228455 | JEAN-FRANCOIS, RIFNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423237 | JEAN-FRANCOIS, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324257 | JEANFREAU, DEVIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631260 | JEAN-GILLES, ANGELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441520 | JEAN-GILLES, FRANCK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592728 | JEANGILLES, JOSUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837453 | JEAN-GILLES, PRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5653128 | JEANICE TURNER | 5841 RACE STREET | | | | PHILADELPHIA | PA | 19139 | |
| 5653129 | JEANIE AMBER POYSSICK CUSTER | 124 BEAVER AVE | | | | NILES | OH | 44446 | |
| 5653130 | JEANIE COE | 1407 TAMPA CT | | | | FLORENCE | SC | 29541 | |
| 5653131 | JEANIE INALOU | 1596 W 3395 S | | | | WEST VALLEY | UT | 84119 | |
| 5653132 | JEANIE M FLYNN | 7051 WEST US HW 36 | | | | DANVILLE | IN | 46168 | |
| 4846332 | JEANIE MCGRAW | 8624 DE SOTO AVE | | | | Canoga Park | CA | 91304 | |
| 5653133 | JEANIE MOORE | 6812 S CALUMET | | | | CHICAGO | IL | 60637 | |
| 5653134 | JEANIE ROYAL | 1729 GABRIEL COURT | | | | CROFTON | MD | 21114 | |
| 5653135 | JEANIE SAWYER | 4109 E PERSHING BLVD | | | | CHEYENNE | WY | 82001 | |
| 5653136 | JEANIE SHADLEY | 722 EASTERN AVE | | | | WASHINGTON CTHOU | OH | 43160 | |
| 5653137 | JEANIE SIMMONS | 711 BUCHANAN ST NE | | | | WASHINGTON | DC | 20017 | |
| 5653138 | JEANIE TOMLINSON | 417 EAST BROAD ST | | | | MILLVILLE | NJ | 08332 | |
| 5653139 | JEANIE VALDEZ | 2820 BRYAR WOOD CIRCLE | | | | MOUNT VERNON | WA | 98274 | |
| 5653140 | JEANIE WALKER | 5203 REGENCY DR | | | | AUSTIN | TX | 78724 | |
| 5653141 | JEANIE WALLIS | 18953 GENTIAN AVE | | | | RIVERSIDE | CA | 92508 | |
| 5653142 | JEANIE WALTON | 712 GOLD MEDAL DR | | | | OKLAHOMA CITY | OK | 73114 | |
| 5653143 | JEANILLA LAWRENCE | 1G WHIM ESTATE | | | | FREDRISTED | VI | 00840 | |
| 5653144 | JEANINE BARNETT | 743 WARFIELD AVE APT 12 | | | | OAKLAND | CA | 94610 | |
| 5653145 | JEANINE BIESER | 1763 SHORT HILL RD | | | | WESTFIELD | PA | 16950 | |
| 5653146 | JEANINE BURTNER | PLEASE ENTER YOUR STREET | | | | ENTER CITY | PA | 16001 | |
| 5653147 | JEANINE DAVIS | 2269 UNION AVE | | | | CHATTANOOGA | TN | 37404 | |
| 5653148 | JEANINE EBANS | 1711 CENTRAL ST | | | | DETROIT | MI | 48209 | |
| 4837454 | Jeanine Ecklund | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5653149 | JEANINE EVANS | 1711 CENTRAL ST | | | | DETROIT | MI | 48209 | |
| 5653150 | JEANINE ITH | 1011 CLEVELAND | | | | KANSAS CITY | KS | 66104 | |
| 5653151 | JEANINE K KINSEY | 3419 E PLEASANT GROVE DR | | | | WARSAW | IN | 46580 | |
| 4851594 | JEANINE MEAGHER | 5709 MIDDLEBURY PL | | | | Greensboro | NC | 27410 | |
| 4817327 | JEANINE PETERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5653152 | JEANINE VON DE LINDE | 1414 BIRCHCREST DR | | | | WHITE BEAR LK | MN | 55110 | |
| 4851650 | JEANINE WESTERMEYER | 718 9TH AVE | | | | Two Harbors | MN | 55616 | |
| 5653153 | JEANINE WILLIAMS | 121 CLEMENTS RD &#23;1006 | | | | ANGLETON | TX | 77515 | |
| 4753882 | JEANING, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254321 | JEANIS, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419574 | JEANITE, UDENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5653154 | JEANITTA COLLINS | PO BOX 768 | | | | LAPANTO | AR | 72354 | |
| 5653155 | JEANJACQUES BENEZIRA | 9244 W ATLANTIC BLVD APT 1211 | | | | CORAL SPRINGS | FL | 33071 | |
| 4245848 | JEAN-JACQUES, ADRIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540489 | JEANJACQUES, BAILEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421600 | JEAN-JACQUES, DJIMITRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595098 | JEANJACQUES, RENETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253975 | JEAN-JACQUES, SCHOBAINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252190 | JEAN-JOSEPH, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5653156 | JEANJUSTE YOLANDA | 1755 45TH AVE | | | | VERO BEACH | FL | 32966 | |
| 4235789 | JEAN-LAURENT, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5653157 | JEANLEWIS CATANDRA | 502 A ALBERT ST | | | | NEW IBERIA | LA | 70560 | |
| 4623222 | JEANLOUIE, ODLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5653158 | JEANLOUIS TONI K | 1502 OUBRE LN | | | | ST MARTINVILLE | LA | 70582 | |
| 5653159 | JEANLOUIS VANESSA | 8242 DURALEE LANE APT702 | | | | DOUGLASVILLE | GA | 30134 | |
| 4401606 | JEAN-LOUIS, BJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244462 | JEAN-LOUIS, EDWOOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332004 | JEAN-LOUIS, ELIZABETH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231521 | JEAN-LOUIS, ERNST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4658699 | JEAN-LOUIS, FABIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677805 | JEAN-LOUIS, FRITZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345579 | JEANLOUIS, MIXERLANGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561696 | JEAN-LOUIS, NAYANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255954 | JEAN-LOUIS, PENIEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401961 | JEANLOUIS, RACHELE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235393 | JEAN-LOUIS, RENESON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540451 | JEANLOUIS, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257106 | JEANLOUIS, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416827 | JEANLOUIS, TYANESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426834 | JEAN-LOUIS, VENDEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422800 | JEANLUBIN, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874997 | JEANMARIE CREATIONS INC | DEPT #2139 | | | | TULSA | OK | 74182 | |
| 4837455 | JEAN-MARIE KNEELEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335834 | JEAN-MARIE, BENETTE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428238 | JEANMARIE, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474796 | JEANMARIE, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227839 | JEAN-MARIE, VARLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473893 | JEANMARY, RICHESKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245387 | JEAN-MARY, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435837 | JEAN-MICHEL, CAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5653161 | JEANNA HALLEY | 4080 ATLANTA DR | | | | COLS | OH | 43228 | |
| 5653162 | JEANNA HURD | 10 CARNEGIE AVE | | | | EAST ORANGE | NJ | 07018 | |
| 5653163 | JEANNA L JACKSON | 711 NORTH TWELVTH STREET | | | | MT VERON | IL | 62864 | |
| 5653164 | JEANNA LOVELACE | 290 STEENYKILL RD | | | | MONTAGUE | NJ | 07827 | |
| 5653165 | JEANNA M SCARRY | 147 WEST CHURCH | | | | FAIRCHANCE | PA | 15436 | |
| 5653166 | JEANNA MOINE | 655 A BLULEE | | | | KISSIMMEE | FL | 34759 | |
| 5653167 | JEANNA SZOSTEK | 94 ATWATER ST | | | | NEW HAVEN | CT | 06516 | |
| 5653168 | JEANNA WAGNER | 12525 FM 1840 | | | | DEKALB | TX | 75559 | |
| 4817328 | JEANNE AUFMUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845760 | JEANNE BAUER | 11 KELLY DR | | | | Woodbury | NJ | 08096 | |
| 5653169 | JEANNE BELL | 491 VERNON ODOM BLV APARTMENT 204 | | | | AKRON | OH | 44307 | |
| 5653170 | JEANNE D AR MURHANDIKIRE | 6060 TOWER COURT | | | | ALEXANDRIA | VA | 22304 | |
| 5653171 | JEANNE DENNING | 2121 BIRCH | | | | CLOVIS | CA | 93611 | |
| 4848602 | JEANNE DENUE GRADY | 6 LINCOLN AVE | | | | Watervliet | NY | 12189 | |
| 5653172 | JEANNE FENNER | 37 RUTLAND RD | | | | BROOKLYN | NY | 11225 | |
| 5653173 | JEANNE FITCH | 409 DELWAIR | | | | CHARLESTON | WV | 25302 | |
| 4851159 | JEANNE FULTON | 2310 GATES AVE | | | | Redondo Beach | CA | 90278 | |
| 5404424 | JEANNE HANLEY | 141 FLORAL AVE | | | | MOUNT CLEMENS | MI | 48043 | |
| 5653174 | JEANNE JEAN | 4145 PIEDMONT DRIVE | | | | NEW ORLEANS | LA | 70122 | |
| 5653175 | JEANNE KLOTER | 2019 B JOHN FITCH BLV | | | | SOUTH WINDSOR | CT | 06074 | |
| 5653176 | JEANNE KRYPEL | 4091 CAMBERWELL DR N | | | | EAGAN | MN | 55123 | |
| 5653177 | JEANNE LAQUA | 4304 FISHER LN | | | | WHITE BEAR LK | MN | 55110 | |
| 5653178 | JEANNE LARSON | 722 MINNEHAHA AVE W | | | | SAINT PAUL | MN | 55104-1624 | |
| 5653179 | JEANNE LEWIS | 108 MCKINLEY PL | | | | MONROVIA | CA | 91016 | |
| 4851344 | JEANNE MBONDA | 16700 CUTLASS DR | | | | Rockville | MD | 20853 | |
| 4649341 | JEANNE MCCONNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5653180 | JEANNE MCGINNIS | 704 AYARS | | | | PRAGUE | OK | 74864 | |
| 4796066 | JEANNE MEIER | DBA PRINTED PERFECTION | 7121 OAK SPRINGS ROAD | | | NUNNELLY | TN | 37137 | |
| 5653181 | JEANNE MILLINGTON | 179 HEATH RD | | | | CORINTH | NY | 12822 | |
| 4817329 | JEANNE MONTAGUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5653182 | JEANNE NYROP | 2215 3RD ST | | | | ROCHESTER | MN | 55902 | |
| 4862112 | JEANNE P SMITH | 18675 UNIT 26 COASTAL HWY | | | | REHOBOTH | DE | 19971 | |
| 5653183 | JEANNE PAGZE | 650 ERFORD RD | | | | CAMP HILL | PA | 17011 | |
| 4809846 | JEANNE PASCHALL,INTERORS | 4938 MIDDLETON PLACE | | | | PLEASANTON | CA | 94566 | |
| 5653184 | JEANNE PIEPER | 5440 AUDOBON AVE | | | | SO ST PAUL | MN | 55077 | |
| 5653185 | JEANNE REGISTRE | 729 57STREET | | | | WEST PALM BEA | FL | 33407 | |
| 5653186 | JEANNE ROSS | 176 SHORES ST | | | | TAUNTON | MA | 02780 | |
| 5653187 | JEANNE SCHMIDT | 501 GRIFFINDELL RD | | | | GRAPEVIEW | WA | 98546 | |
| 5653188 | JEANNE SHERIDAN | 6115 MOUNTAIN SPRINGS LN | | | | CLIFTON | VA | 20124 | |
| 5653189 | JEANNE SIMMONS | 25507 LINCOLN TERRIS | | | | DETROIT | MI | 48237 | |
| 4817330 | JEANNE SLINN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5653190 | JEANNE SOULDERN | 9119 SCARLET GLOBE DR | | | | EDEN PRAIRIE | MN | 55347 | |
| 5653191 | JEANNE STOTLER | 7804 M AVE | | | | BOOSBORO | MD | 21713 | |
| 5653193 | JEANNE TENORIO | 2050 JORDAN | | | | LAS CRUCES | NM | 88001 | |
| 4817331 | JEANNE TEXEIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5653194 | JEANNE TORRES | 155 PIPER STREET | | | | BIG PINE | CA | 93513 | |
| 5653195 | JEANNE V IDE | 24190 445TH AVE | | | | ARLINGTON | MN | 55307 | |
| 5653196 | JEANNE VANCE | 965 TRILLIUM CT | | | | ST PAUL | MN | 55123 | |
| 5653197 | JEANNE VICTORIA | 1321 NC ST | | | | SACRAMENTO | CA | 95811 | |
| 5653198 | JEANNE VOGEL | 5100 BELLE DRIVE | | | | METAIRIE | LA | 70006 | |
| 4845525 | JEANNE WADE | 1292 NORTHRIDGE DR | | | | Erie | CO | 80516 | |
| 5653199 | JEANNE WELCH | 1441 BROOMFIELD | | | | MT PLEASANT | MI | 48858 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5653200 | JEANNE WESTERHEIDE | 28 ZINZER CT | | | | AFFTON | MO | 63123 | |
| 5653201 | JEANNE WHITTEN | 5 LEDGEWOOD DR | | | | BURLINGTON | MA | 01803 | |
| 5653202 | JEANNE WINTRINGHAM | 4416 DELRAY DR | | | | VIRGINIA BCH | VA | 23455 | |
| 5653203 | JEANNE WOLFE | 120 N COLUMBIA ST | | | | MILLEDGEVILLE | GA | 31061 | |
| 5653204 | JEANNELL PHARR | 5 KINGSTON AVE | | | | NORTH BALDWIN | NY | 11510 | |
| 5653205 | JEANNENE SCHOENLEBER | 36975 AGNESS ILLAHE RD | | | | AGNESS | OR | 97406 | |
| 4789603 | Jeannequin, Janae (Michele) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855384 | Jeannero, Jane M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5653208 | JEANNETTA EDWARDS | 4801 E SAHARA AVE | | | | LAS VEGAS | NV | 89104 | |
| 5653209 | JEANNETTE ALVARADO CORONADO | 1805 REYNOLDS | | | | LAREDO | TX | 78040 | |
| 5653210 | JEANNETTE BURGOS | BOX 8137 | | | | HUMACAO | PR | 00791 | |
| 5653211 | JEANNETTE C FURBISH | 58 FOYES LN | | | | KITTERY POINT | ME | 03905 | |
| 5653212 | JEANNETTE CALLOWAY | 319 GORDON ST | | | | DAWSON | GA | 39842 | |
| 5421068 | JEANNETTE DIAZ ORTIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790291 | Jeannette Diaz Ortiz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5843232 | Jeannette Diaz Ortiz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5653213 | JEANNETTE EVANS | 5300 45TH AVE S | | | | MINNEAPOLIS | MN | 55417 | |
| 5653214 | JEANNETTE GALINDO | 701 N KELLY AVE | | | | ODESSA | TX | 79763 | |
| 5653215 | JEANNETTE GEIGEL | URBANIZACION COUNTRY CLUB | | | | CAROLINA | PR | 00982 | |
| 4797313 | JEANNETTE GOLDEN | DBA RETRO GROOVY DEALS | PO BOX 102 | | | FRANKFORT | IL | 60423 | |
| 5653217 | JEANNETTE JOHNSON | 5007 ROHNS ST | | | | DETROIT | MI | 48213 | |
| 5653218 | JEANNETTE JONES | 10032 NEVILLE WALK | | | | DELLWOOD | MO | 63136 | |
| 5653219 | JEANNETTE JULIAN | HC 3 BOX 13432 | | | | YAUCO | PR | 00698 | |
| 5653220 | JEANNETTE M HILLARD | 3330 LAS VEGAS BLVD N APT 2053 | | | | LAS VEGAS | NV | 89115 | |
| 5653221 | JEANNETTE MAISONET | 1370 RAINTREE BEND APT 103 | | | | CLERMONT | FL | 34714 | |
| 5653223 | JEANNETTE MONTES | 2164 CALLE NUEVA VIDA | | | | YAUCO | PR | 00698 | |
| 5653224 | JEANNETTE PEREZ | URB MONTAIN VIEW CALLE 8 M7 | | | | CAROLINA | PR | 00987 | |
| 5653225 | JEANNETTE RAMOS TORRES | URB DIAMRIS CALLE JACINT | | | | JUNCOS | PR | 00777 | |
| 5653226 | JEANNETTE ROMERO | 7558 KESTER AVE APT 11 | | | | VAN NUYS | CA | 91405 | |
| 5653227 | JEANNETTE ROUNDTREE | 37 CLIFF ST | | | | PITTSTON | PA | 18640 | |
| 5653228 | JEANNETTE RUIZ | VILLA ALEGRE CALLE 1 A 13 | | | | GURABO | PR | 00778 | |
| 5653229 | JEANNETTE SALLAWAY | 310 ACORN ST | | | | ALBANY | GA | 31705 | |
| 5653230 | JEANNETTE SCOTT | P O BOX 243 | | | | WILLIAMSPORT | MD | 21795 | |
| 5653231 | JEANNETTE SEGURA | 3620 S CHEROKEE ST | | | | ENGLEWOOD | CO | 80110 | |
| 5653232 | JEANNETTE STEPHENS | 5516 ODOM AVE | | | | FORT WORTH | TX | 76114 | |
| 5653233 | JEANNETTE TIRADO | 31 CALLE LUIS QUINONES | | | | GUANICA | PR | 00653 | |
| 5653234 | JEANNETTE VECERE | 810ATLANTIC ST | | | | BRIDGEPORT | CT | 06604 | |
| 5843440 | JEANNETTE X DIAZ ORTIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5832014 | Jeannette X. Diaz Ortiz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5653235 | JEANNETTE YENSI | 23 JOHN ST | | | | NEW BRUNSWICK | NJ | 08901 | |
| 4439301 | JEANNETTI, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722344 | JEANNICE, JOSEPH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5421072 | JEANNIE BATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5653236 | JEANNIE BRYANT | 200 SPRING VALLEY DRIVE APT 13 | | | | CALHOUN | GA | 30701 | |
| 5653237 | JEANNIE CUNNINGHAM | 4228 MAGNOLIA LN N | | | | PLYMOUTH | MN | 55441 | |
| 5653238 | JEANNIE DEAVITT | 9357 N DAVIS HWY APT 152 | | | | PENSACOLA | FL | 32514 | |
| 5653239 | JEANNIE DUNCAN | 4803 WELLS WAY | | | | EUREKA | CA | 95503 | |
| 5653240 | JEANNIE ELIZABETH | 470 KATHY ST | | | | GALLIPOLIS | OH | 45631 | |
| 5653241 | JEANNIE FRAZER | PO BOX 566 | | | | OELWEIN | IA | 50662-0566 | |
| 5653242 | JEANNIE HENSLEY | 2019 SOUTHGATE RD | | | | COLORADO SPG | CO | 80906 | |
| 5653243 | JEANNIE KEMPER | 12339 REATA COURT | | | | SAN DIEGO | CA | 92128 | |
| 5653244 | JEANNIE KING | PO BOX 7282 | | | | MESA | AZ | 85281 | |
| 5653245 | JEANNIE LOMBANNA | 7181 SW 5 TER | | | | MIAMI | FL | 33144 | |
| 5653246 | JEANNIE OLIVER | 2036 MONA DR | | | | MEMPHIS | TN | 38116 | |
| 5653033 | JEANNIE PATTERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5653247 | JEANNIE RYAN | 4843 WHITES CREEK PIKE | | | | WHITES CREEK | TN | 37189 | |
| 5653248 | JEANNIE SMITH | 11445 SANTA GERTRUDES AVE | | | | WHITTIER | CA | 90604 | |
| 5653249 | JEANNIE SOTO | 6811 FOREST AVE | | | | RIDGEWOOD | NY | 11385 | |
| 5653250 | JEANNIE STRANGE | 10 MEGAN ST | | | | PHENIX CITY | AL | 36869 | |
| 5653251 | JEANNIE VICKERS | 71 ISOM BRANCH | | | | LAKE | WV | 25121 | |
| 5653252 | JEANNINA SILVA | 5134 HICKERY LANE | | | | EAST STROUDSBURG | PA | 18301 | |
| 5653253 | JEANNINE CONDO | 75 COLONIAL DR | | | | CHESILHURST | NJ | 08089 | |
| 5653254 | JEANNINE DION | 1216 LOGAN ST | | | | LA CROSSE | WI | 54603 | |
| 5653255 | JEANNINE JULIAN | 17 JACK RD | | | | BOSTWICK | FL | 32007 | |
| 5653256 | JEANNINE LAFRENIERE | 329 NORTH FRONT ST | | | | NEW BEDFORD | MA | 02740 | |
| 5653257 | JEANNINE LINDQUIST | 345 OAK HOLLOW LN | | | | LINO LAKES | MN | 55014 | |
| 5653258 | JEANNINE MAGBIE | 12432 FALLIEN TIMBERS CIR | | | | HAGERSTOWN | MD | 21740 | |
| 5653259 | JEANNINE MOSS | 1800 NW 5TH ST | | | | GRAND RAPIDS | MN | 55744 | |
| 5653260 | JEANNINE PHILLIPS | 371MASON RD | | | | PRINCE FREDERICK | MD | 20678 | |
| 5653261 | JEANNINE SCHALE | 9595 PECOS ST 634 | | | | DENVER | CO | 80260 | |
| 5653262 | JEANNINE SPIEWAK | 3255 WEST RIDGEWAY AVE | | | | FLINT | MI | 48504 | |
| 5653263 | JEANNINE VONDELINDE | 1414 BIRCHCREST DR | | | | ST PAUL | MN | 55110 | |
| 4234769 | JEANNOEL, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4252035 | JEANNOEL, PHILOUSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310533 | JEANNOT, BEANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421856 | JEANNOT, HALLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400368 | JEANNOT, RONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442728 | JEANNOUTE, JOSUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617114 | JEANOTTE, JUDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5653264 | JEANPAUL SENEUS | 14 SWIGGETTS MILL RD | | | | LINCOLN | DE | 19960 | |
| 4255872 | JEANPAUL, LOVELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724129 | JEAN-PHILIPPE, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437855 | JEAN-PHILIPPE, NEHEMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730670 | JEANPIERE, HUGUETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5653265 | JEANPIERRE ENISE | 240 NE 41 ST | | | | POMPANO BEACH | FL | 33064 | |
| 4399563 | JEAN-PIERRE, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332843 | JEANPIERRE, CARLENS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662816 | JEANPIERRE, DELOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592287 | JEAN-PIERRE, ELIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236219 | JEAN-PIERRE, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343138 | JEAN-PIERRE, JEANTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231228 | JEANPIERRE, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323411 | JEANPIERRE, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710684 | JEAN-PIERRE, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247856 | JEAN-PIERRE, KETIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246505 | JEAN-PIERRE, LANISHA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735401 | JEAN-PIERRE, LAURENTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774612 | JEANPIERRE, LESLEY GENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667750 | JEAN-PIERRE, MARGARETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765848 | JEAN-PIERRE, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644726 | JEAN-PIERRE, NADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234754 | JEAN-PIERRE, RACHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241270 | JEANPIERRE, ROUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406491 | JEAN-PIERRE, RUBERNABE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399981 | JEAN-PIERRE, SHANIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524750 | JEANPIERRE, SIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439599 | JEAN-ROSEMOND, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5653266 | JEANS LAQUETHA | 1029 PARK AVENUE UPPER | | | | RACINE | WI | 53404 | |
| 4720905 | JEANSONNE, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326274 | JEANSONNE, MINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716403 | JEANSONNE, STEVE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5653267 | JEANSTEPHEN ROVANI | 1 CALLE BUCARE APT 4 | | | | SAN JUAN | PR | 00913 | |
| 4410159 | JEANTETE, JOELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5653269 | JEANTILLORME SHERI F | 83 LONGVIEW DR | | | | POWDER SPGS | GA | 30127 | |
| 4725119 | JEANTY JR, REMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5653271 | JEANTY MATILDA | 268 NW 11TH ST APT 301 | | | | MIAMI | FL | 33136 | |
| 5653272 | JEANTY MEKKA S | 275 NW 10 STREET | | | | MIAMI | FL | 33136 | |
| 5653273 | JEANTY ROSE | 1511 E 130TH APT 4301 | | | | TAMPA | FL | 33612 | |
| 4429374 | JEANTY, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703930 | JEANTY, DARTIGUENAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615429 | JEANTY, FORTUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258370 | JEANTY, JARRETT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423472 | JEANTY, NADEGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817332 | JEANTY, PHILIPPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5653274 | JEANURBINA JAMIE | 1666 CANANARO DR | | | | ANNAPOLIS | MD | 21409 | |
| 4242138 | JEAN-VALME, SAFIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5653275 | JEANVIL VELMA | 4444 S RIO GRANDE AVE APT | | | | ORLANDO | FL | 32839 | |
| 5653276 | JEARLDINE TUCKER | 1302 RIVERGATE MEADOW DR | | | | GOODLETTSVILLE | TN | 37072 | |
| 5653277 | JEARLEAN CARTER | 12019 BELFONTE RD | | | | BUMPASS | VA | 23024 | |
| 5653278 | JEARLINE MOORE | 117 PACASSET AVE | | | | PROVIDENCE | RI | 02909 | |
| 4801202 | JEAUNE YARDE | DBA WORLD WIDE DISTRIBUTION INC | 160 CLAIREMONT AVE | | | DECATUR | GA | 30030 | |
| 5653279 | JEAYNA CRIDER | 821 B OHIO STREET | | | | QUINCY | IL | 62301 | |
| 4802458 | JEB ASSOC | DBA REFRESH FILTERS | 200 KELLY ROAD BLDG 202 | | | NICEVILLE | FL | 12578 | |
| 5653280 | JEBAMANY PHIL | 806 HENDERSON AVE | | | | STATEN ISLAND | NY | 10310 | |
| 4538890 | JEBANESAN, LUXI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357108 | JEBARA, LINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254174 | JEBBAR, KHALID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837456 | Jebco Ventures Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259946 | JEBRAM, JOHNATHON H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276349 | JEBRON, JODI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877355 | JEC HOME INTERIORS | JAMIE CORREA | 13 WILSHIRE LANE | | | PELHAM | NH | 03076 | |
| 5653281 | JECARLOS CROCKAM | 1290 RANDALL AVE | | | | MEMPHIS | TN | 38116 | |
| 4395018 | JECAS, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395113 | JECAS, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5653282 | JE'CHELLE SIMMONS | 1608 STOCKER | | | | LAS VEGAS | NV | 89030 | |
| 4185427 | JECKEL, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4632109 | JECKER, JACQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5849626 | Jeco Corporation | Blank Rome LLP | Attn: Jeffrey Rhodes, Esq. | 1825 Eye Street NW | | Washington | DC | 20006 | |
| 5849650 | Jeco Corporation | Blank Rome LLP | Jeffrey Rhodes, Esq. | 1825 Eye Street NW | | Washington | DC | 20006 | |
| 5849626 | Jeco Corporation | Kin Properties, Inc. | Attn: Allen P. Lev, Esq. | 185 NW Spanish River Boulevard | Suite 100 | Boca Raton | FL | 33431 | |
| 5849626 | Jeco Corporation | Todd W. Terhune, Esq. | Scarinci & Hollenbeck, LLC | 1100 Valley Brook Avenue | | Lyndhurst | NJ | 07071 | |
| 4871612 | JECO ELECTRIC INC | 90A RAYNOR AVE | | | | RONKONKOMA | NY | 11779 | |
| 4798722 | JECO INC | DBA ZESTAVENUE.COM | 623 DOUBLEDAY AVE | | | ONTARIO | CA | 91761 | |
| 5653283 | JECOLIAH OBRIEN | 135 ROCKWELL AVE | | | | LONG BRANCH | NJ | 07740 | |
| 5653284 | JECY MORALES | 456 S LIME ST | | | | LANCASTER | PA | 17602 | |
| 4667876 | JECZEN, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5653285 | JED ANDERSON | 611B SOARING PINE CT | | | | KINGWOOD | TX | 77345 | |
| 4867688 | JED MECHANICAL CONTRACTORS INC | 45945 TREFOIL LANE 142 | | | | STERLING | VA | 20166 | |
| 4801641 | JED PARMENTER | DBA MIDWEST LOGISTICS | 1923 S ELM PLACE | | | BROKEN ARROW | OK | 74012 | |
| 4817333 | JED WAKEFIELD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5653286 | JE'DAVIER D HICKMAN | 308 OSHEAL CIRCLE | | | | LAVONIA | GA | 30553 | |
| 5796813 | JEDCO DEL-CON CORP DBA CD BARNES CONSTRUCTON | 3437 EASTER AVE SE | | | | GRAND RAPIDS | MI | 49508 | |
| 5792522 | JEDCO DEL-CON CORP DBA CD BARNES CONSTRUCTON | JOHN DROZER, OWNER | 3437 EASTER AVE SE | | | GRAND RAPIDS | MI | 49508 | |
| 4837457 | JEDEDIAH JOHNSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5653288 | JEDIDIAH ENNO | 418 12TH ST N | | | | FARGO | ND | 58102 | |
| 4574874 | JEDKINS, NJARESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157006 | JEDLICKA, DEBORAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722001 | JEDLICKA, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572640 | JEDLICKA, MATTHEW L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346276 | JEDLOWSKI, RILEY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5653289 | JEDON RUSS | 15175 BEACON RIDGE DR | | | | WOODBRIDGE | VA | 22191 | |
| 4588520 | JEDREJCAK, MARY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477206 | JEDRZEJ, MARIO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757475 | JEDRZEJAK, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755347 | JEDRZEJCZAK, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758973 | JEDWABNIK, WALTER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5653290 | JEE TAYLOR | 1701 ELM ST SE APT 102 | | | | MINNEAPOLIS | MN | 55414 | |
| 4153032 | JEE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591747 | JEE, SANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817334 | JEEMIN BAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293240 | JEEVARAJA, JEYANTHKUMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5653291 | JEF BUTSON | 701 E KERSCHNER DRIVE | | | | MCPHERSON | KS | 67460 | |
| 4189455 | JEFCHAK, PATRICIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817335 | JEFF & BECKY KREUTZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837458 | JEFF & CATHY HUNT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837459 | JEFF & JOANN PAPPAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817336 | JEFF & KAREN LUGERNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817337 | JEFF & MARY THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837460 | JEFF & VALERIE GARGIULO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5653292 | JEFF A YON | 861 HYDE RD | | | | MANNS CHOICE | PA | 15550 | |
| 4811373 | JEFF ADLER | 9181 EDGEWORTH PLACE | | | | LAS VEGAS | NV | 89123 | |
| 5653293 | JEFF ALEXANDER | 16811 CREEK RIDGE TRAIL | | | | MINNETONKA | MN | 55345 | |
| 4837461 | JEFF AND ERAINA BENSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837462 | JEFF AND JACKIE WYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837463 | JEFF ANDERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5653295 | JEFF ANDERSON | 410 ASH STREET | | | | PLUMMER | MN | 56748 | |
| 5653296 | JEFF ANDREWS | 226 STEVENS STREET | | | | RAVENNA | OH | 44266 | |
| 4817338 | JEFF ANTONCHUK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887001 | JEFF B ANDERSON OPTOMETRIST PC | SEARS OPTICAL 1142 | 8301 FLYING CLOUD | | | EDEN PRAIRIE | MN | 55344 | |
| 4886954 | JEFF B ANDERSON OPTOMETRIST PC | SEARS OPTICAL 1032 | 1297 BROOKDALE CTR | | | BROOKLYN CENTER | MN | 55430 | |
| 4849762 | JEFF BAILEY | 3050 ESCOLAR RD | | | | Kennewick | WA | 99338 | |
| 5653297 | JEFF BAIRD | PO BOX 65014 | | | | SAN ANTONIO | TX | 78265-5014 | |
| 5653298 | JEFF BARKYOUMB | 8641 SW 86TH AVE RD | | | | OCALA | FL | 34476 | |
| 4817339 | JEFF BEEDLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5653299 | JEFF BELL | 1986 ILOVEYOU | | | | THORNTON | CO | 80229 | |
| 5653300 | JEFF BERGLUND | 931 FIRST ST | | | | TAYLORS FALLS | MN | 55084 | |
| 4845609 | JEFF BERGMAN | 515 DAWSON AVE | | | | Pittsburgh | PA | 15202 | |
| 4817340 | JEFF BERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5653301 | JEFF BOARD | 3100 E PARKROW DR | | | | ARLINGTON | TX | 76010 | |
| 5653302 | JEFF BOWEN | 335 SEASONS LANE | | | | GATE CITY | VA | 24251 | |
| 5653303 | JEFF BREAUX | 1305 VINCENT ST | | | | VINTON | LA | 70668 | |
| 5653304 | JEFF BRIGGS | 1430 OAK NOB WAY | | | | SACRAMENTO | CA | 95833 | |
| 4837464 | JEFF BROWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5653305 | JEFF BRYANT | 585 N 19TH AVE | | | | LEMOORE | CA | 93245 | |
| 4851206 | JEFF BULLEN | 7417 CARDILLO TRL | | | | Yucca Valley | CA | 92284 | |
| 4847589 | JEFF BURN | 4103 BASSINGHAM DR | | | | KINGWOOD | TX | 77339 | |
| 5653306 | JEFF BURNS | 39 SCARBOROUGH PARK | | | | ROCHESTER | NY | 14625 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4804531 | JEFF BURROW | DBA HIDE-AWAY IRONING BOARDS | 404 S TAMARACK AVE | | | BROKEN ARROW | OK | 74012 | |
| 4860860 | JEFF BYERS SERVICE INC | 14911 VALENCIA TREE LANE | | | | WIMAUMA | FL | 33598 | |
| 5653307 | JEFF CALDWELL | 12228 GRIGGS | | | | DETROIT | MI | 48204 | |
| 5653308 | JEFF CALLAHAN | 6598 W 96TH DR | | | | WESTMINSTER | CO | 80021 | |
| 5653309 | JEFF CAMPBELL | 325 224TH ST SE | | | | BOTHELL | WA | 98021 | |
| 4837465 | JEFF CATOR & ROBERT TENTSCHERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817341 | JEFF CERESA & SON CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817342 | JEFF CHAMBERLAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5653310 | JEFF COUTURE | 7395 BANGOR AVE | | | | HESPERIA | CA | 92345 | |
| 5653311 | JEFF COX | 415 MILLER ST | | | | MOUNT VERNON | TX | 75457 | |
| 5653312 | JEFF CREWS | 8511 OGINGA | | | | JACKSONVILLE | AR | 72076 | |
| 5653313 | JEFF D CHAPPELL | 1431 1ST AVE SW | | | | CULLMAN | AL | 35055 | |
| 5653314 | JEFF DAVIS | 520 MOORE AVE | | | | AUGUSTA | GA | 30904 | |
| 4817343 | JEFF DAYKIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837466 | JEFF DELLENBACH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802323 | JEFF DENNEY | 2313 WALKER CHAPEL RD | | | | FULTONDALE | AL | 35068-1537 | |
| 4817344 | JEFF DING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817345 | JEFF DIODATI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802026 | JEFF DUHON | JEFF DUNHON DBA JDS TOP NOTCH DEAL | 327 MCDONALD AVE | | | BATON ROUGE | LA | 70808 | |
| 4827673 | Jeff Dym Jenn Air Microwave Drawer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5653316 | JEFF E COLLINS | 952 NEVADA STREET | | | | BRACKENRIDGE | PA | 15014 | |
| 4134806 | Jeff E. Morgan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5653317 | JEFF EDWARDS | 220 CARLOS DR | | | | M HOPE | WV | 25880 | |
| 5653318 | JEFF ELLIOTT | 15290 TOWNSHIP HIGHWAY 71 | | | | UPPER SANDUSKY | OH | 43351 | |
| 5653319 | JEFF ELY | 12495 SW KATHRINE | | | | TIGARD | OR | 97223 | |
| 5653320 | JEFF FISCHER | 12060 22ND ST N | | | | LAKE ELMO | MN | 55042 | |
| 5653321 | JEFF FOLKES | 13600 DUHART RD | | | | GERMANTOWN | MD | 20874 | |
| 5653322 | JEFF FONTANA | 3563 NORTON WAY | | | | PLEASANTON | CA | 94566 | |
| 4827674 | JEFF FRANKS CUSTOM HOMES LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817346 | JEFF FUCHS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817347 | JEFF FUNK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5653324 | JEFF GARRETT | 301 METALVIEW DRIVE | | | | LYNCHBURG | VA | 24502 | |
| 5653325 | JEFF GERSON | 22240 HORIZON PLACE | | | | CHATSWORTH | CA | 91311 | |
| 4798359 | JEFF GLANCY | DBA VERACIOUS PRODUCTS | 1629 W 3RD AVE | | | COLUMBUS | OH | 43212 | |
| 4846999 | JEFF GOLDEN | 2521 VZ COUNTY ROAD 2309 | | | | CANTON | TX | 75103-4880 | |
| 5653326 | JEFF GOULD | PO BOX 7814 | | | | NEWCOMB | NM | 87455 | |
| 4837468 | JEFF GRANOFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5653327 | JEFF GREGORY | 616 113TH AVE NW | | | | COON RAPIDS | MN | 55448 | |
| 5653328 | JEFF GRISSLE | 1700 BONNTERRE DR | | | | MARIETTA | GA | 30062 | |
| 5653329 | JEFF GROOTERS | 8898 WARNER ST | | | | WEST OLIVE | MI | 49460 | |
| 5653330 | JEFF GROSSE | 9933 82ND ST S | | | | COTTAGE GROVE | MN | 55016 | |
| 4810623 | JEFF GROSSMAN | 5786 HARRINGTON WAY | | | | BOCA RATON | FL | 33496 | |
| 5653331 | JEFF GUO | 162 BRUSH HILL RD | | | | MILTON | MA | 02186 | |
| 4817348 | JEFF GUSTAFSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5653332 | JEFF HALE | 130 BASIC LN | | | | HOPEWELL | PA | 16650 | |
| 5653333 | JEFF HARDY | 5829 DUNHAM RD | | | | MAPLE HEIGHTS | OH | 44137 | |
| 4837469 | JEFF HENKEMEYER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5653334 | JEFF HENSLEY | 2040 15TH ST NORTH APT 8 | | | | ST CLOUD | MN | 56303 | |
| 5653335 | JEFF HERRERA | 945 N COLLEGE ST | | | | CHARLOTTE | NC | 28206 | |
| 5653336 | JEFF HESS | 34 FRANKLIN RD | | | | NOTTINGHAM | PA | 19362 | |
| 5653337 | JEFF HO | 2488 FENDER AVE STE H | | | | FULLERTON | CA | 92831 | |
| 5653338 | JEFF HUGGER | 513 SCHILLING CIR NW | | | | FOREST LAKE | MN | 55025 | |
| 5653339 | JEFF JONES | 608 LOCK RD | | | | DEER FIELD | FL | 33442 | |
| 5653340 | JEFF JORDAN | ANY PLACE | | | | ABERDEEN | MD | 21001 | |
| 5653341 | JEFF JUANITA | KUSD APT 221 | | | | KAYENTA | AZ | 86033 | |
| 4801568 | JEFF K MANDA DBA TRINITY KAYS KULT | DBA TRINITY KAYS KULTURE | 2390 NATOMA CT SE | | | SMYRNA | GA | 30080-9294 | |
| 4837470 | Jeff Kaiser | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817349 | JEFF KING & COMPANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5653342 | JEFF KOSCOMB | 851 CAMINO CONSUELO | | | | SANTA FE | NM | 87507 | |
| 5653343 | JEFF KUGLER | 31281 CTY HWY 43 | | | | ERHARD | MN | 56534 | |
| 4817350 | Jeff Kuo Residence | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887399 | JEFF LAMARRE | SEARS OPTICAL LOCATION 1082 | 18777 E 39TH STREET | | | INDEPENDENCE | MO | 64057 | |
| 4817351 | JEFF LAMBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817352 | JEFF LANGON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5653344 | JEFF LAWYER | 110 5TH AVE NW | | | | FAYETTE | AL | 35555 | |
| 4817353 | JEFF LERDAHL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5653345 | JEFF LEWIS | 2450 VIRLOW APT 1 | | | | IDAHO FALLS | ID | 83401 | |
| 4837471 | JEFF LEWIS INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881214 | JEFF LOWE PLUMBING HEATING & AC INC | P O BOX 2493 | | | | KINGSTON | NY | 12402 | |
| 5653346 | JEFF LOWERY | 110 MARTIN DR | | | | BRANDON | MS | 39047 | |
| 5653347 | JEFF LOWRY | 645 N BUNKER HILL DRIVE | | | | STERLING HTS | MI | 48312 | |
| 4817354 | JEFF LUCHETTI CONSTRUCTION INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5792523 | JEFF LUCHETTI CONSTRUCTION, INC. | PAUL GILLES, VP | 70 STONY POINT ROAD | SUITE D | | SANTA ROSA | CA | 95401 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5653348 | JEFF LULANI | 879 HARVARD RD | | | | EAST BRANCH | NY | 13756 | |
| 5653349 | JEFF MACK | 23866 N 72ND PL | | | | SCOTTSDALE | AZ | 85255 | |
| 4817355 | JEFF MAHANEY ARCHITECT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5653350 | JEFF MALIK | 229 CENTER ST | | | | BUFFALO | NY | 14218 | |
| 5653352 | JEFF MARSHALL | 6 COLE DRIVE | | | | NORWICH | NY | 13815 | |
| 4817356 | JEFF MASTERS CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5653353 | JEFF MATCHSCHKE | 4731 OTTAWA RD | | | | ROCKFORD | IL | 61107 | |
| 5653354 | JEFF MCCANLESS | 1100 SAN MARCOS CV | | | | LAWRENCEVILLE | GA | 30043 | |
| 4817357 | JEFF MELENUDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5653355 | JEFF MELNICK | 207 KNOLL RIDGE RD | | | | SIMI VALLEY | CA | 93065 | |
| 4845589 | JEFF MELTON | 1006 TIFFANY TRL | | | | Camden | SC | 29020 | |
| 5653356 | JEFF MHU | 321 SW 4TH ST | | | | BOYNTON BEACH | FL | 33435 | |
| 5653357 | JEFF MICHAELSON | 4227 S 61ST AVE | | | | OMAHA | NE | 68117 | |
| 4817358 | JEFF MICHAUD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847074 | JEFF MICKELSON | 1098 CURLEW DR | | | | Ammon | ID | 83406 | |
| 4817359 | JEFF MILLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5653358 | JEFF MINOR | 5910 WAUBESA TRAIL | | | | KOKOMO | IN | 46902 | |
| 5653359 | JEFF MOHRMANN | 5722 EVERGREEN KNOLL CT | | | | ALEXANDRIA | VA | 22303 | |
| 4817360 | JEFF MONTAGUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5653360 | JEFF MOSES | 66A JENNIFER PL | | | | STATEN ISLAND | NY | 10314 | |
| 5653361 | JEFF MURPHREY | 2017 POTTER LN | | | | MESQUITE | TX | 75149 | |
| 5653362 | JEFF MURRAY | 2275 19TH AVE APT 15 | | | | SAN FRANCISCO | CA | 94116 | |
| 4837472 | JEFF NEIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5653363 | JEFF NELSEN | 106 VALLEY ROAD | | | | RAYMOND | ME | 04071 | |
| 4827675 | JEFF NERO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5653364 | JEFF NGUYEN | 111 THORN LANE | | | | NEWARK | DE | 19711 | |
| 4827676 | JEFF NOBLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802381 | JEFF OOZEWALLA | DBA WINE RACKS AMERICA INC | 360 N 700 W | | | NORTH SALT LAKE | UT | 84054 | |
| 4817361 | JEFF OLSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817362 | JEFF ONUFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5653366 | JEFF ORMS | 304 CAINSVILLE RD | | | | LEBANON | TN | 37087 | |
| 5653367 | JEFF ORTEGA | 2038 KACHINA DR APT 12 | | | | PUEBLO | CO | 81007 | |
| 5653368 | JEFF P COSTA | 2779 HAVASUPAI BLVD | | | | LAKE HAVASU | AZ | 86404 | |
| 4817363 | JEFF PARKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837473 | JEFF PAULSEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5653370 | JEFF PAUP | 3521 ST LAWRENCE RD | | | | FLINTON | PA | 16636 | |
| 5653371 | JEFF PEACON | 835 TUCKER RD | | | | TEHACHAPI | CA | 93561 | |
| 5653372 | JEFF PEMBERTON | 20860 ROWAN AVE | | | | WELCH | MN | 55089 | |
| 5653373 | JEFF PETERSON | 415 N 1ST STREET | | | | MINNEAPOLIS | MN | 55401 | |
| 4798342 | JEFF PHARES | DBA THE SPARKLE COMPANY | 19914 INDEPENDENCE BLVD | | | GROVELAND | FL | 34736 | |
| 5653374 | JEFF PHYLLIS | 238 SAINT PAUL ST | | | | HOUMA | LA | 70364 | |
| 4837474 | JEFF RAMBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817364 | Jeff Rauenhorst | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855928 | Jeff Reichert | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4891721 | Jeff Ring | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5653377 | JEFF ROSEN | 5224 MEADOWLARK DR | | | | SHAWNEE | KS | 66226 | |
| 4817365 | JEFF ROSEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5653378 | JEFF ROSETTE | 234 CAPELLA RD | | | | ORANGE PARK | FL | 32073 | |
| 5653379 | JEFF ROUSSEAU | 626 29 AVE NORTH | | | | ST PETERSBURG | FL | 33704 | |
| 4817366 | Jeff Sand | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837475 | Jeff Sargeant | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4910591 | Jeff Sarvis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837476 | JEFF SAVARISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5653381 | JEFF SCHUCKER | 968 HAMPDEN AVE | | | | SAINT PAUL | MN | 55114 | |
| 5653382 | JEFF SCHWARTZ | 600 SPINNAKER TRACE | | | | LAFAYETTE | IN | 47909 | |
| 4817367 | JEFF SCHWEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5653383 | JEFF SHANEY | 915 FAWN ST | | | | BALTIMORE | MD | 21202 | |
| 5653384 | JEFF SHAW | 113 E HWY 260 | | | | PAYSON | AZ | 85541 | |
| 5852874 | JEFF SHIPWASH | 13104 TILDER DR | | | | Austin | TX | 78729 | |
| 5653385 | JEFF SIMPSON | 4410 SCHULER ST | | | | HOUSTON | TX | 77007 | |
| 4877449 | JEFF SMITH BLDG & DEVELOPMENT INC | JEFFERY C SMITH | 9191 SANTIAGO DRIVE | | | HUNTINGTON BEACH | CA | 92646 | |
| 5796814 | JEFF SMITH BLDG & DEVELOPMENT INC-1869154757 | 9191 SANTIAGO DRIVE | | | | HUNTINGTON BEACH | CA | 92646 | |
| 5842923 | Jeff Smith Building & Development, Inc. | Rutan & Tucker, LLP | c/o Roger F. Friedman | 611 Anton Blvd., Suite 1400 | | Costa Mesa | CA | 92626 | |
| 5653388 | JEFF SPEARS | 1939 KIPLING AVE | | | | BERKELEY | MI | 48072-1519 | |
| 5653389 | JEFF SPEREDELOZZI | 308 E BORDER RD | | | | MEDFORD | MA | 02155 | |
| 5474726 | JEFF SPONSEL | 110 SAINT MARY ST | | | | SHELBYVILLE | IN | 46176-1142 | |
| 5653390 | JEFF STACY | 1602 FAIRVIEW RD | | | | DUFFIELD | VA | 24244 | |
| 4837477 | Jeff Stewart | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5653391 | JEFF STORCH | 16 GARABEDIAN DR C | | | | SALEM | NH | 03079 | |
| 5653392 | JEFF STRENGARI | 45 BLAKE RD | | | | ELKTON | MD | 21921 | |
| 5653393 | JEFF STRICKLAND | 2554 OLIVE DR 118 | | | | PALMDALE | CA | 93550 | |
| 4837478 | JEFF STROHECKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5716 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5653394 | JEFF STULTS | 877 CAMROSE CT | | | | GILROY | CA | 95020 | |
| 5653395 | JEFF SURANE | 28 PLAZA DRIVE | | | | SAN RAFAEL | CA | 94901 | |
| 4862423 | JEFF SYSTER | 1991 PURCHASE LINE RD | | | | CLYMER | PA | 15728 | |
| 5653396 | JEFF TAFT | 1652 DENNIS AVE | | | | CLOVIS | CA | 93611 | |
| 5653397 | JEFF TALEMANTEZ | 1590 W MAPLE WOOD DR | | | | TUCSON | AZ | 85746 | |
| 5653398 | JEFF TARDIFF | 24425 WOOLSEY CYN RD | | | | CANOGA PARK | CA | 91304 | |
| 5653399 | JEFF TASCA | 6101 HARMONY MILLS WEST | | | | COHOES | NY | 12047 | |
| 4858798 | JEFF THE PLUMBER INC | 1100 TOWER DR | | | | AKRON | OH | 44305 | |
| 4837479 | JEFF THINNES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877442 | JEFF THOMPSONS BOBCAT &HANDYMAN SER | JEFF THOMPSON | 223 COUNTY ROAD 302 | | | LINN | MO | 65051 | |
| 5653401 | JEFF THOMSON | 11 SCOTT AVE | | | | YORK HARBOR | ME | 03911 | |
| 5653402 | JEFF TINDALL | 103 MICKILS | | | | LAKEWOOD | NY | 14750 | |
| 5653403 | JEFF TITUS | 2206 W MCARTHER LOT W101 | | | | WICHITA | KS | 67217 | |
| 4847096 | JEFF TJ TROSTAD | 9412 SPRING CIR | | | | Port Charlotte | FL | 33981 | |
| 4817368 | JEFF TOEWS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5653404 | JEFF WAGNOR | 720 BEUFORT | | | | LARAMIE | WY | 82070 | |
| 5653405 | JEFF WALSH | 22680 RAPHAEL LANE | | | | WAYNESVILLE | MO | 65583 | |
| 5653406 | JEFF WANG | 102 MONARCH WAY | | | | CARY | NC | 27609 | |
| 4817369 | Jeff Wang | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817370 | JEFF WEAVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837480 | JEFF WEEDMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5653407 | JEFF WEIMER | 9 CITATION CIRCLE | | | | HARRISON | OH | 45030 | |
| 4877461 | JEFF WERNER LLC | JEFFREY ADAM WERNER | 2601 CENTRAL AVE STE #25 | | | DODGE CITY | KS | 67801 | |
| 5653408 | JEFF WESTLAKE | 7624 19TH LN SE | | | | OLYMPIA | WA | 98503 | |
| 4877450 | JEFF WHITE APPLIANCE SERVICE | JEFFERY DAVID WHITE | 10800 ANTIOCH RD | | | VANCLEAVE | MS | 39565 | |
| 5653409 | JEFF WILLIS | 427 RUE NORMANDIE | | | | EUNICE | LA | 70535 | |
| 5653410 | JEFF WILSON | 854 PARK BULLAVARD W | | | | EAST LIVERPOOL | OH | 43920 | |
| 5653411 | JEFF WITTER | 328 9TH AVE SE | | | | MINOT | ND | 58701 | |
| 4862657 | JEFF WOLF | 2009 14TH STREET | | | | PERU | IL | 61354 | |
| 5653412 | JEFF WRIGHT | 19702 OAK BRANCH CT | | | | HUMBLE | TX | 77346 | |
| 5653413 | JEFF WYSONG | 3701 W 500 S 57 | | | | COLUMBIA CITY | IN | 46725 | |
| 5653414 | JEFF XIE | 3607 KOLENDO CT | | | | LAS VEGAS | NV | 89103 | |
| 4827677 | JEFF YIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5653415 | JEFF ZEDAKER | 213 KOPWOOD AVE NW | | | | MASSILLON | OH | 44646 | |
| 5653416 | JEFF ZITO | 29244 MISSION TRAIL LANE | | | | VALENCIA | CA | 91354 | |
| 4324822 | JEFF, DACIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625539 | JEFF, MCLINTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688937 | JEFF, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411978 | JEFF, TYRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518391 | JEFFARES, MARIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582435 | JEFFCO, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5653417 | JEFFCOAT ANDREANA | 1293 S 5TH ST | | | | FERNANDINA BEACH | FL | 32034 | |
| 5790478 | JEFFCOAT MECHANICAL SERVICE INC | HARRY JEFFCOAT | 2626 3RD AVE S | | | BIRMINGHAM | AL | 35213 | |
| 4880399 | JEFFCOAT MECHANICAL SERVICES INC | P O BOX 12363 | | | | BIRMINGHAM | AL | 35202 | |
| 4138137 | Jeffcoat Mechanical Services, Inc. | 2628 3rd Ave South | | | | Birmingham | AL | 35233 | |
| 4139203 | JEFFCOAT MECHANICAL SEVICES, INC. | 2628 3RD AVE. SOUTH | | | | BIRMINGHAM | AL | 35233 | |
| 5653419 | JEFFCOAT SUSIE | 200 WOODBERRY RD LOT 39 | | | | WEST COLUMBIA | SC | 29170 | |
| 4508436 | JEFFCOAT, BERNETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707594 | JEFFCOAT, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673418 | JEFFCOAT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769857 | JEFFCOAT, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703075 | JEFFCOAT, LATESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508908 | JEFFCOAT, PATRICK B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735663 | JEFFCOAT, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793142 | Jeffcoat, Sandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511001 | JEFFCOAT, SONYA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511227 | JEFFCOAT, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273809 | JEFFCOTT, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787951 | Jeffer, Edith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883030 | JEFFERDS CORPORATION | P O BOX 757 | | | | ST ALBANS | WV | 25177 | |
| 5653420 | JEFFERESON ADRIENNE | 139 COUNTRY TOWN DRIVE | | | | COLUMBIA | SC | 29212 | |
| 5653421 | JEFFEREY A EASON | 315 W 115ST APT 6 | | | | NEW YORK | NY | 10026 | |
| 5653422 | JEFFEREY BRENDA | POBOX 669 | | | | BECKLEY | WV | 25801 | |
| 5653423 | JEFFEREY MUTER | 513 S PINE | | | | WAPAKONETA | OH | 45895 | |
| 5653424 | JEFFEREY S MARTINEZ | 7525 4TH AVE | | | | LINO LAKES | MN | 55014 | |
| 5653425 | JEFFERIES DONITA | 11640 STEWART LN | | | | SILVER SPRING | MD | 20904 | |
| 5653426 | JEFFERIES ERICA | 3490 NW 16TH AVE | | | | OCALA | FL | 34475 | |
| 5653427 | JEFFERIES GLORIA | 1803 SHADOW LANE | | | | DALTON | GA | 30720 | |
| 5653428 | JEFFERIES LORI | 304 E HAWTHORNE S | | | | COVINGTON | VA | 24426 | |
| 5653429 | JEFFERIES PAULA | 1711 43RD ST 50 | | | | ST PETERSBURG | FL | 33711 | |
| 5653430 | JEFFERIES TRACY | 130 OLD GROVE RD | | | | PIEDMONT | SC | 29673 | |
| 4631575 | Jefferies, Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388764 | JEFFERIES, ASHLEY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4770514 | JEFFERIES, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306003 | JEFFERIES, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255648 | JEFFERIES, COLIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381902 | JEFFERIES, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651893 | JEFFERIES, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649636 | JEFFERIES, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338235 | JEFFERIES, KAITLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711925 | JEFFERIES, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4779241 | JEFFERIES, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472246 | JEFFERIES, MALLORY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666710 | JEFFERIES, MICHELE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163933 | JEFFERIES, SHELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605410 | JEFFERIES, TARRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166501 | JEFFERIES, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772304 | JEFFERIES, TYNECA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586584 | JEFFERIES, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477005 | JEFFERIS, SUSAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162730 | JEFFERIS, TIFFANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479151 | JEFFERIS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5653431 | JEFFERRY S OGGINS | 1747 W ALBION | | | | CHICAGO | IL | 60626 | |
| 5653432 | JEFFERS ANN | 3941 CHARLESTON HWY LOT 118 | | | | WEST COLUMBIA | SC | 29172 | |
| 5653433 | JEFFERS CARLA | 1331 HUNTLIND RD | | | | RICHMOND | VA | 23225 | |
| 5653434 | JEFFERS CHIFFON | 2506 JOANNE CIR | | | | AUGUSTA | GA | 30906 | |
| 5653435 | JEFFERS CLARA | 479 ELM ST | | | | TWIN FALLS | ID | 83301 | |
| 5653436 | JEFFERS DOLLIE | 307 SOUTH CHURCH AVE | | | | LANDRUM | SC | 29356 | |
| 5653437 | JEFFERS ETHEL | PO BOX 1333 | | | | MORRISVILLE | NC | 27560 | |
| 5653438 | JEFFERS KELLY | 733 N 7TH ST | | | | MARIETTA | OH | 45750 | |
| 5653439 | JEFFERS KENITRA | 506 E 32ND ST N | | | | TULSA | OK | 74106 | |
| 5653440 | JEFFERS LOUIS M | 1014 CHEROKEE RD | | | | PORTSMOUTH | VA | 23701 | |
| 5653441 | JEFFERS PATRICIA | 3941 CHARLESTON HWY LOT 1 | | | | WEST COLUMBIA | SC | 29172 | |
| 5653442 | JEFFERS ROSALYN | 606 YORK AVE | | | | HIGHLANDSPRINGS | VA | 23075 | |
| 5653443 | JEFFERS SHANE | 140 MARSHALL DR | | | | MOUNT LEBANON | PA | 15228 | |
| 5653444 | JEFFERS STEPHEN | 4531 BALLENTINE COURT | | | | LAKELAND | FL | 33813 | |
| 5653445 | JEFFERS STEVEN | 1633 N MAIN ST APT B | | | | COPPERAS COVE | TX | 76522 | |
| 4289603 | JEFFERS, AMARIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766345 | JEFFERS, BAJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748943 | JEFFERS, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456622 | JEFFERS, BRYAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522424 | JEFFERS, CALEB M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579963 | JEFFERS, CHELSEA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707589 | JEFFERS, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556470 | JEFFERS, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638309 | JEFFERS, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678870 | JEFFERS, DEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320119 | JEFFERS, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585148 | JEFFERS, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277548 | JEFFERS, HARLEY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463035 | JEFFERS, JALAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345537 | JEFFERS, JAMARI T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561404 | JEFFERS, JENEVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166943 | JEFFERS, JENNIFER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487267 | JEFFERS, JEREMIAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544995 | JEFFERS, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523290 | JEFFERS, KRISTA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303095 | JEFFERS, KYRIE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837481 | JEFFERS, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505902 | JEFFERS, LESLYBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340621 | JEFFERS, MIEONCA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776413 | JEFFERS, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341684 | JEFFERS, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248909 | JEFFERS, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577468 | JEFFERS, PATRICIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760958 | JEFFERS, RANDAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700682 | JEFFERS, RENEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307274 | JEFFERS, RICHARD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191640 | JEFFERS, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349969 | JEFFERS, SCHUYLER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561384 | JEFFERS, SHANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740953 | JEFFERS, SHARON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741162 | JEFFERS, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413052 | JEFFERS, SIERRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257980 | JEFFERS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641226 | JEFFERS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4562063 | JEFFERS, ZARIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778483 | Jefferson Anchor S, LLC | c/o CBL & Associates Management, Inc. | Attn: Chief Legal Officer | 2030 Hamilton Place Blvd | Suite 500 | Chattanooga | TN | 37421 | |
| 5845311 | JEFFERSON ANCHOR S, LLC BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT | ATTN: CALEB HOLZAEPFEL | 736 GEORGIA STREET, SUITE 300 | | | CHATTANOOGA | TN | 37402 | |
| 5845311 | JEFFERSON ANCHOR S, LLC BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT | ATTN: GARY RODDY | 2030 HAMILTON PLACE BLVD.,SUITE 500 | | | CHATTANOOGA | TN | 37421 | |
| 5653446 | JEFFERSON ANDREA | 212 MASONITE DR | | | | LAUREL | MS | 39440 | |
| 5653447 | JEFFERSON ANITRA D | 5131 BUNDY RD | | | | NEW ORLEANS | LA | 70127 | |
| 5653448 | JEFFERSON ANTOINETTE M | 5940 TIGERLILY LANE APT 303 | | | | RICHMOND | VA | 23223 | |
| 5653449 | JEFFERSON APRIL | 1823 W 45TH ST | | | | LOS ANGELES | CA | 90062 | |
| 5653450 | JEFFERSON ARETHA | 3506 BOLLING ROAD | | | | RICHMOND | VA | 23223 | |
| 5653451 | JEFFERSON ARTIS | 2114 15TH AVE E | | | | BRADENTON | FL | 34208 | |
| 4884238 | JEFFERSON ASPHALT COMPANY | PO BOX 104868 | | | | JEFFERSON CITY | MO | 65110 | |
| 5653452 | JEFFERSON BARBAR A | 1114 COLLEG E ST | | | | BOGALUSA | LA | 70427 | |
| 5653453 | JEFFERSON BERNIECE | 3103 WHITTIER ST | | | | ST LOUIS | MO | 63115 | |
| 5653454 | JEFFERSON BRAYONDRA | 115 MIRANDA DR | | | | CLAYTON | LA | 71326 | |
| 5653455 | JEFFERSON BRENDA | 13811 BENTWATERS DR | | | | UPPR MARLBORO | MD | 20772 | |
| 5653456 | JEFFERSON BRENDA M | 26561 SW 122ND COURT | | | | MIAMI | FL | 33170 | |
| 5653457 | JEFFERSON BRETT | 209 ASBURY COURT | | | | COLUMBUS | OH | 43232 | |
| 5653458 | JEFFERSON BRIAN | 442 NORTH 4TH STREET | | | | ALLENTOWN | PA | 18102 | |
| 5653459 | JEFFERSON BRITTANY | 915 LIPPITT DR | | | | ALBANY | GA | 31701 | |
| 5653460 | JEFFERSON BRITTANY D | 7212 QUORUM DR | | | | BATON ROUGE | LA | 70817 | |
| 5811934 | Jefferson C Taylor III | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5653462 | JEFFERSON CHRISTINA | 4808 OHMAN CT | | | | BAKERSFIELD | CA | 93307 | |
| 5653463 | JEFFERSON CLAUDIA | 221 NORTH VENTURA | | | | JEFFERSON CITY | MO | 65109 | |
| 5405234 | JEFFERSON COUNTY | 716 RICHARD ARRINGTON JR BLVD N | | | | BIRMINGHAM | AL | 35203 | |
| 4782169 | JEFFERSON COUNTY | P O BOX 100 | | | | Hillsboro | MO | 63050 | |
| 4850806 | JEFFERSON COUNTY | 716 RICHARD ARRINGTON JR BLVD N STE | A100 | COURTHOUSE ANNEX | | Birmingham | AL | 35203 | |
| 4143841 | Jefferson County | c/o Ansell Grimm & Aaron, P.C. | Anthony J. D'Artiglio, Esq. & Joshua S. Bauchner | 365 Rifle Camp Road | | Woodland Park | NJ | 07424 | |
| 5405234 | JEFFERSON COUNTY | 716 RICHARD ARRINGTON JR BLVD N | | | | BIRMINGHAM | AL | 35203 | |
| 4877832 | JEFFERSON COUNTY ADVERTISER | JOURNAL COMMUNITY PUBLISHING GROUP | P O BOX 2913 | | | MILWAUKEE | WI | 53201 | |
| 4779794 | Jefferson County Collector of Revenue | Jefferson County Courthouse | 300 2nd St. - First Floor | | | Hillsboro | MO | 63050 | |
| 4779795 | Jefferson County Collector of Revenue | PO Box 100 | | | | Hillsboro | MO | 63050 | |
| 4782802 | JEFFERSON COUNTY DEPT OF HEALTH | 645 PARFET STREET | ENVIRONMENTAL HEALTH SERVICES | | | Lakewood | CO | 80215 | |
| 5787551 | JEFFERSON COUNTY DEPT OF REV | PO BOX 12207 | | | | BIRMINGHAM | AL | 35202-2207 | |
| 5787551 | JEFFERSON COUNTY DEPT OF REV | PO BOX 12207 | DIRECTOR | | | Birmingham | AL | 35202-2207 | |
| 4781285 | JEFFERSON COUNTY DEPT OF REV | DIRECTOR | PO BOX 12207 | | | Birmingham | AL | 35202-2207 | |
| 4782694 | JEFFERSON COUNTY DEPT OF REVENUE | P O BOX 12207 | | | | Birmingham | AL | 35202-2207 | |
| 5787552 | JEFFERSON COUNTY DIRECTOR OF REVENUE | PO BOX 830710 | | | | BIRMINGHAM | AL | 35283-0710 | |
| 4781552 | Jefferson County Director of Revenue | Dept. of Revenue | P. O. Box 830710 | | | Birmingham | AL | 35283-0710 | |
| 4781553 | Jefferson County Director of Revenue | Department of Revenue | P.O. Box 830710 | | | Birmingham | AL | 35283-0710 | |
| 5787552 | JEFFERSON COUNTY DIRECTOR OF REVENUE | PO BOX 830710 | | | | BIRMINGHAM | AL | 35283-0710 | |
| 4782714 | JEFFERSON COUNTY HEALTH DEPT | P O BOX 437 | | | | HILLSBORO | MO | 63050 | |
| 4782815 | JEFFERSON COUNTY HEALTH DEPT | 1 DOCTOR'S PARK RD STE F | | | | Mount Vernon | IL | 62864 | |
| 4779999 | Jefferson County Sheriff's Office | 531 Court Place, Suite 604 | | | | Louisville | KY | 40270-0300 | |
| 4780000 | Jefferson County Sheriff's Office | PO Box 34570 | | | | Louisville | KY | 40232-4570 | |
| 4780691 | Jefferson County Tax Assessor Collector | P. O. Box 2112 | | | | Beaumont | TX | 77704 | |
| 4779598 | Jefferson County Tax Collector | 716 Richard Arrington Jr Blvd N | Rm 160 | | | Birmingham | AL | 35203 | |
| 4779441 | Jefferson County Tax Collector | 101 E Barraque St | | | | Pine Bluff | AR | 71611 | |
| 4779442 | Jefferson County Tax Collector | PO Drawer A | | | | Pine Bluff | AR | 71611 | |
| 4779696 | Jefferson County Treasurer | 100 Jefferson County Parkway 2520 | | | | Golden | CO | 80419-2520 | |
| 4779916 | Jefferson County Treasurer | 100 S 10th St | | | | Mt. Vernon | IL | 62864-4012 | |
| 4779917 | Jefferson County Treasurer | PO Box 787 | | | | Mt Vernon | IL | 62864-0016 | |
| 4780867 | Jefferson County Treasurer | 311 S. Center Avenue | | | | Jefferson | WI | 53549-1701 | |
| 4879449 | JEFFERSON CURRENT ELECTRIC INC | N3085 HWY K | | | | JEFFERSON | WI | 53549 | |
| 5653464 | JEFFERSON DANIELLE | 144 N SHIELDS LN APT G3 | | | | NATCHEZ | MS | 39120 | |
| 5405236 | JEFFERSON DAVIS PARISH SCHOOL BOARD | PO BOX 1161 | | | | JENNINGS | LA | 70546 | |
| 4781725 | Jefferson Davis Parish School Board | S/U Tax Department | P. O. Box 1161 | | | Jennings | LA | 70546 | |
| 5405236 | JEFFERSON DAVIS PARISH SCHOOL BOARD | PO BOX 1161 | | | | JENNINGS | LA | 70546 | |
| 5653465 | JEFFERSON DEBRA L | 6568 BROOKLYN AVE | | | | SAN DIEGO | CA | 92114 | |
| 5653466 | JEFFERSON DELORES Y | 4406 ENGLEWOOD ST | | | | TAMPA | FL | 33610 | |
| 5653467 | JEFFERSON DEMETRIUS | 4601 BRAVA CT | | | | FORT WASHINGT | MD | 20744 | |
| 4884306 | JEFFERSON DISTRIBUTING CO INC | PO BOX 1185 | | | | MARTINSBURG | WV | 25402 | |
| 5653468 | JEFFERSON DONNA | 174 STONE FIELD DRIVE | | | | DELAWARE | OK | 74027 | |
| 5653469 | JEFFERSON DRANELL | 201 FEDERAL ST | | | | EASTON | MD | 21601 | |
| 5653470 | JEFFERSON EBONI | 3415 ARISTEDES RD | | | | ALBANY | GA | 31721 | |
| 5653471 | JEFFERSON ELISIA | 130 W 23RD ST | | | | RIVIERA BEACH | FL | 33404 | |
| 5653472 | JEFFERSON ELIZABETH | 579 SAGAMORE AVE | | | | PORTSMOUTH | NH | 03801 | |
| 5653473 | JEFFERSON ELLA | 214044 HAMPTON AVE | | | | S CHESTERFIELD | VA | 23831 | |
| 5653474 | JEFFERSON ERICA | 1411 SAN JANCINTO | | | | SHREVEPORT | LA | 71109 | |
| 5653475 | JEFFERSON EVELYN | 150 LIBERTY HALL RD | | | | GOOSE CK | SC | 29445 | |
| 5653476 | JEFFERSON FRANK | 1003 SCOTT CIR | | | | TIFTON | GA | 31794 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5653477 | JEFFERSON FREDRICK D | 2090 THUNDERCHIEF CT APT E | | | | HAMPTON | VA | 23665 | |
| 4375179 | JEFFERSON GARMON, GLORIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5653479 | JEFFERSON GIANNI G | 1420 HWY 903N | | | | SNOWHILL | NC | 28580 | |
| 5653480 | JEFFERSON HARVEY | 5629 MILL BRANCH RD | | | | COLUMBUS | GA | 31907 | |
| 5653481 | JEFFERSON HELENA | 1728 GRISSETT RD SW | | | | SUPPLY | NC | 28462 | |
| 5653482 | JEFFERSON HOPE | 12202 KINGSFORD CT | | | | MITCHELLEVILLE | MD | 20721 | |
| 5653483 | JEFFERSON IMANI | 1702 W HAMMER LN | | | | N LAS VEGAS | NV | 89031 | |
| 4808520 | JEFFERSON INVESTMENTS, LLC | PO BOX 491817 | ATTN: RABIN MICHAEL | | | LOS ANGELES | CA | 90049 | |
| 5653484 | JEFFERSON IRENE | 2542 CHERYL WAY | | | | SACRAMENTO | CA | 95832 | |
| 5653485 | JEFFERSON ISABELLE R | 149 HOWE HALL RD NONE | | | | GOOSE CREEK | SC | 29445 | |
| 5653486 | JEFFERSON ISSAC G | 2947 CAGEY RD | | | | BELLINGHAM | WA | 98226 | |
| 5653487 | JEFFERSON JACQUELINE | 901 SIMMONS AVE | | | | SUMMERVILLE | SC | 29483 | |
| 5653488 | JEFFERSON JAMIE | 1325 W RITCHIE | | | | ENID | OK | 73703 | |
| 5653489 | JEFFERSON JANELLE | 583 E 99TH ST | | | | CLEVELAND | OH | 44108 | |
| 5653490 | JEFFERSON JAVON | 8124 SMOKING JACKET PL | | | | LAS VEGAS | NV | 89166 | |
| 5653491 | JEFFERSON JAWAAN | 4400 BROAD ST | | | | SUMTER | SC | 29154 | |
| 5653492 | JEFFERSON JERICHO | 717 OAK MANOR DR | | | | CHESAPEAKE | VA | 23323 | |
| 5653493 | JEFFERSON JOSEPH | 324 TUNNEL RD | | | | HARLEYVILLE | SC | 29448 | |
| 5653494 | JEFFERSON JUANITA | 629 OLD PARKER RD | | | | CROSS | SC | 29436 | |
| 5653495 | JEFFERSON JULIET | 4408 EASTVIEW DRIVE | | | | NEW ORLEANS | LA | 70126 | |
| 5653496 | JEFFERSON KELLI | 1369 LAKEWOOD AVE | | | | LAKEWOOD | OH | 44107 | |
| 4624546 | JEFFERSON KELLY, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5653497 | JEFFERSON KET R | 721 W 8TH ST APT 4 | | | | JUNCTION CITY | KS | 66441 | |
| 5653498 | JEFFERSON KIMBERLY C | 426 CHAMBERS | | | | ST LOUIS | MO | 63137 | |
| 5653499 | JEFFERSON KIRK | 5715 PARK HEIGHTS AVENUE | | | | BALTIMORE | MD | 21215 | |
| 5653500 | JEFFERSON KIRT | 7761 CANTERBURY CIR | | | | LAKELAND | FL | 33810 | |
| 5653501 | JEFFERSON LATONIA | 8134 MILITARY RD | | | | AMELIA | VA | 23002 | |
| 5653502 | JEFFERSON LATOYA | 1701 69TH AVE N | | | | MINNEAPOLIS | MN | 55430 | |
| 5653503 | JEFFERSON LATRICE | 3219 LAKE AVE | | | | BALTIMORE | MD | 21213 | |
| 5653504 | JEFFERSON LEE | 4922 ST CLAUDE AVE | | | | NEW ORLEANS | LA | 70117 | |
| 5653505 | JEFFERSON LENORA | 1104 JANTHER PLACE | | | | SHREVEPORT | LA | 71104 | |
| 5653506 | JEFFERSON LEOLA | 3624 ELYSIAN FIELDS | | | | NEW ORLEANS | LA | 70122 | |
| 5653507 | JEFFERSON LETICIA | 2326 BARKSDALE BLVD LOT 43 | | | | BOSSIER CITY | LA | 71112 | |
| 5653508 | JEFFERSON LINDA | 3084 PARKSIDE PORT | | | | SNELLVILLE | GA | 30039 | |
| 5653509 | JEFFERSON MADONNA | 3624 ELYSIANFIELDS | | | | NEW ORLEANS | LA | 70127 | |
| 5653510 | JEFFERSON MAJUDE | 1195 CHESTNUT ROAD DRIVE | | | | FOREST | VA | 24551 | |
| 4853220 | JEFFERSON MEJIA | 1014 LAUREN GLEN DR | | | | China Grove | NC | 28023 | |
| 5653511 | JEFFERSON MERIDITH | 1120 WILSON AVE | | | | CLINTON | OK | 73601 | |
| 5653512 | JEFFERSON MICHAEL | 2573 N 52ND ST | | | | MILWAUKEE | WI | 53210 | |
| 5653513 | JEFFERSON MISTY | 4000 N PIPER | | | | MUNCIE | IN | 47303 | |
| 5653514 | JEFFERSON NICHOLAS | 15544 HONOREAVE | | | | HARVEY | IL | 60426 | |
| 5653515 | JEFFERSON OSHAME | 4745 3L WESTWOOD | | | | SHREVEPORT | LA | 71109 | |
| 5653516 | JEFFERSON OTISHA | 1226 SKYE DR W | | | | JACKSONVILLE | FL | 32221 | |
| 5653517 | JEFFERSON P WASHBURN | 6317 CR LOT14 | | | | KIRTLAND | NM | 87417 | |
| 5403276 | JEFFERSON PARISH | PO BOX 248 | | | | GRETNA | LA | 70054 | |
| 4781726 | Jefferson Parish | Sales/Use Tax Division | P.O. Box 248 | | | Gretna | LA | 70054-0248 | |
| 5403276 | JEFFERSON PARISH | PO BOX 248 | | | | GRETNA | LA | 70054 | |
| 5814493 | Jefferson Parish Department of Water | Reed Smith, Esq. | 1221 Elmwood Park Blvd., Ste. 701 | | | Jefferson | LA | 70123 | |
| 5814531 | Jefferson Parish Department of Water | Attn: Reed Smith, Esq. | 1221 Elmwood Park Blvd., Ste. 701 | | | Jefferson | LA | 70123 | |
| 5812659 | Jefferson Parish Department of Water | Reed Smith, Esq. | 1221 Elmwood Park Blvd., Ste. 701 | | | Jefferson | LA | 70123 | |
| 5814440 | Jefferson Parish Dept. of Water | Attn: Reed Smith, Esq. | 1221 Elmwood Park Blvd., Ste. 701 | | | Jefferson | LA | 70123 | |
| 4905578 | Jefferson Parish Louisiana | Office of the Parish Attorney | Attn: Jeremy Dwyer | Joseph S. Yenni Bldg. | 1221 Elmwood Park Blvd., Suite 701 | Jefferson | LA | 70123 | |
| 5787555 | JEFFERSON PARISH SHERIFFS OFFICE | P O BOX 248 | | | | GRETNA | LA | 70054 | |
| 4781286 | JEFFERSON PARISH SHERIFFS OFFICE | SALES TAX DIVISION | P O BOX 248 | | | Gretna | LA | 70054-0248 | |
| 5787555 | JEFFERSON PARISH SHERIFFS OFFICE | P O BOX 248 | SALES TAX DIVISION | | | Gretna | LA | 70054-0248 | |
| 4779588 | Jefferson Parish Sheriff's Office | 200 Derbigny St Ste 1200 | | | | Gretna | LA | 70053 | |
| 4779589 | Jefferson Parish Sheriff's Office | PO Box 30014 | | | | Tampa | FL | 33630 | |
| 4784077 | Jefferson Parish, LA | PO Box 10007 | | | | Jefferson | LA | 70181-0007 | |
| 5653518 | JEFFERSON PATRICIA | 11115 COLERAIN ROAD | | | | SAINT MARYS | GA | 31558 | |
| 4874155 | JEFFERSON POSTS | CIVITAS HOLDINGS LLC | P O BOX 690 | | | MIAMISBURG | OH | 45342 | |
| 5653519 | JEFFERSON RHONDA | PO BX 151 | | | | CROW AGENCY | MT | 59022 | |
| 5653520 | JEFFERSON RUBY | BOX 1013 | | | | CROW AGENCY | MT | 59022 | |
| 5653521 | JEFFERSON RUEBEN | PO BOX 1013 | | | | CROW AGENCY | MT | 59022 | |
| 5653522 | JEFFERSON SAMANTHA | 610 SOUTH BESSIE | | | | OBERLIN | LA | 70655 | |
| 5653523 | JEFFERSON SANDRA K | 411 OAK ST | | | | COLUMBIA | MO | 65203 | |
| 5653524 | JEFFERSON SANTANYA | 6241 SANDYCREEK COURT | | | | FLORISSANT | MO | 63033 | |
| 5653525 | JEFFERSON SHAINA | 4211 FULTON PKWY APT 126 | | | | CLEVELAND | OH | 44144 | |
| 5653526 | JEFFERSON SHANELLE | 4321 FLORIDA AVE | | | | KENNER | LA | 70065 | |
| 5653527 | JEFFERSON SHAREATHA N | 912 ANTIOCH RD | | | | SANTEE | SC | 29142 | |
| 5653528 | JEFFERSON SHARON | 195 HIGHLAND AVE | | | | NEWARK | NJ | 07104 | |
| 5405238 | JEFFERSON SHARRON | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5653529 | JEFFERSON SHEILA | 5051 MOUNTAIN ST | | | | WINDSOR | NC | 27983 | |
| 5653530 | JEFFERSON SHERRY | 109 FARMINGTON DR | | | | HARVEST | AL | 35749 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5653531 | JEFFERSON SHIQUITA | P O BOX 213 | | | | BACONTON | GA | 31716 | |
| 5653532 | JEFFERSON SHIRLEY | 8247 ALABAMA AVE | | | | GULFPORT | MS | 39501 | |
| 4850717 | JEFFERSON SMITH | 6644 SHIRE LN | | | | WILMINGTON | NC | 28411 | |
| 5653533 | JEFFERSON TAMARA | 613 W ELMWOOD CIR | | | | INDIANOLA | MS | 38751 | |
| 5653534 | JEFFERSON TAMMY | 1917 HACKEMANN AVE | | | | CHARLESTON | SC | 29405 | |
| 5653535 | JEFFERSON TAMMY T | 1917 HACKEMANN AVENUE | | | | NORTH CHARLESTON | SC | 29405 | |
| 5653536 | JEFFERSON TANIKA | 1622 N MEWKIRK ST | | | | PHILADELPHIA | PA | 19121 | |
| 5653537 | JEFFERSON TANISHA | 13748 PARKER AVE | | | | GRANDVIEW | MO | 64030 | |
| 5653538 | JEFFERSON TASHA | 630 LEACH | | | | TOLEDO | OH | 43605 | |
| 5653539 | JEFFERSON TAWANNA | 4855 CAMPBELLTON RD S W | | | | ATLANTA | GA | 30331 | |
| 5653540 | JEFFERSON TELVIS | 1220 WATERFRONT DR | | | | VIRGINIA BEACH | VA | 23451 | |
| 5653541 | JEFFERSON TERI | 2150 KEHELEYU DR | | | | DECATUR | GA | 30032 | |
| 5653542 | JEFFERSON THELMA | 2033 SADDLEBROOK LN | | | | PETERSBURG | VA | 23805 | |
| 5653543 | JEFFERSON TWANA | 2418 KATHERINE KIKER ROAD | | | | CHARLOTTE | NC | 28213 | |
| 4803378 | JEFFERSON VALLEY CENTER LLC | DBA SOUTHERN HILLS MALL LLC | PO BOX 3838 | | | COLUMBUS | OH | 43260 | |
| 4798685 | JEFFERSON VALLEY MALL L P | P O BOX 643194 | | | | PITTSBURGH | PA | 15264-3194 | |
| 5653544 | JEFFERSON VEANELL | P O BOX 1644 | | | | LEONARDTOWN | MD | 20650 | |
| 5653545 | JEFFERSON WANDA | 2345 KIMBERLY ST | | | | PARIS | TX | 75460 | |
| 4706581 | JEFFERSON WILLIAMS, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5653546 | JEFFERSON YOLANDA | 12247 CHESAPEAKE DR | | | | FLORISSANT | MO | 63033 | |
| 4298149 | JEFFERSON, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745016 | JEFFERSON, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679052 | JEFFERSON, ALBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588816 | JEFFERSON, ALECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637358 | JEFFERSON, ALICE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434081 | JEFFERSON, ALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263457 | JEFFERSON, ALLAHNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353975 | JEFFERSON, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322971 | JEFFERSON, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732899 | JEFFERSON, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511344 | JEFFERSON, ANITA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227576 | JEFFERSON, ASHIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353915 | JEFFERSON, ASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703079 | JEFFERSON, BABETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554962 | JEFFERSON, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284319 | JEFFERSON, BETTYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208567 | JEFFERSON, BOYCE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450597 | JEFFERSON, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556809 | JEFFERSON, BRANDON H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325107 | JEFFERSON, BRANNIESHA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197833 | JEFFERSON, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5653455 | JEFFERSON, BRENDA | 13811 BENTWATERS DR | | | | UPPER MARLBORO | MD | 20772 | |
| 4711574 | JEFFERSON, BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576528 | JEFFERSON, BREZAE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390821 | JEFFERSON, BRYNESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151584 | JEFFERSON, CALVIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312026 | JEFFERSON, CAMILLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601068 | JEFFERSON, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342401 | JEFFERSON, CATHY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259542 | JEFFERSON, CHANTEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673925 | JEFFERSON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619843 | JEFFERSON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677082 | JEFFERSON, CHARMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316660 | JEFFERSON, CHASITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207958 | JEFFERSON, CHERRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531529 | JEFFERSON, CHRIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508205 | JEFFERSON, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471668 | JEFFERSON, CHRISTINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542731 | JEFFERSON, CHYENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650126 | JEFFERSON, CLARA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254604 | JEFFERSON, CLIANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355591 | JEFFERSON, CORSHUNA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324907 | JEFFERSON, DAMIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322999 | JEFFERSON, DANA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422044 | JEFFERSON, DANIRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357007 | JEFFERSON, DANISHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400509 | JEFFERSON, DAVID I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762926 | JEFFERSON, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658328 | JEFFERSON, DEBRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286202 | JEFFERSON, DEMITRIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604245 | JEFFERSON, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521415 | JEFFERSON, DEONTAE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427509 | JEFFERSON, DESHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4326942 | JEFFERSON, DESHAWN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306895 | JEFFERSON, DETASHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461409 | JEFFERSON, DEZARAI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559923 | JEFFERSON, DIAMONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442907 | JEFFERSON, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305949 | JEFFERSON, DIANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281632 | JEFFERSON, DION S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145904 | JEFFERSON, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660714 | JEFFERSON, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204883 | JEFFERSON, ELEXUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288705 | JEFFERSON, ELTIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449293 | JEFFERSON, ERIC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212495 | JEFFERSON, FELISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596407 | JEFFERSON, FRANCES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718461 | JEFFERSON, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407690 | JEFFERSON, GEAVONNIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753943 | JEFFERSON, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592199 | JEFFERSON, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615347 | JEFFERSON, HOPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573811 | JEFFERSON, INDIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406907 | JEFFERSON, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315875 | JEFFERSON, JADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705036 | JEFFERSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631529 | JEFFERSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412824 | JEFFERSON, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520281 | JEFFERSON, JAMIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628038 | JEFFERSON, JANET M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624806 | JEFFERSON, JANIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642967 | JEFFERSON, JAQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151155 | JEFFERSON, JAYLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447385 | JEFFERSON, JAZZMENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546999 | JEFFERSON, JEANELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716421 | JEFFERSON, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470961 | JEFFERSON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376140 | JEFFERSON, JEREMY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606270 | JEFFERSON, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729315 | JEFFERSON, JOHN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545095 | JEFFERSON, JONATHAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412725 | JEFFERSON, JORDYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345184 | JEFFERSON, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621963 | JEFFERSON, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344405 | JEFFERSON, JOSEPHINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338649 | JEFFERSON, JOSLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671876 | JEFFERSON, JUBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403237 | JEFFERSON, JUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326066 | JEFFERSON, KAILA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707106 | JEFFERSON, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315998 | JEFFERSON, KARLIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573884 | JEFFERSON, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246223 | JEFFERSON, KATINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257877 | JEFFERSON, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152206 | JEFFERSON, KAYUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668568 | JEFFERSON, KELLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323361 | JEFFERSON, KENYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204015 | JEFFERSON, KEONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275974 | JEFFERSON, KEYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326441 | JEFFERSON, KEYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280890 | JEFFERSON, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290603 | JEFFERSON, KIARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665350 | JEFFERSON, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147637 | JEFFERSON, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578340 | JEFFERSON, KYRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446849 | JEFFERSON, LAKENDREA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246376 | JEFFERSON, LARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517189 | JEFFERSON, LARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712810 | JEFFERSON, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721455 | JEFFERSON, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518375 | JEFFERSON, LASHUNDRA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394466 | JEFFERSON, LATAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356562 | JEFFERSON, LATRESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225260 | JEFFERSON, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510572 | JEFFERSON, LAVICA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585866 | JEFFERSON, LENORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4245947 | JEFFERSON, LEQUISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322367 | JEFFERSON, LEVAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700593 | JEFFERSON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220783 | JEFFERSON, LINDA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336824 | JEFFERSON, MARCUS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750493 | JEFFERSON, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662541 | JEFFERSON, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723947 | JEFFERSON, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696483 | JEFFERSON, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201580 | JEFFERSON, MARZANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477114 | JEFFERSON, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479291 | JEFFERSON, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509978 | JEFFERSON, MAXINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461950 | JEFFERSON, MAXINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553679 | JEFFERSON, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757028 | JEFFERSON, MELVANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735581 | JEFFERSON, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423725 | JEFFERSON, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149710 | JEFFERSON, MICHAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284851 | JEFFERSON, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159521 | JEFFERSON, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625151 | JEFFERSON, MINNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223971 | JEFFERSON, MYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770088 | JEFFERSON, MYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635911 | JEFFERSON, NARCISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426482 | JEFFERSON, NATHANIEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288653 | JEFFERSON, NECOHL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599980 | JEFFERSON, NOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590150 | JEFFERSON, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473251 | JEFFERSON, NYCIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145603 | JEFFERSON, PAMELA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636262 | JEFFERSON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736843 | JEFFERSON, PATRICIA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716228 | JEFFERSON, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361563 | JEFFERSON, RAFEAL BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678826 | JEFFERSON, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383788 | JEFFERSON, RASHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691311 | JEFFERSON, REGGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349955 | JEFFERSON, RENAULD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164708 | JEFFERSON, RESTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540633 | JEFFERSON, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734704 | JEFFERSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698216 | JEFFERSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678486 | JEFFERSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325701 | JEFFERSON, RODESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645318 | JEFFERSON, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774106 | JEFFERSON, ROSCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689285 | JEFFERSON, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459947 | JEFFERSON, SALENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422030 | JEFFERSON, SAMAJIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614223 | JEFFERSON, SAMELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286149 | JEFFERSON, SHAMARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515990 | JEFFERSON, SHANDICE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241082 | JEFFERSON, SHANETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325665 | JEFFERSON, SHANIQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405238 | JEFFERSON, SHARRON | 3333 BEVERLY BLVD. | | | | HOFFMAN ESTATES | IL | 60179 | |
| 4147175 | JEFFERSON, SHARRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323136 | JEFFERSON, SHAUNDLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536072 | JEFFERSON, SHELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695181 | JEFFERSON, SHIRAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528122 | JEFFERSON, SHIRLEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598614 | JEFFERSON, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323787 | JEFFERSON, SHIRLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375398 | JEFFERSON, SKYLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427541 | JEFFERSON, STARR I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611423 | JEFFERSON, SYLVESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559156 | JEFFERSON, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721419 | JEFFERSON, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532394 | JEFFERSON, TANYA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494155 | JEFFERSON, TERENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507984 | JEFFERSON, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163010 | JEFFERSON, TERRY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667584 | JEFFERSON, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4491362 | JEFFERSON, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609610 | JEFFERSON, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357678 | JEFFERSON, TOMIKA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336880 | JEFFERSON, TYRELL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461161 | JEFFERSON, TYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430381 | JEFFERSON, VANESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623895 | JEFFERSON, VENETTA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741545 | JEFFERSON, VERNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325602 | JEFFERSON, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641867 | JEFFERSON, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387042 | JEFFERSON, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754695 | JEFFERSON, WILBUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709400 | JEFFERSON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767862 | JEFFERSON, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691802 | JEFFERSON, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584992 | JEFFERSON, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724329 | JEFFERSON, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581264 | JEFFERSON, ZENOBIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5653547 | JEFFERSONDELANCY LASHAWN | 160 GARNDER DR | | | | ST HELENA ISLAND | SC | 29920 | |
| 4885188 | JEFFERSONIAN CO LLC | PO BOX 719 | | | | WOOSTER | OH | 44691 | |
| 4722613 | JEFFERSON-LEWIS, LILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817371 | Jeffery & Anne Tatum | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877463 | JEFFERY A MIZE | JEFFREY ALLEN MIZE | 530 CR 602 | | | HANCEVILLE | AL | 35077 | |
| 5653548 | JEFFERY ADAMS | 106 MIMOSA CT | | | | GREENWOOD | SC | 29646 | |
| 5653549 | JEFFERY AMITH | 2201 SICAMORE DR APT 181 | | | | SAN LEANDRO | CA | 94509 | |
| 5653550 | JEFFERY ANNA M | 415 HOUSTON HILLS DRIVE | | | | CAMBRIDGE | OH | 43725 | |
| 5653551 | JEFFERY B LENOIR JR | 7688 HWY 57 PO BOX 337 | | | | FORT TOTTEN | ND | 58335 | |
| 4850081 | JEFFERY BALL | 5520 CASA MARIA LN | | | | Pensacola | FL | 32507 | |
| 5653552 | JEFFERY BERNEGER | 2014 HEARST AVE | | | | BERKELEY | CA | 94709 | |
| 5653553 | JEFFERY BERRIOS | 2424 PROSPECT AVE | | | | ALLENTOWN | PA | 18103 | |
| 5653554 | JEFFERY BRACKEN | 102 WEST FRANCES | | | | BAYTOWN | TX | 77521 | |
| 5653555 | JEFFERY BURNETTE | 2006 EAST 31ST STREET PLACE | | | | CHATTANOOGA | TN | 37407 | |
| 4387530 | JEFFERY C CONRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5653556 | JEFFERY CAMPBELL | 15 ADAMS ST | | | | BORDENTOWN | NJ | 08505 | |
| 5653557 | JEFFERY COASTAL | 715 SE 19TH ST | | | | OKLAHOMA CITY | OK | 73129 | |
| 5653558 | JEFFERY COLLINS | 5251 NORTH HIGHWAY 25 | | | | EASTBURSTADT | KY | 40729 | |
| 5653559 | JEFFERY COOPER | 116 NORTH MAIN STREET APARTMENT 2- | | | | BARRE | VT | 05641 | |
| 5653560 | JEFFERY DEROSETT | 8813 PARK HEIGHTS | | | | GARFIELD HTS | OH | 44125 | |
| 5653561 | JEFFERY DINKINS | 339 WOOD ST N | | | | BATTLE CREEK | MI | 49037 | |
| 5653562 | JEFFERY FLYNN | 1465 66TH AVE NE | | | | MINNEAPOLIS | MN | 55432 | |
| 5653563 | JEFFERY GLASS | 9712 HUNTING GROUND CT | | | | LOUISVILLE | KY | 40228 | |
| 5653564 | JEFFERY GODDARD | 312 W CRYSTAL FLASH RD LOT 31 | | | | NORTH WEBSTER | IN | 46555 | |
| 5653566 | JEFFERY HARDY | 4653 N TEUTONIA AVE | | | | MILWAUKEE | WI | 53209 | |
| 5653567 | JEFFERY HARRINGTON | 16995 SE STATE ROUTE 371 | | | | FAUCETT | MO | 64448 | |
| 5653568 | JEFFERY HARRY JR | 11300 BRADOCK RD | | | | FAIRFAX | VA | 22030 | |
| 5653569 | JEFFERY HODA | 20188 ELMWOOD DRIVE | | | | SAUCIER | MS | 39574 | |
| 4849706 | JEFFERY JUSTIN RUSHING | 854 CROOKED CREEK RD | | | | Eatonton | GA | 31024 | |
| 4887143 | JEFFERY KRILL | SEARS OPTICAL 1625 | 6307 98TH ST EAST | | | BRADENTON | FL | 34202 | |
| 5653570 | JEFFERY L STEWART | 70079 CRYSTAL CIR | | | | COMMERCE CY | CO | 80233 | |
| 5653571 | JEFFERY LISA | 106 15TH ST SW | | | | CLEVELAND | TN | 37311 | |
| 5653572 | JEFFERY MALLARD | 24545 WILD TURKEY ROAD | | | | PAYSLEY | FL | 32767 | |
| 5653573 | JEFFERY MEARS | 26213 SHOREMAIN DR | | | | BLOXOM | VA | 23308 | |
| 5653574 | JEFFERY MEGAN | 409 MURRAY | | | | MINERVA | OH | 44657 | |
| 5653575 | JEFFERY MILTON | 6280 LANDING NECK RD | | | | EASTON | MD | 21601 | |
| 5653576 | JEFFERY NATALIE | 4135 WALNUT RD 17 | | | | BUCKEYE LAKE | OH | 43008 | |
| 5653577 | JEFFERY NORCROSS | 374 N PERRY HWY | | | | GROVE CITY | PA | 16127 | |
| 5653579 | JEFFERY PEGGY | 3638 FLAT CREEK | | | | DARLINGTON | SC | 29540 | |
| 5801032 | Jeffery Pfeiffer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5653580 | JEFFERY PRIVETT | 356 BOB MUSGROVE RD | | | | PINE KNOT | KY | 42635 | |
| 4851579 | JEFFERY RAY MCEACHERN | 218 WESTFORK DR LOT 49 | | | | Salisbury | NC | 28146 | |
| 5653581 | JEFFERY ROXIE | 349 25TH S W | | | | PARIS | TX | 75460 | |
| 5653582 | JEFFERY SANDRA L | 1100 S FRANKLIN ST | | | | TULLAHOMA | TN | 37388 | |
| 5653583 | JEFFERY SELINA | 2000 W RACHAEL DR | | | | MOBILE | AL | 36695 | |
| 5653584 | JEFFERY SHANTALE | 2011 RIVERSIDE DR APT B | | | | LIVERPOOL | NY | 13090 | |
| 5653585 | JEFFERY SIROIS | 98 TRUMBULL HWY | | | | LEBANON | CT | 06249 | |
| 5653586 | JEFFERY SOTO | 2157 BLUEMIST DR | | | | AURORA | IL | 60504 | |
| 5653587 | JEFFERY STAFFORD | DASDAS | | | | BLOOMINGTON SPRINGS | TN | 38545 | |
| 5653588 | JEFFERY TAMEKA | 2218 COMFORT LANE | | | | DARLINGTON | SC | 29532 | |
| 5653589 | JEFFERY TAWANDA | 1100 HAMILTON PLACE CIR | | | | COLUMBIA | SC | 29229 | |
| 5653590 | JEFFERY TAYLOR | 51 KIDDER ST | | | | WILKES BARRE | PA | 18702 | |
| 5653591 | JEFFERY TIFFANEY | 1565 HANGING MOSS LN | | | | GRETNA | LA | 70056 | |
| 4863513 | JEFFERY TUUK | 114 HONDO CIR. | | | | MILLSAP | TX | 76066-1603 | |
| 5653592 | JEFFERY W MINNICK | 29463 JEB STUART HWY | | | | STUART | VA | 24171 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4837482 | JEFFERY W. LEWIS INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5653593 | JEFFERY WALKER | 819 N 5TH ST | | | | MONTEVIDEO | MN | 56265 | |
| 5653594 | JEFFERY WALLHEIMER | 16915 SQUARE RIGGER LN | | | | FRIENDSWOOD | TX | 77546 | |
| 5653595 | JEFFERY WEIDNER | 30 MARILYN DR | | | | CARLISLE | PA | 17013 | |
| 4837483 | JEFFERY WEINBERG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864427 | JEFFERY WERNER | 2601 CENTRAL | | | | DODGE CITY | KS | 67801 | |
| 5653596 | JEFFERY WHITE | 9544 OCEAN HIGHWAY | | | | DELMAR | MD | 21875 | |
| 5653597 | JEFFERY WILEY | 545 GOLDEN GATE BLVD W | | | | NAPLES | FL | 34120 | |
| 5653598 | JEFFERY WILLIAMS | 1213 GLYNN R ARCHER JR DR 162 | | | | KEY WEST | FL | 33040 | |
| 4847372 | JEFFERY WILLIAMS | 3235 AL HIGHWAY 69 | | | | Thomasville | AL | 36784 | |
| 4589322 | JEFFERY, ANNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351332 | JEFFERY, ASHIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548799 | JEFFERY, BLAKE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746549 | JEFFERY, CAREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630481 | JEFFERY, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679284 | JEFFERY, CHARLES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516984 | JEFFERY, CHASE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562565 | JEFFERY, CIROYA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767111 | JEFFERY, CLYDE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659592 | JEFFERY, DARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310835 | JEFFERY, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837484 | JEFFERY, DEBORAH & BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649919 | JEFFERY, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321153 | JEFFERY, HOLLY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384663 | JEFFERY, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166463 | JEFFERY, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456518 | JEFFERY, LADEJAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146426 | JEFFERY, MIRANDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621568 | JEFFERY, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740501 | JEFFERY, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607708 | JEFFERY, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267780 | JEFFERY, PRENTISS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5653599 | JEFFERYS TARALYNN | PO BOX 234 | | | | TEAYS VALLEY | WV | 25526 | |
| 4667253 | JEFFERYS, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455042 | JEFFERYS, HALLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738015 | JEFFERYS, HENRIETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381372 | JEFFERYS, MIKHAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5653600 | JEFFETTE P COLLINS | 513 DELK COURT | | | | VIRGINIA BEACH | VA | 23462 | |
| 5653601 | JEFFEY FRANSHAWN Q | 2107 E POINSETTIA AVE | | | | TAMPA | FL | 33612 | |
| 5653602 | JEFFFREY BELLEW | 7915KAVANAGH AVE | | | | BALTIMORE | MD | 21222 | |
| 5653603 | JEFFI CURTIS | 7117 SW ARCHER RD LOT 240 | | | | GAINESVILLE | FL | 32608 | |
| 5653604 | JEFFIES LATEKA F | 1204 CARDINAL DR | | | | GAST | NC | 28052 | |
| 4655615 | JEFFIRES, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5653605 | JEFFORDS MIRIAM | 40 ALDEN COURT | | | | DAWSONVILLE | GA | 30534 | |
| 4656540 | JEFFORDS, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144023 | JEFFORDS, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454186 | JEFFORDS, DEANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425145 | JEFFORDS, KAYLEIGH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260189 | JEFFORDS, MICHELLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594308 | JEFFORDS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443494 | JEFFORDS, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430772 | JEFFORDS, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5653606 | JEFFORSON LAURA | 538 RANCHO DEL NORTE DR | | | | NORTH LAS VEGAS | NV | 89031 | |
| 5653607 | JEFFRESS KAY | 5004 NE 50TH ST | | | | KANSAS CITY | MO | 64119 | |
| 4407777 | JEFFRESS, ROBERT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5653608 | JEFFREY A LOZANO | 1518 CEDAR AVE | | | | LAREDO | TX | 78043 | |
| 5653609 | JEFFREY A MURRAY | 8950 BRIDGEARBOR ROAD | | | | UPPERLAKE | CA | 95485 | |
| 5653610 | JEFFREY A URYASZ | 8713 MAIDEN LN | | | | KANSAS CITY | MO | 64114 | |
| 5653611 | JEFFREY AARON | 125 NE 1ST ST | | | | OAK ISLAND | NC | 28465 | |
| 5653613 | JEFFREY AUGUSTINE | 712 KATHY CT | | | | NAPERVILLE | IL | 60540 | |
| 4796579 | JEFFREY B YEAGER | DBA DUDES RC | PO BOX 702881 | | | WEST VALLEY CITY | UT | 84170 | |
| 5653614 | JEFFREY BEMAN | 1518 DOVER STREET | | | | WORTHINGTON | MN | 56187 | |
| 4845977 | JEFFREY BENNETT | 7110 CAVENDER DR SW | | | | Atlanta | GA | 30331 | |
| 4851055 | JEFFREY BERMAN | 469 BUCKEYE DR | | | | Wheeling | IL | 60090 | |
| 5653615 | JEFFREY BLANTZ | 8 S CHAROTTE ST | | | | MANHEIM | PA | 17545 | |
| 5653616 | JEFFREY BOESE | 8745 JOHANSEN AVE S | | | | COTTAGE GROVE | MN | 55016 | |
| 5653617 | JEFFREY BURAS | 1321 N HULLEN ST | | | | METAIRIE | LA | 70001 | |
| 5653618 | JEFFREY C REIS | 10S531 DUNHAM DR | | | | DOWNERS GROVE | IL | 60516 | |
| 5653619 | JEFFREY CALHOUN | 1206 S WALNUT ST | | | | FAIRMONT | NC | 28340 | |
| 5653620 | JEFFREY CALVIN | 1340 NORTHWEST 7TH AVENUE | | | | FORT LAUDERDA | FL | 33311 | |
| 5653621 | JEFFREY CATER | 117 12TH AVE N | | | | BUHL | ID | 83316 | |
| 5653622 | JEFFREY CHENEVERT | 12496 WINTER RIDGE DR | | | | WALKER | LA | 70785 | |
| 5653623 | JEFFREY CIARAVINO | 4513 WISHING WELL COURT | | | | PORTAGE | MI | 49024 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4849828 | JEFFREY CLUCK | 32229 CAMINO SAN IGNACIO | | | | Warner Springs | CA | 92086 | |
| 5653624 | JEFFREY COLBY | 3511 GOLDEN MEADOWS | | | | DAYTON | OH | 45424 | |
| 5653625 | JEFFREY COMMISSO | 312 SARATOGA ST S | | | | SAINT PAUL | MN | 55105 | |
| 5653626 | JEFFREY CRIPE | 601 12 E 6TH ST | | | | MICHIGAN CITY | IN | 46360 | |
| 5653628 | JEFFREY CRUNK | 7140 HARPER RD | | | | JOELTON | TN | 37080 | |
| 5653629 | JEFFREY CRYSTAL | 46 GINGER THOMAS | | | | CHRISTIANSTED | VI | 00823 | |
| 5653630 | JEFFREY DAALE | 2731 NE 36TH STREET | | | | LIGHTHOUSE PO | FL | 33064 | |
| 4852907 | JEFFREY DE KEYSER | 6512 W EUCLID AVE | | | | Milwaukee | WI | 53219 | |
| 4853231 | JEFFREY DEAN WILSON | 1825 N DOVER ST | | | | Independence | MO | 64058 | |
| 5653631 | JEFFREY DUBUQUE | 198 BRIDGE RD | | | | NORTH HERO | VT | 05474 | |
| 4139453 | Jeffrey E. Roth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5653632 | JEFFREY EADDY | 1126 8TH AVE | | | | AUGUSTA | GA | 30901 | |
| 5653633 | JEFFREY EPSTEIN | 660 APPLETREE LN | | | | DEERFIELD | IL | 60015 | |
| 5653634 | JEFFREY ERIKA | 1613 RIO HILL DR | | | | CHARLOTTESVILLE | VA | 22901 | |
| 5653635 | JEFFREY ESSEX | 4825 W CAVEN ST | | | | INDIANAPOLIS | IN | 46241 | |
| 4804374 | JEFFREY ESSICK | DBA BUYACCESS.COM | 6041 BOLSA AVE STE 4-457 | | | HUNTINGTON BEACH | CA | 92647 | |
| 5653637 | JEFFREY G BUMFORD | 2984 DUSTY LN | | | | HASTINGS | MI | 49058 | |
| 5653638 | JEFFREY GILBERT | 3601 WERK RD | | | | CINCINNATI | OH | 45248 | |
| 5653639 | JEFFREY GLANZMAN | 5 596 STATE ROAD 37 | | | | MONDOVI | WI | 54755 | |
| 5404426 | JEFFREY GODWIN | 6108 PAM AVE | | | | PENSACOLA | FL | 32526 | |
| 4846337 | JEFFREY GODWIN | 281 Nowak Rd | | | | Cantonment | FL | 32533-1017 | |
| 4837485 | JEFFREY GOMERSALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5653640 | JEFFREY GRANGER | 1502 MESSINA ST | | | | BOGALUSA | LA | 70427 | |
| 5796815 | Jeffrey H. Tamkin, Inc. | 11755 Wilshire Blvd | Suite 2350 | | | Los Angeles | CA | 90025 | |
| 4854216 | JEFFREY H. TAMKIN, INC. | C/O TAMKIN DEVELOPMENT CORPORATION | 11755 WILSHIRE BLVD | SUITE 2350 | | LOS ANGELES | CA | 90025 | |
| 5791270 | JEFFREY H. TAMKIN, INC. | ATTN: JEFFREY H. TAMKIN | 11755 WILSHIRE BLVD | SUITE 2350 | | LOS ANGELES | CA | 90025 | |
| 5814395 | Jeffrey Hamilton | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846385 | JEFFREY HARDIN | 7220 YORK AVE S APT 102 | | | | EDINA | MN | 55435 | |
| 5653641 | JEFFREY HARLOW | POMPANO | | | | POMPANO BEACH | FL | 33062 | |
| 5653642 | JEFFREY HELD | 4119 EVERGREEN DR NONE | | | | FAIRFAX | VA | 22032 | |
| 4817372 | JEFFREY HELLMUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5653643 | JEFFREY HOGAN | 3945 LEMAY MANOR CT | | | | ST LOUIS | MO | 63125 | |
| 5653644 | JEFFREY HOLCOMBE | 19 ORMOND ST | | | | MATTAPAN | MA | 02126 | |
| 5653645 | JEFFREY HOUK | 100 AMBO CIR | | | | MIDDLE RIVER | MD | 21220 | |
| 5653646 | JEFFREY HOUSE | 4130 PAUL SAMUEL DRIVE | | | | KENNESAW | GA | 30152 | |
| 5653647 | JEFFREY HOUSTON | 5571 ENGLISH TOWN RD | | | | WALLACE | NC | 28466 | |
| 5653648 | JEFFREY HUGHES | 2035 INDIANA AVE | | | | CONNERSVILLE | IN | 47331 | |
| 4795277 | JEFFREY INC | DBA ECO FASHIONS | 3160 HAGGERTY ROAD STE K | | | WEST BLOOMFIELD | MI | 48323 | |
| 4900387 | Jeffrey J. Nick | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5653649 | JEFFREY JACKSON | 251 W MORTON ST | | | | WALLA WALLA | WA | 99362 | |
| 5653650 | JEFFREY JACOBS | 102 RANDOLPH DR | | | | NOVATO | CA | 94949 | |
| 5653651 | JEFFREY JENKINS | 5006 6TH AVE N APT 2 | | | | GRAND FORKS | ND | 58203 | |
| 5653652 | JEFFREY JENNINGS | PO BOX 12903 | | | | FORT HUACHUCA | AZ | 85670 | |
| 5653653 | JEFFREY JOHNSON | 277 HARRISON AVENUE | | | | JERSEY CITY | NJ | 07304 | |
| 4849110 | JEFFREY K LONKERT | 19486 JENSEN WAY NE | | | | Poulsbo | WA | 98370 | |
| 4796854 | JEFFREY KARL | DBA JTK AMERICANA | 1 WASHINGTON AVENUE | | | MORRISTOWN | NJ | 07960 | |
| 5653654 | JEFFREY KLINGENSMITH | 6435 WASHINGTON AVE | | | | ERIE | PA | 16509 | |
| 5653655 | JEFFREY KOHN | 5612 BETTENCOURT DRIVE | | | | CONCORD | CA | 94521 | |
| 5653656 | JEFFREY KREITZER | 4546 STATE ROUTE 545 | | | | ASHLAND | OH | 44805 | |
| 4849887 | JEFFREY KROGER | 469 E PORTER AVE | | | | Naperville | IL | 60540 | |
| 5653657 | JEFFREY KUNZE | 25990 GRANADA AVE | | | | WYOMING | MN | 55092 | |
| 5653658 | JEFFREY L COLOROSSI | 1612 43RD STREET CT NW | | | | GIG HARBOR | WA | 98335 | |
| 5653659 | JEFFREY L HILTON | 12214 TARPON DR | | | | FLORISSANT | MO | 63033 | |
| 5404427 | JEFFREY L JOHNSON | 740 LEAFY BEND CT | | | | LEXINGTON | SC | 29073 | |
| 4795275 | JEFFREY LEARO | DBA EXIGO DISTRIBUTION | 201 NORTH ST APT 6 | | | AUBURN | NY | 13021 | |
| 4804860 | JEFFREY LEWIS ALTER | DBA SILVERTS ADAPTIVE CLOTHING & F | 2315 WHIRLPOOL STREET | SUITE 635 | | NIAGARA FALLS | NY | 14305 | |
| 4837486 | JEFFREY LEWIS INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860168 | JEFFREY LEWIS KOLB | 150 N RIVERSIDE PL2 STE 5200 | | | | CHICAGO | IL | 60606-1663 | |
| 4795989 | JEFFREY LIOU | DBA LUXICAL | 50 CANOPY | | | IRVINE | CA | 92603 | |
| 4849150 | JEFFREY LONG | 6603 68TH DR E | | | | Palmetto | FL | 34221 | |
| 5653660 | JEFFREY LONG | 9570 BEAVER RD | | | | BRENHAM | TX | 77833 | |
| 5653662 | JEFFREY LYNN | 120 KIMMIE DR | | | | BLACKSNURG | SC | 29340 | |
| 4877438 | JEFFREY M GHILARDUCCI | JEFF GHILADUCCI | 453 CHRISTINE COURT | | | SHAFTER | CA | 93263 | |
| 4827678 | JEFFREY MORRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877466 | JEFFREY NANCE | JEFFREY C NANCE | 1112 83RD ST NW | | | BRADENTON | FL | 34209 | |
| 5653663 | JEFFREY NASH | 3200 E LONGVIEW AVE APT 53 | | | | BLOOMINGTON | IN | 47408 | |
| 4847200 | JEFFREY NELSON | 2232 COVE DR | | | | Oak Harbor | WA | 98277 | |
| 5653664 | JEFFREY NICKOLI | 6612 CHENA HOT SPRINGS RD | | | | FAIRBANKS | AK | 99712 | |
| 4817373 | JEFFREY NISBET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817374 | JEFFREY NOVAK GENERAL CONTRACTOR, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5653665 | JEFFREY O MANNING | 918 N CLAREMONT | | | | INDEPENDENCE | MO | 64054 | |
| 5653666 | JEFFREY OZAETA | 683 FAIRVIEW AVE | | | | COLUMBIA | PA | 17512 | |
| 4850749 | JEFFREY OZINITSKY | 15 CREST DR | | | | Englishtown | NJ | 07726 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5653667 | JEFFREY PEREZ | VEGA SERENA CASA 320 | | | | VEGA BAJA | PR | 00693 | |
| 5653668 | JEFFREY PERRON | 107 CHICKAMAUGA PL | | | | BROUSSARD | LA | 70518 | |
| 5653669 | JEFFREY POE | 11001 NW 16TH CT | | | | PEMBROKE PNES | FL | 33026 | |
| 5653670 | JEFFREY POOLE | 4349 NOTHFIELD RD | | | | WARRENSVILE HTS | OH | 44128 | |
| 5828856 | JEFFREY R GILLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5653671 | JEFFREY RAY | 1025 HARMONY LN | | | | HENDERSONVILL | TN | 37075 | |
| 5653672 | JEFFREY REED | 1 UNIVERSITY ROAD | | | | EAST BRUNSWICK | NJ | 08816 | |
| 5653673 | JEFFREY RENIKA | 272 E 34TH ST | | | | BROOKLYN | NY | 11203 | |
| 5653674 | JEFFREY REYNOJO | 6455 WILL CLAYTON | | | | SPRING | TX | 77383 | |
| 5403807 | JEFFREY RHINEHARDT | 3 S PENN SQUARE | | | | PHILADELPHIA | PA | 19107 | |
| 5653675 | JEFFREY RIPPON | 3184 WALLACE LAKE RD | | | | PACE | FL | 32571 | |
| 4837487 | JEFFREY ROSEN INTERIOR DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5653676 | JEFFREY S BROWN | 8243 HIGHWAY 2 | | | | SAGINAW | MN | 55779 | |
| 5653677 | JEFFREY S BRUNS | 426 KOSCIUSZKO STREET | | | | NANTICOKE | PA | 18634 | |
| 5814654 | Jeffrey S Johannessen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5653678 | JEFFREY S KREIFEL | 62371 HYWY 65 | | | | TABLE ROCK | NE | 68447 | |
| 5653679 | JEFFREY SANCHEZ | RR 180 BOX 781 A | | | | SAN JUAN | PR | 00926 | |
| 4130132 | Jeffrey Sandelman, Alison Schreier and Tracey Brewer, Successor Co-Trustees of the Pasan Trust | Blank Rome LLP | Jeffrey Rhodes, Esq. | 1825 Eye Street NW | | Washington | DC | 20006 | |
| 4130132 | Jeffrey Sandelman, Alison Schreier and Tracey Brewer, Successor Co-Trustees of the Pasan Trust | Blank Rome LLP | Evan J. Zucker, Esq. | The Chrysler Building | 405 Lexington Avenue | New York | NY | 10174 | |
| 5847286 | Jeffrey Sandelman, Alison Schreier and Tracey Brewer, Successor Co-Trustees of the Pasan Trust | Jeffrey Rhodes, Esq. | Blank Rome LLP | 1825 Eye Street NW | | Washington | DC | 20006 | |
| 5847286 | Jeffrey Sandelman, Alison Schreier and Tracey Brewer, Successor Co-Trustees of the Pasan Trust | Kin Properties, Inc | Attn: Allen P. Lev, Esq. | 185 NW Spanish River Boulevard | Suite 100 | Boca Raton | FL | 33431 | |
| 5653680 | JEFFREY SANDERS | 387 NW 23RD ST | | | | BOCA RATON | FL | 33431 | |
| 5653681 | JEFFREY SAULTON | 809 24TH ST | | | | VIENNA | WV | 26105 | |
| 5818391 | Jeffrey Saura | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5653682 | JEFFREY SEVERSON | 926 PALM CIR | | | | MAPLEWOOD | MN | 55109 | |
| 5653683 | JEFFREY SHARBER | 1303 ACKLEN AVE | | | | NASHVILLE | TN | 37212 | |
| 5653684 | JEFFREY SHELTON | 4812 VALLEY VIEW BL | | | | ROANOKE | VA | 24012 | |
| 4846415 | JEFFREY SHEPARD | 29 GIRARD ST | | | | Marlboro | NJ | 07746 | |
| 4837488 | JEFFREY SOWMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5653685 | JEFFREY SPENCER | 445 XENIA ST SE | | | | WASHINGTON | DC | 20032 | |
| 5653686 | JEFFREY STANTON | 8202 WESTMILL ST APT 374 | | | | CLEVES | OH | 45002 | |
| 5653687 | JEFFREY STUDER | 2837 N DENNIS PLACE | | | | TRAVERSE CITY | MI | 49686 | |
| 4887152 | JEFFREY T IWAMI | SEARS OPTICAL 1658 | 1131 SANTOLINA DR | | | NOVATO | CA | 94945 | |
| 4886842 | JEFFREY T OVERBEY | SEARS LOCATION NUMBER 1608 | P O BOX 8307 | | | LONG BEACH | CA | 90808 | |
| 5653688 | JEFFREY T OVERBEY | PO BOX 11773 | | | | CARSON | CA | 90749 | |
| 5404077 | JEFFREY TAYLOR | 350 ORONDO AVE SUITE 501 | | | | WENATCHEE | WA | 98801 | |
| 5653689 | JEFFREY THOMAS | 111 MEREMGO VILLAGE RD | | | | LACROSSE | VA | 23950 | |
| 4802365 | JEFFREY TOLLEFSON | DBA THERAPURE HEALTH ESSENTIALS CO | 30776 MIRAGE CIRCLE | | | MENIFEE | CA | 93584 | |
| 5653690 | JEFFREY TRULL | 1910 N VIRGINIA DARE TRL | | | | KILL DEVIL HILL | NC | 27968 | |
| 5653691 | JEFFREY ULANET | 8803 BELMART RD | | | | ROCKVILLE | MD | 20854 | |
| 4681902 | JEFFREY W. CROOK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849825 | JEFFREY WALKER JR | 80 RICKWOOD CAVERNS RD | | | | Warrior | AL | 35180 | |
| 5653692 | JEFFREY WAYNE | 6973 TAHOE RIM DR | | | | COLOSPGS | CO | 80927 | |
| 4867320 | JEFFREY WAYNE TAYLOR | 427 MAIN STREET | | | | WOODLAND | CA | 95695 | |
| 5653693 | JEFFREY WILLIAMS | 14725 MONTE VISTA DR | | | | NEVADA CITY | CA | 95959 | |
| 5653694 | JEFFREY WINGLER | 836 EXTRACT ST | | | | DAMASCUS | VA | 24236 | |
| 4837489 | JEFFREY WOLF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850018 | JEFFREY YADA | 105 SW 299TH PL | | | | Federal Way | WA | 98023 | |
| 5404153 | JEFFREY YANG | 10431 LAWYERS RD | | | | VIENNA | VA | 22181 | |
| 4506997 | JEFFREY, ALEXIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715662 | JEFFREY, CATINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760657 | JEFFREY, DARRAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757207 | JEFFREY, DENNIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445690 | JEFFREY, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698237 | JEFFREY, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636077 | JEFFREY, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538126 | JEFFREY, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331314 | JEFFREY, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558771 | JEFFREY, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165993 | JEFFREY, KATHERINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770517 | JEFFREY, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409954 | JEFFREY, MARILANN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340156 | JEFFREY, MELIQUE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144127 | JEFFREY, MICHAEL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707785 | JEFFREY, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437854 | JEFFREY, NOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577218 | JEFFREY, NOLAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429528 | JEFFREY, NYESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444602 | JEFFREY, PATRICIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4321030 | JEFFREY, REBEKAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716369 | JEFFREY, REMIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578579 | JEFFREY, SHELBIE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566018 | JEFFREY, SIOLONDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428837 | JEFFREY, TAMIRAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456606 | JEFFREY, TIPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216962 | JEFFREY, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5653696 | JEFFREYS EDWARD | 1281 HEARTWOOD AVE | | | | MCDONOUGH | GA | 30253 | |
| 4619194 | JEFFREYS, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512058 | JEFFREYS, CHARLISA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259652 | JEFFREYS, DIANA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757195 | JEFFREYS, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346022 | JEFFREYS, GLORIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759003 | JEFFREYS, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727039 | JEFFREYS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672418 | JEFFREYS, LINWOOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603550 | JEFFREYS, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5653697 | JEFFREY WALLS | 277 MILL RD | | | | CHAMBERSBURG | PA | 17201 | |
| 4704947 | JEFFRIE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5653698 | JEFFRIES ANDREA | 2218 29TH STREET | | | | GULFPORT | MS | 39501 | |
| 5653699 | JEFFRIES APRIL | 900 SEAFORD ROAD | | | | SEAFORD | VA | 23696 | |
| 5653700 | JEFFRIES CORSICA | 5596 PLEASANT HOLLOW DR APT 44 | | | | MEMPHIS | TN | 38115-4382 | |
| 5653701 | JEFFRIES DANIELLE | 203 S MADISON | | | | SPRING HILL | KS | 66083 | |
| 5653702 | JEFFRIES JILLIAN D | 2194 S 84TH ST APT 4 | | | | WEST ALLIS | WI | 53227 | |
| 5653703 | JEFFRIES JUANITA | 3408 GLENDALE CIR | | | | NORTH LAS VEGADA | NV | 89030 | |
| 5653704 | JEFFRIES KRYSTAL | 5647 E BALCH APT 114 | | | | VISALIA | CA | 93277 | |
| 5653705 | JEFFRIES LEONA | 8721 OLD FLOMATON RD | | | | CENTURY | FL | 32535 | |
| 5653706 | JEFFRIES MARK | 1336 JEFFERSON AVE | | | | ORANGE PARK | FL | 32065 | |
| 5653707 | JEFFRIES PAM | 3300 OLD FOREST ROAD | | | | LYNCHBURG | VA | 24501 | |
| 5653708 | JEFFRIES RHONDA | 1503 WOLFE | | | | LITTLE ROCK | AR | 72202 | |
| 5653709 | JEFFRIES RYAN | 3963 S HIGHWAY 35 | | | | LAPORTE | IN | 46350 | |
| 5653711 | JEFFRIES SHAWNTAE | 10116 CROWNPOINT DR | | | | ST LOUIS | MO | 63136 | |
| 5653712 | JEFFRIES TAMARA | 5720 N 42ND ST | | | | OMAHA | NE | 68111 | |
| 5653713 | JEFFRIES TIARA | 1529 LEE TERRANCE DR | | | | WICLIFFE | OH | 44092 | |
| 5653714 | JEFFRIES WANDRA | 1000 CUMBERLAND MALL | | | | ATLANTA | GA | 30339 | |
| 4319188 | JEFFRIES, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310068 | JEFFRIES, APRIL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655522 | JEFFRIES, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473907 | JEFFRIES, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580130 | JEFFRIES, BRANDON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378401 | JEFFRIES, CATHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469076 | JEFFRIES, CORBIN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483080 | JEFFRIES, DERAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605898 | JEFFRIES, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300890 | JEFFRIES, EBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691975 | JEFFRIES, FAITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310896 | JEFFRIES, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630689 | JEFFRIES, FRITZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593777 | JEFFRIES, GORDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701301 | JEFFRIES, GWEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629385 | JEFFRIES, HORACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678906 | JEFFRIES, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464190 | JEFFRIES, JENNIFER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493580 | JEFFRIES, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495882 | JEFFRIES, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189338 | JEFFRIES, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443185 | JEFFRIES, KAITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306827 | JEFFRIES, KAMEESHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548334 | JEFFRIES, KARLEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747403 | JEFFRIES, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260844 | JEFFRIES, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380171 | JEFFRIES, KENBRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642885 | JEFFRIES, KENDALL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389181 | JEFFRIES, KENNEDI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736028 | JEFFRIES, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460398 | JEFFRIES, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288567 | JEFFRIES, PAIGE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612475 | JEFFRIES, RANDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375740 | JEFFRIES, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353456 | JEFFRIES, ROSHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328782 | JEFFRIES, SARAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627836 | JEFFRIES, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304057 | JEFFRIES, SHALESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4856656 | JEFFRIES, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241950 | JEFFRIES, SHAYNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640807 | JEFFRIES, TAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289536 | JEFFRIES, TEMERA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490308 | JEFFRIES, TERRI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605840 | JEFFRIES, VERNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522454 | JEFFRIES, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523148 | JEFFRIES, VIRGINIA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151454 | JEFFRIES, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5653715 | JEFFRY GRIGGS | 811 SAGEFIELD CT | | | | SMYRNA | TN | 37167 | |
| 4872360 | JEFFRY M EVANSON | ALL IN COMMUNICATIONS | 2688 DUKES CREEK LANDING | | | BUFORD | GA | 30519 | |
| 4817375 | JEFFRY STUBBS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877445 | JEFFS HANDYMAN SERVICE LLC | JEFFERY A BOYETTE | 2370 EHRLER LANE | | | WINTER PARK | FL | 32792 | |
| 4877467 | JEFFS HOME AND LAWN SERVICE LLC | JEFFREY D DUNNING | 2402 NW AUSTIN DRIVE | | | LAWTON | OK | 73505 | |
| 5653716 | JEFFS JOE | 1232 FAIRY LANE | | | | TEHACHAPI | CA | 93561 | |
| 4859610 | JEFFS KEY & SAFE SHOP | 1232 CACHE ROAD | | | | LAWTON | OK | 73507 | |
| 4877468 | JEFFS SMALL ENGINE | JEFFREY DOWELL | 11948 SW US HWY 59 | | | ST JOSEPH | MO | 64504 | |
| 4877436 | JEFFS SMALL ENGINE | JEFF BOWLING | 190 BOWLINS ROAD | | | MIDDLESBORO | KY | 40965 | |
| 5796816 | JEFF'S SMALL ENGINE REPAIR | 190 Bowling Rd | | | | Middlesboro | KY | 40965 | |
| 5796817 | JEFF'S SMALL ENGINES | 11948 SW4S HWY 59 | | | | St. JOseph | MO | 64504 | |
| 4745031 | JEFFS, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5653717 | JEFREY CASTRO | BO LOMAS | | | | CANOVANAS | PR | 00729 | |
| 5653718 | JEFREY D FOSTER | 2500 LEO ST APT 2 | | | | NORFOLK | VA | 23513 | |
| 5653719 | JEFREY JEFFREYDBRANCH | PO BOX 5403 | | | | KENT | WA | 98064-5403 | |
| 5653720 | JEFREY W BENNET JR | 15 BIRCH LN | | | | PALM HARBOR | FL | 34863 | |
| 5653721 | JEFRICA MITCHELL | 1000 BESSEMER RD | | | | BIRMINGHAM | AL | 35228 | |
| 5653722 | JEFRY CANALES | HC01 BOX 8610 | | | | LOIZA | PR | 00772 | |
| 5653723 | JEFTER NCHONGANYI | 1400 HAMPSHIRE WEST CT | | | | SILVER SPRING | MD | 20903 | |
| 4862631 | JEG AND SONS INC | 20000 NE 15TH COURT | | | | MIAMI | FL | 33179 | |
| 4794740 | JEG AND SONS INC | DBA BREED | 20000 NE 15TH CT | | | MIAMI | FL | 33179 | |
| 4817376 | JEGA ARAVANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797897 | JEGS AUTOMOTIVE INC | DBA JEGS HIGH PERFORMANCE | 101 JEGS PL | | | DELAWARE | OH | 43015 | |
| 4551730 | JEHAN, MASOOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789692 | JEHANGIR HOSPITAL | RAJU PARDESHI | 32, SASSON ROAD | | | PUNE | MAHARASHTRA | 411001 | INDIA |
| 5653724 | JEHENRI GUZMAN | 1721 FAIRHILL DRIVE | | | | EDGEWATER | MD | 21037 | |
| 5653725 | JEHIMY SANTELISES | 404 LANSFORD CT | | | | LANSFORD | PA | 18232 | |
| 5653726 | JEHLE NANCY | 712 NORTHVILLE TPKE | | | | RIVERHEAD | NY | 11901 | |
| 5653727 | JEHLE NANCY E | 712 NORTHVILLE TURNPIKE | | | | RIVERHEAD | NY | 11901 | |
| 4827679 | JEHLING, LYNETTE & LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5653728 | JEHMIA DANIELS | 225 JOSEPH AVENUE | | | | ROCHESTER | NY | 14605 | |
| 4344404 | JEHNERT, SIERRA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349756 | JEHNSEN, BRANDON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5653729 | JEHOVAH DE JESUS MENDOZA | 2904 MAGNUM RD | | | | LARED | TX | 78043 | |
| 4756387 | JEHOVAH-WESTERN, REBEKAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5653730 | JEHSJRA ZHANGXUESHA | 15617 NE AIRPORT WAY | | | | BALD KNOB | WV | 25010 | |
| 5653731 | JEHSJRA ZHANGXUESHA T | 15617 NE AIRPORT WAY | | | | PORTLAND | OR | 97230 | |
| 5792524 | JEI CONTRACTORS INC | ATTN: SAM | 1807 CAPITAL AVE | | | CHEYENNE | WY | 82001 | |
| 4445758 | JEILANI, OMAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688076 | JEILANI, SHEIKH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569926 | JEILANI-HAJI, SUHAILA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5653732 | JEILY DIAZ | PO BOS 6883 | | | | PATILLAS | PR | 00723 | |
| 5653734 | JEIMY ORTIZ COLON | HC 7 BOX 5795 | | | | JUANA DIAZ | PR | 00795 | |
| 5653735 | JEISHA LAO | 497 HINMAN AVE | | | | BUFFALO | NY | 14216 | |
| 5653736 | JEISHA ROSARIO | RES MANUEL A PERES | | | | SAN JUAN | PR | 00923 | |
| 4402017 | JEITNER, GERALD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5653737 | JEIZAN TATAR | 1030 WINCHESTER APT 306 | | | | GLENDALE | CA | 91201 | |
| 4555432 | JEIZAN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817377 | JEJ CONSTRUCTION, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837490 | JEK CARPET CORPORATION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827680 | JEKAT, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5653738 | JEKERRIA LEE | 309 REED RD APT 1010 | | | | STARKVILLE | MS | 39759 | |
| 5653739 | JEKEYSHA MURPHY | 1708 YELLOW KNIFE TRAIL | | | | VIRGINIA BEACH | VA | 23464 | |
| 5653740 | JEKIAH WINBORNE | 610 JEFFERSON ST | | | | PORTSMOUTH | VA | 23704 | |
| 5653741 | JEKINS PEGGY | 318 28TH STREET | | | | COLUMBUS | GA | 31904 | |
| 4863821 | JEL SERT COMPANY | 23677 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5653742 | JELACA ROBERT | 3613 FAIRMONT LN | | | | OXNARD | CA | 93036 | |
| 4675587 | JELAN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846458 | JELANI HAYNES | 20336 HELLENIC DR | | | | Olympia Fields | IL | 60461 | |
| 5653743 | JELANI JOHNSON | 1425 ST LOUIS AVE | | | | EAST ST LOUIS | IL | 62201 | |
| 5653744 | JELAYDA CARRASQUILLO | RES NEMECIO CANALES APT 1074 | | | | SAN JUAN | PR | 00918 | |
| 4251558 | JELDERKS, CAROLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5653745 | JELECIA JONES | 1424 OLD MANOR RD | | | | COLUMBIA | SC | 29210 | |
| 4208162 | JELEN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4573514 | JELENCHICK, ANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5653746 | JELENI GONZALEZ | 809 MANOR ST | | | | LANCASTER | PA | 17603 | |
| 5653747 | JELESSA BOATWRIGHT | 20 CREEKTRAIL | | | | FORT MITCHELL | AL | 36856 | |
| 4850274 | JELETA HICKMAN | 1906 ELLINGTON ST | | | | Houston | TX | 77088 | |
| 4246838 | JELIC, IGOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173951 | JELIC, MILAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5653748 | JELICICH DOLORES | 728 38TH ST | | | | SACRAMENTO | CA | 95816 | |
| 5653749 | JELIMARI MELENDEZ | CALLE SAN HIPOLITO | | | | SAN JUAN | PR | 00915 | |
| 5653750 | JELINEK JILL | 149 HANSEN DR | | | | EVANSDALE | IA | 50707 | |
| 4736619 | JELINEK, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292604 | JELINEK, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712529 | JELINEK, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354206 | JELINEK, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575183 | JELINEK, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482511 | JELINEK, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181955 | JELINEK, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5449058 | JELINSKI WOLF | 7413 Crown Rd | | | | Knoxville | TN | 37918-8311 | |
| 4635342 | JELINSKI, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5653751 | JELISA SAMPSON | 4980 E OWENS APT5C | | | | LAS VEGAS | NV | 89110 | |
| 5653752 | JELISA WINSTEAD | 4037 MORTON PULLIAM | | | | ROXOBORO | NC | 27573 | |
| 5653753 | JELISHA BELARDO | 9039 PETERS REST | | | | CSTED | VI | 00822 | |
| 4859291 | JELITA K GOBEN | 11903 FREMONT AVE | | | | GRANDVIEW | MO | 64030 | |
| 5653754 | JELITZA GERENA | HC 04 BOX 18063 | | | | CAMUY | PR | 00627 | |
| 5653755 | JELITZA RODRIGUEZ | VILLA DEL CARMEN | | | | PONCE | PR | 00716 | |
| 5653756 | JELKE HATTY | 74-99 MANAWALEKI ST B102 | | | | KONA | HI | 96740 | |
| 5653757 | JELKE RODRIQUEZ | 74-99 MANAWALEKI ST B102 | | | | KONA | HI | 96740 | |
| 5653758 | JELKEN MARILYN | 823 GYPSUM | | | | SALINA | KS | 67401 | |
| 5653759 | JELKS EBONY | 1931 OTTAWA COVE ST | | | | TOLEDO | OH | 43611 | |
| 5653760 | JELKS KATRINA | 4434 ZOELLER AVE | | | | INDIANAPOLIS | IN | 46226 | |
| 5653763 | JELKS SANDRA | 5937 TANGERINE AVE | | | | BENTONVILLE | AR | 72712 | |
| 5653764 | JELKS VONNA | 9910 N MYRTLE ST | | | | TAMPA | FL | 33617 | |
| 4311214 | JELKS, ALYSHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308962 | JELKS, ANITHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708817 | JELKS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660353 | JELKS, BERNADETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735679 | JELKS, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191235 | JELKS, CHELSE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650208 | JELKS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707203 | JELKS, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597082 | JELKS, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695314 | JELKS, JAMELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283342 | JELKS, JAPHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521401 | JELKS, KEYSHAWNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724468 | JELKS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313430 | JELKS, SHANICQUA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837491 | JELLE & MILLIE TERPSTRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5653765 | JELLEN DIANE | 700 RIDGEWOOD AVE | | | | HOLLY HILL | FL | 32117 | |
| 4755678 | JELLEN, HAZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5653766 | JELLESA EDWARDS | 210 EMMETT DR | | | | TIFTON | GA | 31794 | |
| 5653767 | JELLIFFE RAMOS | BUZ 7 AVESEGUNDO LUIS ROSA | | | | SAN SEBASTIAN | PR | 00685 | |
| 4212911 | JELLINEK, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601551 | JELLINGS, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376772 | JELLISON, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376298 | JELLISON, MARY CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885229 | JELLY BELLY CANDY COMPANY | PO BOX 742799 | | | | LOS ANGELES | CA | 90074 | |
| 4866786 | JELMAR | 39933 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| 4739275 | JELMINI, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5653768 | JELON SALLYNN | 706 W BAILEY APT H | | | | BARTON | OH | 43905 | |
| 4811690 | JELSCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677178 | JELTE, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865633 | JEM ACCESSORIES INC | 32 BRUNSWICK AVENUE | | | | EDISON | NJ | 08817 | |
| 4860158 | JEM HOMES LLC | 13429 W CALLA RD | | | | SALEM | OH | 44460 | |
| 5653769 | JEM HUTSON | 14551 220TH ST | | | | SPRINGFIELD G | NY | 11413 | |
| 4857876 | JEM INTERNATIONAL INC | 1 E 33RD STREET 11TH FL | | | | NEW YORK | NY | 10016 | |
| 4867686 | JEM SPORTSWEAR INC | 459 PARK AVENUE | | | | SAN FERNANDO | CA | 91340 | |
| 4673858 | JEMAL, HABEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343201 | JEMAL, IJAARTU B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809241 | JEMBY ELECTRIC INC | 4468 TECHNOLOGY DRIVE | | | | FREMONT | CA | 94538 | |
| 5796818 | Jemco Agena | 1700 S. El Camino Real | Suite 400 | | | San Mateo | CA | 94402 | |
| 5796818 | JEMCO AGENA | 1700 S. EL CAMINO REAL | SUITE 400 | | | SAN MATEO | CA | 94402 | |
| 5796819 | Jemcor Development Partners | 1700 S EL CAMINO REAL STE 400 | | | | SAN MATEO | CA | 94402-3050 | |
| 5792526 | JEMCOR DEVELOPMENT PARTNERS | MICHAEL MCDERMOTT | 1700 S. EL CAMINO REAL | SUITE 375 | | SAN MATEO | CA | 94402 | |
| 5653770 | JEMEEL SCRUGGS | 1510 HUNTONING | | | | MURFREESBORO | TN | 37130 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5653771 | JEMEKA HENRY | 333 SOUTH CATALINA ST 417 | | | | LOS ANGELES | CA | 90020 | |
| 4534978 | JEMELA, CASSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5653772 | JEMELLA NATION | 3300 DUDLEY AVE | | | | BALTIMORE | MD | 21213 | |
| 5653773 | JEMENES PAUL | N2752 DUVENICK LN | | | | KING | WI | 54946 | |
| 4181120 | JEMENEZ, SELENA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649221 | JEMERA, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5653774 | JEMERSON YVETTE | 101 DOUGLAS DR | | | | WILLIAMSBURG | VA | 23185 | |
| 4172269 | JEMERSON, RITCHIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432000 | JEMES, JAMILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5653775 | JEMESHIA DAVIS | 6500 WALSH BLVD APT A | | | | CHARLOTTE | NC | 28226 | |
| 5653776 | JEMIKA JOHNSON | 225 VINE ST | | | | FAIRBORN | OH | 45324 | |
| 5653777 | JEMILA WAITERS | 5987 N OPAL STREET | | | | PHILADELPHIA | PA | 19141 | |
| 5653778 | JEMIMA RAUDA | 6 GILMER ST | | | | ANNAPOLIS | MD | 21401 | |
| 4524108 | JEMIOLO, ROSE MAI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5653779 | JEMISE ASHLEY | 2551 MARY AVE APT B | | | | JENNINGN | MO | 63136 | |
| 5653780 | JEMISIN BRYANT | 5875 MISSION BLVD APT 65 | | | | RIVERSIDE | CA | 92509 | |
| 5653781 | JEMISON ALEXANDRIA A | 409 JEFFERSON DR | | | | COLUMBUS | GA | 31907 | |
| 5653782 | JEMISON DESMOND E | 4718 N SHERMAN BLVD APT 2 | | | | MILWAUKEE | WI | 53209 | |
| 5653783 | JEMISON GLORIA | 199 SYCAMORE ST | | | | BUFFALO | NY | 14204 | |
| 5653784 | JEMISON KAWANZA | 4408 N 92ND STREET | | | | MILWAUKEE | WI | 53225 | |
| 5653785 | JEMISON SHIRLEY | 209 DOGWOOD ST | | | | WAVERLY | VA | 23890 | |
| 4339591 | JEMISON, AMELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148169 | JEMISON, ANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768496 | JEMISON, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366830 | JEMISON, IMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717066 | JEMISON, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492106 | JEMISON, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721552 | JEMISON, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242372 | JEMISON, MADELYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274039 | JEMISON, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757833 | JEMISON, NAFEESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708190 | JEMISON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624870 | JEMISON, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623836 | JEMISON, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146004 | JEMISON, TAMESHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446761 | JEMISON, TEVIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750400 | JEMISON, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898365 | JEMM ELECTRIC OF NY INC | PETER TORRES | 25 WHITEPINE WAY | | | MEDFORD | NY | 11763 | |
| 5653786 | JEMMA TRIM | 19 STONE BLVD | | | | WYANDANCH | NY | 11798 | |
| 5653787 | JEMMISER CROOK | 4217 DOUGLAS AVE | | | | MCKINLEYVILLE | CA | 95519 | |
| 4720688 | JEMMOTT, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850575 | JEMMYS HVAC CORP | 76 LODI ST | | | | Hackensack | NJ | 07601 | |
| 5653788 | JEMNA LAFLEUR | 600 MORGAN STREET | | | | SANTA ROSA | CA | 95401 | |
| 5653789 | JEMNOR DENA | 1415 E DATE ST APT 106 | | | | SAN BERNARDINO | CA | 92404 | |
| 4281550 | JEMO, MICHAEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479681 | JEMO, NICHOLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650097 | JEMPSON, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837492 | JEMSTONE CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390845 | JEMTRUD, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827681 | JEMWEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5653790 | JEMY J TORRENS | 22 C HANOVER ST | | | | NASHUA | NH | 03060 | |
| 4817378 | JEN & EARL WILSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5653791 | JEN ALMEDIA | 6235 NORTHWAY US HIGHWAY RT 22 | | | | LINDEN | PA | 17744 | |
| 5653792 | JEN BERZUNZA | 1425 RONALD RD | | | | SPRINGFIELD | OH | 45503 | |
| 5653793 | JEN BIRD | 510 EAST MAIN | | | | SMETH PORT | PA | 16749 | |
| 5653794 | JEN BUZBY | 680 MARGARITA AVE | | | | CORONADO | CA | 92118 | |
| 5653795 | JEN CLARK | PO BOX 341 | | | | ROCKFORD | IL | 61105 | |
| 5653796 | JEN DAWSON | 5925 EASTLAKE BLVD | | | | WASHOE VALLEY | NV | 89704 | |
| 5653797 | JEN ESCUTIN | 91 PEPPERWOOD PL | | | | PORTSMOUTH | VA | 23703 | |
| 5653798 | JEN FOOTE | 85 S BOWDOIN ST | | | | LAWRENCE | MA | 01843 | |
| 5653799 | JEN GILLESPIE | 190 EAST 200 SOUTH | | | | SALEM | UT | 84653 | |
| 5653800 | JEN GREENE | 38 SOUTH GAGE RD | | | | PAKLAND | ME | 04963 | |
| 5653801 | JEN HANES | 623 PGA BLVD | | | | NEW PHILADELPHIA | OH | 44663 | |
| 4817379 | JEN HAWKINS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5653802 | JEN KINSMAN | 1207 GREENHILL | | | | THF RIVER FLS | MN | 56701 | |
| 5653803 | JEN KROMER | 66 TOWER RD | | | | PANACEA | FL | 32346 | |
| 5653804 | JEN L POMERLEAU | 6 CARDINAL DR | | | | FAIRFIELD | ME | 04937 | |
| 5653805 | JEN LATTIN | 7100 LANDSEND LANE | | | | LIVERPOOL | NY | 13090 | |
| 4817380 | JEN LOUIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5653806 | JEN MAYAS | 3615 10TH AVE N | | | | GRAND FORKS | ND | 58203 | |
| 4846513 | JEN MCGOVERN | PO BOX 428 | | | | Pocono Summit | PA | 18346 | |
| 5653807 | JEN NIFER STELLER | 3201 21ST AVE S | | | | MINNEAPOLIS | MN | 55407 | |
| 5653808 | JEN RTHUR | 2930 INDIANA AVE | | | | REDONDO BEACH | CA | 90278 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5653809 | JEN SERL | 19111 OLD RANCH LANE SW | | | | ROCHESTER | WA | 98579 | |
| 5653810 | JEN STEFANICK | 2706 FAIRMONT ST | | | | PADUCAH | KY | 42003-3454 | |
| 5653811 | JEN SWOFFORD | 233 N 1ST ST | | | | LA CRESCENT | MN | 55947 | |
| 5653812 | JEN WILLIAMS | 7908 FOX CT | | | | CLINTON | MD | 20735 | |
| 5653813 | JENA GAZVODA | 59 COLEMAN ROAD | | | | MCDONALD | PA | 15057 | |
| 5653814 | JENA SHAVER | 1461 POPLAR SPRINGS | | | | RINGGOLD | GA | 30736 | |
| 4402296 | JENA, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5653815 | JENAE MOODY | 253 LISBON AVE | | | | BUFFALO | NY | 14215 | |
| 4817381 | JENAER INTERNATIONAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5653816 | JENAIR LEAK | 34 NEW STREET | | | | JERSEY CITY | NJ | 07305 | |
| 5653817 | JENAIRA MORRIS | 1160 S BEACHAMP AVE B23 | | | | GREENVILLE | MS | 38701 | |
| 5653818 | JENAISHA MYERS | 5607 BEAR RD | | | | N SYRACSE | NY | 13207 | |
| 4827682 | JENAL, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5653819 | JENALYN STRAND | 23445 WS 112 CT | | | | HOMESTEAD | FL | 33032 | |
| 4837493 | JENAN INTERIOR DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5653820 | JENATHO PEARSON | 1341 MAPLECREST DR | | | | YOUNGSTOWN | OH | 44515 | |
| 5653821 | JENAY RICHARDSON | 3519 PARKWAY TERRACE DR APT3 | | | | SUITLAND | MD | 20746 | |
| 5402986 | JENCHEL LAURENCE M | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 4855719 | Jenchel, Laurence M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215938 | JENCHURA, KAREN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595883 | JENCK, LONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5653822 | JENCKES MARIA | 707 FREY AVVE | | | | HOBBS | NM | 88240 | |
| 4799853 | JENCO WHOLESALE INC | DBA JENCO WHOLESALE INC | 11220 PYRITES WAY #100 | | | GOLD RIVER | CA | 95670 | |
| 4483876 | JENCO, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5653823 | JENDREY MARY | 56 ACT | | | | NEW KENSINGTON | PA | 15068 | |
| 4732166 | JENDRICK, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277448 | JENDRO, DYLAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837494 | JENDRUCZEK, SCELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459818 | JENDRUSIK, SARAH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423616 | JENDRYKA, PAWEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5653824 | JENE CONNER | 814 7TH AVE | | | | KINDER | LA | 70648 | |
| 5653825 | JENE CROXTON | 2227 SANDCASTLE WY | | | | SACRAMENTO | CA | 95833 | |
| 5653826 | JENE EVANS | 4060 MISTYMORN LANE | | | | POWDER SPRING | GA | 30127 | |
| 5653827 | JENE FORD | 121 S MCGEE STREET | | | | DAYTON | OH | 45403 | |
| 5653828 | JENE MORGAN | PO BOX 2515 | | | | LEONARDTOWN | MD | 20650 | |
| 5653829 | JENEA DAVIS | 140 NE 19TH AVE | | | | BOYNTON BEACH | FL | 33435 | |
| 5653831 | JENEAN TERRY | 3119 WHITE FALCON WAY | | | | PIGION FORGE | TN | 37863 | |
| 4413310 | JENEARY, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5653833 | JENEE STGERMAIN | 8300 N IH 35 347 | | | | AUSTIN | TX | 78753 | |
| 5653834 | JENEECE LEA | 1000 MADISON ST APT6 | | | | ANNAPOLIS | MD | 21401 | |
| 5653835 | JENEECE RASHAWN | 3512 PARKWAY TERRACE | | | | SUITLAND | MD | 20746 | |
| 5653836 | JENEEN BILLUPS | 1319 EAST RITTENHOUSE | | | | PHILADELPHIA | PA | 19149 | |
| 5653837 | JENEIL GANT | 1619 N MERRIMAC AVE | | | | CHICAGO | IL | 60639 | |
| 5653838 | JENELENE WILLIAMS | 5324 MEADOWOOD LN | | | | OAKLEY | CA | 94561 | |
| 5653839 | JENELL BROWN | 832 PLEASANT HILL CHURCH RD | | | | BOAZ | AL | 35956 | |
| 5653840 | JENELL DENNIS | 1302 N FRENCH ST | | | | WILMINGTON | DE | 19801 | |
| 5653841 | JENELL EZELL T | 2469 S WARSAW ST | | | | SEATTLE | WA | 98108 | |
| 5653842 | JENELL HOYTE | 2100 MESA VALLEY WAY 1003 | | | | AUSTELL | GA | 30106 | |
| 5653843 | JENELL LUNA | 8800 S HARLEM AVE | | | | BRIDGEVIEW | IL | 60455 | |
| 5653844 | JENELL METCALF | 1410 OVERLOOK CT | | | | NEW MARKET | MN | 55054 | |
| 5653845 | JENELL WRIGLEY | 310 SENTINEL DR APT 5 | | | | WAUKESHA | WI | 53189 | |
| 5653846 | JENELLA GAINES | 1937 SPRUCE ST | | | | FAYETTEVILLE | NC | 28303 | |
| 5653847 | JENELLE CHAMP | 1513 CHANNING ST NE | | | | WASHINGTON | DC | 20747 | |
| 5653848 | JENELLE MULVANEY | 1126 CHELSEA CT | | | | ST PAUL | MN | 55112 | |
| 5653849 | JENELLE WILLIAMS | 2525 BEDFORD AVE | | | | BROOKLYN | NY | 11226 | |
| 5653850 | JENEN DUPREE | 117 WSHIMMERING WATERS LN | | | | FAYETTEVILLE | GA | 30214-5361 | |
| 4601634 | JENEREAUX, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5653851 | JENERETTECOOPER ASHLEYANDRE | 4741 BENT PINE DR | | | | FAYETTEVILLE | NC | 28304 | |
| 5653852 | JENERFIER PRITCHETT | 5135 MICHELRICH RD | | | | DALTON | GA | 30721 | |
| 5653853 | JENERIS TOLLENS | BO CAMARONES SECTOR MANGOTIN | | | | GUAYNABO | PR | 00970 | |
| 4358885 | JENEROU, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333476 | JENERSON, ERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5653854 | JENESIS BURGOS | CARBONELL 465 | | | | SAN JUAN | PR | 00918 | |
| 5653855 | JENETTE BEY | 823 ATWELLS AVE | | | | PROV | RI | 02908 | |
| 5653856 | JENETTE CHOATE | 120 AXEL RD | | | | BRANSON | MO | 65616 | |
| 5653857 | JENETTE HARTGRAVES | 1409 GLENWOOD DR NONE | | | | MODESTO | CA | 95350 | |
| 5653858 | JENETTE JEWELL | 4445 LOTUS DR | | | | WATERFORD | MI | 48329 | |
| 5653859 | JENETTE PUFAHL | 6925 HOGAN ST | | | | MOORPARK | CA | 93021 | |
| 5653860 | JENEVA HATFIELD | 8598 ASHBY CT | | | | MARSHALL | VA | 20115 | |
| 5653861 | JENFER BELLEGGIA | 1021 EAST THIRD | | | | SALEM | OH | 44460 | |
| 5653862 | JENFIER MONTES | PLEASE ENTER STREET | | | | NEWNAN | GA | 30263 | |
| 4342604 | JENG, ADAMA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719289 | JENG, KRISTIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4443542 | JENGELLEY, KAYON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5653863 | JENI SIMMONS | 638 W WATER ST | | | | ELMIRA | NY | 14905 | |
| 5820421 | Jeni Stewart | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5653864 | JENI WAHL | 16510 INGUADONA BEACH CIR | | | | PRIOR LAKE | MN | 55372 | |
| 5653866 | JENICE JACKSON | 4958 FAIROAKS DR | | | | CNTRY CLB HLS | IL | 60478 | |
| 5653867 | JENIECE PARKER | 27 LEONARD LN | | | | PONTIAC | MI | 48342 | |
| 5653868 | JENIECE PAYNTER | 77 OLD ORCHARD DR | | | | SICKLERVILLE | NJ | 08081 | |
| 5653869 | JENIFER BAILEY | 2407 MIDDLECOFF DRIVE | | | | GULFPORT | MS | 39507 | |
| 5653870 | JENIFER BARRON | 208 PIONEER DR | | | | WRENSHALL | MN | 55797 | |
| 5653871 | JENIFER BROWN | 840 CEMETARY RD 14 | | | | FORT GIBSON | OK | 74403 | |
| 5653872 | JENIFER CERMINARO | 536 HAZEL AVE | | | | FOLSOM | PA | 19033 | |
| 5653874 | JENIFER GARINGAN | 6497 MAD RIVER RD | | | | HILLSBORO | OH | 45133 | |
| 5653875 | JENIFER GROVE | 322 LEHIGH DRIVE | | | | EASTON | PA | 18042 | |
| 5653876 | JENIFER HERNANDEZ | HC 67 BOX 22830 | | | | FAJARDO | PR | 00738 | |
| 4775072 | JENIFER JAGNOW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339336 | JENIFER JR, NATHANIEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5653877 | JENIFER M MORALES | 148 CALLE ANDRES NARVAEZ | | | | MOROVIS | PR | 00687 | |
| 5653878 | JENIFER MORALES | APARTE37 | | | | VILLALBA | PR | 00766 | |
| 5653879 | JENIFER MORRILL | 26 EVERGREEN LN | | | | LEBANON | ME | 04027 | |
| 5653880 | JENIFER OUTTEN | 7829 E COLLINGHAM DR APT E | | | | BALTIMORE | MD | 21222 | |
| 5653881 | JENIFER RAMOS | 896 PADDY RD NONE | | | | FLORESVILLE | TX | 78114 | |
| 5653882 | JENIFER REYNA | 3911 HESMER AVE | | | | METAIRIE | LA | 70002 | |
| 5653883 | JENIFER RIVERA | RESIDENCIAL SAN FERNANDO | | | | GUAYNABO | PR | 00927 | |
| 4724034 | JENIFER ROBINSON, MARY EUNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5653884 | JENIFER SHEPHERD | 10258 JOHNYCAKERIDGERD | | | | CONCORD | OH | 44077 | |
| 5653885 | JENIFER VELEZ | URB VISTA AZUL | | | | ARECIBO | PR | 00612 | |
| 5653886 | JENIFER YAMBO | COMUNIDAD COTTO LAUREL | | | | PONCE | PR | 00780 | |
| 4343887 | JENIFER, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339394 | JENIFER, SHANIKA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5653887 | JENIFFER BUF SWOLLEY | 5815 N 27TH ST | | | | OMAHA | NE | 68111 | |
| 5653888 | JENIFFER GODINEZ | PO BOX 342 | | | | POMONA | CA | 91769 | |
| 5653889 | JENIFFER HALE | 145 STAFFORD AVE | | | | WATERVILLE | NY | 13480 | |
| 5653890 | JENIFFER HART | 42 BEAVER DAM8 RD | | | | WOODSTOCK VALLEY | CT | 06282 | |
| 5653891 | JENIFFER JACKSON | 217 WHITON ST | | | | JERSEY CITY | NJ | 07304 | |
| 5653892 | JENIFFER L REED | 1051 B MCCLURES GAP ROAD | | | | CARLISLE | PA | 17013 | |
| 5653893 | JENIFFER QUINONES MORALES | BO SANTA CRUZ SEC LOS CUBA | | | | CAROLINA | PR | 00985 | |
| 5653894 | JENIFFER R ROSAL | 94-412 OPEHA ST | | | | WAIPAHU | HI | 96797 | |
| 5653895 | JENIFER RODRIGUEZ CRUZ | HC-05 BOX 5012 | | | | MAYAGUEZ | PR | 00680 | |
| 5653896 | JENIFFER STEVENS | 7809 BRADFORD ST APT A | | | | PHILADELPHIA | PA | 19152 | |
| 5653897 | JENIFFER WALKER | CALLE GRANADA 95 BUENA VISTA | | | | CAROLINA | PR | 00985 | |
| 5653898 | JENIKA CAMPOS | D13 10TH AVE | | | | KEY WEST | FL | 33040 | |
| 5653900 | JENILEE PIKE | PO BOX 365 | | | | ANSONVILLE | NC | 28007 | |
| 5653901 | JENINE A FRANCIS | 4524 3RD ST SE | | | | WASHINGTON | DC | 20032 | |
| 5653902 | JENINE HENDRICKS | 12121 XYLITE ST NE UNIT C | | | | BLAINE | MN | 55449 | |
| 4837495 | JENINE WILE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5653903 | JENINGS PATRICA | 16262 COASTAL HWY | | | | LEWES | DE | 19958 | |
| 5653904 | JENISE BROWN | 93 E AMHERST ST 2 | | | | BUFFALO | NY | 14214 | |
| 5653905 | JENISE MCCULLOUGH | 3809 ST LOUIS | | | | SAINT LOUIS | MO | 63107 | |
| 5653906 | JENISE TREYANNA | 100 ALCOTT PL 21D | | | | BRONX | NY | 10475 | |
| 5653907 | JENISON ALISA | 4504 - 29TH AVE | | | | KENOSHA | WI | 53140 | |
| 5653908 | JENITRA CLARK | 1702 LIBERTY DRIVE | | | | AKRON | OH | 44313 | |
| 5653909 | JENITZA MORALES | HC 645 BOX 8284 | | | | TRUJILLO ALTO | PR | 00976 | |
| 4837496 | JENIVER PIATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202524 | JENKEL, BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5653910 | JENKIN JASMIN W | 2020 S 360TH ST APT D203 | | | | FEDERAL WAY | WA | 98003 | |
| 5653911 | JENKINGS DEDRA T | 1276 WHIDAVISDR | | | | NASHVILLE | TN | 37208 | |
| 5653912 | JENKINKS INDIA | 203 S SALLY JENKINS ST | | | | PINETOPS | NC | 27864 | |
| 4309432 | JENKINS, ANTOINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5653913 | JENKINS | 901 BRUSH ST | | | | LAS VEGAS | NV | 89107 | |
| 4424945 | JENKINS - BADILA, CHANTAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5653914 | JENKINS ABRELYA | 116 JEDI LN APT A | | | | SUMMERVILLE | SC | 29485 | |
| 5653915 | JENKINS ADONIS | 399 SAINT JULIAN DR | | | | CROSS | SC | 29436 | |
| 5653916 | JENKINS AGNES G | 22 OPHIR DR | | | | CHARLESTON | SC | 29407 | |
| 5653917 | JENKINS AJ | 1049 SCOTT STREET | | | | CONYERS | GA | 30012 | |
| 5653918 | JENKINS AMANDA | 1584 LOWER TWIN BRANCH | | | | DENVER | KY | 41222 | |
| 5653919 | JENKINS AMBER | 2711 SW HEREFORDSHIRE RD | | | | TOPEKA | KS | 66614 | |
| 5653920 | JENKINS AMEISHA | 3106 NEW ALLEN | | | | MEMPHIS | TN | 38128 | |
| 5653921 | JENKINS AMY | 466 N ROOSEVELT ST | | | | FRESNO | CA | 93701 | |
| 5653922 | JENKINS ANAYZIA | 29 NORTH BLANDWAY | | | | HAMPTON | VA | 23669 | |
| 5653923 | JENKINS ANDRE | 1110 READ ST | | | | WILMINGTON | DE | 19805 | |
| 5653924 | JENKINS ANDREA | 1129 PARKER ST | | | | FRANKLINTON | LA | 70438 | |
| 5653925 | JENKINS ANDREITA | 201 NW HAINES AVE | | | | BRANFORD | FL | 32008 | |
| 5653926 | JENKINS ANDREW | 267 MONTEGO CIR | | | | RIVERDALE | GA | 30274 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5733 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5653927 | JENKINS ANGEL | 1403 8TH ST | | | | PHENIX CITY | AL | 36870 | |
| 5653928 | JENKINS ANGGELO | 1537 KENILWORTH AVEN NE | | | | WASHINGTON | DC | 20019 | |
| 5653929 | JENKINS ANGIE | 5415 HARVARD ST APT A | | | | LUBBOCK | TX | 79416-3469 | |
| 5653930 | JENKINS ANNIE L | 250 CYPRESS LN | | | | GREENVILLE | MS | 38701 | |
| 5653931 | JENKINS ARKESHA M | 425 LAKE DR SE APT A2 | | | | MARIETTA | GA | 30060 | |
| 5653932 | JENKINS ARREEH | 19 O ST | | | | JEFFERSONVILLE | GA | 31044 | |
| 5653933 | JENKINS ARTHURINE | 510 NW 17 STREET APT 4G | | | | MIAMI | FL | 33136 | |
| 5653934 | JENKINS ASHLEY | 3344 CROSS RIDGE RD | | | | MONTGOMERY | AL | 36116 | |
| 5653935 | JENKINS AUDRA | 3032 WILLISTON DR | | | | VIRGINIA BCH | VA | 23452 | |
| 5653936 | JENKINS AUDREY | 1031 24TH STREET | | | | NEWPORT NEWS | VA | 23607 | |
| 5653937 | JENKINS AZILEE | 4 MARSHALL LANE | | | | DUE WEST | SC | 29639 | |
| 5653938 | JENKINS BEATRICE | 3110 LINCOLN BLVD | | | | OMAHA | NE | 68131 | |
| 5653939 | JENKINS BEVERLY | 398 TOMS FRK | | | | ALUM CREEK | WV | 25003 | |
| 5653940 | JENKINS BIANCA S | 1385 ASHLEY RIVER RD 55D | | | | CHARLESTON | SC | 29407 | |
| 5653941 | JENKINS BONNIE | 433 WEST MAIN ST | | | | CHILLICOTHE | OH | 45601 | |
| 5653942 | JENKINS BRANDI | 2228 GREEN STREET | | | | HARRISBURG | PA | 17110 | |
| 5653943 | JENKINS BRANDON | 1204 W BENTON | | | | SAVANNAH | MO | 64485 | |
| 5653944 | JENKINS BRENDA | 404 SPRUCE ST | | | | MOOREHEAD | MS | 38761 | |
| 5653945 | JENKINS BRENDA M | 404 SPRUCE ST APT 22 | | | | MOORHEAD | MS | 38761 | |
| 5653946 | JENKINS BRESHAUNA | 200 WRITEN HOUSE ROAD | | | | MYRTLE BEACH | SC | 29588 | |
| 5653947 | JENKINS BRITTANY | 107 LANE | | | | AHOSKIE | NC | 27910 | |
| 5653948 | JENKINS CAROL | 1110 ABRAHAM ROY STREET | | | | NEW IBERIA | LA | 70560 | |
| 5653949 | JENKINS CAROLYN | 302 16TH ST NORTH | | | | COLUMBUS | MS | 39701 | |
| 5653950 | JENKINS CARRIE | 1626 JOHNISON STREET | | | | ORANGEBURG | SC | 29115 | |
| 5653951 | JENKINS CATHY | 5028 KELSO ST | | | | SUFFOLK | VA | 23435 | |
| 5653952 | JENKINS CELICA | 5611 14 AVE | | | | EASTMAN | GA | 31023 | |
| 5653953 | JENKINS CHARLOTTE | 1833 HAZELWOOD DR | | | | CHARLESTON | SC | 29407 | |
| 5653954 | JENKINS CHERISE | 1445 EAST WALNUT | | | | DECATUR | IL | 62526 | |
| 5653955 | JENKINS CHEVELLA | 2942 B SUMMERALL CIR | | | | FT EUSTIS | VA | 23604 | |
| 5653956 | JENKINS CHRIS | 13006 PEREGRINE | | | | SAN ANTONIO | TX | 78233 | |
| 5653957 | JENKINS CHRISTY | 5450 W BEECH | | | | DUNCAN | OK | 73533 | |
| 5653958 | JENKINS CINDA | 1435 SALTON DR | | | | CHESAPEAKE | VA | 23325 | |
| 5653959 | JENKINS CRISTY | 801 OAKLEY AVE | | | | GULFPORT | MS | 39503 | |
| 5653960 | JENKINS CYNTHIA | 3125 CRESTDALE DR | | | | HOUSTON | TX | 77080 | |
| 5653961 | JENKINS DAMAND A | 2224 LEVY GAUDET | | | | LUTCHER | LA | 70071 | |
| 5653962 | JENKINS DAMON | 180 LAKE SUMMERSIDE | | | | MARITTA | GA | 30064 | |
| 5653963 | JENKINS DANGELO | 728 WEST LITTLE CREEK RD APT 1 | | | | NORFOLK | VA | 23505 | |
| 5653964 | JENKINS DARLENIA | 8806 CRESVIEW DR | | | | TAMPA | FL | 33604 | |
| 5653965 | JENKINS DEBRA | 2625 SW 75TH ST | | | | GAINESVILLE | FL | 32605 | |
| 5653966 | JENKINS DEMETRAUS | 130 DOE TRAIL DR | | | | LEXINGTON | SC | 29073 | |
| 5653967 | JENKINS DEMETRIUS L | 12513 GORDON BLVD | | | | WOODBRIDG E | VA | 22192 | |
| 5653968 | JENKINS DEMORIS | 1140 SKYVIEW RD | | | | CHARLOTTE | NC | 28208 | |
| 5653969 | JENKINS DENEDRA | 965 63RD ST E | | | | BRADENTON | FL | 34208 | |
| 5653970 | JENKINS DENISE | 1423 BELLOWS ST | | | | AKRON | OH | 44301 | |
| 5653971 | JENKINS DENNIS | 10228 AGNES CIR | | | | RNCHO CORDOVA | CA | 95670 | |
| 5653972 | JENKINS DERRICK | 8707 SHANNON DR | | | | BAKERSFIELD | CA | 93307 | |
| 5653973 | JENKINS DOMINIQUE | 7156 OOSTIE DR E | | | | JACKSONVILLE | FL | 32209 | |
| 5653975 | JENKINS DORINDA L | 804 ARLINGTON DR | | | | COLUMBUS | GA | 31907 | |
| 5653976 | JENKINS DRUCILLA | 165 MCDOWELL AVE 1 | | | | STEUBENVILLE | OH | 43952 | |
| 5653977 | JENKINS EDITH | 412 E MAIN ST | | | | WASHINGTON | NC | 27889 | |
| 5796820 | JENKINS ELECTRICAL CONTRACTORS INC | 21 VOLUSIA DR | | | | DEBARY | FL | 32713 | |
| 4885971 | JENKINS ELECTRICAL CONTRACTORS INC | RICHARD C JENKINS | 1407 SWISS LANE | | | DELTONA | FL | 32738 | |
| 5790481 | JENKINS ELECTRICAL CONTRACTORS INC | RICHARD JENKINS, OWNER | 21 VOLUSIA DR | | | DEBARY | FL | 32713 | |
| 5653980 | JENKINS FELICIA | 1624 9TH AVE APT F10 | | | | MERIDIAN | MS | 39301 | |
| 4865768 | Jenkins FENSTERMAKER PLLC | 325 8TH ST POST OFFICE BX 2688 | | | | HUNTINGTON | WV | 25701 | |
| 4811600 | Jenkins Fenstermaker PLLC | Attn: Lee Murray Hall | 325 Eighth Street | | | Huntington | WV | 25701-2225 | |
| 5653981 | JENKINS FRANCES | PO BOX 124 | | | | GRACEWOOD | GA | 30812 | |
| 5653982 | JENKINS GAIL | 3319 NEW HOPE RD | | | | DAWSON | GA | 39842 | |
| 5653983 | JENKINS GAIL D | 1608 NATHANIAL ST | | | | NEWTON | NC | 28658 | |
| 5653984 | JENKINS GARRY | 601 SUGO AVE | | | | SILVER SPRING | MD | 20910 | |
| 5653985 | JENKINS GLADYS | 5114 GREENWICH AVE APT C-9 | | | | BALTIMORE | MD | 21229 | |
| 5653986 | JENKINS GRACIE L | 3605 LIGHT PORT WAY | | | | KISSIMMEE | FL | 34746 | |
| 5653987 | JENKINS HEATHE | 2900 E LINCOLN AVE | | | | ANAHEIM | CA | 92806 | |
| 5653988 | JENKINS HESLEY | 2942 W LOMBARD | | | | SPRINGFIELD | MO | 65803 | |
| 5653989 | JENKINS IZK | 2518 NTH 48TH STREET | | | | MILWAUKEE | WI | 53210 | |
| 5653990 | JENKINS JACKIE | 164 LAURELWOOD DR | | | | SAVANNAH | GA | 31419 | |
| 5653991 | JENKINS JAMAAL | 4119 BEARDSLEY DR | | | | MONTGOMERY | AL | 36109 | |
| 5653992 | JENKINS JAMAL | 160 LEVRON ST | | | | HOUMA | LA | 70364 | |
| 5653993 | JENKINS JAMES | 1706 FERN GLEN DR | | | | DRUMORE | PA | 17518 | |
| 5653994 | JENKINS JAMES SR | 447 LONGFIELD RD | | | | COLONIAL BEAC | VA | 22443 | |
| 5653995 | JENKINS JAMIE | 11275 E 23RD AV | | | | AURORA | CO | 80010 | |
| 5653996 | JENKINS JANYCE | 1730 CELTIC WAY | | | | CHICAGO | IL | 60617 | |
| 5653997 | JENKINS JAQUEL | 522 LANDEIEW | | | | FORT WALTON BEAC | FL | 32548 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5653998 | JENKINS JASMINE N | 141 LAUREL ST 2 | | | | MANCHESTER | NH | 03103 | |
| 5653999 | JENKINS JAY | 137 VICTOR PLACE | | | | MARION | VA | 24354 | |
| 5654000 | JENKINS JEANETTE | 49 VILLAGE DR | | | | FLAGLER BEACH | FL | 32136 | |
| 5654001 | JENKINS JEFFERY | 617 SO 15TH ST | | | | GRAND FORKS | ND | 58201 | |
| 5654002 | JENKINS JENNEKA | 5038 E TEMPLE HEIGHTS RD APT2 | | | | TAMPA | FL | 33617 | |
| 5654003 | JENKINS JENNIFER | 533 N DOUGLAS | | | | SHAWNEE | OK | 74801 | |
| 5654004 | JENKINS JERRY | 42452 LONDONTOWN TER | | | | CHANTILLY | VA | 20152 | |
| 5654005 | JENKINS JESSCIA | 4430 HATCHER AVE | | | | BATON ROUGE | LA | 70906 | |
| 5654006 | JENKINS JESSE | 17010 NE JACKSONVILLE RD | | | | CITRA | FL | 32113 | |
| 5654007 | JENKINS JESSICA | 300 DOBBERTINE RD | | | | LAKE CHARLES | LA | 70607 | |
| 5654008 | JENKINS JESSIE | 170 OBLOCK RD | | | | ANDERSONVILLE | TN | 37705 | |
| 5654009 | JENKINS JESSIE M | 3202 MIDLOTHIAN TPKE | | | | RICHMOND | VA | 23224 | |
| 5654010 | JENKINS JOELLEN K | 9014 MATHILDA | | | | ST LOUIS | MO | 63123 | |
| 5654011 | JENKINS JOEY | 121 AVENIDA SAN DIEGO | | | | SAN CLEMENTE | CA | 92672 | |
| 5654012 | JENKINS JOHN | 2325 DONAHUE AVE | | | | SANTA ROSA | CA | 95401 | |
| 4650103 | JENKINS JOHNSON, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230876 | JENKINS JR, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510785 | JENKINS JR, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5654013 | JENKINS JUSTIN | 1057 S ELIZABTH ST | | | | KOKOMO | IN | 46902 | |
| 5654014 | JENKINS KAJA | 4507 JENKINS DR | | | | DARROW | LA | 70725 | |
| 5654015 | JENKINS KAREN | 72 MAPLE DR | | | | UNION | NH | 03887 | |
| 5654016 | JENKINS KAYLA N | PO BOX 425 | | | | E PALATKA | FL | 32131 | |
| 5654017 | JENKINS KEITH | 4804 BLUE BALL | | | | WMSBG | VA | 23188 | |
| 5654018 | JENKINS KELLIE N | 2626 PINE LAKE DR | | | | GREENSBORO | NC | 27407 | |
| 5654019 | JENKINS KELLY | 7233 PARK HEIGHTS AVE | | | | BALTIMORE | MD | 21208 | |
| 5654020 | JENKINS KELVIN | 4713 46TH AVE | | | | KENOSHA | WI | 53144 | |
| 5654021 | JENKINS KEMA | 623 MAIN PROJECT RD | | | | SHRIEVER | LA | 70395 | |
| 5654022 | JENKINS KENDRA | 1925 NW 46TH AVE APT G | | | | FT LAUDERDALE | FL | 33313 | |
| 5654023 | JENKINS KENTERRA | 1556 BULLPUP CIRCLE | | | | POINT MUGU | CA | 93041 | |
| 5654024 | JENKINS KETURAH | 10 PARADISE LN | | | | BEAUFORT | SC | 29906 | |
| 5654025 | JENKINS KHANDRA | 153 APPLE BLOSSOM LANE | | | | RIDGELAND | SC | 29936 | |
| 5654026 | JENKINS KIM | 1291 SCHAUB DRIVE | | | | RALEIGH | NC | 27606 | |
| 5654027 | JENKINS KIMBERLY | KRYSTLE WHITE | | | | CHAS | SC | 29403 | |
| 5654029 | JENKINS KIRK | 435 7TH PLACE | | | | VERO BEACH | FL | 32962 | |
| 5654030 | JENKINS LACORYA | 1710 4TH AVE N APT 501 | | | | LAKE WORTH | FL | 33460 | |
| 5654031 | JENKINS LAKEESHA | 1036 N 22ND ST | | | | MILWAUKEE | WI | 53233 | |
| 5654032 | JENKINS LAKESHA | 8465 PATRIOT BLVD APT17 | | | | N CHAS | SC | 29420 | |
| 5654034 | JENKINS LAQUANDA L | 8883J N SWAN RD | | | | MILWAUKEE | WI | 53224 | |
| 5654035 | JENKINS LARRY | 2115 W BELMONT AVE | | | | PHOENIX | AZ | 85021 | |
| 5654036 | JENKINS LASHAWN | 4750 CANNERY RD | | | | DALZELL | SC | 29040 | |
| 5654037 | JENKINS LATASHA | 201 CASEY DR | | | | RICHMOND HILL | GA | 31324 | |
| 5654038 | JENKINS LATOYA | 4903 CHAMBERLAYNE AVE APT 4 | | | | RICHMOND | VA | 23227 | |
| 5654039 | JENKINS LATWAN | 970 HWY 56 NOTH | | | | WAYNESBORO | GA | 30830 | |
| 5654040 | JENKINS LAUREN | 204 GREEN AVE | | | | HOLMES | PA | 19043 | |
| 5654041 | JENKINS LAURIE | 159 ADAMS LN | | | | BREMO BLUFF | VA | 23022 | |
| 5654042 | JENKINS LEOMNI B | 811 CARTWRIGHT DR | | | | CHARLESTON | SC | 29414 | |
| 5654043 | JENKINS LESLI | 2860 OAKWOOD AVE | | | | SOUTHINGTON | OH | 44470 | |
| 5654044 | JENKINS LINDA | 420 WEST CANDBERRY DR APT 108 | | | | SOUTH JORDAN | UT | 84095 | |
| 5654045 | JENKINS LINDA W | 150 HARDWOOD CIR | | | | GASTONIA | NC | 28056 | |
| 5654046 | JENKINS LORETTA | 1104 CASWELL DR | | | | ANNISTON | AL | 36207 | |
| 5654047 | JENKINS LOTTIE | 3099 W CHAPMAN AVE APT 26 | | | | ORANGE | CA | 92868 | |
| 5654048 | JENKINS MADELINE | 10 VISTA MOBILE DR | | | | DUNDALK | MD | 21222 | |
| 5654049 | JENKINS MARILYN | 2800 MOJAVE TRAIL | | | | MOHAVE VALLEY | AZ | 86440 | |
| 4317185 | JENKINS MARTIN, KENDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5654051 | JENKINS MARVINA | 5090 HIGHWAY 174 | | | | ADAMS RUN | SC | 29426 | |
| 5654052 | JENKINS MAY | 2509 8TH AVE N | | | | BILLINGS | MT | 59101 | |
| 5654053 | JENKINS MEG | 302 NORTH SAND BRANCH RD | | | | MT HOPE | WV | 25880 | |
| 5654054 | JENKINS MELINDA | 212 BARNHILL AVE APT SC | | | | SHARPSBURG | NC | 27878 | |
| 5654055 | JENKINS MELINDA F | 212 BARNHILL AVE | | | | SHARPSBURG | NC | 27878 | |
| 5654056 | JENKINS MIA | 7 BLUEBELL LN | | | | HILTON HEAD | SC | 29926 | |
| 5654057 | JENKINS MICHELLE L | 1529 S 11TH ST | | | | ARLONGTON | VA | 22204 | |
| 5654058 | JENKINS MIKE | REMINGTON GARDEN APT APT | | | | FREDERICKSBG | VA | 22401 | |
| 5654059 | JENKINS MIKERRA R | 1240 S W AVE D | | | | BELLE GLADE | FL | 33430 | |
| 5654060 | JENKINS MISTY | 2228 A P TUREAND AVE | | | | NEW ORLEANS | LA | 70119 | |
| 5654061 | JENKINS NATASHA | 3448 BRIGHAM ST | | | | TOLEDO | OH | 43608 | |
| 5654062 | JENKINS NEANDRA | 622 NW 2ND ST | | | | RESERVE | LA | 70084 | |
| 5654063 | JENKINS NEKYA M | 37 YOUMAMS ESTATES RD | | | | HARDEEVILLE | SC | 29927 | |
| 5654064 | JENKINS NICOLE | 2020 LAWERENCE APT K83 | | | | BILOXI | MS | 39531 | |
| 5654065 | JENKINS NIKITA | PO BOX 9182 | | | | MOSS POINT | MS | 39563 | |
| 5654066 | JENKINS NIKITRESS | 930 NW 83RD TER | | | | MIAMI | FL | 33150 | |
| 5654067 | JENKINS NOEL | 5336 JENNIFER DR | | | | FAIRFAX | VA | 22032 | |
| 5654068 | JENKINS OLIVIA | 191 BONNAFIELD DRIVE | | | | HEMITAGE | TN | 37076 | |
| 5654069 | JENKINS PAM | 208 PINEVIEW WAY | | | | ROME | GA | 30161 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5654070 | JENKINS PAMELA | 1631 MAURA ST | | | | PENSACOLA | FL | 20020 | |
| 5654071 | JENKINS PAT | 3611 RANCH RD APT 253 | | | | COLUMBIA | SC | 29224 | |
| 5654072 | JENKINS PAUL | 46 E ROSEVEAR ST | | | | ORLANDO | FL | 32804 | |
| 5654073 | JENKINS PAULA | 119 ROSE LANE | | | | MOUNT PLEASANT | SC | 29464 | |
| 5654074 | JENKINS PEARL | 2919 STRT 41 | | | | BAINEBRIDGE | OH | 45612 | |
| 5654075 | JENKINS PEGGY | 207 S REYMANN STREET | | | | RANSON | WV | 25438 | |
| 5654076 | JENKINS PHILLIP | 420 COMET ST UNIT A | | | | MILTON | WA | 98354 | |
| 5654077 | JENKINS QUATONA | 119 ROSE LN | | | | MT PLESANT | SC | 29464 | |
| 5654078 | JENKINS RAINEY | 1734 GARDEN PARK DR | | | | BILOXI | MS | 39531 | |
| 5654079 | JENKINS RASHARD | 716 ZIMALCREST DR | | | | COLUMBIA | SC | 29210 | |
| 5654080 | JENKINS RASHIDA M | 7816 OGDEN AVE C | | | | NORFOLK | VA | 23505 | |
| 5654081 | JENKINS RAYSHONDA M | 1240 S W AVE D | | | | BELLE GLADE | FL | 33430 | |
| 5654082 | JENKINS REASHAWNDA | 2310 NW 107TH ST | | | | MIAMI | FL | 33167 | |
| 5654083 | JENKINS RENE | 32 SUMNER TER | | | | SPRINGFIELD | MA | 01108 | |
| 5654084 | JENKINS RENEE M | 620 CLYDE AVE | | | | FRUITLAND | MD | 21826 | |
| 4837497 | JENKINS RESIDENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5654085 | JENKINS RHONNDA | 21430 OLD HWY 99 | | | | CENTRALIA | WA | 98531 | |
| 5654086 | JENKINS RICHARD | 303 NELSON DR | | | | ANDERSONS | SC | 29621 | |
| 5654087 | JENKINS RITA | 502 NW EUCLID | | | | LAWTON | OK | 73505 | |
| 5654089 | JENKINS ROBERT | 6907 MAPLEWOOD DR | | | | BEALETON | VA | 22712 | |
| 5654090 | JENKINS RUSSELL | 154 N BEACH APT 224 | | | | CASPER | WY | 82601 | |
| 5654091 | JENKINS SACHIKO | 3493 MORGAN RD NONE | | | | HEPHZIBAH | GA | 30815 | |
| 5654092 | JENKINS SANDRA | 1446 W QUEEN ST APT 335 | | | | HAMPTON | VA | 23669 | |
| 5654093 | JENKINS SANDY | 117 ECKLES | | | | PIEDMONT | MO | 63957 | |
| 5654094 | JENKINS SCARLET | 3310 SOUTH SENEY CIRCLE | | | | CLARKSVILLE | TN | 37042 | |
| 5654095 | JENKINS SERETHA | 310 EAST EVANS ST | | | | BANBRIDGE | GA | 39819 | |
| 5654096 | JENKINS SHALAINE | 1814 OVERLOOK DR | | | | MOULTRIE | GA | 31768 | |
| 5654097 | JENKINS SHAMELL | 216 2ND ST | | | | POCOMOKE CITY | MD | 21851 | |
| 5654098 | JENKINS SHANKITHIA | 8128 AMANDA LN | | | | COVINGTON | GA | 30014 | |
| 5654099 | JENKINS SHANTA | 775 STATE CT | | | | ORANGEBURG | SC | 29115 | |
| 5654100 | JENKINS SHAQUAN | 3926 KENTUCKY AVE | | | | ROANOKE | VA | 24017 | |
| 5654101 | JENKINS SHAQUITA | 2259 NW 63RD ST | | | | MIAMI | FL | 33147 | |
| 5654102 | JENKINS SHARREE | 2404 LOST RIVER RD | | | | MOBILE | AL | 36605 | |
| 5654103 | JENKINS SHAUNTA | 1249 WASHINGTON BLVD | | | | BALITMORE | MD | 21230 | |
| 5654104 | JENKINS SHAUNTE | 1020 OAK CHASE DR | | | | TUCKER | GA | 30084 | |
| 5654105 | JENKINS SHAVAR | 4705 TEMPLE HEIGHTS RD | | | | TAMPA | FL | 33617 | |
| 5654106 | JENKINS SHAVONNA | 3447 N 48TH ST ST | | | | MILWAUKEE | WI | 53216 | |
| 5654107 | JENKINS SHEENA | 2850 NE 167TH AVE | | | | WILLISTON | FL | 32696 | |
| 5654108 | JENKINS SHELIA N | 13527 AMBASSADOR DR | | | | GERMANTOWN | MD | 20874 | |
| 5654109 | JENKINS SHERI | 1410 RIDGELAKE COURT | | | | LAKELAND | FL | 33801 | |
| 5654110 | JENKINS SHERMAINE | 204 GREEN MEDOW CIR | | | | ANDERSON | SC | 29626 | |
| 5654111 | JENKINS SHIRLEY | 249A SIMMONSVILLE RD | | | | BLUFFTON | SC | 29910 | |
| 5654112 | JENKINS SHONTACEAY | 103B MAPLEWOOD CT | | | | ALBANY | GA | 31701 | |
| 5654113 | JENKINS SOLOMON | 2218 N DR MARTIN LUTHER KING D | | | | MILWAUKEE | WI | 53212 | |
| 5654114 | JENKINS STEPHAINE | 507 BUNCHE DR | | | | GOLDSBORO | NC | 27530 | |
| 5654115 | JENKINS STEVEN | 4905 TRUMPET CIRCLE | | | | NASHVILLE | TN | 37218 | |
| 5654116 | JENKINS STORY | 9310 OLD PAIN FARMLN | | | | PARLOW | VA | 22534 | |
| 5654117 | JENKINS TAKARA | 1690 DIVINY | | | | MORGANTON | NC | 28655 | |
| 5654118 | JENKINS TAMELA | 4323 N 39TH ST | | | | OMAHA | NE | 68111 | |
| 5654119 | JENKINS TAMMIE | 1045 CARPENTER RD | | | | DERIDDER | LA | 70634 | |
| 5654120 | JENKINS TAMRA | 3509 W SURREY RD | | | | ALBANY | GA | 31721 | |
| 5654121 | JENKINS TARIKKA | 2953 L ST | | | | SAN DIEGO | CA | 92102 | |
| 5654122 | JENKINS TASHA | 22 MORALL DR | | | | BEAUFORT | SC | 29906 | |
| 5654124 | JENKINS TAWANDA | 11485 DOVE ESTATES | | | | SEAFORD | DE | 19973 | |
| 5654125 | JENKINS TERESA | 1708 E WEST HWY | | | | SILVER SPRING | MD | 20910 | |
| 5654126 | JENKINS THEIA | 304 HIGHLAND GLEN CT | | | | WALLHALLA | SC | 29691 | |
| 5654127 | JENKINS THEIA C | 267 JENKINSVILLE RD | | | | ROCK HILL | SC | 29730 | |
| 5654128 | JENKINS THOMAS JR | 30 CRESTON CT | | | | POWDER SPGS | GA | 30127 | |
| 5654129 | JENKINS TIARRA | 141 COLUMBIA AVE | | | | ROCHESTER | NY | 14608 | |
| 5654130 | JENKINS TIMMIE R | 665 HAZELRIDEROAD | | | | CROWN CITY | OH | 45623 | |
| 5654131 | JENKINS TINA | 394 WEST COLUMBUS PLACE | | | | LONG BRANCH | NJ | 07740 | |
| 5654132 | JENKINS TITA | 700 THOUGHBRED LN APT 724 | | | | EVANS | GA | 30809 | |
| 5654133 | JENKINS TONJANIA | 811 CARTWRIGHT DR | | | | CHAS | SC | 29414 | |
| 5654134 | JENKINS TOREY B | 152 MAE LN | | | | MUNFORD | AL | 36286 | |
| 5654135 | JENKINS TRACEY | 937 WEST HAVE BLVD | | | | ROCKY MOUNT | NC | 27803 | |
| 5654136 | JENKINS TREMISHA | 2917 N 28TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5654137 | JENKINS TRENA | 2522 S PRIEUR ST | | | | NEW ORLEANS | LA | 70125 | |
| 5654138 | JENKINS URSULA | 2121 HORD AVE | | | | ST LOUIS | MO | 63136 | |
| 5654139 | JENKINS VALERIA | 1016 COMACHE | | | | ANNISTON | AL | 36201 | |
| 5654140 | JENKINS VERNELL | 1869 CORDOVA RD | | | | ORANGEBURG | SC | 29115 | |
| 5654141 | JENKINS VICTORIA | PO BOX 156 | | | | BLUFFTON | SC | 29910 | |
| 5654142 | JENKINS VONE | 1219 BRITTANY DR APTA | | | | FLORENCE | SC | 29501 | |
| 5654143 | JENKINS WANDA | 131 FOX PLACE | | | | CANTON | GA | 30114 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5654144 | JENKINS WENDY | 142 LAKE SIDE DRIVE | | | | SIKESTON | MO | 63801 | |
| 5654145 | JENKINS WENDY K | PO 3275 | | | | NORTH HILLS | CA | 91343 | |
| 5654146 | JENKINS WILLETT | 9 LITTLE BROOK DR | | | | CARTERSVILLE | GA | 30120 | |
| 5654147 | JENKINS WILLIAM | 5468 SANDPIPER LN | | | | NORFOLK | VA | 23502 | |
| 5654148 | JENKINS WILLIE | 116 BRICKFORD CIRCLE | | | | ANDERSON | SC | 29625 | |
| 5654149 | JENKINS WILLIE E | 930 NW 14TH CT | | | | FT LAUDERDALE | FL | 33311 | |
| 5654150 | JENKINS WILLIE M | 142 REBECCA LN | | | | SIMPSONVILLE | SC | 29681 | |
| 5654151 | JENKINS WYNDY | 261 S DIVISION | | | | GALESBURG | IL | 61401 | |
| 5654152 | JENKINS YOLANDA | 210 GUM ST | | | | MINDEN | LA | 71055 | |
| 5654153 | JENKINS YVONNE | 526 L WATERS EDGE DRIVE | | | | NEWPORT NEWS | VA | 23606 | |
| 4443369 | JENKINS, ABRIONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298809 | JENKINS, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702145 | JENKINS, ADRIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265569 | JENKINS, AJA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263263 | JENKINS, AJEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507662 | JENKINS, ALBRIONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612886 | JENKINS, ALETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389399 | JENKINS, ALEXIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513227 | JENKINS, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511039 | JENKINS, ALEXIS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308948 | JENKINS, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512668 | JENKINS, ALISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660065 | JENKINS, ALISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601466 | JENKINS, ALVIN AND SANORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579087 | JENKINS, ALYSSA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507561 | JENKINS, AMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374928 | JENKINS, AMARIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528093 | JENKINS, AMBER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746521 | JENKINS, AMEERAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730799 | JENKINS, AMY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643929 | JENKINS, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358108 | JENKINS, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523664 | JENKINS, ANITRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401297 | JENKINS, ANIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640353 | JENKINS, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713711 | JENKINS, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753798 | JENKINS, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657175 | JENKINS, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379718 | JENKINS, ANNIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324377 | JENKINS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418988 | JENKINS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726410 | JENKINS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755018 | JENKINS, ANTHONY M M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567427 | JENKINS, ANTHONY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705985 | JENKINS, ANTOINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256132 | JENKINS, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232710 | JENKINS, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283815 | JENKINS, ANTONIO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266616 | JENKINS, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235044 | JENKINS, APRIL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691980 | JENKINS, APRIL STEWART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652274 | JENKINS, ARCHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548754 | JENKINS, ARIANNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259929 | JENKINS, ASHLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537022 | JENKINS, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509587 | JENKINS, AUTUMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456489 | JENKINS, AUTUMN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426671 | JENKINS, AWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267049 | JENKINS, AYANNA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654312 | JENKINS, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278372 | JENKINS, BEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553691 | JENKINS, BERNADETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709784 | JENKINS, BESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636421 | JENKINS, BOBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514978 | JENKINS, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568095 | JENKINS, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522309 | JENKINS, BOBBY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148221 | JENKINS, BOBBY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279787 | JENKINS, BONITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331893 | JENKINS, BRANDENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386076 | JENKINS, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453969 | JENKINS, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577488 | JENKINS, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4706231 | JENKINS, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662415 | JENKINS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675356 | JENKINS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318188 | JENKINS, BRENDA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242065 | JENKINS, BRENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543710 | JENKINS, BRENDA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426233 | JENKINS, BRIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448163 | JENKINS, BRIAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578907 | JENKINS, BRITTANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290660 | JENKINS, BRITTANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553740 | JENKINS, BRITTANY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217514 | JENKINS, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250404 | JENKINS, BROOKLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167793 | JENKINS, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710501 | JENKINS, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260543 | JENKINS, BRYCE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385006 | JENKINS, BRYCE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645976 | JENKINS, BURRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338498 | JENKINS, CAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384418 | JENKINS, CAITLIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519803 | JENKINS, CAMEO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148360 | JENKINS, CANDACE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704544 | JENKINS, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447193 | JENKINS, CARLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405896 | JENKINS, CAROL ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584740 | JENKINS, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735924 | JENKINS, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261747 | JENKINS, CAROLYN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668198 | JENKINS, CAROLYN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586085 | JENKINS, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147149 | JENKINS, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777115 | JENKINS, CECELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380088 | JENKINS, CELINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441542 | JENKINS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631202 | JENKINS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632535 | JENKINS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587010 | JENKINS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679108 | JENKINS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150720 | JENKINS, CHARLES G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683787 | JENKINS, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557376 | JENKINS, CHELISEA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316981 | JENKINS, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509413 | JENKINS, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761453 | JENKINS, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152248 | JENKINS, CHRIS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430437 | JENKINS, CHRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344943 | JENKINS, CHRISTINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396649 | JENKINS, CIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215576 | JENKINS, CIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623248 | JENKINS, CIDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699981 | JENKINS, CLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759045 | JENKINS, CLARICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645664 | JENKINS, CLASSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745182 | JENKINS, CLENDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585213 | JENKINS, CLINTON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508001 | JENKINS, CORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480192 | JENKINS, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787322 | Jenkins, Courtney | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787323 | Jenkins, Courtney | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740095 | JENKINS, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769019 | JENKINS, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289060 | JENKINS, CURTISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678317 | JENKINS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522579 | JENKINS, CYNTHIA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295736 | JENKINS, DAEKWON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669642 | JENKINS, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306530 | JENKINS, DAMON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777389 | JENKINS, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276960 | JENKINS, DANELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334363 | JENKINS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417135 | JENKINS, DANIEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243868 | JENKINS, DANIELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293155 | JENKINS, DANIELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4446640 | JENKINS, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512983 | JENKINS, DAQUAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357263 | JENKINS, DARRYL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344700 | JENKINS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323253 | JENKINS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144907 | JENKINS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459312 | JENKINS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760407 | JENKINS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146898 | JENKINS, DAVID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342404 | JENKINS, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706267 | JENKINS, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577711 | JENKINS, DAWNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720354 | JENKINS, DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354823 | JENKINS, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623326 | JENKINS, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254899 | JENKINS, DECARIOUS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295760 | JENKINS, DEJANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322925 | JENKINS, DEKEILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670188 | JENKINS, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770635 | JENKINS, DENEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687645 | JENKINS, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259644 | JENKINS, DENISE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457765 | JENKINS, DESTINY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363165 | JENKINS, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534211 | JENKINS, DEZMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321628 | JENKINS, DEZSHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297900 | JENKINS, DIAMOND T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453079 | JENKINS, DIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381522 | JENKINS, DION D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709662 | JENKINS, DOLLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728133 | JENKINS, DONELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709000 | JENKINS, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549828 | JENKINS, DOUGLAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267322 | JENKINS, DWAYNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144013 | JENKINS, DYLAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262735 | JENKINS, DYLAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586703 | JENKINS, EDARRYLL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754458 | JENKINS, EDITH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630612 | JENKINS, EDMOND R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706346 | JENKINS, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593214 | JENKINS, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690539 | JENKINS, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372811 | JENKINS, ELACISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586821 | JENKINS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391168 | JENKINS, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267895 | JENKINS, EMON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298157 | JENKINS, ENYA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257656 | JENKINS, ERAINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445624 | JENKINS, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323378 | JENKINS, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769907 | JENKINS, ERMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309366 | JENKINS, ERYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733384 | JENKINS, EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554968 | JENKINS, EVELYN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716182 | JENKINS, EVERETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326289 | JENKINS, FAHRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764405 | JENKINS, FELTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584798 | JENKINS, FLORENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522934 | JENKINS, FLOYD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218315 | JENKINS, FRANCINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768556 | JENKINS, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261339 | JENKINS, FREDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469155 | JENKINS, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599996 | JENKINS, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717550 | JENKINS, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693410 | JENKINS, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693967 | JENKINS, GAVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618755 | JENKINS, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633330 | JENKINS, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680650 | JENKINS, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741221 | JENKINS, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733353 | JENKINS, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473568 | JENKINS, GIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4696898 | JENKINS, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575893 | JENKINS, GOLDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722256 | JENKINS, GORDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704781 | JENKINS, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539781 | JENKINS, GREGGORY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145443 | JENKINS, HALI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340902 | JENKINS, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459958 | JENKINS, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422039 | JENKINS, HEAVEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752640 | JENKINS, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554823 | JENKINS, HEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669578 | JENKINS, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624131 | JENKINS, HENRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695745 | JENKINS, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700945 | JENKINS, HOYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738002 | JENKINS, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492598 | JENKINS, INGRID R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642132 | JENKINS, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748266 | JENKINS, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658180 | JENKINS, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145274 | JENKINS, ISABELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671047 | JENKINS, ISSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638411 | JENKINS, JACK K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755615 | JENKINS, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611837 | JENKINS, JACQUELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360049 | JENKINS, JALEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378648 | JENKINS, JALEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351560 | JENKINS, JALISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375617 | JENKINS, JALYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405742 | JENKINS, JAMARR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372252 | JENKINS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553898 | JENKINS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721882 | JENKINS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701847 | JENKINS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355495 | JENKINS, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827683 | JENKINS, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672468 | JENKINS, JAMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383161 | JENKINS, JANAE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693698 | JENKINS, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387507 | JENKINS, JANICE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259341 | JENKINS, JANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161768 | JENKINS, JANISHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277163 | JENKINS, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326769 | JENKINS, JARMESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390479 | JENKINS, JAROD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263065 | JENKINS, JASMINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494184 | JENKINS, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320439 | JENKINS, JASON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276256 | JENKINS, JAUJANAE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349574 | JENKINS, JAVON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379833 | JENKINS, JAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338941 | JENKINS, JAYLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771884 | JENKINS, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562737 | JENKINS, JEAN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769190 | JENKINS, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554665 | JENKINS, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551398 | JENKINS, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427121 | JENKINS, JEILAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471463 | JENKINS, JENNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698194 | JENKINS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378355 | JENKINS, JEREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154016 | JENKINS, JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562258 | JENKINS, JEREMIAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322294 | JENKINS, JEREMIAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377226 | JENKINS, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603762 | JENKINS, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472159 | JENKINS, JEREMY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316522 | JENKINS, JESSICA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364198 | JENKINS, JESSICA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207699 | JENKINS, JHLEQUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642143 | JENKINS, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602059 | JENKINS, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466097 | JENKINS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4709170 | JENKINS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652545 | JENKINS, JOHN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177417 | JENKINS, JONAKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322029 | JENKINS, JONIECE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426438 | JENKINS, JORDAN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288267 | JENKINS, JORDYN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323049 | JENKINS, JORELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397632 | JENKINS, JOSELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264739 | JENKINS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668865 | JENKINS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379007 | JENKINS, JOSEPH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555430 | JENKINS, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249878 | JENKINS, JOSHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262449 | JENKINS, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178700 | JENKINS, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597144 | JENKINS, JOSLYN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560933 | JENKINS, JOY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236587 | JENKINS, JOYCE VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638455 | JENKINS, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279508 | JENKINS, JULIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357569 | JENKINS, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476419 | JENKINS, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305439 | JENKINS, KALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420487 | JENKINS, KAMIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157915 | JENKINS, KARDEDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309123 | JENKINS, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734754 | JENKINS, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305108 | JENKINS, KASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213920 | JENKINS, KATHERINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754622 | JENKINS, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685426 | JENKINS, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626634 | JENKINS, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287515 | JENKINS, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530752 | JENKINS, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559428 | JENKINS, KAYLA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368864 | JENKINS, KAYLA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173473 | JENKINS, KAYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198429 | JENKINS, KAYLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391839 | JENKINS, KEITH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684486 | JENKINS, KEITH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276048 | JENKINS, KELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529709 | JENKINS, KELLEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757397 | JENKINS, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226187 | JENKINS, KELSEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249873 | JENKINS, KENDARIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260960 | JENKINS, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323007 | JENKINS, KENDRIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286226 | JENKINS, KENDRIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582309 | JENKINS, KENNEDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608540 | JENKINS, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700094 | JENKINS, KENNETH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5654023 | JENKINS, KENTERRA | 1556 BULLPUP CIRCLE | | | | POINT MUGU | CA | 93041 | |
| 4303227 | JENKINS, KENYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366306 | JENKINS, KEOSHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595284 | JENKINS, KERMIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395899 | JENKINS, KESHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323781 | JENKINS, KESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653786 | JENKINS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562250 | JENKINS, KEYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551839 | JENKINS, KIANME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314632 | JENKINS, KIARA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264784 | JENKINS, KIEARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671177 | JENKINS, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265141 | JENKINS, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532677 | JENKINS, KIRBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564381 | JENKINS, KISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512172 | JENKINS, LADERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509552 | JENKINS, LANDON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595817 | JENKINS, LARRY J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328050 | JENKINS, LARRY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657576 | JENKINS, LASANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356038 | JENKINS, LASHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395816 | JENKINS, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4421745 | JENKINS, LATOYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176975 | JENKINS, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817382 | JENKINS, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711300 | JENKINS, LEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416531 | JENKINS, LEILANA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232102 | JENKINS, LEKEISHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628648 | JENKINS, LELA C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649500 | JENKINS, LENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628786 | JENKINS, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609339 | JENKINS, LEONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274788 | JENKINS, LEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600093 | JENKINS, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147862 | JENKINS, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482664 | JENKINS, LESLIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595838 | JENKINS, LESLIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511555 | JENKINS, LESLIE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588227 | JENKINS, LEVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651929 | JENKINS, LEVOLIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160932 | JENKINS, LILLIAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619224 | JENKINS, LILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759565 | JENKINS, LILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608435 | JENKINS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760049 | JENKINS, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596568 | JENKINS, LOLITA A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590211 | JENKINS, LONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584936 | JENKINS, LORAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184726 | JENKINS, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698364 | JENKINS, LORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147656 | JENKINS, LORNE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736378 | JENKINS, LOUIS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175507 | JENKINS, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716041 | JENKINS, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239589 | JENKINS, LUCAS H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769082 | JENKINS, LYNN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402744 | JENKINS, LYDNA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837498 | JENKINS, M.J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837499 | JENKINS, M.J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322276 | JENKINS, MALAKAII | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266661 | JENKINS, MALKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231744 | JENKINS, MARCUS H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827684 | JENKINS, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739278 | JENKINS, MARGARETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611169 | JENKINS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214354 | JENKINS, MARIAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616475 | JENKINS, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561380 | JENKINS, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727256 | JENKINS, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548059 | JENKINS, MARQUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617454 | JENKINS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684378 | JENKINS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449688 | JENKINS, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233345 | JENKINS, MARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321067 | JENKINS, MATT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197924 | JENKINS, MATTHIEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772702 | JENKINS, MATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740082 | JENKINS, MATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662609 | JENKINS, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316725 | JENKINS, MEGAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377366 | JENKINS, MELANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523350 | JENKINS, MELISSA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262085 | JENKINS, MELODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286296 | JENKINS, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614295 | JENKINS, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682007 | JENKINS, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333442 | JENKINS, MEREDITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311362 | JENKINS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404153 | JENKINS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453879 | JENKINS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287766 | JENKINS, MICHEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561995 | JENKINS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589086 | JENKINS, MILDRED K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712474 | JENKINS, MILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674646 | JENKINS, MINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4743116 | JENKINS, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519187 | JENKINS, MONTY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162132 | JENKINS, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441355 | JENKINS, NAKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393006 | JENKINS, NANCY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318195 | JENKINS, NANCY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526112 | JENKINS, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354321 | JENKINS, NATASHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381571 | JENKINS, NATASHAE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584654 | JENKINS, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662175 | JENKINS, NICHOLLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412492 | JENKINS, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633625 | JENKINS, NIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621501 | JENKINS, NIKKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559110 | JENKINS, NONA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491986 | JENKINS, NYJAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512206 | JENKINS, OCTAVIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651116 | JENKINS, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320231 | JENKINS, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621072 | JENKINS, ORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250106 | JENKINS, OTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532518 | JENKINS, OTTIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655861 | JENKINS, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627932 | JENKINS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453727 | JENKINS, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531092 | JENKINS, PATSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526249 | JENKINS, PATSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656842 | JENKINS, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687098 | JENKINS, PEARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509689 | JENKINS, PEARLIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751109 | JENKINS, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756741 | JENKINS, PENNY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385509 | JENKINS, PIERRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261407 | JENKINS, PORCHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516178 | JENKINS, PORSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315259 | JENKINS, PRECIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277400 | JENKINS, RACHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560352 | JENKINS, RACHEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447155 | JENKINS, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528451 | JENKINS, RAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674345 | JENKINS, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716313 | JENKINS, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701165 | JENKINS, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215139 | JENKINS, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312285 | JENKINS, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553874 | JENKINS, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688433 | JENKINS, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645256 | JENKINS, RENALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312021 | JENKINS, RHONDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792664 | Jenkins, Richard | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674611 | JENKINS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563774 | JENKINS, RICHARD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750370 | JENKINS, RICHARDS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366957 | JENKINS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474173 | JENKINS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515058 | JENKINS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587256 | JENKINS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267543 | JENKINS, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448552 | JENKINS, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665259 | JENKINS, ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510541 | JENKINS, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654955 | JENKINS, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445103 | JENKINS, ROBIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663761 | JENKINS, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300671 | JENKINS, ROGER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590083 | JENKINS, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520530 | JENKINS, RONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215853 | JENKINS, RONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254580 | JENKINS, ROSELLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715200 | JENKINS, RUFUS 3RD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591279 | JENKINS, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363357 | JENKINS, RYLIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354422 | JENKINS, SADE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4686162 | JENKINS, SALLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721369 | JENKINS, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462406 | JENKINS, SAMANTHA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767409 | JENKINS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376147 | JENKINS, SANDRIAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225957 | JENKINS, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245158 | JENKINS, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479399 | JENKINS, SARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265559 | JENKINS, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615857 | JENKINS, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444288 | JENKINS, SARU L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289023 | JENKINS, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429758 | JENKINS, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148439 | JENKINS, SERBINIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566064 | JENKINS, SERVAUN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321444 | JENKINS, SETINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231819 | JENKINS, SEVENEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579826 | JENKINS, SHACOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689073 | JENKINS, SHAMIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196297 | JENKINS, SHANIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238042 | JENKINS, SHANIQUA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526991 | JENKINS, SHANTAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508457 | JENKINS, SHANTEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519274 | JENKINS, SHANTIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323185 | JENKINS, SHARELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261157 | JENKINS, SHARNECIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359215 | JENKINS, SHARON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385378 | JENKINS, SHARON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697950 | JENKINS, SHARRION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229976 | JENKINS, SHAUNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758153 | JENKINS, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314503 | JENKINS, SHELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710935 | JENKINS, SHELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187207 | JENKINS, SHENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554261 | JENKINS, SHEREE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285848 | JENKINS, SHERMANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526455 | JENKINS, SHERMIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718143 | JENKINS, SHERRIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146299 | JENKINS, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186346 | JENKINS, SHERRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543694 | JENKINS, SHERRY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565847 | JENKINS, SHEYANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772339 | JENKINS, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693424 | JENKINS, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722800 | JENKINS, SONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375188 | JENKINS, STEVEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180498 | JENKINS, STEVEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684912 | JENKINS, STEVEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607248 | JENKINS, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737681 | JENKINS, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579832 | JENKINS, SYLVIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150011 | JENKINS, SYRIANNA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434273 | JENKINS, TALORIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317925 | JENKINS, TALYZIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319978 | JENKINS, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556292 | JENKINS, TAMMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732524 | JENKINS, TAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288755 | JENKINS, TANESHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512676 | JENKINS, TANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728856 | JENKINS, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407846 | JENKINS, TARIKAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227395 | JENKINS, TATYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454589 | JENKINS, TATYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247267 | JENKINS, TAYLAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310707 | JENKINS, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381540 | JENKINS, TERENCE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259136 | JENKINS, TERRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396376 | JENKINS, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604960 | JENKINS, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738076 | JENKINS, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702665 | JENKINS, THEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650036 | JENKINS, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632077 | JENKINS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4701138 | JENKINS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611795 | JENKINS, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507433 | JENKINS, THOMAS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276785 | JENKINS, TIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327408 | JENKINS, TIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611721 | JENKINS, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316441 | JENKINS, TIFFANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731361 | JENKINS, TIFFINEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677001 | JENKINS, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618220 | JENKINS, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324520 | JENKINS, TINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341073 | JENKINS, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361534 | JENKINS, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326310 | JENKINS, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708116 | JENKINS, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169135 | JENKINS, TRENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261261 | JENKINS, TRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733296 | JENKINS, TRINICKEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581244 | JENKINS, TRISHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726241 | JENKINS, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242022 | JENKINS, TYKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435846 | JENKINS, TYKIM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527744 | JENKINS, TYNEISHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466265 | JENKINS, TYREESHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325853 | JENKINS, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339126 | JENKINS, TYRONE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588206 | JENKINS, VARNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677273 | JENKINS, VERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372082 | JENKINS, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738193 | JENKINS, VERONICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649567 | JENKINS, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261818 | JENKINS, VIRGIL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754164 | JENKINS, VONZELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765978 | JENKINS, WILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220096 | JENKINS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604168 | JENKINS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649847 | JENKINS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757992 | JENKINS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757264 | JENKINS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251187 | JENKINS, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244304 | JENKINS, WILLIAM T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379799 | JENKINS, WILLIAM T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647362 | JENKINS, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751226 | JENKINS, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5517165 | Jenkins, Wilma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5517165 | Jenkins, Wilma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326352 | JENKINS, XAVIER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786352 | Jenkins, Yanitise | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707023 | JENKINS, YOSHEICO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219284 | JENKINS, ZAMORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162089 | JENKINS, ZOE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5654154 | JENKINSBARTLETT HEIDIKATY | BOX 78 | | | | SPELTER | WV | 26438 | |
| 5654155 | JENKINSON JENNY | 107 OAK BROOK CT | | | | WISCONSIN RAPIDS | WI | 54495 | |
| 4610279 | JENKINSON, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315692 | JENKINSON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5654156 | JENKINSS BESSIE | 2300 S 2ND ST LOT 19 | | | | FRANKLINVILLE | NJ | 08322 | |
| 5654157 | JENKINSS HEATHERR | 329 S BURHANS BLVD E | | | | HAGERSTOWN | MD | 21740 | |
| 5654158 | JENKS ADRIENNE | 1833 TUBMAN ST | | | | SAVANNAH | GA | 31405 | |
| 5654159 | JENKS ALFRED | 1337 W WILSON | | | | RIALTO | CA | 92376 | |
| 5654160 | JENKS AMBER | 9380 GRAY ST JEFFERSON059 | | | | WESTMINSTER | CO | 80031 | |
| 5654161 | JENKS ASHLEY | P O BOX 174 | | | | OAKWOOD | VA | 24631 | |
| 5654162 | JENKS CARRIE | 813 LARUEL LN | | | | BEAUTIFORT | MO | 63013 | |
| 5654163 | JENKS CHERYL A | 37605 HARDESTY RD | | | | SHAWNEE | OK | 74801 | |
| 5654164 | JENKS JOHN | 8160 PIUTE ROAD | | | | COLORADO SPRINGS | CO | 80926 | |
| 4217360 | JENKS JR, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311716 | JENKS, ADAM P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726633 | JENKS, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423686 | JENKS, DANIELLE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459367 | JENKS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249314 | JENKS, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579025 | JENKS, JOHN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384515 | JENKS, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393161 | JENKS, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4495067 | JENKS, NYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219528 | JENKS, RAYMOND C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789920 | Jenks, Sabrina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773632 | JENKS, TENNILLE M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716860 | JENLINK, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853039 | JENLOR ELECTRIC INC | 20 DOGWOOD RD | | | | Whippany | NJ | 07981 | |
| 5654166 | JENN JOBSON | 215 IDEAL ST | | | | BUFFALO | NY | 14206 | |
| 5654167 | JENN MCALISTER | 352 MEADE DR | | | | CORAOPOLIS | PA | 15108 | |
| 5654168 | JENN NIGH | PO BOX 562 | | | | BOVILLE | ID | 83806 | |
| 5654169 | JENN ROBERT MORES BOYLE | 3937NILES RD SE | | | | WARREN | OH | 44483 | |
| 4535701 | JENN ROBRECHT, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5654170 | JENN SCHMITT | 20199 E STONECREST DR | | | | QUEEN CR | AZ | 85142 | |
| 5654171 | JENN STONE | 1160 OAKVIEW DR APT 12 | | | | ST CHARLES | MN | 55972 | |
| 5654172 | JENN TERRY | 2912 UNIVERSITY DR | | | | CRESTVIEW HILLS | KY | 41017 | |
| 5654173 | JENN THOMAS | 355 QUEEN STREET | | | | NORTHUMBERLAND | PA | 17857 | |
| 4850322 | JENNA BARHAM | 3155 WILDWOOD DR | | | | Concord | CA | 94518 | |
| 5654175 | JENNA BLAKE | 121 N 18TH ST APT 1 | | | | WHEELING | WV | 26003 | |
| 5654176 | JENNA CLARK | 13120 PARKVIEW ESTATES RD | | | | DADE CITY | FL | 33525 | |
| 5812385 | Jenna Deuchler | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5654177 | JENNA DIAZ | 3105 MEDIO COURT | | | | LAREDO | TX | 78046 | |
| 5654178 | JENNA ENGEBRETSON | 787 CAMBERWELL DR | | | | EAGAN | MN | 55123 | |
| 5654179 | JENNA ETHERIDGE | 2920 HANNAH AVE | | | | NORRISTOWN | PA | 19401 | |
| 5654180 | JENNA FRYE | 5538 COKER RD | | | | SHAWNEE | OK | 74804 | |
| 5654181 | JENNA HARBAUGH | 505 DAWSON ST | | | | GEORGETOWN | SC | 29440 | |
| 5654182 | JENNA HAWES | 1325 PERIWINKLE CT | | | | LAKELAND | FL | 33811 | |
| 5654183 | JENNA HOASELHOUN | 4167 LINDOW DR | | | | STERLING HEIG | MI | 48310 | |
| 5654184 | JENNA JONES | 8384 WAHRMAN ST | | | | ROMULUS | MI | 48174 | |
| 4850011 | JENNA KIM | 4317 CAMPUS DR NE | | | | Lacey | WA | 98516 | |
| 5654185 | JENNA KING | 152 RACQUET CLUB DRIVE | | | | COMPTON | CA | 90220 | |
| 5654186 | JENNA LAGESSE | 15525 LOGARTO LANE | | | | SAVAGE | MN | 55306 | |
| 5654187 | JENNA MASON | 518 MAIN ST | | | | SAEGERTOWN | PA | 16433 | |
| 5654188 | JENNA MCCARTHY | 5605 HARGROVE AVE | | | | CALDWELL | ID | 83607 | |
| 4852170 | JENNA MEEKS | 7093 S SEXTANT LN | | | | West Jordan | UT | 84084 | |
| 5654189 | JENNA MICKELS | 709 KAUGNAW AV | | | | NIGHTROW | WV | 25143 | |
| 5654190 | JENNA MORGAN | 733 OAKLAWN AVE | | | | EAST MOLINE | IL | 61244 | |
| 5654191 | JENNA PARKER | 2105 23RD ST | | | | BAKERSFIELD | CA | 93301 | |
| 5654192 | JENNA PARNICKY | 206 MACALLAN LANE 2 | | | | GILLETTE | WY | 82718 | |
| 5654193 | JENNA PERRY | 5700 MOUNTAIN AVENUE | | | | MOUNTAIN IRON | MN | 55768 | |
| 5654194 | JENNA PULASKI | 601 FULTON ST | | | | BUFF | NY | 14210 | |
| 5654195 | JENNA STOGSDILL | 147 LEWIS STREET | | | | ROCKWELL CITY | IA | 50579 | |
| 5654196 | JENNA SULLIVAN | 725 2ND AVE SOUTH APT 21 | | | | GREAT FALLS | MT | 59405 | |
| 5654197 | JENNA VALLEN | 810 BEATTY AVE | | | | CAMBRIDGE | OH | 43725 | |
| 5654199 | JENNA WELKER | 12282 ARBOR LAKES PKWY N | | | | OSSEO | MN | 55369 | |
| 5654200 | JENNA WRUCK | 16780 BIRD LAKE RD NE | | | | OSAKIS | MN | 56360 | |
| 5654201 | JENNA ZIELKE | 26087 SCHOENHERR | | | | WARREN | MI | 48089 | |
| 5654202 | JENNABELLE SCHNEIDER | 2813 BROOKVIEW DR | | | | GREEN BAY | WI | 54313 | |
| 5654203 | JENNAFER ANCHETA-PERKINS | 77-6209 MAMALAHOA HWY | | | | KAILUA KONA | HI | 96740 | |
| 5654204 | JENNAH PENNYCUFF | 138 TINCH CIRCLE | | | | JAMESTOWN | TN | 38556 | |
| 5654205 | JENNALE MARTIN | 6508 SE 122ND UNIT B | | | | PORTLAND | OR | 97236 | |
| 4376893 | JENNAWAY, MORRIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5654206 | JENNAY POSTLEWAITE | 281 WEST HIGH STREET | | | | MT GELID | OH | 43338 | |
| 5654207 | JENNE MARRERO | 205 WASHINGTON AVE | | | | BRIDGEPORT | CT | 06604 | |
| 4740612 | JENNE, RUTH M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649922 | JENNE, SARICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340879 | JENNE, WILLIAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5654211 | JENNEFER KNOWLES | 2214 HUBERT AVE | | | | ALBANY | GA | 31705 | |
| 5654212 | JENNEFER RADENHEIMER | 210 WEST BROADWAY ST | | | | WEST HARRISON | IN | 47060 | |
| 5654213 | JENNEL LEIATAUA | 33425 26TH PL SW APT H6 | | | | FEDERAL WAY | WA | 98023 | |
| 5654214 | JENNELL MAGNUSON | 3534 LEE AVE N | | | | CRYSTAL | MN | 55422 | |
| 5654215 | JENNELL SAMUELS | 2313 WHEATLEY DR APT 101 | | | | BALTIMORE | MD | 21207 | |
| 4670120 | JENNELL WISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5654216 | JENNELLE SHIRLEY | PO BOX 196 | | | | TAZEWELL | VA | 24651 | |
| 4556447 | JENNELLE, JULIAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5654217 | JENNELYN BANDIOLA | 1722 HERMAN CT | | | | STOCKTON | CA | 95206 | |
| 4392423 | JENNEMAN, KIRK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866264 | JENNER & BLOCK LLP | 353 N CLARK | | | | CHICAGO | IL | 60654 | |
| 4481195 | JENNER JR., CHARLES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5654219 | JENNER MARY L | 121 MILLER ST | | | | SUNSET | LA | 70584 | |
| 5654220 | JENNER MEGHAN | 665 NW 38TH CIRCLE | | | | BOCA RATON | FL | 33431 | |
| 4281578 | JENNER, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718305 | JENNER, EUGENE LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684139 | JENNER, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575361 | JENNER, KAYLEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4245357 | JENNERS, SETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624298 | JENNESS, DEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539601 | JENNESS, JUDITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5654222 | JENNETH HOLT | 1802 ROSEMONT ST NONE | | | | SALISBURY | NC | 28144 | |
| 4431298 | JENNETT, ALAKIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310052 | JENNETT, KARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5654223 | JENNETTA BIGHAM | PO BOX 698 | | | | ASHFORD | AL | 36312 | |
| 5654224 | JENNETTE BAZIAL | 27 NEWKIRK AVENUE | | | | BROOKLYN | NY | 11226 | |
| 5654225 | JENNETTE BOATRIGHT | 804 W 26TH ST | | | | INDIANAPOLIS | IN | 46206 | |
| 5654226 | JENNETTE CAMPBELL | PO BOX 752 | | | | HAWTHORNE | FL | 32640 | |
| 5654227 | JENNETTE FONTES | 351 SANTA MARTINA | | | | EL PASO | TX | 79927 | |
| 5654228 | JENNETTE R RODRIGUEZ RODR | HC 4 BOX 7052 | | | | YABUCOA | PR | 00767 | |
| 5654229 | JENNETTE SHERRI | 9 MADRONE PL | | | | HAMPTON | VA | 23666 | |
| 5654230 | JENNETTE STALLINGS | PLEASE ENTER YOUR STREET | | | | NEWPORT NEWS | VA | 23605 | |
| 4426247 | JENNETTE, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296614 | JENNETTE, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236172 | JENNETTE, HALEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334191 | JENNETTE, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328065 | JENNETTE, JESSICA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220830 | JENNETTE, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321109 | JENNETTE, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438716 | JENNETTE, TAVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402318 | JENNEY, ROBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5654231 | JENNI GUZMAN | CALLE 10 878 | | | | SAN JUAN | PR | 00924 | |
| 5654232 | JENNI JENNIBLAIR | 720 SOUTH 7TH ST | | | | RICHMOND | IN | 47374 | |
| 5654233 | JENNI JONES | 32134 CTY RD 23 | | | | MENAHGA | MN | 56464 | |
| 5654234 | JENNI M MASON | 301 W VINE ST | | | | OXFORD | IN | 47971 | |
| 5654235 | JENNI ORTIZ | 1941 NW 26TH ST | | | | MIAMI | FL | 33142 | |
| 5654236 | JENNI WILLIAMS | 1115 31ST ST NE | | | | CANTON | OH | 44714 | |
| 5654237 | JENNIANN REISS | 56 DAVENPORT ST | | | | PLYMOUTH | PA | 18704 | |
| 5654239 | JENNIDA REANGEL | 508 MAR CIRCLE | | | | ALAMO | TX | 78516 | |
| 5654240 | JENNIE A RAMIREZ | 429 L ST APT B | | | | BAKERSFIELD | CA | 93304 | |
| 5654241 | JENNIE ALEXANDER | 7671 CANOVA WAY | | | | SACRAMENTO | CA | 95823 | |
| 5654242 | JENNIE AND ELLISON | 4427 S 18TH ST | | | | OMAHA | NE | 68107 | |
| 5837502 | Jennie Belak | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5837502 | Jennie Belak | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5654243 | JENNIE BENAVIDEZ | 6676 BUTTE DR | | | | RIVERSIDE | CA | 92505 | |
| 5654244 | JENNIE BEST | 430 VIKING DR | | | | RAPID CITY | SD | 57701 | |
| 5654245 | JENNIE BOS | 1046 MARYLAND AVE E | | | | SAINT PAUL | MN | 55106 | |
| 5654246 | JENNIE BROWN | U662525 | | | | NEWARK | OH | 43055 | |
| 5654247 | JENNIE BYARS | 1004 N COCKER HILL RD | | | | DESOTO | TX | 75115 | |
| 5654248 | JENNIE EDEZA | 4885 BEATTY DR | | | | RIVERSIDE | CA | 92506 | |
| 5654249 | JENNIE ENGEN | 26182 HIGHWAY 27 | | | | PIERZ | MN | 56364 | |
| 5654250 | JENNIE GARCIA | 1327 E 76TH PL | | | | LOS ANGELES | CA | 90001 | |
| 5654252 | JENNIE HAMILTON | 30943 OSBORNE RD | | | | RICHWOOD | OH | 43344 | |
| 5654253 | JENNIE HUGHES | 2278 EDEN TER | | | | ROCK HILL | SC | 29730 | |
| 5654254 | JENNIE JEFFERSON | 327 OLD MONCKS CORNER RD | | | | GOOSE CREEK | SC | 29445 | |
| 5654255 | JENNIE KINSEY | 1848 CLAYTON DELANEY RD | | | | CLAYTON | DE | 19938 | |
| 5654256 | JENNIE L HAMPTON | 12599 HOPCRAFT RD | | | | ONONDAGA | MI | 49264 | |
| 4165277 | JENNIE L MONROE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165277 | JENNIE L MONROE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5654257 | JENNIE LAVY | 702 EL PARQUE DR | | | | BLYTHE | CA | 92225 | |
| 5654258 | JENNIE LEDOUX | 53 JENNI LANE | | | | STANDISH | ME | 04084 | |
| 5654259 | JENNIE LOPEZ | 2652 MAXSON RD | | | | EL MONTE | CA | 91732 | |
| 4877496 | JENNIE M CLAXTON ENTERPRISES LLC | JENNIE MARIE CLAXTON | 528 S MAIN STREET | | | SWAINSBORO | GA | 30401 | |
| 5654260 | JENNIE MAE | 510 STEVENS AVE SW APT Q201 | | | | RENTON | WA | 98057 | |
| 5654261 | JENNIE MICHELETOS | 5100 INHERITANCE WAY | | | | MANTECA | CA | 95336 | |
| 5654262 | JENNIE MURSULI | 59712 PARADISE PL | | | | MARATHON | FL | 33050 | |
| 5654263 | JENNIE OCHOA | 419 WEST 12TH STREET | | | | ANTIOCH | CA | 94509 | |
| 5654264 | JENNIE OSTER | 805 DAVIS ST APT B | | | | ELMIRA | NY | 14901 | |
| 5654265 | JENNIE PATRICK | 2665 FAVOR RD SW APT 2B3 | | | | MARIETTA | GA | 30060 | |
| 5654266 | JENNIE QUINTANA | 08 FRANK MARY LN | | | | ESPANOLA | NM | 87532 | |
| 5654267 | JENNIE R NAIRN | 1994 NW YOHN RANCH DR | | | | MCMINNVILLE | OR | 97128 | |
| 5654269 | JENNIE REDONDO | 3001 PULLMAN AVE | | | | RICHMOND | CA | 94804 | |
| 5654270 | JENNIE RICHARDS-PRICE | 1366 FREBIS AVE | | | | COLUMBUS | OH | 43206 | |
| 5654271 | JENNIE ROSA PASCUCCI | 8405 NW 61TH ST | | | | FT LAUDERDALE | FL | 33321 | |
| 4817383 | JENNIE SARDO/TOM DIMOPOULOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5654272 | JENNIE SLATON | 144 MOCKINGBIRD DR | | | | ALBANY | GA | 31705 | |
| 5654273 | JENNIE VASQUEZ | 500 SHALTER AVE APT B105 | | | | TEMPLE | PA | 19560 | |
| 5654274 | JENNIE WEEDON | 431 BRIDGE APT 3 | | | | NEW CUMBERLAND | PA | 17070 | |
| 5654275 | JENNIE WILLIAMS | 1351 E HATCH RD | | | | MODESTO | CA | 95351 | |
| 4837500 | JENNIE WILLIAMS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5654276 | JENNIE WILSON | 2470 ROLLING VIEW DR | | | | DUNEDIN | FL | 34698 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5654277 | JENNIEFER CARTER | 1504 WOODLAND | | | | INKSTER | MI | 48141 | |
| 5654278 | JENNIFER SUAREZ | PO BOX 131 | | | | WFLD | MA | 01086 | |
| 5654279 | JENNIFE SCHULTZ | 307 11TH SST E | | | | WEST FARGO | ND | 58078 | |
| 4827685 | Jennifer & Chris Lui | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791691 | Jennifer & John Hovendon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5654280 | JENNIFER A BUZZETTA | 520 JEFFORDS | | | | SAINT LOUIS | MO | 63125 | |
| 5654281 | JENNIFER A EIDE BOUCHER | 12819 DURHAM WAY | | | | APPLE VALLEY | MN | 55124 | |
| 5654282 | JENNIFER A JOE | 6813 US-31 HWY S | | | | CHARLEVOIX | MI | 49720 | |
| 5654283 | JENNIFER A KENDAL | 1901 PAPRIKA DR | | | | BRENTWOOD | CA | 94513 | |
| 5654285 | JENNIFER A NAKAI | PO BOX 3105 | | | | KIRTLAND | NM | 87417 | |
| 5654286 | JENNIFER A SCHARMER | 24690 COUNTY ROAD 15 | | | | WINONA | MN | 55987 | |
| 5654287 | JENNIFER ABRAM | 15236 W TELEGRAPH RD | | | | SANTA PAULA | CA | 93060 | |
| 5654288 | JENNIFER ACAVEDL | PO BOX 296 | | | | PARLIER | CA | 93648 | |
| 5654289 | JENNIFER ACEVEDO | 3653 WEST 46TH STREET | | | | CLEVELAND | OH | 44102 | |
| 5654290 | JENNIFER ACKERMAN | 201 W RAVEN ST 2 | | | | BELLE PLAINE | MN | 56011 | |
| 5654291 | JENNIFER ACOSTA | 5650 S PARK AVE | | | | TUCSON | AZ | 85706 | |
| 5654292 | JENNIFER ADAIR | 120 N HICKORY ST | | | | WARSAW | IN | 46580 | |
| 5654294 | JENNIFER ALEXANDER | 9133 EDMONDTON TERR | | | | GREENBELT | MD | 20770 | |
| 5654295 | JENNIFER ALLEN | 102 GRIER ST | | | | GROVER | NC | 28073 | |
| 4827686 | Jennifer Allison Design | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827687 | Jennifer Allison Design | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5654297 | JENNIFER ALTOP | 1520 W MILLEN | | | | HOBBS | NM | 88240 | |
| 5654298 | JENNIFER ALVAREZ | 609 ST ROSE AVE | | | | ST ROSE | LA | 70087 | |
| 5654299 | JENNIFER ALWES | 220 2ND ST NE | | | | BLOOMING PR | MN | 55917 | |
| 5654300 | JENNIFER AMBOR | 13896 SETTLEMENT ACRES | | | | BROOK PARK | OH | 44142 | |
| 5654301 | JENNIFER AMEDY | 458 BEECHMONT AVE 2 | | | | BRIDGEPORT | CT | 08606 | |
| 5654302 | JENNIFER AMROCK | 35 MOORE ST | | | | WINTHROP | MA | 02152 | |
| 5654303 | JENNIFER ANAYA | 456 E 9TH ST | | | | ERIE | PA | 16503 | |
| 5654304 | JENNIFER ANDERSON | 4 WALKER COURT | | | | BOWLING GREEN | KY | 42101 | |
| 5654306 | JENNIFER ANGUIANO | 2101 W CULLERTON | | | | CHICAGO | IL | 60608 | |
| 5654307 | JENNIFER ANTONUCCI | 4108 EILAND DR | | | | SEBRING | FL | 33875 | |
| 5654308 | JENNIFER APACHE | PO BOX 3502 NONE | | | | TOHAJIILEE | NM | 87026 | |
| 5654309 | JENNIFER APRIL | 1325 N ARTHUR BURCH DR LO | | | | BOURBONNAIS | IL | 60914 | |
| 5654311 | JENNIFER ARDOIN | 2449 DUPLECHIN LANE | | | | LAKE CHARLES | LA | 70611 | |
| 5654312 | JENNIFER ARGUETA | 3 PLUMMET SQ | | | | EAST BOSTON | MA | 02128 | |
| 5654313 | JENNIFER ARTHUR | 712 BIG PETE RD | | | | FRANKLIN FURNACE | OH | 45629 | |
| 5654314 | JENNIFER ASCOY | 203 S MONTREAL AVE | | | | DALLAS | TX | 75208 | |
| 5654315 | JENNIFER ASH RUBY HORANSKY | 212 BEATTY COUNTY RD | | | | LATROBE | PA | 15650 | |
| 5654316 | JENNIFER B TAYLOR | 8327 SOCIETY HILL DRIVE | | | | CLAYMONT | DE | 19703 | |
| 5654317 | JENNIFER BACKUS | 56 BATES AVENUE | | | | BUFFALO | NY | 14216 | |
| 5654318 | JENNIFER BAEZ | BO VEGAS 24602 | | | | CAYEY | PR | 00736 | |
| 5654319 | JENNIFER BAIER | 7734 CHARLESMONT RD | | | | BALTIMORE | MD | 21222 | |
| 5654320 | JENNIFER BAKER | 935 WILKENSON AVE | | | | RENO | NV | 89502 | |
| 5654321 | JENNIFER BALDWIN | 21647 LAGO DR | | | | DELAVAN | IL | 61734 | |
| 5654322 | JENNIFER BALLARD | 502 SUNSER BLVD | | | | TOLEDO | OH | 43612 | |
| 5654323 | JENNIFER BALTAZAR | 1502 AHRENS ST | | | | PASADENA | TX | 77506 | |
| 4852955 | JENNIFER BARAY | 232 WOODLAND DR | | | | Vista | CA | 92083 | |
| 5654324 | JENNIFER BARKERN | 4426 LYNN VIEW DR | | | | LOUISVILLE | KY | 40216 | |
| 5654325 | JENNIFER BARNES | 17900 N DRIVE | | | | DOLAN SPRINGS | AZ | 86441 | |
| 5654326 | JENNIFER BARRETO | 1917 ORGON PIKE APT C6 | | | | LANCASTER | PA | 17601 | |
| 5654327 | JENNIFER BARRON | 302 N 16TH | | | | CLINTON | OK | 73601 | |
| 5654328 | JENNIFER BARTOLINE | 305 N CREEKSIDE TRL | | | | MCHENRY | IL | 60050 | |
| 5654329 | JENNIFER BARTON | 190 KINSEY AVE | | | | BUFFALO | NY | 14217 | |
| 5654330 | JENNIFER BASS | 413 3RD ST | | | | PERHAM | MN | 56573 | |
| 5654331 | JENNIFER BAXTER | 776 DELHI AVE 2 | | | | CINCINNATI | OH | 45204 | |
| 5654332 | JENNIFER BECKER | 634 W HARRISON ST APT G | | | | OAK PARK | IL | 60304 | |
| 5654333 | JENNIFER BECOTTE | 47A NASHUA RD | | | | PELHAM | NH | 03076 | |
| 5654334 | JENNIFER BELCHER | 40 HWY 130 APT E2 | | | | LOUISVILLE | AL | 36048 | |
| 5654335 | JENNIFER BELL | 220 HARTWELL RD LOWR | | | | BUFFALO | NY | 14216 | |
| 5654336 | JENNIFER BELTON | 8306 NATHANAEL GREENE LN | | | | CHARLOTTE | NC | 28227 | |
| 5654337 | JENNIFER BENITEZ | 4749 KENDALL DRIVE | | | | CORPUS CHRISTI | TX | 78414 | |
| 5654338 | JENNIFER BENNETT | 52 HEATHER RD | | | | NEWARK | DE | 19702 | |
| 5849240 | Jennifer Bennett | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5654339 | JENNIFER BENTLEY | 504 S KINGSWOOD ST | | | | DURAND | MI | 48429 | |
| 5654340 | JENNIFER BERARD | 342 HILDRETH ST | | | | LOWELL | MA | 01850 | |
| 5654341 | JENNIFER BERESFORD | 1187 EASTERN PARKWAY | | | | BROOKLYN | NY | 11213 | |
| 5654342 | JENNIFER BERLIN | 8667 TAYLOR MAY RD | | | | CHAGRIN FALLS | OH | 44023 | |
| 5654343 | JENNIFER BERSANI | 61 SOUTH ST | | | | WEST WINFIELD | NY | 13491 | |
| 5654344 | JENNIFER BERTONI | 1913 BLUE MOUNTAIN CT | | | | ANTIOCH | CA | 94531 | |
| 5654345 | JENNIFER BETSILL | 302 INMAN ROAD | | | | FAYETTEVILLE | GA | 30215 | |
| 5654346 | JENNIFER BEYERSDORF | 3651 SPRINGWOOD CT | | | | EAGAN | MN | 55123 | |
| 5654347 | JENNIFER BICKNELL | 2922 JOHNSON ST NE | | | | MINNEAPOLIS | MN | 55418 | |
| 5654348 | JENNIFER BIENIEK | 26129 LA SALLE CT | | | | ROSEVILLE | MI | 48066 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5654349 | JENNIFER BIRD | 429 SCARY RD | | | | SCOTT DEPOT | WV | 25560 | |
| 5654350 | JENNIFER BISCOTTI | 1847 NIBLICK DR | | | | JACKSONVILLE | FL | 32210 | |
| 5654351 | JENNIFER BIVENS | 115 NORTH POINT RD | | | | SWEETWATER | TN | 37874 | |
| 5654352 | JENNIFER BLAIR | 1489 S 2129TH DR | | | | BUCKEY | AZ | 85326 | |
| 5654354 | JENNIFER BLASHKO | 771 CLEARBROOK LN | | | | SAINT PAUL | MN | 55127 | |
| 5654355 | JENNIFER BLUE | 3816 CHASE RD NW | | | | WILSON | NC | 27896 | |
| 4877503 | JENNIFER BOCIK | JENNIFER MARIE BOCIK | 312 AUBURN DRIVE | | | OSWEGO | IL | 60543 | |
| 5654356 | JENNIFER BOCOOK | 1116 NORWAY AVE | | | | HUNTINGTON | WV | 25705 | |
| 5654357 | JENNIFER BOHON | 210 WESTWOOD AVE | | | | AKRON | OH | 44302 | |
| 5654358 | JENNIFER BOND | 980 COOKS VALLEY RD | | | | KINGSPORT | TN | 37664 | |
| 5654359 | JENNIFER BONILLA | 10908 ALMIRA AVE | | | | CLEVELAND | OH | 44111 | |
| 5654360 | JENNIFER BOONE | 5110SOUTH ST | | | | FAIRBORN | OH | 45324 | |
| 5654361 | JENNIFER BOOR | 2150 CENTURY BLVD 106 | | | | ROCK SPRINGS | WY | 82901 | |
| 5654362 | JENNIFER BOST | 113 CYCLONE DR | | | | STATESVILLE | NC | 28677 | |
| 5654363 | JENNIFER BOTH | PO BOX 156 | | | | HOOVEN | OH | 45033 | |
| 5654364 | JENNIFER BOUNSAVANG | 96 4TH | | | | JACKSON | MN | 56143 | |
| 5654365 | JENNIFER BOWE | PO BX 708 | | | | WHITEVILLE | WV | 25209 | |
| 5654366 | JENNIFER BOWENS | 8569 CENTRAL | | | | DETROIT | MI | 48204 | |
| 5654367 | JENNIFER BOWERS | 416 TICONDEROGA RD | | | | VIRGINIA BEACH | VA | 23462 | |
| 4837501 | JENNIFER BOWLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5654368 | JENNIFER BOYDSTON | 4891 MASCH BRANCH RD | | | | KRUM | TX | 76249 | |
| 5654369 | JENNIFER BRADLEY | 1790 QUEEN CHAPEL RD | | | | SUMTER | SC | 29153 | |
| 5654370 | JENNIFER BRAILFORD 31126244 | 1516 PARSON ST | | | | CHARLOTTE | NC | 28205 | |
| 5654372 | JENNIFER BRANER | 315 2ND ST SE | | | | COKATO | MN | 55321 | |
| 5654373 | JENNIFER BRANTLEY | 3984 BEES CREEK RD | | | | RIDGELAND | SC | 29936 | |
| 5654374 | JENNIFER BRAWLEY | 1142 NORTHWOOD LOOP | | | | LAWRENCEBURG | KY | 40342 | |
| 5654375 | JENNIFER BREWER | 5920 MCCAIN PK PL 101 | | | | N LITTLE ROCK | AR | 72116 | |
| 5654376 | JENNIFER BRIDGES | 7235 E ATHERTON RD | | | | DAVISON | MI | 48506 | |
| 5654377 | JENNIFER BROADNAX | 55 EDGEMONT LN | | | | WILLINGBORO | NJ | 08046 | |
| 5654378 | JENNIFER BROWN | 1450 GATEWAY BLVD | | | | FARROCKAWAY | NY | 11691 | |
| 5654379 | JENNIFER BRULEY | 2063 NUSH ST LOT 22 | | | | PENSACOLA | FL | 32534 | |
| 5654380 | JENNIFER BRUWIER | 136 GENOA AVE SW | | | | MASSILLON | OH | 44646 | |
| 5654381 | JENNIFER BRUZGULIS | 370 POND HILL MT ROAD | | | | WAPWALLOPEN | PA | 18660 | |
| 5654382 | JENNIFER BRYANT | 81 THORPE DR | | | | DAYTON | OH | 45420 | |
| 5654383 | JENNIFER BUCHANAN | 110 E GREENWAY PKWY APT 2090 | | | | PHOENIX | AZ | 85022 | |
| 5654384 | JENNIFER BULPITT | 220 WASHINGTON ST | | | | W WARWICK | RI | 02893 | |
| 5654385 | JENNIFER BURGESS | 128 N CURLEY ST | | | | BALTIMORE | MD | 21224 | |
| 5654386 | JENNIFER BURKE | 8212 WEST MILL ST | | | | CLEVES | OH | 45002 | |
| 5654387 | JENNIFER BURNETT | 868 FRONT ST SW | | | | WARREN | OH | 44485 | |
| 5654388 | JENNIFER BURNS | 420 NORTH 7TH ST | | | | BANGOR | PA | 18013 | |
| 5654389 | JENNIFER BUTCHER | 12616 ASTOR AVENUE | | | | CLEVELAND | OH | 44135 | |
| 5654391 | JENNIFER BUZZETTA | 520 JEFFORDS | | | | ST LOUIS | MO | 63125 | |
| 5654392 | JENNIFER C BADHAM | PO BOX 47099 | | | | WINDSOR MILL | MD | 21244 | |
| 5654393 | JENNIFER C BRITTEN | 14431 TRAVILLE GARDENS CIR | | | | ROCKVILLE | MD | 20850 | |
| 5654394 | JENNIFER C LUBERTS | 804 2ND AVE SE | | | | LITTLE FALLS | MN | 56345 | |
| 5654396 | JENNIFER CALDERON | 581 WILTSEY AVE | | | | RED BLUFF | CA | 96080 | |
| 5654397 | JENNIFER CALHOUN | 636 CONSTITUTION DRIVE | | | | VIRGINIA BEACH | VA | 23464 | |
| 5654398 | JENNIFER CAMERON | 206 FOWLER ST | | | | BERWICK | PA | 18603 | |
| 5654399 | JENNIFER CAMPBELL | 1350 S GREENFIELD ROAD | | | | MESA | AZ | 85206 | |
| 5654400 | JENNIFER CANDER | 1333 EAST 34TH STREET | | | | EASTLAKE | OH | 44095 | |
| 5654401 | JENNIFER CANTU | 431 E PECAN | | | | TAFT | TX | 78390 | |
| 5654402 | JENNIFER CARD | 347 NOOSENECK HILL RD | | | | WYOMING | RI | 02898 | |
| 5654403 | JENNIFER CARLIN | 1863 ONTARIO ST | | | | PHILADELPHIA | PA | 19134 | |
| 5654404 | JENNIFER CARR | 134 HUNTER AVE | | | | TRENTON | NJ | 08610 | |
| 5654405 | JENNIFER CARRICK | 1111 N 200 W 302 | | | | FARWEST | UT | 84404 | |
| 5654406 | JENNIFER CARROLL | 6608 N 110TH AVE | | | | OMAHA | NE | 68164 | |
| 5654407 | JENNIFER CARTER | 103 RICHARD DR | | | | PORTSMOUTH | RI | 02871 | |
| 5654408 | JENNIFER CASE | 5 SAINT LOUIS AVE UNIT C | | | | OCEAN CITY | MD | 21842 | |
| 5654409 | JENNIFER CASTANEDA | 319 S DRAPER AVE | | | | SHAWNEE | OK | 74801 | |
| 5654410 | JENNIFER CASTILLO | PO BOX 84 | | | | VINA | CA | 96092 | |
| 5654411 | JENNIFER CASTREJON | 3208 HOLIDAY DR APT 1 | | | | MORRISTOWN | TN | 37814 | |
| 5654412 | JENNIFER CECIL | 1408 ASH ST | | | | HIGHLAND | IL | 62249 | |
| 5654413 | JENNIFER CHANDLER | 10685 TALLMADGE RD | | | | DIAMOND | OH | 44412 | |
| 5654414 | JENNIFER CHANEY | 1091 BAILEY ANDERSON | | | | LEAVITTSBURG | OH | 44430 | |
| 5654415 | JENNIFER CHASE ALONE | 482 WOUNDED KNEE UPPER HSING | | | | WOUNDED KNEE | SD | 57794 | |
| 5654416 | JENNIFER CHAVEZ | 170 PENNSYLVANIA DR APT D | | | | WATSONVILLE | CA | 95076 | |
| 5654417 | JENNIFER CHIANG | 13724 SE CASCADE PARK DR | | | | VANCOUVER | WA | 98682 | |
| 5654418 | JENNIFER CHICO | 1301 PALM AVE | | | | HIALEAH | FL | 33010 | |
| 5654419 | JENNIFER CHILDERS | 427 FORT VALLEY DR | | | | BYRON | GA | 31008 | |
| 5654420 | JENNIFER CHINNERS | 415 CESSNA AVE | | | | CHARLESTON | SC | 29407 | |
| 5654422 | JENNIFER CIAMPAGLIA | 131 FOOT HILL BLVD | | | | EFFORT | PA | 18330 | |
| 5654423 | JENNIFER CIRUSO | 11219 E 45TH ST APT 613 | | | | TULSA | OK | 74146 | |
| 5654424 | JENNIFER CISNEROS | 1217 EISENHOWER | | | | LAREDO | TX | 78046 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5654425 | JENNIFER CLARK | 2817 BAILEY AVE | | | | ERIE | PA | 16510 | |
| 5654426 | JENNIFER CLARNO | 4815 W MICHIGAN AVE | | | | GLENDALE | AZ | 85308 | |
| 4607784 | JENNIFER CLEMENDORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5654427 | JENNIFER CLEMENS | 905 MOSHER RD | | | | GILLET | PA | 16925 | |
| 5654428 | JENNIFER COFRESI | 20 PLEASANT VALLEY | | | | WORCESTER | MA | 01605 | |
| 5654429 | JENNIFER COLE | 216 B WEST CHEMUNG PLACE | | | | ELMIRA | NY | 14904 | |
| 5654432 | JENNIFER COLLINS | 8033 BUIST AVE | | | | PHILADELPHIA | PA | 19153 | |
| 5654433 | JENNIFER COLLOPY | 1903 COMO PARK BLV | | | | LANCASTER | NY | 14086 | |
| 5654434 | JENNIFER COLON | MOGOTE CALLE EVARISTO HERNANDEZ 11 | | | | CAYEY | PR | 00736 | |
| 5654435 | JENNIFER COLON COLON | BARRIO PESAS | | | | CIALES | PR | 00693 | |
| 4817384 | JENNIFER COLSTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5654436 | JENNIFER COMINOTTO | 9364 E 65TH ST APT 2306 | | | | TULSA | OK | 74133 | |
| 5654437 | JENNIFER COMPO | 600 ENGLISHSETTLEMENT RD | | | | OGDENSBURG | NY | 13669 | |
| 5654438 | JENNIFER CONRAD | 133 S THIRD ST | | | | COLUMBIA | PA | 17512 | |
| 5654439 | JENNIFER COOK | 702 DILL ROAD | | | | SEVERNA PARK | MD | 21146 | |
| 5654440 | JENNIFER COOPER | 835 S DIVISION ST | | | | SALISBURY | MD | 21804 | |
| 5654441 | JENNIFER CORDLE | 3594 ROCKLEDGE DR | | | | COLUMBUS | OH | 43223 | |
| 5654442 | JENNIFER CORDONE | 120 DWIGTH STREET | | | | NEW BRITAIN | CT | 06051 | |
| 5654443 | JENNIFER CORLIS | 1501 HICKORY CT | | | | HOLLISTER | CA | 95023 | |
| 5654444 | JENNIFER CORNWELL | 13 MONACK RD | | | | BUZZARDS BAY | MA | 02532 | |
| 5654445 | JENNIFER COUNCIL | 3263 FLORENCE GAY ROAD | | | | CADWELL | GA | 31009 | |
| 5654446 | JENNIFER COUNTS | 792 KINGS RD | | | | ORANGEBURG | SC | 29115 | |
| 5654447 | JENNIFER COWAN | 200 LASSITER ROAD | | | | SMITHVILLE | TN | 37166 | |
| 5654448 | JENNIFER COX | 15371 SE GOODIN RD | | | | LAWTON | OK | 73501 | |
| 5654449 | JENNIFER CRAY | 815 DONHAM COURT | | | | ANTIOCH | CA | 94509 | |
| 5654450 | JENNIFER CRETHERS | 903 GAYNOR AVE | | | | DUNCANVILLE | TX | 75137 | |
| 5654451 | JENNIFER CRIHFIELD | PO BOX 487 | | | | HURRICANE | WV | 25526 | |
| 5654452 | JENNIFER CROSSAN | 738 PULASKI HIGHWAY | | | | BEAR | DE | 19701 | |
| 5654453 | JENNIFER CUNNINGHAM | 315 MAY ST | | | | BISHOP | CA | 93514 | |
| 5654454 | JENNIFER CURRY | 5312 CHATHAM HALL DR | | | | VIRGINIA BEACH | VA | 23464 | |
| 5654455 | JENNIFER CZECH | 442 GARDEN DR | | | | DELANO | MN | 55328 | |
| 5654456 | JENNIFER D POPE 26564473 | 224 SCOTTIE PL | | | | CHARLOTTE | NC | 28217 | |
| 5654457 | JENNIFER D THOMPSON | 2590 MARBOURNE AVE | | | | BALTIMORE | MD | 21230 | |
| 5654458 | JENNIFER DAILEY | 1342 MCKINLEY | | | | SAN ANTONIO | TX | 78210 | |
| 5654459 | JENNIFER DALTON | 3718 A LIVE OAK STREET | | | | COLUMBIA | SC | 29205 | |
| 5654460 | JENNIFER DANG | 2416 SHODOWLAND ST | | | | ANTIOCH | CA | 94509 | |
| 5654461 | JENNIFER DANNEL | PO BOX 624 | | | | MABSCOTT | WV | 25871 | |
| 5430638 | JENNIFER DASILVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5654462 | JENNIFER DAVID | 3626 OXFORD RD | | | | NEW HARTFORD | NY | 13413 | |
| 5654463 | JENNIFER DAVILA | HC 91 BOX 9544 | | | | VEGA ALTA | PR | 00692 | |
| 5654464 | JENNIFER DAVIS | 126 PARK AVE APT 5 | | | | HERKIMER | NY | 13350 | |
| 5654465 | JENNIFER DAW SHAFFER ORLANDO | 238 MAIN ST | | | | ATTICA | NY | 14011 | |
| 5654466 | JENNIFER DE LUNA | 9610 PLEASANTON BLF | | | | SAN ANTONIO | TX | 78221 | |
| 5654467 | JENNIFER DEEM | 1135 BENTON ST | | | | BARBERTON | OH | 44203 | |
| 5654468 | JENNIFER DEFIEBRE | 31050 LYONS ST NE | | | | NORTH BRANCH | MN | 55056 | |
| 5654469 | JENNIFER DEFOREST | 180 SAGE RD | | | | PINE VALLEY | UT | 84781 | |
| 5654470 | JENNIFER DELAGARZA | 702 EAST BORDEN STREET APT 10 | | | | SINTON | TX | 78387 | |
| 5654471 | JENNIFER DELOSSANTOS | 1926 COMMONDORE DR | | | | ANCHORAGE | AK | 99507-4524 | |
| 4887231 | JENNIFER DEMOTT CAMP YOUR EYES INC | SEARS OPTICAL 2114 | 1500 W CHESTNUT ST STE 100 | | | WASHINGTON | PA | 15301 | |
| 5654472 | JENNIFER DENNING | 600 DATE ST | | | | BAKERSFIELD | CA | 93314 | |
| 4852351 | JENNIFER DESILVA | 3150 WOODBERRY FARM LN | | | | Powder Springs | GA | 30127 | |
| 5654473 | JENNIFER DETZEL | 2800 ORCHARDPARK DR | | | | CINCINNATI | OH | 45239 | |
| 5654474 | JENNIFER DEURLOO | 5247 VISTA WAY | | | | CASPER | WY | 82601 | |
| 5654475 | JENNIFER DEURR | 7137 ROSEWOOD | | | | SOUTH HAVEN | MN | 55382 | |
| 5654476 | JENNIFER DEVAUGHN | 598 CROSSCREEK RD | | | | WELLSBURG | WV | 26070 | |
| 5654477 | JENNIFER DIAZ | 2260 VIEHMAN TRAIL | | | | KISSIMMEE | FL | 34746 | |
| 5654478 | JENNIFER DIAZ LOPEZ | 900 5TH ST NW | | | | WINTER HAVEN | FL | 33881 | |
| 5654479 | JENNIFER DIBLASI | 3404 ROUTE 9W 1313 | | | | NEW WINDSOR | NY | 12553 | |
| 5654480 | JENNIFER DIETRICH | 27 DONKER DR | | | | FORT GRATIOT | MI | 48059 | |
| 5654481 | JENNIFER DILLION | 12096 WEST BEVEDELER STRE | | | | CRYSTAL RIVER | FL | 34429 | |
| 4817385 | JENNIFER DIMITROV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5654482 | JENNIFER DIRKSEN | 6801 W 106TH ST | | | | MINNEAPOLIS | MN | 55438 | |
| 5654483 | JENNIFER DIXON | 3451 TRACEY DR | | | | JACKSON | MI | 49203 | |
| 5654484 | JENNIFER DOBY | 1425 UW CLEMON DR | | | | BIRMINGHAM | AL | 35214 | |
| 5654485 | JENNIFER DOMBECK | 2458 ANNA WAY | | | | ELGIN | IL | 60124 | |
| 4739651 | JENNIFER DONALDSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5654486 | JENNIFER DOS DOS RAMOS | 2208 NAMEOKE AVE | | | | FAR ROCKAWAY | NY | 11691 | |
| 5654487 | JENNIFER DRAKES | 2857 N 7TH ST | | | | PHILA | PA | 19133 | |
| 5654488 | JENNIFER DUBOSE | 3414 CONFEDERATE STREET | | | | DARLINGTON | SC | 29540 | |
| 5654489 | JENNIFER DULEY | 1860 HANCOCK HWY | | | | HONESDALE | PA | 18431 | |
| 5654490 | JENNIFER DUNCAN | 4912 INVERNESS AVE | | | | FORT WORTH | TX | 76132 | |
| 5654491 | JENNIFER DUPREE | 6575 FM 1136 | | | | ORANGE | TX | 77632 | |
| 5654492 | JENNIFER DURAN | 4146 WYOMING ST | | | | ST OUIS | MO | 63116 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5654493 | JENNIFER DURON | 8676 GRAHAN ST | | | | LISBON | OH | 44432 | |
| 5654494 | JENNIFER E MENNENGA | 660 N WADDELL AVE APT 49 | | | | FREEPORT | IL | 61032 | |
| 5654495 | JENNIFER E VENTRES | 6 PLANE VIEW ST | | | | STANHOPE | NJ | 07874 | |
| 5654496 | JENNIFER EATON | 5213 MILHOUSE | | | | INDPLS | IN | 46221 | |
| 4436297 | JENNIFER EDMONDS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5654497 | JENNIFER EDWARDS | 135 WEST CAPISTRANO | | | | TOLEDO | OH | 43612 | |
| 5654498 | JENNIFER ELLIS | 412 FRONTIER WAY | | | | BURNS FLAT | OK | 73624 | |
| 5654499 | JENNIFER ELNAJJAR | 305 VILLAGE LN | | | | GREENSBORO | NC | 27409 | |
| 5654500 | JENNIFER EMERY | 287 CRUISE WAY | | | | SACRAMENTO | CA | 95831 | |
| 5654501 | JENNIFER ESCALANTE | 2627 MATTISON LN 6 | | | | SANTA CRUZ | CA | 95062 | |
| 5654502 | JENNIFER EWELL | 9600 CHESAPEAKE BLVD APT 16 | | | | NORFOLK | VA | 23503 | |
| 5654503 | JENNIFER FADENHOLZ | 5119 WELLINGTON AVE | | | | PARMA | OH | 44134 | |
| 5654504 | JENNIFER FALBEY | 148 SELLS LN NE | | | | CLEVELAND | TN | 37312 | |
| 5654506 | JENNIFER FARRAR | 417 NORTH LACKEY STREET | | | | STATESVILLE | NC | 28677 | |
| 5654507 | JENNIFER FAVORS | PO BOX 173 | | | | BRUNSWICK | GA | 31521 | |
| 5654508 | JENNIFER FEARNOW | 9204 N 324 W | | | | HUNTINGTON | IN | 46750 | |
| 5654509 | JENNIFER FERGUSON | 4 HEPBURN ST APT 1 | | | | NORFOLK | NY | 13667 | |
| 5654510 | JENNIFER FERNANDEZ AVILEZ | CALLE PRINCIPAL 356 CALBACHE | | | | RINCON | PR | 00677 | |
| 5654511 | JENNIFER FIERRO | 603 NW 13TH | | | | ANDREWS | TX | 79714 | |
| 5654512 | JENNIFER FILGAS | PLEASE ENTER YOUR STREET | | | | ERHARD | MN | 56534 | |
| 5654513 | JENNIFER FINAN | 5824 REDDMAN RD | | | | CHARLOTTE | NC | 28212 | |
| 5654515 | JENNIFER FLAKE | 110 WILLOW BROOK DRIVE | | | | LUFKIN | TX | 75901 | |
| 5654516 | JENNIFER FLEEGLE | SHAUN MILLER | | | | NEW PARIS | PA | 15539 | |
| 5654517 | JENNIFER FLEMING | 7410 MEGHAN DR | | | | WINTON | CA | 95388 | |
| 5654518 | JENNIFER FLORES | 4842 W FERGUSON | | | | VISALIA | CA | 93291 | |
| 5654519 | JENNIFER FLOWERS | 1925 ROSEDALE ST NE | | | | WASHINGTON | DC | 20002 | |
| 5654520 | JENNIFER FONTANEZ | URB MARIOLGA AVELUIS MUN | | | | CAGUAS | PR | 00725 | |
| 5654521 | JENNIFER FORD | MADELYNN FORD | | | | WARSAW | IN | 46582 | |
| 5654522 | JENNIFER FORMAN ORTH | 272 WINCH ST | | | | FRAMINGHAM | MA | 01701 | |
| 5654523 | JENNIFER FOWLER | 1865 MUSSELMAN DR | | | | ZANESVILLE | OH | 43701 | |
| 5842989 | Jennifer Fowler | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5654524 | JENNIFER FOX | 1747 HOPEWELL CHURCH RD | | | | CATAWBA | NC | 28609 | |
| 5654526 | JENNIFER FRAGALE | 2050 S MAGIC WAY | | | | HENDERSON | NV | 89002 | |
| 5654527 | JENNIFER FRANK | 3710 MAGNOLIA APT 305 | | | | BEAUMONT | TX | 77703 | |
| 5654528 | JENNIFER FRIESEN | 2238 IOWA ST | | | | GRANITE CITY | IL | 62040 | |
| 5654529 | JENNIFER FRITCH | 4201 WAYSIDE WILLOW CT | | | | TAMPA | FL | 33618 | |
| 5654530 | JENNIFER FUENTES | 3631 EAST 75TH | | | | CLEVELAND | OH | 44105 | |
| 5654531 | JENNIFER FURR | 8940 PAULA JEAN AVE | | | | LAS VEGAS | NV | 89149 | |
| 5654532 | JENNIFER GADSON | 325 AMBROSE RUN APT 605 | | | | BEAUFORT | SC | 29906 | |
| 5654533 | JENNIFER GAITER | 1718 NW 2 CT | | | | MIAMI | FL | 33156 | |
| 5654534 | JENNIFER GALINDO | 7038 DAY ST | | | | DALLAS | TX | 75227 | |
| 5654535 | JENNIFER GARCIA | 454 BEACHWOOD CR | | | | MORRISTOWN | TN | 37814 | |
| 5654536 | JENNIFER GARZA | 3109 CHASE DR UNIT A | | | | FORT COLLINS | CO | 80525 | |
| 5421180 | JENNIFER GAUDIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5654537 | JENNIFER GAWENUS | 122 JERSEY AVE | | | | PORT JERVIS | NY | 12771 | |
| 5654538 | JENNIFER GAYTAN | 103 LINDA VISTA | | | | SUNLAND PARK | NM | 88063 | |
| 5654539 | JENNIFER GEIGER | 171 DEEMERS DAM RD | | | | UTICA | PA | 16362 | |
| 5654540 | JENNIFER GERETEN | 425 PEMBROOKE BLVD | | | | BALTIMORE | MD | 21224 | |
| 4837502 | Jennifer Gersdorf | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5654541 | JENNIFER GIACALONE | 219 STILLSON RD | | | | AFTON | NY | 13730 | |
| 5654542 | JENNIFER GIBSON | 105 SIDNEY HICKS RD | | | | WARNER ROBINS | GA | 31088 | |
| 4817386 | JENNIFER GILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5654543 | JENNIFER GILLIGAN | 2660 HERON LANE | | | | VICTORIA | MN | 55386 | |
| 5654544 | JENNIFER GILMAN | 151 WHITE BURCH RD | | | | SANBORNVILLE | NH | 03872 | |
| 5654545 | JENNIFER GIRGETY | 633 MARKET ST | | | | GLOUCESTER | NJ | 08030 | |
| 5654546 | JENNIFER GLADDEN | 240 JOSHUA DR | | | | MARTINSBURG | WV | 25404 | |
| 5654547 | JENNIFER GLASS | 4586 DODSON DR | | | | DOUGLASVILLE | GA | 30134 | |
| 5654548 | JENNIFER GOECKE | 53 CONTRADA FIORE DR | | | | HENDERSON | NV | 89011 | |
| 5654549 | JENNIFER GOLDSBERRY | 22924 NW LAKE MCKENZIE BL | | | | ALTHA | FL | 32421 | |
| 5654550 | JENNIFER GONZALEZ | 51 4TH ST | | | | TRES PINOS | CA | 95075 | |
| 5654551 | JENNIFER GRACIA | 818 SAND DOLLAR CR | | | | LA MARQUE | TX | 77568 | |
| 5654552 | JENNIFER GREENE | 2391 JOY LANE | | | | MEMPHIS | TN | 38114 | |
| 5654553 | JENNIFER GREGG | 3758 W WATER ST | | | | PORT HURON | MI | 48060 | |
| 5654554 | JENNIFER GREGORY | 196 COLE ST | | | | PAWTUCKET | RI | 02860 | |
| 5654555 | JENNIFER GUARDADO | 2860 W 80 ST APT 201 | | | | HIALEAH | FL | 33018 | |
| 5654556 | JENNIFER GUILMETTE | 168 LINDEN ST | | | | FALL RIVER | MA | 02720 | |
| 5654557 | JENNIFER GUTTER | 108 OHIO ST | | | | RACINE | WI | 53405 | |
| 5654558 | JENNIFER GUZMAN | 7706 LOMA VERDE AVE | | | | CANOGA PARK | CA | 91304 | |
| 5654559 | JENNIFER HADER | 10 CAROL DRIVE | | | | RONKONKOMA | NY | 11779 | |
| 5654560 | JENNIFER HALL | 12112 BIG POOL ROAD | | | | CLEARSPRING | MD | 21722 | |
| 5654561 | JENNIFER HAMILTON | 11428 EDGEWOOD RD | | | | HARRISON | OH | 45238 | |
| 5654562 | JENNIFER HANDSCHUH | 207 SHARP RD | | | | DENTON | MD | 21829 | |
| 5654563 | JENNIFER HARPER | 1839 WESTRIDGE BLVD | | | | CONWAY | SC | 29527 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5654564 | JENNIFER HARRINGTON | 135 LAKECREST AVE | | | | LAKEWOOD | NY | 14750 | |
| 5654565 | JENNIFER HARRIS | 27572 SANDPEBBLE DR N | | | | MILLSBORO | DE | 19966 | |
| 5654566 | JENNIFER HART | 523 SOUTH SPRUCE | | | | ROCK HILL | SC | 29730 | |
| 5654567 | JENNIFER HARTMANN | 20525 LAKE RIDGE DR | | | | PRIOR LAKE | MN | 55372 | |
| 5654568 | JENNIFER HARVEY | 6255 TELEGRAPH | | | | ERIE | MI | 48133 | |
| 5654569 | JENNIFER HASKELL | 1825 S DENMARK RD | | | | JEFFERSON | OH | 44047 | |
| 5654570 | JENNIFER HAUGEN | 31043 LINCOLN RD | | | | LINDSTROM | MN | 55045 | |
| 5654571 | JENNIFER HAWKINS | 920 HIGHLAND BLVD | | | | MOULTRIE | GA | 31768 | |
| 5654572 | JENNIFER HAYNES | 303 PINEYWOOD ROAD | | | | THOMASVILLE | NC | 27360 | |
| 5654573 | JENNIFER HELMS | 7300 HENNEMAN WAY | | | | MC KINNEY | TX | 75070 | |
| 5654574 | JENNIFER HELTON | 2150 BLAIN HWY APT 1 | | | | WAVERLY | OH | 45690 | |
| 5654575 | JENNIFER HELWIG | 828 HAMMONDS LN | | | | BROOKLYN | MD | 21227 | |
| 5654576 | JENNIFER HENDERSON | 653 LOOP 337 | | | | NEW BRAUNFELS | TX | 78130 | |
| 5654577 | JENNIFER HERNANDEZ | PO BOX 31 | | | | LOVING | NM | 88256 | |
| 5654578 | JENNIFER HERRERA | URB JOSE SEVERO QUINONES | | | | CAROLINA | PR | 00985 | |
| 5654579 | JENNIFER HESSE | PO BOX 2 | | | | FOLEY | MN | 56329 | |
| 5654580 | JENNIFER HICKS | 2834 TINDALL | | | | INDPLS | IN | 46203 | |
| 5654581 | JENNIFER HIGH | 911 BENCHMARK DRIVE | | | | BENEVOLENCE | GA | 31721 | |
| 5654582 | JENNIFER HIGHAM | 911 BENCHMARK DRIVE | | | | ALBANY | GA | 31721 | |
| 5654583 | JENNIFER HILL | 861 STACEY PL | | | | VIRGINIA BCH | VA | 23464 | |
| 5654584 | JENNIFER HILLSMAN | 28416 128TH STREET | | | | NEW RICHLAND | MN | 56072 | |
| 5654586 | JENNIFER HOBSON | 636 TORONTO AVE | | | | TOLEDO | OH | 43609-2956 | |
| 5654587 | JENNIFER HOLLOMAN | 105 WATERMANS COURT | | | | GRASONVILLE | MD | 21638 | |
| 5654588 | JENNIFER HOLSTON | 245 BURGETOWN RD | | | | CARRIERE | MS | 39426 | |
| 5654589 | JENNIFER HOMESLEY | 13707 DOTY AVE APT 57 | | | | HAWTHORNE | CA | 90250 | |
| 5654590 | JENNIFER HOPPER | 200 NORTH VINE STREET | | | | HARRISON | OH | 45030 | |
| 5654591 | JENNIFER HORD | P O BOX 382 | | | | BLACKSBURG | SC | 29702 | |
| 5654592 | JENNIFER HORTA | 12612 MAGNOLIA ST | | | | GARDEN GROVE | CA | 92841 | |
| 5654593 | JENNIFER HOUT | 1432 WALDRON CIRCLE | | | | FORT WAYNE | IN | 46807 | |
| 5654594 | JENNIFER HOVIS | 429 KAREN DRIVE | | | | POPLAR BLUFF | MO | 63901 | |
| 5654595 | JENNIFER HUBBS | 6316 BLACKFOOT TRL | | | | GRANBURY | TX | 76049 | |
| 5654596 | JENNIFER HUDES | 3395 CAMINO CALANDRIA | | | | THOUSAND OAKS | CA | 91360 | |
| 5654597 | JENNIFER HUFFMAN | 2840 COUNTY RD 227 | | | | CAPE GIRARDEAU | MO | 63701 | |
| 5654598 | JENNIFER HUFSTEDLER | 528 N EL CAMINO REAL | | | | LAKELAND | FL | 33813 | |
| 5654599 | JENNIFER HUGHES | 1239 FORRESTAL AVE | | | | SAN JOSE | CA | 95110 | |
| 5654600 | JENNIFER HUNT | 2525 SQUAW CT | | | | ANTIOCH | CA | 94531 | |
| 5654601 | JENNIFER HUYNH | 2185 G STREET | | | | MERCED | CA | 95340 | |
| 5654602 | JENNIFER IANNOTTA | 974 E MAIN ST | | | | LITTLE FALLS | NY | 13365 | |
| 5654603 | JENNIFER ISON | RR 1 BOX 369 | | | | SANDY HOOK | KY | 41171 | |
| 4803691 | JENNIFER J BERGER DBA J BERGER AGE | DBA MAGNIFICENTOBSESSION3 | 1391 REISH ROAD | | | STROUDSBURG | PA | 18360 | |
| 4862165 | JENNIFER J MALPASS | 19 N RANDAL RD OPTICAL 1443 | | | | BATAVIA | IL | 60510 | |
| 5654604 | JENNIFER J SHUPERT | 810 SOTHWYND TRL | | | | WILLIAMSBURG | OH | 45176 | |
| 5654605 | JENNIFER JACKSON | 30 WINCHESTER COURT | | | | COVINGTON | GA | 30016 | |
| 5654607 | JENNIFER JEFFERS FAGAN | 2950 N BETHEL RD | | | | DECATUR | AL | 35603 | |
| 5654609 | JENNIFER JEFFRIES | 408 SW MONROE AVE | | | | LAWTON | OK | 73501 | |
| 5654610 | JENNIFER JENKINS | 4434 HWY 27 W | | | | VALE | NC | 28168 | |
| 5654611 | JENNIFER JENNIFER A | 302 E PROVIDENCE | | | | FREDRICK | OK | 73542 | |
| 5654612 | JENNIFER JENNIFERANN | 62 NEIL AVE | | | | BRICK | NJ | 08724 | |
| 5654613 | JENNIFER JENNINGS | 1350 CUSTER ORANGEVILLE | | | | BROOKEFIELD | OH | 44403 | |
| 5654614 | JENNIFER JERMANY | 5522 KARELIAN DR | | | | HOUSTON | TX | 77091 | |
| 5654615 | JENNIFER JESSER | 7641 W BATES RD | | | | TRACY | CA | 95304 | |
| 5654616 | JENNIFER JEWETT | PO BOX 140 | | | | FORT YATES | ND | 58538 | |
| 5654618 | JENNIFER JIOTAKIS | 141 DEVON DR | | | | CLEARWATER | FL | 33767 | |
| 5654619 | JENNIFER JOAQUIN | PO BOX 3624 | | | | CLOVIS | CA | 93613 | |
| 5654621 | JENNIFER JOHNSON | 2884 LONG LAKE DR | | | | STILLWATER | MN | 55082 | |
| 5654622 | JENNIFER JOHNSTON | 75 PEARSON DALTON LANE | | | | HENDERSONVL | NC | 28792 | |
| 5654623 | JENNIFER JONES | 1815 STELZER RD | | | | COLS | OH | 43219 | |
| 5654624 | JENNIFER JORDAN | 19744 SUMMER PLACE DR | | | | STRONGSVILLE | OH | 44149 | |
| 4850532 | JENNIFER JORDAN | 308 AVENUE G | | | | Brazoria | TX | 77422 | |
| 4852911 | JENNIFER JUNKIN | 4610 CALIFORNIA ST | | | | San Francisco | CA | 94118 | |
| 5654625 | JENNIFER K STAFFORD | 121 CANAL ST | | | | GRASONVILLE | MD | 21638 | |
| 5654626 | JENNIFER KAIPAT | 1621 HAKA DR 2305 | | | | HONOLULU | HI | 96817 | |
| 5654627 | JENNIFER KARNGUOM | 25 MT PLEASANT AVE | | | | PROV | RI | 02909 | |
| 4845925 | JENNIFER KASPER | 3232 GEORGE ST | | | | Franklin Park | IL | 60131 | |
| 5654628 | JENNIFER KEENAN | 1596 HARDING HWY | | | | NEWFIELD | NJ | 08344 | |
| 5654629 | JENNIFER KEIM | 1031 518TH STREET | | | | HARRISBURG | PA | 17104 | |
| 5654630 | JENNIFER KELLY | 3119 ALEXANDER STREET | | | | COVINGTON | GA | 30014 | |
| 5654631 | JENNIFER KENDALL | 55 SEARLES STREET | | | | CHICOPEE | MA | 01020 | |
| 4135120 | Jennifer Kendall | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5654632 | JENNIFER KILGANNON | 10014 N OKLAWAHA AVE | | | | TAMPA | FL | 33617 | |
| 4887374 | JENNIFER KILLIAN | SEARS OPTICAL LOCATION 1022 | 36424 WENDELL STREET | | | AVON | OH | 46034 | |
| 4837503 | JENNIFER KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5654633 | JENNIFER KIM | 1109 S SAINT MARYS ST NONE | | | | SIOUX CITY | IA | 51106 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5654634 | JENNIFER KINCADE | 2103 BRIDGEWATER CIR | | | | LAFAYETTE | IN | 47909 | |
| 5654635 | JENNIFER KINDER | 7510 YORKTOWN RD | | | | LOUISVILLE | KY | 40214 | |
| 5654636 | JENNIFER KLEN | SMITHTOWNNY | | | | SMITHTOWN | NY | 11787 | |
| 4817387 | JENNIFER KLOPFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851955 | JENNIFER KLOTTHOR | 6533 DAY ST | | | | Tujunga | CA | 91042 | |
| 5654637 | JENNIFER KNOCHENMUS | 17476 HOMESTEAD TRL | | | | LAKEVILLE | MN | 55044 | |
| 5654638 | JENNIFER KNOX | 112 N MAIN ST | | | | SAINT FRANCIS | SD | 57572 | |
| 5654639 | JENNIFER KODET | 405 E WALNUT ST | | | | REDWOOD FALLS | MN | 56283 | |
| 5654640 | JENNIFER KOON | 1520 POSTAL RD | | | | CHESTER | MD | 21619 | |
| 5654641 | JENNIFER KOSCH | 4852 BRYANT AVE S | | | | MINNEAPOLIS | MN | 55419 | |
| 5654642 | JENNIFER KOZA | 244 13TH AVE S | | | | SO ST PAUL | MN | 55075 | |
| 5654643 | JENNIFER KRAUS | 11307 SW200TH ST | | | | KENDALL | FL | 33157 | |
| 4817388 | JENNIFER KREMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5654644 | JENNIFER KRIEL | 412 S LINDOLPH | | | | THIEF RIVER FALL | MN | 56701 | |
| 4838513 | JENNIFER KROLL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5654645 | JENNIFER KUBE | 5551 SIGNET DR | | | | DAYTON | OH | 45424 | |
| 5654646 | JENNIFER KUGLAND | 711 EAST BROADWAY | | | | COUNCIL BLUFFS | IA | 51503 | |
| 4675529 | JENNIFER L BENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5654647 | JENNIFER L CLARMONT CLARMONT | 418 7TH ST | | | | OCONTO | WI | 54153 | |
| 5654648 | JENNIFER L CORRIGHAN | 141 SOUTH RIVERSIDE DRIVE | | | | ELKHART | IN | 46514 | |
| 5654649 | JENNIFER L FROST | 733 ABBE RD N | | | | ELYRIA | OH | 44035 | |
| 5654650 | JENNIFER L HAILEY | 4777 CAMERON ST APY208 | | | | LAS VEGAS | NV | 89103 | |
| 5654651 | JENNIFER L MARSH | 2134 COURTLAND AVE NW | | | | MASSILLON | OH | 44647 | |
| 5654652 | JENNIFER L MCDANIEL | 502 PARKVIEW KNLS | | | | CARMICHAELS | PA | 15320 | |
| 5654653 | JENNIFER L MCHENRY | 185 26TH ST SE | | | | MASSILLON | OH | 44646 | |
| 5654654 | JENNIFER L MENTZER16 | 1693 TURKEY HILL RDE | | | | EPHRATA | PA | 17522 | |
| 5654655 | JENNIFER L OSBORNE | 3040 E RIDGE RD | | | | SALISBURY | NC | 28144 | |
| 5654656 | JENNIFER L PARKER | 225 KIRKLAND DR | | | | RICHMOND | VA | 23227 | |
| 5654657 | JENNIFER L PETROFF | PO BOX 36267 | | | | GREENSBORO | NC | 27243 | |
| 5654658 | JENNIFER L REED | 4453 SOUTH WINN | | | | MTPLEASANT | MI | 48858 | |
| 5654659 | JENNIFER L RODRIQUEZ | 856 PROUTY UPPER | | | | TOLEDO | OH | 43609 | |
| 5654660 | JENNIFER L ROMERO | 6009 S HALLDALE AVE | | | | LOS ANGELES | CA | 90047 | |
| 5654661 | JENNIFER L SCOTT | 3909 WESTWAY DR | | | | CHARLOTTE | NC | 28208 | |
| 4343387 | JENNIFER L TATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343387 | JENNIFER L TATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4139015 | Jennifer L.H. Murphy, O.D., P.A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5654662 | JENNIFER LACSAMANA | 4445 STEVENSON BLVD APT 5 | | | | FREMONT | CA | 94538 | |
| 5654663 | JENNIFER LADLEY | 253 N MARKET ST | | | | MT STERLING | OH | 43143 | |
| 5654664 | JENNIFER LAFFERTY | 36 E WASHINGTON ST | | | | JAMESTOWN | OH | 45335 | |
| 5654665 | JENNIFER LAFOE | 29 WEST TERRACE ST | | | | CLAREMONT | NH | 03743 | |
| 5654666 | JENNIFER LAMAR | 325 CLEAVKAND CT | | | | MONTGOMERY | AL | 36108 | |
| 5654667 | JENNIFER LAMP | 906 SHERMAN ST | | | | AKRON | OH | 44311 | |
| 5654668 | JENNIFER LANDRY | 1802 BROADMOORE DR | | | | LAKE CHARLES | LA | 70601 | |
| 5654670 | JENNIFER LARSON | 6708 DEERFIELD DT | | | | SANFORD | NC | 27332 | |
| 4852478 | JENNIFER LARSON | 10 LONGMEADOW RD | | | | Dover | NH | 03820 | |
| 5654671 | JENNIFER LASTER | 1905 GAMMAGE RD | | | | EUFAULA | AL | 36027 | |
| 5654673 | JENNIFER LAVALLE | 48 HILLSDALE ST | | | | DORCHESTR CTR | MA | 02474 | |
| 5654674 | JENNIFER LEAR | 1101 NE GLENDALE AVE | | | | PEORIA | IL | 61603 | |
| 4817389 | JENNIFER LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817390 | JENNIFER LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5654675 | JENNIFER LEEPER | 812 WALNUT RIDGE | | | | JOPLIN | MO | 64801 | |
| 5654676 | JENNIFER LEFTENANT | 16 EAST MAPLE ST | | | | CENTRAL ISLIP | MI | 11758 | |
| 5654677 | JENNIFER LEMIRE | 1202 8TH AVE NW | | | | E GRAND FORKS | MN | 56721 | |
| 4861625 | JENNIFER LEWELLYN | 17 WARBLER DRIVE | | | | MCKEES ROCKS | PA | 15136 | |
| 5654678 | JENNIFER LEWIS | 123 SOUTH LINCOLN AVE | | | | JERSEY SHORE | PA | 17740 | |
| 4772303 | JENNIFER LINDBLOOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5654679 | JENNIFER LITEBRITEREDBNE | KENYA BIRMINGHAM | | | | COVINGTON | GA | 30014 | |
| 5654680 | JENNIFER LITFIN | 308 WILDHURST RD | | | | WACONIA | MN | 55387 | |
| 5654681 | JENNIFER LITTLE | 2816 QUEEN ST | | | | DEARBORN | MI | 48124 | |
| 4802156 | JENNIFER LIU MENG LAN LIU | DBA DECOR AVENUE INC | 705 BREA CANYON ROAD #5 | | | WALNUT | CA | 91789 | |
| 4797572 | JENNIFER LIU MENG LAN LIU | DBA PACIFIC HERITAGE HOME FASHION | 705 BREA CANYON ROAD #5 | | | WALNUT | CA | 91789 | |
| 4837504 | JENNIFER LOBO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5654682 | JENNIFER LOGAN | 21576 SYRACUSE AVE | | | | WARREN | MI | 48091 | |
| 5654683 | JENNIFER LOGRANDE | 3701 W METAIRIE AVE N | | | | METAIRIE | LA | 70001 | |
| 5654684 | JENNIFER LOHAN | 47379 HIGH STREET | | | | FAIRPOINT | OH | 43927 | |
| 5654685 | JENNIFER LOLLIS | 105 HARLIN CT | | | | COVINGTON | GA | 30014 | |
| 5654686 | JENNIFER LONGHA | 116 PEARL ST | | | | KINGSTON | NY | 12401 | |
| 5654687 | JENNIFER LONGYEAR | 7621 CURIOSITY AVE | | | | LAS VEGAS | NV | 89131 | |
| 5654688 | JENNIFER LOPEZ | 17 S GARDEN ST | | | | BOISE | ID | 83705 | |
| 5654689 | JENNIFER LOUCKS | 2102 E WASHINGTON ST | | | | JOLIET | IL | 60433 | |
| 5654690 | JENNIFER LUBBERS | 3711 PINEHILL RD | | | | BELLEVUE | NE | 68123 | |
| 4796101 | JENNIFER LUBIN | DBA EMARKETT | 680 NE 42ND STREET SUITE 1 | | | DEERFIELD BEACH | FL | 33064 | |
| 5654691 | JENNIFER LUCASJEN | 424 KINGSBERRY COURT | | | | SGT BLUFF | IA | 51054 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5654692 | JENNIFER LUCERO | 118 N VINE | | | | WICHITA | KS | 67203 | |
| S404079 | JENNIFER LUCERO AND RAFAEL SOLORZANO INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | 333 WEST BROADWAY 420 | | | | SAN DIEGO | CA | 92101 | |
| 5799972 | Jennifer Lucero, Rafael Solórzano, Jonathan Harvey (On behalf of themselves and as representatives of the State of California) | Blumenthal Nordrehaug Bhowmik De Blouw LLP | 2255 Calle Clara | | | La Jolla | CA | 92037 | |
| 5654693 | JENNIFER LUCIANO | 1100 13TH AVE APT3 | | | | ALTOONA | PA | 16601 | |
| 5654694 | JENNIFER LUGO | 807 E 6TH ST | | | | NEW YORK | NY | 10009 | |
| 5654695 | JENNIFER LUNA | 13785 COOLIDGE WAY | | | | HESPERIA | CA | 92344 | |
| 5654696 | JENNIFER LUTE | 269 SW KENTWOOD ROAD | | | | PORT ST LUCIE | FL | 34953 | |
| S404154 | JENNIFER LUTZ | 9179 BRENHAM WAY | | | | DUBLIN | OH | 43017 | |
| 5654697 | JENNIFER LYONS | 430 EAST PAINT ST | | | | WASHINGTON CH | OH | 43160 | |
| 5654698 | JENNIFER M ADDLEMAN | 5137 WEST RD | | | | MOOSE LAKE | MN | 55767 | |
| 5654699 | JENNIFER M CONSTABLE | 122 BROAD STREET | | | | GLOVERSVILLE | NY | 12078 | |
| S845831 | JENNIFER M DAWSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5654700 | JENNIFER M DRISCOLL | 24 STEARNS STREET | | | | WESTWOOD | MA | 02090 | |
| 5654701 | JENNIFER M DRUSHAL | 1469 PLEASANT VALLEY DR | | | | COSHOCTON | OH | 43812 | |
| 5654702 | JENNIFER M HARDESTER | 511 OAK OVE | | | | NEW SALEM | ND | 58563 | |
| 5654703 | JENNIFER M LABBAUF | 1205 ARTHUR AVE | | | | PANAMA CITY | FL | 32401 | |
| 4359270 | JENNIFER M RUTKOWSKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5654704 | JENNIFER M VEGA | 159 NEWBURY ST | | | | LAWRENCE | MA | 01841 | |
| 5654705 | JENNIFER MACDOUGALL | 438 HARRODSWOOD RD 7 | | | | FRANKFORT | KY | 40601 | |
| 5654706 | JENNIFER MAGALLON | 14680 WEST CALIFORNIA AVE | | | | KERMAN | CA | 93630 | |
| 5654707 | JENNIFER MAKSTALLER | 9883 STATE ROUTE 128 | | | | HARRISON | OH | 45030 | |
| 5654708 | JENNIFER MALDANADO | 37 BERKSHIRE ST APT E | | | | PROVIDENCE | RI | 02908 | |
| 5654709 | JENNIFER MALDONADO | 2917 GLOVER DR | | | | ASHTABULA | OH | 44004 | |
| 5654710 | JENNIFER MANDILE | 3317 83RD AVE N | | | | MINNEAPOLIS | MN | 55443 | |
| 5654711 | JENNIFER MANISCALCO | 3333 BEVERLY RD | | | | HOFFMAN ESTAT | IL | 60179 | |
| 5654712 | JENNIFER MANN | PO BOX 2503 | | | | WATERVILLE | ME | 04903 | |
| 5654713 | JENNIFER MANUEL | PO BOX 2804 | | | | LEBANON | VA | 24266 | |
| 5654714 | JENNIFER MANYRATH | 1234 LAMB ST | | | | MILTON FREEWATER | OR | 97862 | |
| 4837505 | JENNIFER MARCELLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5654715 | JENNIFER MARCY | 89 MAXIMUS LN | | | | WYSOX | PA | 18854 | |
| 5654716 | JENNIFER MARIN | PO BOX 193 | | | | ODEM | TX | 78370 | |
| 5654717 | JENNIFER MARINE | MARGINAL NORTE L 2 | | | | BAYAMON | PR | 00959 | |
| 5654718 | JENNIFER MARLIN | 17865 MARTIN | | | | ROSEVILLE | MI | 48066 | |
| 5654719 | JENNIFER MARONEY | 8263 KAVANAGH RD | | | | BALTIMORE | MD | 21222 | |
| 5654720 | JENNIFER MARQUEZ | 3230 N PEARCE ST | | | | ELOY | AZ | 85131 | |
| 5654721 | JENNIFER MARRYSHOW | 2686 PARKWAY TRL | | | | LITHONIA | GA | 30058 | |
| 5654722 | JENNIFER MARTIN | 5927 LIMONITE AVE | | | | RIVERSIDE | CA | 92509 | |
| 5654723 | JENNIFER MARTINEAU | 3941 PALISADE WAY | | | | ST PAUL | MN | 55122 | |
| 5654724 | JENNIFER MARTINEZ | 7600 BLANCO RD APT 1106 | | | | SAN ANTONIO | TX | 78216 | |
| 5654726 | JENNIFER MAYBERRY | 5307 GRANDEUR DR | | | | SALISBURY | NC | 28146 | |
| 5654727 | JENNIFER MCALISTER | 352 MEADE DR | | | | MOON TOWNSHIP | PA | 15108 | |
| 5654728 | JENNIFER MCBRIDE | 1333 N MARYMOUNT RD | | | | NEW CAMBRIA | KS | 67470 | |
| 5654729 | JENNIFER MCCALISTER | 814 10TH AVE | | | | HUNTINGTON | WV | 25701 | |
| 5654730 | JENNIFER MCCALL | 1003 E 179TH | | | | CLEVELAND | OH | 44119 | |
| 5654731 | JENNIFER MCCASKILL | 159 EAST CROCKER STREET | | | | FOSTORIA | OH | 44830 | |
| 4453376 | JENNIFER MCCASKILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5654732 | JENNIFER MCCOWAN | PO BOX 952 | | | | BARTLESVILLE | OK | 74005 | |
| 5654733 | JENNIFER MCCOY | 5260 SW WEST DR | | | | TOPEKA | KS | 66606 | |
| 5654734 | JENNIFER MCCULLOUGH | 1646 GRIZZLY BLUFF ROAD | | | | FERNDALE | CA | 95536 | |
| 4837506 | Jennifer Mccurry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5654735 | JENNIFER MCDANIEL | 4 KREIG ST | | | | NEWARK | OH | 43055 | |
| 5654736 | JENNIFER MCFARLAND | -7 UNSDALE LANE | | | | PT REYES STATION | CA | 94956 | |
| 5654737 | JENNIFER MCFAY | 508 34TH ST | | | | COLUMBUS | GA | 31904 | |
| 5654738 | JENNIFER MCGEE | 37252 MANOR RD | | | | CHAPTICO | MD | 20621 | |
| 5654739 | JENNIFER MCGRAW | 6710 N SMEDLEY ST | | | | PHILADELPHIA | PA | 19126 | |
| 5654740 | JENNIFER MCGREAL | 223 PERCH POND RD | | | | NINEVEH | NY | 13813 | |
| 5654741 | JENNIFER MCKINSTRY | 56 GRANITE ST APT 1R | | | | WEBSTER | MA | 01570 | |
| 5654743 | JENNIFER MCMAHAN | 3636 W DOUGLAS | | | | CHICAGO | IL | 60623 | |
| 5654744 | JENNIFER MCMANNES | 1540 S 11TH ST | | | | CHESTERTON | IN | 46304 | |
| 5654745 | JENNIFER MCPHAIL | 16023 CLOSEWOOD TERRACE D | | | | CYPRESS | TX | 77429 | |
| 5654746 | JENNIFER MCPIKE | 905 SUMMER ST | | | | HANNIBAL | MO | 63401 | |
| 5654747 | JENNIFER MCQUISTON | 2929 LAFAYETTE ST | | | | ST JOSEPH | MO | 64507 | |
| 5654748 | JENNIFER MEDEIROS | 303 MORSE PLAZA | | | | FORT MYERS | FL | 33905 | |
| 5654750 | JENNIFER MELLOTT | 1101 N MAIN | | | | DELPHOS | OH | 45833 | |
| 5654751 | JENNIFER MELVIN | 917 PINE GROVE AVE APT 2 | | | | PORT HURON | MI | 48060 | |
| 5654752 | JENNIFER MENARD | 4014 GRAND PRAIRIE HWY | | | | RAYNE | LA | 70578 | |
| 5654753 | JENNIFER MENDEZ MONTANEZ | 1113 COBBLESTONE CIRCLE F | | | | ORLANDO | FL | 32804 | |
| 4809758 | JENNIFER MESSINA | 406 HILLDALE WAY | | | | MILL VALLEY | CA | 94941 | |
| 5654754 | JENNIFER MIDDLETON | 1528 N POWERS DR | | | | ORLANDO | FL | 32818 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5654755 | JENNIFER MILLER | 6929 GUILFORD ROAD | | | | UPPER DARBY | PA | 19082 | |
| 5654756 | JENNIFER MINSON | 1378 E 119TH ST SOUT | | | | MULVANE | KS | 67110 | |
| 5654757 | JENNIFER MITCHELL | 6057 ELDRIDGE RIDGE LANE | | | | ARLINGTON | TN | 38002 | |
| 5654758 | JENNIFER MIZE | 338 BARNES RD | | | | WINSTON SALEM | NC | 27107 | |
| 5654759 | JENNIFER MONELL | 2869 BAINBRIDGE AVE | | | | BRONX | NY | 10458 | |
| 5654760 | JENNIFER MONHGHAN | 3239 ST VIN ST | | | | PHILADELPHIA | PA | 19149 | |
| 5654761 | JENNIFER MONTANEZ | 272 S 22ND ST | | | | LEBANON | PA | 17042 | |
| 5654762 | JENNIFER MOORE | 1729 GREENLEE RD | | | | MOORESBORO | NC | 28114 | |
| 5654763 | JENNIFER MORALES | 339 CABLE DR | | | | SAN ANTONIO | TX | 78227 | |
| 5654764 | JENNIFER MORE | 3599 GARDEN BLVD N | | | | ST PAUL | MN | 55128 | |
| 5654766 | JENNIFER MORTON | 7551 HOLMES ST | | | | MILTON | FL | 32583 | |
| 5654767 | JENNIFER MOSHER | 5300 W 1ST | | | | SANTA ANA | CA | 92630 | |
| 5654768 | JENNIFER MOUNTAIN | 29362 PINE DR | | | | FLAT ROCK | MI | 48134 | |
| 5654769 | JENNIFER MURILLO | 17020 MAIN ST | | | | LA PUENTE | CA | 91744 | |
| 4867710 | JENNIFER MURPHY | 4601 GLENWOOD AVE OPTIC 1805 | | | | RALEIGH | NC | 27612 | |
| 5654770 | JENNIFER NAPIER | 603 RANDOLF ST | | | | PETERSBURG | TN | 37144 | |
| 5654771 | JENNIFER NASON | 16221 SHILLING RD | | | | BERLIN CENTER | OH | 44401 | |
| 5654772 | JENNIFER NAVARRO | 1301 WINTERGREEN DR | | | | BRENTWOOD | CA | 94513 | |
| 4802631 | JENNIFER NEE | DBA LEE INTERNATIONAL INC | 3225 OLD BRAINARD RD | | | PEPPER PIKE | OH | 44124 | |
| 5654773 | JENNIFER NEGRON-MARTINEZ | URB SANTE ELENA CALLE 3 C4 | | | | PENUELAS | PR | 00637 | |
| 5654774 | JENNIFER NEID | 694 2ND AVE | | | | MENDOTA HTS | MN | 55118 | |
| 5654775 | JENNIFER NERREN | 720 DEBBIE LANE | | | | RINGGOLD | GA | 30736 | |
| 5654776 | JENNIFER NETTIS | 10610 SE COUNTR RD 339 | | | | TRENTON | FL | 32693 | |
| 5654777 | JENNIFER NEWBURRY | 3118 S 44TH ST | | | | MILWAUKEE | WI | 53219 | |
| 5654778 | JENNIFER NEWTON | 23510 STATELINE ROAD | | | | LAWERANCEBURG | IN | 47025 | |
| 5654779 | JENNIFER NINGE | 2043 RICHFIELD DRIVE APT A | | | | KETTERING | OH | 45420 | |
| 5654780 | JENNIFER NOBLE | 107 N MAIN STREET | | | | MILFORD | IN | 46542 | |
| 5654781 | JENNIFER NOLES | 191 COUNTY ROAD 877 | | | | WADLEY | AL | 36276 | |
| 5654782 | JENNIFER NOSCH | 2703 COVENTRY LANE | | | | EAST GREENBUS | NY | 12061 | |
| 5654783 | JENNIFER NULL | 614 CAYUGA DRIVE | | | | SAN JOSE | CA | 95123 | |
| 5654784 | JENNIFER NUNEZ | 19 SPRING CREST BLVD | | | | READING | PA | 19608 | |
| 5654785 | JENNIFER NUNEZ JIMENEZ | 1086 SOUTHER BLVD APT 2B | | | | BRONX | NY | 10459 | |
| 5654786 | JENNIFER O DANIEL | 1706 NELSON RANCH LOOP | | | | CEDAR PARK | TX | 78613 | |
| 5654787 | JENNIFER OCONNOR | 5165 HWY 5 | | | | DOUGLASVILLE | GA | 30135 | |
| 5654788 | JENNIFER O'HARA | 20909 NATIONAL ROAD | | | | TRIDELPHIA | WV | 26059 | |
| 5654789 | JENNIFER OILER | 426 DREW STREET | | | | ST ALBANS | WV | 25177 | |
| 5654790 | JENNIFER OKELLEY | 11 MONROE STREET | | | | GLOVERSVILLE | NY | 12078 | |
| 4851471 | JENNIFER OKONMA | 120 N HARVEY AVE | | | | OAK PARK | IL | 60302-2622 | |
| 5654791 | JENNIFER OLIVAS | 634 RUSSEL AVE | | | | FORT WAYNE | IN | 46808 | |
| 5654792 | JENNIFER OMODT | 3433 KENOSHA DR NW APT 108 | | | | ROCHESTER | MN | 55901-5708 | |
| 5654793 | JENNIFER ORGON | 18010 118TH ST SE | | | | BIG LAKE | MN | 55309 | |
| 5654794 | JENNIFER ORR | 20551 CONLEY | | | | DETROIT | MI | 48234 | |
| 5654795 | JENNIFER ORTEGA | 1639 WILLISAM DRIVE | | | | COLUMBIA | TN | 38401 | |
| 5654796 | JENNIFER ORTIZ | 816 CALIFORNIA AVE | | | | MODESTO | CA | 95351 | |
| 5654797 | JENNIFER OSBORN | 2735 NO A ST | | | | ELWOOD | IN | 46036 | |
| 5654798 | JENNIFER OSCAR | 571 ELM DR | | | | CARSLILE | OH | 45005 | |
| 5654799 | JENNIFER OSUNA | 697 COYOTE STREET | | | | MILPITAS | CA | 95035 | |
| 4847483 | JENNIFER OSWALD | 17 SMITH ST | | | | Mertztown | PA | 19539 | |
| 5654800 | JENNIFER OTERO | BZN 405 | | | | MANATI | PR | 00674 | |
| 5654801 | JENNIFER OVERTON | 28532 COUNTY RTE 69 | | | | COPENHAGEN | NY | 13626 | |
| 5654802 | JENNIFER OWEN | 14 COURTRIGHT STREET | | | | PITTSBURGH | PA | 15212 | |
| 5654803 | JENNIFER OWENS | 3208 ALTA TOWNE LAKE CIRC | | | | POOLER | GA | 31322 | |
| 5654804 | JENNIFER PACE | 9815 COPPER CREEK DR | | | | AUSTIN | TX | 78729 | |
| 5654805 | JENNIFER PALINKAS | 732 MENTOR AVE | | | | PAINESVILLE | OH | 44077 | |
| 5654806 | JENNIFER PAOLI | 3580 TOLLINI LN | | | | UKIAH | CA | 95482 | |
| 5654807 | JENNIFER PAPKE | 1740 FOXWOOD CT | | | | ROCKFORD | IL | 61107 | |
| 5654808 | JENNIFER PARISH | SEAN RUHL | | | | SYLVANIA | OH | 43560 | |
| 5654809 | JENNIFER PARKER | 373 TOYANZA DRIVE | | | | SAN ANDREAS | CA | 95249 | |
| 5654810 | JENNIFER PARKS | 29004 DEAL ISLAND RD UNIT 4 | | | | PRINCESS ANNE | MD | 21853 | |
| 5654811 | JENNIFER PASAKE | PO BOX 1036 | | | | DINGMANS FERRY | PA | 18328 | |
| 5654812 | JENNIFER PATERSON | 128 116TH AVE NE | | | | BLAINE | MN | 55434 | |
| 5654813 | JENNIFER PATRICK | 279 MICHIGAN AVE | | | | GALESBURG | IL | 61401 | |
| 5654814 | JENNIFER PEARCE | 486 BAILEY AVE | | | | BECKLEY | WV | 25801 | |
| 5654815 | JENNIFER PEARSON | 22211 CANDACE DRIVE | | | | ROCKWOOD | MI | 48173 | |
| 5654816 | JENNIFER PELOQUIN | 333 MARYLAND W | | | | ST PAUL | MN | 55117 | |
| 5654817 | JENNIFER PENA | CALLE PORTUGAL 441 | | | | CAROLINA | PR | 00983 | |
| 5654818 | JENNIFER PENA NEGRON | CALLE 62 | | | | CANOVANAS | PR | 00729 | |
| 5654819 | JENNIFER PENDER | 1531 2ND AVE NW | | | | CHISHOLM | MN | 55719 | |
| 5654820 | JENNIFER PEREZ | 26768 STIRRUP LANE | | | | HELENDALE | CA | 92342 | |
| 5654821 | JENNIFER PERLICHEK | 17904 ROAD 37 | | | | MADERA | CA | 93636 | |
| 5654822 | JENNIFER PERRY | 10662 WOODMONT LN | | | | FISHERS | IN | 46037 | |
| 5654823 | JENNIFER PETERS | 1625 IRVINE AVE | | | | COSTA MESA | CA | 92627 | |
| 5654824 | JENNIFER PETERSEN | 964 LYDIA DR W | | | | ROSEVILLE | MN | 55113 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5654825 | JENNIFER PEUDDEN | 26048 ANDOER | | | | LA SALLE | MI | 48145 | |
| 5654826 | JENNIFER PG | 10744 LEHNHARTDT AVE | | | | FOUNTAIN VLY | CA | 92708 | |
| 5654827 | JENNIFER PHILLIPS | 1724 CHAPEL HILL RD | | | | STARKVILLE | MS | 39759 | |
| 4817392 | JENNIFER PICKLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5654828 | JENNIFER PIERCE | 416 WEST LAFAYERTTE ST | | | | NORRISTOWN | PA | 19401 | |
| 5654829 | JENNIFER PINARD | 90 WAVERLY DR | | | | FREDERICK | MD | 21702 | |
| 5654830 | JENNIFER PINEDA | 189 OLD TIMBER RD | | | | WOODRUFF | SC | 29388 | |
| 5654831 | JENNIFER PLUME | 77 ALEXANDER STREET | | | | CLARKSVILLE | VA | 23927 | |
| 5654832 | JENNIFER POLLOCK | 2233 E 8TH ST | | | | PUEBLO | CO | 81001 | |
| 5654833 | JENNIFER PORTILLO | 15120 VANOWEN ST | | | | VAN NUYS | CA | 91405 | |
| 5654834 | JENNIFER POWELL | 1949 SE PALMQUIST RD | | | | GRESHAM | OR | 97080 | |
| 5654835 | JENNIFER POWERS | 1962 N ONTARIO ST | | | | TOLEDO | OH | 43611 | |
| 5654836 | JENNIFER PRATT | 174 ROCKY MEADOW ST | | | | MIDDLEBORO | MA | 02346 | |
| 5654837 | JENNIFER PRENTICE | 5704 BELMONT DR | | | | BIRMINGHAM | AL | 35210 | |
| 5654838 | JENNIFER PRIOR | 127 VAN BUREN ST | | | | WARWICK | RI | 02888 | |
| 5654839 | JENNIFER PULLING | 35 CINDAL CT | | | | COVIGNTON | GA | 30016 | |
| 5654840 | JENNIFER PURVIS | 105 OGDEN RD | | | | WILMINGTON | OH | 45177 | |
| 5654841 | JENNIFER QUEZADA | 3258 OLINVILLE AVE | | | | BRONX | NY | 10457 | |
| 5654842 | JENNIFER QUIGLEY | 834 BEECH AVE | | | | PITTSBURGH | PA | 15233 | |
| 5654843 | JENNIFER QUIROZ | 1336 W STONERIDGE CT APT 5 | | | | ONTARIO | CA | 91762 | |
| 5654844 | JENNIFER R EGLEY | 10444 E 14TH AVE 203 | | | | AURORA | CO | 80010 | |
| 5654845 | JENNIFER R HARRINGTON | 1213 CHESTNUT ST | | | | CAMBRIDGE | OH | 43725 | |
| 5654846 | JENNIFER R LOTT | 3959 LEECH RD | | | | MEMPHIS | TN | 38109 | |
| 5654847 | JENNIFER R NOREN | 11925 NEVADA AVE N | | | | CHAMPLIN | MN | 55316 | |
| 5654848 | JENNIFER R RAMIREZ | 16615 LARIAT RD | | | | VICTORVILLE | CA | 92395 | |
| 5654849 | JENNIFER RAGER | 110 S 14TH ST | | | | DAKOTA CITY | NE | 68731 | |
| 5654850 | JENNIFER RAMOS | 1106 TAYLOR AVE | | | | VICTORIA | TX | 77901 | |
| 5654851 | JENNIFER RAND | 6063 RTE 5 SOUTH | | | | WINDSOR | VT | 05089 | |
| 5654852 | JENNIFER RAY | 1519 GROVE ST APT 302 | | | | LOUDON | TN | 37774 | |
| 5654853 | JENNIFER REED | 8101 OAKWOOD DR | | | | CLINTON | MD | 20735 | |
| 5654854 | JENNIFER RENALDO | 1575 OAK AVENUE APT 66 | | | | EVANSTON | IL | 60201 | |
| 5654855 | JENNIFER RESENDES | 105 CROSBY ST | | | | LOWELL | MA | 01852 | |
| 5654856 | JENNIFER REVELLE | 8543 CIRCLE DR | | | | MOUNT PLEASANT | NC | 28124 | |
| 5654857 | JENNIFER REYES | 78 MILLER ST | | | | LUDLOW | MA | 01056 | |
| 4329802 | JENNIFER REYES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5654858 | JENNIFER REZENDES | 18185 WESTLAWN ST | | | | HESPERIA | CA | 92345 | |
| 5654859 | JENNIFER RICCI | 20 WEST MAIN STREET | | | | CUBA | NY | 14727 | |
| 5654860 | JENNIFER RICE | 2184 LONG CT | | | | WEST JORDAN | UT | 84088 | |
| 5654861 | JENNIFER RIDGEWAY | 179 SE 431 RD | | | | WARRENSBURG | MO | 64093 | |
| 5752817 | JENNIFER RIFE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5654862 | JENNIFER RILEY | 11661 DANIELLE DR | | | | ADELANTO | CA | 92301 | |
| 5654863 | JENNIFER RINKENS | 36 COLIN DRIVE | | | | SOUTH RIVER | NJ | 08882 | |
| 4817393 | JENNIFER RIPPEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817394 | JENNIFER RISER-KLEIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5654864 | JENNIFER RIVERA | 1013 PETALUMA | | | | MODESTO | CA | 95355 | |
| 5654866 | JENNIFER ROBBINS | 2712 PIRATES WAY | | | | NAVARRE | FL | 32566 | |
| 5654867 | JENNIFER ROBEY | 511 N BROAD STREET | | | | PHILADELPHIA | PA | 19123 | |
| 5654868 | JENNIFER ROBINSON | 55 GREEN STREET | | | | WESTBROOK | ME | 04092 | |
| 4800003 | JENNIFER ROCK | DBA M ROCK TECHNOLOGIES INC | 9543 SWINTON AVE | | | NORTH HILLS | CA | 91343 | |
| 5654869 | JENNIFER RODRIGUEZ | 4575 CANOGA ST APT A | | | | MONTCLAIR | CA | 91763 | |
| 5654870 | JENNIFER ROE | 96 ELIZABETH LN | | | | SOUTH SHORE | KY | 41175 | |
| 5654871 | JENNIFER ROMAN | 42 ABBY LN | | | | NEWARK | DE | 19711 | |
| 5654872 | JENNIFER ROME | 1288 PORTLAND AVE | | | | SAINT PAUL | MN | 55104 | |
| 5654873 | JENNIFER RORK | 1640 REED ROAD | | | | FORT WAYNE | IN | 46815 | |
| 5654874 | JENNIFER ROSARIO | 14A MADISON DRIVE | | | | MAPLE SHADE | NJ | 08052 | |
| 5654875 | JENNIFER ROSARIO-GONZALEZ | 2400 W ORCHARD | | | | MILWAUKEE | WI | 53204 | |
| 5654876 | JENNIFER ROSE | 53 RAILROAD AVE | | | | TAUNTON | MA | 02780 | |
| 5654877 | JENNIFER ROSS | 6292 NW 186TH ST APT 107 | | | | HIALEAH | FL | 33015 | |
| 5654878 | JENNIFER RUBY | 204 TANGEL WOOD RD | | | | BENTON | KY | 42025 | |
| 5654879 | JENNIFER RUHLMANN | 214 SINPATCH ROAD APT A2 | | | | WASSAIC | NY | 12592 | |
| 5654880 | JENNIFER RUSSITANO | 41124 EDWARDS DR | | | | LEBANON | OR | 97355 | |
| 5654881 | JENNIFER RUTH | 2206 WEST MACARTHUR LOT 152 B | | | | WICHITA | KS | 67217 | |
| 5654882 | JENNIFER RUTHERFORD | 5330 FRANCE AVE S | | | | MINNEAPOLIS | MN | 55410 | |
| 5654883 | JENNIFER S FERRA | VILLA REALIDAD 221 CALLE 4 | | | | RIO GRANDE | PR | 00745 | |
| 5654884 | JENNIFER SACINO | 2710 CASS ST | | | | LAKE STATION | IN | 46405 | |
| 5654885 | JENNIFER SAEPIC | 7614 MCCREARY RD | | | | SEVEN HILLS | OH | 44131 | |
| 5654886 | JENNIFER SAGER | 7248 NW 108TH AVE | | | | PARKLAND | FL | 33076 | |
| 5654887 | JENNIFER SAINZ | 12367 SW 197TR | | | | MIAMI | FL | 33177 | |
| 5654888 | JENNIFER SALAZAR | 1067 WILLOW WAY | | | | SANTA FE | NM | 87507 | |
| 5654889 | JENNIFER SALDO | 723 RITTER ST | | | | READING | PA | 19601 | |
| 5654890 | JENNIFER SALVESON | 528 2ND AVE S | | | | ERSKINE | MN | 56535 | |
| 5654891 | JENNIFER SANDERS | 13225 ROYALGEORGE AVE | | | | ODESSA | FL | 33556 | |
| 5654892 | JENNIFER SANTANGELO | 1015 SUGAR CREEK COURT | | | | FENTON | MO | 63026 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5756 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5654893 | JENNIFER SANZO | 20 WEDMORE RD | | | | FAIRPORT | NY | 14450 | |
| 5654894 | JENNIFER SAULINE | 2611 NORTH ELMKIRK PARK | | | | MCHENRY | IL | 60051 | |
| 5654895 | JENNIFER SCHALL | 7504 RIO SALADO CT NW | | | | ALBUQUERQUE | NM | 87120 | |
| 5654896 | JENNIFER SCHARBER | 6321 CEDAR RD | | | | OAK PARK | MN | 56357 | |
| 5654897 | JENNIFER SCHMIDT | 28575 VALLEY RD | | | | INGLESIDE | IL | 60041 | |
| 5654898 | JENNIFER SCHROERS | 5716 W 8TH ST | | | | DULUTH | MN | 55807 | |
| 5654899 | JENNIFER SCIENCE | 833 SECOND ST 4 | | | | MARIETTA | OH | 45750 | |
| 5654900 | JENNIFER SCOTT | 315 SE MELODY LANE UNIT A | | | | LEE SUMMIT | MO | 64063 | |
| 4850475 | JENNIFER SEALS | 2902 RIGGS AVE | | | | Baltimore | MD | 21216 | |
| 5654901 | JENNIFER SEAY | 32 CEDAR ST | | | | PENNSVILLE | NJ | 08070 | |
| 5654902 | JENNIFER SEGARA | URB VALLE ALTO CALLE PRADERA 1205 | | | | PONCE | PR | 00730 | |
| 5654903 | JENNIFER SEMELBAUER | 981 DANC DR | | | | TWIN LAKE | MI | 49457 | |
| 5654904 | JENNIFER SERDA | 2005 IVY RIDGE RD SE | | | | SMYRNA | GA | 30080-3135 | |
| 5654905 | JENNIFER SERRATO | 435 W WINDSOR RD | | | | GLENDALE | CA | 91204 | |
| 5654906 | JENNIFER SESTITO | 14 MILL ST | | | | EATONTOWN | NJ | 07724 | |
| 5654907 | JENNIFER SEXTON | 19351 FLAMINGO BLVD | | | | LIVONIA | MI | 48152 | |
| 5654908 | JENNIFER SHA TERRELL | 303 S BROOKEN RD 1403 | | | | STIGLER | OK | 74462 | |
| 5654909 | JENNIFER SHA TERRELL BENTON | 303 S BROOKEN RD 1403 | | | | STIGLER | OK | 74462 | |
| 5654910 | JENNIFER SHARP | PLEASE ENTER YOUR STREET | | | | ENTER CITY | AR | 72204 | |
| 4817395 | JENNIFER SHAVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5654911 | JENNIFER SHAW | 115 CLEARFIELD CIRCLE | | | | COLONIAL HTS | VA | 23834 | |
| 5654912 | JENNIFER SHOEMAKE | 4115 CO RD 601 LOT 3 | | | | HANCEVILLE | AL | 35077 | |
| 5654913 | JENNIFER SHUCK | 2815 DESHLER DR | | | | LOUISVILLE | KY | 40213 | |
| 5654914 | JENNIFER SILVA | 32520 PULASKI DR APT 108 | | | | HAYWARD | CA | 94544 | |
| 5654915 | JENNIFER SIMS | 1955 FLINT RIDGE RD | | | | HOPEWELL | OH | 43746 | |
| 4817396 | JENNIFER SINCLAIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5654916 | JENNIFER SIX | 322 ROSE ST | | | | MANNINGTON | WV | 26582 | |
| 4817397 | JENNIFER SKINNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5654917 | JENNIFER SKOGEN | 8013 19TH AVE NE APT A | | | | MARYSVILLE | WA | 98270 | |
| 5654918 | JENNIFER SLATTEN | 1087 S JOHNSON ST NONE | | | | LAKEWOOD | CO | 80226 | |
| 5654919 | JENNIFER SMITH | 688 COOK AVE | | | | BOARDMAN | OH | 44512 | |
| 5808813 | Jennifer Smith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5654921 | JENNIFER SNYDER | 3376 COLUMBIA DRIVE | | | | PITTSBURGH | PA | 15234 | |
| 5654922 | JENNIFER SO | 1830 HENDERSON AVE | | | | LONG BEACH | CA | 90806 | |
| 5654923 | JENNIFER SOLAK | 1063 SUMMIT AVE | | | | BEREA | OH | 44107 | |
| 5654924 | JENNIFER SOLUDS | 237 MARIPOSA ST | | | | S SN FRAN | CA | 94080 | |
| 5654925 | JENNIFER SONNER | PO BOX 425 | | | | HOWE | IN | 46746 | |
| 5654926 | JENNIFER SORENSEN | 11621 11TH ST | | | | HANOVER | MN | 55341 | |
| 5654927 | JENNIFER SOTO | 2748 S 27TH | | | | MCALLEN | TX | 60606 | |
| 5654928 | JENNIFER SPAULDING | 21001 FIRST | | | | HAMILTON | MT | 59840 | |
| 5654929 | JENNIFER SPOTTS | 529 6TH ST SW | | | | WASECA | MN | 56093 | |
| 5654930 | JENNIFER STAFFORD | 100PHILLIPS ST | | | | MARIETTA | OH | 45750 | |
| 5654931 | JENNIFER STANPER | 7185 E COUNTY ROAD 875 N | | | | SHELBURN | IN | 47879 | |
| 5654932 | JENNIFER STATER | 9408 BRAVO WAY | | | | SACRAMENTO | CA | 95826 | |
| 4817398 | JENNIFER STEBNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5654933 | JENNIFER STEC | 38397 S BEACHVIEW RD | | | | WILLOUGHBY | OH | 44094 | |
| 5654934 | JENNIFER STEINER | 608 28TH ST NW | | | | MASSILLON | OH | 44647 | |
| 4817399 | JENNIFER STENEBERG & DAN SHAFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837507 | JENNIFER STERGIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5654935 | JENNIFER STEVENS | 7953 ODAY AVE NE | | | | ELK RIVER | MN | 55330 | |
| 5654936 | JENNIFER STEVENSON | 14 EASTER CT | | | | PACHECO | CA | 94553 | |
| 5654937 | JENNIFER STEWART | 425 BRYANT AVENUE | | | | CAMBRIDGE | OH | 43725 | |
| 5654938 | JENNIFER STILWELL | 585 FRANKLIN GROVE CHURCH ROAD APH | | | | BRYSON | NC | 28713 | |
| 5654939 | JENNIFER STONE | 11188 69TH PLACE N | | | | OSSEO | MN | 55369 | |
| 5654940 | JENNIFER STRANATHAN | 33999 HUTCHINGS AVE | | | | HASTINGS | IA | 51540 | |
| 5654941 | JENNIFER STREETER | 28758 FORTNER DR SW | | | | OLYMPIA | WA | 98512 | |
| 4837508 | JENNIFER STROHL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5654942 | JENNIFER STROTHER | 12707 NTH 57TH ST | | | | TAMPA | FL | 33617 | |
| 5654943 | JENNIFER STUBBS | 1784 UPPER RIVER RD | | | | MACON | GA | 31211 | |
| 5654944 | JENNIFER SUGDEN | 6326 JACKSON ST | | | | PHILADELPHIA | PA | 19135 | |
| 5654945 | JENNIFER SULLIVAN | 4978 KAREN ISLE | | | | RICHMOND HTS | OH | 44143 | |
| 5654946 | JENNIFER SWEET | 200 EDGEWOOD AVE | | | | BARTLESVILLE | OK | 74006 | |
| 5654947 | JENNIFER T JOJOLA | PO BOX 231 | | | | ISLETA | NM | 87022 | |
| 5654948 | JENNIFER TALLEY | 8 BRANCH ST | | | | GREENVILLE | SC | 29605 | |
| 5654949 | JENNIFER TAN | 2211 ARNOLD PALMER WAY | | | | DULUTH | GA | 30096 | |
| 5654950 | JENNIFER TATE | 607 BROADWAY | | | | WELLSVILLE | OH | 43968 | |
| 5654951 | JENNIFER TAYLOR | 4301 LOUVINIA DR | | | | TALLAHASSEE | FL | 32311 | |
| 5654952 | JENNIFER TESILLO | 510 S 12TH ST | | | | ARTESIA | NM | 88210 | |
| 5654953 | JENNIFER TETER | 10865 KILLDEER ST NW | | | | MINNEAPOLIS | MN | 55433 | |
| 5654954 | JENNIFER THOMAS | 2020 BUNKER HILL RD | | | | DUBUQUE | IA | 52001 | |
| 5654955 | JENNIFER THOMPSON | 580 N LINCOLN APT 8 | | | | MANTECA | CA | 95336 | |
| 5654956 | JENNIFER THORTON | 263 MAGNOLIA DR | | | | RALEIGH | MS | 39153 | |
| 5654958 | JENNIFER TODDCROOKS | 3881 ERICA CIRCLE | | | | DOUGLASVILLE | GA | 30135 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5654959 | JENNIFER TOFANELLI | 527 E INDIANA | | | | WHEATON | IL | 60187 | |
| 5654960 | JENNIFER TOLES | 1763 CANAL RUN DR | | | | POINT OF ROCKS | MD | 21777 | |
| 5654961 | JENNIFER TOOMEY | 43 BEACON RD | | | | GLENMONT | NY | 12077 | |
| 5654962 | JENNIFER TORRES | COD STA JUANA APT 910 | | | | CAGUAS | PR | 00725 | |
| 5654963 | JENNIFER TOWNSEND | 167 GREENDALE DR | | | | RUSTBURG | VA | 24588 | |
| 4850758 | JENNIFER TREGO | 706 RIVERBY LN | | | | Delaware | OH | 43015 | |
| 5654965 | JENNIFER TREGRE | 307 W B ST | | | | NORCO | LA | 70079 | |
| 5654966 | JENNIFER TRUJILLO | 1309 LIMA ST | | | | AURORA | CO | 80010 | |
| 5654967 | JENNIFER TUCHBAUM | 1434 DAVIS DR | | | | FT MYERS | FL | 33919 | |
| 5654968 | JENNIFER TULLOS | 791 CR 4350 | | | | WOODVILLE | TX | 75979 | |
| 5654969 | JENNIFER ULLMER | 3487 CTY RD C | | | | PULASKI | WI | 54162 | |
| 5654970 | JENNIFER UMEK | 1051 WEST PARK FRONT STREET | | | | JOLIET | IL | 60436 | |
| 5654971 | JENNIFER V MENDEZ | 396 NOPRTH 6TH ST | | | | NEWARK | NJ | 07107 | |
| 5654972 | JENNIFER VALDES | 72660 LOTUS CT | | | | PALM DESERT | CA | 92260 | |
| 5654973 | JENNIFER VALENCIA | 4808 ELIZABETHST APT H | | | | CUDAHY | CA | 90201 | |
| 5654974 | JENNIFER VANBUSKIRK | 4065 BARN HOLLOW WAY | | | | ANTIOCH | CA | 94509 | |
| 5654976 | JENNIFER VARGAS | CALLE ESTADOS UNIDOS F 220 | | | | CAROLINA | PR | 00987 | |
| 5654977 | JENNIFER VARNER | 105 W MAIN ST | | | | EPHRATA | PA | 17522 | |
| 5654978 | JENNIFER VEGA | RES BELLA VISTA EDIF 5 APRT35 | | | | SALINAS | PR | 00751 | |
| 5654979 | JENNIFER VELASQUEZ | 4101 W ADAMS ST 172 | | | | TEMPLE | TX | 76504 | |
| 5654980 | JENNIFER VENTRES | 6 PLANE VIEW ST | | | | STANHOPE | NJ | 07874 | |
| 4811379 | JENNIFER VERDONI | 100 WICKED WEDGE WAY | | | | LAS VEGAS | NV | 89148-2689 | |
| 5654981 | JENNIFER VESS | 1157 SHERWOOD | | | | TEXARKANA | TX | 75501 | |
| 5654982 | JENNIFER VICIOSO | 42 NORMANDY ROAD | | | | FITCHBURG | MA | 01420 | |
| 5654983 | JENNIFER VIGO | 3401 VICTORIA CIRCLE | | | | KILLEEN | TX | 76543 | |
| 5654984 | JENNIFER VILLA | 614 N ORACLE | | | | MESA | AZ | 85203 | |
| 5654985 | JENNIFER VITTURINO | 1015 SOUTH OLD STAGE ROAD | | | | MOUNT SHASTA | CA | 96067 | |
| 5654987 | JENNIFER VOGT | 6584 POPLAR AVE | | | | GERMANTOWN | TN | 38138 | |
| 5654988 | JENNIFER W NUNEZ | 1517 ALBERT ST | | | | TOLEDO | OH | 43605 | |
| 5654989 | JENNIFER WALD | 27168 BAYSHORE DR | | | | ISANTI | MN | 55040 | |
| 5654990 | JENNIFER WALKER | 1224 FRANKS RD | | | | JEFFERSON CIT | TN | 37760 | |
| 4817400 | JENNIFER WALKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5654991 | JENNIFER WALLACE | 7941 ORCHARD AVE N | | | | MINNEAPOLIS | MN | 55443 | |
| 5654992 | JENNIFER WALLECH | 921 LANVELLE ST | | | | HAGERSTOWN | MD | 21740 | |
| 5654993 | JENNIFER WALTERS | 7946A N 64TH CT | | | | MILWAUKEE | WI | 53223 | |
| 4797166 | JENNIFER WANG | DBA DESIGN WEAVE USA | 178 RIDGE RD | | | DAYTON | NJ | 08810 | |
| 5654995 | JENNIFER WARD-WARREN | 8436 GARDENSIDE LN | | | | POWELL | TN | 37849 | |
| 5654996 | JENNIFER WEIMANN | 271 PINE ST | | | | NORWELL | MA | 02061 | |
| 5654997 | JENNIFER WELKE | 4119 MARKGRAFF RD | | | | FALL CREEK | WI | 54742 | |
| 5654999 | JENNIFER WEST | 1524 SHERMER RD | | | | NORTHBROOK | IL | 60062 | |
| 5655000 | JENNIFER WHEELER | 37437 LAUREL HAMMOCK DR | | | | LAKELAND | FL | 33541 | |
| 5655001 | JENNIFER WHITWORTH | 113 DURHAM ST | | | | GREENVILLE | SC | 29611 | |
| 5655002 | JENNIFER WICKWARD | 221 8 TH AVE | | | | GLASSBORO | NJ | 08028 | |
| 5655003 | JENNIFER WILDER | 605 WINTERFIELD DR APT 36 | | | | HUTTO | TX | 78634 | |
| 5655004 | JENNIFER WILDER Z | 7642 N 78TH STREET | | | | MILWAUKEE | WI | 53223 | |
| 5655005 | JENNIFER WILLECK | 633 TUPELO WAY | | | | CHASKA | MN | 55318 | |
| 5655006 | JENNIFER WILLIAMS | 7263 NORTH 36TH AVE | | | | OMAHA | NE | 68112 | |
| 5655007 | JENNIFER WILMES | 53620 422ND ST | | | | NEW ULM | MN | 56073 | |
| 5655008 | JENNIFER WILSON | 508 RANDOLPH ST | | | | MELBA | ID | 83641 | |
| 5655009 | JENNIFER WINCHELL | 135 DORSEY AVE | | | | ORWELL | OH | 44076 | |
| 4800661 | JENNIFER WING | DBA STUFF 2 BUY | 6 HOLSER RD | | | AVERILL PARK | NY | 12018 | |
| 5655010 | JENNIFER WISSINGER | 425 SAINT VRAIN PL APT 301 | | | | COLORADO SPGS | CO | 80904 | |
| 5655011 | JENNIFER WOODRING | 400 WASHINGTON AVE | | | | TYRONE | PA | 16686 | |
| 5655012 | JENNIFER WOODS | 174 NICOLLS RD APT 1 | | | | WYANDANCH | NY | 11798 | |
| 5655013 | JENNIFER WORDEN | 407 N 1ST ST | | | | CARLSBAD | NM | 88220 | |
| 5655015 | JENNIFER WORKMAN | 414 C PEDDICORD AVE | | | | WASHINGTON CH | OH | 43160 | |
| 5655016 | JENNIFER WRIGHT | PO BOX100 | | | | ORANGEBURG | SC | 29116 | |
| 5655017 | JENNIFER Y SAEZ | 8229 GREENLEAF | | | | TAMPA | FL | 33615 | |
| 5655018 | JENNIFER Y SANKAH | 3121 GORDON CT | | | | TAMPA | FL | 33619 | |
| 5655019 | JENNIFER YATSKO | 2 SUNSET TER | | | | SWEET VALLEY | PA | 18656 | |
| 4853179 | JENNIFER YEANDLE | 2513 NEW CASTLE DR | | | | Troy | OH | 45373 | |
| 5655020 | JENNIFER ZACCARIA | 934 ROUTE 146 | | | | CLIFTON PARK | NY | 12065 | |
| 5655021 | JENNIFER ZELLMER | 912 WILTON DR | | | | BALTIMORE | MD | 21227 | |
| 4731803 | JENNIFER, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5655022 | JENNIFERCHELF JENNIFER | 1157 MEACHEM DR | | | | CLARKSVILLE | TN | 37042 | |
| 5655023 | JENNIFER-ED PERRY-RICE | 47 NORTH MAIN ST | | | | HOLLEY | NY | 14470 | |
| 5655024 | JENNIFERHALL JENNIFERHALL | 8028 HALLOW REED CT | | | | FREDERICK | MD | 21701 | |
| 5655025 | JENNIFERMATT DICKERSON | 111 COYOTE RD | | | | BRANSON | MO | 65616 | |
| 5655026 | JENNIFERQ ESPALIN | 19108 DRYCLIFF ST | | | | CANYON CNTRY | CA | 91351 | |
| 5655027 | JENNIFER-RAN NATOLI-HENDRICKSON | 3368 DUNSTAN NW APT 3 | | | | WARREN | OH | 44485 | |
| 4870449 | JENNIFERS TALENT UNLIMITED INC | 740 N PLANKINTON AVE SUITE 300 | | | | MILWAUKEE | WI | 53203 | |
| 5655028 | JENNIFERTROY ELLISON | 16847 IVES ST | | | | WATERTOWN | NY | 13601 | |
| 5655029 | JENNIFFER BEASLEY | 5450 E LAKEMEAD BLVD | | | | LAS VEGAS | NV | 89156 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5655030 | JENNIFFER CUEVAS | CALLE 10 H37 INT PASCELAS VANSCOY | | | | BAYAMON | PR | 00957 | |
| 5655031 | JENNIFFER DUCHARME | 305 WOODBURY AVE | | | | MARTINSBURG | WV | 25404 | |
| 5655032 | JENNIFFER FLORES | 1185 CARR 2 APT 1401 | | | | BAYAMON | PR | 00959 | |
| 5655033 | JENNIFFER JONES | PO BOX131 | | | | EHRENBERG | AZ | 85334 | |
| 4848859 | JENNIFFER KICHLER | 10044 PAISLEY DR | | | | Charlotte | NC | 28269 | |
| 5655035 | JENNIFFER MCMANNES | 1540 SOUTH 11TH STREET | | | | CHESTERTON | IN | 46304 | |
| 5655037 | JENNILEE ROOKS | 901 N 7TH ST | | | | RAPID CITY | SD | 57701 | |
| 5655038 | JENNILYN BLOSSER | 132 JESSICA STREET | | | | CRIMORA | VA | 24431 | |
| 5655039 | JENNINE DIANE | 431 KIRKLAND RD APT 6212 | | | | COVINGTON | GA | 30016 | |
| 5655040 | JENNINE MITCHELL | 401TERRACE DRIVE | | | | NEWARK | DE | 19720 | |
| 5655041 | JENNINGA MIRANDA | 2121 B IRWIN SY | | | | FORT EUSTIS | VA | 23604 | |
| 4827688 | JENNINGS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837509 | JENNINGS - THURMOND, PAT & DICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877507 | JENNINGS 1 6 LLC | JENNINGS FREEWAY INDUSTRIAL PARK | 981 KEYNOTE CIRCLE STE 15 | | | CLEVELAND | OH | 44131 | |
| 5655042 | JENNINGS 1 6 LLC | 981 KEYNOTE CIRCLE STE 15 | | | | CLEVELAND | OH | 44131 | |
| 4805575 | JENNINGS 1-6 LLC | 981 KEYNOTE CIRCLE | SUITE 15 | | | BROOKLYN HEIGHTS | OH | 44131 | |
| 5655043 | JENNINGS ALBERT | 4627 N ROCKFORD AVE | | | | TULSA | OK | 74126 | |
| 5655044 | JENNINGS AMANDA K | 7127 52ND AVE N | | | | ST PETERSBURG | FL | 33709 | |
| 5655045 | JENNINGS ANNETTE | 210 MOORES MILL RD | | | | PELZER | SC | 69669 | |
| 5655046 | JENNINGS ANTHONY | 6418 PRIMROSE PLACE | | | | RICHMOND | VA | 23855 | |
| 5655047 | JENNINGS ASHAY | 11415 BRISTOW ST | | | | BRONX | NY | 10459 | |
| 5655048 | JENNINGS ASHLEY | 127 17TH ST NW APT 6 | | | | CANTON | OH | 44703 | |
| 5655049 | JENNINGS ASIAJA | 5774 WESTPHALIA LN | | | | ST LOUIS | MO | 63129 | |
| 5655050 | JENNINGS BRYAN | 230 CEDAR CREEK LN | | | | JACKSON | MO | 63755 | |
| 5655051 | JENNINGS CALVIN | 3176 OAKCLIFF RD | | | | ATLANTA | GA | 30340 | |
| 5655052 | JENNINGS CASEY | 9301 HOG EYE RD UNIT 950 | | | | AUSTIN | TX | 78724-4619 | |
| 5655053 | JENNINGS CHRISTIAN | 1042 COLLINS LN | | | | FRANKFORT | KY | 40601 | |
| 5655054 | JENNINGS CIERRA | 373 CHAPEL RIDGE APT C | | | | ST LOUIS | MO | 63136 | |
| 5655055 | JENNINGS COSA | 630 E 102ND PL | | | | CHICAGO | IL | 60628 | |
| 5655056 | JENNINGS CRYSTAL | 124 CORWIN CIRCLE | | | | HAMPTON | VA | 23666 | |
| 5655057 | JENNINGS CURTIS | 4216 G HEMECOURT | | | | NEWORLEANS | LA | 70119 | |
| 4883509 | JENNINGS DAILY NEWS | P O BOX 910 | | | | JENNINGS | LA | 70546 | |
| 5655058 | JENNINGS DANIELLE | 817 UNION ST | | | | IOWA FALLS | IA | 50126 | |
| 5655059 | JENNINGS DASHONDA | 1383 WATKINS RD | | | | COLUMBUS | OH | 43207 | |
| 5655060 | JENNINGS DAWN | 2609 E ROBINO DR | | | | WILMINGTON | DE | 19808 | |
| 5655061 | JENNINGS DEBORAH | 768 MILLSTREAM DR | | | | REYNOLDSBURG | OH | 43068 | |
| 4880782 | JENNINGS EXECUTIVE RECRUITING LLC | P O BOX 1806 | | | | LAKE OSWEGO | OR | 97035 | |
| 5655063 | JENNINGS GLORIA | 112 WEST MARKET ST | | | | CHARLOTTESVILLE | VA | 22902 | |
| 5655064 | JENNINGS HOPE | 1231 HELMS RD | | | | CHARLOTTE | NC | 28214 | |
| 4400556 | JENNINGS III, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5655065 | JENNINGS JACQUELINW | 702 FREDONIA RD | | | | LEESVILLE | SC | 29070 | |
| 5655066 | JENNINGS JAMES | 212 MABEN AVE | | | | BLACKSTONE | VA | 23824 | |
| 5655067 | JENNINGS JANE | PO BOX 1414 | | | | FLETCHER | NC | 28732 | |
| 5655068 | JENNINGS JANEE | 8665TONEGATECOURT | | | | SALEM | VA | 24153 | |
| 5655069 | JENNINGS JANICE | 50 LAKERIDGE CT | | | | COVINGTON | GA | 30016 | |
| 5655070 | JENNINGS JAQUADRA C | 1007 COTTON MILL VILLAGE | | | | ROCK HILL | SC | 29730 | |
| 5655071 | JENNINGS JARON | 11839 IGUANA | | | | ST LOUIS | MO | 63138 | |
| 5655072 | JENNINGS JEREMY | 9422 ST CROIX WAY | | | | BAYTOWN | TX | 77523 | |
| 5655073 | JENNINGS JESSICA | 2811 MOSSBERG CT | | | | ST CHAREES | MO | 63003 | |
| 5655074 | JENNINGS JOHN | 1080 MILITARY RD | | | | BUFFALO | NY | 14217 | |
| 5655075 | JENNINGS JORDAN | 115 WESCONNETT DR | | | | CHARLOTTE | NC | 28214 | |
| 5655076 | JENNINGS JOSEPH D | 251 SHELBURNE RD | | | | ASHEVILLE | NC | 28806 | |
| 5655077 | JENNINGS JOSEPH R | 540 CELESTE AVE UNIT C | | | | BELVEDERE | SC | 29841 | |
| 4641104 | JENNINGS JR, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5655078 | JENNINGS JULIANNE | 513 PALMER ST | | | | MILTON | DE | 19968 | |
| 5655079 | JENNINGS JUSTIN | 1410 NW 20TH STREET | | | | CRYSTAL RIVER | FL | 34428 | |
| 5655080 | JENNINGS KATIE | 3394 FORT CREEK LANE | | | | CLAIREMONT | NC | 28610 | |
| 5655081 | JENNINGS KEARIA | 25654 SOUTH VILLAGE DR | | | | SOUTHRIDING | VA | 20152 | |
| 5655082 | JENNINGS KESHA | 483 MAJESTIC GARDENS BLVD | | | | WINTER HAVEN | FL | 33880 | |
| 5655083 | JENNINGS KIM | 310 CURTIS RD | | | | COLUMBUS | MS | 39702 | |
| 5655084 | JENNINGS KIM E | 925 HOKEGAY RD | | | | LYONS | GA | 30436 | |
| 5449146 | JENNINGS KURTINA | 8918 E 149TH ST | | | | CLEVELAND | OH | 44128-1123 | |
| 5655086 | JENNINGS LAQUEESHA | 2715 N MADISON | | | | WICHITA | KS | 67210 | |
| 5655087 | JENNINGS LAQUILLA | 3176 NILE MILE RD | | | | RICHMOND | VA | 23223 | |
| 5655088 | JENNINGS LATARYA | 814 HOLIDAY AVE | | | | HAZELWOOD | MO | 63042 | |
| 5655089 | JENNINGS LINDA E | 4319 OLD YORKVILLE RD | | | | PAULING | GA | 30157 | |
| 5655090 | JENNINGS MARY | 1833 QUAIL RUN DR | | | | SHELBY | NC | 28150 | |
| 5655091 | JENNINGS MATTIE | 114 BALLENTINE CROSSING L | | | | IRMO | SC | 29063 | |
| 5655092 | JENNINGS MICAH | 415 RADCLIFF TRCE | | | | COVINGTON | GA | 30016 | |
| 5655093 | JENNINGS MILDRED | 177 TWINBRIDGE CIR | | | | PLEASANT HILL | CA | 94523 | |
| 5655094 | JENNINGS MILTON | 1428 Eastern Ave NE Apt 202 | | | | Washington | DC | 20019-8100 | |
| 5655095 | JENNINGS MONICA | 908 VININGS WAY | | | | NEWARK | DE | 19702 | |
| 5655096 | JENNINGS NAOMI J | 94 425 LONHKUHANA PLACE 1098 | | | | MILILANI | HI | 96789 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5655097 | JENNINGS NICOLE | 6932 CINDERELLA RD | | | | JACKSONVILLE | FL | 32210 | |
| 5655098 | JENNINGS NYASIA | 5853 SEWARD DR | | | | KNIGHTDALE | NC | 27545 | |
| 5655099 | JENNINGS OLIVER | 12801 FAIR OAKS BLVD 573 | | | | CITRUS HEIGHTS | CA | 95610 | |
| 5655101 | JENNINGS PAMELA | 2425 BERMUDA RD NW | | | | ROANOKE | VA | 24017 | |
| 5655102 | JENNINGS PATRICIA S | 905BLANTON ST | | | | SHELBY | NC | 28150 | |
| 5655103 | JENNINGS PATTY | 9873 STATE HWY U | | | | BERNIE | MO | 63822 | |
| 5655104 | JENNINGS RITA | 633 ARNETT BLVD | | | | DANVILLE | VA | 24540 | |
| 5655105 | JENNINGS ROBERT | 122 ACERS CT | | | | PICKENS | SC | 29671 | |
| 5655106 | JENNINGS ROBERTA | 921 BROOKS RD | | | | COLS | GA | 31903 | |
| 5655107 | JENNINGS RONALD | 194 CLOVERDALE DR | | | | GREEN BAY | VA | 23942 | |
| 5655108 | JENNINGS SABERNA | 514 HOMESTEAD AVE | | | | HAMPTON | VA | 23661 | |
| 5655110 | JENNINGS SANDRA A | 4148 EDGEWATER CT | | | | ORANGEBURG | SC | 29118 | |
| 5655111 | JENNINGS SHARON | 4126 KAMMER AVE | | | | DAYTON | OH | 45417 | |
| 5655112 | JENNINGS SHERITTA | 417 MONTEREY ST APT B | | | | BAKERSFIELD | CA | 93307 | |
| 4291708 | JENNINGS SR., JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5655113 | JENNINGS STACEY L | 3602 63RD STREET | | | | KENOSHA | WI | 53142 | |
| 5655114 | JENNINGS STACY | 1215 ROXTON DRIVE | | | | ST LOUIS | MO | 63137 | |
| 5655115 | JENNINGS STEPHANIE | 511 SOUTH HIGH ST | | | | CALAFORINA | MO | 65018 | |
| 5655116 | JENNINGS SUSAN | 204 MORGAN PLACE APT B | | | | HIGH POINT | NC | 27260 | |
| 5655117 | JENNINGS TAMARA | 965 CHEYENNE COURT | | | | FLORISSANT | MO | 63033 | |
| 5655118 | JENNINGS TAMEKIA | 116 CHESTNUT STREET | | | | BARRACKVILLE | WV | 26559 | |
| 5655119 | JENNINGS TAPEKA | 4627 N ROCKFORD AVE | | | | TULSA | OK | 74126 | |
| 5655120 | JENNINGS TERRI | 11942 BARKMAN DR | | | | ST LOUIS | MO | 63146 | |
| 5655121 | JENNINGS TOWANDA | 1818 N CHAUTAUQUA | | | | WICHITA | KS | 67214 | |
| 5655122 | JENNINGS VAJAI N | 1908 E 66TH PL | | | | TULSA | OK | 74136 | |
| 5655123 | JENNINGS VENUS | 403 N CENTRE ST | | | | MARTINSBURG | WV | 25401 | |
| 5655124 | JENNINGS VICKY | 27376 OAKCREST COURT | | | | FOLSOM | LA | 70447 | |
| 5655125 | JENNINGS VICTORIA | 2145 MAIN ST | | | | WAILUKU | HI | 96793 | |
| 5655126 | JENNINGS VINCENT | 8351 PREACHER RD | | | | ADAMS RUN | SC | 29426 | |
| 4305743 | JENNINGS, ALEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222323 | JENNINGS, ALEX J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587676 | JENNINGS, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451210 | JENNINGS, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354516 | JENNINGS, AMARI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853704 | Jennings, Andre | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591119 | JENNINGS, ANDREW G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632148 | JENNINGS, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423961 | JENNINGS, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511444 | JENNINGS, ANGELIKA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723482 | JENNINGS, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270483 | JENNINGS, ANNIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688787 | JENNINGS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433193 | JENNINGS, ANTHONY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571459 | JENNINGS, ANTHONY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240129 | JENNINGS, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748464 | JENNINGS, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541310 | JENNINGS, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311188 | JENNINGS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490027 | JENNINGS, AUBRAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723049 | JENNINGS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817401 | JENNINGS, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265385 | JENNINGS, BENITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817402 | JENNINGS, BETH & ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515035 | JENNINGS, BETTY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466685 | JENNINGS, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617771 | JENNINGS, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182833 | JENNINGS, BRANDON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755750 | JENNINGS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719889 | JENNINGS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615920 | JENNINGS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297621 | JENNINGS, BRIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817403 | JENNINGS, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553737 | JENNINGS, BRITTANNY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510315 | JENNINGS, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295694 | JENNINGS, BRITTNEY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532115 | JENNINGS, CADERIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552129 | JENNINGS, CALVIN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149490 | JENNINGS, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605076 | JENNINGS, CARLETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817404 | JENNINGS, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519971 | JENNINGS, CASSI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377973 | JENNINGS, CATHERINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522154 | JENNINGS, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4493258 | JENNINGS, CHARLENE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766174 | JENNINGS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669495 | JENNINGS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668490 | JENNINGS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251587 | JENNINGS, CHARMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156800 | JENNINGS, CHAVONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317824 | JENNINGS, CHELSEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708759 | JENNINGS, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817405 | JENNINGS, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554217 | JENNINGS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381165 | JENNINGS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445311 | JENNINGS, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374290 | JENNINGS, CIAGEA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371742 | JENNINGS, CIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372960 | JENNINGS, CLEORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585491 | JENNINGS, CLYDE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306681 | JENNINGS, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473143 | JENNINGS, COLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526394 | JENNINGS, COURTNEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666018 | JENNINGS, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276247 | JENNINGS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281513 | JENNINGS, DAJUAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589748 | JENNINGS, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404350 | JENNINGS, DAQUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585966 | JENNINGS, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532776 | JENNINGS, DARLENE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536746 | JENNINGS, DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301864 | JENNINGS, DAVE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853705 | Jennings, David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587831 | JENNINGS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451152 | JENNINGS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287260 | JENNINGS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239884 | JENNINGS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467321 | JENNINGS, DEANNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646722 | JENNINGS, DEBRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386160 | JENNINGS, DEIONTE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251192 | JENNINGS, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435552 | JENNINGS, DEVAJANAE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247625 | JENNINGS, DIXIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817406 | JENNINGS, DONALD & DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558399 | JENNINGS, DONNIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585343 | JENNINGS, DOROTHY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452924 | JENNINGS, EILLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358056 | JENNINGS, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550705 | JENNINGS, EMILY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160168 | JENNINGS, EMILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471850 | JENNINGS, ERIC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549104 | JENNINGS, FARRELLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443680 | JENNINGS, FAWN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320187 | JENNINGS, GAVIN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335776 | JENNINGS, GAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230214 | JENNINGS, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678144 | JENNINGS, GERARD B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677773 | JENNINGS, GLORIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582816 | JENNINGS, GRACIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750849 | JENNINGS, GREG H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313802 | JENNINGS, GREGG A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207272 | JENNINGS, GRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317355 | JENNINGS, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481498 | JENNINGS, IKEYMIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709884 | JENNINGS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698740 | JENNINGS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518922 | JENNINGS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471408 | JENNINGS, JAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593170 | JENNINGS, JANELLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566706 | JENNINGS, JANIECE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302189 | JENNINGS, JANQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406556 | JENNINGS, JARRID N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451064 | JENNINGS, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383478 | JENNINGS, JAVINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619350 | JENNINGS, JC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548033 | JENNINGS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654967 | JENNINGS, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4246484 | JENNINGS, JESSICA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387319 | JENNINGS, JESSICA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706093 | JENNINGS, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650179 | JENNINGS, JIMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702916 | JENNINGS, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773741 | JENNINGS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454595 | JENNINGS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225412 | JENNINGS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192363 | JENNINGS, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508085 | JENNINGS, JORDAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659990 | JENNINGS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192806 | JENNINGS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248868 | JENNINGS, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716098 | JENNINGS, JOYCE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342137 | JENNINGS, JURNEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198214 | JENNINGS, KACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688287 | JENNINGS, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236619 | JENNINGS, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454265 | JENNINGS, KARLISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295770 | JENNINGS, KARYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295770 | JENNINGS, KARYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396168 | JENNINGS, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520360 | JENNINGS, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296132 | JENNINGS, KEENAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727482 | JENNINGS, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379121 | JENNINGS, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513466 | JENNINGS, KIEARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698862 | JENNINGS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261593 | JENNINGS, KIMORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645797 | JENNINGS, KIRK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657908 | JENNINGS, KRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614288 | JENNINGS, LAKEDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225316 | JENNINGS, LASHAE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221922 | JENNINGS, LASHAWNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648287 | JENNINGS, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246009 | JENNINGS, LEVAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419494 | JENNINGS, LILA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189329 | JENNINGS, LOBELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776757 | JENNINGS, LORRETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301563 | JENNINGS, LUANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578546 | JENNINGS, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494598 | JENNINGS, MARCUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254313 | JENNINGS, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544312 | JENNINGS, MARILYN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817407 | JENNINGS, MARISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515227 | JENNINGS, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223098 | JENNINGS, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386500 | JENNINGS, MARK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302662 | JENNINGS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561963 | JENNINGS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264544 | JENNINGS, MARY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335909 | JENNINGS, MEREDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697847 | JENNINGS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441873 | JENNINGS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339268 | JENNINGS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339894 | JENNINGS, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419610 | JENNINGS, MICHEALIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160774 | JENNINGS, MICHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344566 | JENNINGS, MICHELE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372239 | JENNINGS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531659 | JENNINGS, MIKKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738746 | JENNINGS, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443333 | JENNINGS, NADINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733706 | JENNINGS, NEWELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232696 | JENNINGS, NINA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599201 | JENNINGS, ODIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232576 | JENNINGS, PAIGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356649 | JENNINGS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408867 | JENNINGS, PENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407681 | JENNINGS, QUENTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450851 | JENNINGS, RASHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570004 | JENNINGS, REAGAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388472 | JENNINGS, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4702399 | JENNINGS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731232 | JENNINGS, RODRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519020 | JENNINGS, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619569 | JENNINGS, SAUNDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766919 | JENNINGS, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769659 | JENNINGS, SERENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615260 | JENNINGS, SHANIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369077 | JENNINGS, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527616 | JENNINGS, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529989 | JENNINGS, SHEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664660 | JENNINGS, SHERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735701 | JENNINGS, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236766 | JENNINGS, SHIRLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507508 | JENNINGS, SHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585159 | JENNINGS, SIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203337 | JENNINGS, SOLOMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624760 | JENNINGS, SOLOMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225158 | JENNINGS, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543698 | JENNINGS, STEVEN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238769 | JENNINGS, STEVEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371097 | JENNINGS, SUMIKO T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658010 | JENNINGS, SUSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292930 | JENNINGS, TAMIRIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296777 | JENNINGS, TANISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713153 | JENNINGS, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395798 | JENNINGS, TATIYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486998 | JENNINGS, TAYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521167 | JENNINGS, TERRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646649 | JENNINGS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426075 | JENNINGS, TIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478858 | JENNINGS, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375140 | JENNINGS, TIFFANY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473778 | JENNINGS, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215693 | JENNINGS, TY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617966 | JENNINGS, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527814 | JENNINGS, VERELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587884 | JENNINGS, VERNESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617311 | JENNINGS, VICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787401 | Jennings, Victoria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787402 | Jennings, Victoria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628943 | JENNINGS, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650566 | JENNINGS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410484 | JENNINGS, YVONNE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827689 | JENNINGS,JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5655127 | JENNINGSCLARK ROSALYNLARR | 2002 LOGAN AVE | | | | YOUNGSTOWN | OH | 44505 | |
| 4476335 | JENNINGS-GURIDY, ELIJAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5655128 | JENNIPHER BURSON | 4501 SHERATON DRIVE APT | | | | MACON | GA | 31210 | |
| 5655129 | JENNIQUE ARMSTRONG | 1300 COLUMBIA RD NW | | | | WASHINGTON | DC | 20009 | |
| 4255957 | JENNISON, ERIABIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5655130 | JENNITZA ORTIZ | HC 03 BOX 40320 | | | | CAGUAS | PR | 00725 | |
| 5655131 | JENNKINS CAROLYN | 2405 PARKERTOWN RD | | | | WHITEPINE | TN | 37890 | |
| 5655132 | JENNNIFER FUST | 248 E MAIN S | | | | NASHVILLE | MI | 49073 | |
| 5655133 | JENNNIFER IRVIN | 512 REYNSOLDS RD | | | | JOHNSON CITY | NY | 13790 | |
| 5655134 | JENNNIFER OBRIEN | 3323 ADAM AVE | | | | MOMENCE | IL | 60954 | |
| 4817408 | JENNY & ERIC HANSEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5655135 | JENNY ABINA | 642 COLLEGE AVE | | | | COALINGA | CA | 93210 | |
| 4788438 | Jenny Adams | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5655136 | JENNY ALTICE | 1601 VILLA ST | | | | ENTER CITY | WI | 53403 | |
| 5655137 | JENNY ALVARADO | 401 RIDGE STREET | | | | VALDESE | NC | 28690 | |
| 5655138 | JENNY ANGEL | 101 OMAHA AVENUE | | | | ROCKAWAY | NJ | 07866 | |
| 5655139 | JENNY AYALA | 1301 LEON ST | | | | DURHAM | NC | 27704 | |
| 5655140 | JENNY BAO | 6788 LOCHANBURN RD | | | | EDEN PRAIRIE | MN | 55346 | |
| 5655141 | JENNY BARNES | 537 N 4TH ST NONE | | | | GRAND JCT | CO | 81501 | |
| 5655142 | JENNY BLEY | 620 JENNA LOOP | | | | HELENA | MT | 59602 | |
| 5655143 | JENNY BRINK | 90 MARYVILLE LANE | | | | PIQUA | OH | 45356 | |
| 5655144 | JENNY CALDERON | 14923 SATICOY ST APT 1 | | | | VAN NUYS | CA | 91405 | |
| 5655145 | JENNY CAMARGO | 2335 W PARKER ST NONE | | | | LAKELAND | FL | 33815 | |
| 5655146 | JENNY CARRERO | CARR109 KM45 BARRIO ESPI | | | | ANASCO | PR | 00610 | |
| 5655147 | JENNY CASTILLO | 1011 EAST 13TH ST | | | | BOWLING GREEN | KY | 42101 | |
| 5655148 | JENNY CERON | 11931 HARST ST | | | | N HOLLYWOOD | CA | 91605 | |
| 5655149 | JENNY CHAU | 617 7TH AVENUE | | | | SAN FRANCISCO | CA | 94118 | |
| 5655150 | JENNY CHAVEZ | 10485 VISALIA AVE | | | | LUCERNE VALLEY | CA | 92653 | |
| 4817409 | JENNY CHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5655151 | JENNY CHICO | 670 CHURCH RD SE | | | | SMYRNA | GA | 30082 | |
| 5655152 | JENNY DOBBS | 8040 JACK DOBBS RD | | | | BAXTER | TN | 38544 | |
| 5655153 | JENNY E CHILDERS | 800 MILNER ST | | | | GUNTERSVILLE | AL | 35976 | |
| 5655154 | JENNY GANTT | 331 LULU CR | | | | MADISONVILLET | KY | 42431 | |
| 5655155 | JENNY GARCIA | 1473 SHELTON | | | | ABILENE | TX | 79603 | |
| 5655156 | JENNY GOLD | 1324 5TH ST N | | | | NAMPA | ID | 83687 | |
| 5655157 | JENNY GONZALEZ | PO BOX 1110 | | | | MOCA | PR | 00676 | |
| 5655158 | JENNY GREGG | 3834 DAYTON SPRINGFIELD | | | | SPRINGFIELD | OH | 45504 | |
| 5655159 | JENNY HAMMONS | 544 NORTH GATE DR | | | | GREENWOOD | IN | 46143 | |
| 5655160 | JENNY HARTBERG | 1353 AVENUE | | | | WINDOM | MN | 56101 | |
| 5655161 | JENNY HAYDEN | 2830 MOULTON | | | | BUTTE | MT | 59701 | |
| 5655162 | JENNY HENDERSHOT | 150 OLD CLIFTON ROAD | | | | VERSAILLES | KY | 40383 | |
| 5655164 | JENNY HUGHES | 179 S EAST STREET | | | | SPRING GROVE | PA | 17362 | |
| 5655165 | JENNY IGLESIAS | PPPPPPPP | | | | HYATTSVILLE | MD | 20782 | |
| 4809740 | JENNY ILDEFONSO | 85 GALLI DRIVE STE B | | | | NOVATO | CA | 94949 | |
| 5655166 | JENNY IRIZARRY | CALLE LUZ 29 A | | | | SABANA SECA | PR | 00952 | |
| 5655167 | JENNY JONES | 3124 S GOODLETT ST | | | | MEMPHIS | TN | 38118 | |
| 5655168 | JENNY JOY | BOX 16 | | | | NEWPORT | OH | 45768 | |
| 4877509 | JENNY KUAN O D | JENNY KUAN | 5080 E MONTCLAIR PLAZA | | | MONTCLAIR | CA | 91780 | |
| 5655169 | JENNY L MCEWEN | 666 WELLER RD | | | | ELYRIA | OH | 44035 | |
| 4382814 | JENNY L PIZZINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5655170 | JENNY LAU | 174 BERGEN ST | | | | WOODBRIDGE | NJ | 07095 | |
| 4803720 | JENNY LI | 109 E 17TH ST STE 4894 | | | | CHEYENNE | WY | 82001 | |
| 5655172 | JENNY MARTINEZ | 4955 NW 199TH ST LOT 171 | | | | OPA LOCKA | FL | 33055 | |
| 5655173 | JENNY MCFARLAND | 53 RIDGECREST LANE | | | | SPRUCE PINE | NC | 28777 | |
| 5655174 | JENNY MEGALE | 25A RD 3334 | | | | AZTEC | NM | 87410 | |
| 5655175 | JENNY MOLINA | 231 FARNHAM ST | | | | LAWRENCE | MA | 01843 | |
| 5655176 | JENNY MONGEINE | 8 MANNING DRIVE | | | | EAST JORDAN | MI | 49727 | |
| 5655177 | JENNY MOLIA | 6025 N MADISON AVE | | | | KANSAS CITY | MO | 64118 | |
| 4837510 | JENNY MURTAUGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5655178 | JENNY NEVILLE | 10417 MOUNTAIN RD | | | | GRANTVILLE | PA | 17028 | |
| 5655179 | JENNY OGDEN | 475 FIRETOWER RD | | | | COLORA | MD | 21917 | |
| 5655180 | JENNY ORENGO | PO BOX 942 | | | | LAYTON | UT | 84041 | |
| 5655181 | JENNY ORTIZ | 1941 NW 26TH ST | | | | MIAMI | FL | 33142 | |
| 4837511 | JENNY PETERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5655182 | JENNY PHAM | 15052 HUNTER LANE | | | | WILMINGTON | DE | 19806 | |
| 4359373 | JENNY PLUMBING & HEATING | 1200 EAST U S HWY 151 | | | | PLATTEVILLE | WI | 53818 | |
| 4817410 | JENNY POLYAKOV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806682 | JENNY PRODUCTS INCORPORATED | 850 NORTH PLEASANT AVENUE | | | | SOMERSET | PA | 15501 | |
| 5655183 | JENNY RAMOS | 1410 LAWNDDALE | | | | CHICAGO | IL | 60651 | |
| 5655184 | JENNY RODRIGUEZ | 938 S BERENDO ST | | | | LOS ANGELES | CA | 90006 | |
| 5655185 | JENNY SANCHEZ | 11876 CRIMSON SKY | | | | EL PASO | TX | 79936 | |
| 5655186 | JENNY SANTORO | 218 KIPLING ST APT K306 | | | | SAINT PAUL | MN | 55119 | |
| 5655187 | JENNY SEPULGADA | 4146 N 49TH DR | | | | PHOENIX | AZ | 85031 | |
| 5655188 | JENNY STILWELL | 506 ALDER | | | | WALLA WALLA | WA | 99362 | |
| 5655189 | JENNY STUDER | 17085 262ND AVE NW | | | | BIG LAKE | MN | 55309 | |
| 5655190 | JENNY SWANBECK | 49 GARDEN ST | | | | ATTLEBORO | MA | 02766 | |
| 4817411 | JENNY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5655192 | JENNY VALENCIA | 7666 AVALON BOULEVARD | | | | LOS ANGELES | CA | 90003 | |
| 5655193 | JENNY VANGUILDER | 10025 RT 22 | | | | GRANVILLE | NY | 12832 | |
| 5655194 | JENNY VASQUEZ | 25 N EAST ST | | | | HOLYOKE | MA | 01040 | |
| 5655195 | JENNY VAZQUEZ | 25 N EAST ST | | | | HOLYOKE | MA | 01040 | |
| 5655196 | JENNY WELLMAN | 5014 BRIERWOOD CT | | | | JACKSONVILLE | FL | 32217 | |
| 5655197 | JENNY WINBUN | 1716 GAGEL AVE AP 14 | | | | LOUISVILLE | KY | 40216 | |
| 5655198 | JENNY WONG | 10019 CALVIN AVENUE | | | | NORTHRIDGE | CA | 91324 | |
| 5655199 | JENNY WRIGHT | 416 COLUMBIA AVE | | | | LANSDALE | PA | 19446 | |
| 5655200 | JENNY YACKEL | 9235 IRVING AVE N | | | | BROOKLYN PARK | MN | 55444 | |
| 5832700 | Jenny Yednak | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5655201 | JENNY YELLE | 4079 RHEA ST | | | | BURTON | MI | 48509 | |
| 4206548 | JENNY, AISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271133 | JENNY, CLAUDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5655203 | JENNYFER CARTAGENA | NUEVA VIDA EL TUQUE | | | | PONCE | PR | 00766 | |
| 5655205 | JENNYS ECHEVARRIA | MAYAGUEZ | | | | MAYAGUEZ PR | PR | 00680 | |
| 5655206 | JENO SCOTT | 11307 26TH AVE S APT 6-207 | | | | SEATTLE | WA | 98168 | |
| 4481314 | JENOFSKY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5655207 | JENOISE WILLIAMS | 4801 AUTUMN WOODS DRIVE | | | | JACKSON | MS | 39206 | |
| 5655208 | JENOVA JODI | 1310 STATE RD | | | | WARREN | OH | 44481 | |
| 4289352 | JENOVAI, RANDAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866210 | JENPE SERVICES INC | 3500 DAVID DRIVE | | | | METAIRIE | LA | 70003 | |
| 4456725 | JENRETT, MELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5655209 | JENRETTE AUDREY | 1769 NW 49 ST | | | | MIAMI | FL | 33142 | |
| 5655210 | JENRETTE LINDA G | 1305 LOCKWOOD DR | | | | JONESBORO | GA | 30238 | |
| 4743647 | JENRETTE, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4638001 | JENRETTE, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817412 | JENS CORPORATION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548902 | JENSE, MIRANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5655211 | JENSEN ALISE M | PO BOX 803 | | | | WHITERIVER | AZ | 85941 | |
| 5655212 | JENSEN BARBARA | 7374 MAI TAI DRIVE | | | | ORLANDO | FL | 32822 | |
| 5655213 | JENSEN BRIAN L | 210 SW AINSLEY GLN | | | | LAKE CITY | FL | 32024 | |
| 4864254 | JENSEN BUILDERS LTD | 2516 7TH AVENUE SOUTH | | | | FORT DODGE | IA | 50501 | |
| 5484277 | JENSEN CATHY A | 6081 N PIKE LAKE ROAD | | | | DULUTH | MN | 55811 | |
| 5655214 | JENSEN CHANDA | 500 S KIWANIS AVE APT 314 | | | | BRONX | NY | 10453 | |
| 5655215 | JENSEN COLLEN | 321 W 5TH ST | | | | MINDEN | NE | 68959 | |
| 5655216 | JENSEN COURTNEY | 1866 DOYON CT | | | | JACKSONVILLE | FL | 32210 | |
| 4817413 | JENSEN CUSTOM HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877510 | JENSEN DISTRIBUTION SERVICES | JENSEN BYRD CO INC | 310-324 W RIVERSIDE BOX 3708 | | | SPOKANE | WA | 99220 | |
| 5405240 | JENSEN DONALD E | 1612 E 2ND ST | | | | SIOUX FALLS | SD | 57103 | |
| 5655217 | JENSEN DOUGLAS | PO BOX 93 NONE | | | | CLAY CENTER | OH | 43408 | |
| 5655218 | JENSEN ERIC | 16625OUTH116ST APT2 | | | | WESTB ALLIS | WI | 53214 | |
| 5655219 | JENSEN ERIK | 12112 STRETFORD FOREST CT | | | | BRISTOW | VA | 20136 | |
| 5655220 | JENSEN FLORENZA | 4452 SUMMERWOOD ST | | | | SALT LAKE CY | UT | 84123 | |
| 5655222 | JENSEN HIPPEN | 193 DANA LN | | | | EUREKA | CA | 95503 | |
| 4191392 | JENSEN II, GARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5655223 | JENSEN JENNIFER | 5922 PARK AVE | | | | MARYSVILLE | CA | 95901 | |
| 5655224 | JENSEN JOE | 3601 N SACRAMENTO AVE | | | | CHICAGO | IL | 60618 | |
| 5655225 | JENSEN JOSEPH | 1820 ASPEN DRIVE 305 | | | | HUDSON | WI | 54016 | |
| 5655226 | JENSEN JULIANNA | 848 21 ST STREET | | | | OGDEN | UT | 84401 | |
| 5655227 | JENSEN KAYESHIA N | 10104 W 89TH ST | | | | OVERLAND PARK | KS | 66212 | |
| 5655228 | JENSEN LUCIA | PO BOX 2357 | | | | SHIPROCK | NM | 87420 | |
| 5655229 | JENSEN MARY F | 5259 W EDGERTON AVE | | | | GREENFIELD | WI | 53220 | |
| 5655230 | JENSEN MEGAN | 1635 DOMINIC DR | | | | RACINE | WI | 53404 | |
| 5655231 | JENSEN NICOLE | 500 STONEFIELD CIR APT S07 | | | | MAUSTON | WI | 53948 | |
| 5655232 | JENSEN PAM | 1901 W WOODBINE AVE | | | | SAINT LOUIS | MO | 63122 | |
| 5655233 | JENSEN PAUL | 1703 COLLEGE | | | | DES MOINES | IA | 50314 | |
| 5655234 | JENSEN ROY | 3608 FIR RIDGE DR | | | | SANTA ROSA | CA | 95403 | |
| 5655235 | JENSEN RUTH | PARISO J 8 HORIZONTE | | | | GURABO | PR | 00778 | |
| 5655236 | JENSEN SUZANNE | 2902 W SWEETWATER APT 2902 W SWEETWATER APT | | | | PHOENIX | AZ | 85029 | |
| 5655237 | JENSEN VICKI | 22 SUNDEW RD | | | | SAVANNAH | GA | 31411 | |
| 4550970 | JENSEN, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328160 | JENSEN, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391591 | JENSEN, ADAM T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549395 | JENSEN, ALEX R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215141 | JENSEN, ALEXANDRIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364012 | JENSEN, AMBER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154037 | JENSEN, ANDREA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569155 | JENSEN, ANDREA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469160 | JENSEN, ANTONIETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160364 | JENSEN, ARIEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273647 | JENSEN, ASHLEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739306 | JENSEN, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276951 | JENSEN, AUSTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629309 | JENSEN, BARBARA  A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514617 | JENSEN, BECKY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274462 | JENSEN, BENNETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389769 | JENSEN, BETH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271985 | JENSEN, BETH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712951 | JENSEN, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180797 | JENSEN, BRADLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195530 | JENSEN, BRETT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564259 | JENSEN, BRIDGET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446675 | JENSEN, BRITTANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702072 | JENSEN, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576918 | JENSEN, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581777 | JENSEN, BRITTNEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344745 | JENSEN, BRYAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648809 | JENSEN, BRYCE  N N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662901 | JENSEN, CAMILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377041 | JENSEN, CASSANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471691 | JENSEN, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484277 | JENSEN, CATHY A | 6081 N PIKE LAKE ROAD | | | | DULUTH | MN | 55811 | |
| 4775294 | JENSEN, CECELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714645 | JENSEN, CELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817414 | Jensen, Cheryl | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617797 | JENSEN, CHRISTINE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762536 | JENSEN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4703465 | JENSEN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298358 | JENSEN, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563822 | JENSEN, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506607 | JENSEN, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275030 | JENSEN, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727019 | JENSEN, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541029 | JENSEN, COURTNEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182201 | JENSEN, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549087 | JENSEN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570978 | JENSEN, DANIEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477802 | JENSEN, DANIELLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719311 | JENSEN, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480137 | JENSEN, DARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612022 | JENSEN, DEBORHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299129 | JENSEN, DELIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612122 | JENSEN, DENMARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644059 | JENSEN, DENNELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463464 | JENSEN, DERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550703 | JENSEN, DEREK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728036 | JENSEN, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550289 | JENSEN, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405240 | JENSEN, DONALD E | 1612 E 2ND ST | | | | SIOUX FALLS | SD | 57103 | |
| 4482317 | JENSEN, DONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413298 | JENSEN, DONOVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827690 | JENSEN, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377121 | JENSEN, DYANI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567111 | JENSEN, EDWARD O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273762 | JENSEN, ELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342422 | JENSEN, ELIJAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276058 | JENSEN, ETHAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746881 | JENSEN, GERALD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722040 | JENSEN, HEIDI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691417 | JENSEN, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273103 | JENSEN, JACQUELYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653302 | JENSEN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400425 | JENSEN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684468 | JENSEN, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278564 | JENSEN, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278564 | Jensen, James R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352227 | JENSEN, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549802 | JENSEN, JARED A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295556 | JENSEN, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347148 | JENSEN, JAYME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414849 | JENSEN, JEANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678410 | JENSEN, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428313 | JENSEN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273949 | JENSEN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682808 | JENSEN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367504 | JENSEN, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817415 | JENSEN, JERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564395 | JENSEN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716337 | JENSEN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413636 | JENSEN, JILL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745568 | JENSEN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161969 | JENSEN, JOHNATHAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267069 | JENSEN, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687507 | JENSEN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284804 | JENSEN, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306127 | JENSEN, JOSHUA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670212 | JENSEN, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549971 | JENSEN, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548247 | JENSEN, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302317 | JENSEN, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742622 | JENSEN, JUNIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574624 | JENSEN, JUSTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304829 | JENSEN, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574480 | JENSEN, KAITLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240958 | JENSEN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670561 | JENSEN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699378 | JENSEN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703640 | JENSEN, KARIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213281 | JENSEN, KARISSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405847 | JENSEN, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5766 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4659469 | JENSEN, KATHLEEN ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606162 | JENSEN, KATHLEEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549838 | JENSEN, KATI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194279 | JENSEN, KELLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827691 | JENSEN, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337706 | JENSEN, KEVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630320 | JENSEN, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746872 | JENSEN, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195801 | JENSEN, KIRSTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745917 | JENSEN, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619987 | JENSEN, KRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619364 | JENSEN, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548400 | JENSEN, KYLEE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548648 | JENSEN, LA DONNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660592 | JENSEN, LIBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755577 | JENSEN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159499 | JENSEN, LINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193381 | JENSEN, LISA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299201 | JENSEN, LONNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551116 | JENSEN, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213923 | JENSEN, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708389 | JENSEN, MARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622959 | JENSEN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331480 | JENSEN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701872 | JENSEN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565682 | JENSEN, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244480 | JENSEN, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576461 | JENSEN, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817416 | JENSEN, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635988 | JENSEN, MS. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702206 | JENSEN, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172348 | JENSEN, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315385 | JENSEN, NEAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470659 | JENSEN, NICHOLAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377083 | JENSEN, NICOLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827692 | JENSEN, PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358162 | JENSEN, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726718 | JENSEN, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537875 | JENSEN, PAULETTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278078 | JENSEN, PRESLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274129 | JENSEN, RENATO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276201 | JENSEN, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724401 | JENSEN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570631 | JENSEN, RICHARD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307216 | JENSEN, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420798 | JENSEN, RILEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899199 | JENSEN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666259 | JENSEN, ROSELINE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607359 | JENSEN, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170333 | JENSEN, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364757 | JENSEN, RYAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199436 | JENSEN, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566781 | JENSEN, SHANTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566468 | JENSEN, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632064 | JENSEN, STEVEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217821 | JENSEN, TAMMY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219736 | JENSEN, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817417 | JENSEN, THOMAS & ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679521 | JENSEN, THOR K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467168 | JENSEN, TRASINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564454 | JENSEN, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537440 | JENSEN, TRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323972 | JENSEN, TUCKER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191051 | JENSEN, VALEREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464838 | JENSEN, ZACKERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817418 | JENSEN.TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660891 | JENSEN-GERMANO, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680911 | JENSEN-MOTYLL, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869897 | JENSENS PLUMBING & HEATING | 670 EAST CALHOUN ST | | | | WOODSTOCK | IL | 60098 | |
| 4214415 | JENSEN-SIMS, LUCAS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576210 | JENSIK, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648933 | JENSKINS, BETTY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5655238 | JENSON DALESTA | 2261 S WHITE OAK DR | | | | WICHITA | KS | 67207 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5767 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5655239 | JENSON LIGHTING MAINTENANCE | P O BOX 57544 | | | | MURRAY | UT | 84157 | |
| 4877511 | JENSON LIGHTING MAINTENANCE | JENSON REFRIGERATION INC | P O BOX 57544 | | | MURRAY | UT | 84157 | |
| 5790482 | JENSON LIGHTING MAINTENANCE | JOHN GOULD, MANAGER | PO BOX 57544 | | | MURRAY | UT | 84157 | |
| 5655239 | JENSON LIGHTING MAINTENANCE | PO BOX 57544 | | | | MURRAY | UT | 84157 | |
| 5655240 | JENSON LINDY | 7031 INDIANA ST | | | | ARVADA | CO | 80007 | |
| 4827693 | JENSON TOTAL SERVICES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864898 | JENSON TOTAL SERVICES INC | 2880 NORTH COMMERCE STREET | | | | NORTH LAS VEGAS | NV | 89030 | |
| 4550690 | JENSON, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710270 | JENSON, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247867 | JENSON, EMILY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514219 | JENSON, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309141 | JENSON, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324773 | JENSON, KAWONDRIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629411 | JENSON, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564132 | JENSON, MIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576908 | JENSON, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5655241 | JENT CHAD | 573 LONG HOLLOW PIKE | | | | WEST PORTSMOUTH | OH | 45663 | |
| 5655242 | JENT DENISE | 5304 10TH ARMORED LOOP | | | | FORT BENNING | GA | 31905 | |
| 4628646 | JENT, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687162 | JENT, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612765 | JENTEK, AUDRIE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5655243 | JENTGES CECIL | 6407 PEACE PORTAL WAY LOT | | | | PACOIMA | CA | 91331 | |
| 4817419 | JENTRY MCGRAW DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758052 | JENTS, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610863 | JENTZSCH, SETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5655245 | JENYCE LOVE | 3122 LUPINE DR | | | | INDIANAPOLIS | IN | 46224 | |
| 4533701 | JENZEN, NINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5655246 | JEON FELIX KIM | 38 LINNAEAN ST | | | | CAMBRIDGE | MA | 02138 | |
| 4771088 | JEON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557790 | JEON, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172898 | JEON, MIMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568196 | JEON, REBECCA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5655247 | JEONG JAMES AND DONNA DONGMEE JEONG | 247 W 3RD ST | | | | SAN BERNARDINO | CA | 92415 | |
| 4372211 | JEONG, HA RAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786001 | Jeong, James | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786002 | Jeong, James | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294606 | JEONG, JISOO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186065 | JEONG, SEONG JIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470528 | JEONG, SOOLIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853706 | Jeong, Soon Ja | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459213 | JEONG, YONGJAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5655248 | JEONGHO KIM | 38 LINNAEAN STREET 5 | | | | CAMBRIDGE | MA | 02138 | |
| 5655249 | JEORGE VEGA | HC 2 BOX 11993 | | | | SAN GERMAN | PR | 00683 | |
| 5655250 | JEOVANY TORRES SANCHEZ | 1626 W FLAGLER ST APT 3 | | | | MIAMI | FL | 33135 | |
| 4395285 | JEPAL, BHARTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520566 | JEPKO, LOGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5655251 | JEPP DAVID | 6707 W 5TH PL | | | | SIOUX FALLS | SD | 57107 | |
| 5655252 | JEPPESEN GEORGIA | 287 WHITE OAKS DR | | | | MARTINSBURG | WV | 25404 | |
| 4246318 | JEPPESEN, JESSE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217490 | JEPPESEN, KAINYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776259 | JEPPESEN, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675911 | JEPPSEN, ERNEST ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664075 | JEPPSEN, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280937 | JEPPSON, JOHN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767970 | JEPPSON, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738376 | JEPPSON, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276055 | JEPSEN, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273180 | JEPSEN, KIELY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187781 | JEPSEN, MORGAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180367 | JEPSEN, TREVOR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338753 | JEPSKY, DREW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304731 | JEPSON, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563907 | JEPSON, CHRISTINE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600542 | JEPSON, DAVID S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211736 | JEPSON, KARINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462282 | JEPSON, KENT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548280 | JEPSON, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416267 | JEPSON, WILLIAM K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550352 | JEPSON, WYATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5655253 | JEQUILA ROBINSON | 8831 DINKINS ST | | | | NEW ORLEANS | LA | 70127 | |
| 5655254 | JEQUILA ROBINSON D | 6200 RIVERSIDE DR | | | | METAIRIE | LA | 70003 | |
| 4859823 | JER YANG | 1285 5TH AVENUE | | | | NEW PORT | MN | 55055 | |
| 5655256 | JERA CRISTOBAL | 225 NW MADDIE LANE | | | | LAKE CITY | FL | 32055 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5404080 | JERACI JULIA | 111 DRMARTIN LUTHER KING JR BLVD | | | | WHITE PLAINS | NY | 10601 | |
| 4788504 | Jeraci, Julia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302696 | JERACKI, JENNIFER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5655257 | JERADINO GANTS | 2500 EAST JAMES AVENUE | | | | BAYTOWN | TX | 77520 | |
| 5655258 | JERALD BOITNOTT | CORNERSTONE BUILDING | ONE CENTRAL AVENUE WEST SUITE 203 | | | ST MICHAEL | MN | 55376 | |
| 5655259 | JERALD BOITNOTT PLAINTIFF | 300 SOUTH 6TH ST | | | | MINNEAPOLIS | MN | 55487 | |
| 4847734 | JERALD CRISE | 1325 W CARMEN AVE | | | | Chicago | IL | 60640 | |
| 5655261 | JERALD GOODMAN | 7509 KIMBERLY AVE NONE | | | | BAKERSFIELD | CA | 93308 | |
| 5655262 | JERALD HEIM | 143 CONNERS PARK | | | | FRANKLIN | NC | 28734 | |
| 5655263 | JERALD JUNCKER | 156 LONGFIELD COURT | | | | GENEVA | OH | 44041 | |
| 4848349 | JERALD LOUTHAN | 5304 WOODVILLE LN | | | | Pearland | TX | 77584 | |
| 5655265 | JERALD REED | 1 HOLLY | | | | FLORISSANT | MO | 63033 | |
| 5655266 | JERALD STRIBLING | 916 7 ST | | | | RICHMOND | CA | 94801 | |
| 4691205 | JERALD, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5655268 | JERALDINE SMITH | 191 BURNSIDE DRIVE | | | | SWANSEA | MA | 02777 | |
| 5655269 | JERALDINE UPSHAW | 1307WEST SPRING | | | | LIMA | OH | 45805 | |
| 5655270 | JERALDLETTE DICKEY | 199 PELICAN DR | | | | BALTIMORE | MD | 21060 | |
| 5655271 | JERALDO FIGUEROA | 6336 11TH AVE | | | | KENOSHA | WI | 53140 | |
| 5655272 | JERALIANN RAMOS | LOIZAVALLEY C-154 CALLEAZ | | | | CANOVANAS | PR | 00729 | |
| 5655273 | JERALINE A SCROGGINS | 4125 MARBER AVE | | | | LAKEWOOD | CA | 90713 | |
| 5655274 | JERALONZA SCHOOLS | CAPITAL VIEW DR | | | | HYATTVILLE | MD | 20785 | |
| 5655275 | JERAMIAH AUGUST | 1111 ROPER DR | | | | SCOTT | LA | 70583 | |
| 5655276 | JERAMIE L ROGERS | 4544 SHAFFERS CHURCH RD | | | | GLENVILLE | PA | 76548 | |
| 5655277 | JERARD CAMERINO | 404 CLARK DR | | | | VALLEJO | CA | 94591 | |
| 5655278 | JERARD CHRISTOPHER | 109 E 3RD AVE | | | | GASTONIA | NC | 28052 | |
| 4550070 | JERAULD, OLIVIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495134 | JERAULD, SHAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207602 | JERAY, SUSAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592005 | JERD, RESTITUTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370222 | JERDEN, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5655279 | JERDINE KIMBERLY | 1422 SOM CTR RD 610 | | | | MAYFIELD HTS | OH | 44124 | |
| 4679882 | JERDD, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5655280 | JERDON DAVID | 217 SMELTER AVE APT 13 | | | | GREAT FALLS | MT | 59404 | |
| 5655281 | JERE REDMOND | 1461 OLD STAGE RD | | | | ADAMSVILLE | TN | 38310 | |
| 5655282 | JERE TOPP | 12 SAGAMORE DRIVE | | | | MILL HALL | PA | 17751 | |
| 4847201 | JERE WEATHERWAX | 3051 NICHOLS DR | | | | SIERRA VISTA | AZ | 85650 | |
| 5655283 | JEREA COLLINS | 1400 COLLINS ST | | | | KANSAS CITY | MO | 64127 | |
| 4690900 | JEREAW, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607243 | JEREBTSOV, GREB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852710 | JERED SANDER | 4372 SPAULDING ORCHARD ROAD | | | | Springfield | IL | 62711 | |
| 5655284 | JEREDA STEPHANIE | 19394 SW 14TH ST | | | | PEMBROKE PINES | FL | 33029 | |
| 5655285 | JEREE STROTHERS | 475 HELDMAN STR APT 302 | | | | PITTSBURGH | PA | 15219 | |
| 5655286 | JEREEZIA WARE | 3105 N FARRAGUT ST | | | | PORTLAND | OR | 97217 | |
| 5655287 | JEREISHA GRAVES | 205 QUATER TRAIL D | | | | NEWPORT NEWS | VA | 23608 | |
| 5655288 | JEREISHA WILLIAMS | 21300 BOURNEMOUTH APT205 | | | | HARPER WOODS | MI | 48225 | |
| 5655289 | JERELL ORTIZ | URB PARAISO DE COAMO 704 CLLE AMIS | | | | COAMO | PR | 00769 | |
| 5655290 | JERELLE GEORGE | PLEASE ENTER YOUR STREET | | | | BLOOMFIELD | NM | 87413 | |
| 5655291 | JERELS KIMBERLY A | 1291 BELLOWS ST | | | | AKRON | OH | 44301 | |
| 4755823 | JEREME, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5655292 | JEREMEY GROETSCH | 101 CHATEAU LATOUR DR | | | | KENNER | LA | 70065 | |
| 5655293 | JEREMI WARLER | 40 COTTONWOOD CT | | | | GAITHERSBURG | MD | 20877 | |
| 5655294 | JEREMIAH ALBRIGHT | 1524 CABIN RD | | | | ABERDEEN | MD | 21001 | |
| 5655295 | JEREMIAH ANDRADE | 18120 TENTH ST | | | | BLOOMINGTON | CA | 92316 | |
| 5655296 | JEREMIAH ARMSTEAD | 9916 OAKWOOD AVE | | | | HESPERIA | CA | 92345 | |
| 5655297 | JEREMIAH ARTISON | 1830 CLIFFORD AVE APT 2 | | | | ROCHESTER | NY | 14609 | |
| 5655298 | JEREMIAH BRATCHER | 111 W HAWTHORNE ST | | | | EUREKA | CA | 95501 | |
| 5655299 | JEREMIAH BUTLER | 2705 COUNTY RD 42W | | | | BURNSVILLE | MN | 55306 | |
| 5655300 | JEREMIAH DEMPSEY | 702 RUBY STREET | | | | REDWOOD CITY | CA | 94061 | |
| 5655301 | JEREMIAH DILLOW | 2282 REEVES RD NE | | | | WARREN | OH | 44483 | |
| 5655302 | JEREMIAH DOWNS | 3518 HALF DOME AVE | | | | ROSAMOND | CA | 93560 | |
| 5655303 | JEREMIAH DURAND | PO BOX 7862 SUNNY ISLES | | | | CHISTINATSED | VI | 00823 | |
| 5655304 | JEREMIAH EASTMAN | 2 WAGON MOUNTAIN HIGHWAY | | | | BRISTOL | NH | 03222 | |
| 5655305 | JEREMIAH ENNISS | 226 EAST PINE LAKE CIR | | | | GREENVILLE | SC | 29644 | |
| 4796411 | JEREMIAH GRIMWOOD | DBA JVGAMES | 187 S 1025 E | | | LINDON | UT | 84042 | |
| 5655306 | JEREMIAH HIZER | 4157 EAST WAY RD | | | | SOUTH EUCLID | OH | 44121 | |
| 5655308 | JEREMIAH J HAMMONS | 1628 LINDEN AVE | | | | PORTSMOUTH | OH | 45662 | |
| 5655309 | JEREMIAH KRAMER | 2106 SUNNYVIEW LN | | | | NORTHFIELD | MN | 55057 | |
| 5655310 | JEREMIAH LOWER | 14821 CLARK AVE | | | | HACIENDA HEIGHTS | CA | 91745 | |
| 5655311 | JEREMIAH LYNN | 181 CLARKSON AVE | | | | BROOKLYN | NY | 11226 | |
| 5655312 | JEREMIAH MCKNEW | 1156 WAYNE AVE | | | | LANSDALE | PA | 19446 | |
| 5655314 | JEREMIAH RIMKUS | 1214 W MARKET ST | | | | TAYLORVILLE | IL | 62568 | |
| 5655315 | JEREMIAH ROSE | 12719 GRANNIS RD | | | | GARFIELD HTS | OH | 44125 | |
| 5655316 | JEREMIAH STEINER | 1602 RUFFIN RD | | | | ALVIN | TX | 77511 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5655317 | JEREMIAH STREIFEL | 1623 5TH AVE NE 6 | | | | DEVILS LAKE | ND | 58301 | |
| 5655318 | JEREMIAH TAYLOR | 12B MULLBERRY LN | | | | NEW BERN | NC | 28562 | |
| 4845273 | JEREMIAH TIERMAN | 674 MORAGA WAY | | | | Orinda | CA | 94563 | |
| 4751977 | JEREMIAH, DORRELL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335194 | JEREMIAH, KEVVON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561872 | JEREMIAH, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5655319 | JEREMIAS L MARTINEZ | 3 JEFFERSON ST | | | | NASHUA | NH | 03064 | |
| 5655320 | JEREMIAS MENDEZ | 4970 WEST ATLANTIC BLVD | | | | MARGATE | FL | 33063 | |
| 5655321 | JEREMIAS TORRESORTIZ | RES MANUEL A PEREZ | | | | SAN JUAN | PR | 00923 | |
| 4328942 | JEREMIE, HALLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774729 | JEREMIE, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737602 | JEREMIE, MARQUANIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5655322 | JEREMIHA MITCHELL | 13 LAW DR | | | | SILVER BAY | MN | 55614 | |
| 5655323 | JEREMY 21 | 2159 SESSIONS LANE | | | | JACKSONVILLE | FL | 32207 | |
| 5655324 | JEREMY A SHIEL | 504 E GREENE ST | | | | CARMICHAELS | PA | 15320 | |
| 5655325 | JEREMY ALFREY | 9091 WILLEY ROAD | | | | HARRISON | OH | 45030 | |
| 4847566 | JEREMY BAILEY | 617 19TH ST SW | | | | Loveland | CO | 80537 | |
| 5655326 | JEREMY BARNES | 7947 OLD FLAXTON CT | | | | WEST JORDAN | UT | 84081 | |
| 4803751 | JEREMY BLUMENFELD | DBA THEKICKSHOP | 6 FELIX CT | | | BALDWIN | NY | 11510 | |
| 5655327 | JEREMY BOOTH | 4577 STATE RTE 9 APT 3 | | | | PLATTSBURGH | NY | 12901 | |
| 4846147 | JEREMY BOWIE | 4208 MCCLAIN ST | | | | Bessemer | AL | 35020 | |
| 5655328 | JEREMY BROCK | 7420 ROCKWOOD DRIVE | | | | PORT RICHEY | FL | 34668 | |
| 5655329 | JEREMY BROWN | 821 NW 13TH AVE | | | | FORT LAUDERDA | FL | 33311 | |
| 4887191 | JEREMY BRUEGGEMANN | SEARS OPTICAL 1847 | 12625 N I-H 35 | | | AUSTIN | TX | 78753 | |
| 5655330 | JEREMY CHRISTENSEN | 123 CR 123 | | | | NORTH POLE | AK | 99705 | |
| 5655331 | JEREMY DAVIS | 12618 ALLPORT RD | | | | JACKSONVILLE | FL | 32258 | |
| 5655332 | JEREMY DE JESUS | BOX 522 | | | | TRUJILLO ALTO | PR | 00926 | |
| 5655333 | JEREMY DEGROAT | 1960 JIROCH ST | | | | MUSKEGON | MI | 49442 | |
| 5655334 | JEREMY DOWNIN | 10425 HADES CHRUCH RD | | | | GREENCASTLE | PA | 17225 | |
| 5655335 | JEREMY DUFFEY | 11534 HANING LOCK RD | | | | CLEARSPRING | MD | 21740 | |
| 5655336 | JEREMY FAUSON | 990 BAYFIELD WAY APT 301 | | | | COLORADO SPRINGS | CO | 80906 | |
| 5655337 | JEREMY FORMAN | 2222 BRIDGE STREET | | | | CLARKSTON | WA | 83501 | |
| 5655338 | JEREMY FOYE-ALLEN | 3957 N 75TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5655339 | JEREMY FRANK | 452 W 4775 S | | | | OGDEN | UT | 84405 | |
| 5655340 | JEREMY FRIESEN | 10 WOODMAN WAY | | | | NEWBURYPORT | MA | 01950 | |
| 5655341 | JEREMY FUTRELL | 3075 ERMON ROAD | | | | WHITEVILLE | TN | 38075 | |
| 5655342 | JEREMY G STOKES | 2939 LEAVITT RD | | | | LORAIN | OH | 44052 | |
| 5655343 | JEREMY GAGNER | 303 CARDINAL AVE | | | | THIEF RVR FLS | MN | 56701 | |
| 5655344 | JEREMY GAGNON | 16 POWELL AVE | | | | SPRINGFIELD | MA | 01118 | |
| 5655345 | JEREMY GOMEZ | 1303 INDIAN TRL | | | | KILLEEN | TX | 76548 | |
| 5655346 | JEREMY GRAY | 527 MADOLIN CT | | | | GAITHERSBURG | MD | 20879 | |
| 5655347 | JEREMY GRAYER | 4018 13 MILE | | | | ROYAL OAK | MI | 48073 | |
| 4899155 | JEREMY HARRIS CONSTRUCTION | JEREMY HARRIS | 1012 SAPPHIRE DR | | | GASTONIA | NC | 28054 | |
| 4817420 | JEREMY HAYES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794767 | JEREMY HEATLEY | DBA MORBIDSTIX.COM | 10809 CAPE COD LN | | | HUNTLEY | IL | 60142 | |
| 5655349 | JEREMY JACOBS | 2836 WHISTLEWOOD DR | | | | ORLANDO | FL | 32810 | |
| 5655350 | JEREMY JARA | 10488 OGDEN ST | | | | NORTHGLENN | CO | 80233 | |
| 5655352 | JEREMY JORGENSON | 42261 TRAVIN CT | | | | DAKOTA | MN | 55925 | |
| 5655353 | JEREMY KICKNELL | 7159 BALLYCASTLE | | | | BROWNWOOD | TX | 76801 | |
| 5655354 | JEREMY KING | 15711 TALFORD AVE | | | | CLEVELAND | OH | 44128 | |
| 5655355 | JEREMY L CARPENTER | 4922 NE PARK LANE | | | | GLADSTONE | MO | 64118 | |
| 5655356 | JEREMY L DAVIS | 11350 NEW ORLEANS AVENUE APT A5 | | | | GULFPORT | MS | 39503 | |
| 5655357 | JEREMY LAFOUNTAIN | 286 E MAIN ST | | | | ILION | NY | 13357 | |
| 5655358 | JEREMY LANGLEY | 209 ELDES RD | | | | MORSE | LA | 70559 | |
| 4837512 | JEREMY LEVINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5655359 | JEREMY LISCHAK | 750 MAIN ST | | | | ROCKWOOD | PA | 15557 | |
| 5655360 | JEREMY LONG | 3909 BARCLAY | | | | AMARILLO | TX | 79109 | |
| 5655361 | JEREMY LUCHENE | 1047 S VIRGINIA ST | | | | HOBART | IN | 46342 | |
| 5655362 | JEREMY MATEO | 306 CHESTNUT STREETAPT207 | | | | HOLYOKE | MA | 01040 | |
| 4887366 | JEREMY MICHAEL ERNSTES | SEARS OPTICAL LOCATION 1007 | 686 BRANDON TWN CTR | | | BRANDON | FL | 33511 | |
| 5655363 | JEREMY MICHAL ERNSTES | 3800 US HWY 98 N | | | | LAKELAND | FL | 33809 | |
| 5655364 | JEREMY MIST BROWN | 13525 PYRAMYD ST | | | | VICTORVILLE | CA | 92395 | |
| 5655366 | JEREMY MOORE | 7441 S KINGDRIVE | | | | CHICAGO | IL | 60619 | |
| 5655367 | JEREMY MOWEN | 3592 WINCHESTER AVE | | | | MARTINSBURG | WV | 25405 | |
| 5655368 | JEREMY NOSIE | PO BOX 1195 | | | | WHITERIVER | AZ | 85941 | |
| 5655369 | JEREMY NULL | 1605 OAKLEAF DR NW | | | | HICKORY | NC | 96707 | |
| 4810203 | JEREMY PENA | 1745 RED CEDAR DR #20 | | | | FT MYERS | FL | 33907 | |
| 5655370 | JEREMY PHILLIPS | 1010 WASHINGTON APT 1 | | | | KALAMAZOO | MI | 49001 | |
| 5655371 | JEREMY PISSARD | 3107 NAVAJO TRAIL | | | | STURTEVANT | WI | 53404 | |
| 5655372 | JEREMY POTEET | 1528 CLEVLAND AVE | | | | GLASGOW | KY | 42141 | |
| 4798576 | JEREMY R WETCH | DBA BERGMINT | 30 GREYSTONE RD | | | CARLISLE | PA | 17013 | |
| 5405072 | JEREMY R. EICHENLAUB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850315 | JEREMY RAY HARRIS | 1012 SAPPHIRE DR | | | | Gastonia | NC | 28054 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4796368 | JEREMY REICHMANN | DBA TAL DEPOT | 377B PEARSALL AVE | | | CEDARHURST | NY | 11572 | |
| 5655374 | JEREMY REYNOLDS | 315 HARRIS RD | | | | CRAB ORCHARD | KY | 40419 | |
| 5655376 | JEREMY ROBERTS | 2581 KWINA RD APT V2 | | | | BELLINGHAM | WA | 98226 | |
| 5655377 | JEREMY ROUSE | 10 SIERRA CAMINO | | | | BALLINGER | TX | 76821 | |
| 4847744 | JEREMY SAILOR | 2514 RUNNING BROOK DR | | | | Kannapolis | NC | 28081 | |
| 5655379 | JEREMY SCHMIDLIN | 1916 DELENCE ST | | | | TOLEDO | OH | 43605 | |
| 4131102 | Jeremy Scott England | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5655380 | JEREMY SOFRIS | 3545 PASEO DE FRANCISCO 233 | | | | OCEANSIDE | CA | 92056 | |
| 5655381 | JEREMY SON | 2799 JUNE ST | | | | REDDING | CA | 96002 | |
| 4848867 | JEREMY SPINELLI | 15 MARGARETE DR | | | | PITTSGROVE | NJ | 08318 | |
| 5655382 | JEREMY SRSTKA | 3901 W 91ST ST | | | | SIOUX FALLS | SD | 57108 | |
| 5655383 | JEREMY STEELE | 103 W 1ST APT12 | | | | EVERSON | WA | 98247 | |
| 4845295 | JEREMY STEELE | 6721 COUNTY ROAD 11A | | | | Auburn | IN | 46706 | |
| 4797797 | JEREMY STEPHENSON | DBA KENDAMA USA | 2140 NEWMARKET PARKWAY STE 118 | | | MARIETTA | GA | 30067 | |
| 5655384 | JEREMY STONE | 762 FOREST PARK BLVD | | | | OXNARD | CA | 93036 | |
| 4810729 | JEREMY STRONG | 6770 MAUNA LOA BLVD | CABINETS EXTRAORDAIRE | | | SARASOTA | FL | 34241 | |
| 5655385 | JEREMY SWARTZ | 790 NORTH AVE | | | | ATLANTA | GA | 30354 | |
| 5655386 | JEREMY T MOORE | 2412 ANDOVER DR | | | | KILLEEN | TX | 76542 | |
| 4851794 | JEREMY TACEY | 1257 W MAPLE AVE | | | | Flint | MI | 48507 | |
| 5655387 | JEREMY VO | 7136 CHABLIS LN | | | | WINTON | CA | 95388 | |
| 5655388 | JEREMY W DOUSE | 1122 CANDAMAR RD | | | | FAIRBANKS | AK | 99709 | |
| 5655389 | JEREMY WALKER | 2332 N 72ND TERRACE | | | | KANSAS CITY | KS | 66109 | |
| 5655390 | JEREMY WETZEL | 1410555 ZINNIA LN | | | | HAGERSTOWN | MD | 21742 | |
| 5655391 | JEREMY WHEELOCK | PO BOX 875709 | | | | WASILLA | AK | 99654 | |
| 5655392 | JEREMY WIGGERS | 2402 11TH AVE | | | | VIENNA | WV | 26105 | |
| 4847440 | JEREMY WILLIS | 5558 E 84TH ST N | | | | Fort Gibson | OK | 74434 | |
| 5655394 | JEREMY WYSE | 3 CHIMNEY LANE | | | | LADERA RANCH | CA | 92694 | |
| 4668680 | JEREMY, BARBARA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5655395 | JEREMYA MORRISON | 757 N BROADWAY | | | | MILWAUKEE | WI | 53202 | |
| 5655396 | JEREMY-AMAND WILLARD | 165 SCHNEIDERMAN LN APT 3 | | | | AKRON | OH | 44319 | |
| 4742547 | JERENA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709536 | JERENA, MARCELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5655397 | JERETTA LUCKETT | 118 GREENGLEN | | | | LIMA | OH | 45805 | |
| 5655398 | JEREZ ANTHONY | 191 MALONE AVENUE | | | | BELLEVILLE | NJ | 07109 | |
| 5655399 | JEREZ BRITTANY | 126 WEAVER AVE | | | | BLOOMFIELD | NJ | 07503 | |
| 5655400 | JEREZ SAMANTHA | 1060 NE 78TH RD APT 3 | | | | MIAMI | FL | 33138 | |
| 4421434 | JEREZ, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614141 | JEREZ, ARISMENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643769 | JEREZ, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255743 | JEREZ, CHANELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238825 | JEREZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662166 | JEREZ, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746779 | JEREZ, JOHNATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643893 | JEREZ, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429555 | JEREZ, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237726 | JEREZ, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206175 | JEREZ, MONICA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247108 | JEREZ, YESNEILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402641 | JEREZANO, JONATHAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436218 | JERGE, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575065 | JERGE, JOHN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438937 | JERGE, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440259 | JERGENSEN, KELLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423778 | JERGENSEN, RORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467113 | JERGENTZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467824 | JERGENTZ, KRISTOFFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372594 | JERGER, BLAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318806 | JERGER, CHARLOTTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772996 | JERGER, DAVID P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817421 | JERI BRITTELL INTERIOR DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5655401 | JERI CRUZ | 1685 WESTCHESTER PL | | | | CONCORD | CA | 94519 | |
| 5655402 | JERI DIFFENDAL | 646 TURKEY RUN RD | | | | WAVERLY | OH | 45690 | |
| 5655403 | JERI FELY | 161974 ILIMA 35TH AVE | | | | KEAAU | HI | 96749 | |
| 5655404 | JERI GANZ | 10001 WINDSTREAM DRIVE UNIT208 | | | | COLUMBIA | MD | 21044 | |
| 4194121 | JERI GILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5655406 | JERI KONTOGEORGIS | 2117 JACARANDA CT | | | | SN BERNRDNO | CA | 92404 | |
| 5655407 | JERI MOSELY | 6931 IBIS AVE | | | | PHILADELPHIA | PA | 19142 | |
| 4852724 | JERI OSTAFIN | 18316 39TH AVE S | | | | Seattle | WA | 98188 | |
| 5655408 | JERI SHARP | 9680 W NORTHERN AVE | | | | PEORIA | AZ | 85345 | |
| 5655409 | JERI TUCKER | 1760 TREETOP TRL | | | | AKRON | OH | 44313 | |
| 5655410 | JERI TURNER | 1417 VICTORIA | | | | ABILENE | TX | 79603 | |
| 5655411 | JERI VILLARREAL | 4116 OREGON AVE | | | | ST LOUIS | MO | 63118 | |
| 4602909 | JERIA, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5655412 | JERIANNE FREY | 1526 18TH ST | | | | CODY | WY | 82414 | |
| 5655413 | JERIANNE REYES | HC06 BOX10195 | | | | HATILLO | PR | 00659 | |
| 4591673 | JERIC, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5655414 | JERICA BURNETT | 934 MAINE AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5655415 | JERICA COLLUM | 1307 WOODFIELD AVE APT 304 | | | | SOUTH BEND | IN | 46615 | |
| 5655416 | JERICA HAYNES | 25 CROSS ST APT 1 | | | | NASHUA | NH | 03064 | |
| 5655417 | JERICA JACKSON | 103 REDSTONE WAY | | | | BIRMINGHAM | AL | 35215 | |
| 5655418 | JERICA JOHNSON | 2080 W WASHINTON ST | | | | SPRINGFIELD | IL | 62702 | |
| 5655419 | JERICA MEEK | 802 ENGLAND ST | | | | LONOKE | AR | 72086 | |
| 5655421 | JERICA SMITH | 11909 ABLEWHITE AVE | | | | CLEVELAND | OH | 44108 | |
| 5655422 | JERICA TAYLOR | 4109 WILLOW SPRINGS | | | | MOUNT VERNON | IL | 62864 | |
| 5655423 | JERICA WEAVER | 5724 FISHER DR | | | | HUBER HEIGHTS | OH | 45424 | |
| 5655424 | JERICA ZELLER | 137 SUN POINTE DRIVE | | | | ANDALUSIA | AL | 36421 | |
| 4837513 | JERICH, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475777 | JERICHO JR, RAYMOND C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796351 | JERICO INC | 41 N. HILLSIDE AVE | | | | HILLSIDE | IL | 60162 | |
| 5655426 | JERIDA FALCONER | 2419 CHEYENNE BLVD | | | | TOLEDO | OH | 43614 | |
| 4225302 | JERIDEAU, JONATHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5655427 | JERIDO LAVONDA | 3305 WHIPPOORVILL RD | | | | EFFINGHAM | SC | 29541 | |
| 5655428 | JERIDO SHANAY | 3305 WHOPPOVILLE RD | | | | EFFINGHAM | SC | 29541 | |
| 5655429 | JERIDO TAZA | 3305 WHIPPOORVILL RD | | | | EFFINGHAM | SC | 29541 | |
| 4442922 | JERIDO, DEWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512074 | JERIDO, NYASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5655429 | JERIDO, TAZA | 3305 WHIPPOORVILL RD | | | | EFFINGHAM | SC | 29541 | |
| 4646730 | JERIDORE, SHERRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5655431 | JERIESHA HAYES | 1671 FT CAMPBELL BLVD | | | | CLARKSVILLE | TN | 37042 | |
| 4562540 | JERIFFE, VANDEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5655432 | JERIKA COLEMAN | 9611 N HOME AVE | | | | KANSAS CITY | MO | 64157 | |
| 5655433 | JERIKA JACK | 1011 W 18TH STREET | | | | LAKE CHARLES | LA | 70601 | |
| 5655434 | JERIKA LEWIS | 300 E ARYGLE ST | | | | JACKSON | MI | 49202 | |
| 5655435 | JERIL KELLAM | 1110 NW 112TR | | | | MIAMI | FL | 33168 | |
| 5655436 | JERILENE SAM | 4000 S REDWOOD ROAD | | | | SALT LAKE | UT | 84123 | |
| 4271396 | JERILONG, ALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5655437 | JERILYN HOLDEN | P O BOX 745 | | | | FORT APACHE | AZ | 85926 | |
| 5655438 | JERILYN JORGENSON | 4268 TOYAN DR | | | | DIAMOND SPRINGS | CA | 95619 | |
| 5655440 | JERILYNN DIX | 639 VANEVERETT | | | | AKRON | OH | 44306 | |
| 5655441 | JERILYNN WILLIAMS | 3612 MELON ST | | | | PHILADELPHIA | PA | 19104 | |
| 5655442 | JERIMAR ALMODOVAR | URB CHOFERES CALLE JUAN DLEFEBRE | | | | SAN JUAN | PR | 00925 | |
| 4849456 | JERIMY URQUIDE | 5318 OCEANPORT DR | | | | GARLAND | TX | 75043-4171 | |
| 4750822 | JERINA, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5655443 | JERITAH ALEXANDER | 1835 N 72ND ST | | | | PHILADELPHIA | PA | 19126 | |
| 4817422 | JERJEN, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514613 | JERKE, LYNN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837514 | JERKER GUNNARSSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576115 | JERKICH, WENDY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5655444 | JERKINS MARLENE | 5510 NW 31ST AVE APT 312 | | | | FT LAUDERDALE | FL | 33309 | |
| 4346959 | JERKINS, MISTY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585998 | JERKINS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752261 | JERKINS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267113 | JERKINS, VERNICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729753 | JERKS, LETHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545155 | JERKUCIN, ISTVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5655445 | JERLEAN TAYLOR | 3984 WILLOW LAKE | | | | MEMPHIS | TN | 38118 | |
| 5655446 | JERLEDS BABRA | 350 CR 632 | | | | CORINTH | MS | 38834 | |
| 5655447 | JERLENE CAMPBELL | PO BOX 1073 | | | | ADELANTO | CA | 92301 | |
| 5655448 | JERLINE WILBON | 6106 OAK ST | | | | LITTLE ROCK | AR | 72206 | |
| 5655449 | JERLISHA SEXTON | 34720 LIPKE ST | | | | CLINTON TWP | MI | 48035 | |
| 4757974 | JERLOW, JOHN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5655450 | JERMAIN BEACHMAN | 2530 ROSEDALE | | | | TOLEDO | OH | 43606 | |
| 5655451 | JERMAINE BALFOUR | 7401 W SUNRISE BLVD | | | | FT LAUDERDALE | FL | 33313 | |
| 5655452 | JERMAINE BERRY | 1164 WOODMAN WAY | | | | ORLANDO | FL | 32818 | |
| 5655453 | JERMAINE BROWN | 1524 13TH AVE S | | | | ST PETERSBURG | FL | 33705 | |
| 4796663 | JERMAINE C CROOKS | DBA WORLD BEST GREEN PRODUCTS | PO BOX 311035 | | | NEWINGTON | CT | 06131 | |
| 5655454 | JERMAINE CARL | 24601 HWY 450 | | | | FRANKLINTON | LA | 70433 | |
| 5655455 | JERMAINE CLARK | 3 SUMMER ST | | | | WATERVILLE | ME | 04901 | |
| 5655456 | JERMAINE COOLEY | 4928 MYRTLE ST | | | | LYNCHBURG | VA | 24503 | |
| 5655457 | JERMAINE GREEN | 596 TEATICKET HWY | | | | EAST FALMOUTH | MA | 02536 | |
| 5655458 | JERMAINE GRUNDY | 1011 PONDEROSA WAY | | | | ROCK SPRINGS | WY | 82901 | |
| 5655459 | JERMAINE HARRIS | SANDRICA HAYES | | | | CONYERS | GA | 30013 | |
| 5655460 | JERMAINE JOHNSON | 8187 BRAUD ST | | | | SAINT JAMES | LA | 70086 | |
| 5655461 | JERMAINE MANCE | 5335 N 68TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5655462 | JERMAINE MARTIN | 334 EAST 100 STREET 3C | | | | NEW YORK | NY | 10029 | |
| 5655463 | JERMAINE RUFFIN | 704 S CONEJO AVE APT A | | | | MODESTO | CA | 95354 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5655464 | JERMAINE SMITH | 1408 BAKER PLACE WEST APT 13 | | | | FREDERICK | MD | 21702 | |
| 5655465 | JERMAINE TATUM | 5816 KIMBERLY K | | | | FORT WORTH | TX | 76134 | |
| 5655466 | JERMAINE WATERS | 6 FOUR SEASONS PARKWAYAPT5 | | | | NEWARK | DE | 19702 | |
| 5655467 | JERMAINE WILBURN | 2442 BUCKEYE CRICLE | | | | COLUMBUS | OH | 43227 | |
| 5655468 | JERMAINE WILLS | 4815 SHERIFF RD NE | | | | WAHINGTON | DC | 20020 | |
| 4134824 | Jermal Clay | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5655469 | JERMAN D JAMES | 12902 SUTTERS LN | | | | BOWIE | MD | 20720 | |
| 5655470 | JERMAN MARIAH | 13188 OLD HWY 67 | | | | BILOXI | MS | 39532 | |
| 4552402 | JERMAN, ALICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345588 | JERMAN, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153410 | JERMANN, RACHEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301370 | JERMAR TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5655472 | JERMEIAH HAYCOX | 1125 SEARLES ST 1 | | | | EUREKA | CA | 95501 | |
| 5655473 | JERMEKIA TAYLOR | 348 NW 3RD COURT | | | | DEERFIELD BEACH | FL | 33441 | |
| 5655474 | JERMEL BRYANT | 19815 MOUNTVILLE DR | | | | MAPLE HYS | OH | 44127 | |
| 5655475 | JERMELIA CLEMONS | 1006 ADWORTH DR | | | | ST LOUIS | MO | 63125 | |
| 5655476 | JERMESHIA PEOPLES | 7516 UNION AVE | | | | CLEVELAND | OH | 44105 | |
| 5655477 | JERMEY CONRAD | 192 LADNER AVE | | | | BUFFALO | NY | 14220 | |
| 5655479 | JERMEY SCOFIELD | 1116 SOUTH 7TH | | | | RICHMOND | IN | 47374 | |
| 5655480 | JERMIA ELLIS | 309 GREENLEE DR | | | | INDIANAPOLIS | IN | 46234 | |
| 5655481 | JERMIAH BAKER | 1405 W 18 TH ST | | | | LAPORTE | IN | 46350 | |
| 5655482 | JERMIKA HUDSON | 4636 E 85TH ST | | | | CLEVELAND | OH | 44125 | |
| 4792283 | Jermon,Gloria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5655483 | JERMONE ANDERSON | 14 MARTINE CT | | | | NEWARK | DE | 19711 | |
| 5655484 | JERMY COOPER | 1417 WEST 20TH | | | | JOPLIN | MO | 64870 | |
| 4651945 | JERMYN, DEBORAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214571 | JERNAGAN, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217166 | JERNBERG, DAVID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597247 | JERNBERG, JEFF E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305612 | JERNBERG, PAMELA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425874 | JERNEE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5655485 | JERNELL L WALKER | 100 W 37TH AVE APT 6 | | | | GARY | IN | 46408 | |
| 5655486 | JERNELL WALKER | 100 W 37TH | | | | GARY | IN | 46407 | |
| 5655487 | JERNIGAN BERNIER A | 164 PINECOVE AVENUE | | | | ODENTON | MD | 21113 | |
| 5655488 | JERNIGAN GERALDEAN | 540 S 1ST ST | | | | PENSACOLA | FL | 32507 | |
| 5655489 | JERNIGAN HEIDI | 5567 ALLENTOWN RRD | | | | MILTON | FL | 32570 | |
| 5655490 | JERNIGAN JOYCE | 14400 STONEY CREEK CHURCH ROAD | | | | GOLDSBORO | NC | 27534 | |
| 5655491 | JERNIGAN KANEISHA | 216 E ST | | | | HARRINGTON | DE | 19952 | |
| 5655492 | JERNIGAN KAY | 17 CR 747 | | | | WALNUT | MS | 38683 | |
| 5655493 | JERNIGAN MURIEL N | 505 FOREST RIDGE DR | | | | FORT MILL | SC | 29715 | |
| 5655494 | JERNIGAN SAM L | 312 MCNEIL ST | | | | GREENWOOD | MS | 38930 | |
| 5655495 | JERNIGAN SHEILA | 3307A PARKWAY CT | | | | GREENVILLE | NC | 27834 | |
| 5655496 | JERNIGAN STACEY | 2912 INGLEWOOD AVE | | | | BALTIMORE | MD | 21234 | |
| 5655497 | JERNIGAN TAILOR | 12495 TIMBERLANE RD | | | | RALPH | AL | 35480 | |
| 5655498 | JERNIGAN TAMMY | 412 EAST ST SOUTH | | | | KINGSLAND | GA | 31548 | |
| 5655499 | JERNIGAN THELMA | 110 RICHARDSON ROAD APT11 | | | | CALHOUN | GA | 30701 | |
| 5655500 | JERNIGAN WHITNEY | 120412 LAUREL RDMILLS | | | | MILLSBORO | DE | 19966 | |
| 4461823 | JERNIGAN, ALHMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355496 | JERNIGAN, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634038 | JERNIGAN, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512891 | JERNIGAN, BRAXTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554640 | JERNIGAN, BRETT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711521 | JERNIGAN, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388419 | JERNIGAN, CHERYL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745856 | JERNIGAN, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662247 | JERNIGAN, DACX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381586 | JERNIGAN, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237344 | JERNIGAN, KARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149651 | JERNIGAN, KEENAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228586 | JERNIGAN, KEISHANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707763 | JERNIGAN, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145536 | JERNIGAN, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327130 | JERNIGAN, MATTHEW M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260476 | JERNIGAN, MATTHEW T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668462 | JERNIGAN, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232662 | JERNIGAN, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375393 | JERNIGAN, ROCHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516931 | JERNIGAN, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775558 | JERNIGAN, SHARDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388898 | JERNIGAN, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704035 | JERNIGAN, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628394 | JERNIGAN, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319230 | JERNIGAN, TIANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4772415 | JERNIGAN, TOMMYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361729 | JERNIGAN, TONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144860 | JERNIGAN, TREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257425 | JERNIGAN, ZECHARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401695 | JERNIGANGRAHAM, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5655501 | JERNIN ROBERT | 1117 BLUE RD | | | | PARKTON | NC | 28371 | |
| 5655502 | JERNORIS NEAL | 844 NW 11TH AVENUE APT 3 | | | | FORT LAUDERDALE | FL | 33311 | |
| 4278315 | JERNS, BRIONNE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292583 | JERNSTROM, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391864 | JERNSTROM, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5655503 | JEROLD JOHNSON | 61 BACON ST | | | | BIDDEFORD | ME | 04005 | |
| 5655504 | JEROLD RENDEL | 415 HARBOR DR N | | | | INDIAN RK BC | FL | 33785 | |
| 4817423 | JEROLYN DOLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5655505 | JEROME ALSOBROOK | 718 DUNLAP RD | | | | TILINE | KY | 42083 | |
| 5655506 | JEROME AQUINO | 2423 BLEIGH AVE | | | | PHILADELPHIA | PA | 19152 | |
| 5655507 | JEROME BAILEY | 121 BARTLETTE APT 13 | | | | ASHEVILLE | NC | 28801 | |
| 5655508 | JEROME BALLARD | 146 2ND S & N | | | | ST PETERSBURG | FL | 33701 | |
| 5655509 | JEROME BARNEY | 6234 S ST LAWRENCE AVE | | | | CHICAGO | IL | 60637 | |
| 5655510 | JEROME BARRETT | 3436 EMERALD ST | | | | PHILADELPHIA | PA | 19134 | |
| 5655511 | JEROME BASS | 2010 SEAGIRT BVLD | | | | FAR ROCKAWAY | NY | 11691 | |
| 4837515 | JEROME BAUMOEHL ARCHITECT, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5655512 | JEROME BELTON | 18076 RUSSELL ST | | | | DETROIT | MI | 48203 | |
| 4869518 | JEROME BEVERAGE INC | 620 S ROOSEVELT AVE | | | | PIERRE | SD | 57501 | |
| 5655513 | JEROME BRANDON | 286 WELLINGTON AVE | | | | ROCHESTER | NY | 14611 | |
| 5655514 | JEROME BRANTLEY | 2632 MIRKWOOD | | | | WALDORF | MD | 20601 | |
| 5655515 | JEROME BROWN | 5137 DEER CREEK CRT | | | | INDIANAPOLIS | IN | 46254 | |
| 4357807 | JEROME C EDMONDS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5655516 | JEROME C SANDERS | 31BANNEKER DR NE | | | | WASHINGTON | DC | 20018 | |
| 5815100 | Jerome Canady | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5655517 | JEROME CAREY | 9021 BREVET LANE | | | | MECHANICSVL | VA | 23116 | |
| 4852337 | JEROME CARTER | 8935 HOUSTON RIDGE RD | | | | Charlotte | NC | 28277 | |
| 4795798 | JEROME COUDRIER | DBA TIKIMASTER.COM | 905 KALANIANAOLE HWY, BLDG 28C | BOX 15B | | KAILUA | HI | 96734 | |
| 5655518 | JEROME DIGGS | 2054CALUMAT BLVD | | | | TOLEDO | OH | 43607 | |
| 4867649 | JEROME DISTRIBUTING INC | 455 23RD AVE EAST | | | | DICKINSON | ND | 58601 | |
| 5655519 | JEROME EMMATEZE | 1103 NW 122ND ST | | | | NORTH MIAMI | FL | 33168 | |
| 5655520 | JEROME FELICIA | 924 MIDDLESEX RD | | | | BALTO | MD | 21221 | |
| 5655521 | JEROME FREEMAN | 380 N LINDEN AVE APT 306 | | | | RIALTO | CA | 92376 | |
| 4889176 | JEROME GALANTI EYE DOCTOR | W PLANK RD SEARS LOGAN VLYMALL | | | | ALTOONA | PA | 16602 | |
| 4852758 | JEROME GREEN | PO BOX 921 | | | | Bryant | AR | 72089 | |
| 5655522 | JEROME GRISETT | 609 SW 97TH PL | | | | SEATTLE | WA | 98106 | |
| 5655523 | JEROME HAMLETT | 111 WSTBRNE PRKWAY | | | | HARTFORD | CT | 06112 | |
| 4847456 | JEROME J METZGER III | 1385 ESTATES DR | | | | Dixon | CA | 95620 | |
| 5655524 | JEROME JASON | 23268 AVACADO ST | | | | PORT CHARLOTTE | FL | 33952 | |
| 5655525 | JEROME JEROMEBRIGGS | 3965 WILSBY AVE | | | | BALTIMORE | MD | 21218 | |
| 5655526 | JEROME LANCASTER | 1307 JONES AVE | | | | TYBEE ISLAND | GA | 31328 | |
| 5655527 | JEROME LANDERS | 2356 WING FOOT PLACE | | | | ATLANTA | GA | 30349 | |
| 4721121 | JEROME LUEBCKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5655528 | JEROME MASON | 2235 GENNESSEE AVE | | | | ATCO | NJ | 08004 | |
| 5655529 | JEROME MCCONNELL | PO BOX 241623 | | | | ANCHORAGE | AK | 99524 | |
| 4817424 | JEROME NEYPES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5655531 | JEROME R ORTIZ | 25 ESCOBEDO LN | | | | SILVER CITY | NM | 88061 | |
| 5655532 | JEROME RAILEY | 11525 MONROE ST NE | | | | MINNEAPOLIS | MN | 55434 | |
| 5839356 | Jerome Rozmus | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827694 | JEROME SCHINDLER CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5655533 | JEROME SESSOMS | 4603 LAKE HILLS DR | | | | WILSON | NC | 27896 | |
| 4845852 | JEROME SMITH | 224 ENWOOD DR | | | | Charlotte | NC | 28214 | |
| 5655534 | JEROME STANLEY | 257 MT VERNON AVE NUE | | | | ORANGE | NJ | 07051 | |
| 5655535 | JEROME TALBER | 1458 MONCORE MARBLE RD | | | | JACKSON | MS | 39209 | |
| 5655536 | JEROME TAYLOR | 1504 LINGLESTOWN RD | | | | HARRISBURG | PA | 17110 | |
| 5655537 | JEROME THOMAS | P O BOX 305721 | | | | ST THOMAS | VI | 00803 | |
| 5655538 | JEROME THORNTON | 1028 ROSS AVE | | | | WILKINSBURGH | PA | 15221 | |
| 5655539 | JEROME TINOCO | 719 W SPRUCE | | | | OXNARD | CA | 93033 | |
| 5655541 | JEROME WOODS | 5181 48TH STREET | | | | ORMOND BEACH | FL | 32174 | |
| 5655542 | JEROME ZAMIROWSKI | 22W621 ARBOR LANE | | | | GLEN ELLYN | IL | 60137 | |
| 4401240 | JEROME, ASHLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603393 | JEROME, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837516 | JEROME, CHRISTINE & MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169479 | JEROME, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262381 | JEROME, DELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397756 | JEROME, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426509 | JEROME, DONNA-LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482691 | JEROME, GARY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251647 | JEROME, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4614231 | JEROME, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698468 | JEROME, JOCELYN B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251424 | JEROME, KARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481456 | JEROME, KATELYNN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482762 | JEROME, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145120 | JEROME, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267555 | JEROME, LYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667621 | JEROME, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240649 | JEROME, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251211 | JEROME, MARILYN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668389 | JEROME, MARLANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540904 | JEROME, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701858 | JEROME, VIERGELIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791381 | Jerome-Berry, Sherry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5655543 | JEROMIE SUDDARD | 217 CLARK RD | | | | PERU | NY | 12972 | |
| 5655544 | JEROMY RICKARD | 1301 HERMITAGE DR | | | | FLORENCE | AL | 35630 | |
| 5655545 | JERONIMO CANDIDA | 1222 N CLEVELAND | | | | WICHITA | KS | 67214 | |
| 5655546 | JERONIMO JESUS | 2730 FASHION AVE | | | | LONG BEACH | CA | 90810 | |
| 5655547 | JERONIMO NORMA | 18221 SE RICHEY RD | | | | PORTLAND | OR | 97236 | |
| 4353036 | JERONIMO, ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247726 | JERONIMO, ELIZABETH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183074 | JERONIMO, MARIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430324 | JERONIMO, SHEVELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251592 | JERONIMO, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5655548 | JERR DYER | 14 LYNBROOK RD | | | | POUGHKEEPSIE | NY | 12603 | |
| 4555805 | JERR, CLARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5655549 | JERRAD WADE | 2775 W BALL RD APT 225 | | | | ANAHEIM | CA | 92804 | |
| 5655550 | JERRADINE A SANDOVAL | 14 KLONDIKE CT B | | | | CHICO | CA | 95926 | |
| 5655551 | JERRALD WALKER | 12134 E 32ND PLACE | | | | TULSA | OK | 74145 | |
| 5655552 | JERRE HEARD | 1605 DAVIS ST | | | | MEMPHIS | TN | 38108 | |
| 4597796 | JERREALS, OPAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514196 | JERRED, KELLY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5655553 | JERREE JEWELL | 3057 N 50TH ST | | | | MILWAUKEE | WI | 53210 | |
| 4586557 | JERRELL, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547475 | JERRELLS, DESIREE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675153 | JERRELS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5655554 | JERRETT VAN RHEEN | 206 N MC GINNIS | | | | WAUKEGAN | IL | 60079 | |
| 5655556 | JERRI APONTE | 526 CAMINO REAL CT | | | | BRANDON | FL | 33510 | |
| 4851709 | JERRI CHERRIX | 108 MURPHY CIR | | | | Copperas Cove | TX | 76522 | |
| 5655557 | JERRI GRANT | 1936 FOWL ROAD 407 | | | | ELYRIA | OH | 44035 | |
| 5655559 | JERRI LYN BOWSER | 805 CHESTNUT ST | | | | NEW CASTLE | PA | 16101 | |
| 5655560 | JERRI MARTIN | 338 MOCKINGBIRD DR | | | | SPRINGFIELD | GA | 31329 | |
| 5796822 | Jerri Pike Deliveries | 1248 91ST AVENUE WEST | | | | DULUTH | MN | 55807 | |
| 4877522 | JERRI PIKE DELIVERIES | JERRI A PIKE | 1248 91ST AVE W | | | DULUTH | MN | 55807 | |
| 5796822 | JERRI PIKE DELIVERIES | 1248 91ST AVENUE WEST | | | | DULUTH | MN | 55807 | |
| 5655561 | JERRI REIE | 802 VERTSON PARKWAY | | | | HINESVILLE | GA | 31313 | |
| 5655562 | JERRI RICHARDSON | 1136 ALLENDALE AVE | | | | AKRON | OH | 44306 | |
| 5655563 | JERRI WHITE | 3931 NORTH BAY DR | | | | RACINE | WI | 53402 | |
| 5655565 | JERRICA BLACKBURN | 3501 N 37TH ST | | | | OMAHA | NE | 68111 | |
| 5655566 | JERRICA JOSH TRIBBLE PENDERMON | 142 GRAY ST | | | | LAURENS | SC | 29360 | |
| 5655567 | JERRICK BILLY | 2 RD 6219 | | | | KIRTLAND | NM | 87417 | |
| 4245496 | JERRICK, JAYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432371 | JERRICK, RAKEEM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677040 | JERRICK, WAVENEY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5655569 | JERRIE ALLEN | 104 THE LN | | | | PHENIX CITY | AL | 36869 | |
| 4847855 | JERRIE FISHER | 15903 GILCHRIST ST | | | | Detroit | MI | 48227 | |
| 5655570 | JERRIE GUAJARDO | 6455 SILENT PINE AVE | | | | LAS VEGAS | NV | 89156 | |
| 5655571 | JERRIE L MILLER | 4491 W 3500 S B-1 | | | | WEST VALLEY | UT | 84120 | |
| 5655572 | JERRIE MOORE | 4209 70TH AVE | | | | HYATTSVILLE | MD | 20784 | |
| 4558473 | JERRILS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5655573 | JERRILYN EBERHART | 4389 VARANO DR | | | | FLORISSANT | MO | 63033 | |
| 5655574 | JERRILYN M MORRIS | 87 B SMITHFEILD | | | | FSTED | VI | 00840 | |
| 5655575 | JERRILYNE SHOOK | 16258 PLAZA | | | | OMAHA | NE | 68116 | |
| 5655576 | JERRILYNN WILLIS | 4755 PARKER AVE | | | | SACRAMENTO | CA | 95820 | |
| 5655577 | JERRISHMA SEELEY | 30 ESTATE WHIM | | | | FREDERIKSTED | VI | 00840 | |
| 4204746 | JERRO, EMORY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5655579 | JERROD COOPER | 118 BEAUREGARD AVE | | | | RICHMOND | VA | 23075 | |
| 5655580 | JERROD GILES | 1495 INDIANA AVE | | | | OLEAN | NY | 14760 | |
| 4847092 | JERROD HARPER | 3560 BOILING SPRINGS RD | | | | Bowling Green | KY | 42101 | |
| 5655581 | JERROD LANG | 47788 BURTON | | | | UTICA | MI | 48317 | |
| 5655582 | JERROD Q HENDERSON | 720 LOYOLA DR | | | | FLORRISANT | MO | 63031 | |
| 5655583 | JERROD UNDERWOOD | 3185 CROCKED COURT | | | | ELKO | NV | 89801 | |
| 5655584 | JERROLD JAMES | 301 BIRCH DR | | | | LAFAYETTE | LA | 70506 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5655585 | JERRON HENRY | 26958 WINDSOR ST | | | | SEAFORD | DE | 19973 | |
| 5655586 | JERRON MOSLEY | 723 WILLIAM ST | | | | KALAMAZOO | MI | 49007 | |
| 4837517 | JERRY & BARBARA SULLIVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817425 | JERRY & CINDY LUDWIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4903666 | Jerry & Sandra Carosella | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5655587 | JERRY A DAVIS | 2085 BARNES MILL RD | | | | MARIETTA | GA | 30062 | |
| 4858655 | JERRY A VIRES | 108 HILLDALE AVENUE | | | | WASHINGTON | IL | 61571 | |
| 5655588 | JERRY ACKLEY | 3504 UTAH AVE S | | | | MINNEAPOLIS | MN | 55426 | |
| 4849282 | JERRY ALPINE | 667 VISTA DR | | | | Oswego | IL | 60543 | |
| 4837518 | JERRY AND CONNIE SANTORO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5845362 | Jerry and Esther Vosburg | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5016347 | Jerry and Esther Vosburg | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5016970 | Jerry and Esther Vosburg | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837519 | JERRY AND SHARON CROSS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5655589 | JERRY ANOIA | 313 W BROAD ST | | | | BETHLEHEM | PA | 18018 | |
| 5655590 | JERRY ASHLEY | 403 34TH | | | | SNYDER | TX | 79549 | |
| 5655591 | JERRY ASMUSSEN | 1205 2ND AVE NW | | | | STEWARTVILLE | MN | 55976 | |
| 5655592 | JERRY BEAN | 194 HILLVIEW AVENUE APT 3 | | | | MEMPHIS | TN | 38107 | |
| 4853137 | JERRY BEASLEY | 1418 VERMONT ST APT 9 | | | | Houston | TX | 77006 | |
| 5655593 | JERRY BODIE | 2507 FM 1005 | | | | JASPER | TX | 75951 | |
| 5655594 | JERRY BOOKHART | 225 VALLEYVIEW PLACE | | | | SALISBURY | NC | 28147 | |
| 5655595 | JERRY BRAMBLETT | 100 EAGLE RANCH LN | | | | SIERRA BLANCA | TX | 79851 | |
| 5655596 | JERRY BRENDA | 2715 10TH STREET | | | | RAONOKE | VA | 24012 | |
| 5655597 | JERRY BUNDY | 4405GAMERESEVE RD | | | | CHATHEM | VA | 24531 | |
| 5655598 | JERRY BURBAUGH | 411 OLD COUNTY RD | | | | EDGEWATER | FL | 32132 | |
| 5655599 | JERRY BUSH | 1604 S 254TH PL | | | | SEATTLE | WA | 98198 | |
| 5655600 | JERRY CANTRELL | 135 SCENIC LAKE CIR | | | | JACKSBORO | TN | 37757 | |
| 4817426 | JERRY CANTWELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5655601 | JERRY CARPENTER | 3158 W TREECE WAY | | | | TUCSON | AZ | 85742 | |
| 4865497 | JERRY CASE | 3117 W BROADWAY | | | | SEDALIA | MO | 65301 | |
| 4881093 | JERRY CAVENDERS ICE SERVICE | P O BOX 22338 | | | | NASHVILLE | TN | 37202 | |
| 5655602 | JERRY CI | 3507 101ST ST | | | | CORONA | NY | 11368 | |
| 5655603 | JERRY CLARK | 428 WEST WILSON APT A | | | | RIDGECREST | CA | 93555 | |
| 4851904 | JERRY CLARK | 9133 HARVARD ST | | | | Bellflower | CA | 90706 | |
| 5655604 | JERRY COKER | 2120 ROSE DR | | | | SUMTER | SC | 29154 | |
| 4871691 | JERRY COLEMAN | 9181 HWY 5 N | | | | MOUNTAIN HOME | AR | 72653 | |
| 5655605 | JERRY COLEMON | 286 WILSON POINT | | | | PINEVILLE | LA | 71360 | |
| 4837520 | JERRY COLTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866964 | JERRY CORZINE | 404 FM 833 WEST | | | | STREETMAN | TX | 75859 | |
| 5655606 | JERRY COX | 1321 E 1ST ST | | | | LONG BEACH | CA | 90802 | |
| 4817427 | JERRY CURIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800288 | JERRY CWIKLIK | DBA SILVERTENET | 3308 OGLE DR | | | CARY | NC | 27518 | |
| 5655607 | JERRY D PERSAIL | 20101 MITCHELL ST | | | | DETROIT | MI | 48234 | |
| 5655608 | JERRY DANIEL | 107 E 11TH ST | | | | FOND DU LAC | WI | 54935-5060 | |
| 5655610 | JERRY DICHIARA | 16787 BEACH BLVD | | | | HUNTINGTON BE | CA | 92647 | |
| 5655612 | JERRY DUDLEY | 1404 PATTERSON ST | | | | MCKEESPORT | PA | 15132 | |
| 5655613 | JERRY DUKE | 1096 PINE ST | | | | KILLEN | AL | 35645 | |
| 5655614 | JERRY DWYER | 6317 GREENVALLEY DR | | | | ROUND ROCK | TX | 78683 | |
| 4907778 | Jerry Filan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5655615 | JERRY FISHER | 176 MAIN ST | | | | IDAMAY | WV | 26576 | |
| 4849258 | JERRY FISHER | 2505 GRAND BLVD | | | | Hamilton | OH | 45011 | |
| 4837521 | JERRY FONTECCHIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846493 | JERRY FORTENBERRY | 1909 SHORT ST | | | | Guntersville | AL | 35976 | |
| 5655616 | JERRY G HODGES | 312 OLD TRAILS RD | | | | KINGMAN | AZ | 86401 | |
| 5655617 | JERRY GASLIN JR | 11801 PAPER BIRCH DR NE | | | | TENSTRIKE | MN | 56683 | |
| 4848574 | JERRY GILBERT | 2523 HARRIS PIKE | | | | Independence | KY | 41051 | |
| 5655618 | JERRY GILLIAND | 1519 HOPE LANE | | | | CALDWELL | ID | 83605 | |
| 4837523 | JERRY GONZALEZ & ASSOCIATES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5655619 | JERRY GRAHAM | 19720 CLUBHOUSE DRIVE | | | | PARKER | CO | 80138 | |
| 5655620 | JERRY GRIER | 484 VALLEY FORGE WAY S | | | | CAMERON | NC | 28326 | |
| 5655621 | JERRY HALL | 423 SCOTT RD | | | | ELLERSLIE | GA | 31807 | |
| 5655622 | JERRY HAMMONDS | 703 ROLLING RD DR | | | | FRANKLIN | KY | 42134 | |
| 5655623 | JERRY HARRIS | 909 CENTRIL AV | | | | CHAR | WV | 25302 | |
| 4817428 | JERRY HASZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837524 | Jerry Hayes | 10150 E VIRGINIA AVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5655624 | JERRY HAYES | 10150 E VIRGINIA AVE | | | | DENVER | CO | 80247 | |
| 5655625 | JERRY HILL | 755 BARNESBURG RD | | | | SOMERSET | KY | 42503 | |
| 5655627 | JERRY HOLDER | 2000 GREENSIDE TRL | | | | ROUND ROCK | TX | 78665 | |
| 4827695 | JERRY HOLLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5404081 | JERRY HOLT | PO BOX 1748 | | | | AUSTIN | TX | 78767 | |
| 5655628 | JERRY HUSBAND | 1223 ST JOHNS PLACE | | | | MEDFORD | NY | 11763 | |
| 5655629 | JERRY HWANG | 10386 PRUNE TREE LN | | | | CUPERTINO | CA | 95014 | |
| 5655630 | JERRY JARNIGAN | 263 MEADOW BRANCH RD | | | | BEAN STATION | TN | 37708 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5655631 | JERRY JONES | 18 BISHOP DRIVE | | | | GEORGETOWN | GA | 39854 | |
| 4853211 | JERRY KROHN | 1428 LINDA MAR BLVD | | | | Pacifica | CA | 94044 | |
| 5655632 | JERRY L HUNTER | 1323 4TH STREET SOUTH | | | | COLUMBUS | MS | 39701 | |
| 5655633 | JERRY L PARSONS | 55LUNSFORD ROD | | | | CHATWERTH | GA | 30705 | |
| 5655634 | JERRY L TAYLOR | 2427 E FAYETTE ST | | | | BALTIMORE | MD | 21224 | |
| 5793826 | Jerry L. McMichael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5796823 | JERRY LEIGH OF CALIFORNIA INC | 7860 NELSON RD | | | | VAN NUYS | CA | 91402 | |
| 4880485 | JERRY LEMONS TRUCKING | P O BOX 134 | | | | RATON | NM | 87740 | |
| 4846991 | JERRY LEON | 4713 ERIN LN | | | | Shreveport | LA | 71109 | |
| 5655635 | JERRY LEWIS | 15525 ELM ROCK RD | | | | NELSONVILLE | OH | 45764 | |
| 4898485 | JERRY LEWIS ROOFING INC | JERRY LEWIS | 27275 BOHLE ROAD | | | MECHANICSVILLE | MD | 20659 | |
| 5655636 | JERRY LOZANO | 105 MARYING DR | | | | LAS VEGAS | NV | 89110 | |
| 4892119 | Jerry Maglietto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4892119 | Jerry Maglietto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5655638 | JERRY MARIANO | 216 NW 17TH ST | | | | GRAND RAPIDS | MN | 55744 | |
| 4887389 | JERRY MARTIN O D | SEARS OPTICAL LOCATION 1068 | 1745 W AVENUE K SUITE A | | | LANCASTER | CA | 93534 | |
| 5655639 | JERRY MARTINEZ | 4203 47TH ST | | | | LUBBOCK | TX | 79413 | |
| 5655640 | JERRY MCELHANEY | 2829 SOUTH | | | | MIDDLEBURG | FL | 32068 | |
| 5655641 | JERRY MCGUIRE | 2324 TORREY HILL DR NONE | | | | TOLEDO | OH | 43606 | |
| 5655642 | JERRY MELLOTT | 917 BR RD | | | | NEEDMORE | PA | 17238 | |
| 5655643 | JERRY MERRITT | 2617 EAST 23RD ST | | | | FARMINGTON | NM | 87401 | |
| 5655644 | JERRY MILAN | 7480 OAK SPRINGS RD | | | | NUNNELLY | TN | 37137 | |
| 5655645 | JERRY MILYAK | 5021 PLEASAN T UNITY RD | | | | LATROBE | PA | 15650 | |
| 5655646 | JERRY MIXON | 109 MCDONALD RD | | | | TRINIDAD | TX | 75163 | |
| 5655647 | JERRY MORGAN | 1407 NORTH WESTON LANE | | | | AUSTIN | TX | 78733 | |
| 5655648 | JERRY MULERO | 203 N LOCUST | | | | WAYLAND | MI | 49348 | |
| 5655649 | JERRY MUNET | URB LEVITTON CALLE RAM MORLA | | | | SAN JUAN | PR | 00925 | |
| 5655650 | JERRY MURPHY | 1086 NVORMENT RD | | | | LUMBERTON | NC | 28360 | |
| 4564533 | JERRY N MAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5655651 | JERRY NEMEC | 10020 MINNICK AVE | | | | OAK LAWN | IL | 60453 | |
| 5655652 | JERRY NEWELL | 4001 FM 1670 | | | | BELTON | TX | 76513 | |
| 4849835 | JERRY ORE | 361 S PARK AVE | | | | Kerman | CA | 93630 | |
| 4817429 | JERRY PADOVANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837525 | JERRY PARKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5655653 | JERRY PERRY | PO BOX 307 | | | | OCALA | FL | 34478-0307 | |
| 5655654 | JERRY POAGUE | 409 S CRAIG AVE | | | | COVINGTON | VA | 24426 | |
| 5655655 | JERRY PORTILLO | 11454 MALPLEDALE | | | | NORWALK | CA | 90650 | |
| 5655656 | JERRY PRENZEL | 9008 RENE AVE | | | | COLLINSVILLE | IL | 62234 | |
| 5655657 | JERRY REDDING | LAKE GENEVA | | | | VEVAY | IN | 47043 | |
| 5655658 | JERRY REED | 22407 W 45th St | | | | Shawnee | KS | 66226-2461 | |
| 5655659 | JERRY REGGIE | 470 STONEHURST DR | | | | ALTADENA | CA | 91001 | |
| 5655660 | JERRY REUSS | 8420 SHIRE CT | | | | MECHANICSVILLE | VA | 23111 | |
| 4837526 | Jerry Rice | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5655661 | JERRY RISNER | 78 ONTARIO STREET | | | | NORWALK | OH | 44857 | |
| 5655662 | JERRY ROBINSON | 1927 S WIRT AVE | | | | SPRINGFIELD | IL | 62703 | |
| 5655663 | JERRY RODRIGUEZ | RESD VISTA EL MOSA | | | | RIO PIEDRA | PR | 00927 | |
| 5655664 | JERRY ROGERS | 1825 CHESTNUT AVE APT 1 | | | | LONG BEACH | CA | 90806 | |
| 5655665 | JERRY ROMERO | 1129 SANDIA AVE | | | | LA PUENTE | CA | 91746 | |
| 4796164 | JERRY SALES | DBA JERRYSALES.COM | 5540 MANITOU RD | | | EXCELSIOR | MN | 55331 | |
| 4801192 | JERRY SALES INC | DBA JERRYSALES.COM | 5540 MANITOU RD SUITE 202 | | | EXCELSIOR | MN | 55331 | |
| 5655667 | JERRY SCHONFELD | 4721 E PINEWOOD CIR | | | | CENTENNIAL | CO | 80121 | |
| 4817430 | JERRY SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5655668 | JERRY SEGUIN | 8409 GOLF LINKS RD | | | | OAKLAND | CA | 94605 | |
| 4851086 | JERRY SHEPHERD | 161 E CALVADA BLVD | | | | PAHRUMP | NV | 89048 | |
| 4877513 | JERRY SHERMAN | JERALD SHERMAN | 205 FIELDCREST DR | | | BARTLETT | IL | 60108 | |
| 5655669 | JERRY SILVA | 1501 S STANTON AVE | | | | ROSWELL | NM | 88203 | |
| 5655670 | JERRY SMITH | 703 THIRD ST EXT | | | | KURE BEACH | NC | 28449 | |
| 4845358 | JERRY SNODDY | 1800 LINKS BLVD APT 2802 | | | | Tuscaloosa | AL | 35405 | |
| 5655671 | JERRY SOLOMON | 220 11TH AVE | | | | SEATTLE | WA | 98122 | |
| 4887215 | JERRY STRASSMAN | SEARS OPTICAL 2049 | 1302 SE EVERETT MALL WAY | | | EVERETT | WA | 98208 | |
| 5655672 | JERRY STRICKLAND | 8732 WILLS CREEK ROAD | | | | CHARLESTON | WV | 25301 | |
| 5655673 | JERRY STUBBERFIELD | 101 FAVORITE PL | | | | BELHAVEN | NC | 27810 | |
| 5655674 | JERRY TARTAGLIA | 159 OLD BOYER RD | | | | FLEETWOOD | PA | 19522 | |
| 5655675 | JERRY TATE | 1000 MARINA HARBOUR DR | | | | MARYVILLE | TN | 37801 | |
| 5655676 | JERRY THOMAS | 508 PRETTY BRANCH RD | | | | CUBA | AL | 36907 | |
| 5655677 | JERRY TICE | 16212 BADGER HILL RD | | | | NEVADA CITY | CA | 95959 | |
| 4837527 | JERRY TIEBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817431 | JERRY TSAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5655678 | JERRY VELASCO | 1328 ASHLAND AVE | | | | ROCKFORD | IL | 61101 | |
| 5655679 | JERRY VICK | 11110 N CAMPBELL ST 641 | | | | KANSAS CITY | MO | 64155 | |
| 5655680 | JERRY W HORTON JR | 5853 BRIDGEMONT PL NW | | | | ACWORTH | GA | 30101 | |
| 4852515 | JERRY W YARBRO | 149 THREE WAY RD | | | | Decaturville | TN | 38329 | |
| 5655681 | JERRY WALKER | 103 POINT COMFORT AVE A | | | | HAMPTON | VA | 23663 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4809299 | JERRY WHITEHEAD | 35 CASSAS CT | | | | RENO | NV | 89511 | |
| 5655682 | JERRY WILLIAMS | 5510 E OKLAHOMA ST | | | | TULSA | OK | 74115 | |
| 4848252 | JERRY WOLBERT | 171 STEELE RD | | | | Clarion | PA | 16214 | |
| 5655684 | JERRY WONG | 63 AVENIDA MARTINEZ | | | | EL SOBRANTE | CA | 94803 | |
| 5655685 | JERRY YOUNG | PO BOX 11583 | | | | ALEXANDRIA | LA | 71315-1583 | |
| 4251180 | JERRY, ANJELA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316850 | JERRY, DERRIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714596 | JERRY, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721990 | JERRY, KAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543541 | JERRY, LORENA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749491 | JERRY, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630470 | JERRY, NDUJI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339241 | JERRY, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359272 | JERRY, ZERA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5655686 | JERRYANN PARKES | 1227 E CHELTEN AVE | | | | PHILADELPHIA | PA | 19138 | |
| 5655687 | JERRYBANDAN RAMNARINE | 8514 ROSE GROVES RD NONE | | | | ORLANDO | FL | 32838 | |
| 5655688 | JERRYE LEEANN-KLAFFER | 301 MARGRAVE ST | | | | BROOKPORT | IL | 62910 | |
| 4876449 | JERRYS PLUMBING & HEATING | GERALD CHARETTI | 319 N RUSSELL AVE | | | SANTA MARIA | CA | 93458 | |
| 4868698 | JERRYS WELDING SUPPLY INC | 5367 US 50 WEST | | | | HILLSBORO | OH | 45133 | |
| 4474082 | JERRYTONE, SEBASTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5655689 | JERSEY CENTRAL POWER & LIGHT | PO BOX 3687 | REMITTANCE PROCESSING CENTER | | | AKRON | OH | 44309-3687 | |
| 5655689 | Jersey Central Power & Light | PO Box 3687 | | | | Akron | OH | 44309-3687 | |
| 5820426 | Jersey Central Power & Light | 101 Crawford's Corner Rd Bldg # 1 | Suite 1-511 | | | Holmdel | NJ | 07733 | |
| 4881709 | JERSEY CENTRAL POWER & LIGHT CO | P O BOX 3612 | | | | AKRON | OH | 44309 | |
| 5405241 | JERSEY CITY | 280 GROVE ST RM 101 | | | | JERSEY CITY | NJ | 07302 | |
| 4784252 | Jersey City MUA | PO Box 57008 | | | | Newark | NJ | 07101-5708 | |
| 5655691 | JERSEY CITY MUNICIPAL COURT | 365 SUMMIT AVE | | | | JERSEY CITY | NJ | 07307 | |
| 4780302 | Jersey City Tax Collector | 280 Grove St Rm 101 | | | | Jersey City | NJ | 07302 | |
| 4780303 | Jersey City Tax Collector | PO Box 2025 | | | | Jersey City | NJ | 07303 | |
| 4883386 | JERSEY COAST FIRE EQUIPMENT | PARMALUX INC | 377 ASBURY ROAD | | | FARMINGDALE | NJ | 07727 | |
| 4850350 | JERSEY COAST GARAGE DOOR LLC | 312 FROG POND RD | | | | LITTLE EGG HARBOR TW | NJ | 08087 | |
| 4875802 | JERSEY JOURNAL | EVENING JOURNAL ASSOCIATION | P O BOX 786717 | | | PHILADELPHIA | PA | 19178 | |
| 4678706 | JERSEY, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877362 | JERSEYVILLE TOOLS LLC | JAN SUE WHITNELL | 1679 S STATE STREET | | | JERSEYVILLE | IL | 62052 | |
| 4219469 | JERSVIG, TAYLOR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5655693 | JERUSHA USRY | 1308 BERNHARD AVE | | | | HAZEL PARK | MI | 48030 | |
| 5655694 | JERUSHAH ALSTON | 1265 FREEMONT PARK AVE | | | | ORLANDO | FL | 32808 | |
| 5655695 | JERVARR AUDREI M | 13412 ASWAN APT 211 | | | | OPA LOCKA | FL | 33054 | |
| 5655696 | JERVASSIO SMITH | 701 CAMDENCT 49 | | | | JEFFERSONVL | IN | 47129 | |
| 5655697 | JERVES ROSEANNA | PO BOX 435 | | | | HANAMAULU | HI | 96715 | |
| 5655698 | JERVETT MCNATT | 7726 DORIS DR | | | | NORFOLK | VA | 23505 | |
| 4225820 | JERVEY, DEJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521127 | JERVEY, LENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5655699 | JERVIS CHRYSTAL | 4178 DONEY ST | | | | WHITEHALL | OH | 43213 | |
| 5655700 | JERVIS SENDY L | 11905 NE 2ND AVE APT C203 | | | | NORTH | FL | 33161 | |
| 4437201 | JERVIS, CHANNING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634901 | JERVIS, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305759 | JERVIS, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473585 | JERVIS, EMILY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746004 | JERVIS, INGRID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262637 | JERVIS-NOEL, JOSHUA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5655701 | JERVONE YOUNG | 28 MCADOO AVE | | | | JERSEY CITY | NJ | 07305 | |
| 4334045 | JERVOSO, MARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5655702 | JERY RODRIGUEZ | 119 LOEHR AVE | | | | SYRACUSE | NY | 13204 | |
| 4365185 | JERYLO, LUCAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181478 | JERZAK, JEFFREY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870991 | JES APPAREL LLC | 8104 CAZENOVIA RD | | | | MANLIUS | NY | 13104 | |
| 4877557 | JES INCORPORATED | JILL ELAINE SARGENT | 1105 HWY 2 WEST | | | KALISPELL | MT | 59901 | |
| 4877559 | JES INCORPORATED | JILL SARGENT | PO BOX 7964 | | | KALISPELL | MT | 59904 | |
| 4858851 | JES INCORPORATION | 1105 US HWY 2W | | | | KALISPELL | MT | 59901 | |
| 4197293 | JESBERGER, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405134 | JESBERGER, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404087 | JESBERGER, THEODORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5655703 | JESCHKE CATHY | 2608 CROWN PL NW | | | | CANTON | OH | 44708 | |
| 5655704 | JESCHKE EDWARD | 16 CODY BRYAN DR | | | | LIECESTER | NC | 28748 | |
| 4751791 | JESCHKE, MARTIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294812 | JESCHKE, TARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599033 | JESCLARD, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866446 | JESCO FOOTWEAR INC | 37 W 37TH ST STE 301 | | | | NEW YORK | NY | 10018 | |
| 4858519 | JESE APPAREL LLC | 1050 AMBOY AVE | | | | PERTH AMBOY | NJ | 08861 | |
| 5655705 | JESECO JOHNSON | 6212 RADECKE AVE | | | | BALTIMORE | MD | 21206 | |
| 5655706 | JESELL RAGAS | 40869 CANARY LANE | | | | FRANKLINTON | LA | 70438 | |
| 5655707 | JESELLE L CRUSE-PETER | 433 CASTLE BURKE | | | | FREDRIKSTED | VI | 00840 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5655708 | JESENIA AQUINO | ALTURAS DE SAN LORENZO CALLE 5J77 | | | | SAN LORENZO | PR | 00754 | |
| 5655709 | JESENIA BAHENA | 8310 S MOODY | | | | OAK LAWN | IL | 60459 | |
| 5655710 | JESENIA EGIPCIACO | 960 EAST BROOKS ST | | | | GALESBURG | IL | 61401 | |
| 5655711 | JESENIA MARQUEZ | 3003 BELLEAU WOODS CT | | | | JOLIET | IL | 60435 | |
| 5655712 | JESENIA MORALES | POBOX 5349 | | | | KINGSHILL | VI | 00851 | |
| 5655713 | JESENIA ROMO | 701 N AVE F | | | | DENVER CITY | TX | 79323 | |
| 5655714 | JESENIA RUBIO | SANTA TERESITA CALLE ALODIA 3827 | | | | PONCE | PR | 00730 | |
| 4301924 | JESER, LIZETTE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302472 | JESERNIK, DYLAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721722 | JESGARZEWSKI, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5655715 | JESICA AGUAYO-ALVAREZ | CALLE DEL MONTE 447 | | | | RIO PIEDRAS | PR | 00923 | |
| 5655716 | JESICA BROWN | 2022 FRAMES RD | | | | BALTIMORE | MD | 21222 | |
| 5655717 | JESICA COMBS | 4914 35TH ST NE | | | | TACOMA | WA | 98422 | |
| 5655718 | JESICA FELICIANO | HC 38 6002 | | | | GUANICA | PR | 00653 | |
| 5655719 | JESICA FERRIS | 9960 ST BIA 5 | | | | BELCOURT | ND | 58316 | |
| 5655720 | JESICA FIGUEROA | URBESTANCIAS DE LOS | | | | LAS PIEDRAS | PR | 00771 | |
| 5655722 | JESICA HELGREN | 103 PETES LN | | | | NORWALK | WI | 54648-8241 | |
| 5655723 | JESICA LEONAMADOR | 8015 CRABTREE PLACE | | | | GAITHERSBURG | MD | 20879 | |
| 5655724 | JESICA MILLAN | HC 3 BOX 7172 | | | | JUNCOS | PR | 00777 | |
| 5655725 | JESIKAH MCNEIL | 200N BENTREE LN APT | | | | FLORENCE | SC | 29501 | |
| 5655726 | JESIMIEL GARCIA | 232 CONCORDIA | | | | FREDERIKSTED | VI | 00840 | |
| 5655727 | JESIRAE LONG | 748 MARCOUX AVE | | | | MUSKEGON | MI | 49442 | |
| 4817432 | JESKE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300361 | JESKE, DONALD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688730 | JESKE, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286289 | JESKE, JENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687447 | JESKE, LESLIE S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576743 | JESKE, RAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363568 | JESKE, WENDELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457464 | JESKO, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486902 | JESKO, NINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763014 | JESKO, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415662 | JESKY, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5655728 | JES-L KALAWA | 47330 AHUIMANU RD D202 | | | | KANEOHE | HI | 96744 | |
| 5655729 | JESLLE TORRES | 1004 GIBBONS ST | | | | SCRANTON | PA | 18505 | |
| 5655730 | JESMAR GONZALES | HC 23 BUZON 6128 | | | | JUNCOS | PR | 00777 | |
| 5655731 | JESMARIE TORRES | FACTOR 1 CALLE BARRO BOX 309 | | | | ARECIBO | PR | 00612 | |
| 5655732 | JESMARY CARRERO | 4203 DENISON AVE | | | | CLEVELAND | OH | 44109 | |
| 5655733 | JESMILLIE PEREZ | 80 MASSASOIT ST | | | | SPRRINGFIELD | MA | 01107 | |
| 5655734 | JESMIM BERIGUETE | 40 CENTER ST | | | | KELAYRES | PA | 18231 | |
| 5655735 | JESNECK ANN | 2682 VIRGINIA AVE | | | | COLLINSVILLE | VA | 24078 | |
| 4711026 | JESNIG, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5655736 | JESO HERNANDEZ | CALLE BELNARDO GARCIA | | | | CAROLINA | PR | 00985 | |
| 5403464 | JESPERSEN REBECCA AKA REBECCA COHEN | 300 E WALNUT ST | | | | PASADENA | CA | 91101 | |
| 4770143 | JESPERSEN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730393 | JESPERSEN, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791723 | Jespersen, Rebecca Cohen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412710 | JESPERSEN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210351 | JESPERSEN, THOMAS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817433 | JESS AND ROSEMARIE DURAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870593 | JESS ANDERSON EQUIPMENT INC | 7575 HWY 87 E | | | | CHINA GROVE | TX | 78263 | |
| 4870593 | Jess Anderson Equipment Inc. | 7575 Hwy 87 E | | | | China Grove | TX | 78263 | |
| 5788836 | Jess Anderson Equipment Inc. | Jess Anderson | 7575 Hwy 87 E | | | China Grove | TX | 78263 | |
| 5655737 | JESS COLLINS | PO BOX 64 | | | | WEST CHESTER | PA | 19381 | |
| 4817434 | JESS DANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5655738 | JESS JONES | 2779 SOMERSET PIKE | | | | JOHNSTOWN | PA | 15905 | |
| 4795574 | JESS KIDZ LLC | DBA ANNLOREN | 6810 N STATE ROAD 7 | | | COCONUT CREEK | FL | 33073 | |
| 5655739 | JESS LAKIN | 5432 SAGEBRUSH APT 8 | | | | INDIANAPOLIS | IN | 46203 | |
| 5655740 | JESS LITTLETON | 1846 W MISSISSIPPI AVE | | | | DENVER | CO | 80223 | |
| 5655741 | JESS MACIEL | 3570 LOUIS CT | | | | SAN JOSE | CA | 95127 | |
| 5655742 | JESS MANICIA | 1420 MULBERRY AVE | | | | ALBANY | GA | 31705 | |
| 5655743 | JESS NICHOLS | 12112 MANLEY ST | | | | GARDEN GROVE | CA | 92845 | |
| 5655744 | JESS OCONNOR | 101 N 30TH AVE | | | | YAKIMA | WA | 98902 | |
| 5655745 | JESS TAMMI | 244 EAST POPLAR STREET | | | | YORK | PA | 17403 | |
| 4817435 | JESS YOUNG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415499 | JESS, KRISTINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648334 | JESS, WILLIAM N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5655746 | JESSA ROGINSKI | 3722 SUMTER AVE S | | | | MINNEAPOLIS | MN | 55426 | |
| 5655747 | JESSABELLE CANTANT | 2030 DUGWOOD TRAILS | | | | MERRILLVILLE | IN | 46410 | |
| 5655748 | JESSAMINE MARQUEZ | 1912 46ST | | | | PENSAUKEN | NJ | 08110 | |
| 5655749 | JESSAMINE ORTIZ | HC02 BOX 5122 | | | | GUAYAMA | PR | 00784 | |
| 5655750 | JESSAMY LIVINGSTON | 22605 106TH AVE W | | | | EDMONDS | WA | 98020 | |
| 4399461 | JESSAMY, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5655751 | JESSCIA HOLT | 484 BETHUNE DR | | | | VA BEACH | VA | 23452 | |
| 5655752 | JESSCIA LYNN | 3807 SERENE WAY | | | | LYNNWOOD | WA | 98087 | |
| 5655753 | JESSCIA RANDLEMAN | 7162 LINDA TRCE | | | | REYNOLDSBURG | OH | 43068 | |
| 5655754 | JESSCIA TONEY | 1308 TULANE AVE | | | | AVON PARK | FL | 33825 | |
| 5655755 | JESSCIA WILLIAMS | 8922 TENNESSEE AVE | | | | KANSAS CITY | MO | 64138 | |
| 4827696 | JESSCO ELECTRIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817436 | JESSE & RACHEL KIMBREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827697 | JESSE & TARA KITCHEN REMODEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5655756 | JESSE A REED | 770AISYHOLLOWRD | | | | MIDDLETOWNSPRING | VT | 05747 | |
| 5655758 | JESSE ALBRECHT | 2334 141ST LN NE | | | | HAM LAKE | MN | 55304 | |
| 5655759 | JESSE ALBREVHT | 406 MECHANIC ST | | | | ALBION | MI | 49068 | |
| 5655760 | JESSE ALBRIGHT | PLEASE ADD | | | | VANDERBILT | PA | 15486 | |
| 4871703 | JESSE ALLEN TAYLOR | 920 S ARKANSAS AVENUE | | | | RUSSELLVILLE | AR | 72801 | |
| 4860137 | JESSE ALLEN TAYLOR | 1339 HIGHWAY 270 WEST | | | | MALVERN | AR | 72104 | |
| 5655761 | JESSE ALVARADO | 445 N ORANGE AVE | | | | LA PUENTE | CA | 91744 | |
| 4827698 | JESSE ALVAREZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860690 | JESSE AND ANGELA TAYLOR LLC | 144 CRYSTAL COVE | | | | ARKADELPHIA | AR | 71923 | |
| 5655762 | JESSE ANNA HERNANDEZ | 718 S 6TH AVE | | | | CALDWELL | ID | 83605 | |
| 5655763 | JESSE BAKER | 1715 1ST TERRACE | | | | HATTIESBURG | MS | 39401 | |
| 4837528 | JESSE BITER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5655765 | JESSE BLANCAS | 2451 FAIRMONT ST | | | | LOS ANGELES | CA | 90033 | |
| 5655766 | JESSE BORDEN | 1111 COOK RD | | | | IRON CITY | TN | 38463 | |
| 5655768 | JESSE BROWN | 8531 MORRISON RD | | | | NEW ORLEANS | LA | 70116 | |
| 5655769 | JESSE BU | 1217 SOUTH 450 EAST | | | | KAYSVILLE | UT | 84037 | |
| 5655770 | JESSE CARPIO | 791 GRAND CANYON BLVD | | | | RENO | NV | 89502 | |
| 5655771 | JESSE CHEATHAM | 117 BOOMER RD | | | | SHAWNEE | OK | 74804 | |
| 5655772 | JESSE COHEN | 10 SHALIMAR LN | | | | AMBLER | PA | 19002 | |
| 5655773 | JESSE COLEMAN | 53 NORTH RIDGE STREET | | | | PIKEVILLE | KY | 41501 | |
| 5655774 | JESSE COLLINS | 24 EMERALD LN | | | | CHESTER | WV | 26034 | |
| 5655775 | JESSE CORONA | 210 EL CAJON BLVD 92020 | | | | EL CAJON | CA | 92020 | |
| 5655776 | JESSE COTTON | 5745 GENOA WAY | | | | AURORA | CO | 80019 | |
| 5655777 | JESSE COVARRUBIAS | 9129 TOBIAS AVE APT 203 | | | | PANORAMA CITY | CA | 91402 | |
| 4886947 | JESSE D WESTRUM | SEARS OPTICAL 1012 | 4000 MERLE HAY RD | | | DES MOINES | IA | 50310 | |
| 5655778 | JESSE EDWARDS | 3609 EMERSON | | | | DULUTH | MN | 55803 | |
| 5655779 | JESSE FINN | 5611 S 32ND ST | | | | PHOENIX | AZ | 85340 | |
| 5655781 | JESSE GALAN | 1502 S WILBUR RD | | | | SPOKANE | WA | 99206 | |
| 5655782 | JESSE GARCIA | 12635 SCARSDALE ST | | | | SAN ANTONIO | TX | 78217 | |
| 5655783 | JESSE GARZA | 5150 GIDDENS RD | | | | ALAPAHA | GA | 31622 | |
| 5655784 | JESSE GEORGE | 10419 E 96TH PL N | | | | OWASSO | OK | 74055 | |
| 4863872 | JESSE GOLDSTEIN | 24 HALSEY ST | | | | BROOKLYN | NY | 11216 | |
| 5655786 | JESSE GREEN | 3004 NW 52ND ST APT 3 | | | | MIAMI | FL | 33142 | |
| 5655787 | JESSE GREENOUGH | 926 E GORDON AVE | | | | SPOKANE | WA | 99207 | |
| 5655788 | JESSE GUTIERREZ | 1230 GRIFFITH AVE | | | | WASCO | CA | 93280 | |
| 5655789 | JESSE HARVEY | 5840 N SHERIDAN RD APT 31 | | | | CHICAGO | IL | 60660 | |
| 5655790 | JESSE HATCH | 238 ELMWOOD STREET | | | | ELMIRA HEIGHTS | NY | 14903 | |
| 5655792 | JESSE HODGES | 9711 COMMONS EAST DR | | | | CHARLOTTE | NC | 28277 | |
| 5655793 | JESSE HOFFPAUIR | 5013 BIRCHWOOD DR | | | | MCKINNEY | TX | 75071-6277 | |
| 5655794 | JESSE HUNT | 328 MAPLE STREET | | | | WINCHENDON | MA | 01475 | |
| 5655795 | JESSE HUSTON | 2525 RUNNING STREAM CT | | | | ANDERSON | IN | 46011 | |
| 4887494 | JESSE J HAMILTON | SEARS OPTICAL LOCATION 1447 | 5482 DIXIE HWY | | | FAIRFIELD | OH | 45014 | |
| 5655796 | JESSE JAMES | 7148 MARCELLINE CT | | | | CUYAHOGA HEIGHTS | OH | 44125 | |
| 5655797 | JESSE JEATON | 700 SOUTH CLINTON ST | | | | ATHENS | AL | 35611 | |
| 5655798 | JESSE JOHNSON | 2416 CARDINGTON DR | | | | COLUMBIA | SC | 29209 | |
| 5655799 | JESSE JORDAN | 4107 SHASTA RD UNIT B | | | | COPPERAS COVE | TX | 76522 | |
| 5655800 | JESSE K TORRENCE | 505 WEST AVE | | | | KILLEEN | TX | 76541 | |
| 5655801 | JESSE KENT | PO BOX 402 | | | | TULSA | OK | 74101 | |
| 5655802 | JESSE LANCASTER | 7584 N DE WOLF | | | | CLOVIS | CA | 93619 | |
| 5655803 | JESSE LEMA | 510 SADDLEBROOK DR 67 | | | | SAN JOSE | CA | 95136 | |
| 5655804 | JESSE LF WOO | 190 DEERFIELD RD | | | | WATER MILL | NY | 11976 | |
| 5655805 | JESSE LOCKWOOD | 620 1ST AVE 4 | | | | HAVRE | MT | 59501 | |
| 5655806 | JESSE LOPEZ | 3101 NICOLLET AVE | | | | MINNEAPOLIS | MN | 55408 | |
| 4865458 | JESSE LOPEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5655807 | JESSE M CELESTINE | 194 WILLIAMS DELIGHT | | | | FSTED | VI | 00841 | |
| 5655808 | JESSE MARTINEZ | 10409 MENARD APT 305 | | | | OAK LAWN | IL | 60453 | |
| 5655809 | JESSE MCDONALD | 108 COLGATE RD | | | | OAK RIDGE | TN | 37830 | |
| 5655810 | JESSE MENA | 1693 W JEFFERSON BLVD | | | | LOS ANGELES | CA | 90018 | |
| 5655811 | JESSE MENDOZA | 2678 NORTH LAVERNE AVE | | | | FRESNO | CA | 93727 | |
| 4804232 | JESSE MILLS | DBA THE SMART E-MART | 2770 ARAPAHOE RD 132-217 | | | LAFAYETTE | CO | 80026 | |
| 4808276 | JESSE NORRIS | 2047 WILDING LANE | C/O THE NORRIS LIVING TRUST | | | SAN LUIS OBISPO | CA | 93401 | |
| 5655814 | JESSE NOTES | 2011 WILLOW ST NONE | | | | YAKIMA | WA | 98902 | |
| 5655815 | JESSE ORTEGA | APT 2 500 SPARTA STREET | | | | MEMINNVILLE | TN | 37110 | |
| 5655816 | JESSE OSTERBAUER | 3715 COLFAX AVE | | | | ANOKA | MN | 55303 | |
| 5655817 | JESSE OSTIGUIN | 1101 ALLEN FOREST DR | | | | BRYAN | TX | 77803 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4887407 | JESSE P BLATTSTEIN | SEARS OPTICAL LOCATION 1103 | 1425 CENTRAL AVENUE | | | ALBANY | NY | 12205 | |
| 5655818 | JESSE PASQUALUCCI | 2295 14TH ST SW | | | | AKRON | OH | 44203 | |
| 5655819 | JESSE PAZ | 123 MYRTLE DR | | | | POTTSVILLE | AR | 72858 | |
| 5655820 | JESSE QUIET | 3624 HAVANA ST | | | | NEW ORLEANS | LA | 70122 | |
| 4901634 | Jesse Rea | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5655821 | JESSE REYNOLDS | 48 OCEAN VIEW | | | | HOLTSVILLE | NY | 11742 | |
| 4797540 | JESSE RHINIER | DBA POWERSPLINT | 631 EAST 11TH STREET | | | NEW YORK | NY | 10009 | |
| 5655822 | JESSE ROMERO | 18402 PARKSIDE DR | | | | LATHROP | CA | 95118 | |
| 5655823 | JESSE RUELAS | 229 W MAPLE AVE | | | | BLOOMFIELD | NM | 87413 | |
| 5655824 | JESSE SANDHU | 1222 MOUNTAIN SIDE CT | | | | CONCORD | CA | 94521 | |
| 5655825 | JESSE SANTOS | 1626 N CURRYER | | | | SANTA MARIA | CA | 93456 | |
| 5655827 | JESSE SILAS JR | 4815 MOORES LN | | | | TEXARKANA | TX | 75503-0940 | |
| 5655828 | JESSE SMITH | 5454 COLRAIN AVE APT 1 | | | | CINCINNATI | OH | 45223 | |
| 5655829 | JESSE SUIT | 559 BARBERTON DR | | | | VIRGINIA BCH | VA | 23451 | |
| 5655830 | JESSE SUSON | 345 WABASHA ST N | | | | ST PAUL | MN | 55102 | |
| 5655831 | JESSE TAYLOR | 22 INGRID CT | | | | WILMINGTON | DE | 19808 | |
| 5655832 | JESSE THOMA ORTA | 15 EAGLE ROCK | | | | POTEET | TX | 78065 | |
| 5655833 | JESSE TORRES | 4328 WEST MARY AVENUE | | | | TULARE | CA | 93275 | |
| 5655834 | JESSE TOWNSEND | 5169 BRADEN | | | | MEMPHIS | TN | 38127 | |
| 5655835 | JESSE TULBERT | 110 SHEARIN LANE | | | | OLIN | NC | 28660 | |
| 5655836 | JESSE TUNOA | 506 ALPINE STREET | | | | KILLEEN | TX | 76549 | |
| 4847007 | JESSE VEGA | 409 S SYCAMORE ST | | | | Ottawa | KS | 66067 | |
| 5655837 | JESSE VIDAL | 3566 N WINGATE | | | | MIDLAND | TX | 79701 | |
| 4817437 | Jesse Wang | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5655838 | JESSE WEED | 1698 C DEVONSHIRE CIRCLE | | | | JEFFERSON | MO | 65043 | |
| 5655839 | JESSE WILKINS | 287 DOUOGLAS DR 111 | | | | OCEANSIDE | CA | 92058 | |
| 5655840 | JESSE WILLIAMS | 9533 DOUGLAS CIRCLE | | | | TERRELL | TX | 75160 | |
| 5655841 | JESSE WILSON | 343 E HORTTER STREET | | | | PHILADELPHIA | PA | 19119 | |
| 4867045 | JESSE YOUNG | 41 CHERRY AVENUE | | | | LONG BEACH | CA | 90802 | |
| 4575636 | JESSE, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748775 | JESSE, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321843 | JESSE, CAROLYN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711734 | JESSE, DRAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509399 | JESSE, JONATHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689356 | JESSE, KATE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383841 | JESSE, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669752 | JESSE, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5655842 | JESSEE AMY | 8327 FUSHIA RD 7 | | | | WISE | VA | 24293 | |
| 5655843 | JESSEE HEATHER | 7815 STOKES FERRY ROAD | | | | SALISBURY | NC | 28146 | |
| 5655844 | JESSEE KENNETH | 11976 HWY 19 | | | | LEBANON | VA | 24266 | |
| 5655845 | JESSEE KRISTI | 5118 JORDON VALLEY RD | | | | TRINITY | NC | 27370 | |
| 5655846 | JESSEE VALDEZ | 7550 WOODLAND TRACE DR | | | | REYNOLDSBURG | OH | 43068 | |
| 4345383 | JESSEE, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320994 | JESSEE, ALLISON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520698 | JESSEE, JASON F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734467 | JESSEE, MARCUS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254983 | JESSEE, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738350 | JESSEE, PATSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754363 | JESSEE, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553550 | JESSEE, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764066 | JESSEE, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620090 | JESSEE, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369568 | JESSEE, WENDI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5655847 | JESSELY HERNANDEZ | PO BOX 9749 | | | | CIDRA | PR | 00739 | |
| 5655848 | JESSEMY RONNIE | 1653 42 ST | | | | KENNER | LA | 70065 | |
| 4208743 | JESSEN, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606386 | JESSEN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414588 | JESSEN, TRAELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817438 | JESSENBUILT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5655849 | JESSENIA AGUILAR | 8811 PARK ST | | | | BELLFLOWER | CA | 90706 | |
| 5655850 | JESSENIA ALONZO | 51 MONTAGUE RD | | | | GREENVILLE | SC | 29617 | |
| 5655851 | JESSENIA BOX | 3309 W CAMPUS | | | | VISALIA | CA | 93277 | |
| 5655852 | JESSENIA GAYTAN | 603 PACIFIC AVE APT B | | | | SHAFTER | CA | 93263 | |
| 5655853 | JESSENIA HERRERA | 6103 W COWBOY LANE | | | | MISSION | TX | 78574 | |
| 5655854 | JESSENIA LYNN | 39 CENTRAL ST | | | | SPRINGFIELD | MA | 01105 | |
| 5655855 | JESSENIA MAISONET | GURABO CALLE 8 BLOQ D | | | | GURABO | PR | 00778 | |
| 5655856 | JESSENIA MARTINEZ | RES CENON DIAZ BALCARSE EDIF 26 | | | | GUAYNABO | PR | 00965 | |
| 5655857 | JESSENIA PAGAN | URB GARCIA PONCE CALLE SAN ANTONIO | | | | FAJARDO | PR | 00738 | |
| 5655858 | JESSENIA RIOS | HC 40 BOX 41547 | | | | SAN LORENZO | PR | 00754 | |
| 5655859 | JESSENIA SERRANO | 45 HIGHLAND GLEN ST | | | | LEBANON | PA | 17042 | |
| 5655860 | JESSENIA TORRES | 421 MUDDY BRANCH RD | | | | GAITHERSBURG | MD | 20878 | |
| 5655861 | JESSENIA VACHIER | HC 01 BOX 7286 | | | | LUQUILLO | PR | 00773 | |
| 5655862 | JESSENIA VARGAS | B-Y BO MAGUAYO | | | | DORADO | PR | 00646 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5781 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5655863 | JESSENIA VELLON | 264 MCNAUGHTON ST | | | | ROCHESTER | NY | 14606 | |
| 5655864 | JESSENIA VILLANUEVA | 14403 DOMART AVENUE | | | | NORWALK | CA | 90650 | |
| 5655865 | JESSENYA HERNANDEZ | COND HANNIA MARIA TORRE 2 APT 506 | | | | GUAYNABO | PR | 00969 | |
| 5655866 | JESSEP PALLARES | CARR 829 KM 4 HM 2 BO SANTA | | | | BAYAMON | PR | 00960 | |
| 4388211 | JESSER, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286818 | JESSE-SMITH, MELINDA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5655867 | JESSI CANTU | 410 E HICKMAN AVE | | | | PORT ISABEL | TX | 78578 | |
| 5655868 | JESSI CARRILLO | 9A HARRIMAN ST | | | | LAWRENCE | MA | 01841 | |
| 5655869 | JESSI DOMINGUEZ | 1024 EMORY STREET | | | | IMPERIAL BEACH | CA | 91932 | |
| 5655872 | JESSICA A BAKER | 12100 FOREST GROVE DR | | | | CULPEPPER | VA | 22701 | |
| 5655873 | JESSICA A CIVILS | 2475 CARSON VALLEY | | | | DUNCANSVILLE | PA | 16635 | |
| 4795978 | JESSICA A ERTZ | D8A HANDBAGS, BLING & MORE | 50911 RUSH LAKE TRAIL | | | RUSH CITY | MN | 55069 | |
| 5655874 | JESSICA A STREETER | 1300 NW LAURENT | | | | TOPEKA | KS | 66608 | |
| 5655875 | JESSICA A WARNER | 7615 BETHUEL ROAD | | | | MILLINGTON | TN | 38053 | |
| 5655876 | JESSICA ABEYTA | 141 BRONCO RD | | | | DENVER | CO | 80221 | |
| 5655877 | JESSICA ABOGADO | 471 GOLDSHIRE PL | | | | EL PASO | TX | 79928 | |
| 5655878 | JESSICA ACOSTA | 3991 BREAKIN RIDGE | | | | EL PASO | TX | 79915 | |
| 5655879 | JESSICA ADAMS | 526 CHARLOTTE RD | | | | SYLACAUGA | AL | 35151 | |
| 4845435 | JESSICA ADAMS | 319 HOUSTON DR | | | | LADSON | SC | 29456-6262 | |
| 5655880 | JESSICA ADORNO | RR03 BOX1050 | | | | TOA ALTA | PR | 00953 | |
| 5655881 | JESSICA AGOSTO | LEVITOWN | | | | TOA BAJA | PR | 00949 | |
| 5655882 | JESSICA AGUIRRE | 1625 FERNWOOD ST | | | | ST PAUL | MN | 55108 | |
| 5655883 | JESSICA AGUSTIN | 984 RIVER ROAD | | | | WINDOM | MN | 56101 | |
| 5655885 | JESSICA ALCARAZ | 4949 W NORTHERN 175 | | | | GLENDALE | AZ | 85033 | |
| 5655886 | JESSICA ALCAZAR | 2410 TOWNE 27 | | | | POMONA | CA | 91767 | |
| 5816901 | Jessica Ali | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5655887 | JESSICA ALVARADO | P O BOX 168 | | | | HILLBURN | NY | 10931 | |
| 5655888 | JESSICA AMAS | 4416 HANAMAULU PL | | | | LIHUE | HI | 96766 | |
| 4817439 | JESSICA AND STEPHEN HOLMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5655889 | JESSICA ANDERSON | 3203RD AVE | | | | THOMASVILLE | GA | 31792 | |
| 5655890 | JESSICA ANDINO | 132 DAKOTA AVE APT B | | | | COLUMBUS | OH | 43222 | |
| 5655891 | JESSICA ANGELLY | 128 HARMONY HILLS | | | | POPLAR BLUFF | MO | 63901 | |
| 5655892 | JESSICA ANTONIO | PO BOX 115 | | | | SECO | KY | 41894 | |
| 5655893 | JESSICA ANZUELA | PO BOX 1246 | | | | COROZAL | PR | 00783 | |
| 5655894 | JESSICA ARBOGAST | 10 LAUREL AVE | | | | AUBURN | ME | 04210 | |
| 5655896 | JESSICA ARSENAULT | 228 MACKAY | | | | SYRACUSE | NY | 13219 | |
| 5655897 | JESSICA ARTHUR | OSOKRKPOR | | | | SOUTH CHARLESTON | WV | 25309 | |
| 5655898 | JESSICA ASPIE | 521 1ST ST N | | | | WINSTED | MN | 55395 | |
| 5655900 | JESSICA AYALA | 536 E PHILLIPS BLVD APT 11 | | | | POMONA | CA | 91766 | |
| 5655901 | JESSICA BABCOCK | 14760 SABILLASVILLE RD | | | | THURMONT | MD | 21788 | |
| 5655902 | JESSICA BADD RABBIT | 5049 HAWKSTONE DR NONE | | | | SANFORD | FL | 32771 | |
| 5655903 | JESSICA BAEZ | BRISAS TURABO EDIF 24 APT 157 | | | | CAGUAS | PR | 00725 | |
| 5655904 | JESSICA BAKER | 2843 ST RT 207 LOT 37 | | | | CHILLICOTHE | OH | 45601 | |
| 5655905 | JESSICA BALDWIN | CHRIS BALDWIN | | | | KILLEEN | TX | 76549 | |
| 5655907 | JESSICA BANKSTON | 1539 BROOKE PARK DR | | | | TOLEDO | OH | 43612 | |
| 5655908 | JESSICA BARAJAS | 1250 YOMENS RD | | | | ABILENE | TX | 79602 | |
| 5655909 | JESSICA BARBARY | 7844 GREGORY DR APT 704 | | | | JACKSONVILLE | FL | 32210 | |
| 5655910 | JESSICA BARFIELD | 265 MOUNT CROSS RD | | | | DANVILLE VA | VA | 24540 | |
| 5655911 | JESSICA BARKER | 211 S ROUPP ST | | | | HESSTON | KS | 67062 | |
| 5655912 | JESSICA BARREDA | C BALEARES 405 | | | | SAN JUAN | PR | 00921 | |
| 5655914 | JESSICA BATES | 224 CEDAR AVE | | | | WATERTOWN | TN | 37184 | |
| 5655915 | JESSICA BATTERTON | 2914 IRENE STREET | | | | LUTZ | FL | 33549 | |
| 5655916 | JESSICA BELL | 4413 LAPLATA AVE APT F | | | | BALTIMORE | MD | 21211 | |
| 5655917 | JESSICA BELTRAN | 353 S SOMERTON AVE | | | | SOMERTON | AZ | 85350 | |
| 5655918 | JESSICA BELVIN N | 4908 NOAHS LANDING RD | | | | GLOUSTER | VA | 23061 | |
| 5655919 | JESSICA BENAVIDES | 2018 HIDDEN LAKE 39 | | | | CORPUS CHRISTI | TX | 78412 | |
| 5655920 | JESSICA BENG MILLER WILDER | 4451 JERNIGAN ROAD LOT 17 | | | | PACE | FL | 32571 | |
| 5655921 | JESSICA BENITEZ | LA ESPERANZA B1 CALLE 2 | | | | VEGA ALTA | PR | 00692 | |
| 5655922 | JESSICA BENNER | 7595 STATE ROUTE 28 | | | | FRANKFORT | OH | 45628 | |
| 5655923 | JESSICA BENSON | 954 PLAZAVIEW CT | | | | YOUNGSTOWN | OH | 44485 | |
| 5655924 | JESSICA BERNAL | 217 WEST PLOVER DR | | | | NEWARK | DE | 19702 | |
| 5655925 | JESSICA BERNARDI | 1081 RAE DRIVE | | | | VINELAND | NJ | 08360 | |
| 5655926 | JESSICA BEVE HUFFENBERGER RICHAR | 1250 COLLETT AVE | | | | TERRE HAUTE | IN | 47804 | |
| 5655927 | JESSICA BIAS | 112 SAWMILL CIR | | | | PLYMOUTH | NC | 27962 | |
| 5655928 | JESSICA BLAKE | 214 SOUTH LIBERTY ST | | | | GLASGOW | KY | 42141 | |
| 5655929 | JESSICA BLANTO | 2427 LONGWOODDR | | | | METAIRIE | LA | 70003 | |
| 5655930 | JESSICA BLOCKER | 1222 NO 77TH TERRACE | | | | KANSAS CITY | KS | 66112 | |
| 5655931 | JESSICA BLONIGEN | PO BOX 156 | | | | ST MARTIN | MN | 56376 | |
| 5655932 | JESSICA BOEHM | 8209 TERRACEVIEW LANE N | | | | MAPLE GROVE | MN | 55311 | |
| 5655933 | JESSICA BOHANNON | 10029 BEN HAMILTON RD | | | | THEODORE | AL | 36582 | |
| 5655934 | JESSICA BOLING | 1701 PINWHEEL LOOP | | | | MYRTLE BEACH | SC | 29577 | |
| 5655935 | JESSICA BONILLA | 151 DELAMANE DR | | | | ROCHESTER | NY | 14621 | |
| 5655936 | JESSICA BONNER | 2309 HENRY CIRCLE | | | | AUGUSTA | GA | 30906 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5655937 | JESSICA BOOKER | 1935 RUSS STREET | | | | EUREKA | CA | 95501 | |
| 5655938 | JESSICA BOOTHE | 90 BOYER ROAD | | | | DORNSIFE | PA | 17823 | |
| 5655939 | JESSICA BOOZER | 634 NORTH BROAD ST | | | | GROVE CITY | PA | 16127 | |
| 5655940 | JESSICA BORDEN | 3209 W 97TH ST REAR | | | | CEVEAMD | OH | 44109 | |
| 5655941 | JESSICA BORJA | 902 LUMPKIN | | | | TEXARKANA | TX | 75501 | |
| 5655942 | JESSICA BOURQUE | 4608 SALE LANE | | | | LAKE CHARLES | LA | 70605 | |
| 5655944 | JESSICA BOWLBY | 804 S ILLINOIS | | | | CASPER | WY | 82609 | |
| 5655945 | JESSICA BRADDOCK | 512 MC EVOY ST | | | | MAUSTON | WI | 53948 | |
| 5655946 | JESSICA BREIHAN | 9192 ZAYANTE DR | | | | FELTON | CA | 95018 | |
| 5655947 | JESSICA BRENNER | 3 PRINCE STREET | | | | NANTICOKE | PA | 18634 | |
| 5655948 | JESSICA BRETZINGER | 1266 SHERIDAN DR APT O | | | | LANCASTER | OH | 43130 | |
| 5655950 | JESSICA BRIMM | 147 JOSH DR | | | | DYERSBURG | TN | 38024 | |
| 5655951 | JESSICA BRINKLEY | 106 OHARA DRIVE | | | | SALISBURY | NC | 28146 | |
| 5655952 | JESSICA BRIONES | PO BOX 534343 | | | | HARLINGEN | TX | 78553 | |
| 5655953 | JESSICA BROADEN | 26200 PINEHURST ST | | | | ROSEVILLE ST | MI | 48066 | |
| 5655954 | JESSICA BROOKS | PO BOX 153222 | | | | LUFKIN | TX | 75915 | |
| 5655955 | JESSICA BROWN | PO BOX 192 | | | | MINEOLA | IA | 51554 | |
| 5655956 | JESSICA BROWNN | 10050 GOULD ST APT 17 | | | | RIVERSIDE | CA | 92503 | |
| 5655957 | JESSICA BRUSH | 156 WORDEN AVE | | | | SYRACUSE | NY | 13208 | |
| 5655958 | JESSICA BULLARD | 209 WHITEHALL LANE | | | | JAACSKONVILLE | NC | 28546 | |
| 5655959 | JESSICA BULLOCK | 10003 100TH AVE N | | | | MAPLE GROVE | MN | 55369 | |
| 5655960 | JESSICA BUMFORD | 607 N WASHINGTON ST | | | | BOURBON | IN | 46504 | |
| 5655961 | JESSICA BURJESS | 1430 UNIONVILLE DESEN | | | | SHELBYVILLE | TN | 37160 | |
| 5655962 | JESSICA BURKE | 2513 CHATEGUAY ST | | | | FT COVINGTON | NY | 12937 | |
| 5655963 | JESSICA BURNETT | 5115 KERSHAW | | | | PHIL | PA | 19131 | |
| 5655964 | JESSICA BUSSARD | 382 BLACKWATCH ST | | | | TEMPERANCE | MI | 48182 | |
| 5655965 | JESSICA BUTTS | 626 VIRGINIA AVE | | | | MARTINSBURG | WV | 25401 | |
| 5655966 | JESSICA C PRIDDY | 2159 OLD COX ROAD | | | | ASHEBORO | NC | 27205 | |
| 5655967 | JESSICA CABENIVAMONDE | 1661 W REPUBLIC | | | | SALINA | KS | 67401 | |
| 5655968 | JESSICA CABRAL | 11 COPPERFIELD AVE | | | | NORTH EASTON | MA | 02356 | |
| 5655969 | JESSICA CAIN | PO BOX 355 | | | | FAIR HAVEN | VT | 05743 | |
| 5655970 | JESSICA CALDERON | 1505 FEDERAL AVE | | | | LA PORTE | IN | 46350 | |
| 5655971 | JESSICA CALDWELL | 905 N MEADOWS CT | | | | COLUMBUS | OH | 43229 | |
| 5655972 | JESSICA CALHOUN | 80 12 WEST MARYAN ST | | | | DOYLESTOWN | OH | 44230 | |
| 5655973 | JESSICA CAMACHO | 8623 W CAMBRIDGE AVE | | | | PHOENIX | AZ | 85037 | |
| 5655974 | JESSICA CANEZ | 6751 S MARTIN LN | | | | TUCSON | AZ | 85756 | |
| 5655975 | JESSICA CANTRELL | 28171 HANOVER ST | | | | WESTLAND | MI | 48186 | |
| 5655976 | JESSICA CAROTHERS | 1625 MACK AVE | | | | DAYTON | OH | 45404 | |
| 5655977 | JESSICA CARPENTER | 2711 MANNEN | | | | MOUNT VERNON | IL | 62864 | |
| 5655978 | JESSICA CARTER | PO BOX 2863 | | | | SHOW LOW | AZ | 85901 | |
| 5655979 | JESSICA CASBY | 13971 KNOX AVE | | | | WARREN | MI | 48089 | |
| 5655980 | JESSICA CASILLAS | 106 NORTH GRANT ST | | | | EDINBURG | IL | 62531 | |
| 5655981 | JESSICA CASSIDAY | 3641 HIGHSPIRE DR | | | | BARBERTON | OH | 44203 | |
| 5655982 | JESSICA CAST | 900 1ST NORTH SYRACUSE | | | | SYRACUSE | NY | 13208 | |
| 5655983 | JESSICA CASTILLO | 419 OBSIDIAN | | | | LAREDO | TX | 78041 | |
| 5655984 | JESSICA CASTLE | 2088 TUTTLE RD | | | | LONDON | KY | 40744 | |
| 5655985 | JESSICA CAVAZOS | 704 E REPPTO | | | | BROWNFIELD | TX | 79316 | |
| 5655986 | JESSICA CEDENO | 542 ROSEDALE AVE J64 | | | | BRONX | NY | 10473 | |
| 5655987 | JESSICA CENTER | 153 BROAD ST APT 50 | | | | HUDSON FALLS | NY | 12839 | |
| 5655988 | JESSICA CHACON | 3023 HOPE ST | | | | CAMDEN | NJ | 08105 | |
| 5655989 | JESSICA CHAFFEE | 367 DIVEN AVE | | | | ELMIRA | NY | 14901 | |
| 5655990 | JESSICA CHAPPELLE | SHANPRALE MANICK | | | | JACKSONVILLE | FL | 32210 | |
| 5655991 | JESSICA CHAY | 1264 N RAYMOND AVE | | | | PASADENA | CA | 91103 | |
| 5655992 | JESSICA CHERIVAL | 11 ELOISE ST | | | | SPRINGFIELD | MA | 01118 | |
| 5655993 | JESSICA CHRISTENSEN | ROUTE 1 BOX 399D | | | | ST ALBANS | WV | 25177 | |
| 5655994 | JESSICA CLARK | 5019 HARPERS FERRY RD | | | | SHARPSBURG | MD | 21782 | |
| 5655995 | JESSICA CLAUDIO | PO BOX 590 | | | | TOA BAJA | PR | 00952 | |
| 5655996 | JESSICA CLEM | 7634 COUNTY RD170 | | | | TRINITY | AL | 35673 | |
| 5655997 | JESSICA CLOWARD | 6350 RYERSON CIR 7 | | | | WESLEY CHAPEL | FL | 33544 | |
| 5655999 | JESSICA COLE | 7626 N APPOMAPPOX | | | | SPOKANE | WA | 99208 | |
| 5656001 | JESSICA COLON | 27 KIMBURY STREET | | | | JAMESTOWN | NY | 14701 | |
| 5656002 | JESSICA COMEAUX | 2004 WEST SALE ROAD | | | | LAKE CHARLES | LA | 70601 | |
| 5656003 | JESSICA COMSTOCK | 698 DAVIS RD | | | | LITTLE FALLS | NY | 13365 | |
| 5656004 | JESSICA CONEJO | 2313 CR 3778 | | | | QUEEN CITY | TX | 75572 | |
| 5656005 | JESSICA CONNELLY | 17 NOLTON ST | | | | BELLEVILLE | NJ | 07109 | |
| 5656006 | JESSICA CONNOLLY | 201 LONDONWAY | | | | LITHIASPGS | GA | 30122 | |
| 5656007 | JESSICA CONREY | 8030 GRACEN DR | | | | GAINESVILLE | GA | 30506 | |
| 5656008 | JESSICA COOK | 370 RED DOG LN | | | | WHITTER | NC | 28789 | |
| 5656009 | JESSICA COOPER | 443 B CAPTAIN CIRCLE | | | | ANNAPOLIS | MD | 21401 | |
| 5656010 | JESSICA COPLER | 1003 PLYMOUTH | | | | ROCHESTER | MN | 55906 | |
| 5656011 | JESSICA CORDE | 36323 COSIMO LN | | | | WINCHESTER | CA | 92596 | |
| 5656012 | JESSICA CORN | 631 RIDGEWOOD AVE | | | | GAINESVILLE | GA | 30501 | |
| 5656013 | JESSICA CORNETT | 412 HOUNCHEL AVE | | | | VERDUNVILLE | WV | 25649 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5656014 | JESSICA CRESPIIN | 1341 LOWELL BLVD | | | | DENVER | CO | 80204 | |
| 5656015 | JESSICA CROWLEY | 305 APT A MADISON AVE | | | | LANCASTER | OH | 43130 | |
| 5656016 | JESSICA CRUZ | URB ALTAMESA CSANTA | | | | SAN JUAN | PR | 00921 | |
| 5656017 | JESSICA CUEVAS | 6135 W CERMAK RD | | | | CICERO | IL | 60804 | |
| 5656018 | JESSICA CURTIS | 71 SUNSET AVE | | | | HAMPDEN | ME | 04444 | |
| 5656019 | JESSICA DANIELCZYK | 3 ATTENBOROUGH DR APT103 | | | | BALTIMORE | MD | 21222 | |
| 5656020 | JESSICA DAUDERMAN | 3482 N QUALITY AVE | | | | SANGER | CA | 93657 | |
| 5656021 | JESSICA DAVIS | 33 W CHURCH ST | | | | WILLIAMSPORT | MD | 21795 | |
| 5656022 | JESSICA DEANGELO | 291 AMBROSE DR | | | | RANSON | WV | 25438 | |
| 4897598 | Jessica Debari | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5656024 | JESSICA DELGADO | 64 MYRICK | | | | WHITE LK | MI | 48386 | |
| 5656025 | JESSICA DETWILER | PO BOX 114 | | | | HEILWOOD | PA | 15745-0114 | |
| 5656026 | JESSICA DIAZ | 379 LONGHOLLOW WAY | | | | COALINGA | CA | 93210 | |
| 5656027 | JESSICA DICKERSON | 48 EAST AVONDALE | | | | YOUNGSTOWN | OH | 44502 | |
| 5656028 | JESSICA DIGGS | 1408 WILLIAMS ST | | | | LANSING | MI | 48915 | |
| 5656029 | JESSICA DINEEN | 1498 LORI LEE DRIVE | | | | MARYVILLE | TN | 37803 | |
| 5656030 | JESSICA DISRISTINA | 70150 TEE BOURG LN | | | | MANDEVILLE | LA | 70471 | |
| 5656032 | JESSICA DONALDSON | 7919 47TH AVE | | | | KENOSHA | WI | 53142 | |
| 5656033 | JESSICA DONAVANT | 1440 COUNTRY RIDGE ROAD | | | | BASSETT | VA | 24055 | |
| 5656034 | JESSICA DOVER | 113 UNION HILL ROAD APT 1 | | | | FAIRVIEW HEIGHTS | IL | 62208 | |
| 5656035 | JESSICA DRAGGOO | 21746 NEVADA AVE | | | | EASTPOINTE | MI | 48021 | |
| 5656036 | JESSICA DRINKER | 512 POTOMAC ST | | | | DENVER | CO | 80220 | |
| 5656037 | JESSICA DUFFEY | 3632 OAK TREE CIRCLE | | | | FORT WORTH | TX | 76133 | |
| 5656038 | JESSICA DUGARD | 2602 S MCCLUREW ST | | | | INDY | IN | 46241 | |
| 5656039 | JESSICA DUMAS | 27801 MILLS AVE | | | | EUCLID | OH | 44132 | |
| 4848411 | JESSICA DUMKE | 10 MANRODT CT | | | | Butler | NJ | 07405 | |
| 5656040 | JESSICA DUNN | 385 N ROCKVILLE APT 32 | | | | AZUSA | CA | 91702 | |
| 5656041 | JESSICA DURAN | 119 CANCION WAY | | | | LOS ANGELES | CA | 90033 | |
| 5804028 | Jessica E Adger | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5656042 | JESSICA E COLLIS | 248 QUARRY ROAD | | | | BUNKER HILL | WV | 25413 | |
| 5656043 | JESSICA E HANCOCK | 546 FRONTIER RD APT K1013 | | | | LAWRENCE | KS | 66049 | |
| 5656044 | JESSICA E HARRYMAN | 1631 CARNOUSTIE DR | | | | PASADDENA | MD | 21122 | |
| 5656045 | JESSICA E TYLER | 2084 GAYLORD PL | | | | COLUMBUS | OH | 43232 | |
| 5656046 | JESSICA EDWARDS | 129 EARLE ST | | | | HARTFORD | CT | 06120 | |
| 5656047 | JESSICA ELDER | 120 N VAL VISTA DR | | | | MESA | AZ | 85213 | |
| 5656048 | JESSICA ELLIOT | 2390 HWY63 | | | | CUMBERLAND GAP | TN | 37724 | |
| 5656049 | JESSICA ENRIQUEZ | 4404 W BERRENDO RD | | | | ROSWELL | NM | 88201 | |
| 5656050 | JESSICA ENSLEY | 578 REGAL ST | | | | MURPHY | NC | 28006-9039 | |
| 5656051 | JESSICA EPPS | 6 CLINTON ST | | | | SUMTER | SC | 29150 | |
| 5656052 | JESSICA ERNSBERGER | 1224 PEACH STREET | | | | ELKHART | IN | 46514 | |
| 5656053 | JESSICA ERVIN | 2148 EAST RIVER TRACE DR4 | | | | MEMPHSIT | TN | 38134 | |
| 5656054 | JESSICA ESHELMAN | 300 WINKLER DR | | | | RITTMAN | OH | 44270 | |
| 5656055 | JESSICA ESKRIDGE | 8200 FLICKER PL | | | | LOUISVILLE | KY | 40215 | |
| 5656057 | JESSICA ESPERICUETA | 5902 AYERS LOT 81 | | | | CORPUS CHRISTI | TX | 78415 | |
| 5656058 | JESSICA ESQUEDA | 250 S OAK ST APT 3 | | | | BLACKFOOT | ID | 83221 | |
| 5656059 | JESSICA ESQUILIN | BALCONES DE CAROLINA | | | | CAROLINA | PR | 00987 | |
| 5656060 | JESSICA ESTES | 825 OGLESBY COURT | | | | OWENSBORO | KY | 42031 | |
| 5656061 | JESSICA EVAN | 129 BURK CREEK | | | | ROCK HILL | SC | 29730 | |
| 5656062 | JESSICA EVANS | 708 21ST ST N | | | | PELL CITY | AL | 35125 | |
| 5656063 | JESSICA EZEMBA | 9322 S DAIRY ASHFORD RD | | | | HOUSTON | TX | 77099 | |
| 5656064 | JESSICA F LESNIEWICZ | 4221 N SPAULDING AVE | | | | CHICAGO | IL | 60618 | |
| 5656065 | JESSICA FALBO | W6477 ROCKY MOUNTAIN DR | | | | GREENVILLE | WI | 54942 | |
| 5656066 | JESSICA FARIAS | 2915 CHARLES ST | | | | RACINE | WI | 53402 | |
| 5656067 | JESSICA FARLEY | 1211 PARKSIDE DR | | | | MCKINLEYVILLE | CA | 95519 | |
| 5656069 | JESSICA FARMER | 512 NORTH 12TH ST | | | | DONNA | TX | 78537 | |
| 5656070 | JESSICA FECHTER | 48 PHEASANT LANE RIGHT | | | | CHEEKTOWAGA | NY | 14227 | |
| 4790555 | Jessica Feldman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5656071 | JESSICA FERGUSON | 51 SPOKANE APT2 | | | | PONTIAC | MI | 48341 | |
| 5656072 | JESSICA FERNANDEZ | 213 CALLE 3 | | | | SAN ANTONIO | PR | 00690 | |
| 5656073 | JESSICA FIRST | 13514 YELLOWSTONE HWY APT A | | | | POCATELLO | ID | 83202 | |
| 5656074 | JESSICA FISCHER | 204 W MARSHALL | | | | HASTINGS | MI | 49058 | |
| 5656075 | JESSICA FISH | 2618 TULIP AVE | | | | BALTIMORE | MD | 21227 | |
| 5656076 | JESSICA FISHER | 149 EUCLID AVE | | | | ERIE | PA | 16511 | |
| 5656077 | JESSICA FLORES | 1104 GRIBBIN LANE | | | | TOLEDO | OH | 43612 | |
| 5656078 | JESSICA FORTNEY | 246 N 500 E LOT 247 | | | | MARION | IN | 46952 | |
| 5656079 | JESSICA FOSTER | 515 SOUTH ADAMS APT 3 | | | | NEW LISBON | WI | 53950 | |
| 5656080 | JESSICA FOWLER | 240 MOUNTIAN WAY | | | | COVINGTON | GA | 30016 | |
| 5656081 | JESSICA FOX ALLEE | 3514 SPRUNICA RE | | | | NINEVEH | IN | 46164 | |
| 5656082 | JESSICA FOY | 10 PACKINGHOUSE RD APT 1304 | | | | STATESBORO | GA | 30458 | |
| 5656083 | JESSICA FREY | 379 BLUE HERON RD | | | | FAIRVIEW | WV | 26570 | |
| 5656084 | JESSICA FROMMEL | 15 MAIN ST | | | | ADDYSTON | OH | 45001 | |
| 5656085 | JESSICA FRYE | 173 MEADOWBROOK DR | | | | FRANKFORT | KY | 40601 | |
| 5656086 | JESSICA FULLARD | 10035 NERO CIR | | | | LYNCHBURG | SC | 29080 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5656087 | JESSICA GADDIS | 2307 W JEFFERSON APT 228C | | | | KOKOMO | IN | 46901 | |
| 5656089 | JESSICA GAITHER | 810 EASTSIDE DR | | | | STATESVILLE | NC | 28625 | |
| 5656090 | JESSICA GALARZA | 1150 PINNACLE PARK BLVD | | | | DALLAS | TX | 75211 | |
| 5656091 | JESSICA GALLER | 19135 US HIGHWAY 19 NORTH | | | | CLEARWATER | FL | 33764 | |
| 5656092 | JESSICA GARCIA | 504 SCENIC ST | | | | LEESBURG | FL | 34748 | |
| 5656093 | JESSICA GARDINER | 2234 WALNUT AVE | | | | MCKINLEYVILLE | CA | 95519 | |
| 5656094 | JESSICA GARRETT | 1723 ROANE STATE HIGHWAY | | | | HARRIMAN | TN | 37748 | |
| 5656095 | JESSICA GASRCIA | RES MAXIMINO MIRANDA APART 94 BLQ | | | | VILLALBA | PR | 00766 | |
| 5656096 | JESSICA GASTON | 1300 RUSSELL ROAD | | | | RUSSELLVILLE | AR | 72802 | |
| 5656097 | JESSICA GAUTIER | 3814 DEERFOOT DR | | | | CHATT | TN | 37406 | |
| 5656098 | JESSICA GAZSI | 35 TREBLE RD | | | | BRISTOL | CT | 06010 | |
| 5656099 | JESSICA GEMOYA | 20847 HIGH COUNTRY LN | | | | ANDERSON | CA | 96007 | |
| 5656100 | JESSICA GIBBS | ASWELD ST | | | | SCRANTON | PA | 18504 | |
| 5656101 | JESSICA GIBSON | 4213 N LAWNDALE | | | | CHICAGO | IL | 60618 | |
| 5656102 | JESSICA GODEN | 309 KEARNY AVE | | | | KEARNY | NJ | 07032 | |
| 5656103 | JESSICA GODINA | 28809 TERRA COTTA RD | | | | LAKE ELSINORE | CA | 92530 | |
| 5656104 | JESSICA GOLDIE | 5345 W WINDSOR ST | | | | CHICAGO | IL | 60630 | |
| 5656105 | JESSICA GONZALES | 3121 ETHEL AVE | | | | WACO | TX | 76707 | |
| 5656106 | JESSICA GONZALEZ | 2184 NORTH EAST COURT | | | | REEDLEY | CA | 93654 | |
| 5835227 | JESSICA GOOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5656107 | JESSICA GOODRICH | 5 WEEKS RD | | | | PANAMA | NY | 14767 | |
| 5656108 | JESSICA GOODSON | 2728 5TH STREET NE | | | | BIRMINGHAM | AL | 35215 | |
| 5656109 | JESSICA GOTTSCHALL | 33 BARARD ST | | | | NEWARK | DE | 19711 | |
| 5656110 | JESSICA GRAYSAY | 4708 DONEGAL BAY CT | | | | KILLEEN | TX | 76549 | |
| 5656111 | JESSICA GREEN | 142 VALLEY ST | | | | NEW HAVEN | CT | 06515 | |
| 5656112 | JESSICA GREENE | 228 UNNAMED LN | | | | GRANITE FALLS | NC | 28630 | |
| 5656113 | JESSICA GRIFFIN | 603 ZION ST | | | | HARTFORD | CT | 06106 | |
| 5656114 | JESSICA GRONEWALD | 1337 290TH AVE | | | | GRANADA | MN | 56039 | |
| 5656115 | JESSICA GROVES | 6102 LAGUNA LN SE | | | | LACEY | WA | 98503 | |
| 5656116 | JESSICA GRUNE | 1079 CONWAY | | | | STPAUL | MN | 55103 | |
| 5656117 | JESSICA GRYCZA | 4337 BELLEVISTA | | | | TOLEDO | OH | 43612 | |
| 5656118 | JESSICA GUCK | 50383 440TH ST | | | | PERHAM | MN | 56573 | |
| 5656119 | JESSICA GUERRA | 603 N KERALUM AVE | | | | MISSION | TX | 78572 | |
| 5656120 | JESSICA GUPTA | 2035 PINE ST | | | | SAN FRANCISCO | CA | 94115 | |
| 5656121 | JESSICA GUTHRIE | 9 SECURITY DR | | | | GREENVILLE | SC | 29611 | |
| 5656122 | JESSICA GUTIERREZ | 2140 CINCINNATTI RD | | | | GEORGETOWN | KY | 40324 | |
| 5656123 | JESSICA GUZMAN | URBFAIRVIEWCALLE1811 | | | | SANJUAN | PR | 00926 | |
| 5656124 | JESSICA GWYNN | 3202 HODGES DAIRY RD | | | | YANCYVILLE | NC | 27379 | |
| 5656125 | JESSICA HACKETT | 101 12 W 3RD ST | | | | WATERLOO | IA | 50702 | |
| 5656126 | JESSICA HAFER | 865 NORTH POINT DRIVE APT B | | | | AKRON | OH | 44313 | |
| 5656127 | JESSICA HALL | 5429 NC HIGHWAY 49 | | | | DENTON | NC | 27239 | |
| 5656128 | JESSICA HANSCOM | 22 MAPLEVIEW CIR BOX 3 | | | | POLAND | ME | 07274 | |
| 5656129 | JESSICA HARCROW | 19597 SHANKLE RD | | | | GENTRY | AR | 72734 | |
| 5656130 | JESSICA HARDESTY | 9200 MONTE VISTA AVE APT 60 | | | | MONTCLAIR | CA | 91763 | |
| 5656131 | JESSICA HARGRABE | 220 SOUTH RIDGE PL | | | | MOUNT AIRY | NC | 27030 | |
| 5656132 | JESSICA HARGROW | 457 JEFFREYWAY | | | | FORSYTH | GA | 31029 | |
| 5656133 | JESSICA HARKNESS | 101 THOMAS DR APT E | | | | BELLEVUE | OH | 44811 | |
| 5656134 | JESSICA HARLOW | 4132 E OVID AVE | | | | DES MOINES | IA | 50317 | |
| 5656135 | JESSICA HARMON | 2437 ILLIONISAVE | | | | KENNER | LA | 70062 | |
| 5656136 | JESSICA HARRING | 171 WICHITA AVE | | | | FORSYTH | MO | 65653 | |
| 5656137 | JESSICA HARRIS | 2904 W WISCONSIN AVE 210 | | | | MILWAUKEE | WI | 53208 | |
| 5656138 | JESSICA HAUGEN | 15854 92ND ST NE | | | | SPICER | MN | 56288-9520 | |
| 5656139 | JESSICA HAWKINS | 195 HWY 41 WEST | | | | TRENTON | NC | 28585 | |
| 5656140 | JESSICA HEINBAUGH | 5350 APPLECROSS AVENUE | | | | CHAMBERSBURG | PA | 17202 | |
| 5656141 | JESSICA HELLER | 14 LIGGIONS | | | | JERSEY CITY | NJ | 07305 | |
| 5656142 | JESSICA HENRY | 715 OCEAN AVE APT 3R | | | | JERSEY CITY | NJ | 07306 | |
| 5656143 | JESSICA HENSLEY | 631 DICKERSON PIKE | | | | NASHVILLE | TN | 37206 | |
| 5656144 | JESSICA HERDMAN | 14 S FRANKLIN ST | | | | WAYNESBORO | PA | 17268 | |
| 5656145 | JESSICA HERNADEZ | 34 WOLCOTT ST | | | | NEW HAVEN | CT | 06519 | |
| 5656146 | JESSICA HERNANDEZ | 20671 BLOSSOM CT | | | | HAYWARD | CA | 94541 | |
| 5656147 | JESSICA HERRERA | 4207 IRISH HILLS DR | | | | SO BEND | IN | 46614 | |
| 5656148 | JESSICA HEUSER | 10 FULTON ST | | | | LAKE GROVE | NY | 11755 | |
| 5656149 | JESSICA HEWITT | 5233 OLD SHEPARD PLACE | | | | PLANO | TX | 75093 | |
| 5656150 | JESSICA HICKS | 1405 COLUMBIA ST | | | | CORNING | AR | 72422 | |
| 5656151 | JESSICA HINCH | 1001 S C | | | | WELLINGTON | KS | 67152 | |
| 5656152 | JESSICA HITES | 210 MAIN STREET APT 1A | | | | POUGHKEEPSIE | NY | 12601 | |
| 5656156 | JESSICA HOLMES | 292 HOWLAND WILSON RD NE | | | | WARREN | OH | 44484 | |
| 5656157 | JESSICA HOOD | 1726 CASTLE WOOD DRIVE | | | | ELKO | NV | 89801 | |
| 5656158 | JESSICA HOOKER | 673 WEST HOPOCAN | | | | BARBERTON | OH | 44203 | |
| 5656159 | JESSICA HOPKINS | 9575 NORTHLAWN | | | | DETROIT | MI | 48204 | |
| 5656160 | JESSICA HOPPER | 330 S WARMAN AVE | | | | INDIANAPOLIS | IN | 46222 | |
| 5656161 | JESSICA HOUGH | 9545 SHOEMAKER ST APT 403 | | | | DETROIT | MI | 48213 | |
| 5656162 | JESSICA HOUSTON | 4342 FOXCHAPEL | | | | TOLEDO | OH | 43607 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4817440 | JESSICA HSU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5656163 | JESSICA HUDSON | 490 DAVENPORT RD | | | | CUMBERLAND CITY | TN | 37050 | |
| 5656164 | JESSICA HUPPLER | 871 HIGHWAY 110 | | | | WEST ST PAUL | MN | 55118 | |
| 5656165 | JESSICA HURTADO | 5061 TREMONT AVE | | | | EGG HARBOR TOWNS | NJ | 08234 | |
| 4827699 | JESSICA HUSAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5656166 | JESSICA HUTTENLOCK | 3064 HAMMER ST | | | | PHILADELPHIA | PA | 19134 | |
| 5656167 | JESSICA HYLTON | 919 E KIBBY | | | | LIMA | OH | 45804 | |
| 5656169 | JESSICA IKATA | 1745 SW BATTAGLIA AVE | | | | GRESHAM | OR | 97080 | |
| 5656170 | JESSICA ING | 657 OREGON | | | | BELLEVILLE | MI | 48111 | |
| 4620205 | JESSICA J, LILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5656171 | JESSICA JACKSON | 12208 S EMERALD | | | | CHICAGO | IL | 60628 | |
| 5656172 | JESSICA JACOBS | 513 WEST 800 SOUTH | | | | SALT LAKE CITY | UT | 84101 | |
| 4126837 | Jessica Jancik | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5656173 | JESSICA JANNEY | 1509 ROLLING GLEN DR | | | | MARCUS HOOK | PA | 19061 | |
| 5656174 | JESSICA JDEES | 2678 CHIPPEWA TRAIL | | | | HASTINGS | MI | 49058 | |
| 5656175 | JESSICA JENIFER | 1308 E 33RD ST | | | | BALTIMORE | MD | 21218 | |
| 5656176 | JESSICA JENKINS | 5016 28TH STREET | | | | LANETT | AL | 36863 | |
| 5656177 | JESSICA JENNETTE | 11 DIXFIELD ST | | | | WORCESTER | MA | 01606 | |
| 5656178 | JESSICA JENNINGS | 4244 S HYDRALIC 123 | | | | WICHITA | KS | 67216 | |
| 5656179 | JESSICA JENSON | 6335 GREEN VALLEY DR | | | | RAPID CITY | SD | 57703 | |
| 5656180 | JESSICA JESSATJ | 590 HALEYVILLE RD | | | | PORT NORRIS | NJ | 08349 | |
| 5656181 | JESSICA JESSEE & ROBERT BAKER | 940 PARK AVENUE | | | | NORTON | VA | 24273 | |
| 5656182 | JESSICA JESSICAHOLGUIN | 5100 NORDIC DRIVE | | | | BAKERSFIELD | CA | 93309 | |
| 5656183 | JESSICA JESSICAWOODEN | JADA WOODEN | | | | TAYLOR | MI | 48180 | |
| 5656184 | JESSICA JESSMOORE | 840 HIBERNIAN ST | | | | BIRMINGHAM | AL | 35214 | |
| 5656185 | JESSICA JESUS | HARBOR VIEW APT 2SS B 21 | | | | C STED | VI | 00820 | |
| 5656186 | JESSICA JFAUSNEAUCHT | 6026 CLEV-MASS RD | | | | CLINTON | OH | 44216 | |
| 5656187 | JESSICA JIMENEZ | 331 WEST 4ST | | | | BETHLEHEM | PA | 18015 | |
| 5656188 | JESSICA JOHNSON | 171 SOUTH MAYSVILLE ROAD | | | | GREENVILLE | PA | 16125 | |
| 4796932 | JESSICA JOHNSON | DBA GOLF BALLS BY JJ | 867 W BLOOMINGDALE AVE #7166 | | | BRANDON | FL | 33578 | |
| 4796932 | JESSICA JOHNSON | DBA GOLF BALLS BY JJ | 1808 TURKEY CREEK RD SUITE 8 | | | PLANT CITY | FL | 33566 | |
| 5656189 | JESSICA JONES | 1214 ROSEPORT RD | | | | WATHINA | KS | 66090 | |
| 5656190 | JESSICA JOOS | 5650 ELECTION HOUSE ROAD | | | | CARROLL | OH | 43112 | |
| 5656191 | JESSICA JORDAN | 4395 BLUE CUTT RD | | | | PELL CITY | AL | 35125 | |
| 5656193 | JESSICA JUST | 168 MUDDUSTY RD | | | | MEHERRIA | VA | 23954 | |
| 5656195 | JESSICA K MARROQUIN | 2327 SPENCER PL | | | | LAKELAND | FL | 33801 | |
| 5656196 | JESSICA KAMPHAUS | 603 S 6TH | | | | CANUTE | OK | 73626 | |
| 5656197 | JESSICA KAY | 1130 MICHEAL DRIVE | | | | PITTSBURGH | PA | 15227 | |
| 5656198 | JESSICA KAZ | 4356 FRANCE AVE N | | | | MINNEAPOLIS | MN | 55422 | |
| 5656199 | JESSICA KEEFE | 210 ISLAND ROAD | | | | KNOXEN | PA | 18636 | |
| 5656200 | JESSICA KELLEY | 604 AVE 4 NORTHWEST | | | | ATKINS | AR | 72823 | |
| 5656201 | JESSICA KELSEY | 59 PROSPECT | | | | JAMESTOWN | NY | 14701 | |
| 5656202 | JESSICA KEMP | 996 NORTH ST | | | | WABASSO | MN | 56293 | |
| 5656203 | JESSICA KESNER | 319 E RACE ST | | | | MARTSINBURG | WV | 25404 | |
| 5656204 | JESSICA KIETZMAN | 9851 HARRISON RD APT 205 | | | | BLOOMINGTON | MN | 55437 | |
| 5656205 | JESSICA KING | 108 SOUTH 13TH STREET | | | | GADSDEN | AL | 35903 | |
| 5656206 | JESSICA KIRBY | 2431 SEABURY PL N | | | | JACKSONVILLE | FL | 32246 | |
| 5656207 | JESSICA KIRKENDOLL | 10300 GOLF COURSE RD | | | | ALBUQUERQUE | NM | 87114 | |
| 5656208 | JESSICA KITE | 27850 GLENWOOD RD | | | | PERRYSBURG | OH | 43551 | |
| 5656209 | JESSICA KLAUSMAN | 797 CANONDY PLACE | | | | COLUMBUS | OH | 43223 | |
| 4817441 | Jessica Kleid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837529 | JESSICA KNOPF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5656210 | JESSICA KNOWLES | 1702 W ROBINDALE ST | | | | WEST COVINA | CA | 91790 | |
| 5656211 | JESSICA KNYPSTRA | 13914 ADMIRALITY WAY | | | | LYNWOOD | WA | 98087 | |
| 5656212 | JESSICA KOCH | 745 N BAKER ST | | | | STOCKTON | CA | 95203 | |
| 5656213 | JESSICA KRAFT | 35 HAVENSTRITE LN NONE | | | | COVINGTON TWP | PA | 18424 | |
| 5656214 | JESSICA KRAUS | 81 VINCENT COURT | | | | LITTLE EGG HARBOR | NJ | 08087 | |
| 5656215 | JESSICA KUHLENDAHL | 2011 TROY KING ROAD TR 19 | | | | FARMINGTON | NM | 87401 | |
| 5656216 | JESSICA KUHN | 125 WESTVIEW DR | | | | BARNESVILLE | OH | 43713 | |
| 5656217 | JESSICA L AUSTIN | 5488A ABEL COLONY RD | | | | WIND GAP | PA | 18091 | |
| 5656218 | JESSICA L BUSH | 1056 MAPLETREE CT APT 6 | | | | LANSING | MI | 48917 | |
| 5656219 | JESSICA L CRUZ-PEREZ | 2252 OCTOBER RIDGE DR | | | | COLUMBUS | OH | 43223 | |
| 5656220 | JESSICA L DRINKER | 1150 SYRACUSE STREET - BU | | | | DEVER | CO | 80220 | |
| 5656221 | JESSICA L FITZPATRICK | 548 HOWARD ST | | | | E PITTSBURGH | PA | 15112 | |
| 4210354 | JESSICA L FRACASSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5656222 | JESSICA L WHEELER | 210 SOUTH LANE STREET | | | | NEW CASTLE | PA | 16102 | |
| 5656224 | JESSICA LACROSSE | 2329 E SCENIC DR | | | | BATH | PA | 18014 | |
| 5656225 | JESSICA LAMBERS | 10191 MAYFAIR | | | | ST LOUIS | MO | 63136 | |
| 5656226 | JESSICA LANDRY | 2009 ANDERSON RD | | | | GREENVILLE | SC | 29611 | |
| 5656227 | JESSICA LANEAR | 8825 W MCDOWELL BUILD 4 110 | | | | PHOENIX | AZ | 85035 | |
| 5656228 | JESSICA LARACUENTE | 655 WEST AVE | | | | BUFFALO | NY | 14213 | |
| 4810720 | JESSICA LARSON | 2900 W. TAMIAMI CIR. | | | | SARASOTA | FL | 34234 | |
| 5656229 | JESSICA LATHEY | N POINT BLVD | | | | DUNDALK | MD | 21224 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5656230 | JESSICA LAVIGNE | 387 S HILTON PARK RD | | | | MUSKEGON | MI | 49442 | |
| 5656231 | JESSICA LAWS | 6837 HILLMAN RIDGE RD | | | | GEORGETOWN | OH | 45121 | |
| 5656232 | JESSICA LAWSON | 212 SW MLK JR BLVD | | | | MAYO | FL | 32066 | |
| 5656233 | JESSICA LEITEM | 2356 HOMESTEAD LANE | | | | BISHOP | CA | 93514 | |
| 5656234 | JESSICA LEMUS | 1300 SARATOGA AVE | | | | VENTURA | CA | 93003 | |
| 5656235 | JESSICA LEWELLEN | 424 60TH ST SE | | | | EVERETT | WA | 98203 | |
| 5656236 | JESSICA LIKELY | 616 TALLY DR | | | | FAYETTEVILLE | NC | 28303 | |
| 5656237 | JESSICA LINAN | 357 CONLEY ST | | | | PORTERVILLE | CA | 93257 | |
| 5656238 | JESSICA LIPSCOMB | 105 TYLER CT | | | | SPARTANBURG | SC | 29301 | |
| 5656239 | JESSICA LITTLE | 1334 EXANDU ST | | | | AURORA | CO | 80011 | |
| 5656240 | JESSICA LIVELY | 1215 90TH STREET | | | | NIAGARA FALLS | NY | 14304 | |
| 5656241 | JESSICA LOPEZ | 1700 CENTERVILLE TURNPIKE | | | | VIRGINIA BEACH | VA | 23464 | |
| 5656242 | JESSICA LORTON | 47071 US18 | | | | LENNOX | SD | 57039 | |
| 5656243 | JESSICA LOVING | 7609 HEMPRIDGE ROAD | | | | SHELBYVILLE | KY | 40065 | |
| 5656245 | JESSICA LUCAS-DANGERFIELD | 147 S WESTVIEW AVE | | | | DAYTON | OH | 45403 | |
| 5656246 | JESSICA LUCERO | 11732 CHITO SAMANIEGO | | | | EL PASO | TX | 79936 | |
| 5656247 | JESSICA LUCRO | 11732 CHITO SAMANIEGO | | | | EL PASO | TX | 79936 | |
| 4795112 | JESSICA LUDWIG | DBA SEEJAYS LIMITED | 10944 GRAVOIS INDUSTRIAL COURT | SUITE E | | ST LOUIS | MO | 63128 | |
| 4795112 | JESSICA LUDWIG | DBA SEEJAYS LIMITED | 10 STRECKER RD SUITE 1720 | ELLISVILLE MO 63011 | | ST LOUIS | MO | 63128 | |
| 5656248 | JESSICA LUJAN | 848 W BARBARA AVE | | | | WEST COVINA | CA | 91790 | |
| 5656249 | JESSICA LUNA | 1022 S MILLER STREET | | | | LAKEWOOD | CO | 80226 | |
| 5656250 | JESSICA LUND | 15252 MARYLAND AVE | | | | SAVAGE | MN | 55378 | |
| 5656251 | JESSICA LUNDQUIST | 1377 PRIMROSE LN | | | | SHAKOPEE | MN | 55379 | |
| 5811877 | Jessica M Beacom | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5656253 | JESSICA M GUTIERREZ | 2708 DAVIS ST | | | | LAREDO | TX | 78041 | |
| 5656254 | JESSICA M HARDY | 1413 NORTH WASHINGTON ST | | | | LIVINGGSTON | AL | 35470 | |
| 5656255 | JESSICA M LOPEZ SOLER | URB VILLA CAROLINA | | | | CAROLINA | PR | 00985 | |
| 5656256 | JESSICA M MADSEN | 3 JANE WOOD RD | | | | HIGHLAND | NY | 12528 | |
| 5656257 | JESSICA M POIRIER | 19030 DEERFIELD TRL | | | | EDEN PRAIRIE | MN | 55346 | |
| 5656258 | JESSICA M PRICE | 639 E CHERRY ST | | | | ROSWELL | NM | 88201 | |
| 5656259 | JESSICA M VILLANUEVA | 166 W 9TH ST | | | | STOCKTON | CA | 95206 | |
| 5656260 | JESSICA MACIEL | 5190 MONTEREY HWY APT C20 | | | | SAN JOSE | CA | 95111 | |
| 5656261 | JESSICA MADDOX | 15845 LASALLE BLVD | | | | DETROIT | MI | 48238 | |
| 5656262 | JESSICA MADRID | 4342 LANGSTON PLACE | | | | RIVERSIDE | CA | 92582 | |
| 5656263 | JESSICA MAJORS | 3201 E HARGROVE RD APT2603 | | | | TUSCALOOSA | AL | 35404 | |
| 5656264 | JESSICA MALLEY | 14031 N MALLEY RD | | | | PASS CHRISTIAN | MS | 39571 | |
| 5656265 | JESSICA MANN | 409 SOUTH AVE SW | | | | VALDESE | NC | 28690 | |
| 5656266 | JESSICA MANZANARES | 324 SILVERLEAF OAK | | | | LAREDO | TX | 78041 | |
| 5656267 | JESSICA MARCANTONIO | 7505 MUNCASTER MILL RD | | | | GAITHERSBURG | MD | 20877 | |
| 5656268 | JESSICA MARIE | 4092 MENDOTA AVE | | | | SPRING HILL | FL | 34606 | |
| 5656269 | JESSICA MARK | 15020 78TH WAY | | | | ELK RIVER | MN | 55330 | |
| 5656270 | JESSICA MARKFORT | 4884 HELENA LN N APT 5 | | | | SAINT PAUL | MN | 55128 | |
| 5656271 | JESSICA MARKIDIS | 811 HARD RD | | | | WEBSTER | NY | 14620 | |
| 5656272 | JESSICA MARQUEZ | 6927 WEST CAMBRIDGE AVE | | | | PHOENIX | AZ | 85035 | |
| 5656273 | JESSICA MARRA | 58 BILTMORE ST | | | | SPRINGFIELD | MA | 01108 | |
| 5656274 | JESSICA MARTIN | 1308 BEVERLY HTS RD | | | | CHATHAM | VA | 24531 | |
| 5656275 | JESSICA MARTINEZ | 4827 COCHISE CT NW | | | | LILBURN | GA | 30047 | |
| 5656276 | JESSICA MASONJESS | 2306 THEDA AVE | | | | MEMPHIS | TN | 38127 | |
| 5656277 | JESSICA MATT HERDIESTY | 2615 ST RT 327 | | | | LONDONDERRY | OH | 45647 | |
| 5656278 | JESSICA MATTHEWS | 140 2ND AVE NW | | | | OLEWEIN | IA | 50662 | |
| 5656279 | JESSICA MAYS | 608 SOUTH 5TH ST | | | | NASH | TN | 37207 | |
| 5656280 | JESSICA MCBRIDE | 66 WEST MAIN ST | | | | STAFFORD SPRINGS | CT | 06076 | |
| 5656281 | JESSICA MCCAIN | 267 DONNIE LANE | | | | BAXLEY | GA | 31513 | |
| 5656282 | JESSICA MCCLENITHAN | 3753 HERON BRIDGE RD SW | | | | TOWNSEND | GA | 31331 | |
| 5656283 | JESSICA MCCOMBS | 7258 STATE ROUTE 415N | | | | BATH | NY | 14810 | |
| 5656284 | JESSICA MCCOY | 3499 LOWRY RD | | | | COLUMBIA | VA | 23038 | |
| 5656285 | JESSICA MCDONALD | 970 LILA ST | | | | BARTOW | FL | 33830 | |
| 4778893 | Jessica McDonald, Antony | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5656286 | JESSICA MCDOUGALL | 1020 BOYNTON | | | | BRONX | NY | 10472 | |
| 4837530 | JESSICA McEVOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5656287 | JESSICA MCMULLEN | 15017 TWIN LAKES DR | | | | CONROE | TX | 77306 | |
| 5656288 | JESSICA MEDEIROS | 105 QUARTZ LN | | | | JACKSONVILLE | NC | 28546 | |
| 5656289 | JESSICA MEDINA | 1304 MONICA ST | | | | BAKERSFIELD | CA | 93306 | |
| 5656290 | JESSICA MEIGHEN | 4325 3RD ST NW | | | | CANTON | OH | 44708 | |
| 5656291 | JESSICA MENDEZ | 1212 BAY ST | | | | BAY CITY | TX | 77414 | |
| 5656292 | JESSICA MERCER | 759 MURRY RD | | | | NEW CUMBERLAND | WV | 26047 | |
| 5656293 | JESSICA MESICH | 520 MICHIGAN AVE W | | | | GILBERT | MN | 55741 | |
| 5656294 | JESSICA MESTAS | 5921 APT 202 PIERCE ST | | | | ARVADA | CO | 80003 | |
| 5656295 | JESSICA MIHOVETZ | 14099 BELCHER RD S LOT 1155 | | | | LARGO | FL | 33771 | |
| 5656296 | JESSICA MIJARES | 1115 SW ALL AMERUCAN BLUD | | | | PALM CITY | FL | 34990 | |
| 5656297 | JESSICA MILLER | 262 FERRELL AVE | | | | TRIDELPHIA | WV | 26089 | |
| 5656299 | JESSICA MOHNI | 7018 QUAIL AVE N | | | | MINNEAPOLIS | MN | 55429 | |
| 5656300 | JESSICA MOJICA | 550 CENTER ST | | | | RIVERSIDE | CA | 92507 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5787 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5656302 | JESSICA MORALES | P O BOX 142522 | | | | ARECIBO | PR | 00614 | |
| 5656304 | JESSICA MORGAN | 20135 SUBSTATION RD | | | | GEORGETOWN | DE | 19947 | |
| 5656305 | JESSICA MORINA | 2480 LAKE DRIVE APT 227 | | | | WALDORF | MD | 20601 | |
| 5656306 | JESSICA MORRIS | 815 BANK ST | | | | SHENANDOAH | VA | 22849 | |
| 5656307 | JESSICA MORROW | 321 NORRIS RD | | | | WAVERLY | NY | 14892 | |
| 5656308 | JESSICA MORSE | 256 SNAKE MOUNTAIN RD | | | | CORNWALL | VT | 05753 | |
| 5656309 | JESSICA MOSS | 10833 NANDINA WAY 1 | | | | PHILADELPHIA | PA | 19116 | |
| 5656310 | JESSICA MOTT | 633 STATE ST | | | | WOOD RIVER | IL | 62095 | |
| 4871375 | JESSICA MOULTRIE | 88 MORGAN PLACE STE 203 | | | | JERSEY CITY | NJ | 07302 | |
| 5656311 | JESSICA MOYA | 4700 WESTGROVE ST | | | | RALEIGH | NC | 27606 | |
| 5656312 | JESSICA MUNGUIA | 218 NORTH FAIR STREET | | | | XENIA | OH | 45385 | |
| 5656313 | JESSICA MUNIZ | HC 2 BOX 11315 | | | | YAUCO | PR | 00698 | |
| 5656314 | JESSICA MUNOZ | 2816 NORTHI CANADA | | | | LAREDO | TX | 78046 | |
| 5656315 | JESSICA MURRELL | 1501 18TH AVE W | | | | BRADENTON | FL | 34205 | |
| 5656316 | JESSICA MYERS | 442 GUILFORD AVENUE | | | | HAGERSTOWN | MD | 21740 | |
| 5656317 | JESSICA NAUMANN | 6634 CENTERVILLE | | | | HUGO | MN | 55038 | |
| 5656318 | JESSICA NAVEDO | BOX VIGIA SECTOR EL CANO BUZON 19 | | | | ARECIBO | PR | 00612 | |
| 5656319 | JESSICA NEADOWS | 3350 N CHESTNUT ST | | | | COLO SPRINGS | CO | 80907 | |
| 5656320 | JESSICA NEELY | 28 NEWBERN RD | | | | MEDON | TN | 38356 | |
| 5656321 | JESSICA NELSON | 734 S 36 ST | | | | SOUTH BEND | IN | 46615 | |
| 5656322 | JESSICA NEMETHVARGO | 129 NORTH CARROLL ST | | | | THURMONT | MD | 21788 | |
| 5656323 | JESSICA NEUMANN | 1351 12TH ST W | | | | HASTINGS | MN | 55033 | |
| 5656324 | JESSICA NEWBY | 5993 LEXINGTON ROAD | | | | WEST ALEXANDRIA | OH | 45338 | |
| 5656325 | JESSICA NEWMAN | 253 KINGSTON CORNER ROAD | | | | SHELBYVILLE | TN | 37160 | |
| 5656326 | JESSICA NGUYEN | 1000 WEST ZEERING RD 20 | | | | WEST COVINA | CA | 91790 | |
| 5656327 | JESSICA NICHOLS | 115 JESSI RANGE RD | | | | JAMESTOWN | TN | 38556 | |
| 5656328 | JESSI NIX | 11693A CARDINAL AVE | | | | FORT DRUM | NY | 13603 | |
| 5656329 | JESSICA NORMAN | 4 LEXINGTON LN APT 3 | | | | HENDERSONVILLE | NC | 28792 | |
| 5656330 | JESSICA NOSEWICZ | 13063 POPLE RD | | | | MARTVILLE | NY | 13111 | |
| 5656331 | JESSICA NUNEZ | 1335 OAKDALE AVE W | | | | SAINT PAUL | MN | 55118 | |
| 5656332 | JESSICA ODDEN | 203 14TH ST N | | | | COLD SPRING | MN | 56320 | |
| 5656333 | JESSICA OELERICH | 9 CITATION CIRCLE | | | | HARRISON | OH | 45030 | |
| 5656334 | JESSICA OJEDA | 233 WALNUT ST | | | | HOLYOKE | MA | 01040 | |
| 4837531 | JESSICA OLEFSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5656335 | JESSICA OLSON | 2114 S LEMON ST | | | | SIOUX CITY | IA | 51106 | |
| 5656336 | JESSICA ORTEGA | 2926 FURNER ST | | | | ALLENTOWN | PA | 18103 | |
| 5656337 | JESSICA ORTIZ | 9214 CITRUS AVE | | | | FONTANA | CA | 92335 | |
| 5656338 | JESSICA OSONTOSKI | 4625 S WASHINGTON ST APT 3 | | | | UBLY | MI | 48475 | |
| 5656339 | JESSICA OTE RODRIGUEZ | CTARRAGOZA 534 URB MAUZO | | | | SAN JUAN | PR | 00923 | |
| 5656340 | JESSICA OTT | 153 SHIPPENSBURG MOBILE ESTATES | | | | SHIPPENSBURG | PA | 17257 | |
| 5656341 | JESSICA OTTO | 9452 PUFFER RD | | | | SOUTH BOARDMAN | MI | 49680 | |
| 5656342 | JESSICA OWENS | 3050 EAST HW 20 | | | | ST PAULS | NC | 28384 | |
| 5656343 | JESSICA PACE | 195 SHAW CT | | | | WATERLOO | SC | 29384 | |
| 5656344 | JESSICA PAIGE | 1738 CREST WOOD | | | | ELKO | NV | 89801 | |
| 5656345 | JESSICA PANDO | 1533 IRIS COURT | | | | HAGERSTOWN | MD | 21740 | |
| 5656346 | JESSICA PANFILE | 10 LAYTON ROAD 98 | | | | SUSSEX | NJ | 07461 | |
| 5656347 | JESSICA PARKER | 4591 HARDING ST | | | | DETROIT | MI | 48214 | |
| 5656348 | JESSICA PARSON | 2160 BLUE RIDGE COVE | | | | MEMPHIS | TN | 38134 | |
| 5656349 | JESSICA PASAKE | 1250 ROOSEVELRT HWY APT 5 | | | | WAYMART | PA | 18472 | |
| 5656350 | JESSICA PAVSHAK | 319 N 2ND ST | | | | JEANNETTE | PA | 15644 | |
| 5656351 | JESSICA PAYTON | 3708 E 63RD ST DOWN | | | | CLEVELAND | OH | 44105 | |
| 5656352 | JESSICA PECOTTE | 625 RED OAK DRIVE | | | | MC ALESTER | OK | 74501 | |
| 5656353 | JESSICA PENNINGTON | 517 JACKEN RD | | | | EAST BERNSTADTKY | KY | 40729 | |
| 5656354 | JESSICA PEREZ | 207 S 9TH ST | | | | COLUMBIA | PA | 17512 | |
| 5656356 | JESSICA PESCO | 135 SOUTH MAIN ST | | | | PORT ALLEGANY | PA | 16743 | |
| 5656357 | JESSICA PETERSON | 2430 PLEASANT PLAIN AVE | | | | ELKHART | IN | 46517 | |
| 5656358 | JESSICA PHELPS | 8724 MAJESTIC PINE AVE | | | | LAS VEGAS | NV | 89143 | |
| 5656359 | JESSICA PHILLIPS | 1407 LULING AVE | | | | NEDERLAND | TX | 77627 | |
| 5656360 | JESSICA PIERCE | 12844 ECHODELL RD 81 | | | | EAST LIVERPOOL | OH | 43920 | |
| 5656361 | JESSICA PIERCY | 1301 W MACK AVE | | | | MARION | IL | 62959 | |
| 5656362 | JESSICA PLIMPTON | 512 WEST RIVER RD APT 122 | | | | HOOKSETT | NH | 03106 | |
| 5656363 | JESSICA PLUM | 1311 LIVINGSTON AVE | | | | ELKINS | WV | 26241 | |
| 5656364 | JESSICA POLLARD | 302 HOLCOMB AVE | | | | DES MOINES | IA | 50313 | |
| 5656366 | JESSICA POTTER | 2155 FISHPOND RD | | | | GREENVILLE | TN | 37745 | |
| 5656367 | JESSICA POWERS | 1723 WEST PULASKI HWY | | | | ELKTON | MD | 21921 | |
| 5656368 | JESSICA PRATT | 14816 LOTUS DR | | | | CLEVELAND | OH | 44128 | |
| 5656369 | JESSICA PRICE | 7331 WESTWIND DR | | | | PORT RICHEY | FL | 34668 | |
| 5656370 | JESSICA PULLAM | 4052 MLKING DR | | | | GARY | IN | 46409 | |
| 5656371 | JESSICA QUICK | 2333 SELF CREEK RD | | | | WARRIOR | AL | 35180 | |
| 5656372 | JESSICA QUINN | 7585 W ECKERTY RD | | | | ECKERTY | IN | 47116 | |
| 5656373 | JESSICA R HARDESTY | 910 EVANS APT G | | | | BUTTE | MT | 59701 | |
| 5656374 | JESSICA R STULGINSKI | 9409 LAUREL LEDGE DR | | | | RIVERVIEW | FL | 33569 | |
| 5656375 | JESSICA RABE | 6547 W SHELBY RD | | | | SHELBY | MI | 49455 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5788 of 13612

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5656376 | JESSICA RAFFERTY | 1738 BUNDY STREET | | | | SCRANTON | PA | 18508 | |
| 5656377 | JESSICA RAGLAND | 526 NAPOLEOM AVE | | | | SUNSET | LA | 70564 | |
| 5656378 | JESSICA RAMIREZ | 2005 LOMA VISTA ST | | | | RIVERSIDE | CA | 92507 | |
| 5656379 | JESSICA RAMOS | 7235 HORROCKS ST | | | | PHILADELPHIA | PA | 19149 | |
| 5656380 | JESSICA RANDLE | 6431 HUNTERS GROVE RD | | | | LOUISVILLE | KY | 40216 | |
| 5656381 | JESSICA RAPTIS | 3880 BAILEY RIDGE DRIVE | | | | ST PAUL | MN | 55125 | |
| 5656382 | JESSICA RAVAS | 224 SOUTH MIDLER AVE | | | | SYRACUSE | NY | 13206 | |
| 5656383 | JESSICA RAVEN | 302 N FIFTH ST | | | | FREMONT | OH | 43420 | |
| 5656384 | JESSICA RECOR | 164 SOUTH MAIN STREET APT A | | | | CORTLAND | NY | 13045 | |
| 5656385 | JESSICA REEVES | 3398 SALISBURY | | | | RICHMOND | IN | 47375 | |
| 5656386 | JESSICA REICH | 3048 SW 17TH ST NONE | | | | MIAMI | FL | 33145 | |
| 5656387 | JESSICA RENDON | 1319 N WISCONSIN ST | | | | RACINE | WI | 53402 | |
| 5656389 | JESSICA REPREZA | 6601 RAY LINKER RD | | | | CONCORD | NC | 28025 | |
| 5656390 | JESSICA RETALLACK | 2554 GARRETT RD | | | | ASHFORD | AL | 36312 | |
| 5656391 | JESSICA REVELS | 541 USHER RD | | | | REX | NC | 28378 | |
| 5656392 | JESSICA REYES | 2329 N WOODLAND | | | | WICHITA | KS | 67204 | |
| 5656394 | JESSICA RICKS | 3809 CONNECICUT | | | | KENNER | LA | 70065 | |
| 5656395 | JESSICA RIDGEFIELD | 11631 RIDGEFIELD AVE NE | | | | ALLIANCE | OH | 44601 | |
| 5656396 | JESSICA RISBROOK | 1349 REDMOND CIRCLE 82 | | | | ROME | GA | 30165 | |
| 5656397 | JESSICA RIVERA | 4031 WEBBER ST | | | | SAGINAW | MI | 48601 | |
| 5656398 | JESSICA RIVERA PEREZ | CALLE PEPE DIAZ 122 BARRIAS DE LAS | | | | SAN JUAN | PR | 00917 | |
| 5656399 | JESSICA RIVERA RODRIGUEZ | 22 BRYON ST | | | | SPRINGFIELD | MA | 01109 | |
| 5656400 | JESSICA ROBE EAKIN SHAFFER | 71 ROYAL MALL DR | | | | NILES | OH | 44446 | |
| 5656401 | JESSICA ROBISON | 5017 SUDLEY RD | | | | CATHARPIN | VA | 20143 | |
| 5656402 | JESSICA ROBLES | 3844 LYNWOOD STREET | | | | EL PASO | TX | 79936 | |
| 5656403 | JESSICA ROCHA | 1428 REGION DE SAN CRISTOBAL | | | | GONZALEZ | FL | 32560 | |
| 5656404 | JESSICA RODEN | 1616 S VINE | | | | WICHITA | KS | 67213 | |
| 5656405 | JESSICA RODERICK | 9 SUMPTER ST | | | | PROV | RI | 02907 | |
| 5656406 | JESSICA RODRIGUEZ | 5607 BYRD AVE 3203 | | | | RACINE | WI | 53406 | |
| 5656407 | JESSICA ROLDON | 4044 NE 1ST DR | | | | GAINESVILLE | FL | 32609 | |
| 5656408 | JESSICA ROMERO | 14949 ROSCOE BLVD APT 111 | | | | PANORAMA CITY | CA | 91402 | |
| 5656409 | JESSICA ROOT | 208 WEST HUDSON ST | | | | ELMIRA | NY | 14904 | |
| 5656410 | JESSICA ROSADO | 3389 WEST 99TH STREET DOWN | | | | CLEVELAND | OH | 44102 | |
| 4564581 | JESSICA ROSAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564581 | JESSICA ROSAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877547 | JESSICA ROSENGARD DESIGNS | JESSICA ROSENGARD | 40E DELAWARE PLACE UNIT 201 | | | CHICAGO | IL | 60611 | |
| 5656411 | JESSICA ROSS | 1690 GRAND AVE | | | | SAN LEANDRO | CA | 94577 | |
| 5656412 | JESSICA ROST | 2737 CLOUD COURT | | | | ROCK SPRINGS | WY | 82901 | |
| 5656413 | JESSICA ROWE | 709 OUT COVER STREET | | | | MONROE | GA | 30655 | |
| 4802634 | JESSICA ROWIN | DBA AMAZING PRODUCT BUYERS | 6548 RADCLIFFE DR | | | SAN DIEGO | CA | 92122 | |
| 5656414 | JESSICA ROYAL | 4912 ELAINE ST | | | | INDIANAPOLIS | IN | 46224 | |
| 5656415 | JESSICA RUDAN | 2810 W SLAUSON AVE APT 10 | | | | LOS ANGELES | CA | 90043-2583 | |
| 5656416 | JESSICA RUELAS | 7558 W MACKENZIE DR | | | | PHOENIX | AZ | 85033 | |
| 5656417 | JESSICA RUIZ | 13465 AMIGO | | | | PARLIER | CA | 93648 | |
| 5656418 | JESSICA RUIZ-BRACERO | 259 CONANT ST 3 | | | | MANCHESTER | NH | 03103 | |
| 5656419 | JESSICA RUSH | 9808 HART BLVD | | | | MONTICELLO | MN | 55362 | |
| 5656420 | JESSICA RUVALCABA | 1221 1ST AVE | | | | CHULA VISTA | CA | 91911 | |
| 5656421 | JESSICA RYMELL | 132 WILLOW ST APT 2 | | | | ATHENS | PA | 18810 | |
| 5656422 | JESSICA S ALLEN | 4258 STAMBAUGH CT | | | | ST LOUIS | MO | 63134 | |
| 5656423 | JESSICA SABAT | 12209 ALBANY AVE | | | | HUDSON | FL | 34667 | |
| 5656424 | JESSICA SAMRY | 12 GOFFE STREET | | | | LEWISTON | ME | 04240 | |
| 5656425 | JESSICA SAMSON | 108 FAWN DR | | | | WEBB | AL | 36376 | |
| 5656426 | JESSICA SANCHEZ | 3570 WHITE BLVD | | | | NAPLES | FL | 34117 | |
| 5656427 | JESSICA SANCHEZ-PEREZ | 210 SOUTHGATE AVE | | | | SAN JUAN | TX | 78589 | |
| 5656428 | JESSICA SANDERS | 42 NORTH 34TH ST | | | | LOUISVILLE | KY | 40212 | |
| 5656429 | JESSICA SANDOVAL | 913 GORDON ST | | | | ELKHART | IN | 46514 | |
| 5656431 | JESSICA SANTIAGO | HC 55 BOX 21668 | | | | CEIBA | PR | 00735 | |
| 5656432 | JESSICA SANTOS | 327 BERLIN WAY | | | | PATTERSON | CA | 95363 | |
| 5656433 | JESSICA SARS FLATT | 1486 BAILEY LN | | | | PARADISE | CA | 95969 | |
| 5656434 | JESSICA SARDOR | 12 HOPKINS STREET APT 2 | | | | RUTLAND | VT | 05701 | |
| 5656435 | JESSICA SAUCIER | 7237 HWY 190 E | | | | RAGLEY | LA | 70657 | |
| 4800037 | JESSICA SCHEER | DBA JAE BEAUTY SUPPLY | 407 N 7TH AVE | | | KELSO | WA | 98626 | |
| 5656436 | JESSICA SCHELLER | 152W BERKLY ST | | | | UNIONTOWN | PA | 15401 | |
| 5656437 | JESSICA SCHILLACI | 1901 SULLIVAN RD | | | | RAVENNA | MI | 49451 | |
| 5656438 | JESSICA SCHONHUT | 390 OHAI STREET | | | | HILO | HI | 96720 | |
| 5656439 | JESSICA SCHRIBER | 1699 N BLUE BLUFF RD | | | | MARTINSVILLE | IN | 46151 | |
| 5656440 | JESSICA SCOTT | 3513 MONROE ST | | | | LAKE CHARLES | LA | 70607 | |
| 5656442 | JESSICA SEARS | 507 FRAME ROAD | | | | ELKVIEW | WV | 25071 | |
| 5656443 | JESSICA SEBASTIAN | 216 BEACH AVE | | | | MCALLEN | TX | 78501 | |
| 5656444 | JESSICA SEGOVIANO | 1622 INDEPENDENCE TRAIL | | | | GRAND PRAIRIE | TX | 75052 | |
| 5656445 | JESSICA SENCER | 2453 WASHINGTON BLVD | | | | BAALTIMORE | MD | 21230 | |
| 5656446 | JESSICA SEXTON | PO BOX 91 | | | | WILLARD | KY | 41181 | |
| 5656447 | JESSICA SHATZER | 403 W MAIN ST | | | | WAYNESBORO | PA | 17268 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5656448 | JESSICA SHAVENSKY | 5035 LAKE AVE | | | | ORCHARD PARK | NY | 14127 | |
| 5656449 | JESSICA SHAYNE | 9822 TWIN MILL ST | | | | LAS VEGAS | NV | 89178 | |
| 5656450 | JESSICA SHEILDS | 2127 STATE LN | | | | BIG BEAR CITY | CA | 92314 | |
| 5656451 | JESSICA SHELLEY | 3300 ELSER ST APT1401 | | | | HOUSTON | TX | 77009 | |
| 5656452 | JESSICA SHEPARD | 715 KEACHEM RD | | | | BLOUNTSVILLE | AL | 35031 | |
| 5656453 | JESSICA SHERWOOD | 725 ROS ST | | | | SALISBURY | MD | 21801 | |
| 4817442 | JESSICA SHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5656454 | JESSICA SHROYER | 382 HOPEWELL RD | | | | WHITE | PA | 15490 | |
| 5656455 | JESSICA SILVA | GLENVIEW GARDENS E-11 020 | | | | PONCE | PR | 00730 | |
| 5656456 | JESSICA SIMMONS | 8533 COTTONWOOD DR APT 3 | | | | CINCINNATI | OH | 45231 | |
| 4801402 | JESSICA SINTON | DBA QUALITY BEAM | 500 PERRY DRIVE | | | MT LAUREL | NJ | 08054 | |
| 5656457 | JESSICA SKEETE | 141 BEACH 56TH PL | | | | FAR ROCKAWAY | NY | 11691 | |
| 5656458 | JESSICA SKINNER | 4617 E 34TH ST | | | | INDPLS | IN | 46218 | |
| 5656460 | JESSICA SMITH | 2767 DIVODEND PARK | | | | SAINT LOUIS | MO | 63031 | |
| 5656461 | JESSICA SNOW | 5052 5TH ST | | | | PORT | TX | 77642 | |
| 5656462 | JESSICA SNYDER | 2918 GLOVER DR | | | | ASHTABULA | OH | 44004 | |
| 5656463 | JESSICA SOBERAL | 11-15 MONTROSE | | | | BROOKLYN | NY | 11211 | |
| 5656464 | JESSICA SOSTRE | 319 E WESTMORELAND STREET | | | | PHILADELPHIA | PA | 19134 | |
| 5656466 | JESSICA SOUSA | 206 FREMONT RD | | | | SANDOWN | NH | 03873 | |
| 5656467 | JESSICA SOWDERS | 703 FOLLIN AVE APTD | | | | MT VERNON | OH | 43050 | |
| 5656468 | JESSICA SPAID | 10230 WISE RAOD | | | | AUBURN | CA | 95603 | |
| 5656469 | JESSICA SPAULDING | 2725 SW 27TH AVE | | | | GAINESVILLE | FL | 32608 | |
| 5656470 | JESSICA SPEARS | ROUTE 2 BOX 83 A | | | | SANDYVILLE | WV | 25275 | |
| 5656471 | JESSICA SPENCER | 4601 BRIGHTWATER COURT APT F | | | | OWINGS MILLS | MD | 21117 | |
| 5656472 | JESSICA STALKER | 5305 CAROLINE DR SUITE 236 | | | | HIGH RIDGE | MO | 63049 | |
| 5656473 | JESSICA STEHENS | 41858 ST HWY 34 | | | | DETROIT LAKES | MN | 56501 | |
| 5656474 | JESSICA STEMPLE | 3107 LIBERTY ST | | | | PARKERSBURG | WV | 26104 | |
| 5656475 | JESSICA STEPHENS | 500 E MUSKOGEE AVE | | | | PORUM | OK | 74455 | |
| 5656476 | JESSICA STEWART | 402 WEHRMAN | | | | LOUISIANA | MO | 63353 | |
| 5656477 | JESSICA STOCKSTILL | 314 PABLO RD | | | | ERIE | PA | 16507 | |
| 5656478 | JESSICA STONE | 1482 MORRISVALE RD | | | | DANVILLE | WV | 25053 | |
| 5656479 | JESSICA STORTS | 3850 FRYS VALLEY ROAD | | | | PORT WASHINGTON | OH | 43837 | |
| 5656480 | JESSICA STOVER | 1717 DIANNE ST SW | | | | DECATUR | AL | 35601-4749 | |
| 5656481 | JESSICA SUCH | 887 SUNOL RD | | | | COCHRANTON | PA | 16314 | |
| 5656482 | JESSICA SUTTON | 4216 PORTAGE DR | | | | POLK CITY | FL | 33868 | |
| 5656483 | JESSICA TABOR | 1802 4TH AVE NW | | | | AUSTIN | MN | 55912 | |
| 5656484 | JESSICA TAFT | 1002 30TH STREET APT 102 | | | | SAN DIEGO | CA | 92102 | |
| 5656485 | JESSICA TANKSLEY | 2338 N GREEN VALLEY PKWY | | | | HENDERSON | NV | 89014 | |
| 5656486 | JESSICA TAYLOR | 913 BROKEN BOW TRL APT 11 | | | | INDIANAPOLIS | IN | 46214 | |
| 5656487 | JESSICA TEETS | 75 5TH BROADWAY | | | | WHITE PLAINS | NY | 10601 | |
| 5656488 | JESSICA TEN HAKEN | 1635 GIDDINGS AVE SE | | | | GRAND RAPIDS | MI | 49507 | |
| 5656490 | JESSICA THOMPSON | 7117 RUDSILL CT APT 1B | | | | WINDSOR MILL BA | MD | 21244 | |
| 5656491 | JESSICA TIBERIO | 520 CALADESI TRAIL | | | | AZALEA PARK | FL | 32807 | |
| 5656493 | JESSICA TOLLETT | 2 SHUG CIRCLE | | | | CROSSVILLE | TN | 38572 | |
| 5656494 | JESSICA TOMLINSON | 149 MOCKINGBIRD RD | | | | SWANNANOA | NC | 28778 | |
| 5656495 | JESSICA TORRANCE | 185 CROCKER ST | | | | SLOAN | NY | 14212 | |
| 5656496 | JESSICA TORRES | 2614 NIAGARA | | | | CORPUS CHRISTI | TX | 78405 | |
| 5656497 | JESSICA TORRES CASUL | BO BAYANEY CARR 134 KM 22 | | | | HATILLO | PR | 00659 | |
| 5656498 | JESSICA TOWENSLEY | 440422 CHURCH ST | | | | NATURAL BRIDGE | NY | 13665 | |
| 5656499 | JESSICA TRAVIS | 131 BLACKSNAKE RD | | | | UTICA | OH | 43080 | |
| 5656500 | JESSICA TUFTS | 27 CROSS STREET | | | | SOUTH PARIS | ME | 04281 | |
| 5656501 | JESSICA TURNER | 11684 BUTLER RD | | | | HILLSBORO | OH | 45133 | |
| 5656502 | JESSICA TYLER | 6841 THURSTON AVE | | | | SAINT LOUIS | MO | 63134 | |
| 5656503 | JESSICA TYLOCK | 8420 E 3RD AVE UNIT A | | | | ANCHORAGE | AK | 99504 | |
| 5656504 | JESSICA TYRARA DUNBAR | 309 MICHIGAN AVE | | | | PONTIAC | MI | 48342 | |
| 5656505 | JESSICA ULE | 9111 MORTON | | | | BROOKLYN | OH | 44144 | |
| 5656506 | JESSICA URSERY | 44 DREXEL DR | | | | CAHOKIA | IL | 62206 | |
| 5656507 | JESSICA VALDEZ | 247 E SOUTHWEST PKWY | | | | LEWISVILLE | TX | 75067 | |
| 5656509 | JESSICA VALENTY | 4633 161ST | | | | ANOKA | MN | 55304 | |
| 5656510 | JESSICA VANATTA | 205 26TH ST NE | | | | BEMIDJI | MN | 56601 | |
| 5656512 | JESSICA VELASQUEZ | 14751 SHETLAND CT | | | | VICTORVILLE | CA | 92394 | |
| 5656513 | JESSICA VELAZQUEZ | 5599 S WINDERMERE ST 309 | | | | LITTLETON | CO | 80120 | |
| 5656514 | JESSICA VELAZQUEZ TORRES | URB SAN FRANCISCO CALLE SC NO A42 | | | | YAUCO | PR | 00698 | |
| 5656515 | JESSICA VELEZ | 49 WEST AVE | | | | BUFFALO | NY | 14201 | |
| 5656516 | JESSICA VERA | URB SANTA CVLARA C4 118 | | | | SAN LORENZO | PR | 00754 | |
| 5656517 | JESSICA VERDEJO | CONDOMINIO TORRES DE TOKI | | | | CAGUAS | PR | 00725 | |
| 5656518 | JESSICA VICENTE | 9825 HORACE HARDING EXPRE | | | | CORONA | NY | 11368 | |
| 5656519 | JESSICA VIERA-CABAN | 809 E MORTON ST | | | | BETHLEHEM | PA | 18015 | |
| 5656520 | JESSICA VILLELA | 1005 WESTHUFF ST | | | | RIALTO | CA | 92376 | |
| 5656521 | JESSICA VINES | 9712 DAMERON DR | | | | SILVER SPRING | MD | 20910 | |
| 5656522 | JESSICA VON DAHLEN | 6614 RIVERCREST DR | | | | NORTH BRANCH | MN | 55056 | |
| 5656523 | JESSICA WALTZ | 550 A WEST SUNHILL RD | | | | MANHEIM | PA | 17545 | |
| 5656524 | JESSICA WARD | 717 W MARTINDALE RD | | | | UNION | OH | 45322 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5656525 | JESSICA WARREN | 12088 BIG RIDGE CIR | | | | ALEXANDER | AR | 72002 | |
| 5656527 | JESSICA WASHINGTON | 300 S LEHMBERG RD APR 168 | | | | COLUMBUS | MS | 39702 | |
| 4848096 | JESSICA WATERS | 2912 S FOX RD | | | | Spokane | WA | 99206 | |
| 5656528 | JESSICA WETZEL | 7520 E 55TH ST | | | | TULSA | OK | 74145 | |
| 5656529 | JESSICA WHETSTONE | 4075 BURNEY AVE | | | | MOOSIC | PA | 18507 | |
| 5656530 | JESSICA WHITE | 301 SEVENTH STREET | | | | TOPKINSVILLE | KY | 42167 | |
| 4817443 | JESSICA WHITE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5656531 | JESSICA WHOLEHEARTEDLY | 3398 BLUE SPRINGS ROAD | | | | MOUNT VERNEN | KY | 40456 | |
| 5656532 | JESSICA WICKER | 5135 S HYDRAULIC LOT 129 | | | | WICHITA | KS | 67216 | |
| 5656533 | JESSICA WIEST | 3016 E ANDY DEVINE AVE | | | | KINGMAN | AZ | 86401 | |
| 5656534 | JESSICA WILLFORK | 404 BEETREE AVE | | | | NASHVILLE | GA | 31639 | |
| 5656535 | JESSICA WILLIAMS | 1622 KENNER ST | | | | PARKERSBURG | WV | 26101 | |
| 5656536 | JESSICA WILLIFORD | 1071 CORNWELL | | | | CHESTER | SC | 29706 | |
| 5656537 | JESSICA WILLS | 4305 EVERGREEN LN N | | | | MINNEAPOLIS | MN | 55442 | |
| 5656538 | JESSICA WILSON | 233 S 25TH AVENUE | | | | BEECH GROVE | IN | 46107 | |
| 5656539 | JESSICA WISEN | 3905 233RD AVE NW APT D10 | | | | ST FRANCIS | MN | 55070 | |
| 5656540 | JESSICA WITHERS | 4125 STATE ROUTE 225 | | | | DIAMOND | OH | 44412 | |
| 5656541 | JESSICA WOLFORD | 2331 CENTRAL AVE | | | | MCKINLEYVILLE | CA | 95519 | |
| 5656542 | JESSICA WOOD | 809 N MINNESOTA AVE | | | | ALEXANDRIA | IN | 46001 | |
| 5656543 | JESSICA WOODALL | 315 CHERRY ST | | | | EDEN | NC | 27288 | |
| 5656544 | JESSICA WOODEN | 2161 REDTHORN RD | | | | BALTIMORE | MD | 21220 | |
| 5656545 | JESSICA WOODWARD | 550 ROUNDTREE LANE | | | | BEECH BLUFF | TN | 38313 | |
| 5656546 | JESSICA WOYTUS | 6003 JAYCOCKS RD | | | | NORTH RIDGEVILLE | OH | 44039 | |
| 5656547 | JESSICA WRAY | 877 ARDEN AVE | | | | BEREA | OH | 44017 | |
| 5656548 | JESSICA WRIGHT | 1734 GLENMAR OVAL SE | | | | NORTH CANTON | OH | 44709 | |
| 5656549 | JESSICA WYSOCKI | 2440 REDPINE AVE SW | | | | ROCHESTER | MN | 55902 | |
| 5656550 | JESSICA YOUNG | 1751 N ARBOGAST ST | | | | GRIFFITH | IN | 46360 | |
| 4817444 | JESSICA YOUNG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5656551 | JESSICA ZAMARRIPA | 2500 SOQUEL DR | | | | SANTA CRUZ | CA | 95065 | |
| 5656552 | JESSICA ZARAGOZA | 313 W BLANCO | | | | HOBBS | NM | 88240 | |
| 5656553 | JESSICA ZIMMER | 621 PARADE STREET APT 12 | | | | UNION CITY | PA | 16438 | |
| 5656554 | JESSICA ZIMMERMAN | 515 EVERGREEN TERRACE | | | | COLOMBUS | OH | 43228 | |
| 5656555 | JESSICA ZOW | 414 BOYDEN AVE | | | | MAPLEWOOD | NJ | 07040 | |
| 4388302 | JESSICA, HAIRSTON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5656556 | JESSICAA HOLMES | 2820 ONEIDA ST | | | | DENVER | CO | 80012 | |
| 5656557 | JESSICACATON BABB | 2412 CAMBRIDGE COURT | | | | TURLOCK | CA | 95382 | |
| 5656558 | JESSICANE LSON | 706 16TH STREET EAST | | | | INTL FALLS | MN | 56649 | |
| 5656559 | JESSICAY SCOTT | 408 WOODLAND MILLS DR | | | | SEAFORD | DE | 19973 | |
| 5656560 | JESSICK HENNEY | 186 MORPHEW RD | | | | LUDOWICI | GA | 71913 | |
| 5656561 | JESSICKA HAINES | 1518 BEECHER DR | | | | STLOUIS | MO | 63136 | |
| 5656562 | JESSIE A FREEMAN | 2700 ROLLINGBROOK DR | | | | BAYTOWN | TX | 77521 | |
| 5848601 | Jessie A Gutierrez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5656563 | JESSIE ABELLARD | 15451 SW 147TH ST | | | | MIAMI | FL | 33196 | |
| 5656564 | JESSIE ALAIN | 22254 ACHORD RD | | | | DENHAM SPRINGS | LA | 70726 | |
| 5656566 | JESSIE BALES | 308 RUTLEDGE RD | | | | KINGSPORT | TN | 37663 | |
| 5656567 | JESSIE BARTON | 342 EAST KING ST | | | | CHAMBERSBURG | PA | 17201 | |
| 5656568 | JESSIE BATES | 37WRIGHT RD | | | | TOWNLEY | AL | 35587 | |
| 5656569 | JESSIE BETTY | 2106 POPPY LANE | | | | RICHARDSON | TX | 75081 | |
| 5656570 | JESSIE BRADFORD | 113 WEST C STREET | | | | MIDWAY | WV | 25878 | |
| 5656571 | JESSIE BULLARD | 430 GREEN LEAF DR | | | | MONTGOMERY | AL | 36108 | |
| 5656572 | JESSIE BURTON | 252 E 9TH AVENUE 1ST FL | | | | ROSELLE | NJ | 07203 | |
| 5656573 | JESSIE CHERIE | 2106 POPPY LANE | | | | RICHARDSON | TX | 75081 | |
| 5656574 | JESSIE COMBS | 844 ROSE RIDGE | | | | OLIVE HILL | KY | 41164 | |
| 5656575 | JESSIE COOK | 158 TRADING POST LN | | | | LANCASTER | PA | 17602 | |
| 5656576 | JESSIE COTTON | 231 SOUTH PROSPECT STREET | | | | HAGERSTOWN | MD | 21740 | |
| 5656577 | JESSIE CRUZ | 177 MARION ST | | | | SPRINGFIELD | MA | 01109 | |
| 5656578 | JESSIE DAVIS | 9616 PINEHURST | | | | DETROIT | MI | 48204 | |
| 5656579 | JESSIE DEIDRE | 4400 VETERANS MEMORIAL BLVD | | | | METAIRIE | LA | 70006 | |
| 5656580 | JESSIE DERY | 321 WINSTON ST | | | | GRAHAM | NC | 27253 | |
| 5656581 | JESSIE DOUGHERTY | 4516 GREENFIELD HWY | | | | DRESDON | TN | 38225 | |
| 5656582 | JESSIE FINE | 1053 HIGHLAND RD | | | | ELLENBORO | WV | 26346 | |
| 5656583 | JESSIE GARGANO | 1343 POINCIANA AVE | | | | FORT MYERS | FL | 33901 | |
| 5656584 | JESSIE GONZALES | 830 S STUART ST | | | | DENVER | CO | 80219 | |
| 5656585 | JESSIE GRISHAM | 57 STUNZ | | | | ROCHESTER | NY | 14609 | |
| 5656586 | JESSIE H LAU ZHUANG | 3632 TROUSSEAU ST | | | | HONOLULU | HI | 96815 | |
| 5656587 | JESSIE HAMM | 90 ROCKINGHAM RD | | | | DERRY | NH | 03038 | |
| 5656588 | JESSIE HILL GAINES | 1903 PRESCOTT | | | | SAGINAW | MI | 48601 | |
| 5656590 | JESSIE HOLLOMAN | 241 AVENUE RD NONE | | | | SMITHFIELD | NC | 27577 | |
| 5656591 | JESSIE HUBBS | 1067 MERCURY WAY | | | | CRESTLINE | CA | 92325 | |
| 5656592 | JESSIE HUTCHINSON | 2519 HIGH ST | | | | FORT SMITH | AR | 72904 | |
| 5656593 | JESSIE JACKSON | 110 S PALM DR | | | | WINNABOW | NC | 28479 | |
| 5656594 | JESSIE JAMES | 27500 FRANKLIN RD APT 703 | | | | SOUTHFIELD | MI | 48034 | |
| 5656595 | JESSIE KINDLE | PO BOX 6 | | | | DOLA | OH | 45835-0006 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5656596 | JESSIE LAUWAGIE | 23292 621ST AVE | | | | GIBBON | MN | 55335 | |
| 5656597 | JESSIE LEE | 129 BRIDGES STREET | | | | CENTREVILLE | MS | 39631 | |
| 5656598 | JESSIE LEWIS | 1011 DAVENPORT RD | | | | DALTON | GA | 30721 | |
| 5656599 | JESSIE LOFTON | 2101 SW SUNSET BLVD APT A 307 | | | | RENTON | WA | 98057 | |
| 5656600 | JESSIE LUNA | 5094 E TULARE AVE | | | | FRESNO | CA | 93727 | |
| 4851912 | JESSIE MCLEE-GOOCH | 1826 HOOVER AVE | | | | Chesapeake | VA | 23324 | |
| 5656601 | JESSIE MELTON | 5102 OGILVIE AVE | | | | PADUCAH | KY | 42001 | |
| 5656602 | JESSIE MRAZ | 745 SHAWSHEEN ST | | | | TEWKSBURY | MA | 01876 | |
| 5656603 | JESSIE PERKINS | 100 HICKORY ST | | | | BOUTTE | LA | 70039 | |
| 5656604 | JESSIE RALSTON | 13087 WESTFALL | | | | FRANFORT | OH | 45628 | |
| 5656605 | JESSIE REED | 1805 CORNER RD | | | | BIG COVE TANNERY | PA | 17212 | |
| 5656606 | JESSIE REYES | 3244 CLAYTON | | | | DENVER | CO | 80205 | |
| 5656608 | JESSIE ROLLINS | 5964 EAST WAGONHILL ROAD | | | | MILLINGTON | TN | 38053 | |
| 5656609 | JESSIE RUSSELL | 407 EAST BROADWAY | | | | EXCELSIOR SPG | MO | 64024 | |
| 5656610 | JESSIE SAIZA | 10243 ALBURTIS AVE | | | | SANTA FE SPRINGS | CA | 90670 | |
| 5656611 | JESSIE SHIRLEY | 1105 E 23RD AVE | | | | COLUMBUS | OH | 43211 | |
| 5656612 | JESSIE STAGESIN | 2533 N MASON | | | | CHICAGO | IL | 60639 | |
| 4837532 | JESSIE STUBBS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5656613 | JESSIE STYLES | 175 EAST MARKET ST | | | | AKRON | OH | 44308 | |
| 5656614 | JESSIE TEYRA | 14195 SW 87 ST APT307 | | | | MIAMI | FL | 33183 | |
| 4837533 | JESSIE TRICE COMMUNITY HEALTH CENTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5656615 | JESSIE WELCHEL | 8810 HIGHWAY 100 | | | | BUCHMANN | GA | 30113 | |
| 5656616 | JESSIE WELLS | 5214 REV JW CARTER RD | | | | MANNING | SC | 29102 | |
| 5656617 | JESSIE WILLIAMS | 3104 CLINTON PL APT4 | | | | LOUISVILLE | KY | 40216 | |
| 4837534 | JESSIE WOLFSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5656618 | JESSIE ZAKIYAH | 1052 REGAL HILLS LN | | | | MABLETON | GA | 30126 | |
| 4767406 | JESSIE, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716799 | JESSIE, DON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698212 | JESSIE, FREEMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233425 | JESSIE, KOZMIC DE'VAHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319330 | JESSIE, LAURA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629500 | JESSIE, LEWIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321093 | JESSIE, MIRANDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5656619 | JESSIEBELLE RIVERA | URB ESTANCIAS DEL BOSQUE I-5 | | | | CIDRA | PR | 00739 | |
| 5656620 | JESSIKA ALLEN | 1855 MAIN ST | | | | RAMONA | CA | 92065 | |
| 5656621 | JESSIKA DAVENPORT | 1400 HUMPHREY DRIVE | | | | SUISUN | CA | 94585 | |
| 5656622 | JESSIKA GRIFFIN | 610555 MOREE LN | | | | ALBANY | GA | 31705 | |
| 5656624 | JESSIKA SILVESTRINI | PO BOX 622 | | | | ENSENADA | PR | 00647 | |
| 5656625 | JESSIKA STUCK | 31233 CANAAN RD | | | | DEER ISLAND | OR | 97054 | |
| 5656626 | JESSILLE RIVERA | 5 CALLE REPARTO RIVERA | | | | MOROVIS | PR | 00687 | |
| 4372917 | JESSMON, ALEXANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5656627 | JESSNN MONTGOMERY | 17 BESSEMER AVE | | | | LYNDORA | PA | 16045 | |
| 5656628 | JESSOP JALEENA | 1278 SEACOAST DRIVE | | | | IMPERIAL BEACH | CA | 91932 | |
| 4765708 | JESSOP, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377707 | JESSOP, BOWE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376277 | JESSOP, DIANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740661 | JESSOP, ROSEMINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182369 | JESSOP, RUBY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549033 | JESSOP, WENDELL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377836 | JESSOP, ZACH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5656629 | JESSSICA HANSCOM | 24 MAPLE VIEW CIRCLE | | | | POLAND | ME | 04274 | |
| 5656630 | JESSSTYLESWW JESSSTYLESWW | 895 LISBON STREET | | | | LEWISTON | ME | 04240 | |
| 5656631 | JESSTINE DELTORO | 2150 S ELM APT 111 | | | | FRESNO | CA | 93706 | |
| 5656632 | JESSUP GABRIELLE | 1409 HAWKINS ST | | | | REIDSVILLE | NC | 27320 | |
| 5656633 | JESSUP LORIE | 340 S WISCONSIN AVE | | | | CASPER | WY | 82609 | |
| 5656634 | JESSUP TIFFANY | 6703 MOUNTAIN LAKE PL | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 4295976 | JESSUP, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658387 | JESSUP, FANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762518 | JESSUP, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566030 | JESSUP, LEINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462028 | JESSUP, MACKENZIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257677 | JESSUP, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389100 | JESSUP, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669985 | JESSUP, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296079 | JESSUP, SKYE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457041 | JESSUP, THOMAS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291214 | JESSUP, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271495 | JESSWANI, EDITHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5656636 | JESSY CALIXTO | 381 E WILLIAM ST | | | | SAN JOSE | CA | 95112 | |
| 5656637 | JESSY CUNNINGHAM | 115 HILL ROAD | | | | CHATTANOOGA | TN | 37415 | |
| 5656638 | JESSY EMERSON | 2422 DERWENT DR | | | | SUMTER | SC | 29154 | |
| 5656639 | JESSY MARTINEZ | SUNSET BLVD | | | | NEWPORT | RI | 02840 | |
| 5656640 | JESSY NEGRON | HACIENDA BORINQUEN C EMA | | | | CAGUAS | PR | 00725 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5656641 | JESSY SALGADO | 18954 NW 57TH AVE APT207 | | | | PALM SPRINGS NORTH | FL | 33015 | |
| 5656642 | JEST JOY | PO BOX982 | | | | WOODBINE | GA | 31569 | |
| 4713021 | JEST, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5656643 | JESTENA JOAS | 17929 THELMA AVE | | | | JUPITER | FL | 33458 | |
| 5656644 | JESTER CARLA | 307 WELLS AVENUE | | | | ALBANY | GA | 31701 | |
| 5656645 | JESTER LUCY | 405 S 2ND ST | | | | GURDON | AR | 71743 | |
| 5656646 | JESTER MARY | 411 OVERLOOK TURN | | | | CONYERS | GA | 30012 | |
| 5656647 | JESTER SHAWN | 13918 EMSSISSIPI AVE | | | | DENVER | CO | 80204 | |
| 5656648 | JESTER TASHARRA | 7417 CHEASTNUT AVE | | | | HAMMOND | IN | 46324 | |
| 4407290 | JESTER, DENISE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226194 | JESTER, ERIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767046 | JESTER, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208489 | JESTER, JAYLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149906 | JESTER, JAYSON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622488 | JESTER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608255 | JESTER, LENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588564 | JESTER, LEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898530 | JESTER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662693 | JESTER, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730928 | JESTER, ROBERT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628339 | JESTER, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461492 | JESTER, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196132 | JESTER, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512725 | JESTER, VICTORIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343174 | JESTER-WHITBY, YVETTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5656649 | JESTES TAYLOR | 3617 GENE FIELD | | | | ST JOSEPH | MO | 64506 | |
| 4656400 | JESTICE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515682 | JESTICE-BOWENS, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5656650 | JESTINE CASEY | 37 HAYNES ST | | | | TACONITE | MN | 55786 | |
| 5656651 | JESTINIANO ELISABETH | 4707 AMERICAN DR | | | | ANNANDALE | VA | 22003 | |
| 4677367 | JESTUS, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335707 | JESTUS, NEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5656652 | JESUANYS SANTIAGO | 506 CALLE TRUNCADO | | | | HATILLO | PR | 00659 | |
| 5656653 | JESUCITA PAZ | 7220 FLAMINGO WAY | | | | SACRAMENTO | CA | 95828 | |
| 5656654 | JESUDOWICH DONNA | 2938 MYRTLE OAK CIR | | | | DAVIE | FL | 33328 | |
| 4682574 | JESUITAS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484278 | JESUP CITY | PO BOX 427 | | | | JESUP | GA | 31598-0427 | |
| 4779848 | Jesup City Tax Collector | PO Box 427 | | | | Jesup | GA | 31598-0427 | |
| 4862900 | JESUP PLATE GLASS COMPANY INC | 208 S W BROAD ST P O BOX 315 | | | | JESUP | GA | 31598 | |
| 4808744 | JESUP PLAZA, L.P. | C/O PELEG GROUP (USA) LLC | PELEG GROUP BUILDING | HIGHWAY 441 | 15155 NW 7TH AVENUE, 2ND FLOOR | MIAMI | FL | 33169 | |
| 4870793 | JESUP TIRE SHOP INC | 795 W CHERRY ST | | | | JESUP | GA | 31545 | |
| 4837535 | JESUS & ANA MARIA HERNANDEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5656655 | JESUS A AGUILAR | 2025 NORTH SUMMIT AVENUE | | | | PASADENA | CA | 91103 | |
| 5656656 | JESUS A FERNANDEZ | 781 SAMBLE LN | | | | RUSSELL SPRINGS | KY | 42642 | |
| 5656657 | JESUS A GOMEZ | 2400 LST | | | | ANTIOCH | CA | 94509 | |
| 5656658 | JESUS A LORENZANA ALVARADO | RR 02 BUZON 3731 | | | | TOA ALTA | PR | 00953 | |
| 5656659 | JESUS A YBARRA | 422 NORA LN | | | | MISSION | TX | 78573 | |
| 5656660 | JESUS AGILASOZHO | CALLE YOKAHU YOCAHU K25 | | | | CAGUAS | PR | 00725 | |
| 5656661 | JESUS ALVARDO | 1100 NORTHRIDGE MALL | | | | SALINAS | CA | 93906 | |
| 5656662 | JESUS AMEZCUA | 41 S T ST | | | | MERCED | CA | 95341 | |
| 5656664 | JESUS APOLINAR | 4745 OLIVE BRANCH RD APT 1105 | | | | ORLANDO | FL | 32811 | |
| 4849515 | JESUS BARBOSA | 8212 HOLMES AVE | | | | Los Angeles | CA | 90001 | |
| 5656666 | JESUS BARRAGAN | 382 GONZALEZ | | | | ZAPATA | TX | 78076 | |
| 5656668 | JESUS BENAVIDES | 203 GIFFORDS LANE | | | | STATEN ISLAND | NY | 10308 | |
| 5656669 | JESUS BENITEZ | 2850 CEDAR AVE | | | | LAS VEGAS | NV | 89101 | |
| 5656670 | JESUS CALDERON | 4231 S ARTESIAN | | | | CHICAGO | IL | 60632 | |
| 5656671 | JESUS CANTU | RR 32 BOX 4662 | | | | MISSION | TX | 78573 | |
| 4848939 | JESUS CASTANO | 721 WASATCH DR | | | | Fremont | CA | 94536 | |
| 5656672 | JESUS CAZARES | 79 W MONROE ST | | | | CHICAGO | IL | 60603 | |
| 5656673 | JESUS CORDERO | APRT 751 | | | | CEIBA | PR | 00735 | |
| 5656674 | JESUS CRUZ | HC 20 BOX 26460 | | | | SAN LORENZO | PR | 00754 | |
| 5656675 | JESUS DIEGO | 300 VIRGINIA AVE | | | | GARNER | NC | 27529 | |
| 5656676 | JESUS DURAN | 14668 HUBBARD ST | | | | SYLMAR | CA | 91342 | |
| 5656677 | JESUS E RODRIGUEZ | 68713 PEREZ RD UNIT B-4 | | | | CATHEDRAL CTY | CA | 92234 | |
| 5656678 | JESUS E SANCHEZ PEREZ | URB CADUNTRY CLUB | | | | SAN JUAN | PR | 00924 | |
| 5656679 | JESUS ESPARZA | 12212 SCHMIDT RD | | | | EL MONTE | CA | 91732 | |
| 5656680 | JESUS FEDERICO | 13054 E LACKLAND DR | | | | DENVER | CO | 80239 | |
| 5656681 | JESUS FIGUEROA | CALLE HORTENCIA 80 RIVIERAS DE CUP | | | | SAN JUAN | PR | 00926 | |
| 5656682 | JESUS FLORES | 3101 KING ARTHUR ST | | | | SPRING VALLEY | CA | 91977 | |
| 5656683 | JESUS GALLEGOS | 11338 ESMARA CORN | | | | EL PASO | TX | 79936 | |
| 5656684 | JESUS GAMBOA | 511 LALAKES STREET | | | | CHILOQUIN | OR | 97624 | |
| 5656685 | JESUS GARCIA | 250 VILLAGE CIR | | | | MARION | NC | 28752 | |
| 5656686 | JESUS GARZA | 18920 HANFORD&X2D;ARMONA RD &X2- | | | | LEMOORE | CA | 93245 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4848495 | JESUS GARZA | 2203 IRISH SPRING DR | | | | Houston | TX | 77067 | |
| 5656687 | JESUS GILLETTE | 9165 KENSINGTON AVE | | | | DETROIT | MI | 48224 | |
| 5656688 | JESUS GOMEZ | 1410 15TH ST | | | | PLAINS | TX | 79355 | |
| 5656689 | JESUS GONZALES | CRR NUM 1 BO BEATRIZ | | | | CAYEY | PR | 00736 | |
| 5656690 | JESUS GONZALEZ | CLL FERRER FERREER SANTIAGO IGLECI | | | | SAN JUAN | PR | 00921 | |
| 4837536 | JESUS GUERRERO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5656691 | JESUS GUZMAN | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5656692 | JESUS HERNANDEZ | 4923 PETROFF AVE | | | | ORLANDO | FL | 32812 | |
| 5656695 | JESUS JESUS LABOY | 4 CALLE EDINATA NAZARIO | | | | PONCE | PR | 00717 | |
| 5656696 | JESUS JIMENEZ | 6741 LINCOLN AVE | | | | BUENA PARK | CA | 90620 | |
| 5656697 | JESUS KUULEIKANANI | 2090 HANALIMA STRRET | | | | LIHUE | HI | 96766 | |
| 4797371 | JESUS L GARCIA | DBA MY COLLECTIONS | 4346 S JUNETT ST | | | TACOMA | WA | 98409 | |
| 5656698 | JESUS LEDEZMA | 314 RICHARD DR APT 2 | | | | LAS CRUCES | NM | 88007 | |
| 5656699 | JESUS LEON JORGE | 114 RUSSLLE RD | | | | CAYCE | SC | 29033 | |
| 5656700 | JESUS LIZARDE | 70 SHORE RD | | | | BAY POINT | CA | 94565 | |
| 5656701 | JESUS LOPEZ | 129 READ AVE | | | | RUPERT | ID | 83350 | |
| 5656703 | JESUS M OSORIO | URBLA GRANJA CALLE ANTONIO GARCIA | | | | CAGUAS | PR | 00725 | |
| 5656704 | JESUS M PEREZ | 3035 ALDRICH AVE S | | | | MPLS | MN | 55408 | |
| 5656705 | JESUS M SALOMON BUSTAMANTE | 323 GRANDVILLE CIR | | | | FIRESTONE | CO | 80520 | |
| 4501556 | JESUS M TORRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5656706 | JESUS MANUEL D | 4155 GARDENIA AVE | | | | LAKE WORTH | FL | 33461 | |
| 4583649 | Jesus Manuel Torres Caraballo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583649 | Jesus Manuel Torres Caraballo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5656708 | JESUS MARQUEZ | 1402 E 11TH ST | | | | PUEBLO | CO | 81001 | |
| 5656709 | JESUS MARTINEZ | 908 E 26TH STREET | | | | HOUSTON | TX | 77009 | |
| 5656710 | JESUS MARTINEZ ALICEA | HC 04 BOX 2512 | | | | BARRANQUITAS | PR | 00794 | |
| 4633439 | JESUS MATA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5656711 | JESUS MEDINA | URB VILLA JULIA APT10 | | | | QUEBRADILLA | PR | 00678 | |
| 5656712 | JESUS MELENDEZ | 20020 WESTPHALIA ST | | | | DETROIT | MI | 48205 | |
| 5656713 | JESUS MELENDREZ | 4702 CIMARRON RIDGE | | | | BAKERSFIELD | CA | 93313 | |
| 5656714 | JESUS MENDIVIL | 1318 WINNER ST | | | | PACOIMA | CA | 91331 | |
| 5852349 | Jesus Mendoza | Law Office of Daren M. Schlecter, A Prof. Corp. | Attn: Daren M. Schlecter, Esq. | 1925 Century Park East, Suite 830 | | Los Angeles | CA | 90067 | |
| 5656717 | JESUS MIRANDA | 24630 CALLE ST | | | | SALINAS | CA | 93908 | |
| 5656718 | JESUS MORALES | 1236 E NORTH AVE | | | | REEDLEY | CA | 93654 | |
| 5656719 | JESUS MOYA | 3060 E SHOW LOW LAKE RD APT 801 | | | | SHOW LOW | AZ | 85901 | |
| 5656720 | JESUS MUNOZ | 3438 S ARTESIAN AVE | | | | CHICAGO | IL | 60632 | |
| 5656721 | JESUS NIEVES | BDA MARIN PO BOX 4326 | | | | ARROYO | PR | 00714 | |
| 5656723 | JESUS OLIVARES | 2320 NORTH EXPRESSWAY | | | | BROWNSVILLE | TX | 78526 | |
| 4851674 | JESUS ONTIVEROS | 2455 OTAY CENTER DR SPC 118-114 | | | | San Diego | CA | 92154 | |
| 5656724 | JESUS ORENGO | RIO CHIQUITO KM 13 SECTO | | | | PONCE | PR | 00731 | |
| 5656725 | JESUS ORONA-VELEZ | 311 OTTER DR | | | | SAN ANTONIO | TX | 78227 | |
| 5656728 | JESUS PADILLA | 8284 LONGHORN RIDGE | | | | CONVERSE | TX | 78109 | |
| 5656729 | JESUS PEREA | 6615 MELVIN ST | | | | PHOENIX | AZ | 85043 | |
| 5656730 | JESUS PEREZ | CALLE LOS GONZALEZ 8685 | | | | SAN LORENZO | PR | 00754 | |
| 4847982 | JESUS PEREZ | 7306 CADDINGTON DR | | | | Converse | TX | 78109 | |
| 5656731 | JESUS PEREZ-MARTINEZ | 2233 WAVELAND AVE | | | | ROCKFORD | IL | 61102 | |
| 5656732 | JESUS QUINONES | 4037 MARVIN AVE | | | | CLEVELAND | OH | 44109 | |
| 4850389 | JESUS R CHALCO | 243 POSTLE BLVD | | | | Columbus | OH | 43228 | |
| 5656733 | JESUS RAMIREZ | 31532 VALIDO RD | | | | LAGUNA BEACH | CA | 92651 | |
| 5656734 | JESUS RAMIREZ RIOS | CALLE CENTURION 3202 | | | | TOA BAJA | PR | 00949 | |
| 4852713 | JESUS REA | 1099 ECHO LN | | | | Park City | UT | 84098 | |
| 5656735 | JESUS RIVERA | C5 K 26 SIERRA LINDA | | | | BAYAMON | PR | 00957 | |
| 5656736 | JESUS ROBLES | 12113 E 28TH PL | | | | TULSA | OK | 74134 | |
| 5656737 | JESUS RODRIGUEZ | 5241 EAGLE ST | | | | DENVER | CO | 80239 | |
| 5656738 | JESUS RODRIGUEZ COTTO | 5838 N 84TH ST | | | | MILWAUKEE | WI | 53225 | |
| 5656739 | JESUS RUIZ | 1542 MCCULLENS AVE | | | | EUREKA | CA | 95503 | |
| 4846626 | JESUS RUVALCABA | 29133 SUNSWEPT DR | | | | Lake Elsinore | CA | 92530 | |
| 5656740 | JESUS SALARZAR | 715 HARRIS AVE | | | | SAN DIEGO | CA | 92154 | |
| 5656741 | JESUS SALINAS | 5518 SANTA ALICIA | | | | SAN DIEGO | CA | 92154 | |
| 5656742 | JESUS SANCHEZ | 1399 COUNTY | | | | COMO | | 75431 | MEXICO |
| 5656743 | JESUS SANDOVAL | 929 W ROBIN PL | | | | ANAHEIM | CA | 92801 | |
| 5656744 | JESUS SARTILLO | 300 WEST 7TH STREE | | | | PLAINFIELD | NJ | 07060 | |
| 5656745 | JESUS SILVAS | 6376 PCL | | | | CANUTILLO | TX | 79835 | |
| 5656746 | JESUS SOLARZANO | 943 S 37 AVE APT A | | | | YUMA | AZ | 85364 | |
| 5656747 | JESUS SOLIS | 705 COLE ST | | | | SAN JUAN | TX | 78589 | |
| 5656748 | JESUS SOTO | 1234 W | | | | TOLLESON | AZ | 85031 | |
| 5656749 | JESUS STERLING | CAROLINA | | | | GUAYNABO | PR | 00968 | |
| 5656750 | JESUS TAPIA | 1514 E SPRINGVILLE AVE | | | | PORTERVILLE | CA | 93257 | |
| 5656751 | JESUS TORRES | 287 SOUTH AVE | | | | TURLOCK | CA | 95380 | |
| 5656752 | JESUS TREVINO | 17099 LOVERS LN | | | | THREE RIVERS | MI | 49093 | |
| 5656753 | JESUS VAQUERO IDARRAGA | 111 CONCORD AV | | | | WHITE PLAINS | NY | 10606 | |
| 5656754 | JESUS VAZQUEZ | 403 CAREW ST | | | | ENTER CITY | MA | 01104 | |
| 5656755 | JESUS VEA | 7240 S 7TH ST LOT C34 | | | | PHOENIX | AZ | 85042 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5656757 | JESUS VELASQUEZ | 250 S EDEN RD | | | | JEROME | ID | 83338 | |
| 5656758 | JESUS VELAZQUEZ | CALLE 34 BLOQUE 26 CASA 22 | | | | BAYAMON | PR | 00957 | |
| 5656759 | JESUS VILLA | 233 N MAPLE AVE | | | | MONTEBELLO | CA | 90640 | |
| 5656760 | JESUS VIVALDO | 5663 E CALLE SILVOSA | | | | TUCSON | AZ | 85711 | |
| 4328883 | JESUS, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238598 | JESUS, DAMALY DE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269277 | JESUS, DOREEN Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837537 | JESUS, JAIRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5656761 | JESUSA COLON BAEZ | CALLE DR JOAQUIN BOSH B K 30 | | | | TOA BAJA | PR | 00949 | |
| 5656762 | JESUSA REYES | 3713 N 14TH ST | | | | ABILENE | TX | 79603 | |
| 5656763 | JESUSA SANDOVAL | 116 SARA | | | | ROBSTOWN | TX | 78380 | |
| 5796825 | JESUSITA CORP | 4860 CALLE REAL | | | | SANTA BARBARA | CA | 93111 | |
| 5792528 | JESUSITA CORP | SEAN CONNOLLY, CFO | 4860 CALLE REAL | | | SANTA BARBARA | CA | 93111 | |
| 5656764 | JESUSKIM GERILYNN A | PO BOX 52 | | | | WAIANAE | HI | 96792 | |
| 4777162 | JESUTHASAN, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5656765 | JESZLYNN ALBINO | 834 BROADWAY | | | | BAYONNE | NJ | 07002 | |
| 5656766 | JET COLLECTION CORP | 2ND INDUSTRIAL ZONE YANGWU | DALINGSHAN TOWN | | | DONGGUAN | GUANGDONG | 523839 | CHINA |
| 4807135 | JET COLLECTION CORP | CLARE PAI | 2ND INDUSTRIAL ZONE YANGWU | DALINGSHAN TOWN | | DONGGUAN | GUANGDONG | 523839 | CHINA |
| 5421314 | JET COLLECTION CORP | 2ND INDUSTRIAL ZONE YANGWU | DALINGSHAN TOWN | | | DONGGUAN | GUANGDONG | | CHINA |
| 4125838 | JET COLLECTION CORP. | 2ND INDUSTRIAL ZONE YANGWU | DALINGSHAN TOWN | | | DONGGUAN | GUANGDONG | | CHINA |
| 4795651 | JET DISTRIBUTING LLC | DBA LONESTAR GOLF SUPPLY | 489 JERRD RD | | | WHITESBORO | TX | 76273 | |
| 4878250 | JET ELECTRIC | LANDON SUMMERS | 4261 YERBA BUENA AVE | | | SAN JOSE | CA | 95121 | |
| 4794260 | JETA CORPORATION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794261 | JETA CORPORATION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182522 | JETALPURIA, SHIVANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5656767 | JETAUNA MOODY | 55 DELSAN CT | | | | BUFFALO | NY | 14216 | |
| 4874248 | JETBRAINS AMERICAS | CODE COMPLETE SOFTWARE INC | 1900 SOUTH NORFOLK ST STE 350 | | | SAN MATEO | CA | 94403 | |
| 4871993 | JETBRAINS AMERICAS INC | 989 E HILLSDALE BLVD STE 200 | | | | FOSTER CITY | CA | 94404 | |
| 4848870 | JETBRAINS AMERICAS INC | 1900 S NORFOLK ST STE 350 | | | | SAN MATEO | CA | 94403 | |
| 5656768 | JETER ANGELIQUE | 6225 CLAUDEHART RD | | | | N CHESTERFIELD | VA | 23234 | |
| 5656769 | JETER DEBORAH A | 120 N CHARLOTTE ST APT 5 | | | | POTTSTOWN | PA | 19464 | |
| 5656770 | JETER DEMEANE | 410 STANTON AVE | | | | BECKLEY | WV | 25801 | |
| 5656771 | JETER ERICA | 67 OVERBROOK RD | | | | ASHEVILLE | NC | 28805 | |
| 5656773 | JETER IESHIA | 208 LAWSON AVE | | | | UNION | SC | 29379 | |
| 5656775 | JETER KRISTINA | 711 HAACK PL | | | | UPPER MARLBORO | MD | 20774 | |
| 5656776 | JETER LAMAR | 861 CONCORD RD | | | | CHATHAM | VA | 24531 | |
| 5656777 | JETER MONTRE L | 1 LAKESIDE RD APT 128 | | | | GREENVILLE | SC | 29611 | |
| 5656778 | JETER NICOLE | 3708 RICHMOND | | | | SHREVEPORT | LA | 71104 | |
| 5656779 | JETER RENNIE | 1418 SANDY HOLLOW RD TRLR 15S | | | | ROCKFORD | IL | 61109 | |
| 5656780 | JETER SARAH | 3709 NORTH AVE | | | | RICHMOND | VA | 23222 | |
| 5656781 | JETER TASHA | 13350 MT LANDING RD | | | | RICHMOND | VA | 23223 | |
| 5656782 | JETER TONYA | 42 BERRY ST | | | | SOMERSET | NJ | 08873 | |
| 4641850 | JETER, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681584 | JETER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656417 | JETER, BARBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458854 | JETER, BELINDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705819 | JETER, BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628383 | JETER, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671501 | JETER, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235258 | JETER, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428144 | JETER, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792873 | Jeter, Clarissa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672494 | JETER, DANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621228 | JETER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380965 | JETER, DEJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487425 | JETER, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303563 | JETER, DOMONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691297 | JETER, DRUCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633055 | JETER, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403532 | JETER, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776746 | JETER, FRANCES V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772843 | JETER, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456430 | JETER, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640213 | JETER, HERBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629331 | JETER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599888 | JETER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447481 | JETER, JASMINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395477 | JETER, JENAI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672764 | JETER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225283 | JETER, JUSTICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763340 | JETER, KARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510423 | JETER, KENNEDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591649 | JETER, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4261150 | JETER, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666721 | JETER, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187494 | JETER, LAURA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607408 | JETER, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756841 | JETER, MARY PEARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509096 | JETER, MILAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223064 | JETER, NAKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493129 | JETER, RAE-LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608444 | JETER, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721989 | JETER, RHONDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688844 | JETER, SALAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621549 | JETER, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343723 | JETER, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5656783 | JETERLARD JASMINEJOHN | 68 SOUTH MARYLAND AVE | | | | YOUNGSTOWN | OH | 44509 | |
| 5656784 | JETHENA MITCHELL | 1115 EAST PEMBROOK AVE APT 96 | | | | HAMPTON | VA | 23669 | |
| 4378009 | JETHRO, SHELTON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5656785 | JETHROW SHASTY | 235 MILEYLOOP | | | | COLUMBUS | MS | 39702 | |
| 4374636 | JETHROW, MARLANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516501 | JETHWA, NIMESH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5656786 | JETNIL Y | PO BOX 330245 | | | | KAHULUI | HI | 96733 | |
| 5656787 | JETOBIA SPARKS | 468 LIBERTY ST APT 33 | | | | BLAKELY | GA | 39823 | |
| 4185523 | JETOMO, EUGENIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802068 | JETPIK USA INC | DBA JETPIK | 16453 OLD VALLEY BLVD | | | CITY OF INDUSTRY | CA | 91744 | |
| 4891171 | Jetro Cash & Carry | c/o Kirby McInerney LLP | Attn: Daniel Hume, David E. Kovel, Meghan Summers | 825 Third Avenue | 16th Floor | New York | NY | 10022 | |
| 4890900 | Jetro Cash & Carry | c/o Goldstein & Russel P.C. | Attn: Eric Citron | 7475 Wisconsin Avenue, Ste. 850 | | Bethesda | MD | 20814 | |
| 5656788 | JETT ALENE | 1107 MAXWELL ST | | | | FLORENCE | SC | 29506 | |
| 5656789 | JETT CANDIS | 6125 WALSON SWITCH RD | | | | SALISBURY | MD | 21804 | |
| 4867261 | JETT DISTRIBUTING | 421 SE 27TH | | | | EL RENO | OK | 73036 | |
| 5656790 | JETT KARA | 221 95TH STREET | | | | MARMET | WV | 25315 | |
| 5656791 | JETT LIZ | 625 MEADOWFIELD RD | | | | GASTON | SC | 29053 | |
| 5656792 | JETT MARLA | 1708 24TH ST | | | | KENOSHA | WI | 53140 | |
| 5656793 | JETT MARY | 1829 N CALHOUN | | | | NIXA | MO | 65714 | |
| 5656794 | JETT PAMELA | PO BOX 240 | | | | BECKLEY | WV | 25801 | |
| 4866737 | JETT POWER WASH | 3930 W 151 PLACE | | | | MIDLOTHIAN | IL | 60445 | |
| 4577577 | JETT, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258222 | JETT, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317547 | JETT, CAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427786 | JETT, CARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448252 | JETT, CAROLYN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354301 | JETT, DAMIEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722875 | JETT, DAWN M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460238 | JETT, DENEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545484 | JETT, DERRECK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827700 | JETT, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529156 | JETT, GENESIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676414 | JETT, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581083 | JETT, HALLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319571 | JETT, HUNTER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558167 | JETT, INDYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172708 | JETT, JEREMY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399476 | JETT, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478986 | JETT, KEYNAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561428 | JETT, KIMANI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637942 | JETT, LEDOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704548 | JETT, LUCINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729862 | JETT, MARILEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369080 | JETT, NOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607315 | JETT, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506361 | JETT, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703226 | JETT, PEARLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597452 | JETT, RANDALL THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670493 | JETT, RAY & MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678316 | JETT, ROXANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581022 | JETT, SAVANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307254 | JETT, SHAIYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148400 | JETT, SUSAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295747 | JETT, TUNOKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5656797 | JETTA OWEN | 5007 KINGS WOOD DR | | | | SOUTH CHARLESTON | WV | 25309 | |
| 4506601 | JETTE, NOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469492 | JETTE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487084 | JETTEL, LATIYONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493024 | JETTEL, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4850375 | JETTER CLEAN INC | 2490 9TH AVE | | | | Mankato | MN | 56001 | |
| 4865357 | JETTER CLEAN INC | 306 TERRACE VIEW W | | | | MANKATO | MN | 56001 | |
| 5656798 | JETTER IAISHA | 30330 SW 172ND | | | | HOMESTEAD | FL | 33030 | |
| 5656799 | JETTER SHERRI | 423 N WHP | | | | MAGIONA | NJ | 08049 | |
| 4595987 | JETTER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400422 | JETTER, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5656800 | JETTI ZIMMERMAN | 112 CHAMBERS AVE | | | | GEORGETOWN | KY | 40324 | |
| 5792529 | JETTON CONSTRUCTION, INC. | 1117-A VIRGINA STREET | | | | BERKELEY | CA | 94702 | |
| 4649805 | JETTON, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175923 | JETTON, LACY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617849 | JETTON, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789993 | Jetton, Sheila | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465730 | JETTON, SHERRILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518152 | JETTON, TINA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645870 | JETTY, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306407 | JETTY, KACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898972 | JETWAY HEATING COOLING & REFRIGERATION | SYLVIA COTHIA | 13176 226TH ST | | | LAURELTON | NY | 11413 | |
| 5656801 | JETZABEL COLON | JARDINES DE CONDADO MODERNOADT | | | | CAGUAS | PR | 00725 | |
| 4714559 | JEU DE VINE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720417 | JEU, ONNE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249597 | JEUDI, IDLANDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426898 | JEUDI, KRISTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5656802 | JEUDY ALLRICH | 404 FAIRVIEW AVE | | | | BRIDGEPORT | CT | 06606 | |
| 4244792 | JEUDY, ADRIAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709265 | JEUDY, ANNEIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244590 | JEUDY, DUKENS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240949 | JEUDY, EMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716882 | JEUDY, GERARD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737530 | JEUDY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440542 | JEUDY, MARLAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231883 | JEUDY, PETERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237124 | JEUDY, PHILIPPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393215 | JEUDY, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5656803 | JEUNE CHARLES | 104 GRENFIELD RA | | | | BROOKLYN | MA | 11226 | |
| 4437966 | JEUNE DUMENY, SANTIELLA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5656804 | JEUNE MARIE R | 1341 NW 6TH AVENUE APT 2 | | | | FORT LAUDERDALE | FL | 33311 | |
| 5656805 | JEUNE NOEL R | SIOMAL BLVD APT 1909 | | | | WEST PALM BEACH | FL | 33409 | |
| 5656806 | JEUNE NOUCHEKA | 634 CASSINE DR | | | | ORLANDO | FL | 32811 | |
| 5656807 | JEUNE PAUL | 410 WESMINSTER RD | | | | BROOKLYN | NY | 11218 | |
| 4382290 | JEUNE, AKEEM B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837538 | JEUNE, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471422 | JEUNE, DIEUDONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474197 | JEUNE, ESAIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249863 | JEUNE, JEAN Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435828 | JEUNE, KEPLER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429931 | JEUNE, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422642 | JEUNE, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244258 | JEUNE, MILCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243990 | JEUNE, TASHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711356 | JEUNELOT, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761872 | JEVAS, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714678 | JEVAS, MICHAEL E. E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5656808 | JEVEZ GLOVER | 800 E GRAND AVE | | | | CARBONDALE | IL | 62918 | |
| 4159121 | JEVNE, JAMI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537041 | JEVNICK, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546939 | JEVNICK, ARTHUR B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5656810 | JEVONA ARMSTRONG | 3 HILANDRA DRIVE | | | | BEAUFORT | SC | 29906 | |
| 4450439 | JEVRIC, JOVAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341787 | JEW, EDWARD O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606770 | JEW, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422544 | JEWAN, PRAKASH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456687 | JEWCZYN PH.D., NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5656811 | JEWDIEL TORRES | 685 POWERHORH | | | | JACKSON | WY | 83001 | |
| 4798945 | JEWDLE LLC | 1474 EAST 31ST SUITE 4 | | | | BROOKLYN | NY | 11234 | |
| 5656812 | JEWEALL A DAVIS | 18850 14 MILE RD | | | | ROSEVILLE | MI | 48066 | |
| 4837539 | JEWEL BENSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5656814 | JEWEL CADDELL | 364 LEWIS AVE | | | | LIBERTY | KY | 42539 | |
| 5656815 | JEWEL COBB | 3916 IBERVILLE ST | | | | NEW ORLEANS | LA | 70119 | |
| 4837540 | JEWEL CONSTRUCTION CORP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788921 | Jewel Dash | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5656816 | JEWEL FELIX | 12904 FALLING WATER CIR 203 | | | | GERMANTOWN | MD | 20874 | |
| 5656817 | JEWEL HARRIS | 104 SHERRIDAN ROAD | | | | GOLDSBORO | NC | 27534 | |
| 5656818 | JEWEL HAYWOOD | 3310 EAST 99TH | | | | CLEVELAND | OH | 44104 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5797 of 13612

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5656819 | JEWEL HIEBERT | 110 VANSANT RD 4 | | | | KALISPELL | MT | 59901 | |
| 4799867 | JEWEL HIPHOP INC | DBA JEWEL HIPHOP | 6037 FRY ROAD STE 126 #49 | | | KATY | TX | 77449 | |
| 5656820 | JEWEL JOHNSON | 303 PLANTATION DR | | | | CANA | VA | 24317 | |
| 5656821 | JEWEL JORDAN | 3213 WHISPERING PINES DRIVE | | | | LAUREL | MD | 20723 | |
| 5656822 | JEWEL LEWIS | 1119 12 PINE AVE | | | | LONG BEACH | CA | 90813 | |
| 5656823 | JEWEL M BROWNE | 1185 CARROLL STREET 7K | | | | BROOKLYN | NY | 11225 | |
| 5656824 | JEWEL MOTLEY | 1575 RICHMOND BLVDAPT O164 | | | | DANVILLE | VA | 24540 | |
| 5656825 | JEWEL SAVOY | 1790 JOE HARRIS RD | | | | PRINCE FREDERICK | MD | 20678 | |
| 5796826 | JEWEL SOURCE INC | 5 West 45th Street | 9th Floor | | | New York | NY | 10036 | |
| 4801612 | JEWEL STOP LLC | DBA JEWELSTOP | 2 WEST 46TH STREET SUITE 506 | | | NEW YORK | NY | 10036 | |
| 4798603 | JEWEL TIE | DBA JEWELTIE.COM | 7500 BELLAIRE BLVD STE 632-A | | | HOUSTON | TX | 77036 | |
| 4837541 | JEWEL TONED INTERIORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5656826 | JEWEL TURNER | 5160 CLEMENT AVE | | | | MAPLE HTS | OH | 44137 | |
| 5656827 | JEWEL VELEZ | 155 BARON SPOT | | | | CHRISTIANSTED | VI | 00823 | |
| 5656828 | JEWEL WALKER | 28957 CURRIER AVE | | | | WESTLAND | MI | 48186 | |
| 5656829 | JEWEL WOODARD | 2108 FLAGER PL NW | | | | WASHINGTON | DC | 20001 | |
| 4804851 | JEWEL4GIFT INC | 430 PENINSULA AVENUE SUITE 9 | | | | SAN MATEO | CA | 94401 | |
| 4806127 | JEWELAMERICA INC | 30-30 47TH AVENUE 4TH FL | | | | LONG ISLAND CITY | NY | 11101 | |
| 4794742 | JEWELBASKET COM LLC | DBA JEWELBASKET.COM | 1797 ATLANTIC AVE SUITE #1 | | | BROOKLYN | NY | 11233 | |
| 4862192 | JEWELBOX DESIGNS LP | 1900 CROWN DRIVE | | | | FARMERS BRANCH | TX | 75234 | |
| 4796581 | JEWELDENT | 853 NORTH LARRABEE STREET | UNIT # 18 | | | LOS ANGELES | CA | 90069 | |
| 5837244 | Jeweley Risinger | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5656831 | JEWELINE REDDICE | 4320 W 23RD CT APTA | | | | EAST CHICAGO | IN | 46312 | |
| 5656832 | JEWELISE FAHIE | 1314 CONCORDIA | | | | FSTED | VI | 00840 | |
| 5656833 | JEWELL AARON S | 1014 BELLAIR COURT | | | | NILES | OH | 44446 | |
| 5656834 | JEWELL ANN | 3218 W BLOOMFIELD RD | | | | GLENDALE | AZ | 85301 | |
| 5656835 | JEWELL BARNES | 292 COUNTY ROAD 468 | | | | JONESBORO | AR | 72404 | |
| 5656836 | JEWELL E COFFMAN | 8991 COMMERCIAL BLVD PEVELY | | | | PEVELY | MO | 63070 | |
| 5656838 | JEWELL HENSON | 104 MCDOWELL STREET | | | | PORTLAND | TN | 37148 | |
| 5656840 | JEWELL JAMES | 1215 DUEBER AVE SW | | | | CANTON | OH | 44706 | |
| 4152132 | JEWELL JR, BRIAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5656841 | JEWELL KIMBERLY | 271 ARROWHEAD DR | | | | DALLAS | GA | 30132 | |
| 5656842 | JEWELL MAYES | 104 FORK SHOALS RD | | | | GREENVILLE | SC | 29605 | |
| 5656843 | JEWELL ROBERT | 182 BOYLESTON AVE | | | | NEWARK | OH | 43055 | |
| 5656844 | JEWELL S MAYO | 880 EATON AVE | | | | COLUMBUS | OH | 43223 | |
| 4848402 | JEWELL SATTERFIELD | 116 E WILDWOOD LN | | | | FALMOUTH | VA | 22405 | |
| 5656845 | JEWELL SMITH | 3528 FIELD RD | | | | MEMPHIS | TN | 36876 | |
| 5656846 | JEWELL TOWERY | 203 SHARKEY ST | | | | BELZONI | MS | 39038 | |
| 4305158 | JEWELL, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177467 | JEWELL, ALACIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475622 | JEWELL, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343341 | JEWELL, ALISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553631 | JEWELL, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318097 | JEWELL, AMY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217387 | JEWELL, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346973 | JEWELL, AUTUMN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630389 | JEWELL, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760997 | JEWELL, CHARMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319489 | JEWELL, CHRISTINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370909 | JEWELL, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382097 | JEWELL, CODIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469102 | JEWELL, DALE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559629 | JEWELL, DARLANNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256569 | JEWELL, DAVID T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233671 | JEWELL, DEBRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656402 | JEWELL, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750261 | JEWELL, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398055 | JEWELL, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668172 | JEWELL, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551008 | JEWELL, HOLLIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284335 | JEWELL, HOWARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151756 | JEWELL, HUBERT O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364755 | JEWELL, JADE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681696 | JEWELL, JANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578224 | JEWELL, KYLE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219503 | JEWELL, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745928 | JEWELL, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460854 | JEWELL, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490214 | JEWELL, LUCAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317677 | JEWELL, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595517 | JEWELL, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625996 | JEWELL, MARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609383 | JEWELL, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4446892 | JEWELL, MICHELLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717012 | JEWELL, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293475 | JEWELL, PERRY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392744 | JEWELL, RANDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667601 | JEWELL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333110 | JEWELL, ROGER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827701 | JEWELL, STAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622736 | JEWELL, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304062 | JEWELL, TAYLOR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515664 | JEWELL, TERI E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708044 | JEWELL, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276206 | JEWELL, TOREYIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461198 | JEWELL, TRACY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201808 | JEWELL, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453523 | JEWELL, VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370909 | JEWELLCHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156914 | JEWEL-DE LEON, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5656848 | JEWELLEEN THOMPSON | 373 ELLSWORTH AVE | | | | NEW HAVEN | CT | 06511 | |
| 4134854 | Jewelry Affairs INC | 224 West 35th | 1208-6 | | | New York | NY | 10001-0001 | |
| 5796827 | JEWELRY AND WATCH SPECIALTIES, LLC | 17385 E RICE CIRCLE | APAT E | | | AURORA | CO | 80015 | |
| 5790483 | JEWELRY AND WATCH SPECIALITIES, LLC | ATTN : PRESIDENT | 17385 E RICE CIRCLE | APAT E | | AURORA | CO | 80015 | |
| 4886798 | JEWELRY AND WATCH SPECIALTIES | SEARS LOCATION 1271 | 17385 EAST RICE CIRCLE APT E | | | AURORA | CO | 80015 | |
| 5656849 | JEWELRY AND WATCH SPECIALTIES | 17385 EAST RICE CIRCLE APT E | | | | AURORA | CO | 80015 | |
| 4890338 | Jewelry and Watch Specialties LLC | Attn: Marc Weiss | 17385 E. Rice Cir. | #E | | Aurora | CO | 80015 | |
| 4796120 | JEWELRY AT COST INC | DBA JEWELRY AT COST | 30 WEST 47TH STREET, SUITE 204 | | | NEW YORK | NY | 10036 | |
| 4800691 | JEWELRY AVALANCHE | 4804 LAUREL CANYON BLVD | SUITE #294 | | | STUDIO CITY | CA | 91607 | |
| 4867055 | JEWELRY CONCEPTS INC | 41 WESTERN INDUSTRIAL DR | | | | CRANSTON | RI | 02921 | |
| 4796871 | JEWELRY EXPRESS | DBA MAGNET JEWELRY STORE | PO BOX 3 | | | HAZLETON | PA | 18201 | |
| 4797910 | JEWELRY GENERATION | DBA RINGS ARE FUN | 2551 SAN RAMON VSLLY BLVD #230 | | | SAN RAMON | CA | 94583 | |
| 4804289 | JEWELRY LIQUIDATION INC | DBA JEWELRY LIQUIDATION | 650 SOUTH HILL ST SUITE 509 | | | LOS ANGELES | CA | 90014 | |
| 4800980 | JEWELRY MASTERS | DBA THEJEWELRYMASTER | 17252 HAWTHORNE BLVD SUITE 250 | | | TORRANCE | CA | 90504 | |
| 4796851 | JEWELRY TRENDS LLC | DBA JEWELRY TRENDS | 6164 HIGHWAY 150 EAST | | | DENVER | NC | 28037 | |
| 4801601 | JEWELRY UNLIMITED | 4800 BRIARCLIFF ROAD SUITE 1006 | | | | ATLANTA | GA | 30345 | |
| 4798360 | JEWELRY VOLT INC | DBA JEWELRY VOLT INC | 6117 SISTER ELSIE DR | | | TUJUNGA | CA | 91042-2542 | |
| 4804266 | JEWELRYAFFAIRS | 2155 27ST 2B | | | | NEW YORK | NY | 11105 | |
| 4879872 | JEWELRYWEB.COM | OBU TERMINATION PROCESS | 98 CUTTERMILL RD SUITE 464 SOU | | | GREAT NECK | NY | 11021 | |
| 5656850 | JEWELRYWEB.COM INC | 98 CUTTERMILL RD STE 464 S | | | | GREAT NECK | NY | 11021 | |
| 4800528 | JEWELRYWEB.COM, INC | DBA JEWELRYWEB.COM | 98 CUTTERMILL RD SUITE 464 S | | | GREAT NECK | NY | 11021 | |
| 4806673 | JewelryWeb.com, Inc. | 98 Cuttermill Rd. | Suite 464 South | | | Great Neck | NY | 11021 | |
| 4871953 | JewelryWeb.com, Inc. | 98 Cuttermill Rd. | Suite 464 South | | | Great Neck | NY | 11021 | |
| 5656851 | JEWELS G MELECIO | 9209 N EDISON AVE | | | | TAMPA | FL | 33612 | |
| 4804445 | JEWELS OF DENIAL | DBA JEWELRY STORES NETWORK | 9218 METCALF SUITE 362 | | | OVERLAND PARK | KS | 66212 | |
| 4423505 | JEWELS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5656852 | JEWETT DELORIAN | 415 NORTH MECHANIC | | | | LEBANON | OH | 45036 | |
| 5656853 | JEWETT JESSICA | 306 CATHERINE ST | | | | SPRINFIELD | OH | 45505 | |
| 4249642 | JEWETT, ALEJANDRO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446229 | JEWETT, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509078 | JEWETT, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251376 | JEWETT, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700146 | JEWETT, KATHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393801 | JEWETT, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347506 | JEWETT, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456730 | JEWETT, KYLE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435760 | JEWETT, LUCILLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249719 | JEWETT, LYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187127 | JEWETT, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399968 | JEWETT, MADELINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658340 | JEWETT, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615033 | JEWETT, NANCY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659676 | JEWETT, ROXAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365072 | JEWETT, SARAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691386 | JEWETT, THERESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252917 | JEWETT, TRINTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5656854 | JEWKES SANDRA J | 21 SUNNYSIDE RD | | | | LYNN | MA | 01905 | |
| 5656855 | JEWLE LOCK | 13655 SE 25TH AVE | | | | SUMMERFIELD | FL | 34491 | |
| 4589896 | JEWNARAIN, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898322 | JEWSBURY SIDING AND WINDOWS-SOLE PROPRIETOR | CHRISTOPHER JEWSBURY | 5220 NORTH STEVENS | | | SPOKANE | WA | 99205 | |
| 4235176 | JEWSCEPHAS, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5656856 | JEWSKI JOSEPH A JR | 160 DEARBORN AVE | | | | TOLEDO | OH | 43605 | |
| 5656857 | JEWWL CRUZ | 2988 APPEHOLE RD | | | | CRISFIELD | MD | 21817 | |
| 4665454 | JEX, KARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461125 | JEYARATNAM, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4388884 | JEYASEELAN, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610025 | JEYASUNDER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5656858 | JEYDEE RIVERA | BARRETA CART 159 | | | | COROZAL | PR | 00783 | |
| 4467625 | JEYLANI, MADINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460242 | JEYLANI, OMAR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450703 | JEYLANI, YASSIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5656859 | JEYS CAROL | 1901 N CROATAN HWY | | | | KILL DEVIL HILLS | NC | 27948 | |
| 5656860 | JEZ SARAH | 712 E 3RD ST | | | | ANACONDA | MT | 59711 | |
| 5656861 | JEZABEL GARZA | 502 JENNIFER ST | | | | DONNA | TX | 78537 | |
| 4294024 | JEZEK, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236234 | JEZIK, ALAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403514 | JEZIOR, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5656862 | JEZREEL COLCHADO | 502 W SOUTH BROAD ST | | | | WALHALLA | SC | 29691 | |
| 4669883 | JEZYCKI, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5838979 | JF UNIVERSITY MALL S LLC, BM UNIVERSITY MALL S LLC, MFB UNIVERSITY MALL S LLC, LV UNIVERSITY MALL S LLC | c/o RD Management LLC | Attn: Richard G. Berger, Esq. | 810 Seventh Avenue, 10th Flr | | New York | NY | 10019 | |
| 4871410 | JFC INTERNATIONAL INC | 887 NORTH NIMITZ HIGHWAY | | | | HONOLULU | HI | 96817 | |
| 4898415 | JFM ELECTRIC CORP | ELIZABETH MAYOTT | 111 IRONWOOD STREET | | | ISLIP | NY | 11751 | |
| 4817445 | JG MILNE BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5796828 | JG Service Co. | 15632 El Prado Road | | | | Chino | CA | 91710 | |
| 5790484 | JG SERVICE CO. | BRETT FREEMAN | 15632 EL PRADO ROAD | | | CHINO | CA | 91710 | |
| 4802135 | JG TRADING INC | DBA ANA SILVER CO | 13451 PUMICE ST | | | NORWALK | CA | 90650 | |
| 4799196 | JG WINSTON SALEM LLC | P O BOX 74314 | | | | CLEVELAND | OH | 44194-4314 | |
| 5845195 | JG WINSTON-SALEM, LLC, BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT | ATTN: CALEB HOLZAEPFEL | 736 GEORGIA STREET, SUITE 300 | | | CHATTANOOGA | TN | 37402 | |
| 5845195 | JG WINSTON-SALEM, LLC, BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT | ATTN: GARY ROBERTS | 2030 HAMILTON PLACE BLVD, SUITE 500 | | | CHATTANOOGA | TN | 37421 | |
| 4853035 | JGM CLEANING LLC | 1585 VZ COUNTY ROAD 1224 | | | | Grand Saline | TX | 75140 | |
| 4877553 | JGS OLD FURNITURE SYSTEMS | JG SERVICES LLC | 3107 SW 61ST STREET | | | DES MOINES | IA | 50321 | |
| 4850199 | JH CAPITAL GROUP | 5230 LAS VIRGENES RD STE 265 | | | | Calabasas | CA | 91302 | |
| 5656864 | JH JG | 123 FFFF | | | | QUECREEK | PA | 15555 | |
| 5796829 | JH SNYDER | 682 S VERMONT AVE | | | | LOS ANGELES | CA | 90005 | |
| 5656865 | JH WHOLESALE | 295 LOUIS LANE | | | | COWPENS | SC | 29330 | |
| 4647554 | JHA, AJAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435671 | JHA, AKASH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692120 | JHA, AVINASH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773358 | JHA, NEERAJ KUMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397287 | JHA, RAKHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827702 | JHA, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650542 | JHA, SATISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178396 | JHAJ, MANPREET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728790 | JHALA, NARENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5656866 | JHAN RYNHEAR L AYALA | 4833 N KIMBALL AVEA APTF3 | | | | CHICAGO | IL | 60625 | |
| 5656867 | JHANAE JONES | 42548RIARPL | | | | DAYTON | OH | 45405 | |
| 4430602 | JHANPUEAN, BOONYATIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5656868 | JHANZELLE FRANCIS | 194 SHERBROOK BLVD | | | | UPPER DARBY | PA | 19082 | |
| 5656869 | JHAREKA L WELCH | 4601 75TH AVE N | | | | PINELLAS PARK | FL | 33781 | |
| 5656870 | JHARRIETT JHARRIETT | 630 RED FOX CT | | | | FAIRBURN | GA | 30213 | |
| 5656871 | JHAUNALAE BARNES | 2152 PEACE AVE NW | | | | WARREN | OH | 44483 | |
| 4282497 | JHAVERI, ASIF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765105 | JHAVERI, JIGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714688 | JHAVERI, LUMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602119 | JHAVERI, MANOJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282190 | JHAVERI, RAMYA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5656872 | JHENN COCHRAN | 122 CENTER ST | | | | DENNISPORT | MA | 02639 | |
| 5656873 | JHERLING SINELIEN | 10895 NW 11 AVE | | | | MIAMI | FL | 33168 | |
| 5656874 | JHGJH GFJHG | JHVHBV | | | | CHICAGO | IL | 60606 | |
| 5656875 | JHIKKA KULWANT | 434 WINDSOR DR | | | | YUBA CITY | CA | 95991 | |
| 5656876 | JHKLJH JKLHL | 125 JKHUJYUJHI | | | | SHARON | PA | 16146 | |
| 4724493 | JHO, CHANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5656877 | JHOAN CARRILLO | 3842 HWY 70 APT K | | | | GREENSBORO | NC | 27407 | |
| 5656878 | JHOHNSON BETTY | 1548 NE 8 ST APT105 | | | | HOMESTEAD | FL | 33033 | |
| 5656879 | JHON CLAUDIO OFARRILL | CARR 175 KM43 SEC PUEBLI | | | | TRUJILLO ALTO | PR | 00976 | |
| 5656880 | JHON FISCHBACH | 4490 WILDER DR | | | | CHICO | CA | 95928 | |
| 4359336 | JHON, BENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5656881 | JHONNICA J BROWN | 400 ALCOVY CIRCLE | | | | COVINGTON | GA | 30014 | |
| 5656882 | JHONS LIA | 3117 ELMWOOD DR | | | | ALEXANDRIA | VA | 22303 | |
| 4349433 | JHONS, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5656883 | JHONSON KENTRELL | 14256 SW 283 ST | | | | HOMESTEAD | FL | 33033 | |
| 4689334 | JHONSON, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757940 | JHONSON, CECIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751186 | JHONSON, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4688986 | JHONSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5656884 | JHOVANNY ARREDONDO | 900 EAST DENNIS ST | | | | WILMINGTON | CA | 90744 | |
| 5656885 | JHQUETTA JOHNSON | 2716 NE 205TH | | | | FAIRVIEW | OR | 97024 | |
| 4837542 | JHS Builders, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5656886 | JHULY JONES | 2703 8TH AVE APT SA | | | | NEW YORK | NY | 10030 | |
| 4197272 | JHUN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201154 | JHUN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282663 | JHUNJHUNWALA, KISHORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5656887 | JHYKINDRA ASHLEY | 128 ODETTE ST | | | | MADISON | TN | 37115 | |
| 4876923 | JI EYE CARE LLC | HONG JI | 29 BROOKS AVE | | | QUINCY | MA | 02169 | |
| 5656888 | JI JIM | 5817 LISA CT | | | | MASON | OH | 45040 | |
| 4846391 | JI ROOFING INC | 111 N MARKET ST STE 300 | | | | San Jose | CA | 95113 | |
| 4802059 | JIA HAO CHEN | DBA VAPE | 2408 FALLING LEAF AVE | | | ROSEMEAD | CA | 91770 | |
| 4746145 | JIA, LI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689208 | JIA, XIAOXUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649661 | JIA, YAFEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888843 | JIABOA ELECTRIC APPLIANCE HK LTD | UNIT 4068, 4/F, MIRROR TOWN | 61 MODY ROAD, T.S.T. EAST | | | KOWLOON | | | HONG KONG |
| 5656889 | JIACHUN WANG | 26003 SE 22ND PL | | | | SAMMAMISH | WA | 98075 | |
| 5656890 | JIAH BEAWIN | HYLAN BLVD | | | | STATEN ISLAND | NY | 10306 | |
| 5656891 | JIALI LIU | 858 WASHINGTON ST | | | | SAN FRANCISCO | CA | 94108 | |
| 5656892 | JIALIANG GE | 23033 NE 81ST ST | | | | REDMOND | WA | 98053 | |
| 5656893 | JIAMOMI AMANDA | 264 IRWIN ST | | | | PHILLIPSBURG | NJ | 08865 | |
| 4800678 | JIAN CAI | DBA 8088SHOES | 848 HILLSIDE BLVD | | | DALY CITY | CA | 94014 | |
| 5656894 | JIAN CAO | 12610 CARMEL COUNTRY RD U | | | | SAN DIEGO | CA | 92130 | |
| 5656895 | JIAN FLORENS | 238 N BRADOAKS AVE NONE | | | | MONROVIA | CA | 91016 | |
| 4851448 | JIAN GUO | 28605 EVENING BREEZE DR | | | | YORBA LINDA | CA | 92887 | |
| 5656896 | JIAN LOU | 20651 FORGE WAY 243 | | | | SUNNYVALE | CA | 94087 | |
| 5656897 | JIAN QIAO | 68-25 KESSEL ST | | | | FOREST HILLS | NY | 11375 | |
| 5656898 | JIANG FENGSHAN | 625 BRISTER ST | | | | MEMPHIS | TN | 38111 | |
| 5656899 | JIANG HENRY | 129 PALM AVE | | | | MILLBRAE | CA | 94030 | |
| 4726759 | JIANG, HAICHAO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171650 | JIANG, HAICHAO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444171 | JIANG, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365427 | JIANG, JESSICA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702956 | JIANG, JINLONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670785 | JIANG, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729385 | JIANG, NAIYI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404843 | JIANG, SAIFEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567259 | JIANG, YING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746184 | JIANG, YU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797888 | JIANGHAI LI | DBA KATHLENA BOUTIQUE LLC | 4456 DURFEE AVE | | | EL MONTE | CA | 91732 | |
| 5656900 | JIANGMING LI | 10282 TERRY WAY APT 1 | | | | CUPERTINO | CA | 95014 | |
| 4874028 | JIANGSU GUOTAI INTL GRP GUO MAO CO | CHRISTINA | 23RD FLOOR, GUOTAI TIMES PLAZA | NO 65,RENMIN RD | | ZHANGJIAGANG | JIANGSU | | CHINA |
| 4879673 | JIANGSU MICROTEX CO LTD | NINGLI ROAD,ZHETANG INDUSTRY ZONE | LISHUI, NANJING | | | NANJING | JIANGSU | | CHINA |
| 4888957 | JIANGSU OVERSEAS GRP NANTONG CO LTD | UNIT A 8F NANTONG BLDG | 20 MIDDLE RENMIN ROAD | | | NANTONG | JIANGSU | 226001 | CHINA |
| 5793965 | JIANGSU RC IMPORT & EXPORT CO LTD | #98 YUN LONG SHAN ROAD | TIANSHENG BUILDING,12TH FLOOR | | | NANJING | JIANGSU | 210019 | CHINA |
| 4807136 | JIANGSU RC IMPORT & EXPORT CO LTD | LEFTY ZUO | #98 YUN LONG SHAN ROAD | TIANSHENG BUILDING,12TH FLOOR | | NANJING | JIANGSU | 210019 | CHINA |
| 4860090 | JIANGSU ROYAL HOME USA INC | 1327 WOOD BRANCH DR STE X | | | | CHARLOTTE | NC | 28226 | |
| 4886106 | JIANGSU SAINTY TECHOWEAR CO LTD | RM 418 4TH FLOOR BUILDING B | 21 NING NAN AVENUE | | | NANJING | | | CHINA |
| 4886105 | JIANGSU SAINTY TECHOWEAR CO LTD | RM 418 4TH FLOOR BUILDING B | 21 NING NAN AVENUE | | | NANJING | JIANGSU | | CHINA |
| 4889452 | JIANGSU SOHO GARMENTS CO LTD | WILSON CHEN | FLOOR 3, BUILDING A, SOHO PLAZA | 48 NING NAN ROAD | | NANJING | JIANGSU | 210012 | CHINA |
| 5656902 | JIANGSU SOHO GARMENTS CO LTD | FLOOR 3 BUILDING A SOHO PLAZA | 48 NING NAN ROAD | | | NANJING | JIANGSU | 210012 | CHINA |
| 4128823 | JIANGSU SOHO GARMENTS CO LTD | FLOOR 3, BUILDING A, SOHO PLAZA | 48 NING NAN ROAD | JIANGSU | | NANJING | | 210012 | CHINA |
| 4126703 | Jiangsu Soho Garments Co. Ltd. | Floor 3, Rm 301, Building A | Soho Plaza | 48 Ning Nan Rd | Nanjing | Jiangsu | | 210012 | China |
| 4133565 | Jiangsu Soho Garments Co., Ltd. | 48 Ruanjian Road | | | | Nanjing | | | China |
| 4879710 | JIANGSU WUYANG GROUP CO LTD | NO 126,BEIMEN STREET | | | | TAICANG | JIANGSU | | CHINA |
| 4879727 | JIANGYIN 1 COTTON TEXTILE & GARMENT | NO 8 HUAGANG WEST ROAD | JIANGYIN NEW HABOUR CITY | | | JIANGYIN | JIANGSU | | CHINA |
| 4879728 | JIANGYIN NO 1 COTTON TEXTILE & GARM | NO 8 HUAGANG WEST ROAD | JIANGYIN NEW HABOUR CITY | | | JIANGYIN | JIANGSU | | CHINA |
| 4879752 | JIANGYIN SHULE HOMETEXTILE CO LTD | NO.8 PILING ROAD | | | | JIANGYIN | JIANGSU | | CHINA |
| 4859321 | JIANKUN SHOES FACTORY | 12 QIGU WEST ROAD | CHENWU VILLAGE, HOUJIE TOWN | | | DONGGUAN | GUANGDONG | 523942 | CHINA |
| 5656903 | JIANN SANH | 155 E CHELTENHAM AVE | | | | PHILADELPHIA | PA | 19127 | |
| 4225480 | JIANNINEY, BARBARA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5656904 | JIANSKY ELENA | 825 ADAMS ST | | | | HOBOKEN | NJ | 07030 | |
| 4185595 | JIAO, ZHENYU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5656905 | JIAQUAN WU | 6881 S RACE ST | | | | LITTLETON | CO | 80122 | |
| 4598992 | JIARDINA, REGINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796592 | JIASHUN LI | DBA SCOOTER PARTS UNLIMITED | 5936 PINEGROVE PL | | | CORONA | CA | 92880 | |
| 5656906 | JIAVA CATHERINE | 109 RT 390 | | | | TAFTTON | PA | 18464 | |
| 4732824 | JIAWAN, LEEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4142979 | JIAWEI TECHNOLOGY (HK) LTD | UNIT 1505, 15/F, STAR HOUSE, NO 3 | SALISBURY ROAD | TSIM SHA TSUI | | HONG KONG | | | HONG KONG |
| 4879347 | JIAWEI TECHNOLOGY HK LTD | MORGAN SCHMELZER; SANGER CHEN | UNIT 1505, 15/F, STAR HOUSE, NO 3 | SALISBURY ROAD | | TSIM SHA TSUI | | | HONG KONG |
| 5656907 | JIAWEI TECHNOLOGY HK LTD | UNIT 1505 15F STAR HOUSE NO 3 | SALISBURY ROAD | | | TSIM SHA TSUI | | | HONG KONG |
| 4863686 | JIAWEI TECHNOLOGY USA LIMITED | 2305 LINCOLN AVE | | | | HAYWARD | CA | 94545 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5850258 | JIAWEI TECHNOLOGY USA LIMITED | 2305 LINCOLN AVE | | | | HAYWARD | CA | 94545 | |
| 4268971 | JIBAIUR, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395681 | JIBAJA RAMOS, CARMEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661754 | JIBAJA, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5656908 | JIBAS NIRA | 1205 BACKUS AVE APT C | | | | BIRMINGHAM | AL | 35235 | |
| 4890901 | Jibbitz, LLC | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 5656909 | JIBIN VADAKKETHALAKKAL ANTONY | 2260 HASSELL ROAD APT 306 | | | | HOFFMAN ESTATES | IL | 60169 | |
| 4432992 | JIBODH, KAVITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560146 | JIBOOU, OLUSHOLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597713 | JIBOGUN, ADEOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650701 | JIBOWU, AYO O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294769 | JIBOWU, OLUMMUYINWA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258240 | JIBREEN, NIDAA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641189 | JIBRI, RASHID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5656910 | JIBRIELLE POLITE | 2000 N BAYSHORE DR | | | | MIAMI | FL | 33137 | |
| 4347752 | JIBRIL, ABDURAHMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367285 | JIBRIL, HAMSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658485 | JIBRIL, HUSAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678278 | JIBRIL, JAMAAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347909 | JIBRIL, MOHAMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777820 | JIBRIN, SOSAMMA MOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602954 | JIBSON, SIMONETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251949 | JICHA, ROBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418348 | JICO, SHAHRIAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198996 | JIDEOFO, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5656911 | JIDHU VARGHESE | 2111 LAKE PARK DRIVE SEAPT G | | | | SMYRNA | GA | 30080 | |
| 5656912 | JIDRENSY LOPEZ | HC 5 BOX 6770 | | | | AGUAS BUENAS | PR | 00703 | |
| 4797845 | JIE HAO | DBA JIES WATCHES AND JEWELRIES | 2049 OLD CENTREVILLE RD UNIT 631 | | | MANASSAS | VA | 20109 | |
| 5656913 | JIE LIFING | 2180 CENTRAL FLORIDA PKWY | | | | ORLANDO | FL | 32837 | |
| 4803874 | JIE LU | DBA REINDEER GIFTS | 2604 PERTH ST | | | DALLAS | TX | 75220 | |
| 4864095 | JIFFY FOIL CORPORATION | 24628 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4809667 | JIFFY LUBE #2942 | GRIFFIN FAST LUBE NEVADA, LLC | 1412 LEGEND HILLS DRIVE | SUIT 230 | | CLEARFIELD | UT | 84015 | |
| 4859791 | JIFITI COM INC | 1275 KINNEAR ROAD | | | | COLUMBUS | OH | 43212 | |
| 4863087 | JIGARKUMAR H PATEL | 2121 NORTH MAIN | | | | TAYLOR | TX | 76574 | |
| 5656914 | JIGGETTS JAMES | 1004 NEW RAND RD | | | | SANDLAKE | FL | 32869 | |
| 5656916 | JIGGETTS LAGUNDA | PO BX 163 | | | | MONCURE | NC | 27559 | |
| 5656917 | JIGGETTS VERNISHA | 5830 ADVENTURE LANE | | | | JACKSONVILLE | FL | 32210 | |
| 4494749 | JIGGETTS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342362 | JIGGETTS, TAKISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665275 | JIGOUR, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800870 | JIGSAW EXPRESS INC | 7009 BRUNSWICK CIRCLE | | | | BOYNTON BEACH | FL | 33472 | |
| 5656918 | JIHAN MILHOAN | 1506 MULTNOMA AVE | | | | AKRON | OH | 44305 | |
| 5656919 | JIHYUN PARK | 5756 FLORENCE AVE | | | | SOUTH GATE | CA | 90280 | |
| 5656920 | JIMENEZ DONNA | CLEO OWENS | | | | KILLEEN | TX | 76542 | |
| 5656921 | JIMENEZ PATRICIA | 1749 VOSTI AVE | | | | SOLEDAD | CA | 93960 | |
| 4859304 | JING SHENG KNITTING CO LTD | 11F NO 376 SEC 4 JEN-AI RD | | | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 5656922 | JIKESHA GALES | 4527 18TH AVE APT 404 | | | | TUSCALOOSA | AL | 35405 | |
| 4809121 | JIL DESIGN GROUP | REFERRAL ACCOUNT ONLY | 1147 EASTERN AVE | | | SACRAMENTO | CA | 95864 | |
| 4817446 | JIL DESIGN GROUP INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748765 | JILANI, ANWER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738215 | JILANI, JILANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208634 | JILANI, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296855 | JILANI, SHOAIB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5656923 | JILARI TORRES | TRINA PADILLA DE SAN EDIF 10 APT 7 | | | | ARECIBO | PR | 00612 | |
| 5656924 | JILBERTS DAIRY INC | 24135 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4874906 | JILBERTS DAIRY INC | DEAN FOODS COMPANY | 24135 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 5656925 | JILE VIZCAYA | 8720 CRAIGE DR | | | | DALLAS | TX | 75217 | |
| 5656926 | JILES CYNTHIA | 716 SIMS STREET | | | | MINDEN | LA | 71055 | |
| 5656927 | JILES DENISE W | 3031 RIPLEY STATION WAY APT 10 | | | | RALEIGH | NC | 27610 | |
| 5656928 | JILES ERIC | 12 CANSO ST | | | | GREENVILLE | SC | 29607 | |
| 5656929 | JILES KWAJALEIN | 7176 BLACK CREEK CHURCH RD | | | | BROOKLET | GA | 30461 | |
| 5656930 | JILES MARILYN | 5167 E CALIENTE145 | | | | LAS VEGAS | NV | 89119 | |
| 5656931 | JILES SANDRA | 5904 HAMMINGTON OAKS DR | | | | CHARLOTTE | NC | 28206 | |
| 5656932 | JILES TAMMIE | 3319 ST RT 373 | | | | PEDRO | OH | 45659 | |
| 5656933 | JILES TASHA | 1317 CHEROKEE AVE | | | | GAFFENY | SC | 29340 | |
| 5656934 | JILES YAMISHA | 8623 N 51ST ST | | | | MILWAUKEE | WI | 53223 | |
| 4485895 | JILES, CEIRRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654571 | JILES, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718367 | JILES, DEBORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595386 | JILES, DEBORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603415 | JILES, EASTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363315 | JILES, EIREELL Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649126 | JILES, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4230554 | JILES, JABARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149537 | JILES, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327200 | JILES, JALANI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322944 | JILES, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598076 | JILES, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631072 | JILES, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758341 | JILES, RUTHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487514 | JILES, SERTERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769240 | JILES, SHELLAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648123 | JILES, SHELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197720 | JILES, TATIANA Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256277 | JILES, TAVARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363952 | JILES, YAWEHLA KARIZMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612790 | JILG, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817447 | JILL & JOCHEM RUETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5656935 | JILL AMBLE | 1211 AMBLE RD | | | | SAINT PAUL | MN | 55112 | |
| 4827703 | JILL ANDERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5656937 | JILL BEAGHLEY | 449 GRANY STREET | | | | WILLIAMSPORT | PA | 17701 | |
| 4837543 | JILL BINOTTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5656938 | JILL BLANKENSHIP | 8708 N KENWOOD AVE | | | | KANSAS CITY | MO | 64155 | |
| 5656939 | JILL BONDHUS | 61192 265TH AVE | | | | MANTORVILLE | MN | 55955 | |
| 5656940 | JILL BOOTH | 1635 S FUNDY STREET | | | | AURORA | CO | 80017 | |
| 5656941 | JILL BRADEN | 403 S HARRISON | | | | CHRISTOPHER | IL | 62822 | |
| 5656942 | JILL BRIAN PHELPS | 757 CHOCTAW AVE | | | | SALINA | KS | 67401 | |
| 5656943 | JILL BRODERSON | PO BOX 117 | | | | MINNETNKA BCH | MN | 55361 | |
| 4837545 | Jill Browning | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5656944 | JILL CALLEN | 9127 STATE HWY 25 | | | | MONTICELLO | MN | 55362 | |
| 4817448 | JILL CANELLAKIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5656945 | JILL CANTU | 209 SHAKESPERE LN | | | | BIG BEAR CITY | CA | 92314 | |
| 5656946 | JILL CAROLIN WALTERS | 1910 SW 32ST LN APT 5 | | | | FEDERAL WAY | WA | 98023 | |
| 5656947 | JILL CAVANAUGH | 346 BATES ST | | | | PHILLIPSBURG | NJ | 08865 | |
| 5656948 | JILL CHOMOWICZ | 17 OAK ST | | | | STONINGTON | CT | 06378 | |
| 5656949 | JILL CHULEEWAH | 403 MISELTOE | | | | BARTLESVILLE | OK | 74006 | |
| 5656950 | JILL CIESLIK | 105 BRISCOE AVE | | | | BUFFALO | NY | 14211 | |
| 5656951 | JILL CIHAK | 46627 780TH ST | | | | LAKEFIELD | MN | 56150 | |
| 5656952 | JILL CLARK | 3900 LIMERICK CIR | | | | LANSING | MI | 48910 | |
| 5656953 | JILL COCHRAN | 7342 HWY 6 | | | | NATCHITOCHES | LA | 71457 | |
| 5656954 | JILL CONNERS | 716 GARFIELD AVE | | | | PALMYRA | NJ | 08065 | |
| 5656955 | JILL CONZET | 1153 CROSSTOWN BLVD | | | | CHASKA | MN | 55318 | |
| 5656956 | JILL COTTERMAN | 6613 BEVERLY DR | | | | PARMA HTS | OH | 44130 | |
| 4837546 | Jill Covolo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810634 | JILL DANZ | 13012 SW 40 STREET | | | | DAVIE | FL | 33330 | |
| 4837547 | JILL DANZ INTERIORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5656957 | JILL DARREN DENICOLA | 20 NORTH FOURTH AVE | | | | ILION | NY | 13357 | |
| 5825220 | Jill DeGennaro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4903064 | Jill DeGennaro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4909153 | Jill DeGennaro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5656958 | JILL DELUNA | 426 E 37TH AVE | | | | HOBART | IN | 46342 | |
| 4849562 | JILL DUERINGER | 11133 E POINSETTIA DR | | | | Scottsdale | AZ | 85259 | |
| 4333102 | JILL E GORDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5656959 | JILL ELIAS | 24341 567TH ST | | | | MANTORVILLE | MN | 55955 | |
| 5656960 | JILL ENIENS | 2224 BIG OAK RD | | | | SMYRNA | DE | 19977 | |
| 5656961 | JILL FLECK | 23 LAKESIDE DR | | | | NEWPORT | WA | 99156 | |
| 5656962 | JILL FREEMAN | 410 HENRY | | | | BRIDGE CITY | TX | 77611 | |
| 5656963 | JILL FRIEDEN | 119 MALLARD DR | | | | GRANITE CITY | IL | 62040 | |
| 4837548 | JILL GEISDORF DESIGNS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5656964 | JILL GILDERSLEEVE | 19100 E BURNSIDE ST B214 | | | | PORTLAND | OR | 97233 | |
| 5656965 | JILL HATHAWAY | 4900 CHRISTY RD | | | | SIOUX CITY | IA | 51106 | |
| 5656966 | JILL HEBERT | 121 SCHOOL STREET | | | | YOUNGSVILLE | LA | 70592 | |
| 5656967 | JILL HENCH | 303 WEST MERRILL AVE APT 613 | | | | RIALTO | CA | 92376 | |
| 4846278 | JILL HERBERGER | 1063 E ARABIAN DR | | | | GILBERT | AZ | 85296 | |
| 5656968 | JILL HOKENSON | 123 W MCLELLAN RD | | | | MESA | AZ | 85201 | |
| 5656969 | JILL HOLMES | 5394 FERNLEAF | | | | MEMPHIS | TN | 38134 | |
| 4849441 | JILL IORIO | 21 VAN GOGH LN | | | | Suffern | NY | 10901 | |
| 5656971 | JILL JAMES | 296 CALIFORNIA ST | | | | AUBURN | CA | 95603 | |
| 5656972 | JILL JJMP | 5309 US HIGHWAY 75 N | | | | SIOUX CITY | IA | 51108 | |
| 5656973 | JILL JOHNSON | 995 BELVISTA | | | | MANKATO | MN | 56003 | |
| 4850069 | JILL JOHNSON SCOTT | 1126 PRINCETON DR | | | | Richardson | TX | 75081 | |
| 5656974 | JILL JOHNSTON | 3015 E CAHLHOUN PARKWAY 1 | | | | MINNEAPOLIS | MN | 55408 | |
| 4809774 | JILL KAMLER | 559 FAIRHILLS DR. | | | | SAN RAFAEL | CA | 94901 | |
| 4817449 | JILL KAMLER INTERIOR DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837549 | JILL KAUFMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5656975 | JILL KNIGHT | 101 NORTH STATE STREET | | | | WAUPACA | WI | 54981 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5656976 | JILL KROBOTH | 17431 AMBER DR | | | | HAGERSTOWN | MD | 21740 | |
| 4837550 | JILL KUMMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5656977 | JILL LASS | PO BOX 2175 | | | | CRYSTAL RIVER | FL | 34423 | |
| 5656978 | JILL LINDBERG | 1092 LONG POND RD | | | | PLYMOUTH | MA | 02360 | |
| 5656979 | JILL LIPPERT | 710 E FAIRGROUND APT E | | | | MARION | OH | 43302 | |
| 5656980 | JILL M SMITH | 1107 JAEGER ST B | | | | COLUMBUS | OH | 43206 | |
| 4817450 | JILL MACMASTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5656981 | JILL MCALPINE | 2752W NORTH UNION | | | | MIDLAND | MI | 48601 | |
| 4850528 | JILL MCGEEHAN | 11725 GROTTA AZZURRA AVE | | | | Las Vegas | NV | 89138 | |
| 5656982 | JILL MCGREGOR | 11214 IRENE | | | | WARREN | MI | 48093 | |
| 5656983 | JILL MCINTIRE | 8625 DEWEY ST | | | | CROWN POINT | IN | 46307 | |
| 5656984 | JILL MCOY | 84 CARMEL DR | | | | CHILLICOTHE | OH | 45601 | |
| 4837551 | JILL MENZEL ( GILMENIA) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5656985 | JILL MEYER | 2016 MAGOFFIN AVE | | | | SAINT PAUL | MN | 55116 | |
| 4837552 | JILL MULTACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5656986 | JILL MYERS | 2795 WINEBERRY | | | | CONWAY | AR | 72034 | |
| 5656987 | JILL NASLUND | 1685 87TH AVE NE | | | | BLAINE | MN | 55449 | |
| 5656988 | JILL NEISWENDER | 748 JOHAHN DR | | | | WESTMINSTER | MD | 21158 | |
| 5656989 | JILL NEUMAN | 905 JUNIPER ST | | | | LA CRESCENT | MN | 55947 | |
| 5656990 | JILL NIELSEN | PO BOX 61 | | | | TACONITE | MN | 55786 | |
| 5656991 | JILL O MILLER | 1230 CHESTNUT ST APT 1 | | | | KENOVA | WV | 25530 | |
| 4837553 | JILL PALMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887036 | JILL PAXTON MILLER | SEARS OPTICAL 1224 | 4600 JONESTOWN RD | | | HARRISBURG | PA | 17109 | |
| 4136134 | Jill Paxton Miller | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817451 | JILL PHILLIPS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5656992 | JILL PLAISTED | 3 HUNTER AVENUE | | | | KITTERY | ME | 03904 | |
| 5656993 | JILL POST | 15685 HATTER RD | | | | DUNDEE | MI | 48131 | |
| 4845615 | JILL POYNTER | 3575 BRIDGE RD UNIT 12 | | | | Suffolk | VA | 23435 | |
| 4140625 | Jill R. Viel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5656994 | JILL RASMUSSEN | 21912 GLENN AVE | | | | IRONTON | MN | 56455 | |
| 5656995 | JILL RIDLEY | 1626 NOXOMIS COURT | | | | MINNEAPOLIS | MN | 55417 | |
| 5656996 | JILL RONK | 993 NORTH QUACKERLA | | | | STAATSBURG | NY | 12580 | |
| 4817452 | JILL ROSENQUIST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5656997 | JILL ROZBICKI | 1210 LAMBERT DR | | | | ALDEN | NY | 14004 | |
| 5656998 | JILL RUFFIN | 1826 MICHEL RD | | | | BATON ROUGE | LA | 70776 | |
| 5656999 | JILL SCHNEIDER | 3657 IROQUOIS AVE | | | | LONG BEACH | CA | 90808 | |
| 5657000 | JILL SKAJA | 215 1ST AVE NE | | | | RICE | MN | 56367 | |
| 5657001 | JILL SKILLMAN | 1524 22ND ST | | | | BEDFORD | IN | 47421 | |
| 5657002 | JILL SMITH | 18580 ZEOLITE ST NW | | | | ANOKA | MN | 55303 | |
| 5657003 | JILL SPOHN | 7311 TROUBLE CREEK | | | | NEW PRT RICHY | FL | 34653 | |
| 5657004 | JILL STORK | 5100 W KENT ST | | | | LINCOLN | NE | 68524 | |
| 5657005 | JILL SULLIVAN | 4331 WINDSWEPT LN | | | | GRAPEVINE | TX | 76051 | |
| 5657006 | JILL SWARTHOUT | 5449 ELLIOT AVE S | | | | MINNEAPOLIS | MN | 55417 | |
| 5657007 | JILL SWARTZ | 10214 EAST STATE ROUT12 | | | | FOSTORIA | OH | 44830 | |
| 4800317 | JILL SZOSZ | DBA C & S SALES | 6335 HASIS RD | | | CELINA | OH | 45822 | |
| 5484305 | JILL T LAGMAY | PO BOX 1517 | | | | KAPAA | HI | 96746 | |
| 4811378 | JILL THOMSON DESIGN LLC | 4931 MICHAEL JAY WAY | | | | LAS VEGAS | NV | 89149 | |
| 5657008 | JILL TOWN | 90 DORSETT LN | | | | KIMBERLING CY | MO | 65686 | |
| 5657009 | JILL TRICE | 11868 FIRST STREET | | | | HESPERIA | CA | 92345 | |
| 5657010 | JILL TROESTER | 115E HIGH ST | | | | CLEVELAND | IL | 61241 | |
| 5657011 | JILL WALLACE | 51 KENDRICK LN | | | | DIX HILLS | NY | 11746 | |
| 5657012 | JILL WARD | 1014 BIRCHMONT DR NE | | | | BEMIDJI | MN | 56601 | |
| 5657013 | JILL WARREN | 158 MORNING VIEW DR | | | | ROCKMART | GA | 30153 | |
| 4817453 | JILL WATT & ROB ETCHES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5657014 | JILL WILSON | 11310 COREOPSIS RD | | | | CHARLOTTE | NC | 28213 | |
| 5657015 | JILL WOOD | 12143 CREEKSIDE COURT | | | | SAN DIEGO | CA | 92131 | |
| 5657016 | JILL WRIGHT | 2163 AUTUMN CREEK DR | | | | INDIANAPOLIS | IN | 46229 | |
| 4408350 | JILLA, AKASH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5657017 | JILLARD LINDA | 826 UPPERNECK RD | | | | CENTERTON | NJ | 08318 | |
| 5657018 | JILLEN LILLIE | 629 SOUTH ATLANTA STREET | | | | KENNER | LA | 70123 | |
| 4394375 | JILLETTE, DEBRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817454 | JILLIAM GOLDSTEIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5657020 | JILLIAN CERAMI | 329 IRON STREET | | | | LEHIGHTON | PA | 18235 | |
| 5657021 | JILLIAN CHAPPELLE | 25003 TANA WAY | | | | RAMONA | CA | 92065 | |
| 5657022 | JILLIAN FOUT-GREGORY | 7517 RUTLEDGE AVE | | | | CLEVELAND | OH | 44102 | |
| 4851559 | JILLIAN GRIESBACH | 8340 AUSTIN ST | | | | Kew Gardens | NY | 11415 | |
| 5657023 | JILLIAN HAUNERT | 3510 HULBERT AVE | | | | ERLANGER | KY | 41018 | |
| 5657024 | JILLIAN HAWKINSON | 1265 DEVONSHIRE CURVE | | | | MINNEAPOLIS | MN | 55431 | |
| 5657025 | JILLIAN HENNESSEY | 216 COLUMBIA AVE | | | | TRENTON | NJ | 08618 | |
| 4329151 | JILLIAN J GREESON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5657026 | JILLIAN KUYKENDALL | 12892 LA BARR MEADOWS RD | | | | GRASS VALLEY | CA | 95949 | |
| 5657027 | JILLIAN LITTLE | 1728 DESOTO TERRACE | | | | LOUISVILLE | KY | 40210 | |
| 5657028 | JILLIAN LYONS | 3310 TIMBERBROOK DR | | | | CHARLOTTE | NC | 29208 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5657029 | JILLIAN MARTIN | 16 COUNTRY PINE STATE | | | | DALLAS | PA | 18612 | |
| 5657030 | JILLIAN MASON | 876 S NEBRASKA ST UNIT 27 | | | | CHANDLER | AZ | 85225 | |
| 5657031 | JILLIAN MITCHELL | 5842 WILLIAM ST | | | | TAYLOR | MI | 48180 | |
| 5657032 | JILLIAN NEWMAN | 144 E 26TH ST APT 204 | | | | MINNEAPOLIS | MN | 55404 | |
| 5657033 | JILLIAN PITTMAN | 749 W GREENLEAF ST | | | | ALLENTOWN | PA | 18102 | |
| 5657034 | JILLIAN ROEDERER | 7280 ABUNDANT HARVEST | | | | LAS VEGAS | NV | 89131 | |
| 5657035 | JILLIAN SWOPE | 201 N HEMLOCK AVE | | | | BROKEN ARROW | OK | 74012 | |
| 5657036 | JILLIAN T SPANGENBERG | 104 PINE VALLEY WAY | | | | EAST STROUDSBURG | PA | 18302 | |
| 5657037 | JILLIAN W RINGER | 2623 244TH AVE NW | | | | COON RAPIDS | MN | 55070 | |
| 5657038 | JILLIAN WINDER | 664 NORTH 1100 EAST | | | | ST GEORGE | UT | 84770 | |
| 5657039 | JILLION BUCHANAN | 5314 THOMAS ST | | | | MAPLE HTS | OH | 44137 | |
| 5657040 | JILLMARIE ANDINO | CALLE YABOA REAL 905 | | | | SAN JUAN | PR | 00924 | |
| 4367588 | JILLO, FALLANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817455 | Jillson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875990 | JILONG HONGKONG INTL CO LTD | FLAT 0183, 10/F CARNIVAL COMMERCIAL | BUILDING, 18 JAVA ROAD | | | NORTH POINT | | | HONG KONG |
| 4817456 | JILOT, CASSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527646 | JILOTE, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837554 | JIM & ANN ROSLONIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837555 | JIM & ANNE WHITE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827705 | JIM & ANNETTE ARSLANOK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837556 | JIM & ANNIE DEMOSTHENES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837557 | JIM & BRIGITTA BRYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837558 | JIM & CHRIS HANSLIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837559 | JIM & CINDY SCHRADER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837560 | JIM & CONNIE ADAMS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817457 | JIM & DEBBY ABARTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827706 | Jim & Deena Warmington | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837561 | JIM & DIANA TOWNSEND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827707 | JIM & JOY TJORNHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837562 | Jim & Judy Kennedy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837563 | JIM & KATHY LYNCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837564 | JIM & MARIANNE ROGERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817458 | JIM & NANCY DIBBLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827708 | JIM & PAM HALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827709 | JIM & PATTY ARNOLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837565 | JIM & PATTY CARROLL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837566 | JIM & SHELLEY NOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837567 | Jim & Sue Ronald | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5657041 | JIM A MOREVCIK | 712 NORTHFORK WAY | | | | BRUNSWICK | OH | 44212 | |
| 4837568 | JIM AIKINS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837569 | JIM AND COLLEEN COSTELLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817459 | JIM AND DORI DAVIDSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837570 | JIM AND GENA SCANLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817460 | JIM AND SUE KURPIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837571 | JIM AND SUZY URICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5657042 | JIM ANDERSON | 4123 INDEPENDENCE DR | | | | FLINT | MI | 48506 | |
| 5657043 | JIM ANDREWS | 340 WINGERT RD | | | | HAYFORK | CA | 96041 | |
| 4817461 | JIM ASKIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874811 | JIM AUSTIN SALES | DAVID WADE | 1919 EXCHANGE AVE | | | OKLA CITY | OK | 73108 | |
| 4837572 | JIM BALOGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837573 | JIM BATES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5657044 | JIM BAUGHMAN | 19 JANE LN | | | | HOLTWOOD | PA | 17532 | |
| 4817462 | JIM BEAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5657045 | JIM BENASSI | 2011 W 2ND ST | | | | DULUTH | MN | 55806 | |
| 5657046 | JIM BESSIE | 3295 PANDOW ROCK | | | | GALE | AZ | 86515 | |
| 5657047 | JIM BETTY | 34 LANE RGT | | | | BROOKLAND | AR | 72417 | |
| 5657048 | JIM BLOXOM | PO BOX 1075 | | | | FLINT | TX | 75762 | |
| 4837574 | JIM BOHMBACH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5796830 | JIM BOYD CONSTRUCTION | 1810 W OAKRIDGE | | | | Albany | GA | 31707 | |
| 5792531 | JIM BOYD CONSTRUCTION | 1810 W OAKRIDGE | 1810 W OAKRIDGE | | | ALBANY | GA | 31707 | |
| 4885185 | JIM BOYD CONSTRUCTION INC | PO BOX 71885 | | | | ALBANY | GA | 31708 | |
| 5657049 | JIM BRANAM | 3350 MAPLEWOOD AVE | | | | SPRINGFIELD | OH | 45505 | |
| 5657050 | JIM BRIDGEWATER | 2460 COUNTRYSIDE | | | | MEXICO | MO | 65265 | |
| 4837575 | JIM BRYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5657051 | JIM CAIN | P O BOX 692 | | | | BONIFAY | FL | 32425 | |
| 5657052 | JIM CAMPAIN | 4899 HOLMES CENTER RD | | | | BUCYRUS | OH | 44820 | |
| 5657053 | JIM CAMPBELL | 201 W MAIN ST | | | | BISHOP HILL | IL | 61419 | |
| 5657054 | JIM CAREL | 232 VALLEY CENTER PLACE | | | | SEQUIM | WA | 98382 | |
| 4870347 | JIM CAREY DISTRIBUTING COMPANY | 726 W 26TH AVE | | | | COVINGTON | LA | 70433 | |
| 5657055 | JIM CARROLL | 1847 GARFIELD BAY CUTOFF | | | | SAGLE | ID | 83860 | |
| 5657056 | JIM CHANG | 3502 SHADOW SPRING CT | | | | HOUSTON | TX | 77082 | |
| 4852920 | JIM CHYNOWETH | 1412 WOODWILLOW DR | | | | ROSEBURG | OR | 97471 | |
| 4837576 | jim Clark | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4837577 | Jim Conci | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5657057 | JIM COREY | 217 PATENAUDE DR | | | | GOODVIEW | MN | 55987 | |
| 4817463 | JIM COYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5657058 | JIM COYNE | 254 BUTLER ST | | | | PITTSTON | PA | 18640 | |
| 4817464 | JIM CRONE CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827710 | JIM CURLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5657059 | JIM DAILEY | 11 ASTON VILLA | | | | NORTH CHILI | NY | 14514 | |
| 4837578 | JIM DALERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5657060 | JIM DAWKINS | 12178 ANGIE WAY | | | | MARYSVILLE | CA | 95901 | |
| 4817465 | JIM DIEGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837579 | JIM DISHINGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837580 | JIM DISHINGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837581 | JIM DIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837582 | JIM DUNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5657061 | JIM EDWARDS | 4438 CLINTONVILLE RD | | | | WATERFORD | MI | 48329 | |
| 4837583 | JIM FAUSKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817466 | JIM FISHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5657062 | JIM FOWLER | 7965 HANSON RD NONE | | | | HANSON | KY | 42413 | |
| 4817467 | JIM FULKERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5657063 | JIM GARCIA | 9653 EVERGREEN LN | | | | FONTANA | CA | 92335 | |
| 4877278 | JIM GAYNOR MUSIC INC | JAMES G GAYNOR | 149 SUNNYSIDE | | | ELMHURST | IL | 60126 | |
| 5657064 | JIM GILMER | 5010 WEST 103RD CIRCLE | | | | WESTMINSTER | CO | 80031 | |
| 5657065 | JIM GLENDA | P O BOX 2913 | | | | FT DEFIANCE | AZ | 86504 | |
| 5657066 | JIM GOBLE | 1468 MAY RD | | | | GRANITE FALLS | NC | 28630 | |
| 4817468 | JIM GOLDBERG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5657067 | JIM GOODALL | PO BOX 691 | | | | GRUVER | TX | 79040 | |
| 4848010 | JIM GRANT | 1505 LANGE LAKE RD | | | | Brenham | TX | 77833 | |
| 5657068 | JIM GRAVES | 101 NORTHFIELD DR | | | | NORMAL | IL | 61761 | |
| 5657069 | JIM GREGORIO | 50613 VICTORIA DRIVE | | | | FRANKLINTON | LA | 70438 | |
| 5657070 | JIM HATCHER | 534 MARKET ST | | | | PHILO | OH | 43771 | |
| 4884572 | JIM HAWK TRUCK TRAILERS INC | PO BOX 217 | | | | ALTOONA | IA | 50009 | |
| 4871525 | JIM HAWK TRUCK TRAILERS INC | 900 WEST 76TH ST | | | | DAVENPORT | IA | 52761 | |
| 5657071 | JIM HEMMING | 4037 NW ELMWOOD DR | | | | CORVALLIS | OR | 97330 | |
| 4847546 | JIM HIMMELSBACH | 1111 ELWAY ST 509 | | | | Saint Paul | MN | 55116 | |
| 4837584 | JIM HOLLARS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817469 | JIM HOOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837585 | JIM HOREIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880583 | JIM HUNT ELECTRIC LLC | P O BOX 150 | | | | CLEAR LAKE | IA | 50428 | |
| 4849172 | JIM IMHOFF | 10670 SE 36TH AVE | | | | Portland | OR | 97222 | |
| 5657072 | JIM JACQUELYNN J | 1216 W AZTEC BLVD SP 10 | | | | AZTEC | NM | 87410 | |
| 4817470 | JIM JOWDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5657073 | JIM K SCHMIDT | 13006 QUINN ST NW | | | | COON RAPIDS | MN | 55448 | |
| 4853498 | Jim Keim Ford, Inc | 5575 Keim Circle | | | | Columbus | OH | 43228 | |
| 5657074 | JIM KELLEE | 158 E 800 S 19-4 G5 | | | | ROOSEVELT | UT | 84066 | |
| 5657075 | JIM KELSEY | 2721 ALDER CK SO 3 | | | | N TONAWANDA | NY | 14120 | |
| 4837586 | JIM KLECKER GENERAL CONTRACTOR LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837587 | JIM KNIPPER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817471 | JIM KURPLUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817472 | JIM LAFITTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5657076 | JIM LAING | 129 E COLORADO BLVD STE 9 | | | | MONROVIA | CA | 91016 | |
| 5657077 | JIM LINDSTROM | 11961 194TH CIR NW | | | | ELK RIVER | MN | 55330 | |
| 4837588 | JIM LIPPY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5657079 | JIM LONG | 270 E HOLL RD | | | | CORTLAND | NY | 13045 | |
| 5657080 | JIM LU | 10594 TIMBER STAND ST | | | | LAS VEGAS | NV | 89183 | |
| 5657081 | JIM LUCAS | 406 E ADAMS ST | | | | ARLINGTON | MN | 55307 | |
| 5657082 | JIM LUCINDA | PO BOX 913 | | | | TEEC NOS POS | AZ | 86514 | |
| 5657083 | JIM LUNDBERG | 2711 MAPLETON AVE APT 24 | | | | BOULDER | CO | 80304 | |
| 5657084 | JIM LUTZ | 2634 STEVENS MILL RD | | | | GOLDSBORO | NC | 27530 | |
| 5657085 | JIM M JOHNSON | 17945 TYLER ST NW | | | | ELK RIVER | MN | 55330 | |
| 5657086 | JIM MAGREW | 2637 INGLEWOOD AVE S | | | | MINNEAPOLIS | MN | 55416 | |
| 5657087 | JIM MAHONEY | 5241 PENNOCK POINT RD | | | | WESTWARD | FL | 33411 | |
| 5657088 | JIM MALM | 5046 147TH ST W | | | | APPLE VALLEY | MN | 55124 | |
| 5657089 | JIM MARCELINA | PO BX 1634 | | | | FARMINGTON | NM | 87499 | |
| 4827711 | JIM MARRS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837589 | JIM MARTELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5657090 | JIM MCCOY | 250 N 1ST ST | | | | CLEARWATER | KS | 67026 | |
| 4837590 | JIM MCCREADY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827712 | JIM MCGREGOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5657092 | JIM MCINTYRE | 671 SOUTH 82ND ST | | | | HARRISBURG | PA | 17111 | |
| 5657093 | JIM MEYER | 7840 MENELAUS AVE | | | | LAS VEGAS | NV | 89131 | |
| 5657094 | JIM MORRISETT | 1616 N Wabash St | | | | Wabash | IN | 46992-1311 | |
| 4809538 | JIM MORRISON | PO BOX 6958 | | | | TAHOE CITY | CA | 96145-6958 | |
| 4817473 | JIM MORRISON CONSTRUCTION, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4837591 | Jim Mower | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5792532 | JIM MURPHY & ASSOCIATES | MICHAEL QUESENBURY | 464 KENWOOD COURT | SUITE B | | SANTA ROSA | CA | 95407 | |
| 5792533 | JIM MURPHY & ASSOCIATES | ANDREW SUPINGER | 464 KENWOOD COURT | SUITE B | | SANTA ROSA | CA | 95407 | |
| 5792534 | JIM MURPHY & ASSOCIATES | TOM LAVANWAY, PROJECT MANAGER | 464 KENWOOD COURT | SUITE B | | SANTA ROSA | CA | 95407 | |
| 5657095 | JIM MURRY | 460 LA CROSSE DRIVE | | | | MORGAN HILL | CA | 95037 | |
| 5657096 | JIM NAOMI | PO BOX 916 | | | | FRUITLAND | NM | 87416 | |
| 4817474 | JIM NICKOVICH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849052 | JIM OF ALL TRADES INC | 3021 240TH AVE | | | | Union Grove | WI | 53182 | |
| 5657097 | JIM OHARA | 134 MESA RD | | | | PT REYES STA | CA | 94956 | |
| 4846809 | JIM OROZCO | 69667 STONEWOOD CT | | | | Cathedral City | CA | 92234 | |
| 4817475 | JIM OVERHOLT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798818 | JIM OWENS CH ENTERPRISE | DBA CH ENTERPRISE | 4575 MOTORWAY | | | WATERFORD | MI | 48328 | |
| 4900411 | Jim Palmer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817476 | Jim Pampinella | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5657098 | JIM PERREAULT | 443 JEROME AVE | | | | BURLINGTON | CT | 06013 | |
| 5657099 | JIM PETERS | 700 SW 78 AVENUE | | | | PLANTATION | FL | 33324 | |
| 5657100 | JIM PEYTON | 4 CATBIRD LN | | | | SAINT PAUL | MN | 55127 | |
| 5657101 | JIM POTTS | 321 TAFT AVE NE | | | | BEMIDJI | MN | 56601 | |
| 4837592 | JIM POWERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5657102 | JIM PRISCILLA | BOX 1281 | | | | FRUITLAND | NM | 87416 | |
| 4849054 | JIM R ESCARCEGA | 1727 S HANNALEI DR | | | | Vista | CA | 92083 | |
| 4789431 | Jim Rademacher & Les, lie Nickerson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827713 | JIM RANSCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5657103 | JIM RICHARDS | 208 MADAWASKA RD | | | | CARIBOU | ME | 04736 | |
| 5657104 | JIM ROSE | POBOX 11 | | | | FERNDALE | CA | 95536 | |
| 4871313 | JIM ROSS LTD | 8660 PATTERSON ST | | | | SAINT JOHN | IN | 46373 | |
| 5657105 | JIM RYAN | CR 6786 HOUSE 1 | | | | KIRTLAND | NM | 87417 | |
| 5657106 | JIM SARAFINA | HCR 79 BOX 3082 | | | | CUBA | NM | 87013 | |
| 4801800 | JIM SARGENT | DBA GROOMSMEN KNIVES | 121 FAIRGROUND ROAD | | | FLORENCE | AL | 35630 | |
| 5657108 | JIM SHAW | 43 GRANDVIEW AVE | | | | LINCOLN | RI | 02865 | |
| 5657110 | JIM SINGLETON | 13 PECAN DR | | | | LAWTON | OK | 73505 | |
| 5657111 | JIM SIZEMORE | 1765 HILLTOP DR | | | | MOUNT DORA | FL | 32757 | |
| 5657112 | JIM STARK | 5161 N BRISTOL AVE | | | | KANSAS CITY | MO | 64119 | |
| 5657113 | JIM STEWART | 13283 FM 105 | | | | ORANGE | TX | 77630 | |
| 4837593 | JIM STODDARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5657114 | JIM STONE | PO BOX 212 | | | | CHICAGO PARK | CA | 95712 | |
| 5657115 | JIM SUSAN DAABOUS | 5709 MENCARELLI DRIVE | | | | MADISON HEIGH | MI | 48071 | |
| 5657116 | JIM SWEASY | 6927 AMANDA VISTA CIR | | | | LAND O LAKES | FL | 34637 | |
| 4877255 | JIM THE HANDYMAN | JAMES BOLTON | 141 WHITESBORO ST | | | YORKVILLE | NY | 13495 | |
| 5657117 | JIM THIEBAUD | 4512 GEDDES AVE | | | | FORT WORTH | TX | 76107 | |
| 5657118 | JIM THOMAS | 129 NORTH 5TH | | | | MCLOUD | OK | 74851 | |
| 5657119 | JIM THORN | 4700 W PROSPECT RD | | | | FORT LAUDERDA | FL | 33309 | |
| 5657120 | JIM THORNTON | 747 WHITING ST | | | | HANOVER | MA | 02339 | |
| 4837594 | JIM TRIVISONNO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837595 | JIM UPCHURCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837596 | JIM URBANIAK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5657122 | JIM VANACORA | 910 EAST POINT DR | | | | SCHAUMBURG | IL | 60193 | |
| 5657124 | JIM WEEKLEY | 629 CAMDEN COVE LANE | | | | CALERA | AL | 35040 | |
| 4143842 | Jim Wells CAD | c/o Ansell Grimm & Aaron, P.C. | Anthony J. D'Artiglio, Esq. & Joshua S. Bauchner | 365 Rifle Camp Road | | Woodland Park | NJ | 07424 | |
| 4126068 | Jim Wells CAD | Linebarger Goggan Blair & Sampson, LLP | Diane Wade Sanders | P.O. Box 17428 | | Austin | TX | 78760 | |
| 4139720 | Jim Wells CAD | Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W. Sanders | PO Box 17428 | | Austin | TX | 78760 | |
| 5657125 | JIM WENZEL | 334 BOSWELL HILL RD | | | | ENDICOTT | NY | 13760 | |
| 4837597 | JIM WERBELOW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5657126 | JIM WILLIAMS | 26749 N ROURKE RD | | | | SPIRIT LAKE | ID | 83869 | |
| 4900098 | Jim Wilson and Associates, LLC dba Edgewater Mall | Jim Wilson and Associates, LLC dba Edgewater Mall | 2660 East Chase Lane, Suite 100 | | | Montgomery | AL | 36117 | |
| 4877304 | JIM WITTMAN | JAMES L WITTMAN | 168 S COUNTRY ESTATES DR | | | SALINA | KS | 67401 | |
| 5657127 | JIM WITTMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5796831 | Jim Wittman Mowing Service | 168 S COUNTRY ESTATES DR | | | | SALINA | KS | 67401 | |
| 5789028 | Jim Wittman Mowing Service | JIM WITTMAN, OWNER | 168 S COUNTRY ESTATES DR | | | SALINA | KS | 67401 | |
| 5657128 | JIM WOLF | 868 FREDRICKS STREET | | | | RITTMAN | OH | 44270 | |
| 5657129 | JIM WOLFE | 68 SAWMILL RD | | | | GARRISON | KY | 33606 | |
| 5657130 | JIM WOMACK | 3839 LEACH RD | | | | GAINESVILLE | GA | 30501 | |
| 4848409 | JIM ZAKOS | 2380 LERWICK LN | | | | Milford | MI | 48381 | |
| 4837598 | JIM, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161052 | JIM, CHANTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408849 | JIM, COREY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411925 | JIM, JESSICA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410742 | JIM, JOSIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413143 | JIM, MARIAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416387 | JIM, TORY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410493 | JIM, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5657131 | JIMBERT BARRY | 1728 BURNT MILL RD | | | | ROCKY MOUNT | NC | 27804 | |
| 4290850 | JIMBO, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622081 | JIMBOY, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776071 | JIMBUEM YAO, AMINATA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5657132 | JIMCINDY ENGLE | 28 S LAKE WAY | | | | REISTERSTOWN | MD | 21136 | |
| 5796832 | JIMCO LAMP & MANUFACTURING CO LTD | PO BOX 74566 | | | | Cleveland | OH | 44194 | |
| 4878449 | JIMCO LAMP & MANUFACTURING CO LTD | LILY ZHANG | P.O. BOX 490 SAS | 11759 HWY 63 N | | BONO | AR | 72416 | |
| 5796833 | JIMCO LAMP & MANUFACTURING COMPANY | PO BOX 74566 | | | | CLEVELAND | OH | 44194 | |
| 4891597 | Jimco Lamp & Manufacturing Company | Attn: Christy Tucker | 11759 HWY 63B | | | Bono | AR | 72416 | |
| 4807137 | JIMCO LAMP AND MANUFACTURING CO INC | LILY ZHANG | P.O. BOX 490 SAS | 11759 HWY 63 N | | BONO | AR | 72416 | |
| 5657134 | JIMCO LAMP AND MANUFACTURING CO INC | PO BOX 490 SAS | 11759 HWY 63 N | | | BONO | AR | 72416 | |
| 5657135 | JIMEEMEEZZ GOMEZZ | 19 TY DR | | | | SHANNON | NC | 28386 | |
| 5657136 | JIMENA ESCOBAR | 139 SIRNOBLE ST | | | | LAS VEGAS | NV | 89110 | |
| 5657137 | JIMENA ROMERO | 511 UNION AVE | | | | LOS ANGELES | CA | 90017 | |
| 5657139 | JIMENES BRENDA | HC 02 BOX 4842 | | | | GUAYAMA | PR | 00784 | |
| 5657140 | JIMENES IVELIS | HSS5 BOX 8877 | | | | CEIBA | PR | 00735 | |
| 5657142 | JIMENES MARIA D | CARR 446 KM 2 2 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5657143 | JIMENES WIGNIA | PO BOX 335293 | | | | PONCE | PR | 00733 | |
| 4422074 | JIMENES, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183109 | JIMENES, ROSANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5657144 | JIMENEZ ADORNO HILDA | EDF 111 APT 2081 | | | | SAN JAUN | PR | 00913 | |
| 5657145 | JIMENEZ ADRIANA | 3107 W ALASKA APT 3 | | | | DENVER | CO | 80219 | |
| 5657146 | JIMENEZ AIDEE | 22069 E THIRD AVE | | | | STOCKTON | CA | 95236 | |
| 5657147 | JIMENEZ ALEJANDRO | 2224 THRACE ST | | | | TAMPA | FL | 33605 | |
| 5657148 | JIMENEZ ALEXANDER | 9711 N NEWPORT AVE | | | | TAMPA | FL | 33612 | |
| 5657149 | JIMENEZ AMALIA | 561 CALLE ELLIOT | | | | SAN JUAN | PR | 00926-4402 | |
| 5657150 | JIMENEZ AMANDIA | 7618 SHANNON LN | | | | ZEPHYRHILLS | FL | 33540 | |
| 5657151 | JIMENEZ ANA | 1810 WEBSTER DR | | | | EDINBURG | TX | 78542 | |
| 5657152 | JIMENEZ ANDREA R | 4085 MONTE SOMBRA | | | | LAS CRUCES | NM | 88012 | |
| 5657153 | JIMENEZ ANES | CALLE SANCHEZ LOPES 96 | | | | MANATI | PR | 00674 | |
| 5657154 | JIMENEZ ANGEL | RR 11 BOX 3705 CERRO GORDO | | | | BAYAMAN | PR | 00956 | |
| 5657155 | JIMENEZ ANGELIC | 26700 TUNGSTEN RD | | | | EUCLID | OH | 44132 | |
| 5657156 | JIMENEZ ANGELICAJIME | JARDINES DE BARCELONA CE 2 CAS | | | | JUNCOS | PR | 00777 | |
| 5657157 | JIMENEZ ANITA | 14621 18TH ST | | | | DADE CITY | FL | 33523 | |
| 5657158 | JIMENEZ ARMANDO | 9001 W 79TH PLACE | | | | CICERO | IL | 60804 | |
| 4503734 | JIMENEZ AROCHO, ERICK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5657159 | JIMENEZ ART | 10470 4TH STREET | | | | HOOD | CA | 95639 | |
| 5657160 | JIMENEZ ARY | 14911 SW 114 TERR | | | | MIAMI | FL | 33196 | |
| 5657161 | JIMENEZ AXEL | CERRO GOLDO | | | | VEGA BAJA | PR | 00693 | |
| 5657162 | JIMENEZ BARBARA | 1010 NW 128TH ST | | | | NORTH MIAMI | FL | 33170 | |
| 5657163 | JIMENEZ BEATRIZ | 426 SOMMERVILE STREET | | | | MANCHESTER | NH | 03104 | |
| 5657164 | JIMENEZ BECKY A | 16149 ABBEY ST | | | | LA PUENTE | CA | 91744 | |
| 5657165 | JIMENEZ BELKIS | 53 ALLEN AVE | | | | LYNN | MA | 01902 | |
| 5657166 | JIMENEZ BLANCA | 5650 S KYRENE RD | | | | TEMPE | AZ | 85283 | |
| 5657167 | JIMENEZ BOLIVAR | BUZON 636 SAINT JUST | | | | TRUJILLO ALTO | PR | 00976 | |
| 5657168 | JIMENEZ BRENDA | 1871 S BARNETT RD | | | | BISBEE | AZ | 85603 | |
| 5657169 | JIMENEZ BRENDA L | BDA MORALES 915 CALLE Q | | | | CAGUAS | PR | 00725 | |
| 5657170 | JIMENEZ BRIANA | 8741 SW 200TH TER | | | | MIAMI | FL | 33189 | |
| 5657171 | JIMENEZ CAMILO R | BO SAN JOSE CALLE 9 | | | | TOA BAJA | PR | 00949 | |
| 5657172 | JIMENEZ CARIDAD | PO BOX 1307 | | | | TOA ALTA | PR | 00954 | |
| 5657173 | JIMENEZ CARMEN | 45A MILLER RD | | | | RHINEBECK | NY | 12572 | |
| 5657174 | JIMENEZ CASSANDRA | 6751 W INDIAN SCHOOL RD APT 20 | | | | PHOENIX | AZ | 85033 | |
| 5657175 | JIMENEZ CESAR | 3231 REGENCY PARK DRIVE | | | | WEST VALLEY CITY | UT | 84119 | |
| 5657176 | JIMENEZ CHRIS | 201 12TH AVE | | | | RIO RANCHO | NM | 87144 | |
| 5657177 | JIMENEZ CHRISTIAN | URB EL CEREZAL CGUADIANA 166 | | | | SAN JUAN | PR | 00926 | |
| 5657178 | JIMENEZ COREY | 3842 BAY CLUB CIR APT202 | | | | KISSIMMEE | FL | 33896 | |
| 4183702 | JIMENEZ COVARRUBIAS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5657179 | JIMENEZ CRESANDRA | 5224 CURRY FORD RD APT 311 | | | | ORLANDO | FL | 32812 | |
| 4730992 | JIMENEZ CRUZ, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5657180 | JIMENEZ CYNTHIA | 2811 61ST STREET | | | | LUBBOCK | TX | 79413 | |
| 5657181 | JIMENEZ DAHIANA A | CALLE LUNA 33 URB LOS ANGELES | | | | CAROLINA | PR | 00909 | |
| 5657182 | JIMENEZ DARELSA | URB VILLA GUADALUPE CALLE 22 B | | | | CAGUAS | PR | 00725 | |
| 5657183 | JIMENEZ DEANDREA | 2406 JONES ST | | | | SIOUX CITY | IA | 51104 | |
| 4645643 | JIMENEZ DEBARELA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5657185 | JIMENEZ DINORA M | JOSE SILVA SANCHEZ | | | | VALLE HERMOSO | ME | 87500 | |
| 5657186 | JIMENEZ DOLORES | 6285 W 32ND AVE | | | | WHEAT RIDGE | CO | 80033 | |
| 4303648 | JIMENEZ DOMINUEZ, DIEGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5657188 | JIMENEZ DORIS | 627 JENNINGS DR | | | | WILMINGTON | NC | 28403 | |
| 5657190 | JIMENEZ EDUARDO | C ACACIA RH 17 | | | | TOA BAJA | PR | 00949 | |
| 5657191 | JIMENEZ EDWIN | 41791 CALLE PEDRO LOPEZ | | | | QUEBRADILLAS | PR | 00678 | |
| 5657192 | JIMENEZ ELSA | PLAZA DE LAS FUENTES | | | | TOA ALTA | PR | 00953 | |
| 5657193 | JIMENEZ ENEIDA | HC 61 BOX 5341 | | | | AGUADA | PR | 00602 | |
| 5657194 | JIMENEZ ENID | RES ZORRILLA APA 9 | | | | MANATI | PR | 00674 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5657195 | JIMENEZ ERICA | 44718 KING ST APT C | | | | INDIO | CA | 92201 | |
| 4282505 | JIMENEZ ESTRADA, DAYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5657196 | JIMENEZ EUGENIO | 11215 PELICAN CT SW | | | | ALBUQUERQUE | NM | 87121 | |
| 5657197 | JIMENEZ FELIX R | PO BOX 766 | | | | HATILLO | PR | 00659 | |
| 4505552 | JIMENEZ FERMIN, MARITZA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501324 | JIMENEZ FERNANDEZ, SHAYRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388111 | JIMENEZ FLORES, ROCIO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5657198 | JIMENEZ FRANCISCO | CALLE PELICANO SEA BEACH | | | | RINCON | PR | 00677 | |
| 4746988 | JIMENEZ FUENTES, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532205 | JIMENEZ GALINDO, HALLEL Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215293 | JIMENEZ GARCIA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5657199 | JIMENEZ GERALDINE | 592 TIERRAA BLANCA | | | | TESUQUE | NM | 87574 | |
| 5657200 | JIMENEZ GINELY | 715 WOLF ST | | | | KILLEEN | TX | 76541 | |
| 4585606 | JIMENEZ GONZALEZ, CONFESOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5657201 | JIMENEZ GRETTRL | 12351 SW 2521 | | | | HOMESTEAD | FL | 33032 | |
| 4837599 | JIMENEZ GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5657202 | JIMENEZ GUADALUPE | 12791 SUNBURST ST | | | | PACOIMA | CA | 91331 | |
| 5657203 | JIMENEZ HARRY | 26900 E COLFAX AVE UNIT 1 | | | | ALTURA | CO | 80018 | |
| 5657204 | JIMENEZ HIEDI | 852 SONORA | | | | MODESTO | CA | 95351 | |
| 4256707 | JIMENEZ IBARRA, CESAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5657205 | JIMENEZ IRIS J | HC 02 BOX 4751 SABANA HOYOS | | | | ARECIBO | PR | 00688 | |
| 5657206 | JIMENEZ ISABEL CASIANO | 8 AVENIDA JUAN PONCE DE LEON | | | | SAN JUAN | PR | 00901 | |
| 5657207 | JIMENEZ ISACK | 837NORTH | | | | NOGALES | AZ | 85621 | |
| 5657208 | JIMENEZ JACKELINE | PO BOX 572 | | | | TOA BAJA | PR | 00949 | |
| 5657209 | JIMENEZ JACKIE | 550 SOUTH UNION STREET | | | | LAWRENSE | MA | 01843 | |
| 5657210 | JIMENEZ JAIME | 390 W LOS ANGELES AV APT 13 | | | | SHAFTER | CA | 93263 | |
| 5657211 | JIMENEZ JAMES | 525 CEREZE ST | | | | SANTA CRUZ | CA | 95062 | |
| 5657212 | JIMENEZ JANIRA | CALLE 2 A13 MAGNOLIA GARDEN | | | | BAYAMON | PR | 00956 | |
| 5657213 | JIMENEZ JASMINE | CALLE 61 BLQ 67 3 SIERRA BAYA | | | | BAYAMON | PR | 00961 | |
| 5657214 | JIMENEZ JEANETTE | 1200 RANCHERO DRIVE | | | | SALINAS | CA | 93905 | |
| 5657215 | JIMENEZ JEANETTE D | 829 W LINCON AVE | | | | MILWAUKEE | WI | 53215 | |
| 5657216 | JIMENEZ JESSICA | P O BOX240 | | | | LUQUILLO | PR | 00773 | |
| 5657217 | JIMENEZ JESUS | 5420 OJO RD SE | | | | DEMING | NM | 88030 | |
| 5657218 | JIMENEZ JIMMY | 505 REDWOOD ST | | | | ROSWELL | NM | 88203 | |
| 5657219 | JIMENEZ JOAN | HC 61 BOX 33889 | | | | AGUADA | PR | 00602 | |
| 5657220 | JIMENEZ JOANNA | 85-1054 PILOKEA ST | | | | WAIANAE | HI | 96792 | |
| 5657221 | JIMENEZ JOHN A | 945 UNDERHILL AVE APT 306 | | | | BRONX | NY | 10473 | |
| 5657222 | JIMENEZ JONATHAN | 10335 BELLFLOWER AVE | | | | BELLFLOWER | CA | 90706 | |
| 5657223 | JIMENEZ JOSE | 821 43RD ST | | | | LOVINGTON | NM | 88260 | |
| 5657224 | JIMENEZ JOSE M | 4600 EDGEWOOD DR | | | | LORAIN | OH | 44053 | |
| 5657225 | JIMENEZ JOSEFINA | URB VILLA BORINQUEN | | | | SAN JUAN | PR | 00920 | |
| 5657226 | JIMENEZ JOVITA M | 5210 ANTONIO AVE | | | | EL PASO | TX | 79924 | |
| 4193026 | JIMENEZ JR, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5657227 | JIMENEZ JUAN M | RES LUIS DEL CARMEN | | | | GURABO | PR | 00778 | |
| 5657228 | JIMENEZ JUANA | URB FLORAR PARK CALLE BETANCE | | | | SAN JUAN | PR | 00917 | |
| 5657229 | JIMENEZ KARINA | 108 HAGER CHURCH LOOP | | | | STONY POINT | NC | 28678 | |
| 5657230 | JIMENEZ KARLA | 10303 SOMERSET BL | | | | BELLFLOWER | CA | 90706 | |
| 5657231 | JIMENEZ KEVIN | 2808 ELLIOTT AVE | | | | PORTSMOUTH | VA | 23702 | |
| 5405242 | JIMENEZ KEVIN | 529 BROAD ST | | | | PORTSMOUTH | VA | 23704 | |
| 5657232 | JIMENEZ KIMBERLY | 8127 BLERIOT AVE | | | | LOS ANGELES | CA | 90045 | |
| 4498334 | JIMENEZ LOPEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5657233 | JIMENEZ LORANZO | 418 SAN MARCO ST | | | | FAIRFIELD | CA | 94533 | |
| 4208461 | JIMENEZ LORIO, LUIS GERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5657234 | JIMENEZ LUIS | CALLE LUIS PASTEUR 160 | | | | RIO PIEDRAS | PR | 00925 | |
| 5657235 | JIMENEZ LUISA | 4263 SOUTH | | | | ORLANDO | FL | 02909 | |
| 5657236 | JIMENEZ LUZ M | HC 69 BOX 15936 | | | | BAYAMON | PR | 00956 | |
| 5657237 | JIMENEZ LUZMARIE | P O BOX 1637 | | | | JUNCOS | PR | 00777 | |
| 5657238 | JIMENEZ MAE | 367 HARDER ROAD | | | | HAYWARD | CA | 94544 | |
| 5657239 | JIMENEZ MAGDALENA | 16343 SW 46 TERRACE | | | | MIAMI | FL | 33175 | |
| 5657240 | JIMENEZ MAITE | BRISA DE TORTUGUERO CALLE | | | | VIEGA BAJA | PR | 00693 | |
| 4503648 | JIMENEZ MALDONADO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5657241 | JIMENEZ MARIA | 1919 CALLE YEN COMUNIDAD PUNTA DIAMANTE | | | | PONCE | PR | 00728 | |
| 5657242 | JIMENEZ MARIA C | VALLE DE GUAYAMA NUM H 9 | | | | GUAYAMA | PR | 00785 | |
| 5657243 | JIMENEZ MARIBEL | C YAUCO 1958 VILLA PALMERAS | | | | SAN JUAN | PR | 00915 | |
| 5657244 | JIMENEZ MARIE V | 2618 NC HIGHWAY 87 | | | | REIDSVILLE | NC | 27320-7243 | |
| 5657245 | JIMENEZ MARILYN | 500 WEST 135 STREET | | | | NEW YORK CITY | NY | 10031 | |
| 5657246 | JIMENEZ MARTHA | 322 BEN GARZA DRIVE | | | | EL PASO | TX | 79905 | |
| 4586596 | JIMENEZ MARTINEZ, ROMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764089 | JIMENEZ MCDOUGALL, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5657247 | JIMENEZ MELISSA | PLEASE ENTER YOUR STREET | | | | LAKE PLACID | FL | 33852 | |
| 4336116 | JIMENEZ MERCEDES, MARIAMNY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5657248 | JIMENEZ MIGUEL | CARR 521 KM 1 0 CARR | | | | ADJUNTAS | PR | 00601 | |
| 5657249 | JIMENEZ MIOSOTIS | COND PONTEZUELA EDF A2 | | | | CAROLINA | PR | 00983 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5657250 | JIMENEZ MIREYA | 9220 PICO VISTA RD | | | | DOWNEY | CA | 90240 | |
| 4281404 | JIMENEZ MONTES, GRACIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238804 | JIMENEZ MURILLO, RONALD I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5657251 | JIMENEZ NADIA | PO BOX 4095 | | | | YUMA | AZ | 85366 | |
| 5657252 | JIMENEZ NANCY | CALLE-1A-2 BO JERUSAALEN | | | | FAJARDO | PR | 00738 | |
| 5657253 | JIMENEZ NATALIE | 902 WESSON | | | | HOBBS | NM | 88240 | |
| 4639809 | JIMENEZ NETTLESHIP, CHARLES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5657254 | JIMENEZ NICOLE | 449 DARTMOUTH APT C | | | | LAS CRUCES | NM | 88001 | |
| 5657255 | JIMENEZ NILDA | PO BOX 143874 | | | | ARECIBO | PR | 00612 | |
| 5657256 | JIMENEZ NORA | PO BOX 407 | | | | SANTA MARIA | TX | 78592 | |
| 5657257 | JIMENEZ NORMA | PMB 662 PO BOX5000 | | | | CAMUY | PR | 00627 | |
| 5657258 | JIMENEZ NORYMAR | HCO 2 BOX 9917 | | | | HORMIGUEROS | PR | 00660 | |
| 5657259 | JIMENEZ OLGA | 3036 AVENIDO YERMO | | | | CATHEDRAL CITY | CA | 92234 | |
| 5657260 | JIMENEZ OMAYRA | ROUND HILL COURTS CALLE AMAPOL | | | | TRUJILLO ALTO | PR | 00976 | |
| 4216339 | JIMENEZ ORDUNA, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5657262 | JIMENEZ OSVALDO | CARR 2 KM 110 3 | | | | ISABELA | PR | 00662 | |
| 4195859 | JIMENEZ PADILLA, LUIS HUMBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5657263 | JIMENEZ PATRICIA | 665 UTICA ST | | | | DENVER | CO | 80204 | |
| 5657264 | JIMENEZ PRISMA | 16813 S VERMONT AVE | | | | GARDENA | CA | 90247 | |
| 5657265 | JIMENEZ RAFAEL | RUTA 3 BOX 10881 | | | | GUAYANILLA | PR | 00635 | |
| 5657266 | JIMENEZ RAMIREZ MARIA | VALLES DE GUAYAMACALLE 10 | | | | GUAYAMA | PR | 00784 | |
| 4499509 | JIMENEZ RAMIREZ, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5657267 | JIMENEZ RAQUEL | 1293 E BEDFORD AVE | | | | FRESNO | CA | 93720 | |
| 5657268 | JIMENEZ RAUL | CAON TOTPRECCOLLAZ B33 | | | | CAROLINA | PR | 00983 | |
| 5657269 | JIMENEZ RAY | 4906 CHADS CIR | | | | PACE | FL | 32571 | |
| 5657270 | JIMENEZ REBECCA | 3224 E OKKLAHOMA PL | | | | TULSA | OK | 74110 | |
| 4415621 | JIMENEZ RESENDIZ, ZULEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5657271 | JIMENEZ REYLEEN | 1573 SWIFT AVE | | | | VENTURA | CA | 93003 | |
| 5657272 | JIMENEZ REYNA | 10019 RIO VISTA | | | | SUNLAND PARK | NM | 88063 | |
| 4709754 | JIMENEZ RIVERA, HAYDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497679 | JIMENEZ RIVERA, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537776 | JIMENEZ ROMERO, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283228 | JIMENEZ ROMERO, VANESSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5657273 | JIMENEZ ROSA | 123 LA FE | | | | MESQUITE | NM | 88048 | |
| 5657274 | JIMENEZ ROSY | EDC 14 APRT137 ROSESO | | | | CATANO | PR | 00962 | |
| 5657275 | JIMENEZ RUBDALIE R | CALLE RASEL NG 14 SECCION NOVE | | | | BAYAMON | PR | 00956 | |
| 5657276 | JIMENEZ RUBEN | RR 1 BOX 10325 | | | | OROCOVIS | PR | 00720 | |
| 5657277 | JIMENEZ RUBY | 1010 CHAPEL DR | | | | BAKERSVILLE | CA | 93304 | |
| 5657278 | JIMENEZ RUTH | PO BOX 882 | | | | HATILLO | PR | 00659 | |
| 4497067 | JIMENEZ SALAS, SONIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5657280 | JIMENEZ SHIERLY | CALLE 8 C21 URB SANTA ELENA | | | | BAYAMON | PR | 00957 | |
| 5657281 | JIMENEZ SHONDA P | 1315 OLD COUNTRYSIDE CIRCLE | | | | STONE MOUNTAIN | GA | 30083 | |
| 4198471 | JIMENEZ SILVA, ANTHONY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5657282 | JIMENEZ SOLIMAR | PO BOX 1431 | | | | AGUADA | PR | 00602 | |
| 5657283 | JIMENEZ TAEISCHA | CALLE ALICANTE 807 VISTA | | | | CAROLINA | PR | 00983 | |
| 5657284 | JIMENEZ THERESA | 411 WEST RD 1705 | | | | HOUSTON | TX | 77038 | |
| 4239234 | JIMENEZ TORRES, ILEANECXI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655631 | JIMENEZ TORRES, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5657285 | JIMENEZ TRACEY | 2601 56 TH SW | | | | NAPLES | FL | 34116 | |
| 4466892 | JIMENEZ TRUJILLO, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5657286 | JIMENEZ VALERIE | 1002 E DURANGO ST | | | | PHOENIX | AZ | 85034 | |
| 4227150 | JIMENEZ VAZQUEZ, KARELIVET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504369 | JIMENEZ VEGA, GILMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5657287 | JIMENEZ VERONICA | CALLE MAGALLANES 212 | | | | ARECIBO | PR | 00612 | |
| 5657288 | JIMENEZ VICENTA | 424 OASIS | | | | CHAPARRAL | NM | 88081 | |
| 5657289 | JIMENEZ VIKI | 910 REVELS LN APT B | | | | FORT PIERCE | FL | 34982 | |
| 5657290 | JIMENEZ VIRGINIA | 2629 N MEADE | | | | CHICAGO | IL | 60639 | |
| 5657291 | JIMENEZ WANDA | HC 0316392 | | | | COROZAL | PR | 00783 | |
| 5657292 | JIMENEZ XIOMARA | PO BOX 1857 | | | | SAN LORENZO | PR | 00754 | |
| 5657293 | JIMENEZ YANISEL | 9733 GERTRUDE LANE | | | | CINCINNATI | OH | 45231 | |
| 5657294 | JIMENEZ YISMEL | 4217 FORT COURAGE CIRLCE | | | | KISSIMMEE | FL | 34741 | |
| 5657295 | JIMENEZ YNGRIF A | 1222 W NATIONAL AVE APT 2 | | | | MILWAUKEE | WI | 53204 | |
| 4219434 | JIMENEZ ZAVALA, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721852 | JIMENEZ, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403009 | JIMENEZ, ABIGAIL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412883 | JIMENEZ, ABISARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163225 | JIMENEZ, ABRAHAM P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687448 | JIMENEZ, ADAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213401 | JIMENEZ, ADELITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239768 | JIMENEZ, ADOLFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173895 | JIMENEZ, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409481 | JIMENEZ, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156066 | JIMENEZ, ADRIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4172464 | JIMENEZ, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566698 | JIMENEZ, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242974 | JIMENEZ, ADRIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421065 | JIMENEZ, ADRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203190 | JIMENEZ, AGALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155012 | JIMENEZ, AISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624700 | JIMENEZ, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574831 | JIMENEZ, ALEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293734 | JIMENEZ, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415387 | JIMENEZ, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408757 | JIMENEZ, ALEK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185864 | JIMENEZ, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607611 | JIMENEZ, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589336 | JIMENEZ, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547688 | JIMENEZ, ALEXIANA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499690 | JIMENEZ, ALEYSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432509 | JIMENEZ, ALFONSINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284861 | JIMENEZ, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174865 | JIMENEZ, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439356 | JIMENEZ, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175171 | JIMENEZ, AMARIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651209 | JIMENEZ, AMPARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642674 | JIMENEZ, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402189 | JIMENEZ, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397834 | JIMENEZ, ANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536606 | JIMENEZ, ANALILJETH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564357 | JIMENEZ, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413468 | JIMENEZ, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546461 | JIMENEZ, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726427 | JIMENEZ, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415118 | JIMENEZ, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452631 | JIMENEZ, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207201 | JIMENEZ, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167422 | JIMENEZ, ANGELICA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412196 | JIMENEZ, ANGELICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504182 | JIMENEZ, ANIBAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472142 | JIMENEZ, ANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153536 | JIMENEZ, ANNALISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183449 | JIMENEZ, ANTONIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633640 | JIMENEZ, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208120 | JIMENEZ, ANTONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256395 | JIMENEZ, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180541 | JIMENEZ, ARTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378250 | JIMENEZ, ARTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502731 | JIMENEZ, ASHLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535923 | JIMENEZ, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298049 | JIMENEZ, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469437 | JIMENEZ, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549081 | JIMENEZ, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501026 | JIMENEZ, ASHLEY NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674835 | JIMENEZ, ASTRID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564407 | JIMENEZ, ATZIRI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768350 | JIMENEZ, AURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636301 | JIMENEZ, AUREA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161418 | JIMENEZ, BASILIO N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409073 | JIMENEZ, BEATRIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630795 | JIMENEZ, BEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529802 | JIMENEZ, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156266 | JIMENEZ, BERNADETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437809 | JIMENEZ, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502938 | JIMENEZ, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530375 | JIMENEZ, BIANCA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701838 | JIMENEZ, BLANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535617 | JIMENEZ, BLANCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442442 | JIMENEZ, BRANDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551237 | JIMENEZ, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425649 | JIMENEZ, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319186 | JIMENEZ, BRENDEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196616 | JIMENEZ, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545654 | JIMENEZ, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541517 | JIMENEZ, BRITTANY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504944 | JIMENEZ, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757221 | JIMENEZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4706151 | JIMENEZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669639 | JIMENEZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499998 | JIMENEZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503956 | JIMENEZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345468 | JIMENEZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297245 | JIMENEZ, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163315 | JIMENEZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641196 | JIMENEZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585086 | JIMENEZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407217 | JIMENEZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777209 | JIMENEZ, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207108 | JIMENEZ, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191441 | JIMENEZ, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166583 | JIMENEZ, CATALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398975 | JIMENEZ, CATHERINE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671443 | JIMENEZ, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531409 | JIMENEZ, CELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428299 | JIMENEZ, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335937 | JIMENEZ, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272210 | JIMENEZ, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187702 | JIMENEZ, CINTHIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159840 | JIMENEZ, CIPRIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410881 | JIMENEZ, CLARISSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187931 | JIMENEZ, CONSUELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407594 | JIMENEZ, CRISTIAN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463559 | JIMENEZ, CRISTINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440040 | JIMENEZ, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183327 | JIMENEZ, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164299 | JIMENEZ, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486303 | JIMENEZ, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318380 | JIMENEZ, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532096 | JIMENEZ, DALLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195271 | JIMENEZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725883 | JIMENEZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723331 | JIMENEZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422351 | JIMENEZ, DAVID P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275856 | JIMENEZ, DEANDREA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230555 | JIMENEZ, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497104 | JIMENEZ, DEBORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254992 | JIMENEZ, DENISSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303931 | JIMENEZ, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593912 | JIMENEZ, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425699 | JIMENEZ, DIANA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411615 | JIMENEZ, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151183 | JIMENEZ, DIEGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501681 | JIMENEZ, DIEGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204974 | JIMENEZ, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154631 | JIMENEZ, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203615 | JIMENEZ, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223777 | JIMENEZ, EDGAR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154412 | JIMENEZ, EDGAR O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213884 | JIMENEZ, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548194 | JIMENEZ, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538375 | JIMENEZ, EFRAIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214254 | JIMENEZ, EILEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502352 | JIMENEZ, ELIEZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763956 | JIMENEZ, ELISABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523692 | JIMENEZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540756 | JIMENEZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767068 | JIMENEZ, ELLIOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248121 | JIMENEZ, ELVIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167706 | JIMENEZ, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431529 | JIMENEZ, ENID D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170088 | JIMENEZ, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144699 | JIMENEZ, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191395 | JIMENEZ, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155034 | JIMENEZ, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392350 | JIMENEZ, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744441 | JIMENEZ, ESPERANZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748229 | JIMENEZ, ESTHER EVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338839 | JIMENEZ, ESTUARDO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483740 | JIMENEZ, EVAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207508 | JIMENEZ, EVELYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4565650 | JIMENEZ, FABIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241528 | JIMENEZ, FANTASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229775 | JIMENEZ, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641705 | JIMENEZ, FELICITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198682 | JIMENEZ, FELICITAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246498 | JIMENEZ, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279570 | JIMENEZ, FELIX J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398196 | JIMENEZ, FELIX M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163891 | JIMENEZ, FERNANDO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720105 | JIMENEZ, FLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179556 | JIMENEZ, FLOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750248 | JIMENEZ, FRANCISCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188488 | JIMENEZ, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564351 | JIMENEZ, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164691 | JIMENEZ, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754754 | JIMENEZ, FRANCISCO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369295 | JIMENEZ, FRANCISCO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590186 | JIMENEZ, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505724 | JIMENEZ, FRANSHESKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728042 | JIMENEZ, FRANSICO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756940 | JIMENEZ, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504843 | JIMENEZ, GABRIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231875 | JIMENEZ, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197806 | JIMENEZ, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340253 | JIMENEZ, GABRIELA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162788 | JIMENEZ, GABRIELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423221 | JIMENEZ, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530608 | JIMENEZ, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409647 | JIMENEZ, GENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534690 | JIMENEZ, GENESIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656173 | JIMENEZ, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671331 | JIMENEZ, GERTRUDIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497113 | JIMENEZ, GISELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505638 | JIMENEZ, GLORIMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717357 | JIMENEZ, GLORYMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197037 | JIMENEZ, GUADALUPE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701998 | JIMENEZ, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566521 | JIMENEZ, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534160 | JIMENEZ, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693965 | JIMENEZ, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436543 | JIMENEZ, HERBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367008 | JIMENEZ, HERIBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394923 | JIMENEZ, HERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710040 | JIMENEZ, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499022 | JIMENEZ, HIRAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237882 | JIMENEZ, HOLLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667546 | JIMENEZ, HUGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671720 | JIMENEZ, ILDEFONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202767 | JIMENEZ, ILEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490024 | JIMENEZ, ILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178038 | JIMENEZ, INGRID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164956 | JIMENEZ, IRMA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365845 | JIMENEZ, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204424 | JIMENEZ, ISABELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191079 | JIMENEZ, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183815 | JIMENEZ, ISAIAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298432 | JIMENEZ, ISALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155459 | JIMENEZ, ISAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687598 | JIMENEZ, ITALO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192253 | JIMENEZ, ITZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463298 | JIMENEZ, ITZEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751452 | JIMENEZ, IVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207734 | JIMENEZ, IVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368007 | JIMENEZ, IZAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759627 | JIMENEZ, JACALYN  S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459054 | JIMENEZ, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539949 | JIMENEZ, JACQUELINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652985 | JIMENEZ, JAHAIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776943 | JIMENEZ, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418556 | JIMENEZ, JAKAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246353 | JIMENEZ, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186901 | JIMENEZ, JANELLE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176846 | JIMENEZ, JANETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4433073 | JIMENEZ, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524072 | JIMENEZ, JAQUELINE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721576 | JIMENEZ, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213938 | JIMENEZ, JASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173026 | JIMENEZ, JASON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180236 | JIMENEZ, JAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656137 | JIMENEZ, JAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503940 | JIMENEZ, JEFFRY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236100 | JIMENEZ, JENI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550081 | JIMENEZ, JENIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505691 | JIMENEZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405189 | JIMENEZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593609 | JIMENEZ, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719763 | JIMENEZ, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424664 | JIMENEZ, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532059 | JIMENEZ, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406318 | JIMENEZ, JESSE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176097 | JIMENEZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388133 | JIMENEZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204525 | JIMENEZ, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402483 | JIMENEZ, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503136 | JIMENEZ, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434485 | JIMENEZ, JEYSI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175940 | JIMENEZ, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409299 | JIMENEZ, JOANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488983 | JIMENEZ, JOANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314046 | JIMENEZ, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242526 | JIMENEZ, JOCELYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416253 | JIMENEZ, JOCELYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204411 | JIMENEZ, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620966 | JIMENEZ, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290180 | JIMENEZ, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540283 | JIMENEZ, JOHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505446 | JIMENEZ, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5657221 | JIMENEZ, JOHN A | 945 UNDERHILL AVE APT 306 | | | | BRONX | NY | 10473 | |
| 4214719 | JIMENEZ, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5657222 | JIMENEZ, JONATHAN | 10335 BELLFLOWER AVE | | | | BELLFLOWER | CA | 90706 | |
| 4224669 | JIMENEZ, JONATHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329286 | JIMENEZ, JONATHAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403976 | JIMENEZ, JORBELIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348187 | JIMENEZ, JORDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432819 | JIMENEZ, JORDY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757233 | JIMENEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718706 | JIMENEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726353 | JIMENEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686741 | JIMENEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182962 | JIMENEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165721 | JIMENEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189805 | JIMENEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503301 | JIMENEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570471 | JIMENEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613003 | JIMENEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172202 | JIMENEZ, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288745 | JIMENEZ, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151974 | JIMENEZ, JOSE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704321 | JIMENEZ, JOSE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250881 | JIMENEZ, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205290 | JIMENEZ, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176685 | JIMENEZ, JOSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171021 | JIMENEZ, JOSHUA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178885 | JIMENEZ, JOSIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497242 | JIMENEZ, JOSUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546189 | JIMENEZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489892 | JIMENEZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658804 | JIMENEZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212618 | JIMENEZ, JUAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651087 | JIMENEZ, JUAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498168 | JIMENEZ, JUAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726742 | JIMENEZ, JUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181759 | JIMENEZ, JUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194858 | JIMENEZ, JUANITA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538699 | JIMENEZ, JUANITA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337780 | JIMENEZ, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4528217 | JIMENEZ, JULIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528511 | JIMENEZ, JULIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506080 | JIMENEZ, JULIAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743632 | JIMENEZ, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709973 | JIMENEZ, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650412 | JIMENEZ, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496365 | JIMENEZ, JULIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171708 | JIMENEZ, JULISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287404 | JIMENEZ, JUNIOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410140 | JIMENEZ, JUSTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548730 | JIMENEZ, KAREN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196780 | JIMENEZ, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187659 | JIMENEZ, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567431 | JIMENEZ, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164269 | JIMENEZ, KASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506075 | JIMENEZ, KEISHLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408380 | JIMENEZ, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475329 | JIMENEZ, KENNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239210 | JIMENEZ, KENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792965 | Jimenez, Kermi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402728 | JIMENEZ, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558480 | JIMENEZ, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226915 | JIMENEZ, KEVIN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507090 | JIMENEZ, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178351 | JIMENEZ, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500538 | JIMENEZ, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544141 | JIMENEZ, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221072 | JIMENEZ, LEGNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792928 | Jimenez, Leidys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792929 | Jimenez, Leidys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658346 | JIMENEZ, LENIN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290473 | JIMENEZ, LESLIE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177190 | JIMENEZ, LESLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198901 | JIMENEZ, LILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218281 | JIMENEZ, LILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175489 | JIMENEZ, LINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172090 | JIMENEZ, LISANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180418 | JIMENEZ, LIVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674406 | JIMENEZ, LIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228930 | JIMENEZ, LIZA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156324 | JIMENEZ, LIZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741826 | JIMENEZ, LIZZETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174749 | JIMENEZ, LORINDA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193310 | JIMENEZ, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688624 | JIMENEZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228504 | JIMENEZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528436 | JIMENEZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498513 | JIMENEZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498884 | JIMENEZ, LUIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283061 | JIMENEZ, LUIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255272 | JIMENEZ, LUIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398566 | JIMENEZ, LUIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330821 | JIMENEZ, LUISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735796 | JIMENEZ, LUZ COLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442651 | JIMENEZ, LYS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190152 | JIMENEZ, MA AINA MAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473289 | JIMENEZ, MALDDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769039 | JIMENEZ, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654742 | JIMENEZ, MANUEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243732 | JIMENEZ, MARANTGELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502835 | JIMENEZ, MARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184354 | JIMENEZ, MARCOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631115 | JIMENEZ, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221692 | JIMENEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501949 | JIMENEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543788 | JIMENEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593000 | JIMENEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661248 | JIMENEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186615 | JIMENEZ, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171186 | JIMENEZ, MARIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500886 | JIMENEZ, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187373 | JIMENEZ, MARIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773665 | JIMENEZ, MARIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4206284 | JIMENEZ, MARIA PAZ ISABELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599247 | JIMENEZ, MARIA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196511 | JIMENEZ, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168263 | JIMENEZ, MARIA-MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571197 | JIMENEZ, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856432 | JIMENEZ, MARIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856449 | JIMENEZ, MARIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422324 | JIMENEZ, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5657245 | JIMENEZ, MARILYN | 500 WEST 135 STREET | | | | NEW YORK CITY | NY | 10031 | |
| 4497504 | JIMENEZ, MARIMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537259 | JIMENEZ, MARIO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182368 | JIMENEZ, MARIO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192592 | JIMENEZ, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657346 | JIMENEZ, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343464 | JIMENEZ, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168499 | JIMENEZ, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759734 | JIMENEZ, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240228 | JIMENEZ, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199226 | JIMENEZ, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532415 | JIMENEZ, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617493 | JIMENEZ, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213333 | JIMENEZ, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250061 | JIMENEZ, MAXIMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506942 | JIMENEZ, MAYOBANEX R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174976 | JIMENEZ, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571605 | JIMENEZ, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774210 | JIMENEZ, MELBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245362 | JIMENEZ, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499099 | JIMENEZ, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527333 | JIMENEZ, MELISSA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247445 | JIMENEZ, MELISSA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379942 | JIMENEZ, MELISSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178247 | JIMENEZ, MERCEDEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158061 | JIMENEZ, MEREDITH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193730 | JIMENEZ, MIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177825 | JIMENEZ, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414023 | JIMENEZ, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837600 | JIMENEZ, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342030 | JIMENEZ, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376769 | JIMENEZ, MICHAEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596603 | JIMENEZ, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220903 | JIMENEZ, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547272 | JIMENEZ, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168199 | JIMENEZ, MICHELLE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407202 | JIMENEZ, MICHELLE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175534 | JIMENEZ, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177007 | JIMENEZ, MIGUEL ANGEL Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581833 | JIMENEZ, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227554 | JIMENEZ, MILTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164333 | JIMENEZ, MINOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500063 | JIMENEZ, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361637 | JIMENEZ, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672181 | JIMENEZ, MONICA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837601 | JIMENEZ, MR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160048 | JIMENEZ, NAHELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527912 | JIMENEZ, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195554 | JIMENEZ, NAOMI V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187502 | JIMENEZ, NATALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496334 | JIMENEZ, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535780 | JIMENEZ, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658076 | JIMENEZ, NATIVIDAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426874 | JIMENEZ, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547506 | JIMENEZ, NIKOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495912 | JIMENEZ, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637522 | JIMENEZ, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737354 | JIMENEZ, OLIVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506163 | JIMENEZ, ONEIDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774993 | JIMENEZ, OSWALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500385 | JIMENEZ, PABLO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164961 | JIMENEZ, PAOLA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466662 | JIMENEZ, PAOLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699769 | JIMENEZ, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634831 | JIMENEZ, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4186221 | JIMENEZ, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467496 | JIMENEZ, PETE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208462 | JIMENEZ, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675231 | JIMENEZ, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255695 | JIMENEZ, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223669 | JIMENEZ, RAFAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598031 | JIMENEZ, RAMESHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593334 | JIMENEZ, RAMIRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179211 | JIMENEZ, RAMIRO H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702545 | JIMENEZ, RAMONITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443440 | JIMENEZ, RAQUEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178455 | JIMENEZ, RAYLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369285 | JIMENEZ, RAYMOND P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186632 | JIMENEZ, REBECA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754073 | JIMENEZ, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174541 | JIMENEZ, REYLEEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297243 | JIMENEZ, REYNALDO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727906 | JIMENEZ, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538891 | JIMENEZ, RICHARD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724224 | JIMENEZ, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426792 | JIMENEZ, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314548 | JIMENEZ, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392312 | JIMENEZ, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233770 | JIMENEZ, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657828 | JIMENEZ, ROMEO F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205612 | JIMENEZ, ROQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221366 | JIMENEZ, ROSA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220696 | JIMENEZ, ROSALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547799 | JIMENEZ, ROSARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684972 | JIMENEZ, ROSENDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538036 | JIMENEZ, RUBEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661480 | JIMENEZ, RUBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435280 | JIMENEZ, RUDOLFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170618 | JIMENEZ, RUTH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186686 | JIMENEZ, RUTH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691520 | JIMENEZ, SALUSTIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541602 | JIMENEZ, SALVADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164537 | JIMENEZ, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633654 | JIMENEZ, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785375 | Jimenez, Sandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190334 | JIMENEZ, SANTOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623416 | JIMENEZ, SANTOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184321 | JIMENEZ, SEBASTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680877 | JIMENEZ, SENORINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766662 | JIMENEZ, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673481 | JIMENEZ, SEVERINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250733 | JIMENEZ, SHAILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417603 | JIMENEZ, SHAMELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210122 | JIMENEZ, SHANEN DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328037 | JIMENEZ, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471632 | JIMENEZ, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638540 | JIMENEZ, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273751 | JIMENEZ, SONIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624726 | JIMENEZ, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540940 | JIMENEZ, STACY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166150 | JIMENEZ, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229408 | JIMENEZ, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203510 | JIMENEZ, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159525 | JIMENEZ, STEPHANIE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187993 | JIMENEZ, STEPHANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195996 | JIMENEZ, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728791 | JIMENEZ, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187966 | JIMENEZ, TAMERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697720 | JIMENEZ, TAMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164761 | JIMENEZ, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496606 | JIMENEZ, TEDDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766546 | JIMENEZ, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252738 | JIMENEZ, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659255 | JIMENEZ, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5657284 | JIMENEZ, THERESA | 411 WEST RD. APT. 1705 | | | | HOUSTON | TX | 77038 | |
| 4541427 | JIMENEZ, THERESE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154729 | JIMENEZ, TIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534193 | JIMENEZ, TIARE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4167420 | JIMENEZ, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338673 | JIMENEZ, TIRSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496158 | JIMENEZ, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204828 | JIMENEZ, VALERYEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533729 | JIMENEZ, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729725 | JIMENEZ, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633856 | JIMENEZ, VILMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212266 | JIMENEZ, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703539 | JIMENEZ, WALESKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236094 | JIMENEZ, WANDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180529 | JIMENEZ, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403083 | JIMENEZ, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197061 | JIMENEZ, WENDY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398297 | JIMENEZ, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254939 | JIMENEZ, WILLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442937 | JIMENEZ, YAHZARIAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541708 | JIMENEZ, YAMILETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401692 | JIMENEZ, YANCARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528811 | JIMENEZ, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700822 | JIMENEZ, YOLANDA A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630475 | JIMENEZ, YONIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225071 | JIMENEZ, YOSSELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544754 | JIMENEZ, YVETTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658900 | JIMENEZ, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461349 | JIMENEZ, ZACHARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634688 | JIMENEZ-APARECIO, MANUEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415359 | JIMENEZ-CARRILLO, MIRIAM B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5657296 | JIMENEZDURAN VERUSHKA | RR 6 BOX 3931 | | | | TOA ALTA | PR | 00953 | |
| 4356645 | JIMENEZ-ESCAMILLA, NAIOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558324 | JIMENEZGRANADOS, JAIME A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416219 | JIMENEZ-LOPEZ, JUANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162831 | JIMENEZ-RAMIREZ, CRISTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235144 | JIMENEZ-RODRIGUEZ, ELWISS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5657297 | JIMENEZROMERO BEATRIZ | 1201 CEDAR LANE RD | | | | GREVENVILLE | SC | 29617 | |
| 4501049 | JIMENEZ-ROSARIO, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548788 | JIMENEZ-SARAGOZA, ISELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5657298 | JIMENEZTAPIA SAMANTHA | 446 E TWAIN AVE APT 91 | | | | LAS VEGAS | NV | 89169 | |
| 4170925 | JIMENEZ-TEDDORO, CITLALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415078 | JIMENEZ-TORRES, GILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586709 | JIMENIEZ, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532816 | JIMENIZ, MELLISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399121 | JIMENO, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194914 | JIMENO, MARTHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5657299 | JIMENZ SIPRIANO | 3320 N DAL PASO APT 15C | | | | HOBBS | NM | 88240 | |
| 5657300 | JIMEREZ BRENDA | 902 W HUMBLE | | | | HOBBS | NM | 88240 | |
| 5657301 | JIMERSON DANIELLE | 901 STROUD ST | | | | FORSYTH | GA | 31029 | |
| 5657302 | JIMERSON JACQUELINE | 9650 MILIKEN AVE | | | | RNCH CUCAMONGA | CA | 91730 | |
| 5657303 | JIMERSON MARILYN | PO BOX 696 | | | | LILBOURN | MO | 63862 | |
| 5657304 | JIMERSON TAMMY | 312 HOLCOMBS PONE CT | | | | ALPHARETTA | GA | 30022 | |
| 5657305 | JIMERSON WANDA | 1614 E 74TH PL | | | | CHGO | IL | 60649 | |
| 4280349 | JIMERSON, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463440 | JIMERSON, EARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239348 | JIMERSON, EDRICKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381664 | JIMERSON, JANITA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150498 | JIMERSON, KELSEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326225 | JIMERSON, KEOSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325609 | JIMERSON, LONDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146788 | JIMERSON, MADISON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661655 | JIMERSON, MATTIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379346 | JIMERSON, RAHON Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262447 | JIMERSON, SEDORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5657306 | JIMEYA HIGGINS | 10602 SHAKER BLVD APT4 | | | | CLEVELAND | OH | 44104 | |
| 5657307 | JIMIA FREEMAN | 110 JOE WHEELER DR APT 45 | | | | TUSCUMBIA | AL | 35674 | |
| 5657308 | JIMINEZ JENNIFER | 54 STONY HILL RD | | | | CHATHAM | MA | 02633 | |
| 5657309 | JIMINEZ LYNN K | 525 HWY 138 | | | | JONESBORO | GA | 30238 | |
| 5657310 | JIMINEZ PABLO R | CARR 635 KM 6 0 BARRIO | | | | ARECIBO | PR | 00612 | |
| 5657311 | JIMINEZ RAFAEL | 3470 CANNON PL | | | | BRONX | NY | 10463 | |
| 4625760 | JIMINEZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409693 | JIMINEZ, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686891 | JIMINIAN, OMAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856614 | JIMISON, BABETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304438 | JIMISON, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567887 | JIMMA, YEHUALASHET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5657312 | JIMMERSOM TOM | 3246 B CHESTATEE RD | | | | GAINESVILLE | GA | 30506 | |
| 5657313 | JIMMERSON ALAN | 4532 W UNIONTOWN ST | | | | BROKEN ARROW | OK | 74012 | |
| 5657314 | JIMMERSON CHARISMA | 2605 CROSSBOW CT | | | | ALBANY | GA | 31707 | |
| 5657315 | JIMMERSON CHARISMA L | 132 SAPELO RD | | | | LEESBURG | GA | 31763 | |
| 5657316 | JIMMERSON CINDY | 428 S 73RD E AVE | | | | TULSA | OK | 74112 | |
| 4289898 | JIMMERSON, AFRICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322065 | JIMMERSON, ANTENESIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5657317 | JIMMETTE COFFEE | 5261 HAZELWOOD RD | | | | COLUMBUS | OH | 43229 | |
| 5657318 | JIMMI WILSON | 117 TIMBERTRIAL RD | | | | CHARLOTTESVILLE | VA | 22901 | |
| 5657319 | JIMMIA CURRY | 715 PASO DE LUZ | | | | CHULA VISTA | CA | 91911 | |
| 4786442 | Jimmie & San Juana Contreras | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5657320 | JIMMIE ANDREAN | 3 LAKEVIEW DR | | | | MINTO | AK | 99758 | |
| 4848303 | JIMMIE B CRAFTON | 31457 E 718 RD | | | | Wagoner | OK | 74467 | |
| 5657321 | JIMMIE CALANDRA | PO BOX 815 | | | | CROWNPOINT | NM | 87313 | |
| 5657322 | JIMMIE CAPTAIN | 6506 SERPENTINE DR | | | | KILLEEN | TX | 76542 | |
| 5657323 | JIMMIE DARDAR | 282 RUE TETE ROUGE | | | | BOURG | LA | 70343 | |
| 5657324 | JIMMIE DECKER | 424 VELMA DR | | | | WEST MONROE | LA | 71292 | |
| 5657325 | JIMMIE FULCHER | 324 E SUGAR CANE DR | | | | WESLACO | TX | 78599 | |
| 5657326 | JIMMIE GRIGGS | 1231 REDLEAF | | | | YPSILANTI | MI | 48198 | |
| 5844032 | Jimmie Harley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5657327 | JIMMIE JOHNSON | 2524 DUKELAND DR | | | | ST LOUIS | MO | 63136 | |
| 5657328 | JIMMIE KEARBEY | 21363 LAKEVIEW ESTATES DR NONE | | | | WARRENTON | MO | 63383 | |
| 5657329 | JIMMIE WATER | PO BOX 1679 | | | | SHIPROCK | NM | 87420 | |
| 5657330 | JIMMIE WELCH | 3135 NAVARRE AVE | | | | OREGON | OH | 43616 | |
| 5657331 | JIMMIE WILLIAMS | 183 TAOS LOOP | | | | ALEDO | TX | 76008 | |
| 4847346 | JIMMIE WILLIAMSON | 251 COUNTY RD 4216 | | | | Orange | TX | 77632 | |
| 4158593 | JIMMIE, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5657332 | JIMMIEKAY MARONI | 730 S MCCOY DR PUEBLO W | | | | PUEBLO WEST | CO | 81007 | |
| 5657333 | JIMMMY NEWHALL | PO BOX 1371 | | | | WHITERIVER | AZ | 85941 | |
| 5657334 | JIMMO ROLLAND SR | 306 FRENCHVILLE RD | | | | ASHLAND | ME | 04732 | |
| 4553247 | JIMMO, JOSHUA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5657335 | JIMMY | 2377 STORY RD | | | | SAN JOSE | CA | 95122 | |
| 4817477 | JIMMY & DARLYNE HEATH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851910 | JIMMY ARNOLD | 70 LA SALLE ST | | | | New York | NY | 10027 | |
| 5657337 | JIMMY BARR | 2835 BOARDMAN ST | | | | DUNDALK | MD | 21215 | |
| 5657338 | JIMMY BERNARDO | 15-3120 PAHOA KAPOHO RD | | | | PAHOA | HI | 96778 | |
| 4911095 | Jimmy Bocanegra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4911004 | Jimmy Bocanegra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4910949 | Jimmy Bocanegra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5657339 | JIMMY BRAGG | 3023 S GALLATIN | | | | MARION | IN | 46953 | |
| 5657340 | JIMMY BRITT | 2734 CAMPBELL RD NW | | | | ALBUQUERQUE | NM | 87104 | |
| 5657341 | JIMMY BURROLA | 5109 AUBURN AVE | | | | CALDWELL | ID | 83607 | |
| 5657342 | JIMMY CABRALO | 2613 S SHELTON ST | | | | SANTA ANA | CA | 92707 | |
| 5657343 | JIMMY CASTILLO | 2627 N 45TH AVE | | | | PHOENIX | AZ | 85035 | |
| 4810596 | JIMMY CATES | 401 GRISWOLD DRIVE | | | | LAKE WORTH | FL | 33461 | |
| 5657344 | JIMMY COOKS | 1119 W 95TH ST | | | | LOS ANGELES | CA | 90044 | |
| 5657345 | JIMMY CRAINR | 117 FOXWOOD ST | | | | HOT SPRINGS | AR | 71913 | |
| 4858423 | JIMMY DALE ROGERS | 1032 SW30 STREET | | | | OKLAHOMA CITY | OK | 73129 | |
| 5657346 | JIMMY DANG | 98-1005 MOANALUA RD 856 | | | | AIEA | HI | 96701 | |
| 5657347 | JIMMY DEROACH | 607 FELLOWS AVE | | | | HANOVER TWP | PA | 18706 | |
| 5657348 | JIMMY DESALVO | 4138 HILL OAK DR | | | | HOUSTON | TX | 77092 | |
| 4877572 | JIMMY E WILLIAMS INC | JIMMY EDWARD WILLIAMS SR | 329 MORRIS ROAD | | | THOMSON | GA | 30824 | |
| 5657349 | JIMMY EDGEWORTH | 2512 E 8TH ST | | | | STOCKTON | CA | 95205 | |
| 4850270 | JIMMY EDWARDS | 10290 ROAD 515 | | | | Union | MS | 39365 | |
| 4837602 | JIMMY FADDEN RESIDENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793013 | Jimmy Gordon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5657350 | JIMMY GOSSETT | 12211 106TH ST N | | | | LARGO | FL | 33773 | |
| 5657351 | JIMMY GREEN | 1410 STONEY FIELD PL | | | | LAWRENCEVILLE | GA | 30043 | |
| 5657352 | JIMMY GRIDER | 175 LEACH RD | | | | JAMESTOWN | KY | 42629 | |
| 5657353 | JIMMY HAGGARD | 1106NORTHEASTERNST | | | | ATHENA | AL | 35611 | |
| 5657354 | JIMMY HAWKINS | 332 NEW FORT BROWDER RD | | | | EUFAULA | AL | 36027 | |
| 5657355 | JIMMY HENDERSON | 123 NO WAY DR | | | | POLYTECHNIC | TX | 76105 | |
| 5657356 | JIMMY HILLS R | 849 W 34TH ST | | | | NORFOLK | VA | 23508 | |
| 5657357 | JIMMY HULSEY | 211SFC750 | | | | FORREST CITY | AR | 72335 | |
| 4847719 | JIMMY J GALARZA | 16 BIVONA LN LOT 95 | | | | New Windsor | NY | 12553 | |
| 4817478 | JIMMY JEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5657358 | JIMMY JONES | 2502 STAUNTON AVE NW | | | | ROANOKE | VA | 24017 | |
| 5657359 | JIMMY KANIPE | 1221 TOM BREEDEN RD | | | | JEFFERSON | TN | 37760 | |
| 4845250 | JIMMY KILMER | 100921 S 3310 RD | | | | Wellston | OK | 74881 | |
| 5657360 | JIMMY L ENGLISH | 11220 32ND ST | | | | SANTA FE | TX | 77510 | |
| 4848927 | JIMMY LEWIS | 13926 E 32 ND AVE | | | | Aurora | CO | 80011 | |
| 5657361 | JIMMY MARION | 2988 OLD HWY YS 52 | | | | PINNACLE | NC | 27043 | |
| 5657362 | JIMMY MARTINEZ | 8902 DE DE ST | | | | SAN ANTONIO | TX | 78224 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5657363 | JIMMY MCCARY | 615 WEST CIRCLE DR | | | | DAYTON | OH | 45403 | |
| 5657364 | JIMMY MCCORVEY | 341 E ENSLEY ST | | | | PENSACOLA | FL | 32514 | |
| 5657365 | JIMMY MCGEEJIMMY | 1619 E WEBSTER AVE | | | | FRESNO | CA | 93728 | |
| 5657366 | JIMMY MITCHELL | 3932 WATERS AVE | | | | SAVANNAH | GA | 31404 | |
| 5657367 | JIMMY MOORE | 48 NEELYROAD | | | | DENMARK | TN | 38391 | |
| 4798372 | JIMMY NECHMAD | DBA ACTIVE FIGURE INC | 1189 MCDONALD AVE | | | BROOKLYN | NY | 11230 | |
| 5657368 | JIMMY NGUYEN | 606 QUAIL AVE | | | | ALTOONA | PA | 16602 | |
| 4795190 | JIMMY OBAWOLE | DBA MALLTOME.COM | 10650 CULEBRA RD STE 104-237 | | | SAN ANTONIO | TX | 78251 | |
| 5657369 | JIMMY OPPELT | SDFSDFSD | | | | GREAT FALLS | MT | 59401 | |
| 5657370 | JIMMY PATINO | 3502 27TH AVE S | | | | MINNEAPOLIS | MN | 55406 | |
| 5657371 | JIMMY PENDERGRASS | 2191 ROLLINGVIEW DR | | | | DECATUR | GA | 30032 | |
| 4887090 | JIMMY Q VU OD | SEARS OPTICAL 1398 | 11322 LAKEPORT DRIVE | | | RIVERSIDE | CA | 92505 | |
| 5657372 | JIMMY RIGGS | PO BOX 968 | | | | OVERGAARD | AZ | 85933 | |
| 5657373 | JIMMY RUTHERFORD | 165 HARMONY DR | | | | BLAIRSVILLE | GA | 30512 | |
| 4874887 | JIMMY SALES NECKWEAR CORP | DC & JIT | 253 44TH ST | | | BROOKLYN | NY | 11232 | |
| 5657374 | JIMMY SANCHEZ | 1511 SHERIDAMAVE APT A72 | | | | BRONX | NY | 10457 | |
| 5657375 | JIMMY SANTILLAN | 14225 COPPER AVE NE | | | | ALBUQUERQUE | NM | 87123 | |
| 5657376 | JIMMY SILVA | 15947 PUESTA DEL SOL DR | | | | VICTORVILLE | CA | 92394 | |
| 5657377 | JIMMY SNEED | 3211 WRIGHTSBORO RD APT M5 | | | | AUGUSTA | GA | 30909 | |
| 5657378 | JIMMY STEVENS | 516 RYLAND ST | | | | RENO | NV | 89502-1638 | |
| 5657379 | JIMMY STUART | 11395 SAINT IVES CT | | | | DAPHNE | AL | 36526 | |
| 5657380 | JIMMY TESSIER | 124 HENRY STREET | | | | SOMERSET | NJ | 08873 | |
| 4863892 | JIMMY V MATTHIESEN | 2400 8TH AVE SW | | | | JAMESTOWN | ND | 58401 | |
| 5657381 | JIMMY V NGUYEN | 12222 WINDERWICK | | | | HOUSTON | TX | 77066 | |
| 5657382 | JIMMY VELA | 1107 SHADYOAKS | | | | BROWNFIELD | TX | 79316 | |
| 5657383 | JIMMY W THOMAS | 1007 PRICE DAIRY RD | | | | MONROE | NC | 28110 | |
| 5657384 | JIMMY WALL | -425 RAINBOW LAKE RD | | | | SPARTANBURG | SC | 29316 | |
| 4837603 | JIMMY WATSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5657385 | JIMMY WEISHAAR | 301 EAST SOUTH | | | | VIRGINIA | IL | 62691 | |
| 5657386 | JIMMY WILSON | 2339 545TH ST | | | | ALLENTOWN | PA | 18103 | |
| 5657387 | JIMMY WRIGHT | 942 E 15TH AVE | | | | GARY | IN | 46407 | |
| 4470545 | JIMMY, JEREMY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269421 | JIMMY, RINSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5657388 | JIMMY-RUTH CRUZ | 3649 30 AVE N | | | | ST PETE | FL | 33714 | |
| 4861764 | JIMMYS PLUMBING REPAIR INC | 1730 JACKSON LAKE ROAD | | | | HIGH POINT | NC | 27263 | |
| 4882657 | JIMMYS TREE SERVICE INC | P O BOX 6582 | | | | VERO BEACH | FL | 32961 | |
| 5657389 | JIMN HILAMAN | 238 W MAIN ST | | | | ELKTON | MD | 21921 | |
| 5657390 | JIMNEZ EVELYN | 1680 DIAMOND DR | | | | TEMPLE HILLS | MD | 20748 | |
| 4591036 | JIMO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5657391 | JIMPSON RHONDA | 1211 NE 12 AVE | | | | HOMESTEAD | FL | 33030 | |
| 4661395 | JIMPSON, RAMADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880648 | JIMS APPLIANCE REPAIR | P O BOX 1581 | | | | HAYS | KS | 67601 | |
| 4877341 | JIMS APPLIANCE SERVICE | JAMES ROMINE | P O BOX 1302 | | | CODY | WY | 82414 | |
| 4877261 | JIMS BACKFLOW TESTING & SERVICE | 508 MIDDLETOWN RD | | | | NEW STANTON | PA | 15672-1175 | |
| 4885645 | JIMS HOUSE OF GLASS | PREUIT FARMS | 2445 AIRWAY | | | KINGMAN | AZ | 86409 | |
| 4877577 | JIMS KERN TOWING | JIMS TOWING SERVICE INC | 300 TERRACE WAY | | | BAKERSFIELD | CA | 93304 | |
| 4877562 | JIMS LAWN CARE & SERVICES | JIM CLEM JR | P O BOX 7241 | | | KLAMATH FALLS | OR | 97602 | |
| 4874541 | JIMS LOCK & KEY | CURTIS J REINBOLD | 264 CENTRAL STREET | | | LEOMINSTER | MA | 01453 | |
| 4871121 | JIMS MASTER LOCKSMITH | 8298 N STATE ROAD 9 | | | | ALEXANDRIA | IN | 46001 | |
| 4869987 | JIMS PLUMBING & IRRIGATION INC | 6915 PARTRIDGE LANE | | | | ORLANDO | FL | 32807 | |
| 4877326 | JIMS SEWER SERVICE | JAMES PATRICK JOHNSON | PO BOX 255 | | | CHEROKEE | IA | 51012 | |
| 5657393 | JIMS SEWER SERVICE | PO BOX 255 | | | | CHEROKEE | IA | 51012 | |
| 4887762 | JIMS TREE SERVICE | SHASS 4 | 29 RIVER ROCK ROAD | | | SHERIDAN | WY | 82801 | |
| 5657394 | JIMSIE WILSON | 2869 CANDLEWOOD LANE | | | | DALZELL | SC | 29040 | |
| 4564275 | JIMSON, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5657395 | JIMSON, MARCI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797072 | JIN G LU | DBA TANGER TIGER ACCESSORIES | 2018 BAY RIDGE PARKWAY | | | BROOKLYN | NY | 11204 | |
| 4817479 | JIN HO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583658 | Jin Rong Hua Le Metal Manufacutres Co, Ltd of Gaoming, Foshan City | 913 Gaoming Avenue East, Sanzhou | Hecheng Subdistrict, Gao Ming District | | | Foshan City, Guangdong Province | | 528500 | China |
| 4807138 | JIN RONG HUA LE METAL MFR CO LTD | OF GAOMING, FOSHAN CITY | SAN ZHOU PARK, ANG JIANG IND ZONE | GAO MING DISTRICT | | FOSHAN | GUANGDONG | | CHINA |
| 4837604 | JIN SAITZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5657396 | JIN STEFANI | 67 NICHOLAS AVENUE | | | | WEST ORANGE | NJ | 07052 | |
| 5657397 | JIN XIA | 139 RICKEY BLVD | | | | BEAR | DE | 19701 | |
| 4465247 | JIN, CHENYI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194473 | JIN, HUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759203 | JIN, KIMYONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600909 | JIN, LI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449463 | JIN, LIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776620 | JIN, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292090 | JIN, WEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357635 | JIN, WENHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592929 | JIN, YOUXUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5657398 | JINA SMITH | 40347 CHANDLER DR | | | | PONCHATOULA | LA | 70454 | |
| 4794760 | JINA YU | DBA SIMPLYGLOBO INC | 901 SOUTH ROHLWING ROAD UNIT H | | | ADDISON | IL | 60181 | |
| 4798742 | JINA YU | DBA COMET SHREDDER | 901 SOUTH ROHLWING ROAD UNIT H | | | ADDISON | IL | 60101 | |
| 5657399 | JINDAL SOHAN L | 6591 CHINA GROVE CT | | | | ALEXANDRIA | VA | 22310 | |
| 4197744 | JINDAL, PRIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817480 | JINDAL, SONALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662346 | JINDANI, SHINAZ G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718022 | JINDRA, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185682 | JINDRA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5657400 | JINEIRA BURGOS | C 2 BUZON 3 | | | | VEGA BAJA | PR | 00693 | |
| 5657401 | JINELLY CUADRADO | HC 06 BOX CAGUAS LAS CAROLINAS | | | | CAGUAS | PR | 00725 | |
| 5657403 | JINENEZ LISA | 436 WHITENER DRIVE | | | | DALTON | GA | 30720 | |
| 5657404 | JINENEZDOMINGO SHELLY | 25353 HAVEN DR | | | | SEAFORD | DE | 19956 | |
| 4218212 | JINER, JENAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217476 | JINER, LINDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642940 | JINES, EDWIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397363 | JINES, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707292 | JINETE, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817481 | JING LI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798817 | JING YI ZHOU | DBA BCUBE | PO BOX 190888 | | | BROOKLYN | NY | 11219 | |
| 4886815 | JINGHUI ZHANG | SEARS LOCATION 1678 | 8070 CAMINO MONTEGO | | | CARLSBAD | CA | 92009 | |
| 5657407 | JINGJU GAO | 1375 SW A AVE | | | | CORVALLIS | OR | 97333 | |
| 4866332 | JINGLE INTERNATIONAL LTD | 36/F., TOWER TWO, TIMES SQUARE | 1 MATHESON STREET, CAUSEWAY BAY | | | HONGKONG | | | HONG KONG |
| 5657408 | JINGLES KEELY L | 7742 LANSING DR | | | | BATON ROGUE | LA | 70812 | |
| 4667004 | JINGO, RASHID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817482 | JINGRONG LIU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847859 | JINGTING QIAN | 785 KING ST | | | | San Gabriel | CA | 91776 | |
| 4827714 | Jingxia Wang Sub Zero Order | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309143 | JINKERSON, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543512 | JINKINS, ROY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5657409 | JINKS ANITA R | 711 TIERRA DEL SOL APT 7 | | | | CARLSBAD | NM | 88220 | |
| 5657410 | JINKS ANTONIO | 372 THOMASVILLE BLVD 84 | | | | ATLANTA | GA | 30315 | |
| 5657411 | JINKS FREDRICKA | 1364 MEREDITH DR | | | | CINCINNATI | OH | 45231 | |
| 5657412 | JINKS SHEA | 725 HWY 96 506 | | | | BONAIRE | GA | 31005 | |
| 4286769 | JINKS, DASHONNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492985 | JINKS, DORENE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541419 | JINKS, LILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408991 | JINKS, SHAWN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801627 | JINLONG WU | DBA FASHIONTS | 282 VAN SICKLEN ST | | | BROOKLYN | NY | 11223 | |
| 5657413 | JINNAN LIAW | 408 CAPRICORN COURT | | | | SAN JOSE | CA | 95111 | |
| 5657414 | JINNET SANTIAGO | LOS ROSALES 1 | | | | MANATI | PR | 00674 | |
| 5657415 | JINNETTE LOPEZ | URB VISTAS DE ISABELA | | | | ISABELA | PR | 00662 | |
| 5657416 | JINNIFER STOCKMAN | 1234HAPPYRD | | | | TEHACHAPI | CA | 93561 | |
| 4200711 | JINNINGS, JOHN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520364 | JINWAL, ASH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725810 | JINWRIGHT, DIANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859731 | JINX INC | 12556 KIRKHAM CT SUITE 6 | | | | POWAY | CA | 92064 | |
| 5657417 | JINX JEREMY | 422 N YELLOWSTONE | | | | LIVINGSTON | MT | 59047 | |
| 4169276 | JIONGCO, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5657419 | JIOVANNI HERNANDEZ | 309 W MYRRH ST UNIT A | | | | COMPTON | CA | 90220 | |
| 5657420 | JIPPETTE TANYA | 13 ARROWHEAD CT | | | | WAYNESVILLE | GA | 31566 | |
| 4274213 | JIPSON, SANDRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457783 | JIRA, JEREMY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368003 | JIRAK, ABBEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475873 | JIRAK, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5657421 | JIRAL YADIRA | 626 LENNOX PLACE CIR | | | | RALEIGH | NC | 27603 | |
| 4427840 | JIRAPPAPA, JIRAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707240 | JIRASAKHIRUN, SAIPIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532874 | JIRASEK, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850869 | JIRE PPE&JR CONSTRUCTION COMPANY LLC | 3371 WASATCH RANGE LOOP | | | | Pensacola | FL | 32526 | |
| 4366351 | JIRE, IFRAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885364 | JIREH ENTERPRISE | PO BOX 8486 SUNNY ISLE | | | | CSTED ST CROIX | VI | 00823 | |
| 4874648 | JIREH PARTNERS INC | DANIEL F SHAFFER | 16039 CONNEAUT LAKE RD STE 101 | | | MEADVILLE | PA | 16335 | |
| 4874647 | JIREH VENTURES INC | DANIEL F SHAFFER | FRANKLIN VILLAGE MALL 19A | | | KITTANNING | PA | 16201 | |
| 4899168 | JIRE-PPE&JR CONSTRUCTION COMPANY LLC | DEMETRIO VAZQUEZ | 3371 WASATCH RANGE LOOP | | | PENSACOLA | FL | 32526 | |
| 5657422 | JIRON JOHNNY | 751 DENVER ST | | | | SALT LAKE CTY | UT | 84111 | |
| 5657423 | JIRON JUAN | 403 BLOOMFIELD AVE | | | | NEWARK | NJ | 07104 | |
| 4221153 | JIRON, CHARLESEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659464 | JIRON, IRMA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219182 | JIRON, ISAIAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219050 | JIRON, JACOB M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252362 | JIRON, PEDRO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679276 | JIROVSKY, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4245874 | JIRSA, VALARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736999 | JIRVES, LORNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746090 | JISCHKOWSKY, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5657426 | JISEL CHAVEZ | 811 W 2ND AVE APT 4 | | | | CHICO | CA | 95926 | |
| 5657427 | JISELA DELGADO | HC 4 BOX 6905 | | | | COMERIO | PR | 00782 | |
| 4817483 | JISHI, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355224 | JISKRA, HANNAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817484 | JISLAINE ELSAYED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5657428 | JISSELIS RIVERA RODRIGUEZ | BARRIADA FRANCISCO MODESTO CINTRON | | | | SALINAS | PR | 00751 | |
| 4204924 | JIT, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692782 | JIT, KAMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5657429 | JITEMIA BALTON | 126 WESTEND AVE | | | | EUTAW | AL | 35462 | |
| 5657430 | JITENDRA DAVE | 9947 CYPRESS WAY | | | | LAUREL | MD | 20723-6022 | |
| 5657431 | JITENDRA MAKADIYA | DEEYA CLEANERS | | | | SNELLVILLE | GA | 30078 | |
| 4168867 | JITER, ESTELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5657432 | JITESH SHAH | 3021 HARVEST MOON CT | | | | SAN JOSE | CA | 95135 | |
| 5657433 | JITHIN ANTONY | 7 PADANARAM RD | | | | DANBURY | CT | 06811 | |
| 5657434 | JITHIN JOYSON | 1257 CRYSTAL SHORE DR | | | | CAROL STREAM | IL | 60188 | |
| 5657435 | JITTA ANTOINETTE N | 6519 NW 13TH COURT | | | | MIAMI | FL | 33147 | |
| 4859938 | JITTERBIT INC | 1301 MARINA VLG PKY STE 201 | | | | ALAMEDA | CA | 94501 | |
| 5657436 | JITTUANE STEWART | 2633 HORD | | | | ST LOUIS | MO | 63136 | |
| 5657437 | JITZIE CARTER | 1296 NE 110TH ST | | | | MIAMI | FL | 33161 | |
| 5657438 | JIU SHORT | 573 BELLEVUE ROAD | | | | NEWARK | DE | 19713 | |
| 5657439 | JIUSSANNA LEPE | 26315 ELDER AVE | | | | MORENO VALLEY | CA | 92555 | |
| 4184953 | JIVAN, RACHANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209185 | JIVEH, NEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262004 | JIVENS, PATRICE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455764 | JIVIDEN, KATLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175114 | JIWA, NABIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541663 | JIWANI, SHAUKATALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301268 | JIWANI, ZAAHIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477787 | JIWANMALL, IBZAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887810 | JIWEI LEISURE PRODUCTS CO LTD | SHIRLEY ZHANG | HUILONG VILLAGE,HUANGJIABU TOWN | | | YUYAO | ZHEJIANG | 315466 | CHINA |
| 4803954 | JIYAN LI | DBA YANSUN TECHNOLOGY INC | 20895 CURRIER RD UNIT B | | | WALNUT | CA | 91789 | |
| 4131047 | Jiyu Zhang | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873620 | JJ GUMBERG CO | C/O WAVERLY PLAZA | 1051 BRINTON ROAD | | | PITTSBURGH | PA | 15221 | |
| 4837605 | JJ MICHNIAK & ASSOCIATES HOME REPAIR INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5657440 | JJ SIKES | 2967 BANDEL CT NW | | | | ROCHESTER | MN | 55901 | |
| 4868380 | JJ TAYLOR | 5102 SOUTH 16TH AVE | | | | TAMPA | FL | 33619 | |
| 4799823 | J-J.A.D.E. ENTERPRISE LLC | DBA CHROME BATTERY | 535 PARK ST | | | WESTFIELD | IN | 46074 | |
| 4899230 | JJCHE CONTRACTING | JOHNNIE SMITH | 6181 FM 36 S | | | QUINLAN | TX | 75474 | |
| 4886271 | JJD TRANSPORTATION | ROGER WAYNE SMITH JR | 317 BIRCHRIDGE DR | | | KERNESVILLE | NC | 27284 | |
| 4864200 | JJD URETHANE COMPANY INC | 2500 HAGEY RD | | | | SOUDERTON | PA | 18964 | |
| 5657441 | JJENNIFER SALGADO | 4915 N KEDVALE | | | | CHICAGO | IL | 60630 | |
| 5657442 | JJESUS MENDOZA | 1016 S 1ST AVE UN A | | | | YAKIMA | WA | 98902 | |
| 4868414 | JJMEMM LLC | 5128 OAKLAND SANG ROAD | | | | OAKLAND | MD | 21550 | |
| 4887074 | JJO CORPORTION | SEARS OPTICAL 1345 | 730 E ROLLINS RD | | | ROUND LAKE BEACH | IL | 60073 | |
| 5657443 | JJO CORPORTION | 730 E ROLLINS RD | | | | ROUND LAKE BEACH | IL | 60073 | |
| 5657444 | JJONES JJONES | 24929 ABALAR WAY | | | | RAMONA | CA | 92065 | |
| 4804000 | JJSE LLC | DBA ZONBRANDS | 6960 108TH STREET APT 212 | | | FOREST HILLS | NY | 11375 | |
| 4802304 | JJSH ENTERPRISES INC | DBA BEAUTYFAVES | 4364 CLEVELAND AVE | | | COLUMBUS | OH | 43224 | |
| 4837606 | JJW CONSTRUCTION, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856122 | JJW INC | 5320 180TH ST | | | | FRESH MEADOWS | NY | 11365 | |
| 4827715 | JK CABINETS & DESIGN, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803580 | JK GARRETT LLC | DBA SOTO PRODUCTS | 30 N GOULD STE 4000 | | | SHERIDAN | WY | 82801 | |
| 4860584 | JK IMAGING LTD | 1411 W 190TH STREET STE 550 | | | | GARDENA | CA | 90248 | |
| 5657445 | JK JK | 230 LK | | | | IDAHO FALLS | ID | 83404 | |
| 4870903 | JK MARKETING CORP | 801 N BEVERLY LANE | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| 4127254 | JK MARKETING CORP. | 801 N. BEVERLY LANE | | | | ARLINGTON HTS | IL | 60004 | |
| 4127250 | JK MARKETING CORP. | JOHN K. MORROW | 801 N. BEVERLY LN | | | ARLINGTON HTS | IL | 60004 | |
| 4127248 | JK Marketing Corp. | John Morrow | 801 N Beverly Ln | | | Arlington Hts | IL | 60004 | |
| 5796834 | JK POWER EQUIPMENT | 765 SGT Palmateer Way | | | | Wappingers Falls | NY | 12590 | |
| 4870629 | JK POWER LLC | 765 OLD RTE 9 N | | | | WAPPINGERS FALLS | NY | 12590 | |
| 5796835 | JK Properties of NWA, LLC | P.O. Box 1187 | | | | Springdale | AR | 72765 | |
| 4796015 | JKB HARWOOD CORPORATION DBA BOAT S | DBA BOATSTORE USA | 1052 SE DIXIE CUTOFF RD. | | | STUART | FL | 34994 | |
| 4827716 | JKC INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827716 | JKC Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827716 | JKC INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867092 | JKC INC | 4108 N W RIVERSIDE STREET | | | | RIVERSIDE | MO | 64150 | |
| 4855807 | JKE, Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5804473 | JKE, INC. | ATTN: JEFF ANDERSON | 4108 NW RIVERSIDE STREET | | | RIVERSIDE | MO | 64150 | |
| 4837607 | JKL DESIGN GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808535 | JKM CORPORATION | 9 PARK PLACE, 4TH FLOOR | C/O UNITED CAPITAL CORP. | ATTN: MICHAEL WEINBAUM | | GREAT NECK | NY | 11021-5017 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5796837 | JL Frost | 30001 Garden Lantern | | | | Laguna Niguel | CA | 92677 | |
| 4837608 | JL HOME PROJECTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809693 | JL INTERIOR DESIGN LLC | 3053 FILLMORE STREET | 415-407-1565 | | | SAN FRANCISCO | CA | 94123 | |
| 5790485 | JL LAWN AND LANDSCAPING | JASON LOCKHART | 3401 COUNTRY CLUB DRIVE | | | GASTONIA | NC | 28056 | |
| 4877400 | JL LAWN AND LANDSCAPING INC | JASON LOCKHART | 3401 COUNTRY CLUB DR | | | GASTONIA | NC | 28056 | |
| 5657447 | JL LAWN AND LANDSCAPING INC | 3401 COUNTRY CLUB DR | | | | GASTONIA | NC | 28056 | |
| 4817485 | JL MODULAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5796838 | JL Modular Inc. | 70 Stony Point Road | Suite D | | | Santa Rosa | CA | 95401 | |
| 5792538 | JL MODULAR, INC. | PAUL GILLES, VP | 70 STONY POINT ROAD | SUITE D | | SANTA ROSA | CA | 95401 | |
| 4802652 | JL SAFETY | 2781 TIMBERWOOD DRIVE | | | | BROADVIEW HTS | OH | 44147 | |
| 4877469 | JL SALES INC | JEFFREY DREW SAMPSON | 1422 HIGHWAY 367 NORTH | | | NEWPORT | AR | 72112 | |
| 4804555 | JLAB LLC | DBA JLAB | 300 E ARLINGTON SUITE 3 | | | ADA | OK | 74820 | |
| 4877751 | JLB & PARTNERS | JONES LUNDIN BEALS INC | 500 N MICHIGAN AVE SUITE 600 | | | CHICAGO | IL | 60611 | |
| 5796839 | JLB Builders, LLC | 9237 E. Via De Ventura | Suite 215 | | | Scottsdale | AZ | 85258 | |
| 5796839 | JLB BUILDERS, LLC | 9237 E. VIA DE VENTURA | SUITE 215 | | | SCOTTSDALE | AZ | 85258 | |
| 4827717 | JLB PARTNERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5657448 | J'LELA GILBERT | 4330 KELLER RD | | | | HOLT | MI | 48842 | |
| 5657449 | JLHNETTA WALKER | 679 AMERICAN BULAVARD | | | | MINNEAPOLIS | MN | 55425 | |
| 4858064 | JLI | 100 JIAN YE ROAD | | | | NANJING | JIANGSU | | CHINA |
| 4872754 | JLS QUALITY LANDCARE INC | ATD POWER SWEEPING | P O BOX 271664 | | | TAMPA | FL | 33688 | |
| 4778257 | JLT Specialty | Attn: André S. Eichenholtz, Leader of US Mergers & Acquisitions Diligence and Placement | JLT Specialty | 350 Madison Avenue, 7th Floor | | New York | NY | 10017 | |
| 4873255 | JLTW WATSON MOWING | BOX 502 | | | | GRISWOLD | IA | 51535 | |
| 4837609 | JLUX GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5657450 | JLYENTERI JLYENTERP | 7300 SUN ISLAND DR | | | | SO PASADENA | FL | 33707 | |
| 5657451 | JLYNN NORWOOD | 1711 MULBERRY ST | | | | TOLEDO | OH | 43608-2507 | |
| 5657452 | JLYNN Y NORWOOD | 1711 MULBERRY ST | | | | TOLEDO | OH | 43608-2507 | |
| 4862800 | JM & ASSOCIATES INC | 20428 WEATHERSTONE ROAD | | | | KILDEER | IL | 60047 | |
| 4817486 | JM CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5792540 | JM CONSTRUCTION CO. | JERRY MUNZ, OWNER | 2259 PERRY STREET | | | SUTTER | CA | 95982 | |
| 4827718 | JM DESIGNS REMODELING & INTERIOR DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5796840 | JM Electrical Inc | PO Box 3873 | | | | Carolina | PR | 00984 | |
| 4125958 | JM Electrical Inc | HC 72 Box 3488 | | | | Naranjito | PR | 00719 | |
| 4877586 | JM ELECTRICAL INC LABOR | JM ELECTRICAL INC - LABOR | HC-72 BOX 3488 | | | NARANJITO | PR | 00719 | |
| 5657453 | JM ELECTRICAL INC LABOR | HC-72 BOX 3488 | | | | NARANJITO | PR | 00719 | |
| 5657454 | JM ELECTRICAL INC PARTS | HC-72 BOX 3488 | | | | NARANJITO | PR | 00719 | |
| 4877587 | JM ELECTRICAL INC PARTS | JM ELECTRICAL INC - PARTS | HC-72 BOX 3488 | | | NARANJITO | PR | 00719 | |
| 5796840 | JM ELECTRICAL, INC | PO BOX 3873 | | | | CAROLINA | PR | 00984-3873 | |
| 5790486 | JM ELECTRICAL, INC | JOSE VAZQUEZ, PRESIDENT | DBA FULL POWER CENTERATOR CORP | PO BOX 3873 | | CAROLINA | PR | 00926 | |
| 4861811 | JM ENTERPRISES LLC | 175 LIVELY BLVD | | | | ELK GROVE VILLAGE | IL | 60010 | |
| 4837610 | JM FAMILY ENTERPRISES INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4893294 | JM HOME DESIGN LLC | 12 LENOX AVE | | | | DUMONT | NJ | 07628 | |
| 4810355 | JM TODD INC | 12670 MCGREGOR BLVD | | | | FT MYERS | FL | 33919 | |
| 4876784 | JM VAZQUEZ ELECTRICAL SERVICE | HC 72 BOX 3488 | | | | NARANJITO | PR | 00719 | |
| 5796842 | JM Wilkerson | 1734 Sands Place | | | | Marietta | GA | 30067 | |
| 5796842 | JM WILKERSON | 1734 SANDS PLACE | | | | MARIETTA | GA | 30067 | |
| 4811328 | JMAC PLUMBING & AIR CONDITIONING LLC | 4225 W POST RD | | | | LAS VEGAS | NV | 89118 | |
| 4845570 | JMAC REHAB CLEANING & PROPERTIES | 3798 AFSHARI CIR | | | | Florissant | MO | 63034 | |
| 4851582 | JMAC SIGNATURE INSTALLATIONS LLC | 1720 N 2ND ST | | | | Tahoka | TX | 79373 | |
| 5657455 | JMAEMORRIS JMAEMORRIS | 4893 PINERIDGE DRIVE WEST | | | | BUSHKILL | PA | 18324 | |
| 4877236 | JMAKIL ENTERPRISE INC | JAIN MAKIL | 200 N WEBER ROAD | | | BOLINGBROOK | IL | 60440 | |
| 4877237 | JMAKIL OUTLET LLC | JAIN MAKIL | 618 BURDETTE AVE | | | GLENDALE HEIGHTS | IL | 60139 | |
| 5657456 | JMALBI JMALBI | 5317 S PALOUSE HWY E234 | | | | SPOKANE | WA | 99223 | |
| 5657457 | JMARR ROBINSON | 175 ELIZABETH DRIVE | | | | ANDERSON | IN | 46016 | |
| 4883444 | JMB ENTERPRISES LLC | P O BOX 891 | | | | SHELBYVILLE | IN | 46176 | |
| 4817487 | JMB ENTERPRISES, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801686 | JMB PRODUCTS INC | DBA NEEDCRYSTALS | 511 KILEY ROAD | | | CHULA VISTA | CA | 91910 | |
| 4871821 | JMC GLOBAL TECHNOLOGIES I LP | 945 KELLER SMITHFIELD ROAD S | | | | KELLER | TX | 76248 | |
| 5796843 | JMC GLOBAL TECHNOLOGIES I LP-113803089 | 945 KELLER SMITHFIELD ROAD S | | | | KELLER | TX | 76248 | |
| 4880938 | JMC PROPERTIES INC | P O BOX 2025 | | | | COLUMBIA | TN | 38402 | |
| 5796844 | JMD Appliance | 3000 Cabrillo Ave. | | | | San Ramon | CA | 94583 | |
| 5792542 | JMD APPLIANCE | DAVID BRAY | 3000 CABRILLO AVE. | | | SAN RAMON | CA | 94583 | |
| 4867857 | JMD LANDSCAPING LLC | 4757 E 22ND STREET | | | | TUCSON | AZ | 85711 | |
| 4861728 | JMG SECURITY SYSTEM INC | 17150 NEW HOPE ST STE 109 | | | | FOUNTAIN VALLEY | CA | 92708 | |
| 4794961 | JMGJ GROUP INC | DBA DIAMONDX.COM | 578 WASHINGTON BLVD | | | MARINA DEL REY | CA | 90292 | |
| 4809127 | JMH ARCHITECTURE | 2655 PORTAGE BAY EAST #6 | | | | DAVIS | CA | 95616 | |
| 4898417 | JMH HOME IMPROVEMENT INC | JOHN HOLLEY | 7151 OKELLY CHAPEL ROAD | #345 | | CARY | NC | 27519 | |
| 4133481 | JMH Home Improvement, Inc. | Mark Holley | 7151 Okelly Chapel Rd #345 | | | Cary | NC | 27519 | |
| 4877596 | JMI SALES INC | JOANN MARIE JOHNSON | 1315 HWY 10 WEST | | | DETROIT LAKES | MN | 56501 | |
| 4807699 | JMI SALES, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887775 | JMJ VENTURES INC | SHAWN M JOHNSTON | PO BOX 908 | | | FULTON | TX | 78358 | |
| 4804697 | JMK HOLDINGS | DBA ETERNAL TUNGSTEN | 235 EAST BROADWAY SUITE 606 | | | LONG BEACH | CA | 90802 | |
| 4861245 | JML USA INC | 159 ARMOUR DRIVE NE | | | | ATLANTA | GA | 30324 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4877380 | JMO ENTERPRISES LLC | JARRED CLINE | 301 MAPLEWOOD ST SUITE 16 | | | GREENVILLE | MI | 48838 | |
| 4877381 | JMO ENTERPRISES LLC | JARRED M CLINE | 1650 WRIGHT AVE | | | ALMA | MI | 48801 | |
| 4866314 | JMP FASHION INC | 3581 NW 31 STREET | | | | MIAMI | FL | 33142 | |
| 4868368 | JMR BUSINESS ENTERPRISES | 510 SARAINA ROAD | | | | SHELBYVILLE | IN | 46176 | |
| 4810171 | JMR GRANITE & MARBLE CORP | 5780 sw 25 st bay #3 | | | | west park | FL | 33023 | |
| 4898369 | JMR MECHANICAL INC | JOHN RICCI | 39 WHITE BIRCH RD | | | TURNERSVILLE | NJ | 08012 | |
| 4796672 | JMR SOLUTIONS | DBA BARGAINS N DEALZ | 810 MEREDITH WAY | | | SPARKS | NV | 89531 | |
| 4864224 | JMS APPLIANCE INSTALLATION & DELIVE | 2504 PEMBERTON CREEK DR | | | | SEFFNER | FL | 33584 | |
| 4873212 | JMS CREATIVE DESIGNS INC | BOSTON TREAT HOUSE | 9230 BAL BAY POINT | | | BAYNTON BEACH | FL | 33473 | |
| 5796845 | JMS Investments LLC | 4662 12TH STREET | | | | MOLINE | MI | 49335 | |
| 4805568 | JMS INVESTMENTS LLC | C/O MARK LEBLANC | PO BOX 212 | | | MOLINE | MI | 49335 | |
| 4854713 | JMS INVESTMENTS LLC | ATTN MARK LEBLANC | 4662 12TH STREET | | | MOLINE | MI | 49335 | |
| 5796845 | JMS INVESTMENTS LLC | 4662 12TH STREET | | | | MOLINE | MI | 49335 | |
| 4870615 | JMS TECHNICAL SOLUTIONS INC | 7600 JERICHO TURNPIKE STE 200 | | | | WOODBURY | NY | 11797 | |
| 4423802 | JN BAPTISTE, KENNALYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420997 | JN BAPTISTE, MYRNEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561541 | JN FRANCOIS, CHELLSEE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879536 | JN LANDSCAPING INC | NESTOR ENCARNACION HERNANDEZ | PO BOX 80 | | | CANOVANAS | PR | 00729 | |
| 4495324 | JN PIERRE, DAVE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802712 | JNANESWAR GUBBALA | DBA OTCDEAL | 16801 NEWBURGH ROAD | | | LIVONIA | MI | 48154 | |
| 4859555 | JNB SIGNS | 1221 VENTURE DR SUITE 1 | | | | JANESVILLE | WI | 53546 | |
| 5657458 | JNBAPTISTE SHAMA M | 8 ESTATE WHIM | | | | FREDERIKSTED | VI | 00840 | |
| 4561476 | JNBAPTISTE, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424636 | JNBAPTISTE, KARMENSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562826 | JN-BAPTISTE, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722422 | JN-BAPTISTE, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625337 | JNBAPTISTE, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860980 | JNCO LLC | 1501 RIO VISTA AVENUE | | | | LOS ANGELES | CA | 90023 | |
| 5789693 | JND PEST CARE SERVICES | MR. JAYANT SAWANT | RAMCHANDRA VIHAR, 302, PLOT NO. 11 | | | WAKAD, PUNE | MAHARASHTRA | 411057 | INDIA |
| 5657459 | JNELLE DELOACH | 812 N MILTON AVE | | | | BALTIMORE | MD | 12105 | |
| 5657461 | JNETMARK JNETMARK | 119 N DAY | | | | ROCKFORD | IL | 61102 | |
| 4890894 | JNH Food | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 4800799 | JNH INTERNATIONAL INC | 2032 EAST FRANCIS STREET | | | | ONTARIO | CA | 91761 | |
| 5657462 | JNIQUE CRADDOCK | 649 N LABURNNUM AVE APT 2 | | | | RICHMOND | VA | 23222 | |
| 5789694 | JNJ FOODS | SREENIDHI HILLTOP FLAT NO. 402 | MADHURA HILLS COLONY | SHEKPET | | HYDERABAD | | 500008 | INDIA |
| 5796846 | JNJ INTERNATIONAL INC | 1570 N LAKEVIEW AVE | | | | ANAHEIM | CA | 92804 | |
| 5796846 | JNJ INTERNATIONAL INC | 1570 N LAKEVIEW AVE | | | | ANAHEIM | CA | 92807 | |
| 4881509 | JNJ LOGISTICS LLC | P O BOX 30983 | | | | MEMPHIS | TN | 38130 | |
| 4866795 | JNJ SPORTS INTL LTD | 3F, NO.7 LANE 97 | SUNG CHIANG RD | | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 4848603 | JNL CONTRACTING INC | PO BOX 522 | | | | Mount Sinai | NY | 11766 | |
| 4860797 | JNL TRADING CO | 1465 HENRY BRENNAN | | | | EL PASO | TX | 79936 | |
| 4806814 | JNL TRADING CO INC | 1465 H HENRY BRENNAN STE C | | | | EL PASO | TX | 79936 | |
| 5657463 | JNMARIE KNELIAH | 1054 SMITHFIELD | | | | FSTED | VI | 00840 | |
| 4261915 | JNO JULES, CHRISTY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562537 | JNO LEWIS, AUGUSTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440843 | JNOBAPTIST, ZARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404447 | JNO-BAPTISTE, KYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562483 | JNOBAPTISTE, ROYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561775 | JNO-BAPTISTE, SHEBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561256 | JNOBAPTISTE, VINCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524710 | JNOFINN, KYRIQUE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562592 | JNOLEWIS, SHANIZE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249663 | JNO-PIERRE, AKIM N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879665 | JNS COMPANY LLC | 100 BROADWAY ST STE 5 | | | | STERLING | CO | 80751-2734 | |
| 4817488 | JNT BUILDING AND REMODELING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850797 | JNT DEVELOPERS | 10860 SWITZER AVE | | | | Dallas | TX | 75238 | |
| 5657464 | JO A BARNHOUSE | RR 1 BOX 67 | | | | RIPLEY | WV | 25271 | |
| 5657465 | JO AN BLANCHARD | 1080 SOUTH MAIN STREET | | | | ATTLEBORO | MA | 02703 | |
| 4633444 | JO ANN BACA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671880 | JO ANN COOPER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848251 | JO ANN DIXON | 1617 WINDSOR DR | | | | Mesquite | TX | 75149 | |
| 4847749 | JO ANN GLENN | 7931 DEER CREEK DR | | | | Sacramento | CA | 95823 | |
| 5657466 | JO ANN GRETA BARBER RANDOLPH | 674 22ND AVE S APT 3 | | | | ST PETERSBURG | FL | 33705 | |
| 4817489 | JO ANN HARTLEY INTERIOR DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809694 | JO ANN HARTLEY INTERIOR DESIGN | 10 H STREET | | | | SAN RAFAEL | CA | 94901 | |
| 5657468 | JO ANN OLSN | 28305 119TTH AVE | | | | SEBEKA | MN | 56477 | |
| 5657469 | JO ANN OLSON | 28305 119TH AVE | | | | SEBEKA | MN | 56477 | |
| 5657470 | JO ANN PACELLO | 1221 CO RD 106 | | | | HALEYVILLE | AL | 35565 | |
| 5657471 | JO ANN PAYNE | 3511 53RD AVE N | | | | ST PETE | FL | 33714 | |
| 5657472 | JO ANN RUSSELL | 1034 DELORES DR NONE | | | | GARLAND | TX | 75040 | |
| 5824258 | Jo Ann Russo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5657473 | JO ANN SAFFORD | 1757 MEMORIAL DR | | | | CALUMET CITY | IL | 60409 | |
| 5657474 | JO ANN WILLIAMS | 622 W 79TH ST | | | | CHICAGO | IL | 60620 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5657475 | JO ANNA KEOCHER | 7800 275TH AVE NE | | | | NORTH BRANCH | MN | 55056 | |
| 5657476 | JO ANNCHARLE MALLOY | 6739 OTTAWA RD | | | | CLEVELAND | OH | 44105 | |
| 4837611 | JO ANNE BLOCK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4139440 | Jo Anne Mullis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5657478 | JO ANNETTE GOMEZ | 2203 SW 38TH | | | | OKLAHOMA CITY | OK | 73119 | |
| 4887110 | JO ANNETTE SALAS OD | SEARS OPTICAL 1456 | 1360 OVIEDO MARKETPLACE BLVD | | | OVIEDO | FL | 32765 | |
| 4877592 | JO ANNETTE SALAS OD LLC | JO ANNETTE SALES | 789 SENECA MEADOWS ROAD | | | WINTER SPRINGS | FL | 32708 | |
| 5657479 | JO ANNETTE SALAS OD LLC | 789 SENECA MEADOWS ROAD | | | | WINTER SPRINGS | FL | 32708 | |
| 5657480 | JO ANN-MICHA ROGERS-CRAMER | 430 VALLEY RD | | | | MICHIGAN CTR | MI | 49254 | |
| 5657481 | JO BARFIELD | PO BOX 24631 | | | | OMAHA | NE | 68124 | |
| 5657482 | JO BIENVENU | 4400 CAMPO VERDE DR NONE | | | | AUSTIN | TX | 78749 | |
| 5657483 | JO BILLIE | 9428 POLAK DR | | | | STUART | FL | 34997 | |
| 5657484 | JO BISHOP | 7000 WALSTON SWITCH RD | | | | SALISBURY | MD | 21804 | |
| 5657485 | JO BRONSON | 1377 WOODLAND DR | | | | INKSTER | MI | 47141 | |
| 5657486 | JO BROWN | 5212 S UNION ST | | | | INDEPENDENCE | MO | 64055 | |
| 4817490 | JO CHURCHWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687962 | JO CRUZ-NICHOLS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5657487 | JO DEE NAMIE | 15140 COBALT ST NW | | | | ANOKA | MN | 55303 | |
| 5657488 | JO ELLEN MCCLENDON | 1301 COUNTY ROAD 143 | | | | SCOTTSBORO | AL | 35768 | |
| 5657489 | JO FREEMAN | 1573 GRAM SCHOOL RD | | | | GALLIPOLIS | OH | 45631 | |
| 5657490 | JO GALVAN | 8200 BRIDGE BLVD SW APT 6 | | | | ALBUQUERQUE | NM | 87121 | |
| 5657491 | JO GIPSON | 4500 S 25TH ST APT906 | | | | OMAHA | NE | 68107 | |
| 5657492 | JO GLENN | 17479 ROUTE 36 | | | | BROOKVILLE | PA | 15825 | |
| 5657493 | JO GRAHAM | 1300 3RD AVE | | | | ALTOONA | PA | 16602 | |
| 5657494 | JO H LIMON | 4237 CAMBRIDGE | | | | CORPUS CHRISTI | TX | 78415 | |
| 5657495 | JO HAMILTON | 210 WEST 13TH ST | | | | KANNAPOLIS | NC | 28081 | |
| 5657496 | JO HOLBROOK | 11101 W BOWENS MILLS RD | | | | MIDDLEVILLE | MI | 49333 | |
| 5657497 | JO HOLLINGSWORTH | 42 BROOKESIDE DR | | | | BREVARD | NC | 28712 | |
| 5657499 | JO KIM | 30 CRANCH STREET | | | | QUINCY | MA | 02169 | |
| 4847541 | JO KING | 5738 BANKSIDE DR | | | | Houston | TX | 77096 | |
| 5657500 | JO MCQUEARY | 204 GRANT ST | | | | WALDEN | CO | 80480 | |
| 5657501 | JO NA S GIFTS BY MAIL | 11070 EMERSON RD | | | | APPLE CREEK | OH | 44606 | |
| 5657502 | JO NEARY | 2703 YALE | | | | BUTTE | MT | 59701 | |
| 5657503 | JO PEARL WILLIAMS | 1641 W 106TH ST NONE | | | | LOS ANGELES | CA | 90047 | |
| 5657504 | JO PIUTMAN | 715 N HARRIS RD | | | | YPSILANTI | MI | 48198 | |
| 5657505 | JO ROBERTS | 371 HARRIS LANE | | | | COOKEVILLE | TN | 38501 | |
| 5657506 | JO ROY | 98 GARNETT TER | | | | SAN FRANCISCO | CA | 94124 | |
| 5657507 | JO SARAH | 4190 EAST DANVILLE RD | | | | HILLSBORO | OH | 45133 | |
| 5657508 | JO SEAU | 406 BAKER STREET | | | | WEIRTON | WV | 26062 | |
| 5657511 | JO VAN HARRISON | 674 W43RD PL | | | | GARY | IN | 46408 | |
| 4192703 | JO, GEON HEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5657512 | JOAB SHERINE | 1311 E CHEROKEE AVE | | | | ENID | OK | 73701 | |
| 5657513 | JOACHIM IMMACULA | 87 BOWEN AVE | | | | MEDFORD | MA | 02155 | |
| 4705909 | JOACHIM, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817491 | JOACHIM, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402836 | JOACHIM, KUCHNIDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317125 | JOACHIM, KYLER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683939 | JOACHIM, NADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768712 | JOACHIM, VENIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672435 | JOACHIM, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225011 | JOACHIM, WOODLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735501 | JOACHIMS, MARK T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5657514 | JOACHIN SHARON D | 6352 NW 1ST AVE | | | | MIAMI | FL | 33150 | |
| 4242390 | JOACHIN, KEDLINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851871 | JOAKIM JOHANSSON | 6716 SWEETWATER DR | | | | PLANO | TX | 75023-1837 | |
| 5657515 | JOALICE COSTAS | PASTILLO CANAS CALLE | | | | PONCE | PR | 00731 | |
| 4837613 | JOALY TOJEIRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837614 | JOAN & ED CAMPBELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5854418 | JOAN & STANLEY HOLM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5854418 | JOAN & STANLEY HOLM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5854418 | JOAN & STANLEY HOLM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837615 | JOAN A. MACKELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5657516 | JOAN ANTAL | 535 OCAEN ST | | | | LAHAINA | HI | 96761 | |
| 5657517 | JOAN BAKER | 27071 LAWNWOOD ST | | | | ROSEVILLE | MI | 48066 | |
| 4810813 | JOAN BAKER | 626 ISLAND DR. | | | | KEY LARGO | FL | 33037 | |
| 5657518 | JOAN BARE | 5580 KALLAND AVE NE | | | | ALBERTVILLE | MN | 55301 | |
| 5657519 | JOAN BEMIS | 30 HIDDEN MEADOW DR | | | | CANDLER | NC | 28715 | |
| 5657520 | JOAN BENEDICT | 1821 SHELBURNE ROAD | | | | MARIETTA | GA | 30068 | |
| 5657521 | JOAN BERG | 1243 BIRCH | | | | ST PAUL | MN | 55110 | |
| 5657522 | JOAN BRAGG | PLEASE ENTER YOUR STREET | | | | YUMA | AZ | 85365 | |
| 4817492 | JOAN BURCHFIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5657524 | JOAN BURGAN | 4480 FAIRWAYS BLVD | | | | BRADENTON | FL | 34209 | |
| 5657525 | JOAN BUSH | 1821 COLDSPRINGS ROAD | | | | LIVERPOOL | NY | 13090 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4850505 | JOAN BUTLER | 7 PARK BLVD | | | | Lincoln | RI | 02865 | |
| 5657527 | JOAN CASWELL | 111 VIRGINIA DR 30 | | | | CENTRALIA | WA | 98531 | |
| 5657528 | JOAN CLARK | 1508 PARKWAY | | | | GREENWOOD | SC | 29646 | |
| 5657529 | JOAN COLON | COND LAGO PLAYA | | | | TOA BAJA | PR | 00939 | |
| 5657530 | JOAN CROPPER | 59 FOREST PARK AVE | | | | SPRINGFIELD | MA | 01108 | |
| 5657531 | JOAN CRUZ | 10400 ROSECRANS | | | | BELLFLOWER | CA | 90706 | |
| 5657532 | JOAN D ACOSTA | P O BOX 1101 | | | | KINGSHILL | VI | 00851 | |
| 5421452 | JOAN DAUENHAUER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5657533 | JOAN DAVIS | 4901 CASTAINT | | | | METAIRIE | LA | 70006 | |
| 5657534 | JOAN DELUCA | 9224 MEADOW VALE | | | | AUSTIN | TX | 78758 | |
| 5657535 | JOAN DIAZLETIER | 6122 N JEFFERSON ST | | | | KANSAS CITY | MO | 64118 | |
| 5657536 | JOAN DICKERSON | 633 WASHINGTON | | | | QUINCY | IL | 62301 | |
| 5657537 | JOAN DOHENY | 613 ROBERGE DR | | | | WESTWOOD | NJ | 07675 | |
| 5657538 | JOAN DUNCAN | 3 PIKE ST | | | | BROMLEY | KY | 41016 | |
| 5657539 | JOAN E ROBLES RIVERA | SEC VILLA PAMPANOS | | | | MOCA | PR | 00716 | |
| 5657540 | JOAN EZELL | 5550B HOUSTON THOMAS RD | | | | FRANKLINTON | LA | 70438 | |
| 5657541 | JOAN FAULKNER | 336 NORTHWEST PARKWAY | | | | AZLE | TX | 76020 | |
| 5657542 | JOAN FLEENER | PO BOX 71 | | | | WALL LAKE | IA | 51466 | |
| 5657543 | JOAN FRANT | 10741 SW 163STREE | | | | MIAMI | FL | 33157 | |
| 4850671 | JOAN GRAY | 749 QUICK RD | | | | Ruffin | NC | 27326 | |
| 5657544 | JOAN GRIFFIN | 38477 TAMIAMI TRL E NONE | | | | OCHOPEE | FL | 34141 | |
| 4894906 | Joan Gugig | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5657545 | JOAN HARDY | 16 GRAND AVE | | | | TRENTON | NJ | 08609 | |
| 5657546 | JOAN HARVEY | 29339 SUMMERSET DR | | | | SUN CITY | CA | 92586 | |
| 4852842 | JOAN HORTON | 1400 W FALCON WAY | | | | Amado | AZ | 85645 | |
| 5657549 | JOAN JACKSON | 225 S SABLE BLVD | | | | AURORA | CO | 80012 | |
| 4817493 | JOAN JENNINGS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5657550 | JOAN JOHNSEN | 4946 GLEN CASTLE DRIVE | | | | TALLAHASSEE | FL | 32309 | |
| 5657551 | JOAN JONES | 280 SOUTH COMMON ST | | | | LYNN | MA | 01905 | |
| 4846721 | JOAN JONES | 6281 ACELA CT | | | | Riverside | CA | 92506 | |
| 5657553 | JOAN KACHINSKI | 7300 W GRAND | | | | ELMWOOD PARK | IL | 60707 | |
| 5657554 | JOAN KENT | PO BOX 3 | | | | MILTON | NY | 12547 | |
| 5405265 | JOAN KESSLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5657555 | JOAN KNUTSON | HHC31 BOX 5191 | | | | WASILLA | AK | 99654 | |
| 5657556 | JOAN L HOFFMAN | 22362 STATE ROUTE 22 | | | | EAGLE BRIDGE | NY | 12057 | |
| 4284164 | JOAN L KERNAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798995 | JOAN L KLEMM | 11848 GOSHEN AVENUE #402 | | | | LOS ANGELES | CA | 90049 | |
| 5657557 | JOAN LAMBERT | 266 PARK PLACE | | | | WOONSOCKET | RI | 02895 | |
| 4817494 | JOAN LAMBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5657558 | JOAN LAMMATAO | 303 TAMARAK AVENUE | | | | ESCONDIDO | CA | 92026 | |
| 5657559 | JOAN LANDERS | 104 PROKOP RD | | | | BROADALBIN | NY | 12025 | |
| 4848242 | JOAN LARSON | 113 FROST ST W | | | | SOUTH SAINT PAUL | MN | 55075 | |
| 5657560 | JOAN LAUREANO | RR 6 BOX 6936 | | | | TOA ALTA | PR | 00953 | |
| 5657561 | JOAN LEWIS | 4217 SOUTHEAST CAPITAL STRT | | | | WASHINGTON DC | MD | 20019 | |
| 4852814 | JOAN LINNEHAN | 16 HOME ST | | | | Springfield | MA | 01104 | |
| 5657562 | JOAN LITTLE | 4111 PINE RIDGE | | | | BUSHKILL | PA | 18324 | |
| 5657563 | JOAN LUCERO | 1982 ANGELICA CIRCLE | | | | STOCKTON | CA | 95207 | |
| 5657564 | JOAN LUEDKE | 9001 STATE HIGHWAY 7 E NONE | | | | CENTERVILLE | TX | 75833 | |
| 5657565 | JOAN M BRIGHT | 7720 BERGEN ST | | | | NORFOLK | VA | 23518 | |
| 5657566 | JOAN M STERN | 12755 585TH AVE | | | | WELLS | MN | 56097 | |
| 5657567 | JOAN M ZAFRILLA | HC 07 BOX 23070 | | | | PONCE | PR | 00731 | |
| 5657568 | JOAN MAKOWS | 307 RT 247 | | | | GREEN FEILD | PA | 18407 | |
| 4837616 | JOAN MCALLISTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5657569 | JOAN MCLAUGHLIN | 64 TRACK RD | | | | READING | MA | 01867 | |
| 5657570 | JOAN MERSBERG PAE | 6831 ROLLING BOULDER ST | | | | LAS VEGAS | NV | 89149-1649 | |
| 5657571 | JOAN MEYER | 2010 W BROAD AVE APT 53 | | | | ALBANY | GA | 31707 | |
| 5657572 | JOAN MILLER | 414 WATER ST | | | | BALTIMORE | MD | 21202 | |
| 4837617 | JOAN MILLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5657573 | JOAN MINOR | 6530 N RAMPART ST | | | | ARABI | LA | 70032 | |
| 5657574 | JOAN MITCHELL | 11324 CONTINENTAL AVE | | | | CLEVELAND | OH | 44104 | |
| 5657575 | JOAN MOLLOY | 409 RUBY STREET | | | | BUCKLIN | MO | 64631 | |
| 5657576 | JOAN MORELL | CAMPO ALEGRE CALLE ROBERTO CLEMENT | | | | PONCE | PR | 00716 | |
| 5657577 | JOAN MUSA | 1802MILLIGANSTSW | | | | DECATUR | AL | 35603 | |
| 5657578 | JOAN NOSER | 1331 20TH AVE NE | | | | ROCHESTER | MN | 55906 | |
| 5657579 | JOAN NUNEZ | HC 71 BOX 7032 | | | | CAYEY | PR | 00736 | |
| 5850853 | Joan Nwuli | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5657580 | JOAN PARKER | 50806 SHADBUSH CT UNIT F | | | | FREDERICK | MD | 21703 | |
| 5657581 | JOAN PERJOWSKI | 6706 N DYSART RD | | | | GLENDALE | AZ | 85307 | |
| 5657582 | JOAN PIZARRO | HC 0 6448 | | | | LOIZA | PR | 00772 | |
| 5657583 | JOAN PLUE | 120 3RD AVE | | | | RENSSELAER | NY | 12144 | |
| 5657584 | JOAN POWDERLY | 1094 COUNTY RD | | | | POCASSET | MA | 02559 | |
| 5657585 | JOAN POWERS | 7 ALMOND ST | | | | BRENTWOOD | CA | 94513 | |
| 5657587 | JOAN REIN | PO BOX 306 | | | | CARVER | MN | 55315 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4837618 | JOAN REYNOLDS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5657588 | JOAN RINEBOLD | 406 N WILBUR AVE | | | | SAYRE | PA | 18840 | |
| 4817495 | Joan Rousseau | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5657591 | JOAN RUSSO | 50 CENTRAL AVENUE | | | | MILTON | MA | 02186 | |
| 4847834 | JOAN SANTANA | 3921 AUTRYVILLE RD | | | | Autryville | NC | 28318 | |
| 5657592 | JOAN SELLS | 717 N SANDUSKY ST LOT 3 | | | | MOUNT VERNON | OH | 43050 | |
| 5657593 | JOAN SHADE | 5705 CHUCKWAGON CIR | | | | KILLEEN | TX | 76542 | |
| 5657594 | JOAN SHUTT | 15010 LITTLE RON RD NONE | | | | CHICO | CA | 95973 | |
| 4848582 | JOAN SIMONS | 10421 ELMDALE DR | | | | Spring Valley | CA | 91977 | |
| 4847921 | JOAN SMITH | 4303 S CAPITOL TER SW | | | | Washington | DC | 20032 | |
| 4817496 | JOAN SUNG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5657595 | JOAN SUTTON | 362 S ST HWY 207 | | | | RUSH | KY | 41168 | |
| 5657596 | JOAN TAISEY | 34287 TEDDY AVE NE | | | | ALBANY | OR | 97322 | |
| 5657597 | JOAN THOMAS | 1685 HICKORY HILL DR | | | | EAGAN | MN | 55122 | |
| 5657598 | JOAN TIBBS | 20940 BIG WOODS RD | | | | DICKERSON | MD | 20842 | |
| 5657599 | JOAN TORRES | COND TOMAS VILLE PARK CALLE NEPONE | | | | CAROLINA | PR | 00987 | |
| 4852066 | JOAN TOSTON | 2276 BRITTON RD | | | | West Monroe | LA | 71292 | |
| 5657600 | JOAN TWIGG | 419312 HIGHWAY 20 | | | | CUSICK | WA | 99119 | |
| 5657601 | JOAN VELASCO | 14411 VOSE ST | | | | VAN NUYS | CA | 91405 | |
| 5796847 | Joan W. Dalis | 3200 Pacific Avenue | Suite 100 | | | Virginia Beach | VA | 23451 | |
| 5791302 | JOAN W. DALIS | ATTN: MICHAEL H. NORMENT, VICE PRESIDENT | 3200 PACIFIC AVENUE | SUITE 100 | | VIRGINIA BEACH | VA | 23451 | |
| 5657602 | JOAN WALKER | 4825 NW 6 CT | | | | FT LAUDERDALE | FL | 33317 | |
| 5657603 | JOAN WEED | 77070 CAPAC RD | | | | ARMADA | MI | 48005 | |
| 5657604 | JOAN WELLS | 2707 26TH ST | | | | SLAYTON | MN | 56172 | |
| 5657605 | JOAN WHALEN | 10606 MAHOGANY CT | | | | WALDORF | MD | 20601 | |
| 5657606 | JOAN ZAYAS | 182 OAKS ST | | | | HOLYOKE | MA | 01040 | |
| 5657607 | JOANA ADAMS | 3715 PIEDMONT RD | | | | PENSACOLA | FL | 32503 | |
| 5657608 | JOANA ALONZO | 701 E TULANE | | | | LUBBOCK | TX | 79403 | |
| 5657609 | JOANA CILIA | 921 SOUTH CITRON ST | | | | AMAHEIM | CA | 92805 | |
| 5657610 | JOANA GONZALEZ | 1906 RUSHING MEADOW LN | | | | HOUSTON | TX | 77089 | |
| 5657611 | JOANA IBARRA | 3506 WEST REYNOLDS STREET | | | | PLANT CITY | FL | 33563 | |
| 5657612 | JOANA KIZER | 19749 EVERHILL AVE | | | | FARMINGTON | MN | 55024 | |
| 5657613 | JOANA PITRE | 3140 HAMILTON CHURCH RD APT 501 | | | | ANTIOCH | TN | 37013 | |
| 5657614 | JOANA QUILLO | 1736 N EMERALD BAY | | | | PALATINE | IL | 60074 | |
| 5657615 | JOANA SANTOS | GOLDEN VIEW EDF 1 APT8 | | | | PONCE | PR | 00728 | |
| 5657616 | JOANAJOEL ALICEA | PMB 773 HC 1 BOX 29030 | | | | CAGUAS | PR | 00725 | |
| 5657617 | JOAND D BUTTS | 4989 COUNTY HIGHWAY | | | | BLOUNTSVILLE | AL | 35031 | |
| 4837619 | JOANE GATEWOOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5657618 | JOANEE DOERR | 585 GOODYEAR AVE | | | | BUFFALO | NY | 14211 | |
| 5657619 | JOANEE MASON | 6249 ALEXANDER ST APT E | | | | NORFOLK | VA | 23513 | |
| 4642990 | JOANEM, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374471 | JOANESE R ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817497 | JOANI SPEARS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5657620 | JOANIE BARKER | 5007 ELM HAVEN CIRCLE | | | | CROSS LANES | WV | 25313 | |
| 4837620 | JOANIE CORNIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5657621 | JOANIE KIP BARKER | 5007 ELM HAVEN CIRCLE | | | | CROSS LANES | WV | 25313 | |
| 5657622 | JOANIE MCGOWAN | 351 GRACE AVE | | | | AKRON | OH | 44320 | |
| 5657623 | JOANIE RAGAN | 515 LYON ST | | | | WARSAW | IN | 46580 | |
| 5657624 | JOANIE ROSCAMP | 460 RIM ROCK RD | | | | NIPOMO | CA | 93444 | |
| 4817498 | JOANIS, LINN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5657625 | JOANMARIE SINGLETON | 5465 CURRY FORD RD | | | | ORLANDO | FL | 32812 | |
| 5657626 | JOANN ALBIDREZ | 1804 MAIN ST | | | | RIVERSIDE | CA | 92501 | |
| 5657627 | JOANN ALEXANDER | 5 BRANDLE LN | | | | SAVANNAH | GA | 31405 | |
| 5657628 | JOANN ALVARADO | 1633 SAN CARLOS ST | | | | SELMA | CA | 93662 | |
| 5657629 | JOANN ANGERMAN | 56730 404TH AVE | | | | MAZEPPA | MN | 55956 | |
| 5657631 | JOANN ATWATER | 25130 SATWORTH DR | | | | EUCLID | OH | 44117 | |
| 4281533 | JOANN AUER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5657632 | JOANN BAILEY | 8219 S MORGAN | | | | CHGO | IL | 60620 | |
| 5840855 | JoAnn Barder | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5657633 | JOANN BAUM | 13948 EMERALD RIGDE | | | | HOPKINS | MN | 55305 | |
| 5657634 | JOANN BELLONE | 98 DEBORAH DR NONE | | | | EAST HARTFORD | CT | 06118 | |
| 5657635 | JOANN BETTY MANTHE GUTTIEREZ | 937 12 SEVENTH ST | | | | NORCO | CA | 92860 | |
| 5657636 | JOANN BISHOP | 1930 MOUNT MORIAH RD | | | | PELL CITY | AL | 35125 | |
| 5657637 | JOANN BLANKENSHIP | 25500 COUNTRY CLUB BLVD | | | | NORTH OLMSTED | OH | 44070 | |
| 5657638 | JOANN BOZEMAN | P O BOX 910 | | | | WASHINGTON | IL | 70589 | |
| 5657639 | JOANN BRIGGS | 229 INDIANA | | | | TOLEDO | OH | 43604 | |
| 5657641 | JOANN BROWNING | 1700 WAGGONER | | | | EVANSVILLE | IN | 47714 | |
| 5657642 | JOANN BUTLER | 7853 SKYCREST TRLR APT 1824 | | | | INDPLS | IN | 46214 | |
| 5657643 | JOANN CAPERS | 4586 FERNBANK DR SW | | | | ATLANTA | GA | 30331 | |
| 4837621 | Joann Carter | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5657644 | JOANN CEDILLO | 2135 VAN NESS AVE | | | | NATIONAL CITY | CA | 91950 | |
| 5657645 | JOANN CHARLES | 1200 CAMBRIDGE DR | | | | LAPLACE | LA | 70068 | |
| 5657646 | JOANN CHISLEY | 405 37TH PL 202 | | | | WASHINGTON | DC | 20019 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5657647 | JOANN CLARK | PO BOX 78 | | | | ALBRIGHTSVILLE | PA | 18210 | |
| 5657648 | JOANN COUNCIL | P O BOX 227 | | | | WHITE OAK | NC | 28399 | |
| 5657649 | JOANN CRAVENER | 3796 ST RT 322 | | | | WILLIAMSFIELD | OH | 44093 | |
| 5657650 | JOANN CRUM | 3571 CLEARBROOK | | | | MEMPHIS | TN | 38118 | |
| 5657651 | JOANN CUMMINS | 5750 S CHARRO LANE | | | | HEREFORD | AZ | 85615 | |
| 5657652 | JOANN DALRYMPLE | 6668 S GILMORE RD | | | | MOUNT PLEASANT | MI | 48858 | |
| 5657653 | JOANN DAVIS | 2609 SERIGNY DR | | | | MOBILE | AL | 36605 | |
| 5657654 | JOANN DELPRETE | 907 LINWOOD AVE SW | | | | CANTON | OH | 44708 | |
| 4837622 | JOANN DePINTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5657655 | JOANN DUCKETT | 15169 REGINA AVE | | | | BRANDYWINE | MD | 20613 | |
| 5657657 | JOANN ELAM | PO BOX 1762 | | | | MCCORMICK | SC | 29835 | |
| 5657568 | JOANN F ALLAIN | 5 WILBUR AVE | | | | ACUSHNET | MA | 02743 | |
| 5657660 | JOANN GARLAND | 451 WADE RD | | | | SPARTA | TN | 38583 | |
| 5657661 | JOANN GARZA | 10523 COUNTY ROAD 2349 | | | | SINTON | TX | 78387 | |
| 5657662 | JOANN GORDON | 726 S YORK AVE | | | | ROCK HILL | SC | 29730 | |
| 4653757 | JOANN GREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5657663 | JOANN GREGOLI | 19 DAVID DR | | | | AUGUSTA | NJ | 07822 | |
| 5657665 | JOANN HAWKINS | 4505 OLD BATTLEGROUND RD | | | | GREENSBORO | NC | 27410 | |
| 5657666 | JOANN HAYWOOD | 4630 BENITEAU ST | | | | DETROIT | MI | 48214 | |
| 5657667 | JOANN HENRY | 732 YARSA BLVD B | | | | AUSTIN | TX | 78748 | |
| 5657668 | JOANN HERNANDEZ | 19311 LEAL ST | | | | SAN ANTONIO | TX | 78221 | |
| 5657669 | JOANN HERRERA | 4189 SO ZEUS DRIVE 6260 WEST | | | | WEST VALLEY CITY | UT | 84128 | |
| 5657670 | JOANN HOFFMAN | 24 WEER CIRCLE | | | | WILMINGTON | DE | 19808 | |
| 5657671 | JOANN ISAAC | 1217 TWIN LAKES AVE | | | | NOKOMIS | FL | 34275 | |
| 5657672 | JOANN JOHNSON | PO BOX 283 | | | | ADVANCE | NC | 27006 | |
| 5657673 | JOANN JONES | 320 FARWOOD RD | | | | WYNNEWOOD | PA | 19096 | |
| 5657674 | JOANN KING | 2871 LAKE ST | | | | LAKE STATION | IN | 46405 | |
| 5657675 | JOANN KOCOGLU | 3107 SAVANNAH EAST SQ | | | | LEWES | DE | 19958 | |
| 5657676 | JOANN KRELL | 41322 MERRIWOOD DR | | | | HEMET | CA | 92544 | |
| 5657677 | JOANN KRUSE | 6378 FAIRDALE DR LOT 4 | | | | CAMBRIDGE | OH | 43725 | |
| 5657678 | JOANN LANZ | 2808 WINCHESTER CT NONE | | | | STOCKTON | CA | 95209 | |
| 5657680 | JOANN MALLARD | 1412 KIRKLAND AVE | | | | NASHVILLE | TN | 37206 | |
| 5657681 | JOANN MASON | 24995 ARBUTUS RD | | | | OAKWOOD VILLAGE | OH | 44146 | |
| 5657682 | JOANN MAYS | 4507 MILL PLACE CT | | | | COLUMBUS | GA | 31907 | |
| 5657683 | JOANN MCCLURE | 3725 NUMERATOR DR | | | | NORTH BEND | OH | 45052 | |
| 5657684 | JOANN McCULLOUGH | 1707 GRANDVIEW AVE | | | | GLENDALE | CA | 91201 | |
| 4817499 | JOANN McCULLOUGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5657685 | JOANN MCGIRT | 7113 RED SPRINGS RD | | | | FAYETTEVILLE | NC | 28306 | |
| 5657686 | JOANN MCGOWAN | 257 BAY VIEW AVE | | | | CRANSTON | RI | 02905 | |
| 5657687 | JOANN MILLER | 597 SANDERS DAVIS RD | | | | NEWNAN | GA | 30265 | |
| 5657688 | JOANN MONTOIS | 9 STONE BARN RD | | | | ROCHESTER | NY | 14624 | |
| 5657689 | JOANN MOORE | 14902 WINTERWIND DR | | | | TAMPA | FL | 33624 | |
| 5657690 | JOANN MORREWALE | 241 CHURCH ST | | | | RAYNHAM | MA | 02767 | |
| 4764856 | JOANN MORTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5657691 | JOANN MUSGRAVE | 1526 MILEGROUND RD | | | | MORGANTOWN | WV | 26505 | |
| 5657692 | JOANN NAVARRO | 839 MREIDA | | | | EAGLE PASS | TX | 75006 | |
| 5657693 | JOANN NELSON | 16025 SPAULDING AVE | | | | MARKHAM | IL | 60428 | |
| 5657694 | JOANN ODONNELL | 200 DAVID BR | | | | BRYN MAWR | PA | 19010 | |
| 5657695 | JOANN OLVAREZ | PO BOX 1161 | | | | BARROW | AK | 99723 | |
| 4817500 | Joann O'Toole | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5657696 | JOANN PEARSON | 150 E PASSAIC ST APT 619 | | | | MAYWOOD | NJ | 07607-1353 | |
| 5657697 | JOANN PHILLIPS | 4801 E SAHARA AVE APT 190 | | | | LAS VEGAS | NV | 89104 | |
| 5657698 | JOANN POWELL | 13810 CONGRESS DR | | | | ROCKVILLE | MD | 20853-2631 | |
| 5657699 | JOANN PRIESTER | 5303 NORTHFIELD RD | | | | BEDFORD | OH | 44146 | |
| 5657700 | JOANN RICHARDSON | 30TH WOODLAND | | | | CLEVELAND | OH | 44104 | |
| 5657701 | JOANN RIVERA | 8217 SUN SPRING CIR | | | | ORLANDO | FL | 32825 | |
| 5657702 | JOANN RODRIGUEZ | 4358 BUCKSKIN DR | | | | ANTIOCH | CA | 94561 | |
| 5657703 | JOANN RUSS | 4111 REESE RD | | | | COLUMBUS | GA | 31907 | |
| 5657704 | JOANN SACCOCCIA | 133 3RD ST | | | | WEST WARWICK | RI | 02893 | |
| 5657705 | JOANN SHAILOW | 3202 CHURCH ST | | | | LAKE CHARLES | LA | 70601 | |
| 5657706 | JOANN SHIRLEY | 2500 QUARTERS | | | | POWDERSPRINGS | GA | 30157 | |
| 4851210 | JOANN STANDISH | 158 CHESTNUT RIDGE RD | | | | Washington | PA | 15301 | |
| 4851826 | JOANN SUMMERS | 822 TEWKESBURY PL NW | | | | Washington | DC | 20012 | |
| 5657707 | JOANN TAYLOR | 1528 STRIKER STREET | | | | BALTIMORE | MD | 21217 | |
| 5657708 | JOANN THOMAS | 3826 PANORAMA AVE NW | | | | ROANOKE | VA | 24017 | |
| 5657709 | JOANN TINKER | 313 CAVALCADE DR | | | | HARRISON | OH | 45030 | |
| 5657710 | JOANN TORTICE | PO BOX 517 | | | | MC NARY | AZ | 85930 | |
| 5657711 | JOANN VERGINE | 864 KINGS RD | | | | SCHENECTADY | NY | 12303 | |
| 5657712 | JOANN VOLKER | 1951 MARION RD SE | | | | ROCHESTER | MN | 55904 | |
| 5657713 | JOANN WALKER | 1978 THELMA DR | | | | LAKE ALFRED | FL | 19124 | |
| 5657714 | JOANN WARD | 120 LAKEWOOD RD | | | | COLUMBUS | MS | 39705 | |
| 5657715 | JOANN WATFORD | 3675 CHAPMAN WAY APT 503D | | | | COLUMBUS | GA | 31903 | |
| 5657716 | JOANN WEST | 3937 BLAACK POOL WAY | | | | RNCH CORDOVA | CA | 95670 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5657717 | JOANN WILLITS | 2103 180TH ST | | | | MARSHALLTOWN | IA | 50158 | |
| 4138960 | JOANN WILSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795442 | JOANN ZHOU | DBA MOVE | 1438 66TH ST | | | BROOKLYN | NY | 11219 | |
| 5657718 | JOANN ZUBERI | 3322 TUXEDO AVE | | | | PARMA | OH | 44134 | |
| 4601841 | JOANN, TRAVIS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5657719 | JOANNA ACOSTA | PO BOX 432 CHAMBERINO | | | | CHAMBERINO | NM | 88048 | |
| 5657720 | JOANNA ADKINS | 1973 JORDAN CRK RD | | | | ELKVIEW | WV | 25071 | |
| 5657721 | JOANNA ALTAGRACIA | 38 CORNW CIRCLE DRIVE | | | | SCRANTON | PA | 18505 | |
| 5657722 | JOANNA AMEN | 332 TERRI DR S | | | | LOVELAND | CO | 80537 | |
| 4852411 | JOANNA CAIN | 681 VIEWMONT DR | | | | Evington | VA | 24550 | |
| 5657723 | JOANNA CAMPBELL | 1756 SE 29TH TER | | | | TOPEKA | KS | 66605 | |
| 5657724 | JOANNA CASTELLANOS | PO BOX 706 EHRENBERG | | | | EHRENBURG | AZ | 85334 | |
| 5657725 | JOANNA COATES | 19 ELCON DR | | | | CHICOPEE | MA | 01013 | |
| 5657726 | JOANNA COSTELLO | 178 VALLEY FORGE CIR | | | | ELYRIA | OH | 44035 | |
| 5657728 | JOANNA CUNNINGHAM | 1011 HAMILTON ST | | | | BREWTON | AL | 36426 | |
| 5657729 | JOANNA E RODRIGUQEZ | 8 HQENSHAQW ST | | | | WORCESTER | MA | 01603 | |
| 5657730 | JOANNA FERREL | 921 ENGLISH HEATHER DRIVE | | | | LAS VEGAS | NV | 89011 | |
| 5657731 | JOANNA FLORES | 2626 N SELLEND AVE | | | | FRESNO | CA | 93722 | |
| 5657732 | JOANNA FRANK | 113 GARDENS DR | | | | POMPANO BEACH | FL | 33069 | |
| 5657733 | JOANNA GARCIA | 14 DAVIS AVE | | | | VERNON | CT | 06066 | |
| 5657734 | JOANNA HODERS32 | 532 CHURCH ALLEY | | | | CHESTERWV | WV | 26034 | |
| 5657735 | Joanna Hogan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5657736 | JOANNA HOLLAND | 3421 BARNETTS RD | | | | PROVIDENCE FRG | VA | 23140 | |
| 5657737 | JOANNA JACKSON | 123 PORTSMOUTH RD | | | | GALLIPOLIS | OH | 45631 | |
| 4909787 | Joanna Johnson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5657739 | JOANNA KELLOM | 17480 MACKAY ST | | | | DETROIT | MI | 48212 | |
| 5657740 | JOANNA KILLEBREW | 920 BENTLEY STREET | | | | HOPKISNVILLE | KY | 42240 | |
| 4850795 | JOANNA LENOIR | 2021 COLUMBIA AVE | | | | Indianapolis | IN | 46202 | |
| 4850795 | JOANNA LENOIR | 2021 COLUMBIA AVE | | | | Indianapolis | IN | 46202 | |
| 5657741 | JOANNA LICATA | 121 LINCOLN PLACE | | | | MASSAPEQUA | NY | 11758 | |
| 4886953 | JOANNA M BARNETT | SEARS OPTICAL 1023 | 21000 DULLES TOWN CIR OPT 1023 | | | DULLES | VA | 20166 | |
| 5657742 | JOANNA M HUNT | 20805 HIGHWAY 11 NORTH | | | | MONTICELLO | GA | 31064 | |
| 5657743 | JOANNA MALDONADO | 619 SAN PATRICIO | | | | TAFT | TX | 78390 | |
| 5657744 | JOANNA MATEO | 3905 W 21ST ST | | | | CLEVELAND | OH | 44109 | |
| 5657745 | JOANNA MATTOS | PO BOX 1237 | | | | KEKAHA | HI | 96752 | |
| 5657746 | JOANNA MOORE | 715 S BARLOW | | | | WICHITA | KS | 67207 | |
| 5657747 | JOANNA MORALES | 7132 E 18TH ST | | | | TUCSON | AZ | 85710 | |
| 5657748 | JOANNA MORRIS | JOESPH MORRIS812 S 33RD | | | | TEMPLE | TX | 76504 | |
| 4887488 | JOANNA PALERMO | SEARS OPTICAL LOCATION 1386 & 2875 | 1800 GALLERIA BLVD | | | FRANKLIN | TN | 37067 | |
| 5657751 | JOANNA PEREZ | 4157 N F ST | | | | SAN BERNARDIN | CA | 92407 | |
| 5657752 | JOANNA PERRY | 1221 ALICE ST | | | | WAYCROSS | GA | 31501 | |
| 4827719 | JOANNA PETTICORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5657753 | JOANNA PRICE | 10231 BLAISDELL AVE S | | | | BLOOMINGTON | MN | 55420 | |
| 5657754 | JOANNA RIOS | 452 HUNTER AVE | | | | STATEN ISLAND | NY | 10306 | |
| 5657755 | JOANNA ROBERTS | 18045 HIGHSTREAM DR | | | | GERMANTOWN | MD | 20878 | |
| 5657756 | JOANNA RODRIGUEZ | 3111 ROSA ST | | | | MERCEDES | TX | 78570 | |
| 4850906 | JOANNA RODRIGUEZ | 3053 SYLVAN LN | | | | Escondido | CA | 92026 | |
| 5657757 | JOANNA ROSS | 1370 SNOWCREEK DRIVE | | | | LAYTON | UT | 84040 | |
| 5657758 | JOANNA ROZIER | 40W310 GUTHRIE CT | | | | HAMPSHIRE | IL | 60140 | |
| 4902611 | Joanna Samuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5809161 | Joanna Samuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5841558 | Joanna Samuel, as next of friend for J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5809154 | Joanna Samuel, as next of friend for Sariah Samuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5809175 | Joanna Samuel, as next of friend for Trey Samuel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5657759 | JOANNA SAVEDRA | 7041 S EMERALD | | | | CHICAGO | IL | 60629 | |
| 5657760 | JOANNA SELLARS | 4564 BROOKHAVEN RD | | | | MACON | GA | 31206 | |
| 5657761 | JOANNA SILVA | 911009 OPAEHENA STREET | | | | EWA BEACH | HI | 96793 | |
| 5657762 | JOANNA SMITH | 19547 GREGGSVILLE RD | | | | PURCELLVILLE | VA | 20132 | |
| 5657763 | JOANNA SOLORIO | 4909 NORTH BACKER AVE APT | | | | FRESNO | CA | 93726 | |
| 5657764 | JOANNA SPIERS | 6743 ROBERTS AVE | | | | BALTIMORE | MD | 21222 | |
| 5657765 | JOANNA TAKES | 10502 GRANT DR | | | | EDEN PRAIRIE | MN | 55347 | |
| 5657766 | JOANNA THOMAS | 525 E BUFFALO STREET | | | | FAIRMONT | OK | 73736 | |
| 5657767 | JOANNA VILLALBA | 5713 NW 57TH AVE UNIT 304 | | | | JOHNSTON | IA | 50131 | |
| 5657768 | JOANNA WRIGHT | 1562 SUNDALE AVE | | | | DAYTON | OH | 45406 | |
| 5657769 | JOANNA YARBERRY | 3301 BEECH | | | | TEXARKANA | AR | 71854 | |
| 5657770 | JOANNA Z PERRY | 1221 ALICE ST | | | | WAYCROSS | GA | 31501 | |
| 4837623 | JOANNE & PAUL CARRARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5657771 | JOANNE AGUAYO | 781 MARION OAKS PASS | | | | OCALA | FL | 34473 | |
| 5657772 | JOANNE ALCALA | 196 LANE ROAD | | | | EARLIMART | CA | 93219 | |
| 5657773 | JOANNE ALLISON | 900 INTERNATIONAL PARKWAY | | | | FORT LAUDERDALE | FL | 33325 | |
| 5657774 | JOANNE AMAND WIGGINS BALCH | 3501 58TH AVE NORTH | | | | STPETE | FL | 33714 | |
| 5657775 | JOANNE AUSTIN | 154 VETERAN HILL ROAD | | | | HORSEHEADS | NY | 14845 | |
| 4837624 | JOANNE AVELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5657776 | JOANNE BERNASCONI | 16444 DAVIS CIR | | | | LEMOORE | CA | 93245 | |
| 5657777 | JOANNE BISHOP | 2108 DELHI NE | | | | HOLT | MI | 48842 | |
| 5657778 | JOANNE BRABAZON | MOTHER | | | | LANCASTER | PA | 17601 | |
| 4845587 | JOANNE BROWN | 12450 2ND AVE SW | | | | BURIEN | WA | 98146 | |
| 4817501 | JOANNE BUERGLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5657779 | JOANNE BURTNER | 2881 CLAY PIKE | | | | NORTH HUNTINGDON | PA | 15642 | |
| 5657780 | JOANNE BUSSEY | 115 STORM CT | | | | BEECH ISLAND | SC | 29842 | |
| 5657781 | JOANNE C KOONRAD | 213 SOUTH MAIN ST | | | | ASHLEY | PA | 18706 | |
| 5657782 | JOANNE CABRERA | CALLE 10 S R 19 | | | | FAJARDO | PR | 00738 | |
| 4809681 | JOANNE CANNELL | 2400 PACIFIC AVE #507 | | | | SAN FRANCISCO | CA | 94115 | |
| 4886912 | JOANNE CHRISTIANA | SEARS OPTICAL | 9565 W ATLANTICK BLVD | | | CORAL SPRINGS | FL | 33071 | |
| 5657783 | JOANNE COLBURN | 9927 WEST AUDREY DR | | | | SUN CITY | AZ | 85351 | |
| 5657784 | JOANNE COLEMAN | 5786 RAILROAD AVE | | | | ELKRIDGE | MD | 21075 | |
| 5657785 | JOANNE CORNELIUS | 422 BAKER ST | | | | JAMESTOWN | NY | 14701 | |
| 5657786 | JOANNE COUTURE | 18 MAGNOLIA ST | | | | PAWTUCKET | RI | 02860 | |
| 5657787 | JOANNE DALLAS | 203 BAILEY WAY | | | | LAGRANGE | GA | 30241 | |
| 5657788 | JOANNE DIGGS | 2049 BARNSBRO RD APT N4 | | | | BLACKWOOD | NJ | 08012 | |
| 5657789 | JOANNE DOSS | 5560 ACKERFIELD | | | | LONG BEACH | CA | 90805 | |
| 5657790 | JOANNE E LEE | 4841 W 95TH ST | | | | INGLEWOOD | CA | 90301 | |
| 5657791 | JOANNE ENRIQUEZ | PO BOX 1595 | | | | SACATON | AZ | 85147 | |
| 4848111 | JOANNE F SHORSER-GENTILE | 149 TEMPLE ST | | | | West Roxbury | MA | 02132 | |
| 5657793 | JOANNE FLEMONS | PO BOX 491 | | | | BARTLESVILLE | OK | 74001 | |
| 5657794 | JOANNE FLOWERS | 9542 S CAMPBELL AVE | | | | CHICAGO | IL | 60805 | |
| 5657795 | JOANNE FOLEY | 122 SHERWOOD CT | | | | OZARK | AL | 36360 | |
| 5657796 | JOANNE FORAKER | 9 WEST 4TH ST | | | | BRIDGEPORT | PA | 19405 | |
| 5657797 | JOANNE FORTUNE | 42 OXEYE TRIAL | | | | NARRAGANSETT | RI | 02882 | |
| 5657798 | JOANNE GAINES | 304 JACKSON ST | | | | WARRENTON | VA | 20186 | |
| 5657799 | JOANNE GARCIA | 23537 ANZA AVE APT E | | | | TORRANCE | CA | 90505 | |
| 5657801 | JOANNE GROSS | 1104 HALSEY STREET | | | | BROOKLYN | NY | 11207 | |
| 5657802 | JOANNE GUTIERREZ | 7493 KAYBAILEY ROAD | | | | LAREDO | TX | 78043 | |
| 5657803 | JOANNE HARRIGAN | 5327 85TH AVE 104 | | | | NEW CARROLTON | MD | 20784 | |
| 4837625 | JOANNE HELLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5657804 | JOANNE HENDRIGAN | 13 BROOKVILLE AVE | | | | BROCKTON | MA | 02302 | |
| 5657805 | JOANNE HILL | 13404 BANGOR AVE | | | | GARFIELS HTS | OH | 44125 | |
| 5657806 | JOANNE HODGES | 1815 OLDSTEAD DRIVE APT 223 A | | | | WATERTOWN | NY | 13601 | |
| 5657807 | JOANNE JEAN | 640 GREENVIEW ST | | | | ALBERTVILLE | AL | 35950 | |
| 5657808 | JOANNE JOANNE | 2292 SURREY TRL | | | | COLLEGE PARK | GA | 30349 | |
| 5657809 | JOANNE JOHNSON | 16088 203RD ST | | | | LITTLE FALLS | MN | 56345 | |
| 5657810 | JOANNE JONES | 7411 NORMANDIE | | | | HAZELWOOD | MO | 63042 | |
| 5657811 | JOANNE KING | 224 EASTWARD DRIVE | | | | SALISBURY | MD | 21804 | |
| 5657812 | JOANNE LAO | 1376 WILLOWBROOK MALL | | | | HOUSTON | TX | 77070 | |
| 5657813 | JOANNE LOPEZ | 73 MINNA AVE 2ND FL | | | | AVENEL | NJ | 07001 | |
| 5657814 | JOANNE LOSHARK | 230 W MAGNET ST | | | | AKRON | OH | 44319 | |
| 5657815 | JOANNE M KOBUS | 6 WORTHINGTON RD | | | | COLUMBIA | NJ | 07832 | |
| 5657816 | JOANNE MARSMAN | 10675 AQUARIUS DR NE | | | | ROCKFORD | MI | 49341 | |
| 5657818 | JOANNE MCBRIARTY | 1851 RIDGEFIELD AVE | | | | ALGONQUIN | IL | 60102 | |
| 5657819 | JOANNE MCCOWEN | 4908 E 40TH PL | | | | KANSAS CITY | MO | 64130 | |
| 5657820 | JOANNE MCDONALD | 9351 73RD ST S | | | | COTTAGE GROVE | MN | 55016 | |
| 5657821 | JOANNE MENDOZA | 2231 7TH ST | | | | HUGHSON | CA | 95326 | |
| 5657822 | JOANNE MERATI | 711 TORRINGFORD EAST ST | | | | TORRINGTON | CT | 06790 | |
| 5657823 | JOANNE MERCADO | 2619 BELLEVUE WAY | | | | PALMDALE | CA | 93550 | |
| 5657824 | JOANNE MOORE | 684 AQUA VISTA DRIVE APT A | | | | NEWPORT NEWS | VA | 23607 | |
| 5657825 | JOANNE MORRISON | 439 SOUTH JAMESPORT AVE | | | | JAMESPORT | NY | 11947 | |
| 5657826 | JOANNE NASH | 7106 RIVER DRIVE RD | | | | BALTIMORE | MD | 21219 | |
| 4837626 | JOANNE NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5657827 | JOANNE NICHOLSON | 22 CHESTNUT WAY | | | | SALISBURY | MD | 21804 | |
| 5657828 | JOANNE NIEVES | RR 6 BOX 9592 | | | | SAN JUAN | PR | 00926 | |
| 5657829 | JOANNE NOEL | 211 N CEDAR LN | | | | UPPER DARBY | PA | 19082 | |
| 4850055 | JOANNE NOFFKE | 6820 W WINDING TRAIL UNIT 101 | | | | Oak Forest | IL | 60452 | |
| 4477037 | Joanne O'Neill | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5657830 | JOANNE PARISI | 967 CAMPBELL | | | | JOLIET | IL | 60435 | |
| 5657831 | JOANNE PATTERSON | 2532 MAY AVE | | | | SPRINGFIELD | IL | 62703 | |
| 5657832 | JOANNE PEREZ | 219 N MILTON DR | | | | SAN GABRIEL | CA | 91775 | |
| 5657833 | JOANNE PEZZELLA | 104 N JACKSON AVE | | | | WENONAH | NJ | 08090 | |
| 5657834 | JOANNE PHILLIPS | 1889 RONALD RD | | | | AKRON | OH | 44312 | |
| 4817502 | JOANNE PHILLIPS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5657836 | JOANNE PUGH | 224 BURNETTE AVE NW | | | | FORT WALTON BEAC | FL | 32548 | |
| 5657837 | JOANNE PULFORD | 122 2ND ST SW | | | | CHISHOLM | MN | 55719 | |
| 4845948 | JOANNE RABAH | 26702 BRAHMS DR | | | | Cleveland | OH | 44145 | |
| 5657838 | JOANNE RAGLAND | PO BOX 1598 | | | | WARREN | MI | 48090-1598 | |
| 5657839 | JOANNE RICHARDS | 10 HOMESTEAD AVE | | | | CRANSTON | RI | 02920 | |
| 5657841 | JOANNE ROCHELLE | 215 WILLIAMBURGH PKW 9-103 | | | | JACKSONVILLE | NC | 28546 | |
| 5657842 | JOANNE RODGERS | 4924 N GRANDVIEW CHURCH RD | | | | VINE GROVE | KY | 40175 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5657843 | JOANNE RUPAR | 1530 BERRYWOOD CT | | | | SHEBOYGAN | WI | 53081 | |
| 4851147 | JOANNE SANCHEZ | 27900 GOLDEN HILL CT | | | | Sun City | CA | 92585 | |
| 5657844 | JOANNE SANDS | 13648 HEATHER HILLS DR | | | | BURNSVILLE | MN | 55337 | |
| 5657845 | JOANNE SATTER | 7480 WEST CIR NE | | | | MINNEAPOLIS | MN | 55432 | |
| 5657846 | JOANNE SCHNELBACH | PO BOX 153 | | | | SLOVAN | PA | 15078 | |
| 5657847 | JOANNE SHAMBLY | 435 EUREKA LOOP | | | | NEWPORT NEWS | VA | 23601 | |
| 5657848 | JOANNE SMIDT | 418 WABASHA AVE | | | | ST CHARLES | MN | 55972 | |
| 5657850 | JOANNE STANFORD | 7830 TAFT STREET | | | | HOLLYWOOD | FL | 33024 | |
| 5657851 | JOANNE STANLEY | 4318 LEMOYNE | | | | OAK PARK | IL | 60302 | |
| 5657853 | JOANNE TAYLOR | 7316 CEDAR LAKE RD S APT | | | | MINNEAPOLIS | MN | 55426 | |
| 5657854 | JOANNE TOGSALA | 1321 ARDEN ST | | | | LAS VEGAS | NV | 89104 | |
| 4837627 | JOANNE URQUIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5657855 | JOANNE VANCE | 2937 LOUELLA AVE | | | | DAYTON | OH | 45408 | |
| 5657856 | JOANNE WALL | 14 VILLANOVA DR | | | | ENGLISHTOWN | NJ | 07726 | |
| 5839049 | Joanne Williams | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5839049 | Joanne Williams | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790014 | Joanne Wolfrum | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5810691 | Joanne Wolfum | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5657857 | JOANNE WROBEL | 508 HILLSIDE AVE | | | | HOLYOKE | MA | 01040 | |
| 5657858 | JOANNE CORTEZ | ALTURAS DE FLAMBOYAN CALLE A G-22 | | | | BAYAMON | PR | 00959 | |
| 5657859 | JOANNIE VALENTIN | BARRIO ANCONES CARR 3 KM1308 | | | | ARROYO | PR | 00714 | |
| 5657860 | JOANNIS KYRIACOU | 79 HERITAGE CT | | | | ANNAPOLIS | MD | 21401 | |
| 5657861 | JOANNIT RODRIGUEZ | PO BOX 396 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5657862 | JOANNN MATHENY | 401 WEST WASHING ST APARTMENT 1 | | | | LISBON | OH | 44432 | |
| 5657863 | JOANNQ STOLBERG | 1427 D ST | | | | EUREKA | CA | 95503 | |
| 5657864 | JOANOU JACQUE | 13034 W RANCO SANTA FE | | | | AVONDALE | AZ | 85392 | |
| 4837628 | JOAO & ROSA CASTRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5657865 | JOAO LIMA | 250 RENEY ST NONE | | | | FALL RIVER | MA | 02723 | |
| 5657866 | JOAO TEIXEIRA | 1380 MAIN ST | | | | BROCKTON | MA | 02301 | |
| 4732065 | JOAO, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5657867 | JOAQUIM ANTONIO | 238 MORDIMAR LANE | | | | LANDER | WY | 82520 | |
| 5657868 | JOAQUIM DASILVA | 40 SAYLES HILL RD | | | | MANVILLE | RI | 02838 | |
| 5657869 | JOAQUIM VASCONCELOS | 226 CLAREMONT AVE | | | | MOUNT VERNON | NY | 10552 | |
| 5657870 | JOAQUIMA DYER | 6619 BRANCHWATER WAY | | | | CITRUS HTS | CA | 95621 | |
| 5657871 | JOAQUIN BELTRAN | 8444 LEXINGTON RD | | | | DOWNEY | CA | 90241 | |
| 5657872 | JOAQUIN GONZALEZ | N3704CTY P | | | | RUBICON | WI | 53078 | |
| 4849559 | JOAQUIN GRANADOS | 4116 W CRESTLINE ST | | | | Chicago | IL | 60652 | |
| 5657874 | JOAQUIN RUIZ | HC 2 BOX 15203 | | | | COMERIO | PR | 00782 | |
| 5657875 | JOAQUIN SALGADO | 1314 E NORMANDY PL | | | | SANTA ANA | CA | 92701 | |
| 5657876 | JOAQUIN SERENA | PO BOX 3272 | | | | SELLS | AZ | 85634 | |
| 5657877 | JOAQUIN SOTO | 3745 MUIR ST | | | | RIVERSIDE | CA | 92503 | |
| 5407334 | JOAQUIN, ANGELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5407334 | Joaquin, Angelo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636042 | JOAQUIN, BESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391971 | JOAQUIN, CALLETANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205456 | JOAQUIN, CARLOIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260508 | JOAQUIN, CELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232768 | JOAQUIN, EMELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397164 | JOAQUIN, EMERY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627408 | JOAQUIN, HANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184846 | JOAQUIN, MARTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402062 | JOAQUIN, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605584 | JOAQUIN, RAMIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399597 | JOAQUIN, SANTOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685310 | JOAQUIN, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817503 | JOAQUIN, ZEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235419 | JOASIL, ANTHONY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5657878 | JOATHAN T HARRIS | 3052 CLAIREMONT DR | | | | SAN DIEGO | CA | 92117 | |
| 5657879 | JOATHELLET RUEDOS | 6 WINSOR ST APT S | | | | JAMESTOWN | NY | 14701 | |
| 4877603 | JOB FINDER PUBLICATIONS AUSTIN | JOBS MAGAZINE LLC | P O BOX 5905 | | | JOHNSON CITY | TN | 37602 | |
| 5657881 | JOB GUIFARRO | 1907 JASPER AVE | | | | BATON ROUGE | LA | 70810 | |
| 4849242 | JOB JOURNAL, LLC | 3050 FITE CIR STE 100 | | | | Sacramento | CA | 95827 | |
| 5657882 | JOB KAREN | 2400 ANTLIA DR NONE | | | | ORLANDO | FL | 32828 | |
| 5657883 | JOB MARIN | 4718 JANICE DR | | | | MISSION | TX | 78574 | |
| 4888985 | JOB NEWS | UNITED METRO MEDIA LLC | P O BOX 632896 | | | CINCINNATI | OH | 45263 | |
| 5657884 | JOB PEREZ | 41 HAMPSHIRE ST | | | | LOWELL | MA | 01854 | |
| 5657885 | JOB RITE MOWER LLC | 5982 STATE ROAD | | | | PARMA | OH | 44134 | |
| 4877602 | JOB RITE MOWER LLC | JOB-RITE MOWER LLC | 5982 STATE ROAD | | | PARMA | OH | 44134 | |
| 4871182 | JOB SOURCE USA INC | 8406 PARK DRIVE SUITE B | | | | OMAHA | NE | 68127 | |
| 4886397 | JOB SQUAD | RS JOB SQUAD LLC | P O BOX 24 | | | HOMER | MN | 55942 | |
| 4518582 | JOB, DAVID F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242270 | JOB, FARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827720 | JOB, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4370463 | JOB, MARGUERITE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373460 | JOB, MATTHEW L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817504 | JOB, MIKE & JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302034 | JOB, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491299 | JOBCZYNSKI, LYDIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5657886 | JOBE BETTY J | 256 SONDOR DIVE | | | | GROVE CITY | OH | 43123 | |
| 5657887 | JOBE CHRIS | 11990 NC HWY 97 E | | | | ROCKY MOUNT | NC | 27803 | |
| 4797803 | JOBE INDUSTRIES INC | DBA DAFNA GENERAL STORE | 1600 WEST ELIZABETH AVE | | | LINDEN | NJ | 07036 | |
| 5657888 | JOBE LEIALOHA | 367 MANELE ST | | | | HILO | HI | 96720 | |
| 5657889 | JOBE LISA | 1608 CROSSRIDGE LANE | | | | LOUISVILLE | KY | 40222 | |
| 5657890 | JOBE MARION | 1504 MARTIN LUTHER KING DR | | | | BLOOMINGTON | IL | 61701 | |
| 5657891 | JOBE PRESTON | 30572 APPALACHIAN DR | | | | PEQUOT LAKES | MN | 56472 | |
| 4494934 | JOBE, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389419 | JOBE, CHEYENNE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547564 | JOBE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730202 | JOBE, EBRIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309606 | JOBE, JACOB L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675370 | JOBE, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557904 | JOBE, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837629 | JOBE, MARTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558999 | JOBE, MIRANDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716972 | JOBE, MOMODOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339411 | JOBE, MUHAMMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528549 | JOBE, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275723 | JOBE, TERESA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576142 | JOBELIUS, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5657892 | JOBES MONICA | 6200 SW 42 ST APT C | | | | DAVIE | FL | 33314 | |
| 4708176 | JOBES, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662875 | JOBES, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342477 | JOBES, ONEISHA X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279353 | JOBIN, ASHLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281682 | JOBIN, BRIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5657893 | JOBINAE JOBINAEMILLS | PO BOX7566 | | | | GERMANTOWN | MD | 20874 | |
| 5657894 | JOBINAE MILLS | PO BOX 273 | | | | BURTONSVILLE | MD | 20866 | |
| 4867834 | JOBING.COM | 4747 N 22ND STREET | | | | PHOENIX | AZ | 85016 | |
| 4372767 | JOBKE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464800 | JOBLINSKE, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392125 | JOBMAN, JILL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5657895 | JOBO AMANDA | 135 CURWIN CIR | | | | LYNN | MA | 01905 | |
| 4290449 | JOBOY, FEBA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5796848 | JOB-RITE | 5982 State Road | | | | Parma | OH | 44134 | |
| 5796848 | JOB-RITE | 5982 STATE ROAD | | | | PARMA | OH | 44134 | |
| 4876072 | JOBS HQ | FORUM COMMUNICATIONS COMPANY | PO BOX 6024 | | | FARGO | ND | 58107 | |
| 4888857 | JOBS METRO | TSC STAFFING | 709 WEST DACIS RD | | | CONROE | TX | 77301 | |
| 4412380 | JOBS, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5657896 | JOBSON DAN | 601 E TIFFEN | | | | DES MOINES | IA | 50310 | |
| 4687355 | JOBSON, RICKY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764193 | JOBSON, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563429 | JOBST SHANNON, ALEXI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877604 | JOBSTORE INC | JOBSTORE STAFFING | 7100 E HAMPDEN AVE SUITE A | | | DENVER | CO | 80244 | |
| 4859923 | JOBVITE INC | 1300 S EL CAMINO REAL STE 400 | | | | SAN MATEO | CA | 94402 | |
| 4797059 | JOBY JOHN | DBA GETULTIMATENOW | 110 CATTLE BARON LANE | | | ELGIN | SC | 29045 | |
| 5657898 | JOBY LEE | PO BOX 1712 | | | | MANGO | FL | 33592 | |
| 4123913 | JOC Sales LLC | 859 Forest Ave | | | | Birmingham | MI | 48009 | |
| 5657899 | JOCELIE ABLERD | PLEASE ENTER YOUR STREET | | | | BROCKTON | MA | 02301 | |
| 5657900 | JOCELYN ADAY | 523 TURKEY CREEK RD | | | | WHITERIVER | AZ | 85941 | |
| 5657901 | JOCELYN BARNES | 334 LASALLE AVE | | | | BUFFALO | NY | 14215 | |
| 5657903 | JOCELYN BERMAN | 37 WOODMERE BLVD | | | | WOODMERE | NY | 11598 | |
| 5657904 | JOCELYN BOYD | 7650 E 32ND ST N 604 | | | | WICHITA | KS | 67226 | |
| 5657905 | JOCELYN CARMONA | 3202 COSBEY AVE | | | | BALDWIN PARK | CA | 91706 | |
| 5657906 | JOCELYN CARSON | 282 MOSELL ST | | | | BUFFALO | NY | 14211 | |
| 5657907 | JOCELYN DAVIS | 42 LEE ROAD 2067 | | | | PHENIX CITY | AL | 36869 | |
| 5657908 | JOCELYN DEL VALLE | URB CAGUAX CALLE BUREY M27 ALTOS | | | | CAGUAS | PR | 00725 | |
| 5657909 | JOCELYN ELLIS | 2200 BELFORD DR | | | | SANFORD | NC | 27330 | |
| 5657910 | JOCELYN FAILLE | 1400 MERIDEN RD | | | | WATERBURY | CT | 06705 | |
| 5657912 | JOCELYN G CUAN | 8988 CALIFORNIA AVE | | | | SOUTH GATE | CA | 90280 | |
| 5657913 | JOCELYN GALINDO | 5007 INCA DRIVE | | | | SAN JUAN | TX | 78589 | |
| 5657914 | JOCELYN GARDNER | 9730 HEDIN DR | | | | SILVER SPRING | MD | 20903 | |
| 5657915 | JOCELYN GARVIN | 640 MORTON PL NE | | | | WASHINGTON | DC | 20002 | |
| 5657916 | JOCELYN GISH | 101 E PRATER WAY APT H | | | | SPARKS | NV | 89431 | |
| 5657917 | JOCELYN GLASS | 2349 ERNEST PRATHER WAY | | | | DECATUR | GA | 30032 | |
| 5657918 | JOCELYN GOSS | 2349 ERNEST PRATHER WAY | | | | DECATUR | GA | 30032 | |
| 5657919 | JOCELYN HALL | 14918 SCOTHURST LN | | | | CHARLOTTE | NC | 28277 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5657920 | JOCELYN HORSEY | 520 JEFFERSON ST | | | | BALTIMORE | MD | 21207 | |
| 5657921 | JOCELYN JOHNSON | 1437 PORTLAND AVE | | | | ST PAUL PARK | MN | 55071 | |
| 5657922 | JOCELYN KOGER | 203 NORTH WEST 7ST | | | | OKEECHOBEE | FL | 34972 | |
| 4794966 | JOCELYN L WILLIS | DBA FASHION RUE | 5600 POST ROAD #362 UNIT 114 | | | EAST GREENWICH | RI | 02818 | |
| 5657923 | JOCELYN LOPEZ | 3428 SOUTH 61 COURT | | | | CHICAGO | IL | 60804 | |
| 5657924 | JOCELYN MARCANO | HC 71 BOX 7147 | | | | CAYEY | PR | 00736 | |
| 5657925 | JOCELYN MATOS | MAYAGUEZ GARDEN EDIF 1 APT 8 | | | | MAYAGUEZ | PR | 00680 | |
| 5657927 | JOCELYN MENDOZA | 2576 CASPIAN AVE | | | | LONG BEACH | CA | 90810 | |
| 5657928 | JOCELYN MOORE | 747 POLLY RD | | | | WINCHESTER | OH | 45697 | |
| 5657929 | JOCELYN MORA | 308 3RD AVE SW | | | | SLEEPY EYE | MN | 56085 | |
| 5657930 | JOCELYN MORALES | 2207 HUNTINGTON AVE | | | | ALEXANDRIA | VA | 22303 | |
| 4846693 | JOCELYN NOLASCO | 80 CHRISTEN AVE | | | | Daly City | CA | 94015 | |
| 4817505 | JOCELYN ORILLANEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5657933 | JOCELYN PELTIER | 1113 GARFIELD | | | | WESTLAKE | LA | 70669 | |
| 5657935 | JOCELYN PERREIRA | 87-307 HELEUMA ST | | | | WAIANAE | HI | 96792 | |
| 5657937 | JOCELYN RANSON | 2968 SYLMAR AVE | | | | CLOVIS | CA | 93612 | |
| 5657938 | JOCELYN RESENDIZ | 801 S MESA APT 25 | | | | EL PASO TX | TX | 79901 | |
| 5657939 | JOCELYN ROSA | 78 PHOENIX TER | | | | SPRINGFIELD | MA | 01104 | |
| 5657940 | JOCELYN SCOTT | 5494 PORT ROYAL RD | | | | RIEGELWOOD | NC | 28456 | |
| 5657941 | JOCELYN SINCLAIR | 4132 CHANDLER HAVEN DR | | | | CHARLOTTE | NC | 28269 | |
| 5657942 | JOCELYN WALKER | 933 S DECATUR ST | | | | MONTGOMERY | AL | 36116 | |
| 4716386 | JOCELYN WASEMBECK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5657943 | JOCELYN WILCOX | 229 HILLCREST AVE | | | | MOULTRIE | GA | 31768 | |
| 4817506 | JOCELYN, BOB & SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646875 | JOCELYN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617934 | JOCELYN, LUCINDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434811 | JOCELYN, MARIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238241 | JOCELYN, TRICHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5657944 | JOCELYNE ANTOINE | 2661 TURNER VALLEY CIRCLE | | | | CONYERS | GA | 30094 | |
| 5657945 | JOCELYNE BEAUZILEFRANOIS | 26 LAWRENCE | | | | WILMINGTON | MA | 01887 | |
| 4740506 | JOCELYNE LECONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5657946 | JOCELYNE NEPTUNE | 309 EAST 18TH STREET | | | | BROOKLYN | NY | 11226 | |
| 5657947 | JOCELYNN WRIGHT | 3620 BALLARD RD | | | | FORT MYERS | FL | 33906 | |
| 4817507 | JOCHEN HECK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514766 | JOCHIM, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634437 | JOCHIM, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5657948 | JOCHIMSEN VIRGINIA | 10630 W EDGERTON AVE | | | | HALES CORNERS | WI | 53130 | |
| 4817508 | JOCHUM, DAVE AND MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282160 | JOCHUM, JOSEPH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145624 | JOCIC, CICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5657949 | JOCILYN HUDSON | 8609 S PRAIRIE AVE | | | | CHICAGO | IL | 60619 | |
| 5657950 | JOCIRA MENDES | 44 WEST PARK ST | | | | BROCKTON | MA | 02301 | |
| 5657951 | JOCK TASHA | 1108 MEADOW CREEK CIR | | | | GOODLETTSVILLE | TN | 37072 | |
| 4230107 | JOCK, ALEX N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327941 | JOCK, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429658 | JOCK, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437250 | JOCK, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5657952 | JOCKELL CURTIS | 4567 ROCKDALE CT | | | | AUGUSTA | GA | 30907 | |
| 4873096 | JOCKEY INTERNATIONAL INC | BIN #286 | | | | MILWAUKEE | WI | 53288 | |
| 5657953 | JOCKLYNN WASHINGTON | PO BOX 1255 | | | | RED OAK | GA | 30272 | |
| 4367345 | JOCKS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5657954 | JOCKSAN LOPEZ CRUZ | BO CANDELERO ABAJO | | | | HUMACAO | PR | 00791 | |
| 5657955 | JOCLYN VANCE | 629 ANNABEL AVENUE | | | | BALTIMORE | MD | 21225 | |
| 4277867 | JOCOBI-LOPEZ, YESENIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5657956 | JOCQUELYNE J COOPER CLARK | 4700 QUIET ACRES RD | | | | SHREVEPORT | LA | 71107 | |
| 4212506 | JOCSON, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874937 | JODA LC | DEMEA ANNE LOYD | 5S2 A KENT LANE | | | ROLLA | MO | 65401 | |
| 5657957 | JODDIE SMITH | 40714 REISA LANE | | | | DETROIT | MI | 48188 | |
| 5657958 | JODE FARIA | 1 ARGUS CT ALAMEDA | | | | TORRANCE | CA | 90502 | |
| 5657959 | JODECI C MORENO | 313 SUNNYSIDE AVE | | | | GRANGER | WA | 98932 | |
| 5657960 | JODEE GREENE | 13819 CRANWOOD DR | | | | GARFIELD HTS | OH | 44105 | |
| 5657961 | JODEE HOHN | 2405 S S AV | | | | SIOUX FALLS | SD | 57105 | |
| 5657962 | JODELL ANDERSON | 48331 SAND RIVER RD | | | | HINCKLEY | MN | 55037 | |
| 5657963 | JODELLE WOODS | 1028 MOUNTAIN RD | | | | MARTINSVILLE | VA | 24112 | |
| 5657964 | JODENA NIEVES | BULEVARD DEL RIO 2 APT M2 | | | | BAYAMON | PR | 00959 | |
| 5657965 | JODFRDY CHANTEL | 4909 TEMPLE HEIGHT EDDD P | | | | TAMPA | FL | 33617 | |
| 4862798 | JODHPURI INC | 2041 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 4837630 | JODI & SCOTT LIPKIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5657966 | JODI ADAMS | 703 EAST VALENCIA STREET | | | | LAKELAND | FL | 33805 | |
| 5657967 | JODI AMUNDSON | 2323 LOCHAIRE AVE | | | | DULUTH | MN | 55803 | |
| 5657968 | JODI ASCHOFF | 5695 UPPER 182ND STREET | | | | FARMINGTON | MN | 55024 | |
| 5657969 | JODI BAILEY | 722 SOUTH WEWOKA AVE | | | | WEWOKA | OK | 74884 | |
| 4480841 | JODI BERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5657970 | JODI BOYD | 25 WEST ST | | | | MARINSBURG | OH | 43037 | |
| 4817509 | Jodi Bricker | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5657971 | JODI BUTLER | 2974 TAMERLAIN LANE | | | | GERMANTOWN | TN | 38138 | |
| 4801320 | JODI C | DBA CHANNEL MASTER | 2065 W. OBISPO AVE | | | GILBERT | AZ | 85233 | |
| 5657972 | JODI CARROLL | 494 MAPLE AVE | | | | FULTON | NY | 13069 | |
| 5657973 | JODI CORNACCHIONE | 7265 PYMBROKE CIR | | | | FISHERS | IN | 46038 | |
| 5657974 | JODI COUTCHER | 345 HURON ST | | | | ELMORE | OH | 43416 | |
| 5657975 | JODI CRUM | 29769 US HWY 12 | | | | NILES | MI | 49120 | |
| 5657976 | JODI DELANEY-STEMPKE | 8783 BALSA ST | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 5657977 | JODI DIXON | 1315 DEVON AVE APT B7 | | | | KETTERING | OH | 45429 | |
| 5657978 | JODI DONLIN | 328 RIDGE ST | | | | HONESDALE | PA | 18431 | |
| 5657979 | JODI DUNCAN | 59 LAHR RD | | | | CUT BANK | MT | 59427 | |
| 5657980 | JODI ECKHOLM | 53 12 S STATE ST APT 1 | | | | HART | MI | 49420 | |
| 5657981 | JODI HANEY | 48404 CENTERVILLE JACOBSBURG RD | | | | JACOBSBURG | OH | 43933 | |
| 5657982 | JODI HARDING | 421 E WEBER ST | | | | TOLEDO | OH | 43608 | |
| 5657983 | JODI HARTSELL | 129 MYERS HILL TRAIL | | | | LEXINGTON | NC | 27295 | |
| 5657984 | JODI HILLEREN | 414 W MORGAN ST | | | | DULUTH | MN | 55811 | |
| 5657985 | JODI HORSLEY | 2576 BRUNSWICK CIRCLE | | | | WOODRIDGE | IL | 60517 | |
| 5657986 | JODI JENKINS | 6859 TOM HEBERT RD LOT 378 | | | | LAKE CHARLES | LA | 70607 | |
| 5657987 | JODI JOHNS | 147 THIRD AVE | | | | SEWARD | PA | 15954 | |
| 5657988 | JODI KILLOUGH | 67 WASHINGTON RD | | | | ASHVILLE | AL | 35953 | |
| 5657989 | JODI KOHL | 555 NORTH AVE 7S | | | | FORT LEE | NJ | 07024 | |
| 5657990 | JODI KOZIE | PO BOX 217 | | | | BYLAS | AZ | 85530 | |
| 4869343 | JODI KRISTOPHER INC | 6015 BANDINI BLVD | | | | COMMERCE | CA | 90040 | |
| 4869165 | JODI KRISTOPHER LLC | 1950 NAOMI AVE | | | | LOS ANGELES | CA | 90011-1342 | |
| 5657991 | JODI LEE | 8895 KNOLLWOOD DR | | | | EDEN PRAIRIE | MN | 55347 | |
| 5657992 | JODI LOPER-DAVIS | 1676 FALKE DR | | | | DAYTON | OH | 45432 | |
| 5657993 | JODI LORENZ | 1299 GOOSE LAKE RD | | | | ST PAUL | MN | 55110 | |
| 5657994 | JODI MACK | 2146 MAIN ST | | | | LITITZ | PA | 17543 | |
| 5657995 | JODI MACOMBER | 815 BROOKSIDE DR | | | | TOMS RIVER | NJ | 08753 | |
| 5657996 | JODI MARTIE | 3589 150TH ST NW | | | | MONTICELLO | MN | 55362 | |
| 5657997 | JODI MATHIAS | 1817 BERGER PL NE | | | | CANTON | OH | 44705 | |
| 5657998 | JODI MATTHEWS | 216 PATRICA | | | | DAWSON | IL | 62520 | |
| 5658000 | JODI MILLESS | 8016 REGENT AVE N | | | | BROOKLYN PARK | MN | 55443 | |
| 5658001 | JODI MOORE | 4216 VIRGINIA BEACH BLVD 140 | | | | VIRGINIA BEACH | VA | 23452 | |
| 5658002 | JODI MORSCHEN | 15315 78TH ST | | | | MAYER | MN | 55360 | |
| 5658003 | JODI MOUW | 3066 STATICE CT | | | | HEMET | CA | 92545 | |
| 4837631 | JODI MUELLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658004 | JODI MYERS | 31757 440TH AVE | | | | ROSEAU | MN | 56751 | |
| 5658005 | JODI NELSON | 6975 MEADOW CIR | | | | CENTERVILLE | MN | 55038 | |
| 5658006 | JODI OLSON | 6571 PINE ST | | | | NORTH BRANCH | MN | 55056 | |
| 4837632 | Jodi Ortega | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658007 | JODI PARKER | 405 RAPP RD | | | | TALENT | OR | 97540 | |
| 5658008 | JODI PHILLIS | 20490 STOTTSBERRY RD | | | | SARAHSVILLE | OH | 43779 | |
| 5658009 | JODI PLACER | 9689 STATE ROUTE 224 | | | | DEERFIELD | OH | 44411 | |
| 5658010 | JODI Q BLACKFORD | 3249 FRAZIER E | | | | BALDWIN PRK | CA | 91706 | |
| 5658011 | JODI QUINN | 484 N COTTONWOOD CR | | | | ROOSEVELT | UT | 84066 | |
| 5658012 | JODI R JORDON | 1862 165TH AVE NE | | | | NEW LONDON | MN | 56273 | |
| 5658013 | JODI RADOUSH | 3555 GUVERNORSVEJ | | | | ASKOV | MN | 55704 | |
| 5658014 | JODI ROTHROCK | 7626 N WISCOMB DR | | | | SPOKANE | WA | 99208 | |
| 5658015 | JODI SIERRA SHACKLEFORD COPPER | 101 LINCOLN PARK | | | | CHILLICOTHE | OH | 45601 | |
| 5658016 | JODI SPAGNOLIA | 859 STONEHENGE | | | | CHERRY HILL | NJ | 08003 | |
| 5658017 | JODI SPARKES | 320 S GRENER AVE APT B3 | | | | COLUMBUS | OH | 43228 | |
| 5658018 | JODI TAYLOR | 2220 WINDSCAPEDRIVE | | | | ATHENS | AL | 35611 | |
| 5658019 | JODI UMBAUGH | 1747 UNION ST | | | | CUYAHOGA FALLS | OH | 44221 | |
| 5658020 | JODI WELLS | 200 PRAETORIAN CRT | | | | WILMINGTON | OH | 45177 | |
| 5658021 | JODI WHITE | 1006 4TH STREET | | | | MOUNDSVILLE | WV | 26041 | |
| 5658022 | JODIA LARSEN | 2711 AMBER CREST RD | | | | ELLICOTT CITY | MD | 21042 | |
| 5658023 | JODIAN CAMPBELL | 497 MAIN ST | | | | W YARMOUTH | MA | 02673 | |
| 4201150 | JODICE, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750824 | JODIDIO, DIMITRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658024 | JODIE BEEKMAN | 123 DESMOMD RD | | | | ROCHESTER | NY | 14616 | |
| 5658025 | JODIE BEHNEY | 3314 W 32ND ST | | | | CLEVELAND | OH | 44109 | |
| 5658026 | JODIE CHAMBERLAIN | 199 STANLEY MAIN ST | | | | STANLEYTOWN | VA | 24168 | |
| 5658027 | JODIE CHERRY | 316 WEST LIBERTY ST | | | | WOOSTER | OH | 44691 | |
| 5658028 | JODIE D LAIDLER | 406 W MECHANIC | | | | LEON | KS | 67074 | |
| 5658029 | JODIE DESMARAIS | 632 MAST RD | | | | MANCHESTER | NH | 03102 | |
| 5658030 | JODIE ECCLES | 8059 ST RT 45 | | | | LISBON | OH | 44432 | |
| 4850616 | JODIE EMERY | 515 W HOLLY AVE | | | | El Segundo | CA | 90245 | |
| 5658031 | JODIE FARMER | 4665 TAMMY LYNN TRAIL | | | | BEEVILLE | TX | 78391 | |
| 5658032 | JODIE GEE | 48 SOUTH SUGAR ST | | | | CHILLICOTHE | OH | 45601 | |
| 5658033 | JODIE HANSEN | 3208 OLD MARKSVILLE HWY | | | | PINEVILLE | LA | 71360 | |
| 5658034 | JODIE JONES | 170 WINDY RIDGE | | | | POPLAR BLUFF | MO | 63901 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5658035 | JODIE LEANDRO | 4 S M N MM 29 S RTE9 | | | | CROWNPOINT | NM | 87313 | |
| 5658036 | JODIE LYN MILLER | 14 MILL ST | | | | MOUNTAIN TOP | PA | 18707 | |
| 5658037 | JODIE MCDONALD | 370 NORTH ST | | | | DUNCAN | OH | 43734 | |
| 5658038 | JODIE NOBLE | 113 E CHESTNUT ST | | | | DRAKESVILLE | IA | 52552 | |
| 5658039 | JODIE RIDDERHOFF | 17907 OAKWOOD AVE | | | | LANSING | IL | 60438 | |
| 5658040 | JODIE ROBERTS | 519 E FREEDOM AVE | | | | BURNHAM | PA | 17009 | |
| 5658041 | JODIE ROGERS | 714 BREEZY HILL RD | | | | SAINT JOHNSBU | VT | 05819 | |
| 5658042 | JODIE ROLL | 4901 S 29TH ST | | | | SHOW LOW | AZ | 86323 | |
| 5658043 | JODIE SCRIBNER | 5809 PICKARD 7 | | | | TOLEDO | OH | 43613 | |
| 4817510 | JODIE SILBERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658044 | JODIE SIPPLE | 1211 HERMES AVE APT 4 | | | | COVINGTON | KY | 41011 | |
| 4800142 | JODIEMAHER | DBA TINYFORLESS | 50532 SHOREWOOD CIRCLE | | | RUSH CITY | MN | 55069 | |
| 5658045 | JODILYN PRITCHARD | 3036 WINDSOR PL SW | | | | CANTON | OH | 44710 | |
| 4588008 | JODOIN, JOSEPH P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658046 | JODON LORRAINE | PO BOX 354 | | | | MILESBURG | PA | 16853 | |
| 4198631 | JODREY, WALTER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192689 | JODRY, JULIETTE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305067 | JODWAY, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629948 | JODWAY, MAKIIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356919 | JODWAY, MICAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658047 | JODY A VIGIL | 2036 TIEMPO PL | | | | MANTECA | CA | 95336 | |
| 4837633 | JODY AND DIANE LOMBARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837634 | JODY BENNETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658048 | JODY BOURGEOIS | 24312 HARTLAND ST | | | | WEST HILLS | CA | 91307 | |
| 5658049 | JODY CHY | 1871 7TH ST E | | | | SAINT PAUL | MN | 55119 | |
| 5658050 | JODY CLARK | 930 BUNCH CT | | | | TALKING ROCK | GA | 30175 | |
| 5658051 | JODY COLOROW | PO BOS 144 | | | | MYTON | UT | 84052 | |
| 5658052 | JODY CRAMPTON | PO BOX 322 | | | | PICKERINGTON | OH | 43068 | |
| 5658054 | JODY CRIPE | 300 DEVON SHIRE DR | | | | KOKOMO | IN | 46901 | |
| 4887330 | JODY D PAPAZEKOS | SEARS OPTICAL LOC 1067 | 27 13TH AVE NE | | | HOUSTON | TX | 77024 | |
| 5658055 | JODY DEPSEY | 17522 ELK EST | | | | ATHENS | AL | 35614-4419 | |
| 5658056 | JODY FLEENOR | 1412 N ONTARIO ST | | | | TOLEDO | OH | 43604 | |
| 4817511 | JODY GANDELMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658057 | JODY HALL | 4100 BROAD ST LOT 108 | | | | SUMTER | SC | 29154 | |
| 5658058 | JODY HEPPLER | 316 PROPECT ST | | | | DIXON | IL | 61021 | |
| 5658059 | JODY HOPKINS | RT 1 BOX 199 | | | | KITE | GA | 31049 | |
| 5658060 | JODY ISBELL | 21021 ALDINE WESTFIELD | | | | SPRING | TX | 77373 | |
| 5658061 | JODY JENKINS | 2140 W EAGLELAKE RD | | | | BEECHER | IL | 60401 | |
| 5658062 | JODY JENSEN | 5510 A WILKINS RD | | | | HASTINGS | MI | 49058 | |
| 5658063 | JODY JOHNSON | 535 N WILDERNESS | | | | MIDLAND | MI | 48640 | |
| 5658064 | JODY JONES | 1768 HENDRICKS CHURCH RD | | | | THOMASTON | GA | 30286 | |
| 4837635 | JODY KING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658065 | JODY KOPLITZ | 3740 FISK AVE | | | | OSHKOSH | WI | 54904 | |
| 5658066 | JODY MAGIN | 3620 MITSHELL | | | | GAINESVILLE | GA | 30506 | |
| 5658067 | JODY MCCURDY | PO BOX 486 | | | | BLACK EAGLE | MT | 59414 | |
| 5658069 | JODY MOORE | 111 GREENLEAF DRIVE | | | | HAMPTON | GA | 30228 | |
| 4817512 | JODY NUNEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658070 | JODY PANEK | PO BOX 351 | | | | AVON | MN | 56310 | |
| 5658071 | JODY PARKS | 22STRANGE ST | | | | SUMTER | SC | 29153 | |
| 5658072 | JODY PETRAS | -825 NORTHRIDGE DR | | | | REDDING | CA | 96001 | |
| 5658073 | JODY REISER | 957 APPLE GROVE CIRCLE | | | | CLARKSVILLE | TN | 37040 | |
| 5658074 | JODY RICE | 520 1ST AVENUE NORTH | | | | JAMESTOWN | ND | 58401 | |
| 5658075 | JODY ROBERTS | 20731 JUSTICE CT | | | | LAKEVILLE | MN | 55044 | |
| 4837636 | Jody Robillard | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658076 | JODY ROBINSON | 707 W PROVIDENCE | | | | SPOKANE | WA | 90205 | |
| 5658077 | JODY SCHMIDT | 8045 MCDERMITT DR APT 97 | | | | DAVISON | MI | 48423 | |
| 5658078 | JODY SCOTT | 9066 FLETCHERS RD | | | | KING GEORGE | VA | 22485 | |
| 4788164 | Jody Shapiro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788164 | Jody Shapiro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658079 | JODY SHEPECK | 24030 NIGHTGALE NW | | | | ST FRANCIS | MN | 55070 | |
| 5658080 | JODY SHOTWELL | 8400 WELHOUSE CT NORTH | | | | FORT BELVOIR | VA | 22060 | |
| 5658081 | JODY SMITH | 3402 DELWOOD | | | | PARMA | OH | 44134 | |
| 5658082 | JODY STEVENS | 22 SPRINGFIELD RD | | | | NATCHEZ | MS | 39120 | |
| 5658083 | JODY STUTZMAN | 2610 W PEREZ AVE | | | | VISALIA | CA | 93291 | |
| 5658084 | JODY TAYLOR | 217 W NORTHRUP | | | | LANSING | MI | 48911 | |
| 5658085 | JODY THACKER | 13910 MILLDALE RD | | | | BROOKWOOD | AL | 35444 | |
| 5658086 | JODY TUSSEY | 606 S LOGAN BLVD | | | | ALTOONA | PA | 16602 | |
| 4849692 | JODY YUSKOVITZ | 1610 SHAWMUT DR | | | | Glenshaw | PA | 15116 | |
| 5658087 | JODYLYNN GILMAN | 2126 E BOONE | | | | SPOKANE | WA | 99207 | |
| 4837637 | JOE & DAWN DIMOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817513 | JOE & DEBBY LIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817514 | JOE & DIANA CHOLEWA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837638 | JOE & DONNA GIASI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4817515 | JOE & LYNN VIVIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837640 | JOE & RHONDA WATTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827721 | JOE & SANDRA MACKLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817516 | JOE & SANDY SCHLESINGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837641 | JOE & SUE ZIENOWICZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658008 | JOE A COUNCIL | 238 FLETCHER JOHNSON RD | | | | WHITE OAK | NC | 28399 | |
| 5658089 | JOE A JONES | 3031 N 9TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5658090 | JOE A LEE | PO BOX 3104 | | | | SHIPROCK | NM | 87420 | |
| 5658091 | JOE A LOZANO | 155 S WILLOW ST | | | | TEXAS CITY | TX | 77591 | |
| 5658092 | JOE ALBEE | PO BOX415 | | | | AVOCA | NY | 14809 | |
| 5658093 | JOE ALLISON BEEMAN | 4725 ASTER AVE | | | | MCKINLEYVILLE | CA | 95519 | |
| 4801746 | JOE AMADEO | DBA WEATHERBUFFS.COM | 12830 E THUNDER RIDGE ROAD | PO BOX 50281 | | PARKS | AZ | 86018 | |
| 4882505 | JOE AMATO EAST END CENTRE LP | P O BOX 615 | | | | WILKES BARRE | PA | 18703 | |
| 4837642 | JOE AND DOREEN TULL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837643 | JOE AND JAN HUTCHINSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837644 | JOE AND LINDA CADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837645 | JOE AND LINDA GIORDANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658094 | JOE AND VONDA BUCKNER | 15313 121ST AVE | | | | JAMAICA | NY | 11434 | |
| 5658095 | JOE ANTHONY | 2621 FORT RD | | | | CAMDEN | SC | 29020 | |
| 5658096 | JOE ANTIONETTE | 306 DOVE RD LOT 64 | | | | SOUTH HOLLAND | IL | 60473 | |
| 5658097 | JOE APPIAH | 681 LINDEN AVE | | | | TEANECK | NJ | 07666 | |
| 5658098 | JOE ARIOLI | 8 WORTH ST | | | | S BURLINGTON | VT | 05403 | |
| 5658099 | JOE ARMENDARIZ | 2261 KOLIBRI WAY | | | | NEW BRAUNFELS | TX | 78130 | |
| 5658100 | JOE ARMIJO | 16435 MCRAE AVE | | | | NORWALK | CA | 90650 | |
| 4801960 | JOE ARNOLD | DBA GAST INDUSTRIES LLC | 330 LYNNIE PENNIE LN | | | MIDLOTHIAN | TX | 76065 | |
| 5658101 | JOE ARWINE | 11 TOBACCO RD | | | | WAYNESVILLE | NC | 28786 | |
| 5658102 | JOE ASHLEY | 155 N FRANKLIN DR APT 8 | | | | FLORENCE | SC | 29501 | |
| 5658103 | JOE ASHLEY M | 155 N FRANKLIN DR APT 8 | | | | FLORENCE | SC | 29501 | |
| 5658104 | JOE AVERIETT | 1196 WINTON AVE | | | | AKRON | OH | 44320 | |
| 5658105 | JOE BARNES | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5658106 | JOE BARNETT | WILLIS STREET | | | | CROSSETT | AR | 71635 | |
| 4817517 | JOE BARNOFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658107 | JOE BARTNICK | 716 WEBSTER ST | | | | TRAVERSE CITY | MI | 49686 | |
| 5658108 | JOE BAUMGARTNER | 1525 RACE STREET | | | | DENVER | CO | 80204 | |
| 4864281 | JOE BENBASSET INC DC & JIT | 253 WEST 35TH STREET | | | | NEW YORK | NY | 10001 | |
| 4800453 | JOE BIGGS | DBA BIGGSPORTS | 36500 FORD RD, STE 250 | | | WESTLAND | MI | 48185 | |
| 5658109 | JOE BILSON | 648 AETNA | | | | CHENEY | KS | 67025 | |
| 5796849 | JOE BLAIR GARDEN SUPPLY | 320 NE 79 ST | | | | Miami | FL | 33138 | |
| 5658110 | JOE BLOW | 123 BALDWIN AVENUE | | | | ARCADIA | CA | 91007 | |
| 4837646 | JOE BOFF AND CONNIE BURKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658111 | JOE BOOSE | 512 W 4TH ST | | | | ERIE | PA | 16507 | |
| 4817518 | JOE BOSWELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877138 | JOE BOXER | IP HOLDINGS ROYALTY PAYMENT ONLY | 103 FOULK RD SUITE 116 | | | WILIMGTON | DE | 19803 | |
| 5658112 | JOE BOXER | 103 FOULK RD SUITE 116 | | | | WILIMGTON | DE | 19803 | |
| 4861258 | JOE BOXER COMPANY ACCRUAL ONLY | 1599 POST ROAD | | | | EAST WESTPORT | CT | 06880 | |
| 5658113 | JOE BRADFORD | 1024 COUNTY ROAD 602 | | | | MAGNOLIA | TX | 77353 | |
| 4806638 | JOE BRANDS LLC | DBA WILDKIN | PO BOX 4416 | | | BOULDER | CO | 80306-4416 | |
| 5658114 | JOE BRANSKE | 5824 W WILSON | | | | CHICAGO | IL | 60630 | |
| 5658115 | JOE BRIANNA T | CR 6675 2 5 SW OF APS MINE | | | | FRUITLAND NM | NM | 87416 | |
| 5658116 | JOE BRIGIT BRITTON | 3926 PORPOISE DR SE | | | | ST PETERSBURG | FL | 33705 | |
| 5658117 | JOE BROCK | 55 GAMBREL LNARJAY HILL RD | | | | ARJAY | KY | 40902 | |
| 5658118 | JOE BROWN | 103 RATATAT RIDGE ROAD | | | | ASHEVILLE | NC | 28805 | |
| 4794909 | JOE BROWNS LTD | DBA JOE BROWNS | JOE BROWNS LTD | 1457 MILLER STORE ROAD | | VIRGINIA BEACH | VA | 23455 | |
| 5658119 | JOE BRYAN | 4401 SAN PEDRO DR NE | | | | ALBUQUERQUE | NM | 87109 | |
| 4817519 | JOE CADENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658120 | JOE CALA | 328 MOORE AVE | | | | BUFFALO | NY | 14223 | |
| 5658121 | JOE CAMACHO | 2017 S WALNUT CRT | | | | VISALIA | CA | 93277 | |
| 4851698 | JOE CANADAY | 175 FLETCHER RD | | | | Rockwell | NC | 28138 | |
| 5421539 | JOE CELECKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658122 | JOE CERNA | 967 N PALM AVE | | | | RIALTO | CA | 92376 | |
| 5658123 | JOE CHAD | 10 PLUM LANE | | | | CAMDEM | SC | 29020 | |
| 5658124 | JOE CHAVEZ | 1409 SANTE FE AVE | | | | LA JUNTA | CO | 81050 | |
| 4837647 | JOE CHIRICHELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837648 | Joe Cianciotta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837649 | JOE COLE PLUMBING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658125 | JOE CONTEE | 5000 LEE JAY CT APT 102 | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 5421541 | JOE COOK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865410 | JOE COOK HEATING & AIR CONDITIONING | 309 WEST AVENUE A | | | | GARLAND | TX | 75040 | |
| 5658126 | JOE COPELAND | 421 NORTH 83RD STREET | | | | KCKS | KS | 66112 | |
| 5658127 | JOE CORREIA | PO BOX 30401 | | | | HONOLULU | HI | 96820 | |
| 5658128 | JOE COTA | 2736 YUMA ST | | | | SANTA ROSA | CA | 95407 | |
| 5658129 | JOE COVELO | 12397 N PINEY LAKE RD | | | | PARKER | CO | 80138 | |
| 5658130 | JOE COWAN | 4620 NE BELL AVE | | | | LAWTON | OK | 73507 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5658131 | JOE CRAWFORD | 507 W PARK ST | | | | STOCKTON | CA | 95203 | |
| 5658132 | JOE D CLARK | 1909 LOUIS MILLER DR NONE | | | | ROYSE CITY | TX | 75189 | |
| 5658133 | JOE DANIELS | 6503 E MYRTLE AVE | | | | BAKER | LA | 70714 | |
| 5658134 | JOE DAVIS | 1490 E 3RD AVE | | | | BAYSHORE | NY | 11706 | |
| 4800306 | JOE DAVIS | DBA GOTBASEBALLCARDS.COM | 2135 EAST MAIN STREET SW SUITE 210 | | | SNELLVILLE | GA | 30078 | |
| 4795972 | JOE DIMARE | DBA BIGEFRAME | 409 BONNAWOOD DR | | | HERMITAGE | TN | 37076 | |
| 5658136 | JOE E FORE | JENNIFER MCCALL | | | | EASLEY | SC | 29640 | |
| 4864941 | JOE E HARRIS | 2901 NEWPORT | | | | DENVER | CO | 80207 | |
| 5658137 | JOE E HOLMESJR | 9 RODGERS ST | | | | JACKSONVILLE | NC | 28540 | |
| 5658138 | JOE E MILLER | 403 E ALTAMONTE DR | | | | ALTAMONTE SPRINGS | FL | 32701 | |
| 5658139 | JOE E OHANLON | 2425 LAKEMONT RD | | | | GIBSONIA | PA | 15044 | |
| 4837650 | JOE E. DILLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837651 | JOE ENG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658140 | JOE ERICA | 185 AMELIA DR | | | | CAHOKIA | IL | 62206 | |
| 5658141 | JOE EVANS | 3615 S 5450 W NONE | | | | W VALLEY CITY | UT | 84120 | |
| 5658142 | JOE FABRIZIO | 3563 6TH AVE | | | | SACRAMENTO | CA | 95817 | |
| 4817520 | JOE FARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658143 | JOE FIELDS | 70 JODY LN | | | | WILMINGTON | OH | 45177 | |
| 5658144 | JOE FIGUEROA | CALLE 10 SE 1184 | | | | SAN JUAN | PR | 00921 | |
| 5658145 | JOE FIREE | 309 CEDAR LANESHIPPING ID FBA43- | | | | FLORENCE | NJ | 08518 | |
| 5658146 | JOE FISH | 4909 WARFIELD DR NONE | | | | GREENSBORO | NC | 27406 | |
| 4837652 | JOE FLERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658147 | JOE FLORES | 10648 HURON ST | | | | EL PASO | TX | 79907 | |
| 4837653 | JOE FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658149 | JOE FREISLEBEN | 2832 COTTAGE DR | | | | STURTEVANT | WI | 53177 | |
| 5658150 | JOE G BALOGH | 18501 WOOLMAN DR | | | | MINNETONKA | MN | 55345 | |
| 4897131 | Joe G. Tedder | Angel A. Allison | Bankruptcy Specialist | Polk County Tax Collector | 430 E. Main Street | Bartow | FL | 33831 | |
| 4897131 | Joe G. Tedder | CFC Polk County Tax Collector | P.O. Box 2016 | | | Bartow | FL | 33831 | |
| 5658151 | JOE GAINEY | 6311 42ND AVE SW | | | | SEATTLE | WA | 98136 | |
| 4817521 | JOE GARDERE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658152 | JOE GARTIN | 24532 EBEY MOUNTAIN RD | | | | ARLINGTON | WA | 98223 | |
| 5658153 | JOE GARZORIA | 1510 RIO GRANDE ST | | | | SAN BENITO | TX | 78586 | |
| 4817522 | JOE GATTUSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658154 | JOE GENNARI | 2527 OTIS DELLINGER RD | | | | LINCOLNTON | NC | 28092 | |
| 4817523 | JOE GENNARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658156 | JOE GILLISPIE | 17 SWEET APPLE LNDG NONE | | | | DALLAS | GA | 30132 | |
| 5848893 | Joe Gilreath | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5847406 | Joe Gilreath | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845505 | JOE GLOSSON | 2191 GREENLEAF RD | | | | Coldwater | MS | 38618 | |
| 5658157 | JOE GOOD | 2921 AIRLINE RD UNIT 170 | | | | CORPUS CHRSTI | TX | 78414 | |
| 5658158 | JOE GRECO | 3529 28TH AVE | | | | KENOSHA | WI | 53140 | |
| 5658159 | JOE GULLO | 107 MEADOW FARM SOUTH APT 4 | | | | NORTH CHILI | NY | 14514 | |
| 5658160 | JOE HALLOUM | 2428 DEVOTION RIDGE DR NONE | | | | HENDERSON | NV | 89052 | |
| 4837654 | JOE HARARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403810 | JOE HARRINGTON | 3054 W GRAND BLVD | | | | DETROIT | MI | 48202 | |
| 5658161 | JOE HARRISON | 6001 SUNSET DR | | | | BEDFORD HTS | OH | 44146 | |
| 4817524 | JOE HASTINGS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658162 | JOE HAWKINS | 804 MARKET ST | | | | JOHNSTON CITY | IL | 62951 | |
| 5658163 | JOE HERNANDEZ | 995 SHORTHAND CIR | | | | STOCKTON | CA | 95207 | |
| 5658164 | JOE HIGDON | 817 INDIANA AVENUE | | | | SHELBYVILLE | IN | 46176 | |
| 5658165 | JOE HILDA | 2108 SUMMIT AVE | | | | ALTADENA | CA | 91001 | |
| 5658166 | JOE HILLMAN PLUMBERS INC | 2280 SW 70 AVE 1-2 | | | | DAVIE | FL | 33317 | |
| 4892181 | JOE HILLMAN PLUMBERS, INC. | 2280 SW 70TH AVE | | | | DAVIE | FL | 33317 | |
| 5658167 | JOE HOGG | 129 WEST WILDWOOD AVE | | | | WILDWOOD | NJ | 08260 | |
| 4837655 | JOE HUGHES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658168 | JOE IVEY | PO BOX 222 | | | | ALBANY | NY | 12201 | |
| 5658169 | JOE JAMYEL | 161 CANDLEWOOD WAY | | | | NEWPORT NEWS | VA | 23606 | |
| 4837656 | Joe Janda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658171 | JOE JOAN | 336 W 2ND S | | | | RIGBY | ID | 83442 | |
| 5658172 | JOE JOHNSON | 601 W 18TH ST | | | | VINTON | IA | 52349 | |
| 5658173 | JOE JONES | 317 LACY STREET | | | | TUTWILER | MS | 38963 | |
| 4852420 | JOE JONES | 1621 TENNESSEE ST | | | | GARY | IN | 46407-1536 | |
| 4596920 | JOE JR, FRANK L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658174 | JOE KAPSA | 104 LONERGAN LN | | | | JACKSONVILLE | IL | 62650 | |
| 5658175 | JOE KROHN | 3615 E 17TH ST APT B | | | | VANCOUVER | WA | 98661 | |
| 5658176 | JOE L RATKA | 8152 110TH ST NE | | | | FOLEY | MN | 56329 | |
| 5658177 | JOE LACHANDRA | 618 CLEVELAND ST | | | | LAFAYETTE | LA | 70501 | |
| 5658178 | JOE LACHANDRA J | 109 E SPRING ST | | | | LAFAYETTE | LA | 70501 | |
| 5658179 | JOE LAFORSCH | 4287 DROWFIELD DR | | | | DAYTON | OH | 45426 | |
| 5658180 | JOE LAURENO | 123 MAIN | | | | BUENA PARK | CA | 90620 | |
| 5658181 | JOE LAWSON | 64 WALKER LN | | | | WASHINGTON | WV | 26181 | |
| 4837657 | JOE LEPLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658182 | JOE LOPEZ | 6211 STABLE BRIAR | | | | SAN ANTONIO | TX | 78249 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5658183 | JOE LOREN | 1113 N HWY 491 | | | | GALLUP | NM | 87301 | |
| 5658184 | JOE LOU | EIFHWOFH | | | | ANNANDALE | VA | 22041 | |
| 5658185 | JOE LUTES | 2467 JEFFERSON DR | | | | MARSHALLTOWN | IA | 50158 | |
| 4849771 | JOE M HARTMAN | 420 KILBORNE AVE | | | | Reno | NV | 89509 | |
| 5658186 | JOE M SIERRA | 113 NW 136 PL | | | | MIAMI | FL | 33182 | |
| 4877618 | JOE MACRI HOME IMPROVEMENT | JOE MACRI | 1805 NORTH MADISON ST | | | ROME | NY | 13440 | |
| 4817525 | JOE MADRIGALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658187 | JOE MALONEY | 6 RITA DR | | | | HOWELL | NJ | 07731 | |
| 5658188 | JOE MALSED | 1362 MIRAM RD | | | | PARADISE | CA | 95969 | |
| 4837658 | JOE MALVASIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845322 | JOE MANGAN | 2969 CABRILLO AVE | | | | Livermore | CA | 94550 | |
| 5658189 | JOE MANN | 100 S RIDGE RD APT 131 | | | | WICHITA | KS | 67209 | |
| 5658190 | JOE MANTECON | 16639 CORNER LAKE DR | | | | ORLANDO | FL | 32820 | |
| 4817526 | JOE MARCELLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658191 | JOE MARLANDA | PO BOX 652 | | | | SHIPROCK | NM | 87420 | |
| 5658192 | JOE MARSHALL | 328 PAYNE AVE | | | | NORTH TONAWANDA | NY | 14120 | |
| 5658193 | JOE MARTINO | 450 JACKSON AVE | | | | HACKENSACK | NJ | 07601 | |
| 4837659 | JOE MAZZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658194 | JOE MCCALLUM | 3204 OAK VISTA | | | | PLANO | TX | 75074 | |
| 4846250 | JOE MCDONALD | 1676 MOUNT BETHEL RD | | | | MCDONOUGH GA | GA | 30252-6121 | |
| 5658195 | JOE MCDOWELL | 1814 E GATE DR | | | | STONE MOUNTAI | GA | 30087 | |
| 5658195 | JOE MCDOWELL | 1814 E GATE DR | | | | STONE MOUNTAI | GA | 30087 | |
| 5658196 | JOE MCMILLAN | 428 MADERA | | | | MARICOPA | CA | 93252 | |
| 5658197 | JOE MEDINA | 610 CHERRY AVE | | | | SANGER | CA | 93657 | |
| 5658198 | JOE MELLO | 11802 BENNETT FLAT RD | | | | TRUCKEE | CA | 96161 | |
| 5658199 | JOE MILES | 17507 CALIDE AMEGOS | | | | MORENO VALLEY | CA | 92551 | |
| 4817527 | JOE MILLAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658202 | JOE MONGARAS | 6011 MARTEL | | | | DALLAS | TX | 75206 | |
| 5658203 | JOE MORRIS | 14112 CAR RIDGE | | | | SILVER POINT | TN | 38582 | |
| 5658204 | JOE MOULTRIE | PO BOX 275 | | | | ST HELENA | SC | 29920 | |
| 5658205 | JOE MYRON | 4601 E MAIN ST | | | | FARMINGTON | NM | 87402 | |
| 5658207 | JOE NELSON | 13106 FIELDGATE DRIVE | | | | AUSTIN | TX | 78753 | |
| 4837660 | JOE NORTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658208 | JOE NOVERATI | 2309 HARTFORD DR | | | | GLENDORA | NJ | 08029 | |
| 5658209 | JOE OGBURN | 423 BRITTON SPRINGS ROAD | | | | CLARKSVILLE | TN | 37042 | |
| 5658210 | JOE OLIVERA | 53 COWDEN ST | | | | CENTRAL FALLS | RI | 02860 | |
| 4817528 | JOE OLLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658211 | JOE ORNELAS | 4521 GARDEN LN | | | | ODESSA | TX | 79761 | |
| 5658212 | JOE PACHECO | 313 UNION AVE | | | | BROOKLYN | NY | 11211 | |
| 4848090 | JOE PAPP | 712 1ST ST | | | | HOLIDAY HILLS | IL | 60051 | |
| 5658213 | JOE PARKER | 1329 WINSTON AVE | | | | BALTIMORE | MD | 21239 | |
| 4809882 | JOE PATRICK | 587 SYCAMORE CIRCLE | | | | DANVILLE | CA | 94526 | |
| 5658214 | JOE PAVLOV | PO BOX 1185 | | | | LINCOLN | CA | 95648 | |
| 5658215 | JOE PEARSON | 1341 MAPLECREST | | | | AUSTINTOWN | OH | 44515 | |
| 4870171 | JOE PEREZ | 705 MALLARD DR | | | | SAGINAW | TX | 76131 | |
| 4837661 | JOE PETERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658216 | JOE PISANELLO | 32 PLYMOUTH RD | | | | MASSAPEQUA | NY | 11758 | |
| 5658217 | JOE QUINSEY | 19338 INISHBRIDE CT | | | | OREGON CITY | OR | 97045 | |
| 5658219 | JOE REGINA | 9015 CHAFFEE DODGEVILLE RD | | | | NORTH BLOOMFIELD | OH | 44450 | |
| 5658220 | JOE RICCARDI | 1 N GALLERIA DR | | | | MIDDLETOWN | NY | 10941 | |
| 5658221 | JOE ROBERTS | 7106 252ND ST E | | | | GRAHAM | WA | 98338 | |
| 4817529 | JOE ROCHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658222 | JOE ROLLS | 5 MARELLA DR | | | | SAN ANTONIO | TX | 78248 | |
| 5658223 | JOE ROMERO | 333 W ELLSWORTH AV 405 | | | | DENVER | CO | 80223 | |
| 4851311 | JOE ROMINES | 10317 DIANE AVE | | | | Buena Park | CA | 90620 | |
| 5658224 | JOE RUSSELL | 1815 WOODCREST DR | | | | DAYTONA BEACH | FL | 32114 | |
| 5658225 | JOE S CELESTINO | 2704 CANTERBURY ST | | | | AUSTIN | TX | 78702 | |
| 5658226 | JOE SANTARINI | LINCOLN ST | | | | SANTA ROSA | CA | 95401 | |
| 4858790 | JOE SAUBERT INC | 1100 DRAPER STE 8 PO BOX 1009 | | | | KINGSBURG | CA | 93831 | |
| 4881152 | JOE SCHMITT & SONS PLUMBING & HTG | P O BOX 237 | | | | ENGLEWOOD | OH | 45322 | |
| 5658228 | JOE SEAU | 406 BAKER ST | | | | WEIRTON | WV | 26062 | |
| 5658230 | JOE SERNA | 25227 REDLANDS BLVD | | | | LOMA LINDA | CA | 92354 | |
| 5658231 | JOE SHIRLEY | 24 COMFORT LN | | | | DALZELL | SC | 29040 | |
| 4817530 | JOE SIGONA JR. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658232 | JOE SIMPSON | 1802 55TH AVE W | | | | BRADENTON | FL | 34207 | |
| 5658233 | JOE SINATRA | 2051 NORTH TORREY PINES DRIVE | | | | LAS VEGAS | NV | 89108 | |
| 5658234 | JOE SLAUGHTER | 143 NOELS ROAD | | | | DUPONT | LA | 71329 | |
| 5658235 | JOE SOBB | 6510 SOBB AVE | | | | LAS VEGAS | NV | 89118 | |
| 5658236 | JOE SPEARS | 1 SEASCAPE RESORT DR 603 | | | | APTOS | CA | 95003 | |
| 5658237 | JOE STEVE | 2020 W 21ST STREET N SUITE 87 | | | | WICHITA | KS | 67203 | |
| 5658238 | JOE SZALL | 9864 SW 95TH LOOP | | | | OCALA | FL | 34481 | |
| 4423363 | JOE T. ALLGOOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423363 | JOE T. ALLGOOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5658239 | JOE TAFT | -14 PERCH BAY DRIVE 6 | | | | ELWOOD | NE | 68937 | |
| 5658240 | JOE TAPLIN | 223 INCA ST | | | | DENVER | CO | 80223 | |
| 4809298 | JOE TARANTO | 15302 WILDFLOWER CT | | | | GARDNERVILLE | NV | 89410 | |
| 5658241 | JOE TERCERO | 4502 LEDDY DR | | | | MIDLAND | TX | 79703 | |
| 4817531 | JOE TERSIGNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658242 | JOE THOMPSOM | 5780 KROGER MOUNT DR | | | | CINCINNATI | OH | 45239 | |
| 5658243 | JOE TODD | 4501 CENTRAL AVENUE | | | | HOT SPRINGS | AR | 71913 | |
| 5658244 | JOE TORRES | 27521 AUTUMN CIR | | | | MO VAL | CA | 92555 | |
| 4837662 | JOE TUSCHMAN & BETSY ROTHBAUM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658246 | JOE URIBE | 2131 MILWOOD COURT | | | | SANTA ROSA | CA | 95403 | |
| 5658247 | JOE VALERIO | 5530 S OAKLEAF DR NONE | | | | TUCSON | AZ | 85746 | |
| 5658248 | JOE VASQUEZ | 18945 RD 224 | | | | STRATHMORE | CA | 93267 | |
| 4837663 | JOE VENCI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658250 | JOE VIEIRA | 123 HAWTHORNE | | | | CHELSEA | MA | 02150 | |
| 5658251 | JOE VOLOTO | 9934 CHINABERRY PK LN | | | | TOMBALL | TX | 77375 | |
| 4882352 | JOE W FLY CO INC | P O BOX 560666 | | | | DALLAS | TX | 75356 | |
| 5658252 | JOE WALKER | 19105 WALKER RD | | | | POMCHATOULA | LA | 70454 | |
| 5658253 | JOE WALL | 5494 CROOKED PINE ST SW | | | | WYOMING | MI | 49418 | |
| 5658254 | JOE WALTON | 114 FULTON BRITAIN RD | | | | PEACH BOTTOM | PA | 17563 | |
| 4871678 | JOE WARREN & SONS CO INC | 916 PLEASANT ST UNIT 18 | | | | NORWOOD | MA | 02062 | |
| 5658255 | JOE WEIS | 16033 EAT LEE ROAD | | | | HOLLY | NY | 14470 | |
| 4837664 | JOE WENKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658256 | JOE WILLIAMS | 740 BRYAN AVE | | | | ASHDOWN | AR | 71822 | |
| 4849863 | JOE WILLIAMS | 69 N STATE ST | | | | Sebree | KY | 42455 | |
| 4848384 | JOE WILLIE HART | 3642 PADDOCK DR | | | | Decatur | GA | 30034 | |
| 4837665 | JOE WORTMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658257 | JOE WRIGHT | 507 ST LUCY PORT | | | | CAHOKIA | IL | 62206 | |
| 5658258 | JOE YAGMINAS | 9400 N HOLLYBROOK LAKE DRIVE | | | | PEMBROKE PINES | FL | 33025 | |
| 4865273 | JOE ZALEWSKI | 3020 PT PLEASANT RD | | | | BUCHANAN | TN | 38222 | |
| 4837666 | Joe Zambelli | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658259 | JOE ZAVALA | 607 EAST 19TH STREET | | | | GEORGETOWN | TX | 78626 | |
| 4817532 | JOE ZITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305196 | JOE, ABBY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159487 | JOE, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452680 | JOE, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155197 | JOE, AUDRIANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643762 | JOE, CHARIF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533553 | JOE, DARLENE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624217 | JOE, DARNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601113 | JOE, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817533 | JOE, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199653 | JOE, DESSAMAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285686 | JOE, DINAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412456 | JOE, JANNEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411360 | JOE, JEFFERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633335 | JOE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412231 | JOE, JESSICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596238 | JOE, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736434 | JOE, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769480 | JOE, MACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410622 | JOE, MYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144682 | JOE, PAULA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605832 | JOE, PERCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507363 | JOE, REGGIE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367586 | JOE, ROY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432431 | JOE, SHALENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412300 | JOE, VLADAMIER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658260 | JOEAN COUNCIL | PO BOX 222 | | | | WHITE OAK | NC | 28399 | |
| 5658261 | JOEANN BROASTER | 5437 THOMAS AVE | | | | PHILA | PA | 19143 | |
| 5658262 | JOEANN KING | 2304 KIRBY AVENUE | | | | CHATTANOOGA | TN | 37404 | |
| 5658263 | JOEANN REMBERT | 480 HAZEL ST | | | | ROSEVILLE | MN | 55113 | |
| 5658264 | JOEANY MORALES | CALLE HEDRAS 44 | | | | GUAYNABO | PR | 00971 | |
| 4653321 | JOEBCHEN, UYEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658265 | JOEBON VICKI | 178 W MAIN ST | | | | CORTLAND | OH | 44410 | |
| 5658266 | JOECEPHUS WELLS | 6776 ALPINE BROOKS AVE | | | | LAS VEGAS | NV | 89130 | |
| 4658563 | JOECKEL, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785778 | Joeckel, Kelly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605005 | JOEDEMAN, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658267 | JOEDI RIOS | 737 WILLIAMS DR | | | | HUNTINGTN BCH | CA | 92648 | |
| 4427427 | JOEFIELD, KYARNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344332 | JOEFIELD, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670124 | JOEHNK, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198696 | JOEKEMA, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4837667 | JOEL & HEIDI BONCHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817534 | JOEL & JESSICA PYSKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837668 | JOEL & MARY GRANADOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658268 | JOEL A ARANDA | 13562 BUCK ST | | | | SANTA ROSA | TX | 78593 | |
| 5658269 | JOEL ALONSO | 672 E PLEASANT VALLEY RD | | | | OXNARD | CA | 93033 | |
| 5658270 | JOEL ANDRES | 1251 SIERRA BLVD 1 | | | | SOUTH LAKE TAHOE | CA | 96150 | |
| 5658271 | JOEL ANIBAL TORRES MACHIN | CALLE BETANCES ESQUINA PADILLA EL | | | | CAGUAS | PR | 00725 | |
| 5658272 | JOEL ARREOLA J | 1078 SUMMERAIN CT | | | | SAN JOSE | CA | 95122 | |
| 4858950 | JOEL BACKMAN | 1118 CANAL DR | | | | CAROLINA BEACH | NC | 28428 | |
| 5658274 | JOEL BENIQUEZ | COMM MANTILLA | | | | ISABELA | PR | 00662 | |
| 5658275 | JOEL BENNETT | 1207 CHESTNUT AVE | | | | AUSTIN | TX | 78702 | |
| 4810031 | JOEL BLUMENTHAL | 23200 CAMINO DEL MAR APT #606 | | | | BOCA RATON | FL | 33433 | |
| 5658276 | JOEL BONET | 1422 REYNARD DR | | | | VA BEACH | VA | 23451 | |
| 5658277 | JOEL BURGOS-RAMOS | 177 ALBANY ST 1 | | | | BUFFALO | NY | 14213 | |
| 4882312 | JOEL C BARLEY | P O BOX 547 | | | | MENOMINEE | MI | 49858 | |
| 5658278 | JOEL CARMEN | 3866 W 8TH ST | | | | LOS ANGELES | CA | 90005 | |
| 5658279 | JOEL CAROLYN PLATT | 101 BAKOS BLD | | | | BFLO | NY | 14211 | |
| 5658281 | JOEL CHAPA | 825 E LEE AVE | | | | KINGSVILLE | TX | 78363 | |
| 5658282 | JOEL CHAVEZ | 11849 JIM WEBB DR | | | | EL PASO | TX | 79934 | |
| 5658283 | JOEL COOKE | 114 DEAN ST | | | | MARIETTA | OH | 45750 | |
| 5658284 | JOEL D MESSNER | 311 KINGSTON DRIVE | | | | DOUGLASSVILLE | PA | 19518 | |
| 4887346 | JOEL D MESSNER | SEARS OPTICAL LOC 1484 | 311 KINGSTON DRIVE | | | DOUGLASSVILLE | PA | 19518 | |
| 5658285 | JOEL DAVIS | 1 N STATE ST 800 | | | | CHICAGO | IL | 60602 | |
| 5658287 | JOEL DERBIGNY | 5304 TALL OAKS CT | | | | PLAINFIELD | IL | 60586 | |
| 5658288 | JOEL DMBG | 1071 CLAYTON LN APT 210 | | | | AUSTIN | TX | 78723 | |
| 5658289 | JOEL DOMINGUEZ HIERRO | 2767 N MASCHER ST | | | | PHILADELPHIA | PA | 19133 | |
| 4817535 | JOEL DROUET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658290 | JOEL E HERNANDEZ ALBELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796419 | JOEL ELEDESMA | DBA THRIFT MEDICAL | 1701 QUINCY AVE UNIT 10 | | | NAPERVILLE | IL | 60540 | |
| 5658291 | JOEL EVANS | 147 N CENTRE AVE | | | | LEESPORT | PA | 19533 | |
| 4837669 | JOEL FELDMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658292 | JOEL FIRSCHING | 5205 SPRINGFIELD DR | | | | EDWARDSVILLE | IL | 62025 | |
| 5658293 | JOEL GARCIA | PO BOX 2637 | | | | YUMA | AZ | 85364 | |
| 5658294 | JOEL GONZALEZ | 3770 RACHAL LANE | | | | ROBSTOWN | TX | 78380 | |
| 4817536 | Joel Gott Wines | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658295 | JOEL GUTIERREZ | CHULA VISTA | | | | SAN DIEGO | CA | 92173 | |
| 5658296 | JOEL HANSEN | 9045 180TH ST EAST | | | | HASTINGS | MN | 55033 | |
| 5658297 | JOEL HEMZE | 17671 COUNTY HIGHWAY 11 | | | | AUDUBON | MN | 56511 | |
| 5658298 | JOEL HERNANDEZ | 144 PINON DR | | | | SUNLAND PARK | NM | 88063 | |
| 4817537 | JOEL HUMPHRIES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658299 | JOEL HURLEY | 5465 SUNLIGHT ST | | | | SIMI VALLEY | CA | 93063 | |
| 4886735 | JOEL JAMES RALPH | SEARS GARAGE SOLUTIONS | 2956 E MIDSHIPMAN DRIVE | | | AUGRAS | MI | 45703 | |
| 5658300 | JOEL JOHNSON | 303 LISA LN | | | | CEDAR HILL | TX | 75104 | |
| 5658301 | JOEL JONI | 1504 KRISTY DR APT A | | | | SPRINGDALE | AR | 72764 | |
| 4797603 | JOEL KASR | DBA SHOPPINGSY | 3300 COUNTY ROAD 10 E SUITE 512N | | | MINNEAPOLIS | MN | 55429 | |
| 4837670 | JOEL KESSELMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658302 | JOEL LISTA | 523 SCHOONER RD | | | | CHARLESTON | SC | 29412 | |
| 5658303 | JOEL LOPEZ | HC 10 BOX 3 | | | | SABANA GRANDE | PR | 00637 | |
| 4849077 | JOEL MALAVE | 164 ROLLING MEADOW DR | | | | East Hartford | CT | 06118 | |
| 5658304 | JOEL MARTINEZ | EDIF 4 APTO 70 VILLA KENNEDY | | | | SAN JUAN | PR | 00915 | |
| 5658306 | JOEL MERCADO | 852 KREIL STREET | | | | PERTH AMBOY | NJ | 08861 | |
| 4887648 | JOEL MESSNER | SEARS OPTICAL UNIONTOWN MALL | 1500 MALL RUN ROAD | | | UNIONTOWN | PA | 15401 | |
| 5658307 | JOEL MILLAN | 1376 MIDLAND AVE UNIT 60 | | | | BRONXVILLE | NY | 10708 | |
| 5658309 | JOEL MUNDAHL | 12633 2ND AVE S | | | | SEATTLE | WA | 98168 | |
| 5658310 | JOEL MUNOZ | BNKJBKJ | | | | THORNTON | CO | 80260 | |
| 4742927 | JOEL- ONOWAKPO, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658312 | JOEL PETERSON | 2334 THOMAS WAY | | | | DELANO | CA | 93215 | |
| 5658313 | JOEL PIERRE | 11 PRIMROSE LANE | | | | FLORAL PARK | NY | 11003 | |
| 5658314 | JOEL PITTMAN | 10952 EAGLE VIEW CIR | | | | WOODBURY | MN | 55129 | |
| 5658315 | JOEL PRICE | 3319 CLERMONT DR | | | | NEW ORLEANS | LA | 70122 | |
| 5658316 | JOEL PUCELY | 737 10 ST N | | | | HUDSON | WI | 54016 | |
| 4870416 | JOEL PUCELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658317 | JOEL PUGH | 3475 GOLFVIEW DR APT 115 | | | | SAINT PAUL | MN | 55123 | |
| 4801531 | JOEL R BRIDGES | DBA SPUDGERTOOLCOM | 9100 A1A SOUTH | | | ST AUGUSTINE | FL | 32080-8507 | |
| 5658318 | JOEL REICH | 21 FLICKER CIR | | | | MERTZTOWN | PA | 19539 | |
| 5658319 | JOEL REID | 311 N ROBERTSON BLVD 676 | | | | BEVERLY HILLS | CA | 90004 | |
| 5658320 | JOEL RESEMIUS | 1024 COUNTY RD B2W | | | | ROSEVILLE | MN | 55113 | |
| 5658321 | JOEL REYNALDO | 12413 OXNARD ST APT 101 | | | | N HOLLYWOOD | CA | 91606 | |
| 4846372 | JOEL RIIPINEN | 585 N WESTWIND DR | | | | El Cajon | CA | 92020 | |
| 4797027 | JOEL RINGGOLD | DBA CELL WIRELESS & MORE | 6135 NW 167TH STREET | | | MIAMI | FL | 33015 | |
| 5658322 | JOEL RODRIGEZ | 807 CEDAR WOOD CIRCL LOT 23 | | | | MORRISTOWN | TN | 37814 | |
| 5844252 | Joel Romero | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658323 | JOEL ROSA | HC 10137 | | | | GUAYNABO | PR | 00971 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5840 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5658324 | JOEL SIMONE | 21 DENNIS DR | | | | BOURBONNAIS | IL | 60914 | |
| 5658325 | JOEL SMITH | 588B HIGHWAY 165 | | | | FORT MITCHELL | AL | 36856 | |
| 4801247 | JOEL STUART | DBA EXPLICIT SUPPLEMENTS | 9760 COUNTY RD | | | CLARENCE CENTER | NY | 14032 | |
| 4796597 | JOEL SWANSTROM | DBA PIPPO | 2836 GEESLING RD | | | DENTON | TX | 76208 | |
| 4817538 | JOEL TANNENBAUM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658327 | JOEL TORO | 780 RIVER AVE | | | | LAKEWOOD | NJ | 08701 | |
| 5658328 | JOEL TOSTON | 521 E 6TH ST | | | | BEVERLY HILLS | CA | 90210 | |
| 5658329 | JOEL TRAVER | 5130 HIGHGROVE LN NW | | | | ROCHESTER | MN | 55901 | |
| 5658330 | JOEL VILLEGAS | URB VILLAS DEL ESTE CALLE | | | | CANOVANAS | PR | 00729 | |
| 4837671 | JOEL WEISSMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797016 | JOEL WERTHEIMER | DBA SUVELLE | 123 TAAFFE PL SUITE 5 | | | BROOKLYN | NY | 11205 | |
| 5658331 | JOEL WOLF | 803 CALMEL ROAD | | | | AIKEN | SC | 29801 | |
| 4484204 | JOEL, ISHMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271676 | JOEL, MIKENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877187 | JOELE FRANK | J FRANK ASSOCIATES LLC | 622 THIRD AVENUE | | | NEW YORK | NY | 10017 | |
| 5658333 | JOELEEN DEJESUS | 113 B PROSPECT ST | | | | DOVER | NJ | 07801 | |
| 5658334 | JOELENE ELLENWOOD | 514 DOGWOOD | | | | ISANTI | MN | 55040 | |
| 5658335 | JOELENE F COLON RIVERA | PUEBLO NUEVO | | | | VIEQUES | PR | 00765 | |
| 5658336 | JOELENE RUYBAL | 1640 SWARTHOT COURT | | | | TRACY | CA | 95376 | |
| 5658337 | JOELENNA PARKS | 111 W 22ND ST | | | | LITTLE ROCK | AR | 72114 | |
| 5658338 | JOELESA M FLOWERS | 194-102 LEADERS COURT | | | | WAHIAWA | HI | 96786 | |
| 5658339 | JOELLA PARKS | 10540 SUMMIT SQUARE DR | | | | LEESBURG | FL | 34788 | |
| 4852314 | JOELLE COGHE | 235 BEACH RD | | | | ALAMEDA | CA | 94502 | |
| 5658340 | JOELLE J SEYMORE | P O BOX 42 SCHRIEVER | | | | THIBODAUX | LA | 70301 | |
| 5658341 | JOELLE SAYEGH | 1936 RAYBURN LOOP | | | | ROUND ROCK | TX | 78664 | |
| 5658342 | JOELLE WILCZEK | 3280 GARCIA DR | | | | TALLAHASSEE | FL | 32309 | |
| 5850421 | Joellen Fonken | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658343 | JOELLEN KITT | 3634 DEAN DR KS | | | | HYATTSVILLE | MD | 20782 | |
| 5658344 | JOELLEN MAJEWSKI | 2348 SAINT PAUL RD | | | | O FALLON | MO | 63366 | |
| 5658345 | JO-ELLEN REEDEK | 2 MAPLE ST | | | | WALTON | NY | 13856 | |
| 4837672 | JOELLEN ROOKS STRUMP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658346 | JOELLY CLEMENTE | 19 SOUTH 24 ST | | | | ALLENTOWN | PA | 18104 | |
| 5658347 | JOELY MOORE | PO BOX3572 | | | | BALTIMORE | MD | 21214 | |
| 5658348 | JOELY ROSHELL | PO BOX3572 | | | | BALTIMORE | MD | 21214 | |
| 5658349 | JOEMAIN HOLLAND | 99 TIDE MILL LANE | | | | HAMPTON | VA | 23663 | |
| 5658350 | JOEMAYRA OCASIO | 216 E ONTARIO ST | | | | PHILADELPHIA | PA | 19134 | |
| 5658351 | JOEN WIMMER | 2700 N WASHINGTON LOT 98 | | | | KOKOMO | IN | 46901 | |
| 4269034 | JOENAS, ERNES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658352 | JOENES GEORGE | 13 CARTER ST | | | | GREENVILLE | SC | 29607 | |
| 4404445 | JOENSEN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848036 | JOERG BELAND | 1628 LONE OAK RD | | | | Vista | CA | 92084 | |
| 4587876 | JOERG, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678037 | JOERG, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446217 | JOERNDT, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705721 | JOERS, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890902 | Joe's Crab Shack - Abingdon MD, Inc. | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4890903 | Joe's Crab Shack - Alabama Private Club, Inc. | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4890904 | Joe's Crab Shack - Anne Arundel MC, Inc. | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4890905 | Joe's Crab Shack - Hunt Valley MD, Inc. | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4890906 | Joe's Crab Shack - Kansas, Inc. | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4890907 | Joe's Crab Shack - Maryland, Inc. | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4890908 | Joe's Crab Shack - Texas Inc. | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4890909 | Joe's Crab Shack -Redondo Beach, Inc. | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 5796850 | JOE'S POWER CENTER | 534 s. Washington | | | | Kimberly | WI | 54136 | |
| 5796851 | JOE'S POWER CENTER | 534 S. Washington Street | | | | Kimberly | WI | 54136 | |
| 5796851 | JOE'S POWER CENTER | 534 S. WASHINGTON STREET | | | | KIMBERLY | WI | 54136 | |
| 4877627 | JOES POWER CENTER INC 54136 | JOES POWER CENTER INC | 534 S WASHINGTON STREET | | | KIMBERLY | WI | 54136 | |
| 5658353 | JOES POWER CENTER INC 54136 | 534 S WASHINGTON STREET | | | | KIMBERLY | WI | 54136 | |
| 4142724 | Joes Power Center Inc. | Attn: Adam Ginthum | 534 S. Washington St. | | | Kimberly | WI | 54136 | |
| 5658354 | JOESEPH SILVA | 5111 VINE ST | | | | LINCOLN | NE | 68504 | |
| 5658355 | JOESHP THOMAS | 1710 HARRY D ST | | | | PATTERSON | LA | 70392 | |
| 4797549 | JOESON TOYS SHOP INC | DBA JOESON TOYS | 157 PARK DR N | | | STATEN ISLAND | NY | 10314 | |
| 5658356 | JOESPH CHITAKATA | 2922 N 29TH ST APT 111 | | | | PHOENIX | AZ | 85018 | |
| 5658357 | JOESPH ESTEP JR | 153 SCOTT AVE | | | | BLOOMSBURG | PA | 18715 | |
| 4851712 | JOESPH FALCO | 2525 WOODVIEW DR | | | | Wilmington | DE | 19808 | |
| 5658358 | JOESPH FETTES | 7329 BRYN ANTHYN WAY | | | | RALEIGH | NC | 27615 | |
| 5658359 | JOESPH GALILEY | 2148S FRONT ST | | | | SUNBURY | PA | 17801 | |
| 5658360 | JOESPH GILL | 381 TRUE HICKORY DR | | | | ROCHESTER | NY | 14615 | |
| 5658361 | JOESPH JILL | 732 FAIRWAY DR APT E | | | | EVANSVILLE | IN | 47710 | |
| 5658362 | JOESPH LITTLE | 24 REVERE DR | | | | BLOOMFIELD | CT | 06002 | |
| 5658363 | JOESPH MAKAREWICZ | 44 YATES ST | | | | FORTY FORT | PA | 18704 | |
| 5658364 | JOESPH MOOE | 333 SW COURTLAND AVE | | | | TOPEKA | KS | 66606 | |
| 4589480 | JOESPH, SILVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5841 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4849703 | JOESPHINE RANDAZZO | 1038 ROSSVILLE AVE | | | | Staten Island | NY | 10309 | |
| 5658365 | JOESPHINE WEBSTER | 460 KETCHAM ST | | | | INDPOLIS | IN | 46222 | |
| 5658366 | JOEST AMANDA | 1788 HAZELWOOD SQ | | | | EVANSVILLE | IN | 47715 | |
| 4299363 | JOEST, NICHOLAS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446416 | JOESTING, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658367 | JOETTA A MOSES | 227 S BON AIR AVE | | | | YOUNGSTOWN | OH | 44509 | |
| 5658368 | JOETTA BURTON | 12304 SST RT 41 | | | | SOUTH SOLON | OH | 43153 | |
| 5658369 | JOETTA C BRADLEY | 7727 ALL SAINTS DR | | | | FAYETTEVILLE | NC | 28314 | |
| 5658370 | JOETTA GRAHAM | 2911 VICTORY LN APT 203 | | | | SUITLAND | MD | 20746 | |
| 5658371 | JOETTA JACKSON | 3610 165TH ST | | | | HAMMOND | IN | 46323 | |
| 5658372 | JOETTA V GRAHAM | 16403 GOVENORS BRISGERD | | | | BOWIE | MD | 20716 | |
| 5832604 | Joevanny Agostini | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837673 | JOEY & JOHN BULFIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800729 | JOEY AUSTIN | DBA JA ELECTRONICS | 10 OVERHILL ROAD | | | COATESVILLE | PA | 19320 | |
| 5658374 | JOEY CARTER | PO BOX 932 | | | | CURMIT | WV | 25674 | |
| 5658375 | JOEY CASTLEBERRY | 204 NORTH SEEDER | | | | DE VALLS BLUFF | AR | 72041 | |
| 5658376 | JOEY CLARK | 129 LITTLE TURKEY TRAIL | | | | TUPELO | MS | 38804 | |
| 5658377 | JOEY E SARREAL | 10770 SEVENHILLS DR | | | | TUJUNGA | CA | 91042 | |
| 5658379 | JOEY FRECHETTE | PO BOX 269 | | | | SAVAGE | MN | 55378 | |
| 5658380 | JOEY GARDNER | PO BOX 1894 | | | | CARLIN | NV | 89822 | |
| 5658381 | JOEY HARRIS | 116HILLTOPCOURT | | | | DINGMANSFERRY | PA | 18337 | |
| 4809070 | JOEY KIM | 2863 RUBINO CIRCLE | | | | SAN JOSE | CA | 95125 | |
| 5658382 | JOEY KREWSON | 90986 EVANS PL | | | | COOS BAY | OR | 97420 | |
| 5658383 | JOEY LAVELLE | 1031 NE 2012TH TER | | | | N MIAMI BEACH | FL | 33179 | |
| 5658384 | JOEY LONG | 8 MIDLAND DRIVE | | | | NEWARK | DE | 19711 | |
| 5846812 | Joey Martinez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5846812 | Joey Martinez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658385 | JOEY MILLER | 885 W 8TH ST | | | | SAN PEDRO | CA | 90731 | |
| 5658386 | JOEY N THOMAS | 1975 M EAST BIN CIRCLE N | | | | BIRMINGHAM | AL | 35215 | |
| 4837674 | JOEY RADULIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658387 | JOEY RESCINITI | 3011 JANE PLACE NE APT 23 | | | | ALBUQUERQUE | NM | 87120 | |
| 5658388 | JOEY ROBLES | 4792 HAPPY DR NE | | | | SALEM | OR | 97305 | |
| 5658389 | JOEY RODRIGUEZ | 412 RAMSEY DRIVE | | | | MODESTO | CA | 95356 | |
| 5658390 | JOEY SOU | 9708 ERALISE WAY | | | | ELK GROVE | CA | 95624 | |
| 5658392 | JOEY VITACCO | 23185 NW EVERGREEN PARKWA | | | | HILLSBORO | OR | 97124 | |
| 5658393 | JOEY WYSZYNSKI | 4429 202ND LN NW | | | | ANOKA | MN | 55303 | |
| 5658394 | JOEYS OCASIO | RES LOS MIRTOS EDIF 12 APTO 188 | | | | CAROLINA | PR | 00987 | |
| 4348778 | JOFER, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488249 | JOFERY JR, JOSEPH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661875 | JOFFE, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837675 | JOFFE, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608746 | JOFFE, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626061 | JOFFE, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658395 | JOFFRION JENNIFER | P O BOX 6073 | | | | ALEXANDRIA | LA | 71301 | |
| 5658396 | JOFFRION SALLY | 6101 NORTH BOLTON LOT 93 | | | | ALEXANDRIA | LA | 71303 | |
| 4677538 | JOFFRION, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259325 | JOFFRION, JARTAVIUS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555594 | JOFRE, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402391 | JOFRE, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558426 | JOFRE, CHRISTIAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238792 | JOFRE, EMANUEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231055 | JOFRE, ZULMA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358099 | JOFTSCHEFF, TREVOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5796852 | JOG INVESTMENTS LLC | 1605 S BROADWAY | | | | NEW ULM | MN | 56073 | |
| 5796853 | JOG INVESTMENTS LLC | 1605 S. Broadway St. | | | | New Ulm | MN | 56073 | |
| 5796853 | JOG INVESTMENTS LLC | 1605 S. BROADWAY ST. | | | | NEW ULM | MN | 56073 | |
| 4877625 | JOG INVESTMENTS LLC | JOEL OMAR GARZA | 1605 S BROADWAY | | | NEW ULM | MN | 56073 | |
| 4877625 | JOG INVESTMENTS LLC | JOEL OMAR GARZA | 1605 FIRST STREET SOUTH STE C6 | | | WILLMAR | MN | 56201 | |
| 4290907 | JOG, SHWETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4892484 | JOGA TRUCKING CORP. | C/O RUDOLPH & KAYAL | ATTN DARREN CHRISTOPHER KAYAL | 800 THE PLAZA | PO BOX 255 | SEA GIRT | NJ | 08750 | |
| 4892484 | JOGA TRUCKING CORP. | C/O RUDOLPH A. RUDOLPH | ATTN STEPHEN A. RUDOLPH | ATLANTIC CORPORATE CENTER | 2317 HIGHWAY 34, SUITE 2C | MANASQUAN | NJ | 08736 | |
| 4248953 | JOGA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696377 | JOGLIDZE, MEDEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658397 | JOH ANNIE | 28361 SW 158 AVE | | | | HOMESTEAD | FL | 33033 | |
| 4679928 | JOH, HYUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658398 | JOHAIRA NAVARRO | 844 WORTHINGTON ST | | | | SPRINGFIELD | MA | 01005 | |
| 4543153 | JOHAL, AMANJIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380402 | JOHAL, NAVNEET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214275 | JOHAL, RAVINDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552354 | JOHAL, SURJIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187440 | JOHAL, TALWINDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658399 | JOHAN ANDINO | RR 01 BOX 13883 | | | | TOA ALTA | PR | 00953 | |
| 5658400 | JOHAN CALDERON | 8630 W 33 AVE | | | | HIALEAH | FL | 33018 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5658401 | JOHAN CARELA | URB LA LULA | | | | PONCE | PR | 00730 | |
| 4802453 | JOHAN E RUST | DBA JEWELRY BY JOHAN | 553 HAYWARD AVE N #200 | | | OAKDALE | MN | 55128 | |
| 5658402 | JOHAN MONELL | RIVIERAS CUPEY C GALLEGO L8 | | | | SAN JUAN | PR | 00926 | |
| 5658403 | JOHAN NIEVES | RRB BOX 9669 BUENA VISTA | | | | BAYAMON | PR | 00956 | |
| 5658404 | JOHAN SERRANO | 356 N PLUM ST | | | | LEBANON | PA | 17046 | |
| 5658405 | JOHAN SONTOS | 2916FERNOR STREET | | | | ALLENTOWN | PA | 18103 | |
| 4845437 | JOHAN TABORDA | 63 HELEN ST FL 1 | | | | Hamden | CT | 06514 | |
| 4303494 | JOHAN, ROBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658407 | JOHANA DAVILA | PO BOX 329 | | | | MAYAGUEZ | PR | 00680 | |
| 5658408 | JOHANA DIAZ | 737 MIFFLIN STREET | | | | LEBANON | PA | 17046 | |
| 5658409 | JOHANA GUIERREZ | 82 WILDHHORSEE LN | | | | BLACKFOOT | ID | 83211 | |
| 5658410 | JOHANA JOHANAURQUILLA | 8409 15TH AVENUE | | | | HYATTSVILLE | MD | 20783 | |
| 5658411 | JOHANA MARTINEZ | 678 COTTAGE ST | | | | NEW BEDFORD | MA | 02740 | |
| 5658413 | JOHANA REYES | VILLA SAN FRANCISCO 2 | | | | MAYAGUEZ | PR | 00680 | |
| 5658414 | JOHANA RIVERA | HC 02 BOX 32214 | | | | CAGUAS | PR | 00725 | |
| 5658415 | JOHANA SANTOS | APT 1873 | | | | JUANA DIAZ | PR | 00795 | |
| 5658416 | JOHANA SCARLETT | 14589 1S | | | | JAMAICA | NY | 11425 | |
| 5658417 | JOHANA SYKES | 4386 LOHR LN | | | | NEWTON | NC | 28658 | |
| 5658418 | JOHANA URQUILLA | 8409 15TH AVENUE | | | | HYATTSVILLE | MD | 20783 | |
| 5658419 | JOHANA VALERON | 2385E 4TH AVE | | | | HIALEAH | FL | 33013 | |
| 5658420 | JOHANA VAZQUEZ | CALLE 55 BLOQ 49 CASA 9 | | | | BAYAMON | PR | 00956 | |
| 5658421 | JOHANA VELEZ | HC 7 BOX 34492 | | | | HATILLO | PR | 00659 | |
| 5658422 | JOHANA VILLA | 3020 S MAIN ST APT 79 | | | | SANTA ANA | CA | 92707 | |
| 5658423 | JOHANAA WALKER | 696 HIGHAND AB APT 29A | | | | PEEKSKILL | NY | 10566 | |
| 4525527 | JOHANFORD, MARY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658424 | JOHANGELIE PIZARRO HERNANDEZ | CALLE 3 I8 | | | | CANOVANAS | PR | 00729 | |
| 5658425 | JOHANIBER VELEZ | VILLAS DEL ENCANTO CALLE 8 H8 | | | | JUANA DIAZ | PR | 00795 | |
| 5658426 | JOHANIE RIVERA | CALLE COL Y TOSTE 48 | | | | CATANO | PR | 00962 | |
| 4184677 | JOHANIS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850257 | JOHANN ALTONA | 7634 KILT CT | | | | San Diego | CA | 92111 | |
| 5658427 | JOHANN DE LA CRUZ | URB SAN JOSE CALLE 10 P-8 BZN204 | | | | SABANA GRANDE | PR | 00637 | |
| 4847134 | JOHANN FROESE | 135 TORREY PINES DR | | | | Santa Teresa | NM | 88008 | |
| 5658428 | JOHANN MORALES | CALLE 19 O39 FLANBOYAN GA | | | | BAYAMON | PR | 00957 | |
| 5658429 | JOHANN VIANA | 97 BEACH ST NONE | | | | MALDEN | MA | 02148 | |
| 4899396 | JOHANN, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658430 | JOHANNA ALVAREZ | 25373 4TH ST | | | | SAN BERNARDINO | CA | 92410 | |
| 4837676 | JOHANNA BARBRERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658432 | JOHANNA BEGAY | 6801 W OCOTILLO RD | | | | GLENDALE | AZ | 85303 | |
| 5658433 | JOHANNA BERENGUER | 42 CALLE EXT CARBONELL | | | | CABO ROJO | PR | 00623 | |
| 5658434 | JOHANNA BRIDGES | 24515 CEDAR SHORES DR | | | | COHASSET | MN | 55721 | |
| 5658435 | JOHANNA C LOPEZ | 815 FAIRMOUNT PL 1G | | | | BRONX | NY | 10460 | |
| 5658436 | JOHANNA CARRILLO | 1300 WARREN ST | | | | SAN FERNANDO | CA | 91340 | |
| 5658437 | JOHANNA CORTES | BARRIO RIO GRANDE PARCELAS NIEVES | | | | AGUADA | PR | 00602 | |
| 5658438 | JOHANNA DE ANDA GOLLAZ | 1485 EAST 7TH ST APT 112 | | | | ST PAUL | MN | 55106 | |
| 5658439 | JOHANNA ESCALANTE | 5630 SW 176 AVE | | | | BEAVERTON | OR | 97007 | |
| 5658440 | JOHANNA FELICIANO | 432 MULBERRY ST | | | | READING | PA | 19604 | |
| 5658441 | JOHANNA FEY | 130 HARPHEN | | | | MCKEESPORT | PA | 15132 | |
| 5658442 | JOHANNA FIGUEROA AMALBERT | CONDOMIO VISTA REAL J304 | | | | CAGUAS | PR | 00725 | |
| 5658444 | JOHANNA GRADO | 600 ACOMA ST | | | | DEMING | NM | 88030 | |
| 5658445 | JOHANNA GUZZIE | 2300 KEYS | | | | SPRINGFIELD | IL | 62702 | |
| 5658446 | JOHANNA HAULL | 8424 WESTVIEW CRT | | | | RIXEYVILLE | VA | 22737 | |
| 5658447 | JOHANNA HERNANDEZ | 735 W 15 ST APT 1 | | | | HIALEAH | FL | 33012 | |
| 5658448 | JOHANNA I RIVERA | 1837 E LIPPINCOTT ST | | | | PHILADELPHIA | PA | 19134 | |
| 5658449 | JOHANNA INMAN | 5733 GUNN CT | | | | LAS VEGAS | NV | 89156 | |
| 5658451 | JOHANNA KLEISTER | 7 ROOSEVELT AVE | | | | NESCONSET | NY | 11767 | |
| 5658452 | JOHANNA L WERTZBERGER | 2607 LEECHBURG RD | | | | LOWER BURRELL | PA | 15068 | |
| 5658453 | JOHANNA LUNA | 49 APPLEWOOD TERR | | | | MIDDLETOWN | CT | 06457 | |
| 5658454 | JOHANNA MEDINA | PO BOX 3286 | | | | GUSYNABO | PR | 02721 | |
| 5658455 | JOHANNA NIEVES | 168 CHERRYVILLE RD | | | | BELLS | TN | 38006 | |
| 5658457 | JOHANNA RAMIREZ | COND PARK VIEW TERRAS | | | | CANOVANAS | PR | 00729 | |
| 5658458 | JOHANNA RIVERA | 424 KING GEORGE RD NONE | | | | CHERRY HILL | NJ | 08034 | |
| 5658459 | JOHANNA ROSA | CALLE NAPOLES VILLA DEL REY E-3 | | | | CAGUAS | PR | 00725 | |
| 5658460 | JOHANNA S BANKS | 717 BITTINO LANE | | | | VIRGINIA BEACH | VA | 23455 | |
| 4837677 | JOHANNA SANCHEMEDINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658461 | JOHANNA SILVA | 16231 EUCALYPTUS AVE | | | | BELLFLOWER | CA | 90706 | |
| 4848110 | JOHANNA SOEKEN | 3851 W 194TH ST | | | | Stilwell | KS | 66085 | |
| 5658462 | JOHANNA SQANCHEZ | 8360 VIETOR AVE | | | | FLUSHING | NY | 11373 | |
| 5658463 | JOHANNA TAYLOR | 341 NORTH LOGAN ST LOT 115 | | | | JUNCTION CITY | OH | 43748 | |
| 5658464 | JOHANNA UBILES | 60 HAYWARD STREET | | | | BUFFALO | NY | 14204 | |
| 5658465 | JOHANNE JEUDY | 14175 NE 6 AVENUE APT 16 | | | | NORTH MIAMI | FL | 33161 | |
| 5658466 | JOHANNE NICOLAS | 1115 CARROLL ST | | | | BROOKLYN | NY | 11225 | |
| 4837678 | JOHANNE ROBICHAUD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658468 | JOHANNES DELORETTE | RR1 6912 | | | | KINGSHILL | VI | 00840 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4289184 | JOHANNES HANDJAJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658469 | JOHANNES MELANIE L | 705 ESTATE BARRON SPOT | | | | CHRISTIANSTED | VI | 00820 | |
| 5658470 | JOHANNES NATHANIEL | 972 CONTINENTAL CT APT 1 | | | | VANDALIA | OH | 45377 | |
| 4751797 | JOHANNES, ARMINEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307682 | JOHANNES, CHEYENNE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304834 | JOHANNES, DANIEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403135 | JOHANNES, HANDJAJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561243 | JOHANNES, JOYCELYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246442 | JOHANNES, JULIA CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272482 | JOHANNES, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510439 | JOHANNES, KAILEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567375 | JOHANNES, LUCAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366401 | JOHANNES, LUCY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568557 | JOHANNES, MADELINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561850 | JOHANNES, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374004 | JOHANNES, STEPHENIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740374 | JOHANNESEN, KRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827722 | JOHANNESEN, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148268 | JOHANNESMEYER, LORI B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419783 | JOHANNESSEN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220142 | JOHANNESSEN, JEFFREY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199905 | JOHANNESSEN, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430999 | JOHANNESSEN, SHASTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326789 | JOHANNESSEN, WILLIAM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685749 | JOHANNESSON, GOREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658471 | JOHANNIE CINTRON | CALLE CANOVANAS 80 | | | | CAGUAS | PR | 00725 | |
| 4457312 | JOHANNING, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741903 | JOHANNINGMEIER, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658472 | JOHANNSEN AMY | 6225 BEECHWOOD DR | | | | EUREKA | CA | 95503 | |
| 5658473 | JOHANNSEN SHARON | 4700 E MAIN ST | | | | MESA | AZ | 85208 | |
| 4307709 | JOHANNSEN, JOSHUA | Redacted | Redacted | | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274364 | JOHANNSEN, MYCHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658474 | JOHANNY RODRIQUEZ | 1124 COBBLESTONE CIR APT F | | | | KISSIMMEE | FL | 34744 | |
| 4413342 | JOHANSEN JOHNSTON, KYLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534856 | JOHANSEN, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757171 | JOHANSEN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654888 | JOHANSEN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278826 | JOHANSEN, PENNY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391578 | JOHANSEN, THOMAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392906 | JOHANSEN, TIFFANI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837679 | JOHANSON HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658475 | JOHANSON RANDY | 983 CINDI CIRCLE | | | | CHICO | CA | 95973 | |
| 5658476 | JOHANSON SHIRLEY | PO BX 1984 | | | | CANYON | CA | 91386 | |
| 4762068 | JOHANSON, BRAELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391282 | JOHANSON, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584954 | JOHANSON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606532 | JOHANSON, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370407 | JOHANSON, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550988 | JOHANSON, JETT T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277658 | JOHANSON, KAYLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670404 | JOHANSON, MALIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434096 | JOHANSON, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608907 | JOHANSON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601353 | JOHANSON, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837680 | JOHANSON, STEVE & AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353974 | JOHANSONS, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738384 | JOHANSSON, BERNADETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582407 | JOHANSSON, JANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234811 | JOHANSSON, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654438 | JOHANSSON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483094 | JOHANSSON, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827723 | JOHANSSON, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658477 | JOHANY CANOVA | 5640 4TH AVE | | | | KEY WEST | FL | 33040-6036 | |
| 4454529 | JOHAR, IBRAHIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331410 | JOHAR, SANJEEV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705779 | JOHARA NOUR, KAMAL OSMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658480 | JOHARI TANGELA | 3717 BENTON AVE | | | | RICHMOND | VA | 23222 | |
| 5658481 | JOHARRIS GUERRERO | 15607 E 56TH ST S APT B | | | | INDEPENDENCE | MO | 64055 | |
| 4837681 | JOHASKY, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658482 | JOHAYDA PAULINO | ALTONA 200L6 | | | | ST THOMAS | VI | 00802 | |
| 4796040 | JOHBET INC | DBA LEOPARDTRONICS | 382 HATTERAS AVE | | | CLERMONT | FL | 34711 | |
| 5658483 | JOHHN MONTELLI | 21981 YANKEE VALLEY RD | | | | HIDDEN VL LK | CA | 95467 | |
| 5658484 | JOHHNY CRUZ | 923 Bolton Ave | | | | BRONX | NY | 10473-3027 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4170799 | JOHL, SANDEEP S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584216 | JOHN - deceased GLORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837682 | JOHN & ANA MARGARONIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817539 | JOHN & BETTY WOODWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837683 | JOHN & CHERYL COUNTRYMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817540 | JOHN & CORINNE JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837684 | JOHN & DEBBIE LAVICKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837685 | JOHN & ELAINE KING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837686 | JOHN & FAITH QUINN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817541 | JOHN & GIGI KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817542 | JOHN & HEATHER BOTTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802227 | JOHN & JENNIES KITCHEN | 6261 HIGHLAND DR | | | | SALT LAKE CY | UT | 84121 | |
| 4837687 | JOHN & JERRY PARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837688 | JOHN & JOANNE FOWLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817543 | JOHN & JUDY MC COLLISTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837689 | JOHN & JUDY ZEDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837690 | John & Julie Diaz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837691 | JOHN & KATHY HERMANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837692 | JOHN & LAURA PROCTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837693 | JOHN & LETTY COLLAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817544 | JOHN & LISA FERRANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837694 | JOHN & LORI NICHOLS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837695 | JOHN & MARGARET HAGGSTROM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817545 | JOHN & MARY GLAZZY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837696 | JOHN & MARY LUCEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787094 | John & Michelle Best | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787094 | John & Michelle Best | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837697 | JOHN & MONICA GAGNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817546 | JOHN & NAN HEALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837698 | JOHN & NANCY ELTING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837699 | JOHN & NANCY GIACOBOZZI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827724 | JOHN & ROSE HILDERBRANDT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837700 | JOHN & SHERRY PREHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817547 | JOHN & SILVIA LUCERO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837701 | JOHN & SUSAN BALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658485 | JOHN A CHANNON | 9 LACOSTA CIR | | | | SAINT PAUL | MN | 55110 | |
| 4867515 | JOHN A CONKLING DISTRIBUTING CO INC | 44414 SD HWY 50 | | | | YANKTON | SD | 57078 | |
| 5658486 | JOHN A EASTON | 720 W MICHIGAN AVE APT 207B | | | | JACKSON | MI | 49201 | |
| 5658487 | JOHN A GRINDLAND | 1138 PINE ST | | | | FARMINGTON | MN | 55024 | |
| 4851489 | JOHN A JAMES | 217 FRONTIER COVE | | | | Cibolo | TX | 78108 | |
| 4861980 | JOHN A JURGIEL & ASSOCIATES INC | 1810 CRAIG ROAD SUITE 207 | | | | ST LOUIS | MO | 63146 | |
| 5658488 | JOHN A KOTELEC | 9468 W LAUDERDALE RD | | | | COLLINSVILLE | MS | 39325 | |
| 5658490 | JOHN A MARCHESE | 1205 W PRINCETON AVE | | | | FRESNO | CA | 93705 | |
| 4877422 | JOHN A OLIVER | JB S SERVICE | P O BOX 6179 | | | MOBILE | AL | 36660 | |
| 5484466 | JOHN A PICKERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658491 | JOHN A ROSARIO CORTIJO | BDA LA PALYITA 3004 | | | | SAN JUAN | PR | 00915 | |
| 5403108 | JOHN A SWOBODA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863237 | JOHN A VITAGLIANO | 2187 DEERCROFT DRIVE | | | | MELBOURNE | FL | 32940 | |
| 4809973 | JOHN A. KOONS LOCKSMITHS | 3635 FOWLER STREET | | | | FORT MYERS | FL | 33901 | |
| 5814868 | John Abraham | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658492 | JOHN ABSHER | 8400 JAMESTOWN DR APT 103 | | | | AUSTIN | TX | 78758 | |
| 4837702 | JOHN ABUZAMEEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699257 | JOHN ACHILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658493 | JOHN ADAMS | 1307 LAWNDALE RD | | | | TALLAHASSEE | FL | 32317 | |
| 4851732 | JOHN ADU | 94 SHERMAN AVE | | | | Meriden | CT | 06450 | |
| 5658494 | JOHN AGUILAR | 3944 E ANDREWS AVE | | | | FRESNO | CA | 93726 | |
| 4796588 | JOHN ALBRIGHT C/O PRESTIGIOUS BULL | DBA PRESTIGIOUS BULLION | 24069 JOHN J. WILLIAMS HWY | | | MILLSBORO | DE | 19966 | |
| 5658495 | JOHN ALDABA | 2521 ARENAL SW | | | | ALBUQUERQUE | NM | 87105 | |
| 4858998 | JOHN ALENA O D | 11260 TERRACERIDGE ROAD | | | | MOORPARK | CA | 93021 | |
| 5658496 | JOHN ALEXANDER | 308 HAMILTON PLACE | | | | HACKENSACK | NJ | 07601 | |
| 5658497 | JOHN ALICIA | 44 FOUR OAKS | | | | POWDER SPRINGS | GA | 30141 | |
| 5658498 | JOHN ALLEN | 14567M MADISON AVE | | | | LAKEWOOD | OH | 44107 | |
| 4801611 | JOHN ALLEN | DBA NUTRATHINK | 5694 MISSION CENTER RD | | | SAN DIEGO | CA | 92108 | |
| 4800441 | JOHN ALLISE | DBA PRICESAVER | 7616 CODDLE HARBOR LANE | | | POTOMAC | MD | 20854 | |
| 5658499 | JOHN ALLOCCA | 3062 LUCERNE PARK DR | | | | GREENACRES | FL | 33467 | |
| 4800635 | JOHN ALLWOOD KAREN ALLWOOD | DBA START THE CART | 3113 CORTE CALETA | | | NEWPORT BEACH | CA | 92660 | |
| 5658500 | JOHN ALMOND | 420 NW 132ND CT | | | | MIAMI | FL | 33182 | |
| 5658501 | JOHN AMENTO | 119 ABBEY GATE RD NONE | | | | COTUIT | MA | 02635 | |
| 5658502 | JOHN AMPONSAH | 9 RIVER STREET EXT APT | | | | LITTLE FERRY | NJ | 07643 | |
| 5658503 | JOHN AMSTUTS | TBRAZ55GMAILCOM | | | | GENEVA | IN | 46740 | |
| 4837703 | JOHN AND CAROL CAMPBELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658504 | JOHN AND CATHY STUDLEY | 3 BITTERSWEET RD | | | | LAKEVILLE | MA | 02347 | |
| 4817548 | JOHN AND CHRISTINA GODDARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4837704 | JOHN AND CHRISTINE OTTESON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634932 | JOHN AND CINDY SUNGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837705 | JOHN AND DAGMAR KOST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5804247 | John and Donna Moore | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837706 | JOHN AND KATHY PLUHAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658505 | JOHN AND MAE POINDEXTER | 5227 KELSO ST NONE | | | | HOUSTON | TX | 77021 | |
| 4817549 | JOHN AND NORENE GRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837707 | JOHN AND PAM KLEISS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837708 | JOHN AND TRACY DAMMERMANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658507 | JOHN ANDERSON | 1606 HAVEN CREST CT | | | | POWDER SPGS | GA | 30127 | |
| 5658508 | JOHN ANDRADE | E AVE S-6 | | | | LITTLEROCK | CA | 93543 | |
| 5658509 | JOHN ANDREWS | 56 LAFAYETTE PL | | | | LYNDHURST | NJ | 07071 | |
| 4837709 | JOHN ANSALDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658510 | JOHN ANTONIO | 10770 CLUB CREEK DR | | | | HOUSTON | TX | 77036 | |
| 5658511 | JOHN AQUATERO | 6902 COUNTY ROAD 487 | | | | NEVADA | TX | 75173 | |
| 5658512 | JOHN ARCHER | 423 W FOREST AVE | | | | YPSILANTI | MI | 48197 | |
| 4641602 | JOHN ARGONISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658513 | JOHN ARLAND | 36 RD 6195 | | | | KIRTLAND | NM | 87417 | |
| 5658514 | JOHN ARLENE P | P O BOX 2890 KINGSHILL | | | | CHRISTIANSTED | VI | 00851 | |
| 5658515 | JOHN ARMSTRONG | 2708 ROBERTS DR | | | | TOLEDO | OH | 43605 | |
| 5658516 | JOHN ASIRIFI | SPARTA RD | | | | CHULA VISTA | CA | 91915 | |
| 5658517 | JOHN ATENCIO | 36 HAUGHTON ROAD | | | | BOZRAH | CT | 06334 | |
| 4127622 | John Aurelia Jr | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658518 | JOHN AUSTIN R | 1930 N 11TH ST | | | | BISMARCK | ND | 58501 | |
| 5658519 | JOHN AVILA | 26807 MADERA CT | | | | MENIFEE | CA | 92584 | |
| 4837710 | JOHN AWE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817550 | JOHN B ANDERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859055 | JOHN B DUNN II | 114 NORTH STREET | | | | HOULTON | ME | 04730 | |
| 5658521 | JOHN B EDWARDS | 32 BARROWS RD NONE | | | | EAST FALMOUTH | MA | 02536 | |
| 4864037 | JOHN B HORTON III | 2434 EVERGREEN | | | | PAMPA | TX | 79065 | |
| 4861678 | JOHN B SANFILIPPO & SONS INC | 1703 N RANDALL RD | | | | ELGIN | IL | 60123 | |
| 5658522 | JOHN B SULLIVAN | 344 STEELE RD | | | | NORTH EASTHAM | MA | 02651 | |
| 5658523 | JOHN BACHUR | 45 KRAKOW ST | | | | GARFIELD | NJ | 07026 | |
| 4850271 | JOHN BAILEY | 4714 HERITAGE OAKS DR | | | | Frisco | TX | 75034 | |
| 4851595 | JOHN BALDUCKI | 2930 E 13TH ST | | | | Pueblo | CO | 81001 | |
| 5658524 | JOHN BARBARA H | 121 PASTORS WALK | | | | MONROE | CT | 06468 | |
| 4837711 | JOHN BARMAN INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658525 | JOHN BARNES | 641 THOMPSON AVE | | | | CLAIRTON | PA | 15025 | |
| 4798434 | JOHN BAUMGART | DBA PLUMBSOURCE.NET | 1909 DEER SPRING CT | | | FOREST HILL | MD | 21050 | |
| 5658526 | JOHN BAYLIS | 2561 GONDAR AVE | | | | LONG BEACH | CA | 90815 | |
| 4837712 | JOHN BEALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849807 | JOHN BEALL | 2387 CASE LN | | | | North Fort Myers | FL | 33917 | |
| 4892284 | John Beall | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658527 | JOHN BEATTY | 162 NORTH FORREST DR | | | | MILFORD | PA | 18337 | |
| 5658528 | JOHN BECK | 5551 VANTAGE POINT RD | | | | COLUMBIA | MD | 21044 | |
| 4877588 | JOHN BEESON | JM SATELLITE LLC | 24830 HERITAGE DRIVE | | | DENHAM SPRINGS | LA | 70726 | |
| 5658529 | JOHN BEETEM | 291 MILL STREET | | | | BOYERTOWN | PA | 19512 | |
| 5658530 | JOHN BEHRENS | 3202 S DOWNTAIN ST | | | | WICHITA | KS | 67217 | |
| 4616186 | JOHN BELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658531 | JOHN BENDICKSON | 21420 CTY RD 1 NW | | | | PENNOCK | MN | 56279 | |
| 4837713 | JOHN BENNETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658533 | JOHN BENSON | 978 BROWNING PL | | | | HARTSVILLE | PA | 18974 | |
| 5658534 | JOHN BENTLEY | 1617 DIVISION AVE | | | | TACOMA | WA | 98403 | |
| 4847605 | JOHN BERNDSEN | 468 W 43RD ST | | | | Loveland | CO | 80538 | |
| 5658535 | JOHN BERNI | 6446 S VETERANS LN NONE | | | | HEREFORD | AZ | 85615 | |
| 5658536 | JOHN BIEKMAN | 11017 LOST LAKE DRIVE | | | | NAPLES | FL | 34105 | |
| 5658537 | JOHN BIELSKI | 133 WALKER HILL RD | | | | CANAAN | ME | 04924 | |
| 5658538 | JOHN BIRNBAUM | 908 EDGEFIELD DR | | | | GARLAND | TX | 75040 | |
| 5658539 | JOHN BISHOP | 1716 WOODLAWN AVE | | | | TERRE HAUTE | IN | 47804 | |
| 5658540 | JOHN BIXBY | 1831 S CHIPPEWA RD | | | | MOUNT PLEASANT | MI | 48858 | |
| 5658541 | JOHN BLANCO | 705 CEDAR LN | | | | PFLUGERVILLE | TX | 78660 | |
| 4880634 | JOHN BLITCH PLUMBING CO INC | P O BOX 15608 | | | | SAVANNAH | GA | 31416 | |
| 5658542 | JOHN BODMER | 11167 HARRY BYRD HWY | | | | BERRYVILLE | VA | 22611 | |
| 5658543 | JOHN BOTLZ | 938 CO RT 74 | | | | GREENWICH | NY | 12834 | |
| 4879398 | JOHN BOUCHARD & SONS CO | MSC 30305 PO BOX 415000 | | | | NASHVILLE | TN | 37241 | |
| 5658544 | JOHN BOYD | 215 E 36TH ST APT 8 | | | | INDIANAPOLIS | IN | 46205 | |
| 5658545 | JOHN BOYER | 4632 STATE ROUTE 98 | | | | BUCYRUS | OH | 44820 | |
| 4849906 | JOHN BOYER | 1347 GAMBII HILL RD | | | | Liverpool | PA | 17045 | |
| 4845258 | JOHN BOZLINSKI | 74 CAROL ANNS WAY | | | | Saugerties | NY | 12477 | |
| 4851160 | JOHN BRADLEY | 442 DANTZLER ST | | | | Orangeburg | SC | 29115 | |
| 5658546 | JOHN BRADLEY | 5245 KINDLING PL | | | | CONCORD | NC | 28025 | |
| 5658547 | JOHN BRAKE | 6912 OUTLAW CT | | | | ORLANDO | FL | 32818 | |
| 5658548 | JOHN BREELAND | 739 HALF FRONT STREET | | | | ALLENTOWN | PA | 18102 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5658549 | JOHN BRENDA V | P O BOX 223499S | | | | CSTED | VI | 00822 | |
| 5658550 | JOHN BRITTAIN | 8320 RIVERSIDE DR | | | | PUNTA GORDA | FL | 33982 | |
| 5658551 | JOHN BROGAN | 4235 22ND AVE NW | | | | ROCHESTER | MN | 55901 | |
| 5658552 | JOHN BROOKS | 36720 OASIS RD | | | | LINDSTROM | MN | 55045 | |
| 4884989 | JOHN BROUSSARD APPLIANCE SALES | PO BOX 542 | | | | CROWLEY | LA | 70527 | |
| 5658553 | JOHN BROWN | 9103 SANDRA CT | | | | RANDALLSTOWN | MD | 21133 | |
| 5658554 | JOHN BRUNBAUGH | 439 KESSINGER RD | | | | CHARLESTON | WV | 25314 | |
| 5658555 | JOHN BRUNER | 4928 SHADY OAK TRAIL | | | | LEWISVILLE | TX | 75057 | |
| 4837714 | JOHN BRUNO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658556 | JOHN BRUNORY | 502 GRAVITY DR | | | | WEST NEWTON | PA | 15089 | |
| 5658557 | JOHN BRYANT | 3424 STARBOARD CR | | | | NASHVILLE | TN | 37217 | |
| 5658558 | JOHN BRYSON | 20 BAYBERRY DR | | | | MECHANICSBURG | PA | 17050 | |
| 5838151 | John Buenteo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658559 | JOHN BULMAN | 40680 RYANS BAY RD | | | | ZUMBRO FALLS | MN | 55991 | |
| 4837715 | JOHN BURKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658560 | JOHN BURNETTE | 1280 MARCY ST | | | | AKRON | OH | 44301 | |
| 5658561 | JOHN BURNS | 47103 WATERS EDGE LN APT | | | | BELLEVILLE | MI | 48111 | |
| 4850676 | JOHN BUSH | PO BOX 2002 | | | | Dothan | AL | 36302 | |
| 5658562 | JOHN BUTLER | 1463 ST JAMES CT | | | | LOUISVILLE | KY | 40208 | |
| 5809276 | John C Adams | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658563 | JOHN C ADAMS TRUSTEE OF THE J&K ADAMS | PO BOX 326 | | | | APTOS | CA | 95001 | |
| 4808935 | JOHN C ADAMS, TRUSTEE OF THE J&K ADAMS | REVOCABLE TRUST DATED 1/9/17 | PO BOX 326 | | | APTOS | CA | 95001 | |
| 4887017 | JOHN C BLACKENBURG OD LLC | SEARS OPTICAL 1171 | 2825 S GLENSTONE ST | | | SPRINGFIELD | MO | 65804 | |
| 5658564 | JOHN C BUSHNELLE | 2505 WOODLAWN | | | | SEDALIA | MO | 65301 | |
| 4837716 | JOHN C CASSIDY AIR CONDITIONING INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658566 | JOHN C HIGGS | 515 16TH ST S | | | | LA CROSSE | WI | 54601 | |
| 5658567 | JOHN C LINDLER | 700N CAIN ST APT 101 | | | | CLINTON | IL | 61727 | |
| 5658568 | JOHN C MAROTTA | 6414 THOREAU DR | | | | PARMA | OH | 44129 | |
| 5658569 | JOHN C MOFFITT | 3060 CORSAIR CURV | | | | CUMMING | GA | 30040 | |
| 5658570 | JOHN C WATSON | 1141 CAVALERO RD | | | | CAMANO ISLAND | WA | 98282 | |
| 5802506 | John C. Adams and Kennylugenia Adams | P.O. Box 326 | | | | Aptos | CA | 95001 | |
| 5796854 | John C. Adams, Trustee | P.O. Box 326 | | | | Aptos | CA | 95001 | |
| 5791300 | JOHN C. ADAMS, TRUSTEE | ATTN: JOHN C. ADAMS | P.O. BOX 326 | | | APTOS | CA | 95001 | |
| 4817552 | JOHN C. PESTON - ECHELON GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658571 | JOHN CABRAL | 924 PANOCHE DR | | | | MODESTO | CA | 95358 | |
| 5658572 | JOHN CALVIN | 44 LA PUERTA TRL | | | | PLACITAS | NM | 87043 | |
| 5846871 | John Camo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801620 | JOHN CAMPANELLA | DBA JC | 5326 RIVERDALE WAY | | | DENVER | CO | 80229 | |
| 5658573 | JOHN CANDICE | 238 EAST ST | | | | BUFFALO | NY | 14207 | |
| 4817553 | JOHN CANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886918 | JOHN CANIDA | SEARS OPTICAL | 6020 E 82ND ST | | | INDIANAPOLIS | IN | 46250 | |
| 5658574 | JOHN CANIPE | 17477 PATRICIA WAY | | | | GRASS VALLEY | CA | 95949 | |
| 5658575 | JOHN CANNELLA | 920 E SAVANNAH DR | | | | ROMEOVILLE | IL | 60446 | |
| 4837717 | JOHN CANNON HOMES, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658576 | JOHN CANTERBURY | 4100 BELDEN VILLAGE MALL | | | | CANTON | OH | 44718 | |
| 5658577 | JOHN CAPRIO | 544 DUCK POND RD | | | | WESTBROOK | ME | 04092 | |
| 5658578 | JOHN CAPURSO | 2002 32ND STR | | | | LUBBOCK | TX | 79411 | |
| 5658579 | JOHN CARLETON | 127 MAIN ST | | | | SUNCOOK | NH | 03275 | |
| 5658580 | JOHN CARLOS | PO BOX 608 | | | | CORPUS CHRSTI | TX | 78415 | |
| 5658581 | JOHN CARNES | 503 HARRIET COURT | | | | HURRICANE | WV | 25526 | |
| 4868185 | JOHN CARNEY DELIVERY SERVICE INC | 500 KINGSTON ROAD | | | | ORELAND | PA | 19075 | |
| 4837718 | JOHN CARRIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658584 | JOHN CEPEDA | I404 CALLE 9 | | | | RIO GRANDE | PR | 00745 | |
| 5658585 | JOHN CERINI | 933 QUARRY STREET | | | | PETALUMA | CA | 94954 | |
| 5658586 | JOHN CHANDLER | 1163 REEDY SPRING RD | | | | SPOUT SPRING | VA | 24593 | |
| 5658587 | JOHN CHILDRESS | 11100 SYCAMORE LN | | | | LEESBURG | FL | 34748 | |
| 5658588 | JOHN CHRISTOPHER | 5522 JULIE STREET | | | | HOLTS SUMMIT | MO | 65251 | |
| 4817554 | JOHN CHUNG (const.) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4893295 | JOHN CHURCH CONST | 5343 TANAGER AVE NE | | | | CANTON | OH | 44705 | |
| 5658589 | JOHN CICEKLI | 6688 HOLLISTER | | | | GOLETA | CA | 93117 | |
| 5658590 | JOHN CINDY NICHOLS | 414 MCKELL ST | | | | CHILLICOTHE | OH | 45601 | |
| 4837719 | JOHN CIPOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658591 | JOHN CIRILLO | 1141 VERSAILLES ROAD 12 | | | | LAWRENCEBURG | KY | 40342 | |
| 5658592 | JOHN CLARA | 6613 EST NADIR 11B-7 | | | | ST THOMAS | VI | 00080 | |
| 4837720 | JOHN CLEMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837721 | JOHN CLEMENTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658593 | JOHN CLINTON | 50 PIEDMONT RD | | | | MILPITAS | CA | 95035 | |
| 4850723 | JOHN CLINTON JENNI | 1417 WILLOW ST | | | | Ocean Springs | MS | 39564 | |
| 4817555 | JOHN CLITHERO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658594 | JOHN COBURN | 18 EASTBROOK RD | | | | EASTBROOK | ME | 04634 | |
| 5658595 | JOHN COCHRAN | 9400 S 1626 PR | | | | PROSSER | WA | 99350 | |
| 5658596 | JOHN COFFEY | 1820 BELLEMEADE DRIVE | | | | CLEARWATER | FL | 33755 | |
| 4845796 | JOHN COLADONATO | 5100 5TH AVE | | | | Pittsburgh | PA | 15232 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4852848 | JOHN COLDIRON | 17340 SARGENT RD SW UNIT#34 | | | | Rochester | WA | 98579 | |
| 4853209 | JOHN COLE | 8205 LEGLER RD | | | | Shawnee Mission | KS | 66219 | |
| 4827725 | JOHN COLEMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658597 | JOHN COLENBERG | 614 S AVANT LN | | | | MEMPHIS | TN | 38105 | |
| 5658598 | JOHN COLLINS | 34 DICKENS ROAD | | | | NEW BRUNSWICK | NJ | 08902 | |
| 5658599 | JOHN COMELLA | 1605 HEDRICK DR | | | | MELBOURNE | FL | 32901 | |
| 5658601 | JOHN CONDON | 32 FRONTIER DR | | | | ATTLEBORO | MA | 02703 | |
| 4846647 | JOHN CONROY | 213 UPTON CT | | | | Vacaville | CA | 95687 | |
| 5658602 | JOHN CONSTANTINE | 1512 23RD AVENUE WEST | | | | PALMETTO | FL | 34221 | |
| 4884743 | JOHN CONTI COFFEE COMPANY | PO BOX 32189 | | | | LOUISVILLE | KY | 40232 | |
| 4837722 | JOHN CONWAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852772 | JOHN COOK | 45 WATERFORD LK | | | | Spring | TX | 77381 | |
| 5658604 | JOHN COOPER | 224 CROSSWINDS DRIVE | | | | CHESAPEAKE | VA | 23320 | |
| 4470322 | John Cooper | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658605 | JOHN CORONA | 201 DELIA DR | | | | MC ALLEN | TX | 78501 | |
| 5658606 | JOHN COSTA | 127 CAMPBELL RD | | | | MATTYDALE | NY | 13211 | |
| 4848008 | JOHN COX JR | 3119 PETZINGER RD | | | | Columbus | OH | 43232 | |
| 5658607 | JOHN CRAWFORD | 2525 W LELAND | | | | CHICAGO | IL | 60625 | |
| 5658608 | JOHN CREIGHTON | 5644 MAGNOLIA RUN CIRCLE | | | | VIRGINIA BEAC | VA | 23464 | |
| 5658609 | JOHN CROSS | 500 STONEY CREEK CIR | | | | VIRGINIA BCH | VA | 23452 | |
| 5658610 | JOHN CROUSE | 3022 AZALEA TER | | | | NORRISTOWN | PA | 19401 | |
| 5658611 | JOHN CROWDER | 409 WEBSTER ST | | | | CARY | NC | 27511 | |
| 5658612 | JOHN CRUICKSHANK | 98 MORTON ST | | | | BOSTON | MA | 02126 | |
| 5658613 | JOHN CRUZ | 8701 WILLOW WAY AVE | | | | AMARILLO | TX | 79118 | |
| 5658614 | JOHN CUGASI | 480 JOHN WESLEY DOBBS NE | | | | ATLANTA | GA | 30312 | |
| 5658615 | JOHN CULLEN | 224 NETHERBY PL NONE | | | | PLEASANT HILL | CA | 94523 | |
| 4817556 | JOHN CULLOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658616 | JOHN CZEKAJ | 151 ATTISON AVE | | | | TOMS RIVER | NJ | 08757 | |
| 4887707 | JOHN D BRUSH & CO INC | SENTRY GROUP | 90 LINDEN AVE | | | ROCHESTER | NY | 14625 | |
| 4799342 | JOHN D BRUSH CO INC | DBA SENTRY GROUP | CREDIT DEPT 100 | 900 LINDEN AVENUE | | ROCHESTER | NY | 14625-2784 | |
| 4131247 | John D Crider | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837723 | JOHN D FOX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837724 | JOHN D KAHLBETZER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873238 | JOHN D MAXWELL | BOX 32 68508 CHERMONT ROAD | | | | LANSING | OH | 43934 | |
| 4889189 | JOHN D RANSOM SR | W5056 PARADISE LN | | | | FOND DU LAC | WI | 54935 | |
| 4870295 | JOHN D ROSS | 720 SOUTH WESTWOOD BLVD | | | | POPLAR BLUFF | MO | 63901 | |
| 5658617 | JOHN D SOROSKY | 805 E MONTECITO ST | | | | SANTA BARBARA | CA | 93103 | |
| 5837132 | JOHN D STOPP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658618 | JOHN D TRENT | 8511 MEMORY TRL | | | | WONDER LAKE | IL | 60097 | |
| 5658619 | JOHN DAHLIA | 5723 CYPRESS CREEK DR | | | | HYATTSVILLE | MD | 20782 | |
| 4837725 | JOHN DAMSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837726 | JOHN D'ANGELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658620 | JOHN DANIELS | 1306 SPRING GARDEN ST | | | | PHILADELPHIA | PA | 19123 | |
| 4864701 | JOHN DANNA | 27732 ROSEBUD WAY | | | | LAGUNA NIGUEL | CA | 92677 | |
| 4861898 | JOHN DAVID CHESNEY | 18 RUSTIC VIEW CT | | | | THE WOODLANDS | TX | 77381 | |
| 5658621 | JOHN DAVILA | 1532 CORAL REEF LN | | | | WYLIE | TX | 75098 | |
| 5658622 | JOHN DAVIS | 105 MEADOWLARK LN | | | | NICHOLASVILLE | KY | 40356 | |
| 4794037 | John Day Company | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794038 | John Day Company | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794039 | John Day Company | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658623 | JOHN DEAN | 337 W 29TH ST | | | | NEW YORK CITY | NY | 10001 | |
| 4697153 | JOHN DEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658624 | JOHN DEANA | 108 EAST 8 1-2 AVE | | | | MONMOUTH | IL | 61462 | |
| 4801563 | JOHN DEBIASE | DBA TOP FLIGHT CLUB | 159 PROSPECT ST | | | MERCHANTVILLE | NJ | 08109 | |
| 5658625 | JOHN DEBORD | 1412 HWY 77 A SOUTH | | | | YOAKUM | TX | 77995 | |
| 5658626 | JOHN DEGROAT | 4 KENT ST | | | | ROCK HILL | NY | 12775 | |
| 5658627 | JOHN DEL BECCARO | 1601 N 76TH COURT | | | | CHICAGO | IL | 60707 | |
| 4810500 | JOHN D'ELETTO | 10401 SEVERINO LN. | | | | FORT MYERS | FL | 33913 | |
| 5658628 | JOHN DELGADO | 604 ARTEAGA | | | | GRANDVIEW | WA | 98930 | |
| 5658629 | JOHN DELSIGNOR | 37 CONVINGTON STREET | | | | BRIDGEWATER | MA | 02324 | |
| 5658630 | JOHN DEMILLE | 1304 MAYFIELD RD | | | | FORT WAYNE | IN | 46825 | |
| 5658631 | JOHN DENNISON | 7205 E SUPERSTITION SPRINGS | | | | MESA | AZ | 85209 | |
| 5658632 | JOHN DERBAS | 8526 W 101ST TER APT 204 | | | | PALOS HILLS | IL | 60465-1343 | |
| 4845881 | JOHN DICARLO | 21 TELFER DR | | | | Glenwood | NJ | 07418 | |
| 4817557 | JOHN DIEP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845758 | JOHN DINDORF | 620 FREDERICKSBURG CT | | | | Naperville | IL | 60540 | |
| 5658633 | JOHN DIPIERRO ARCR | 116 E HOLLY AVE | | | | PITMAN | NJ | 08071 | |
| 4837727 | JOHN DOBBS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658634 | JOHN DOBROWOLSKI | 1135 STOWE AVE NONE | | | | MC KEES ROCKS | PA | 15136 | |
| 4888130 | JOHN DOCTOR PLUMBING COMPANY | STEPHEN PARKER | 39 DURKEE STREET | | | PLATTSBURGH | NY | 12901 | |
| 5658635 | JOHN DODGE | PO BOX 3774 | | | | DALTON | GA | 30719 | |
| 5658636 | JOHN DONALDSON | 2141 NW 3RD AVE | | | | OCALA | FL | 34475 | |
| 5658637 | JOHN DONOVAN | 865 MAPLE VALLEY ROAD | | | | GREENE | RI | 02827 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4817558 | JOHN DOUGHERTY CONSTRUCTION INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791493 | John Drew & Sarah Me, yer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837728 | JOHN DUFFY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658638 | JOHN DUMLOA | 4408 AMADOR PL | | | | STOCKTON | CA | 95207 | |
| 5658639 | JOHN DUNN | 5848 MIRALAGO LN | | | | BREWERTON | NY | 13029 | |
| 5658640 | JOHN DURGIN | 678 BLUFORD AVE APT 3 | | | | OCOEE | FL | 34761 | |
| 4837729 | JOHN DWYER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877699 | JOHN E BRADLEY | JOHN THE LOCKSMITH | 208 N E HOME AVE | | | BARTLESVILLE | OK | 74006 | |
| 5658641 | JOHN E EVELAND | 537 E 10TH ST | | | | BERWICK | PA | 18603 | |
| 4870186 | JOHN E HUNTER | 707 NORTH LAMAR | | | | OXFORD | MS | 38655 | |
| 5658642 | JOHN E LOWE | 20488 HEPHZIBAH CHURCH RD | | | | MC CALLA | AL | 35111 | |
| 5812835 | John E Luetge | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658643 | JOHN E MOORE | 27235 LEETOWN RD | | | | PICAYUNE | MS | 39466 | |
| 4808500 | JOHN E NEWMAN | 2721 LOCKERBIE CIRCLE | C/O JANE L AND JOHN E NEWMAN | | | BIRMINGHAM | AL | 35223 | |
| 4887099 | JOHN E VOSS OD | SEARS OPTICAL 1427 | 6909 N LOOP 1604 E | | | SAN ANTONIO | TX | 78247 | |
| 4851128 | JOHN EBERHARD | 243 MURRAY HILL TER | | | | Bergenfield | NJ | 07621 | |
| 5658644 | JOHN ECKMAN | 1424 MANOR ST NONE | | | | COLUMBIA | PA | 17512 | |
| 5658645 | JOHN EIGNER | 11760 2ND AVENUE OCEAN | | | | MARATHON | FL | 33050 | |
| 5658647 | JOHN EISENHART | 292 JEWS HOLLOW ROAD | | | | SUNBURY | PA | 17801 | |
| 5658648 | JOHN EISERT | 5200 S 76TH ST | | | | GREENDALE | WI | 53129 | |
| 5658649 | JOHN ELDER | 4989 GRACEHILL RD | | | | LITHONIA | GA | 30038 | |
| 5658650 | JOHN ELSIE | PO BOX 6462 | | | | FARMINGTON | NM | 87499 | |
| 4846527 | JOHN ELLINGTON | 201 W 52ND STREET | | | | Minneapolis | MN | 55419 | |
| 5658651 | JOHN ELLORRAINE | PO BOX 4295 | | | | SHIPROCK | NM | 87420 | |
| 5658652 | JOHN ESPINOS | 8258 S COMET PT | | | | FLORAL CITY | FL | 34436 | |
| 5658653 | JOHN EVAN | 7378 SOUTHERN BV | | | | BOARDMAN | OH | 44514 | |
| 4817559 | JOHN EVANS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827726 | John Evans | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658654 | JOHN EWING | 7310 STANDIFER GAP RD | | | | CHATTANOOGA | TN | 37421 | |
| 4802991 | JOHN F EYRICH SUCCESSOR TRUSTEE | JOHN R MURPHY TRUST FBO GARY C | MURPHY | 5803 WIMSEY LANE | | BAINBRIDGE ILND | WA | 98110 | |
| 4845660 | JOHN F HAHN | 1080 CHALLIS SPRINGS DR | | | | New Albany | OH | 43054 | |
| 4849419 | JOHN F LARSON | 2575 MOONLIGHT VALLEY AVE | | | | HENDERSON | NV | 89044 | |
| 4837730 | JOHN F MANNING JR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658655 | JOHN F MCNEIL | 2926 ARCHDALE RD | | | | HIGH POINT | NC | 27263 | |
| 4911125 | John F Oliaro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4906355 | John F Peters | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222071 | JOHN F TRYON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867754 | JOHN F TURNER & COMPANY SBT | 4642 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4887638 | JOHN F WOOD | SEARS OPTICAL LOCATION 2922 | 3000 W DEYOUNG STE 500 | | | MARION | IL | 62959 | |
| 5658656 | JOHN F WOOD | 3000 W DEYOUNG STE 500 | | | | MARION | IL | 62959 | |
| 5845606 | John F. Cuneo, Jr. and Bank of America, N.A., successor to the Northern Trust Company, as Co-Trustees under the Last Will and Testament of Frank Cuneo, Deceased | John F. Cuneo, Jr. and Bank of America, N.A., as Co-Trustees | c/o John D. Silk | Rothschild, Barry & Myers LLP | 150 S. Wacker Drive, Suite 3025 | Chicago | IL | 60606 | |
| 5658657 | JOHN FABRIZI | 99 WINFIELD RD | | | | ROCHESTER | NY | 14622 | |
| 5658658 | JOHN FAIT | 2000 W WALLINGS RD | | | | BROADVIEW HTS | OH | 44147 | |
| 4837731 | John Falso | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802440 | JOHN FANG | DBA EKIDSBRIDAL FLOWER GIRL DRESSE | 10912 FREER STREET | | | TEMPLE CITY | CA | 91780 | |
| 4817560 | JOHN FARAZIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658660 | JOHN FARROLL | 5018 ARDEN AVE | | | | EDINA | MN | 55424 | |
| 5658661 | JOHN FATUAI | 144 S 3RD ST 106 | | | | SAN JOSE | CA | 95112 | |
| 4877659 | JOHN FAYARD MOVING & WAREHOUSING | JOHN FAYARD JR | P O BOX 2189 | | | GULFPORT | MS | 39505 | |
| 5658662 | JOHN FEDDO | 1 FRANCIS ST NONE | | | | AUBURN | MA | 01501 | |
| 4837732 | John Feeney | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861900 | JOHN FEHER CONCRETE CONSTRUCTIN LLC | 18 STEEL RD WEST | | | | MORISVILLE | PA | 19067 | |
| 4837733 | JOHN FERRAZZOLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658663 | JOHN FERRIOLO | 2256 ROUTE 302 | | | | CIRCLEVILLE | NY | 10919 | |
| 4837734 | John Feula | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658664 | JOHN FIELDS | 803 FRIEDMAN STREET | | | | LAFYAYETTE | TN | 37083 | |
| 4892466 | John Figliacconi | Steven Falkoff | Rosenberg Minc Falkoff Wolff | 122 East 42nd Street Suite 3800 | | New York | NY | 10583 | |
| 4846546 | JOHN FILLYAW | 20 SUNSET HILL AVE | | | | Norwalk | CT | 06851 | |
| 5658665 | JOHN FLETCHER | 5982 RIVERS 22ND RD | | | | GLADSTONE | MI | 49837 | |
| 5658666 | JOHN FLYNN | 569 ENGLISH RD | | | | BATH | PA | 18014 | |
| 5658667 | JOHN FORREST | 451 SW 23RD | | | | FT LAUDERDALE | FL | 33004 | |
| 5658668 | JOHN FOWLER | 5198 ERIE RD | | | | ANGOLA | NY | 14006 | |
| 4837735 | JOHN FRANZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5818581 | John Fraser | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658669 | JOHN FREDERICKS | 451 WOODLAND AVE | | | | HAWLEY | PA | 18428 | |
| 5658670 | JOHN FREEMAN | 3710 FREEMAN ROAD | | | | BLAKELY | GA | 39823 | |
| 5658671 | JOHN FREPPERT | 496 JESSAMINE AVE E | | | | ST PAUL | MN | 55130 | |
| 5658672 | JOHN FROEHLICH | 9 DAWNWOOD LANE | | | | BRIDGEHAMPTON | NY | 11932 | |
| 4851710 | JOHN FROEHLICH | 13320 NE RED BUD BLVD | | | | Saint Joseph | MO | 64505 | |
| 5658673 | JOHN FUGATE | P O BOX 525 | | | | PLYMOUTH | IN | 46563 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4795869 | JOHN FULCHER | DBA COTTON_MILLS | 2106 CROWNE HILL DRIVE | | | NEWBERN | TN | 38059 | |
| 5658674 | JOHN G PETRENCS JR | 4006 E UNIVERSITY DR 10 | | | | PHOENIX | AZ | 85034 | |
| 4837736 | JOHN G. MITCHELL INC. G.C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850266 | JOHN GALASKA | 8106 N FALLEN PETAL DR | | | | Tucson | AZ | 85743 | |
| 4817561 | JOHN GAMBUCCI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658675 | JOHN GARBEY | 4003 16TH STREET WEST | | | | LEHIGH ACRES | FL | 33971 | |
| 5658676 | JOHN GARCIA | 8152 HILL DR | | | | ROSEMEAD | CA | 91770 | |
| 5658677 | JOHN GARDENHIRE | 3620 EASTPOINTE | | | | NORTHWOOD | OH | 43619 | |
| 5658678 | JOHN GARLAND | 3221 W SUNSET DRIVE SHANCOCKO- | | | | GREENFIELD | IN | 46140 | |
| 5658679 | JOHN GARRISON | 415 SPRINGER CT | | | | GATESVILLE | TX | 76528 | |
| 5658680 | JOHN GASBY | 114 W 37TH ST | | | | WILMINGTON | DE | 19802 | |
| 5658681 | JOHN GEBHART | 1001 8TH AVE SE | | | | ABERDEEN | SD | 57401 | |
| 5658682 | JOHN GEORGINA | 54 ROAD 3937 | | | | FARMINGTON | NM | 87401 | |
| 5658683 | JOHN GERSTENLAUER | 3111 NORTHEAST 51ST STREE | | | | FORT LAUDERDA | FL | 33308 | |
| 5658684 | JOHN GETZ | 2919 TOWNE DR | | | | CARMEL | IN | 46032 | |
| 4866329 | JOHN GIBSON ENTERPRISES INC | 36 ZACA LANE | | | | SAN LUIS OBISPO | CA | 93401 | |
| 4850015 | JOHN GIBULA | 2637 SALFORD DR | | | | CROFTON | MD | 21114 | |
| 5658685 | JOHN GINTHER | 2405 ALDIRCH AVE S | | | | MINNEAPOLIS | MN | 55405 | |
| 5658686 | JOHN GILLISON | 326 S BICKETT BLVD | | | | LOUISBURG | NC | 27549 | |
| 5658687 | JOHN GIRARDO | 1707 PACKER AVE | | | | PHILADELPHIA | PA | 19145 | |
| 4846573 | JOHN GLAIM | 1747 SODERVILLE DR NE | | | | HAM LAKE | MN | 55304 | |
| 5658689 | JOHN GLASS | PO BOX 293132 | | | | NASHVILLE | TN | 37229-3132 | |
| 5834851 | John Goddard | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5834851 | John Goddard | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658691 | JOHN GONZALEZ | 1315 S GARNSEY ST | | | | SANTA ANA | CA | 92707 | |
| 4817562 | JOHN GOODHART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658692 | JOHN GORMELY | 2650 HUDSON RD NONE | | | | HUDSON | ME | 04449 | |
| 4817563 | JOHN GORMLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837737 | JOHN GOULLET & REECE OLGUIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817564 | JOHN GRAVES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658693 | JOHN GREEN | 602 S CLARKSON ST | | | | DENVER | CO | 80209 | |
| 5658694 | JOHN GREGERSON | 47 A RIVERSIDE DR | | | | OMAK | WA | 98841 | |
| 5658695 | JOHN GREGG | 10990 WEST RIOVISTA LANE | | | | AVONDALE | AZ | 85323 | |
| 4817565 | JOHN GREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658697 | JOHN GRIFFIN | 5934 LEWIS ST | | | | DALLAS | TX | 75206 | |
| 5658698 | JOHN GRISCOM | 11554 S HIGHWAY 59 | | | | LINCOLN | AR | 72744 | |
| 4851364 | JOHN GRZELAK | 7063 E LANTERN LN E | | | | Prescott Valley | AZ | 86314 | |
| 4817566 | JOHN GUILL & DEBRA MCGUIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658699 | JOHN GUNN | PO BOX 2866 | | | | PASO ROBLES | CA | 93447 | |
| 5658700 | JOHN H GIEGLER | 6750 ADMIRAL ST | | | | NAVARRE | FL | 32566 | |
| 4837738 | JOHN H GIESEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658701 | JOHN H SULLIVAN | 109 TREELINE DR | | | | LANSDALE | PA | 19446 | |
| 4755606 | JOHN H WELLS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4906839 | John H. & Laura M. Adams | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658702 | JOHN HADDAD | 13 MAGNOLIA DR | | | | LOCK HAVEN | PA | 47598 | |
| 5658703 | JOHN HAIRSTON | 15204 CHOWING TAVERN LANE | | | | CHARLOTTE | NC | 28262 | |
| 5658704 | JOHN HALL | 850 COUNTY ROAD 702 | | | | CULLMAN | AL | 35055 | |
| 5658705 | JOHN HAMILTON | 405 W 8TH AV | | | | CORDELE | GA | 31015 | |
| 4797620 | JOHN HAN | DBA AXXA OUTLET | 10651 E OLIVE ST | | | TEMPLE CITY | CA | 91780 | |
| 4797620 | JOHN HAN | DBA AXXA OUTLET | 10657 E OLIVE ST | | | TEMPLE CITY | CA | 91780 | |
| 5658706 | JOHN HANNAH | 103 MEADOW RIDGE DR | | | | GREER | SC | 29651 | |
| 5658707 | JOHN HANSON | 1778 EAST 4TH STREET APTB | | | | ONTARIO | CA | 91764 | |
| 4851180 | JOHN HARBEINTNER | 82479 HILLVIEW DR | | | | CRESWELL | OR | 97426 | |
| 4817567 | JOHN HARDMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845915 | JOHN HARRELL | 115 NORTHGATE CIR | | | | BOILING SPRINGS | SC | 29316 | |
| 5658708 | JOHN HARRIS | 1900 FARNSLEY RD | | | | LOUISVILLE | KY | 40216 | |
| 5796855 | John Haughey & Sons Inc | 12430 Church Dr | | | | North Huntingdon | PA | 15642 | |
| 5796855 | JOHN HAUGHEY & SONS INC | 12430 CHURCH DR | | | | NORTH HUNTINGDON | PA | 15642 | |
| 5788979 | John Haughey & Sons Inc | John Haughey | 12430 Church Dr | | | North Huntingdon | PA | 15642 | |
| 4139614 | JOHN HAUGHEY & SONS INC | 12430 CHURCH DR | | | | NORTH HUNTINGTON | PA | 15642-2261 | |
| 5658709 | JOHN HAWK S | PO BOX 600285 | | | | SAINT JOHNS | FL | 32260 | |
| 5658710 | JOHN HAWKINS | 8161 GLEN GARY RD | | | | BALTIMORE | MD | 21234 | |
| 5658711 | JOHN HAYES | 5701 BRANDYWINE CT | | | | GRANITE BAY | CA | 95746 | |
| 5658712 | JOHN HEALEY | 1615 S 17TH | | | | SAINT JOSEPH | MO | 64503 | |
| 5658713 | JOHN HEAVNER | 3644 COOK RD | | | | VALDESE | NC | 28690 | |
| 5658714 | JOHN HEERWAGEN | 604 STIRRUP BAR DR | | | | FORT WORTH | TX | 76179 | |
| 5658715 | JOHN HEFFNER | 35862 RED BUD LANE | | | | DENHAM SPRING | LA | 70706 | |
| 4817568 | JOHN HELIOTES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817569 | JOHN HELM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658716 | JOHN HELVERSON | 4323 TEESDALE ST | | | | PHILADELPHIA | PA | 19136 | |
| 5848431 | John Henderson & Shirley Henderson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658717 | JOHN HENDRIX | 512 SANDY PL | | | | OXON HILL | MD | 20745 | |
| 4884867 | JOHN HENRY FOSTER CO OF ST LOUIS | PO BOX 419161 | | | | CREVE COEUR | MO | 63141 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4864998 | JOHN HENRYS PLUMBING | 2949 CORNHUSKER HWY | | | | LINCOLN | NE | 68504 | |
| 5658718 | JOHN HENSON | 638 OLD COLONY COVEROAD | | | | FRIENDSHIP | MD | 20758 | |
| 5658719 | JOHN HEPLER | 38 SUNSET SUMMIT | | | | ASHEVILLE | NC | 28804 | |
| 4837740 | JOHN HILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5855180 | John Hillermann | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658721 | JOHN HINSLEYY | 7630 BATELY CT | | | | SEBASTOPOL | CA | 95472 | |
| 5658722 | JOHN HIPP | 72 GLEN RIDGE CT | | | | POMONA PARK | FL | 32081 | |
| 5658723 | JOHN HITCHCOCK | 6629 CLIFF SHORE CT | | | | NORTH LAS VEGAS | NV | 89084 | |
| 5658724 | JOHN HOEGLER | 8302 E 189TH TER | | | | BELTON | MO | 64012 | |
| 4837741 | JOHN HOGAN & MICKEY MILLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658725 | JOHN HOLIZNAS | 422 5TH AVE | | | | FORD CITY | PA | 16226 | |
| 5658726 | JOHN HOLLAND | 35016 BAYARD RD | | | | FRANKFORD | DE | 19945 | |
| 4837742 | JOHN HOLLOWAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658727 | JOHN HONG | 6904 WEDGEFIELD RD | | | | COLUMBIA | SC | 29206 | |
| 5658728 | JOHN HONNEN | 540 FLORIDA CLUB BLVD | | | | ST AUGUSTINE | FL | 32084 | |
| 4887284 | JOHN HOOK | SEARS OPTICAL 2460 | 3902 E MARKET | | | LOGANSPORT | IN | 46947 | |
| 5658729 | JOHN HOOPER | 6504 NE 33RD ST | | | | VANCOUVER | WA | 98661 | |
| 4837743 | John Horowitz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658730 | JOHN HOWARTH | 15820 S EDEN DR | | | | EDEN PRAIRIE | MN | 55346 | |
| 4643592 | JOHN HOWELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658731 | JOHN HUARD | 367 HOLIDAY DRIVE | | | | CROSSVILLE | TN | 38555 | |
| 4837744 | JOHN HUBARTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658732 | JOHN HUIE | 204 CULVER ST NONE | | | | CULVER | KS | 67484 | |
| 5658733 | JOHN HUMPHREY | 2517 S PINE ST | | | | LITTLE ROCK | AR | 72204 | |
| 4810462 | JOHN HUNT | 21780 SOUTHERN HILLS DR  #103 | | | | ESTERO | FL | 33928 | |
| 5658734 | JOHN HUNTER | 1714 HOWE ST | | | | RACINE | WI | 53403 | |
| 4837745 | JOHN HUNTSINGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827727 | JOHN HUTCHISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658735 | JOHN I HOSKIE | 617 NORTH 1ST AVE | | | | WHITERIVER | AZ | 85941 | |
| 5658736 | JOHN I SCOTT | 9353 THOMAS DUKES CT NONE | | | | JACKSONVILLE | FL | 32219 | |
| 4852141 | JOHN IACONETTI | 8211 WESTRIDGE DR | | | | Tampa | FL | 33615 | |
| 5658737 | JOHN IANNI | 2693 OAK ORCHARD | | | | MEDINA | NY | 14103 | |
| 5658738 | JOHN ICARD | 905AIRPORTRHODISSRD | | | | HICKORY | NC | 28601 | |
| 5658739 | JOHN ILLIANO | 290 20TH ST APT 3L | | | | BROOKLYN | NY | 11215 | |
| 4847341 | JOHN INGRAM | 15619 N 60TH AVE | | | | Glendale | AZ | 85306 | |
| 5658740 | JOHN IRWIN | 11412 N 91ST DR | | | | PEORIA | AZ | 85345 | |
| 5658741 | JOHN IZAGUIRRE | 4615 NASBET CT | | | | RALEIGH | NC | 27616 | |
| 4869340 | JOHN J CAMPBELL CO INC | 6012 RESOURCES DRIVE | | | | MEMPHIS | TN | 38134 | |
| 4887102 | JOHN J DZURENDA | SEARS OPTICAL 1434 | 50 RTE 46 | | | WAYNE | NJ | 07470 | |
| 5658742 | JOHN J GERARD | 4570 WHIMSICAL DR | | | | COLORADO SPGS | CO | 80917 | |
| 5632143 | JOHN J HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847901 | JOHN J KENNEDY | 95 KIMICK WAY | | | | Red Bluff | CA | 96080 | |
| 4877673 | JOHN J MAY PLUMBING | JOHN J MAY | 90 SMITHBRIDGE RD | | | GLEN MILLS | PA | 19342 | |
| 5658743 | JOHN J REILLY | 21821 TOBARRA | | | | MISSION VIEJO | CA | 92692-4206 | |
| 4845817 | JOHN J SAMMARCO | 7413 SIX FORKS RD STE 318 | | | | Raleigh | NC | 27615 | |
| 5658744 | JOHN J STAVISH | 328 W FAIRWAY BLVD | | | | BIG BEAR CITY | CA | 92314 | |
| 4870730 | JOHN J SULLIVAN | 7808 WILLOW STREET | | | | NEW ORLEANS | LA | 70118 | |
| 5658745 | JOHN J WOOD | 7719 LINCOLN WY | | | | DENVER | CO | 80221 | |
| 4808892 | JOHN J, ROBERT S & THOMAS C QUIRK | IN THEIR CAPACITIES AS TRUSTEES OF QV | REALTY TRUST | 293 HOGAN ROAD | | BANGOR | ME | 04401 | |
| 4837746 | JOHN J. HALL ASSOCIATES, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837747 | JOHN J. TIBMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658746 | JOHN JACKS | 497 13TH STREET | | | | SYLACAUGA | AL | 35150 | |
| 5658747 | JOHN JACKSON | 221 FAIRWAY DR | | | | GARBERVILLE | CA | 95542 | |
| 4870659 | JOHN JACOB PROPERTIES LLC | 770 HIBBS RD | | | | LOCKBOURNE | OH | 43137 | |
| 4132757 | John Jacob Propertis LLC | Attn: John Parks | 770 Hibbs Rd | | | Lockbourne | OH | 43137 | |
| 4130735 | John Jacob Propertis LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837748 | JOHN JACOBSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658748 | JOHN JACQUELINE E | P O BOX 2890 KINGSHILL | | | | C STED | VI | 00851 | |
| 4887575 | JOHN JAMES GILLMORE | SEARS OPTICAL LOCATION 2148 | 1094 LOWER MAIN STREET | | | WAILUKU | HI | 96793 | |
| 4849296 | JOHN JASON CAUSBY JR | 910 GREENHILL DR | | | | Rossville | GA | 30741 | |
| 4852543 | JOHN JENKINS | 997 LUPINE LN | | | | PRESCOTT | AZ | 86305 | |
| 5658750 | JOHN JEWELL | PO BOX 332 | | | | MILL CREEK | WV | 26280 | |
| 5658751 | JOHN JIMENEZ | COND SAN JUAN | | | | SAN JUAN | PR | 00912 | |
| 5658752 | JOHN JISHA | 1 EDDIE COURT | | | | DAYTON | NJ | 08810 | |
| 5658753 | JOHN JNAGLE | 31 DOTTIE LN | | | | GREAT CACAPON | WV | 25422 | |
| 4817570 | JOHN JOHNS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658755 | JOHN JONAS | 2309 NW 8TH CT | | | | FORT LAUDERDALE | FL | 33311 | |
| 5658756 | JOHN JONES | 607 CATALINA COVE | | | | LA MARQUE | TX | 77568 | |
| 5013088 | John Jones | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658757 | JOHN JORDAN | 14729 KOLIN | | | | MIDLOTHIAN | IL | 60445 | |
| 5658758 | JOHN JR COOPER | 7641 OUTLOOK AVE | | | | OAKLAND | CA | 94605 | |
| 5658759 | JOHN JR FILESTEEL | PO BOX 235 | | | | HAYS | MT | 59527 | |
| 4872798 | JOHN K GORDINIER | ATTORNEY AT LAW | 4055 SHEKBYVILLE ROAD SUITE B | | | LOUISVILLE | KY | 40207 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5658760 | JOHN K NDUNGU | 14B MARSH DR | | | | TAUNTON | MA | 02780 | |
| 5658761 | JOHN KADAS | 309 BLUE SPRUCE CT | | | | LAKE VILLA | IL | 60046 | |
| 5658762 | JOHN KANAKIS | 12628 PARKWOOD ST | | | | HUDSON | FL | 34669 | |
| 5658763 | JOHN KARI F FRIEL | 6008 W 96TH ST | | | | BLOOMINGTON | MN | 55438 | |
| 5658764 | JOHN KARMIN | 3613 PONCHARTRAIN TRL | | | | MICHIANA SHRS | IN | 46360 | |
| 4817571 | JOHN KARVONEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658765 | JOHN KASKE | 24579 PINE RIVER RD W | | | | WILLOW RIVER | MN | 55795 | |
| 5658766 | JOHN KAY | 1731 N 19TH AVE | | | | MELROSE PARK | IL | 60160 | |
| 4804007 | JOHN KEARNEY | DBA U S RETAIL PRODUCTS | 15 PATRICIA DRIVE | | | COMMACK | NY | 11725 | |
| 5658767 | JOHN KEARNS | 125 HADDINGTON CV | | | | MEDINA | TN | 38355 | |
| 5658769 | JOHN KEEFE | 6372 PALMA DEL MAR BLVD S | | | | ST PETERSBURG | FL | 33715 | |
| 4804790 | JOHN KEISTER | DBA ONE WORLD SALE | 1641 N CALVERT ST | | | BALTIMORE | MD | 21202 | |
| 4865020 | JOHN KEITH MATTERA | 29590 BIG RANGE RD | | | | CANYON LAKE | CA | 92587 | |
| 5658770 | JOHN KELLY | 24107 BOB WHITE LN | | | | LEES SUMMIT | MO | 64086 | |
| 4827728 | JOHN KELSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658771 | JOHN KEMP | 1723 NWACO | | | | WICHITA | KS | 67203 | |
| 5658772 | JOHN KENNEDY | 9 JENNIFER AVE | | | | SPFLD | MA | 01119 | |
| 5658773 | JOHN KENNEY | 2 JEFFERSON DAVIS PLACE | | | | ERLANGER | KY | 41018 | |
| 5658774 | JOHN KENT | 5304 THOMSON HWY | | | | LINCOLNTON | GA | 30817 | |
| 4368379 | JOHN KERSBERGEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658776 | JOHN KIANG | 6802 GAS LIGHT DR | | | | HUNTINGTN BCH | CA | 92647 | |
| 5658777 | JOHN KIDA | 15 APPLESEED RD | | | | SUSSEX | NJ | 07461 | |
| 4817572 | JOHN KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658779 | JOHN KING | 7926 CHERRY GLADE | | | | CONVERSE | TX | 78109 | |
| 5658780 | JOHN KINGFORD | 3093 LARAMIE RD | | | | RIVERSIDE | CA | 92506 | |
| 5658781 | JOHN KINSTON | 2655 YORI AVE G28 | | | | RENO | NV | 89502 | |
| 5658782 | JOHN KIRBY LLC | 531 GORDON CHAPEL RD | | | | HAWTHORNE | FL | 32640 | |
| 4877689 | JOHN KIRBY LLC | JOHN R KIRBY | 531 GORDON CHAPEL RD | | | HAWTHORNE | FL | 32640 | |
| 5658783 | JOHN KLENK | 1734 LAURIE RD E | | | | SAINT PAUL | MN | 55109 | |
| 4845605 | JOHN KOBUS | 10265 MAEBERN TERR | | | | Saint Louis | MO | 63127 | |
| 5658784 | JOHN KOCHER | 7239 AVENUE N | | | | BROOKLYN | NY | 11234 | |
| 5658785 | JOHN KOCKER | 5301 WILDERNESS PLAIN | | | | CULVER CITY | CA | 90230 | |
| 5658786 | JOHN KOENIG | 1187 BINGAY DR | | | | PITTSBURGH | PA | 15237 | |
| 5658787 | JOHN KONRAD | 17465 ROYALCREST DR | | | | BROOKFIELD | WI | 53045 | |
| 5658788 | JOHN KOONWAIYON | 41940 SADDLE CITY ROAD | | | | WAIMANALO | HI | 96795 | |
| 5658789 | JOHN KORI | 1050 CUMBERLAND TE | | | | DAVIE | FL | 33325 | |
| 5658790 | JOHN KOROSSY | 221 SKYLINE DR NONE | | | | MILLINGTON | NJ | 07946 | |
| 4817573 | JOHN KOSICH - REMICK ASSOCIATES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658791 | JOHN KOSTURA | 815 TILGA TRAIL | | | | MENTOR | OH | 44060 | |
| 5658792 | JOHN KOUTSOUDIS | 800 COTTMAN AVE | | | | PHILADELPHIA | PA | 19111 | |
| 5658793 | JOHN KRAMER | 1626 WILLOW RD | | | | PIQUA | KS | 66761 | |
| 5658794 | JOHN KRAUTNER | 23417 MANISTEE ST | | | | OAK PARK | MI | 48237 | |
| 4877680 | JOHN KRINGAS PHOTOGRAPHY LLC | JOHN KRINGAS | 16057 PEPPERMILL TRAIL | | | HOMER GLEN | IL | 60491 | |
| 4690784 | JOHN KRONES | 122 KILBUCK DR | | | | Redacted | Redacted | Redacted | Redacted |
| 4849421 | JOHN KUHN | 122 KILBUCK DR | | | | Monroeville | PA | 15146 | |
| 4837749 | JOHN KUJAWA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4891462 | John Kuppinger | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658795 | JOHN KUTT | 909 N WAVERLY | | | | LANSING | MI | 48917 | |
| 5658796 | JOHN KWIECIEN | 127 RACE ST | | | | MEADVILLE | PA | 16335 | |
| 5658797 | JOHN L ANDERSON | 8 SECOND STREET | | | | STAR JUNCTION | PA | 15482 | |
| 5837491 | John L Bogner | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5837491 | John L Bogner | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658798 | JOHN L HUTCHINSON | 4477 MAIN ST | | | | GASPORT | NY | 14067 | |
| 5658799 | JOHN L NANCY CRAWFORD | 7079 LAWSON RD | | | | VALLEY SPGS | CA | 95252 | |
| 5658801 | JOHN L SCHUMA | 1200 WOODSTOCK ROAD | | | | ROSWELL | GA | 30075 | |
| 4849844 | JOHN L SLIFFE | 105 EMBERS LN | | | | WEATHERFORD | TX | 76085 | |
| 4906064 | John L. Delany | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5845313 | John L. Huff | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5845313 | John L. Huff | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658802 | JOHN LABARGE | 4154 MAPLELEAF | | | | WATERFORD | MI | 48328 | |
| 5658803 | JOHN LABOARD | 1 MAIN ST | | | | BROCKTON | MA | 02301 | |
| 5658804 | JOHN LACKEY | 109 BUFFALO TRACE APT 7 | | | | WINCHESTER | KY | 40394 | |
| 5658805 | JOHN LAMPLEY | 101 WESTGAY DR APT C | | | | AKRON | OH | 44313-7363 | |
| 4850262 | JOHN LANCASTER | 5034 TENNESSEE AVE | | | | Saint Louis | MO | 63111 | |
| 4837750 | JOHN LANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658806 | JOHN LANE | 300 COUNTY ROAD 357 | | | | FLORENCE | AL | 35633 | |
| 4837751 | JOHN LARGURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845368 | JOHN LARSON | 1460 MANDALAY BEACH RD | | | | Oxnard | CA | 93035 | |
| 4851178 | JOHN LATEEF | 1522 HUDSON AVE | | | | San Francisco | CA | 94124 | |
| 5658809 | JOHN LATTIMORE | 1151 E CORNELL AVE | | | | FLINT | MI | 48505 | |
| 5658810 | JOHN LAVADO | 517 MERROW RD | | | | TOLLAND | CT | 06084 | |
| 5658811 | JOHN LAWLIS | 1409 FORESTGLEN DR | | | | LEWISVILLE | TX | 75067 | |
| 5658812 | JOHN LAWSON | 1518 KENWOOD BLVD | | | | ROANOKE | VA | 24013 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5658813 | JOHN LAYTON | 11112 E CYRUS DR | | | | HOUSTON | TX | 77064 | |
| 5658814 | JOHN LEARY | 389 MAIN ST | | | | BROCKTON | MA | 02301 | |
| 5658815 | JOHN LEDFORD | 261 WILSON RD | | | | SPINDALE | NC | 28160 | |
| 5658816 | JOHN LEDOUX | 10795 ROSE CT | | | | ADELANTO | CA | 92301 | |
| 5658817 | JOHN LEE | 6733 EMERSON AVE N | | | | BROOKLYN CTR | MN | 55430 | |
| 5658818 | JOHN LEINER | 3120 CAROBETH DR | | | | TOBYHANNA | PA | 18466 | |
| 4859707 | JOHN LENORE & COMPANY | 1250 DELEVAN DRIVE | | | | SAN DIEGO | CA | 92102 | |
| 4859707 | JOHN LENORE & COMPANY | 1250 DELEVAN DRIVE | | | | SAN DIEGO | CA | 92102 | |
| 5658819 | JOHN LEONARD | 9032 MILLERGROVE DRIVE | | | | SANTA FE SPRI | CA | 90670 | |
| 5658821 | JOHN LESH | 21 PRINCETON AVE | | | | CLAYMONT | DE | 19703 | |
| 5658822 | JOHN LESHKO | 301 PLEASANT MNR | | | | MT PLEASANT | PA | 15666 | |
| 5658823 | JOHN LESTER | 5810 BELMONT AVE | | | | YOUNGSTOWN | OH | 44505 | |
| 5658824 | JOHN LEGGI | 1 VICTORY AVE LOT 7 | | | | PENNSVILLE | NJ | 08070 | |
| 5658825 | JOHN LINTON | 15820 NC HWY 902 | | | | BEAR CREEK | NC | 27207 | |
| 5658826 | JOHN LOFTIS | 32511 BROWN ST | | | | GARDEN CITY | MI | 48135 | |
| 4827729 | JOHN LONERO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837752 | JOHN LOOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658827 | JOHN LORRETA WIENS | 7475 PORTOLA RD NONE | | | | ATASCADERO | CA | 93422 | |
| 5658828 | JOHN LOUCKS | 4639 STONESTREET AVE | | | | LOUISVILLE | KY | 40216 | |
| 5658830 | JOHN LOUGHRAN | 5907 SAXONY WOODS LN | | | | JACKSONVILLE | FL | 32211 | |
| 4806475 | JOHN LOUIS INC | JOHN LOUIS HOME | 4301 RIDER TRAIL NO STE 150 | | | EARTH CITY | MO | 53045-1133 | |
| 5658830 | JOHN LOWE | 4259 PARKWOOD DR | | | | AUGUSTA | GA | 30906 | |
| 5658832 | JOHN LUCE | 1430 COLBURN ST | | | | TOLEDO | OH | 43609 | |
| 4845889 | JOHN LUCHETTI | 1765 GREENFIELD DR | | | | Reno | NV | 89509 | |
| 5658833 | JOHN LUKOWSKI | 5657 BRANDLWOOD COURT | | | | SAINT PAUL | MN | 55110 | |
| 5658835 | JOHN LYBROOK | 1141 CRANE CREEK | | | | GRAYSON | KY | 41143 | |
| 4837753 | JOHN LYNCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810590 | JOHN LYTLE | 2750 NE 4TH AVE | | | | POMPANO BEACH | FL | 33064 | |
| 4881416 | JOHN M GIGLIO PLMBG & CONTRACT LLC | P O BOX 29636 | | | | SHREVEPORT | LA | 71149 | |
| 4804990 | JOHN M HIRST 1963-1998 TRUST | JOHN M HIRST TRUSTEE | P O BOX 139 | | | MANCHESTER | VT | 05254 | |
| 4845717 | JOHN M LESAGE | PO BOX 663 | | | | Sutter Creek | CA | 95685 | |
| 4860038 | JOHN M LEVINGS | 1315 NORTH NORWOOD STREET | | | | WALLACE | NC | 28466 | |
| 4805344 | JOHN M MACALUSO | JOHN M MACALUSO REVOCABLE TRUST | 322 HERMOSA AVE | | | HERMOSA BEACH | CA | 90254 | |
| 4805344 | JOHN M MACALUSO | JOHN M MACALUSO REVOCABLE TRUST | 1531 W SUNSET RD | | | HENDERSON | NV | 89014 | |
| 4798767 | JOHN M MCCORMICK | DBA SPRINGFIELD CLOCK SHOP | 208 SOUTH GRAND AVE EAST | | | SPRINGFIELD | IL | 62704 | |
| 5658837 | JOHN M MCLAUGHLIN | 407 PARKSIDE CT | | | | COPIAGUE | NY | 11726 | |
| 4850753 | JOHN M MIATA | 12763 STAGE COACH DR | | | | Victorville | CA | 92392 | |
| 4795229 | JOHN M NELSON | DBA PELHAM BAY SPORTS | 3282 AMPERE AVENUE | | | BRONX | NY | 10465 | |
| 5658838 | JOHN M PASANITI | 3003 ELMWOOD AVE SUITE 1200 | | | | ROCHESTER | NY | 14618 | |
| 5658839 | JOHN M SEABOLT | 305 MAPLEWOOD AVE | | | | STRUTHERS | OH | 44471 | |
| 4868864 | JOHN M SENKOWSKI | 552 STRAUBE AVE | | | | BADEN | PA | 15005 | |
| 5658840 | JOHN M SIMMS 3RD | 20 YEVOLA S PETER WAY | | | | ANNAPOLIS | MD | 21401 | |
| 4887038 | JOHN M WEIL | SEARS OPTICAL 1226 | 4400 VETERANS MEM BLVD | | | METAIRIE | LA | 70006 | |
| 4887465 | JOHN M WEIL | SEARS OPTICAL LOCATION 1286 | 19705 WESTBANK EXPY | | | GRETNA | LA | 70053 | |
| 4886984 | JOHN M YANCHO | SEARS OPTICAL 1100 | 3191 S LINDEN RD | | | FLINT | MI | 48507 | |
| 4684100 | John M. Crafts | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4909386 | John M. Hill | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5796856 | John M. Macaluso | 322 Manhattan Avenue | | | | Hermosa Beach | CA | 90254 | |
| 5788494 | JOHN M. MACALUSO | JOHN MACALUSO | 322 MANHATTAN AVENUE | | | HERMOSA BEACH | CA | 90254 | |
| 4848212 | JOHN MACERO | 43 DOLPHIN AVE | | | | Winthrop | MA | 02152 | |
| 4817574 | JOHN MACHADO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658841 | JOHN MACIAS | 4437 E SWIFT AVE | | | | FRESNO | CA | 93726 | |
| 5658842 | JOHN MACK | 1808 N ELVA AVE NONE | | | | COMPTON | CA | 90222 | |
| 5658843 | JOHN MACKIN | 12 RIDGEWOOD AVE | | | | JAMESBURG | NJ | 08831 | |
| 5658844 | JOHN MACKTAL | 311 EUCALYPPUS | | | | AVALON | CA | 90704 | |
| 4848021 | JOHN MAHONEY | 17 ASHLEA DR | | | | Glenmoore | PA | 19343 | |
| 5658845 | JOHN MAIORINO | 26 PLEASANT DR NONE | | | | HAMDEN | CT | 06514 | |
| 5658846 | JOHN MALAKOFF | 4804 LAUREL CANYON BLVD | | | | NORTH HOLLYWOOD | CA | 91607 | |
| 4852476 | JOHN MALONE | 217 GROLLMAN RD | | | | Stevensville | MD | 21666 | |
| 5658847 | JOHN MANCIL | 835 CR 292 | | | | JASPER | TX | 75951 | |
| 4130371 | John Mangeney | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4131762 | John Mangeney | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4131854 | John Mangeney | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658848 | JOHN MANIER | 100 AMBAZAR | | | | IRVINE | CA | 92618 | |
| 5658849 | JOHN MANTHEI | 6455 CARRIGAN LK DR | | | | WAVERLY | MN | 55390 | |
| 4851249 | JOHN MARCELLO | 81 APOLLO DR | | | | Rochester | NY | 14626 | |
| 5658852 | JOHN MARLENE | PO BOX 654 | | | | KIRTLAND | NM | 87417 | |
| 5658854 | JOHN MARTIN | 6734 SNOWBIRD DRIVE | | | | COLORADO SPRINGS | CO | 80918 | |
| 5658855 | JOHN MASIAS | 3623 22ND AVE | | | | MOLINE | IL | 61265 | |
| 5658856 | JOHN MASTERSON | 19612 CHERRY STREET | | | | MOKENA | IL | 60448 | |
| 5658857 | JOHN MATIE | 1813 WINDSOR NE | | | | MASSILLON | OH | 44646 | |
| 4837754 | JOHN MATOK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658858 | JOHN MAY | 570A PORTSMITH CT NONE | | | | CRYSTAL LAKE | IL | 60014 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5658859 | JOHN MAZUROWSKI | 4542 W BEYER RD | | | | DULUTH | MN | 55803 | |
| 5658860 | JOHN MAZZETTI | 2121 MORNINGSTARLING DR | | | | VALLEY CENTER | CA | 92082 | |
| 5658862 | JOHN MCCABE | 545 LYNCH RD | | | | MORGANTOWN | WV | 26501 | |
| 5658863 | JOHN MCCALL | 525 WOODLAND DR | | | | FLORENCE | SC | 29501 | |
| 4682925 | JOHN MCCOLLUM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658865 | JOHN MCCREERY | 49 SCHENLEY AVENUE | | | | YOUNGSTOWN | OH | 44509 | |
| 5658866 | JOHN MCCULLOUGH | 164 N HOWARD AVE | | | | CROSWELL | MI | 48422 | |
| 4817575 | JOHN McCUNE CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837755 | JOHN MCDONALD CO. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845240 | JOHN MCFARLING | PO BOX 1399 | | | | ARIZONA CITY | AZ | 85123 | |
| 5658868 | JOHN MCGLYNN | 529 NOTRE DAME STREET | | | | GROSSE POINTE | MI | 48230 | |
| 5658870 | JOHN MCGUANE | 6727 W IRVING PARK RD | | | | CHICAGO | IL | 60634 | |
| 4852129 | JOHN MCINTYRE CONSTRUCTION LLC | 713 REESE CT | | | | LOGANVILLE | GA | 30052 | |
| 5658871 | JOHN MCKEEVER | 4930 NARBECK AVE | | | | EVERETT | WA | 98203 | |
| 5658872 | JOHN MCMULLEN | 319 16TH ST NE | | | | WASHINGTON | DC | 20002 | |
| 5658873 | JOHN MCNEIL | 804 2ND AVE NE | | | | BYRON | MN | 55920 | |
| 5658874 | JOHN MCSHEA | 667 FERNFIELD CIR NONE | | | | WAYNE | PA | 19087 | |
| 5658875 | JOHN MEALING | 45 LIONS GATE DR | | | | NORTH AUGUSTA | SC | 29860 | |
| 5658877 | JOHN MEDINA | URB VERDE MAR C-36 CASA 891 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 5658878 | JOHN MEEK | 183 OLD WHITELY RD | | | | BEAUFORT | NC | 28516 | |
| 5658879 | JOHN MERCER | 9109 HOMEWOOD LANE | | | | HOUSTON | TX | 77078 | |
| 4847371 | JOHN MERRILL | 19382 CANDLELIGHT ST | | | | Roseville | MI | 48066 | |
| 5658881 | JOHN MESSMER | 235 S ORCHARD AVE | | | | KUNA | ID | 83634 | |
| 5658882 | JOHN MEYER | 3735 BLOOMINGTON | | | | MINNEAPOLIS | MN | 55407 | |
| 5658883 | JOHN MICHAEL DIEGO DECAPUA | 34434 REAVER AVE | | | | GROVE CITY | OH | 43123 | |
| 5837494 | John Michael Ulakovits | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5837494 | John Michael Ulakovits | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837756 | JOHN MICHAEL'S MUSIC & SOUND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658884 | JOHN MICHELLE | 5 BONNE RESOLUTION | | | | ST THOMAS | VI | 00805 | |
| 5658885 | JOHN MILLER | 8264 PERRY ST | | | | SHAWNEE MSN | KS | 66204 | |
| 5658886 | JOHN MILLS | 14832 CEARFOSS PIKE | | | | HAGERSTOWN | MD | 21740 | |
| 5658887 | JOHN MILOTA | 1325 SCOTT RD | | | | PAPILLION | NE | 68046 | |
| 5658888 | JOHN MINIFIELD | 1300 WALTON LN | | | | MONROE | LA | 71202 | |
| 5658889 | JOHN MITCHEL | 1310 FAIRFAX | | | | LAKELAND | FL | 33801 | |
| 4837757 | John Mitchell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846051 | JOHN MITCHELL | 228 KENT DR | | | | Muskogee | OK | 74403 | |
| 4837758 | JOHN MOCKUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658890 | JOHN MONICA | 533 SHERRYBROOK DR | | | | RALEIGH | NC | 27610 | |
| 5658891 | JOHN MONROE | 203 MESSINGER ST | | | | BANGOR | PA | 18466 | |
| 4859051 | JOHN MONTALBANO PLUMBING & HEATING | 114 COLBY ST | | | | METAIRIE | LA | 70001 | |
| 4891875 | John Montalbano Plumbing & Heating LLC | 114 Colby St. | | | | Metairie | LA | 70001 | |
| 4817576 | JOHN MOORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658893 | JOHN MOREIRA | 1304 KEARNEY AVE | | | | BRONX | NY | 10465 | |
| 4851576 | JOHN MORGENSTEIN | 27143 COOK RD | | | | OLMSTED TWP | OH | 44138 | |
| 4837759 | John Moriarty - Miami Midtown 6 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837760 | JOHN MORIARTY & ASSOCIATES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837761 | JOHN MORIARTY & ASSOCIATES-GLASS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837762 | JOHN MORIARTY & ASSOCIATES-MUSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5796857 | John Moriarty and Associates of Virginia LLC | 1005 N. Glebe Road | Suite 200 | | | Arlington | VA | 22201 | |
| 5792545 | JOHN MORIARTY AND ASSOCIATES OF VIRGINIA LLC | ANDRES ALVAREZ | 1005 N. GLEBE ROAD | SUITE 200 | | ARLINGTON | VA | 22201 | |
| 5658894 | JOHN MORISON | 2723 BRIDGEWATER DR | | | | GAINESVILLE | GA | 30506 | |
| 5658895 | JOHN MORRISON | 521 SYLVIA ST | | | | STATESVILLLE | NC | 28677 | |
| 5658896 | JOHN MORTON | 7812 FOUR MILE RUN PKWY | | | | RICHMOND | VA | 23231 | |
| 4817577 | JOHN MOSS CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817578 | JOHN MOURIER CONSTRUCTION @ ORCHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817579 | JOHN MOYER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848335 | JOHN MULYK | 191 WEDGEPORT CIR | | | | Romeoville | IL | 60446 | |
| 4848501 | JOHN MURPHY | 133 NW TUPELO WAY | | | | Poulsbo | WA | 98370 | |
| 4851075 | JOHN MURPHY | 20033 SILVER RANCH RD | | | | Conifer | CO | 80433 | |
| 5658898 | JOHN N HAZELTON | 3563 VALENCIA ST | | | | RIVERSIDE | OH | 45404 | |
| 5658899 | JOHN N MCCLAIN | 1600 COMPROMISE | | | | KENNER | LA | 70062 | |
| 5658900 | JOHN NAGEL | 110 W PIERCE | | | | HARLINGEN | TX | 78550 | |
| 5658901 | JOHN NAJERA | 4824 PICO AVE | | | | BAKERSFIELD | CA | 93306 | |
| 4878019 | JOHN NAPIER | KELLY JOHN NAPIER JR | 1073 BROADSBOTTOM ROAD | | | PIKEVILLE | KY | 41501 | |
| 5658902 | JOHN NAPOLITANO | 2309 LOUISIANA AVE | | | | DEER PARK | TX | 77536 | |
| 5658903 | JOHN NASH | 9000 NIEMAN RD | | | | OVERLAND PARK | KS | 66214 | |
| 5658904 | JOHN NEAL | 818 SOUTHERN AVE SE | | | | WASHINGTON | DC | 20032 | |
| 5658905 | JOHN NEGRI | 2260 N WHITEWATER CLUB DR | | | | PALM SPRINGS | CA | 92262 | |
| 5658907 | JOHN NELSON | 1902 MEREDITH CT | | | | CONCORD | CA | 94521 | |
| 4871580 | JOHN NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658909 | JOHN NEMESKAY | 6048 SOUTH POINT RD | | | | BERLIN | MD | 21811 | |
| 4871917 | JOHN NEUSCH | 97 MCDONALD STREET | | | | WASHINGTON | NJ | 07882 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5658910 | JOHN NEWBAKER | 3008 MORRISON RD | | | | TACOMA | WA | 98466 | |
| 5658911 | JOHN NGUYEN | 4725 MAPLE HILL DR | | | | FORT WORTH | TX | 76123 | |
| 4827730 | John Nguyen FV Remodel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658912 | JOHN NICHOLSON | 4261 RINEHART RD | | | | WESTMINSTER | MD | 21158 | |
| 4850275 | JOHN NIELSEN | 17401 NE 141ST ST | | | | Redmond | WA | 98052 | |
| 5658913 | JOHN NJERI A | 584 ESTATE MT PLEASANT | | | | FREDERIKSTED | VI | 00840 | |
| 4802534 | JOHN NOHL | DBA KNIFE KINGDOM | 4366 GIANT CITY ROAD | | | CARBONDALE | IL | 62902 | |
| 5658914 | JOHN NONE | 1290 S HOYNE AVE | | | | BLUE ISLAND | IL | 60641 | |
| 5658915 | JOHN NORD | 484 HENNES AVE | | | | SHAKOPEE | MN | 55379 | |
| 5658916 | JOHN NUTTON | 425 EAST MERRIMACK STREET | | | | LOWELL | MA | 01852 | |
| 5658917 | JOHN NYONGKAH | 5634 PERRY AVE NORTH | | | | BLAINE | MN | 55429 | |
| 5658918 | JOHN O LEXEY | REQ 16 23 0146 | | | | JESSUP | MD | 20794 | |
| 4887512 | JOHN O NEIL | SEARS OPTICAL LOCATION 1620 | 2 HAWTHORNE MALL | | | VERNON HILLS | IL | 60061 | |
| 4848944 | JOHN O PARO | PO BOX 1403 | | | | Burnsville | MN | 55337 | |
| 4510670 | JOHN O. WILSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855915 | John Oates | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658919 | JOHN OJEDA | 8447 N 104TH AVE | | | | PEORIA | AZ | 85345 | |
| 5658920 | JOHN OKEEFE | 901 WASHINGTON | | | | ALTON | IL | 62002 | |
| 5658921 | JOHN OKESHWA | 202 CONCORDIA | | | | FREDERIKSTED | VI | 00840 | |
| 4817581 | John O'Meara | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817582 | JOHN ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837763 | JOHN O'ROURKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658922 | JOHN OSHELL | 1147 FOREST AVE | | | | NW KENSINGTON | PA | 15068 | |
| 4124206 | JOHN OSTRANDER COMPANY | 859 FOREST AVE | | | | BIRMINGHAM | MI | 48009 | |
| 4871282 | JOHN OSTRANDER COMPANY INC | 859 FOREST AVENUE | | | | BIRMINGHAM | MI | 48009 | |
| 4407720 | John Ottino | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817583 | JOHN OUDEWAAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658923 | JOHN P BROWN | 505 SW 2ND ST | | | | BOCA RATON | FL | 33432 | |
| 5658924 | JOHN P COLES | 18809 MERRIDY ST | | | | NORTHRIDGE | CA | 91324 | |
| 4845228 | JOHN P DIANI | 4889 EAGLES LANDING ST | | | | WEST POINT | UT | 84015 | |
| 4886796 | JOHN P LENNON | SEARS LOCATION 1255 | 1003 E GREENLEAF DR | | | SPOKANE | WA | 99208 | |
| 4866980 | JOHN P O SULLIVAN DISTRIBUTING INC | 4047 MARKET PLACE | | | | FLINT | MI | 48507 | |
| 4850591 | JOHN P SEELEY | 226 CHARTER OAK ST | | | | Manchester | CT | 06040 | |
| 5658925 | JOHN P WALSH JR | 30CHASE STREET | | | | PAWTUCKET | RI | 02861 | |
| 5796858 | JOHN P. ALENA, O.D. | 11260 TERRACERIDGE ROAD | | | | MOORPARK | CA | 93021 | |
| 5658926 | JOHN PACHUTA | 420 MAXWELL HILL ROAD | | | | BECKLEY | WV | 25801 | |
| 5658927 | JOHN PACKHAM | URBHACIENDAS DE MIRAMAR | | | | CABO ROJO | PR | 00623 | |
| 4850285 | JOHN PAGANO | 8612 N ROUTE E | | | | Columbia | MO | 65202 | |
| 5658928 | JOHN PAIZ | 1814 LAVEN DRIVE | | | | SAN ANTONIO | TX | 78228 | |
| 5658929 | JOHN PALMQUIST | 859 SAINT PAUL | | | | ST PAUL | MN | 55116 | |
| 4884744 | JOHN PANOZZO PRODUCE INC | PO BOX 322 | | | | KANKAKEE | IL | 60901 | |
| 5658930 | JOHN PARDILLOTE | 6860 SW 37TH ST | | | | MIAMI | FL | 33155 | |
| 5658931 | JOHN PARKER | 1375 W CORAL DR | | | | COEUR D ALENE | ID | 83815 | |
| 5658932 | JOHN PARKEY | 9528 STETLER DR | | | | JACKSON | MI | 49201 | |
| 4849916 | JOHN PATTON | 296 POPLAR CREEK DR | | | | Wilkesboro | NC | 28697 | |
| 4886913 | JOHN PAUL | SEARS OPTICAL | 3101 PGA BLVD | | | PALM BEACH GARDENS | FL | 33410 | |
| 5658933 | JOHN PAUL | 1302 FLORENCE AVE | | | | COLO SPRINGS | CO | 80905 | |
| 4864549 | JOHN PAUL RICHARD INC | 26800 AGOURA RD | | | | CALABASAS | CA | 91301 | |
| 4797545 | JOHN PAVER III | DBA ARGENT TRADING CO | 5125 MIDFIELD DR | | | PORTAGE | MI | 49002 | |
| 5658934 | JOHN PENNINGTON | 221 SOUTH HORD STREET | | | | GRAYSON | KY | 41143 | |
| 4847215 | JOHN PEREZ | 12954 CRESCENT CT | | | | CRESTWOOD | IL | 60418 | |
| 5658935 | JOHN PERRY | 4156 E RADCLIFFE CT | | | | OAK CREEK | WI | 53185 | |
| 5658936 | JOHN PETAK | 823 BUCKNELL AVE APT TOP RIGHT | | | | JOHNSTOWN | PA | 15905 | |
| 5658937 | JOHN PETERSON | 8431 WESTWOOD RD | | | | BROOKLYN PK | MN | 55444 | |
| 5658938 | JOHN PETTAWAY | 211 N LABURNIM AVE | | | | RICHMOND | VA | 23225 | |
| 5658939 | JOHN PHAM | 2020 SOUTH RD | | | | POUGHKEEPSIE | NY | 12601 | |
| 5658940 | JOHN PHILLIP | 12 SOUGHT WALNUT STREET | | | | HAGERSTOWN | MD | 02155 | |
| 4837764 | JOHN PHILLIPS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658941 | JOHN PHINISEY | 335 SONOMA RD | | | | JACKSONVILLE | NC | 28546 | |
| 4130347 | John Pickert | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847760 | JOHN PITINICH | 11 MERLIN AVE | | | | New Fairfield | CT | 06812 | |
| 4817584 | JOHN POREMBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658942 | JOHN POTTER | 3030 CONGRESS BLVD APT 11 | | | | BATON ROUGE | LA | 70808 | |
| 5658943 | JOHN POWELL | 4911 WHITWORTH RD | | | | MEMPHIS | TN | 38116 | |
| 5658944 | JOHN PRADIA | 2221 POPLAR | | | | LAKE CHARLES | LA | 70601 | |
| 5658945 | JOHN PRATHER | 9163 SPARKLING STAR STREE | | | | LAS VEGAS | NV | 89123 | |
| 5658946 | JOHN PREMO | 40 MCCADAM LAN | | | | CHATEAUGAY | NY | 12920 | |
| 4837765 | JOHN PRESTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846464 | JOHN PUCINO | 209 FOREST PARK | | | | Wallkill | NY | 12589 | |
| 5658947 | JOHN PUCKETT | 611 GREEN ST | | | | AUBURN | AL | 36830 | |
| 4847590 | JOHN PUGLIESE | 5012 STEVEANN ST | | | | Torrance | CA | 90503 | |
| 5658948 | JOHN QUINN | 147 MOHAWK TRL | | | | MEDFORD LAKES | NJ | 08055 | |
| 5658949 | JOHN R CHWASTYK | 233 SOUTHVIEW DR | | | | DELRAN | NJ | 08075 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5658950 | JOHN R DUPUIS | PO BOX 150 | | | | DEWEYVILLE | TX | 77614 | |
| 4827731 | JOHN R GRIMES BUILDING & DEV LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867235 | JOHN R HOFMANN | 420 WALNUT STREET | | | | CATASAUQUA | PA | 18032 | |
| 5658951 | JOHN R KENNEDY | 1400 B NARJET ST | | | | BERWICK | PA | 18603 | |
| 5658778 | JOHN R KIELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851485 | JOHN R KOELLE | 6475 HACKBERRY CREEK TRL APT1531 | | | | Charlotte | NC | 28269 | |
| 4803001 | JOHN R MURPHY TRUST FBO JACKLYN M | HARPER | C/O JOSEPH RICHMOND JR TRUSTEE | 8298 PARRY DRIVE | | HEMET | CA | 92545 | |
| 5658952 | JOHN R WADENA | 1018 CEDAR AVE APT F | | | | MARYSVILLE | WA | 98271 | |
| 4837766 | JOHN R. MEDINA & ASSOCIATES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850228 | JOHN RABY | 13306 W WIGWAM RD | | | | SPOKANE | WA | 99224 | |
| 5658953 | JOHN RAMIREZ | 1313 SWEETWATER LN | | | | SPRING VALLEY | CA | 91977 | |
| 5658954 | JOHN RAMPINO | 6526 OCEAN CRAST DR | | | | PLS VRD PNSLA | CA | 90275 | |
| 5658955 | JOHN RAMPT | 5299 PETERS LN | | | | KATY | TX | 77449 | |
| 5658956 | JOHN RAYMOND | 1401 SUNSET DRIVE | | | | MARSHALL | TX | 75672 | |
| 4827732 | JOHN RAYMOND & SON CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658958 | JOHN REAVES | 2637 GRUNEWALD | | | | BLUE ISLAND | IL | 60406 | |
| 5658959 | JOHN RECTOR | -334 E GRANT ST | | | | MORRISVILLE | PA | 19067 | |
| 5658960 | JOHN REDMOND | 14 SKELLY LN | | | | SEWELL | NJ | 08080 | |
| 5658961 | JOHN REGINA | 1611 FARMINGTON AVE | | | | FARMINGTON | NM | 87401 | |
| 5658962 | JOHN REHER | 7527 THOMAS AVE S | | | | RICHFIELD | MN | 55423 | |
| 4817585 | John Rejfir | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658963 | JOHN RENDON | 941 MCARTHUR AVE | | | | CLOVIS | CA | 93611 | |
| 5658964 | JOHN RESTIVO | 101000 BROADMOOR | | | | LENEXA | KS | 66219 | |
| 5658965 | JOHN REYNOLDS | 55 LANARK ROAD | | | | MALDEN | MA | 02148 | |
| 5658966 | JOHN REYNOLDS JR | PO BOX 1093 | | | | NUNDA | NY | 14517-1093 | |
| 5658967 | JOHN RICH | 7702 DAVE RD | | | | KNOXVILLE | TN | 37938 | |
| 4909783 | John Richey | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658968 | JOHN RICKEL | 4279 JUDITH AVE NONE | | | | MERRITT IS | FL | 32953 | |
| 5404400 | JOHN RICKY AND GWENDOLYN GORLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5404400 | JOHN RICKY AND GWENDOLYN GORLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5404400 | JOHN RICKY AND GWENDOLYN GORLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5404400 | JOHN RICKY AND GWENDOLYN GORLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658969 | JOHN RIFFERO | 333 E SOLA ST | | | | SANTA BARBARA | CA | 93101 | |
| 5658970 | JOHN RIGOULOT | 4156 E MENAN LORENZO HYW | | | | RIGBY | ID | 83442 | |
| 4847587 | JOHN RILEY | 6903 N PRIVATE ROAD 70 W | | | | Brazil | IN | 47834 | |
| 5658971 | JOHN RITCHIE | 1234 RAYMOND DR | | | | PACHECO | CA | 94553 | |
| 5658972 | JOHN RITTER | 14 COLONEL LN | | | | MILROY | PA | 17063 | |
| 4883219 | JOHN RITZENTHALER COMPANY | P O BOX 821639 | | | | PHILADELPHIA | PA | 19182 | |
| 5658973 | JOHN RIVERA | 24425 WOOLSY CYN RD | | | | CANOGA PARK | CA | 91307 | |
| 4852156 | JOHN ROBERTSON | 230 E 79TH ST | | | | New York | NY | 10075 | |
| 5658976 | JOHN ROBLES | 2599 SUNNYDALE DR | | | | DUARTE | CA | 91010 | |
| 5658977 | JOHN ROCHA | 33109 ELMIRA AVE | | | | MCALLEN | TX | 78503 | |
| 5658978 | JOHN ROCKHILL | 27 BARNEGAT BLVD | | | | BARNEGAT | NJ | 08005 | |
| 5856899 | John Rodgers | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658979 | JOHN RODNEY | 4508 WESTWOOD SQUARE W | | | | UNIVERSITY PL | WA | 98466 | |
| 5658980 | JOHN RODRIGUEZ | 36 REEVE PL | | | | BROOKLYN | NY | 11218 | |
| 5658981 | JOHN ROLLINS | 1890 PEBBLE CREEK DRIVE | | | | ATHENS | GA | 30605 | |
| 4851426 | JOHN ROMAN | 122 NE 60TH ST | | | | Seattle | WA | 98115 | |
| 4848064 | JOHN ROMANN | 1271 SE CAMANO DR | | | | CAMANO ISLAND | WA | 98282 | |
| 4887183 | JOHN ROMANS | SEARS OPTICAL 1804 HUNTINGTON MALL | P O BOX 4129 | | | BARBOURSVILLE | WV | 25504 | |
| 5658982 | JOHN ROSA | BO MEDIA LUNA 479 CALE DEGETAU | | | | FAJARDO | PR | 00738 | |
| 5658983 | JOHN ROSEMARY | 14435 SILVERTHORN AVE | | | | BATON ROUGE | LA | 70819 | |
| 5658984 | JOHN ROSS | 601 6TH ST | | | | MCKEESPORT | PA | 15132 | |
| 4845987 | JOHN ROUTLEDGE | 3220 S BEVERLY RD | | | | Independence | MO | 64055 | |
| 5658985 | JOHN ROWELL | 13432 ALABAMA HWY 227 | | | | GERALDINE | AL | 35974 | |
| 5658986 | JOHN RUPNICK | 730 CANNON CRSE SW | | | | MARIETTA | GA | 30064 | |
| 4847900 | JOHN RUPNICK | 9801 47TH AVE SW | | | | Seattle | WA | 98136 | |
| 5658987 | JOHN RUPP | 2245 LAFAYETTE AVE | | | | COLUMBUS | IN | 47201 | |
| 5658988 | JOHN RUSSELL | 5994 STANTON AVE | | | | HIGHLAND | CA | 92346 | |
| 4817586 | JOHN RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5850081 | John S Taylor IV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658990 | JOHN SALINGER | 43 E PASTURE RD | | | | BERWICK | ME | 03901 | |
| 5658991 | JOHN SAMOIAN | 4458 SNOWDEN AVE | | | | LAKEWOOD | CA | 90713 | |
| 5658992 | JOHN SAMUELJRI | 13935 PRINCE WILLIAMWAY | | | | NORTHPORT | AL | 35475 | |
| 4602020 | JOHN SANDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658993 | JOHN SANDOVAL | 04 SOUTHERN ALL AROUND ROAD | | | | CUBA | NM | 87013 | |
| 5658994 | JOHN SANTISTEVAN | 847 S DEPEW ST | | | | LAKEWOOD | CO | 80236 | |
| 5658996 | JOHN SARAFA | 9118 VICTORIA | | | | EDEN PRAIRIE | MN | 55347 | |
| 4837767 | JOHN SAUER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658997 | JOHN SAUSEN | 2741 GREEN BASS LAKE RD | | | | NISSWA | MN | 56468 | |
| 5658998 | JOHN SCHLOSSER | 05674 COUNTY ROAD 33A | | | | SAINT MARYS | OH | 45885 | |
| 5851595 | John Schmitz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658999 | JOHN SCHMUTZ | 114 CLOVERDALE LANE | | | | WILLIAMSTOWN | NJ | 08094 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5659000 | JOHN SCHRAMM | 100 LINCOLN CIRCLE APT 2 | | | | MARIETTA | OH | 45750 | |
| 5659001 | JOHN SCHRICK | 6705 NW DAWN LN | | | | KANSAS CITY | MO | 64151 | |
| 4827733 | JOHN SCHROEDER PLUMBING LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5659002 | JOHN SCHUESSLER | 1432 W ROSEMONT AVE 1N | | | | CHICAGO | IL | 60660 | |
| 5659003 | JOHN SCHULZE | 1601 N JOHN STOCKBAUER DR | | | | VICTORIA | TX | 77901 | |
| 5659005 | JOHN SCHWARZ | 466 MIDLAND RD | | | | JANESVILLE | WI | 53546 | |
| 5659006 | JOHN SCOTT | 15074 O AVE | | | | RANDALIA | IA | 52164 | |
| 5659008 | JOHN SECCO | 750 E WARM SPRINGS RD | | | | LAS VEGAS | NV | 89119 | |
| 5659009 | JOHN SELTZER | 750 WASHINGTON RD APT 902 | | | | PITTSBURGH | PA | 15228-2053 | |
| 4863303 | JOHN SEREDIUK | 220 RIVER EDGE PLACE | | | | KINGSPORT | TN | 37660 | |
| 5659010 | JOHN SERWACH | 1401 W FORT ST | | | | DETROIT | MI | 48244 | |
| 4846482 | JOHN SHAFER | 72 LUZIER LN | | | | Yerington | NV | 89447 | |
| 4837768 | JOHN SHALLERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5659011 | JOHN SHARON | 195 FLINT CREEK DR | | | | RICHMOND HILL | GA | 31324 | |
| 5787556 | JOHN SHARP | PO BOX 12010 | | | | AUSTIN | TX | 78711 | |
| 4837769 | JOHN SHARP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4781832 | John Sharp | Comptroller of Public Accounts | 111 E. 17th Street | | | Austin | TX | 78774-0100 | |
| 4781832 | John Sharp | Comptroller of Public Accounts | P. O. Box 12010 | | | Austin | TX | 78711-2010 | |
| 4862991 | JOHN SHARPER INC FLORIST | 2101 BRINKLEY RD | | | | FORT WASHINGTON | MD | 20744 | |
| 5659012 | JOHN SHEA | 1216 MCMILLAN ST | | | | WORTHINGTON | MN | 56187 | |
| 5659013 | JOHN SHEATHER | 145 HART ST | | | | BEVERLY | MA | 01915 | |
| 5659014 | JOHN SHELTON | 380 COUNTY ROAD 304 | | | | ORANGE GROVE | TX | 78372 | |
| 5659015 | JOHN SHEPHERD | 4320 WEST 900 NORTH | | | | MILFORD | IN | 46542 | |
| 4909260 | John Sherman, III Estep | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795594 | JOHN SIEBERT | DBA BAM PRODUCTS | 401 S FLORIDA AVE STE 204 | | | TAMPA | FL | 33602 | |
| 5659017 | JOHN SIMONS | 7128 ESTRELLA DE MAR AVE | | | | LAS VEGAS | NV | 89131 | |
| 5659018 | JOHN SIMPSON | 7740 PLATT RD | | | | YPSILANTI | MI | 48197 | |
| 5659019 | JOHN SIN | 253 8TH ST | | | | JERSEY CITY | NJ | 07302 | |
| 4847800 | JOHN SIPKENS | 390 E LAKESHORE DR | | | | Allyn | WA | 98524 | |
| 5659020 | JOHN SLOMANSKI | 2829 S 9TH STREET | | | | MILWAUKEE | WI | 53215 | |
| 4849333 | JOHN SMEDLEY | 8071 KANSAS CREEK RD | | | | Maysville | KY | 41056 | |
| 5659021 | JOHN SMITH | 45 GORDON TERRACE | | | | BELMONT | MA | 02478 | |
| 5659022 | JOHN SNYDER | 1008 REMINGTON ST | | | | FORT COLLINS | CO | 80524 | |
| 5659023 | JOHN SOBOLAK | 5409 W MELROSE | | | | CHICAGO | IL | 60641 | |
| 4817587 | JOHN SODEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5659024 | JOHN SOLLENBERGER | 11842 BIGSPRINGS RD | | | | CLEAR SPRING | MD | 21722 | |
| 4817588 | JOHN SORCI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817589 | JOHN SOURJAL & DEBORAH CEBRIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5659025 | JOHN SPEELMAN | 146 IDYLWILD AVE NE | | | | WARREN | OH | 44483 | |
| 4817590 | JOHN SPILMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817591 | JOHN SPITZER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5659026 | JOHN SPRATT | 12445 SOUTH COUNTY | | | | MUNCIE | IN | 47302 | |
| 5659027 | JOHN SPRUNGER | 1400 PINE DR | | | | PRESCOTT | AZ | 86303 | |
| 4846073 | JOHN SROKA | 261 OVERLEAF DR | | | | Arnold | MO | 21012 | |
| 5659028 | JOHN STAMATELO | 1785 GRAND AVE | | | | MERRICK | NY | 11566 | |
| 5659029 | JOHN STANFILL | 3760 LAURA LEIGH DR | | | | FRIENDSWOOD | TX | 77546 | |
| 5659030 | JOHN STARK | 55-321 KAMEHAMEHA HWY APT-C | | | | LAIE | HI | 96762 | |
| 5659031 | JOHN STEELE | 539 MEMORY LANE | | | | BOULDER CREEK | CA | 95006 | |
| 5659032 | JOHN STEINBACHER | 503SN LAKE DRIVE | | | | COMLUBIA CITY | IN | 46725 | |
| 5659033 | JOHN STEPHEN | 76 SORRENTO ST | | | | PROVIDNECE | RI | 02909 | |
| 5659034 | JOHN STEVE | MARGINAL H 42 STA RITA | | | | VEGA ALTA | PR | 00692 | |
| 5659035 | JOHN STEVENS | 2855 NW 59TH ST | | | | SEATTLE | WA | 98107 | |
| 5659036 | JOHN STEVENSON | 1569 LANCASTER LN | | | | EAGAN | MN | 55122 | |
| 5792547 | JOHN STEWART COMPANY | MARI TUSTIN, SENIOR VP | 186 BERESFORD COURT | | | MILPITAS | CA | 95035 | |
| 4837770 | JOHN STOCKAMORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5659037 | JOHN STOGNER | 1375 HIGHWAY 417 | | | | MOORE | SC | 29369 | |
| 5659038 | JOHN STONE | 5107 UPTON AVENUE NORTH | | | | MINNEAPOLIS | MN | 55430 | |
| 4827734 | JOHN STRAHL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847775 | JOHN STRATMAN | 38 FRANK FWY | | | | Iuka | MS | 38852 | |
| 5659039 | JOHN STRIZIC | 460 EAGLE LAKE AVE | | | | WAUKESHA | WI | 53186 | |
| 5659040 | JOHN STRONG | 2142 IO KEA RD ROAD 4 | | | | MOUNTAINVIEW | HI | 96771 | |
| 5659041 | JOHN STUCKY | 990 KEYHOLE CV | | | | GREENWOOD | IN | 46142 | |
| 5659042 | JOHN STURDIVANT | 210 4TH ST | | | | ONALASKA | WA | 98570 | |
| 5659043 | JOHN STURMFELS | 5530 WOODHILL RD APT 226 | | | | MINNETONKA | MN | 55345 | |
| 5659044 | JOHN SWEENEY | 4611 2ND ST N | | | | ARLINGTON | VA | 22203 | |
| 4850771 | JOHN SWORTZ | 1727 SAPPHIRE TRL | | | | Bellingham | WA | 98226 | |
| 5659045 | JOHN SWYKA | 36 MAVISTA CIRCLE | | | | BROOKSIDE | DE | 19713 | |
| 5659046 | JOHN SZETELA | 229 PLAIMOR AVE | | | | BARSTOW | CA | 92311 | |
| 4877698 | JOHN T BANKSTON | 1607 3RD ST | | | | JASPER | TX | 75951-3449 | |
| 4801544 | JOHN T HOWELL | DBA USA DIAMOND CENTER | PO BOX 56368 | | | ATLANTA | GA | 30343 | |
| 4837771 | JOHN T. LOOS II | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5659047 | JOHN TAYLOR | 602 N MAIN ST | | | | WILLIAMSTOWN | KY | 41097 | |
| 5659048 | JOHN TENNISON | 209 COLONIAL ST | | | | FORT WORTH | TX | 76111 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5659049 | JOHN TERESA | 1211 E COLUMBUS DR | | | | TAMPA | FL | 33605 | |
| 5659050 | JOHN THELEN | 17743 228TH AVE NW | | | | BIG LAKE | MN | 55309 | |
| 5659051 | JOHN THIELKE | PO BOX 183 | | | | KERKHOVEN | MN | 56252 | |
| 5659052 | JOHN THOMAS | 224 BRANTLEY HARBOR DR | | | | SAINT AUGUSTINE | FL | 32086 | |
| 5659053 | JOHN THOMPSON | 4350 NW FRONT AVE | | | | PORTLAND | OR | 97210 | |
| 4850551 | JOHN THOMPSON | 14768 VILLAGE RD | | | | Jamaica | NY | 11435 | |
| 4847031 | JOHN THOMPSON | PO BOX 5465 | | | | Breckenridge | CO | 80424 | |
| 5659055 | JOHN TIFFAULT | 157 CURRYTOWN RD | | | | SPRAKERS | NY | 12166 | |
| 5659056 | JOHN TIMM | 5811 AMBASSADOR DR | | | | SAGINAW | MI | 48603 | |
| 4810332 | JOHN TO GO, INC | 4 CAROL AVE | | | | WEST HAVERSTRAW | NY | 10993 | |
| 4817592 | JOHN TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5659058 | JOHN TOMARS | 1874 FORD PKWY | | | | ST PAUL | MN | 55116 | |
| 5659059 | JOHN TORRES | 63 E 226TH ST | | | | BRONX | NY | 10470 | |
| 5659060 | JOHN TOTLAND | 917 WESTSIDE DR | | | | FERGUS FALLS | MN | 56537 | |
| 5659061 | JOHN TRACEY | 5239 COORS ST | | | | ARVADA | CO | 80002 | |
| 5659062 | JOHN TRACY | 1626 NORTHHILTON | | | | BALYIMORE | MD | 21216 | |
| 4847747 | JOHN TREVINO | 3470 MAYFAIR BLVD | | | | Fresno | CA | 93703 | |
| 4817593 | JOHN TROBOUGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5841314 | John Trobough | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5659063 | JOHN TROTTER | 16764 N MORRISON LN | | | | MOUNT VERNON | IL | 62864 | |
| 4837772 | JOHN TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5809268 | John Troy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5659064 | JOHN TULL | 1320 E VOLTAIRE AVE | | | | PHOENIX | AZ | 85022 | |
| 4852148 | JOHN TUMINO | 169 JORDAN RD | | | | Emerson | NJ | 07630 | |
| 4837773 | JOHN TUMMINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817594 | JOHN TURK & HOLLIE GLAZE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5659065 | JOHN TURNER | 901 JOY RD | | | | COLUMBUS | GA | 31906 | |
| 4845690 | JOHN TURNER | 3530 46TH ST NE | | | | Tacoma | WA | 98422 | |
| 5659066 | JOHN TURPIN | 300 36TH AVE SW 915 | | | | NORMAN | OK | 73072 | |
| 4837774 | JOHN TWEETON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853188 | JOHN TYLER | 3586 STILES AVE | | | | Camarillo | CA | 93010 | |
| 5659068 | JOHN UNTERREINER | 21994 WHITETAIL XING NONE | | | | NEW CANEY | TX | 77357 | |
| 4848470 | JOHN V AGUGLIARO | 344 BROOKFIELD AVE | | | | Staten Island | NY | 10308 | |
| 5659069 | JOHN V GILLIAM | 3814 S BLUE RIDGE BLVD | | | | INDEPENDENCE | MO | 64052 | |
| 5659070 | JOHN VANDAM | 2132 EAST RICHARDS ST | | | | DOUGLAS | WY | 82633 | |
| 4837775 | JOHN VANHULLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850136 | JOHN VASSALLO | 51 MARKS RD | | | | Stevenson | WA | 98648 | |
| 5659072 | JOHN VERNOVISH | 120 PEN AVE | | | | EATONVILLE | WA | 98328 | |
| 5659073 | JOHN VICKERY | 160 BEATS VALLEY ROAD | | | | CLINTON | TN | 37716 | |
| 5659074 | JOHN VINSON | 2950 YODER RD APT B | | | | MIDLAND | MI | 48640 | |
| 5659075 | JOHN VON RUDEN | 115 N 1ST STREET | | | | WATERVILLE | MN | 56096 | |
| 4817595 | JOHN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851715 | JOHN W HALE | 1113 OAKWOOD ST | | | | Carthage | TX | 75633 | |
| 4870203 | JOHN W JONES | 7095 AL HWY 137 | | | | ANDALUSIA | AL | 36420 | |
| 5659077 | JOHN W KISSELBURGH | 1036 CHAPLET COURT | | | | HENDERSON | NV | 89074 | |
| 5659078 | JOHN W LAWRENCE | PO BOX 502 | | | | SHELL LAKE | WI | 54871 | |
| 4859900 | JOHN W MEACHUM | 130 N COLUMBIA ST | | | | NAPERVILLE | IL | 60540 | |
| 5659079 | JOHN W NICHOLS | 459 LAMEY RD | | | | MILLMONT | PA | 17845 | |
| 5659080 | JOHN W SHISLER | 909 BUCHANAN ST | | | | KINGMAN | AZ | 86401 | |
| 4837776 | JOHN W. FINNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5659081 | JOHN WALCZAK | PO BOX 112 | | | | JAMESTOWN | NY | 14702 | |
| 5659082 | JOHN WALKER | 638 E HOUSTON ST | | | | CLEVELAND | TX | 77327 | |
| 5659083 | JOHN WALLACE | 2931 WYOMING AVE S | | | | MINNEAPOLIS | MN | 55426 | |
| 4847674 | JOHN WARD | 2937 MOUNT CARMEL CHURCH RD | | | | Lebanon Junction | KY | 40150 | |
| 4795465 | JOHN WARNER | DBA JJ FASHIONTRENDS | 1220 TRAILWATER ST | | | RUSKIN | FL | 33570 | |
| 4837777 | JOHN WAYNE CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847642 | JOHN WAYNE GARRIS | 125 TERRACE RIDGE DR | | | | Centreville | MD | 21617 | |
| 5659084 | JOHN WEEKLEY | 807 E 1ST ST | | | | WASHINGTON | MO | 63090 | |
| 5659085 | JOHN WELLS | PO BOX 504 | | | | FORT TOTTEN | ND | 58335 | |
| 4846538 | JOHN WESLEY GILL | 185 MILL ST | | | | Trimble | TN | 38259 | |
| 5659087 | JOHN WESTLING | 2845 195TH LN NW | | | | CEDAR | MN | 55011 | |
| 5659088 | JOHN WHEATLEY | 10578 COUNTRY GROVE CIRCL | | | | DELMAR | DE | 19940 | |
| 5659089 | JOHN WHEATON | 6223 W 94TH ST APT 1NW | | | | OAK LAWN | IL | 60453 | |
| 5659090 | JOHN WHEELER | 156 B STREET | | | | WHITTEMORE | MI | 48770 | |
| 4846030 | JOHN WHEELER | 3005 W 16TH ST | | | | Greeley | CO | 80634 | |
| 4837778 | JOHN WHEELER LANDSCAPE INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5659091 | JOHN WHITE | 26 TOM WHITE MEMORIAL RD | | | | HOGANSBURG | NY | 13655 | |
| 5659092 | JOHN WIGINGTON | 1973 HWY 1675 | | | | SOMERSET | KY | 42501 | |
| 4837779 | JOHN WILKENS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5659093 | JOHN WILLIAM OWENS III | 7471 KNOLLWOOD DRIVE | | | | MOUNDS VIEW | MN | 55112 | |
| 4861833 | JOHN WILLIAM OWENS III | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5659094 | JOHN WILLIAMS | 5619 SANTIAM HWY SE | | | | ALBANY | OR | 97322 | |
| 4846358 | JOHN WILLIAMS | 518 HIGHLAND DR | | | | West Memphis | AR | 72301 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4848139 | JOHN WILLIAMS | 136 PEAR TREE CIR | | | | Hopkins | SC | 29061 | |
| 4592193 | JOHN WILLIAMS, KAREN OSBORN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5659095 | JOHN WILLIMES | 2029 W JEFFERSON ST | | | | PHILADELPHIA | PA | 19121 | |
| 5659096 | JOHN WILLINGHAM | 8477 HIGHWAY 6 NONE | | | | CLIFTON | TX | 76634 | |
| 4804149 | JOHN WILLY | DBA BOSTON INDUSTRIAL | 224 LIBBEY PARKWAY | | | WEYMOUTH | MA | 02189 | |
| 5659097 | JOHN WILSON | 14 N BLANKS AVE | | | | PICAYUNE | MS | 39466 | |
| 5659098 | JOHN WIRTH | 2145 ELDRED AVE | | | | LAKEWOOD | OH | 44107 | |
| 5659099 | JOHN WISE | 335 SAMANTHA DRIVE | | | | FAIRMONT | WV | 26554 | |
| 5659100 | JOHN WOJTASIAK | 915 ELM ST | | | | ANTIGO | WI | 54409 | |
| 5659101 | JOHN WOO | 488 E TOPEKA DR | | | | PHOENIX | AZ | 85024 | |
| 5659102 | JOHN WOOD | 1913 S ASH AVE | | | | INDEPENDENCE | MO | 64052 | |
| 5659103 | JOHN WRIGHT | 123 TROUT ST NONE | | | | HOLLY RIDGE | NC | 28445 | |
| 4837780 | JOHN WRIGHT CONSTRUCTION CO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837781 | John Wurtz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5659104 | JOHN WYNN | 911 HWY 504 | | | | NATCHITOCHES | LA | 71457 | |
| 5659105 | JOHN Y YOO | 6148 WOODED RUN DR | | | | COLUMBIA | MD | 21044 | |
| 4886923 | JOHN YANCHO OD | SEARS OPTICAL | 4900 FASHION SQ MALL | | | SAGINAW | MI | 48603 | |
| 4869963 | JOHN YERKES & SONS INC | 6832 SOUTH WESTERN A | | | | CHICAGO | IL | 60636 | |
| 5659106 | JOHN YOHANNAN | 3108 CADDO LN NONE | | | | SUNNYVALE | TX | 75182 | |
| 5659107 | JOHN YOUNG | 20220 VAN ANTWERP | | | | DETROIT | MI | 48225 | |
| 4136178 | JOHN YUEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853122 | JOHN ZACHARIAS | 484 E 16TH ST | | | | Brooklyn | NY | 11226 | |
| 5659109 | JOHN ZACK S | 835 6TH AVE | | | | RAGLAND | AL | 35131 | |
| 4877669 | JOHN ZAROU | JOHN H ZAROU & HELEN ZAROU | 8171 ST ALBANS DRIVE | | | ORLANDO | FL | 32835 | |
| 5659110 | JOHN ZEHOWSKI | 5544 W ARROWHEAD RD | | | | HERMANTOWN | MN | 55811 | |
| 4882181 | JOHN ZIDIAN CO INC | P O BOX 509 | | | | YOUNGSTOWN | OH | 44501 | |
| 5796859 | John Zieg | 5706 BELLTOWER LANE | | | | FORT WAYNE | IN | 46815 | |
| 5796859 | JOHN ZIEG | 5706 BELLTOWER LANE | | | | FT WAYNE | IN | 46815 | |
| 5796859 | JOHN ZIEG | 5706 BELLTOWER LANE | | | | FORT WAYNE | IN | 46815 | |
| 5659111 | JOHN ZIERTEN | PO BOX 441 | | | | COLUMBIA CITY | IN | 46725-0441 | |
| 5659112 | JOHN ZIMMERMAN | 1405 MOORE STREET | | | | FORTWARD | TX | 78382 | |
| 4817596 | JOHN ZINN - JZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5659113 | JOHN ZUNINO | 3556 GEMINI WAY | | | | SACRAMENTO | CA | 95827 | |
| 4562404 | JOHN, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735256 | JOHN, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298660 | JOHN, ALEXANDER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227181 | JOHN, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674100 | JOHN, ALWYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350530 | JOHN, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604305 | JOHN, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322992 | JOHN, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352447 | JOHN, ANJU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240609 | JOHN, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431838 | JOHN, ARIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418517 | JOHN, AUSLEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404085 | JOHN, BALU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817597 | JOHN, BARBIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283956 | JOHN, BEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419402 | JOHN, BRANDON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414642 | JOHN, CAMILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358702 | JOHN, CARA LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488151 | JOHN, CARRIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331478 | JOHN, CARVALHO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412505 | JOHN, CISSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284282 | JOHN, CLINTON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408812 | JOHN, COLTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399572 | JOHN, DASHIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438863 | JOHN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694635 | JOHN, DAVIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414295 | JOHN, DELBERT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406535 | JOHN, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287512 | JOHN, DINTU ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418383 | JOHN, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561703 | JOHN, ELON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736628 | JOHN, EVEREST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561390 | JOHN, FIDELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644386 | JOHN, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340592 | JOHN, HERMELA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420888 | JOHN, ISIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341358 | JOHN, JACKSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704273 | JOHN, JAISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648004 | JOHN, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561759 | JOHN, JANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4442705 | JOHN, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249417 | JOHN, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629772 | JOHN, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575313 | JOHN, JEAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596531 | JOHN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178330 | JOHN, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610517 | JOHN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717806 | JOHN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214226 | JOHN, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562638 | JOHN, KESEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435194 | JOHN, KIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417060 | JOHN, LAVERNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379707 | JOHN, LETISHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683575 | JOHN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154768 | JOHN, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633615 | JOHN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740870 | JOHN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591374 | JOHN, MARY LAVERNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637373 | JOHN, MELITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343829 | JOHN, MERVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354915 | JOHN, MICHAEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561657 | JOHN, MYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159277 | JOHN, NATHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344913 | JOHN, NICOLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793513 | John, Nicole/Malcom | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561602 | JOHN, NJERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427219 | JOHN, NYIAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344612 | JOHN, OLUWAYEMI P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421176 | JOHN, ONEILYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285989 | JOHN, PINKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426699 | JOHN, PRISCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411437 | JOHN, RESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696337 | JOHN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264712 | JOHN, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584427 | JOHN, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710349 | JOHN, ROYER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758468 | JOHN, SAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698020 | JOHN, SANJAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473801 | JOHN, SHERWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548482 | JOHN, SIDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181609 | JOHN, SPARKLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490946 | JOHN, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689511 | JOHN, STASH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5659033 | JOHN, STEPHEN | 76 SORRENTO STREET | | | | PROVIDENCE | RI | 02909 | |
| 4701130 | JOHN, SUSANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690752 | JOHN, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433335 | JOHN, SYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556026 | JOHN, TAKEYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432990 | JOHN, TAMMY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494122 | JOHN, TERRY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422393 | JOHN, TIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240882 | JOHN, UCHENDU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410968 | JOHN, VEREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720554 | JOHN, VIELKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827735 | JOHN, WILLIAMS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269671 | JOHN, YUKIKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5659114 | JOHNA D HARP | 424 LINDBERGH DR NE 106 | | | | ATLANTA | GA | 30305 | |
| 5659115 | JOHNAE MARZETTE | 691 5TH ST E | | | | SAINT PAUL | MN | 55106 | |
| 5659116 | JOHNATAN HAVOYA | 2644 S BUDLONG AVE | | | | LOS ANGELES | CA | 90007 | |
| 5659117 | JOHNATHAN ACOSTA | 1141 12 LAVETA TERRACE | | | | LOS ANGELES | CA | 90026 | |
| 5659118 | JOHNATHAN BARNETT | 2552 HOLLY DR | | | | MORGANTON | NC | 28655 | |
| 5659119 | JOHNATHAN BIGGS | 228 OLD MAIN ST | | | | MUNFORDVILLE | KY | 42165 | |
| 5659120 | JOHNATHAN HAMILTON | 44 FERNBROOKE CT | | | | O FALLON | MO | 63366 | |
| 4845978 | JOHNATHAN HANS | 31168 MOONLIGHT PL | | | | Valley Center | CA | 92082 | |
| 5659121 | JOHNATHAN JESUS | 640 SEA VALE STREET | | | | CHULA VISTA | CA | 91910 | |
| 5659122 | JOHNATHAN MARSHALL | 15 LEE RD | | | | PHENIX CITY | AL | 36870 | |
| 5659123 | JOHNATHAN MATTOX | 5074 KIMI GRAY CT SE | | | | WASHINGTON | DC | 20019 | |
| 5659124 | JOHNATHAN PETTAWAY | 1005 COUNTRY VIEW LN | | | | TOLEDO | OH | 43613 | |
| 5659125 | JOHNATHAN RISHER | 44445 POST RD | | | | CLEVELAND | GA | 30528 | |
| 5659127 | JOHNATHAN SANDLIN | 12422 N STATE ROAD 56 | | | | VEVAY | IN | 47043 | |
| 5659128 | JOHNATHAN SERRANO | 7522 WHITE OAK AVE | | | | HAMMOUND | IN | 46324 | |
| 5659129 | JOHNATHAN SNEED | 1834 TREE VIEW COURT APT F | | | | CROFTON | MD | 21114 | |
| 4837782 | Johnathan Swanson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5659130 | JOHNATHAN VERDUZCO | 15753 SHERYL LN | | | | MORENO VALLEY | CA | 92551 | |
| 5659131 | JOHNATHEN STOKES | 1901 HANDLEY DR | | | | FORT WORTH | TX | 76112 | |
| 4846977 | JOHNATHON CHAPPELL | 22448 PINE TREE RD | | | | Saucier | MS | 39574 | |
| 5659132 | JOHNATHON KUEHL | 2300 BRYANT AVE S APT 205 | | | | MINNEAPOLIS | MN | 55405 | |
| 5659133 | JOHNATHON MOLINA | 25353 NATIONAL TRAILS HWY | | | | HELENDALE | CA | 92342 | |
| 5659134 | JOHNATHON PIPER | 121 BUSHLONG LANE | | | | EDMONTON | KY | 42129 | |
| 5659135 | JOHNATHON SCOTT-JOHNSON | 365 HICKORY POINT BLVD APT C | | | | NEWPORT NEWS | VA | 23608 | |
| 4248640 | JOHN-BAPTISTE, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144503 | JOHN-BAPTISTE, WILLS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5659136 | JOHNC C BAILEY | 1140 OLD ROCKMART RD SE | | | | SILVER CREEK | GA | 30173 | |
| 5659137 | JOHNCYNA JOHNSON | PLEASE ENTER YOUR STREET | | | | BRADENTON | FL | 34203 | |
| 5659138 | JOHNDA SHULER | 207 SW RAILROAD AVE | | | | SAINT GEORGE | SC | 29477 | |
| 4861020 | JOHNDOW INDUSTRIES INC | 151 SNYDER AVE | | | | BARBERTON | OH | 44203 | |
| 5792548 | JOHNDOW INDUSTRIES INC | TERESA SCOTT, DIR OF AFTERMARKET SALES | 151 SNYDER AVE | | | BARBERTON | OH | 44203 | |
| 4861020 | JOHNDOW INDUSTRIES INC | 151 SNYDER AVE | | | | BARBERTON | OH | 44203 | |
| 5659139 | JOHNDRO SUZANNE | 317 PARK ST | | | | ROCKPORT | ME | 04856 | |
| 4279203 | JOHNDROW, DENNIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602932 | JOHNDROW, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608979 | JOHNDROW, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5659140 | JOHNE JAMES | 211 KNODJSHALL DR | | | | WARNER ROBINS | GA | 31093 | |
| 5659141 | JOHNEESHA ROSS | 23199 STEWART AVE | | | | WARREN | MI | 48089 | |
| 5659142 | JOHNEISHIE MCGEE | 4585 N 23RD ST | | | | MILWAUKEE | WI | 53209 | |
| 4246868 | JOHNEKINS, JARROD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5659143 | JOHNELL KIEFF | 308GEORGIA COURT | | | | METAIRE | LA | 70005 | |
| 5659144 | JOHNELLE FOSTER | 736 KEKONA PL | | | | MAKAWAO | HI | 96768 | |
| 5659145 | JOHNES ANGELA | 6300 JEFFERY DRIVE APT 2 | | | | LOUISVILLE | KY | 40258 | |
| 5659146 | JOHNES TECCA | 831 ALEXANDER ST APT 1 | | | | GRANDRAPIDS | MI | 49507 | |
| 4231694 | JOHNES, KRYSTA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5659147 | JOHNESE SAUNDERS | 706 CABIN CREEK DR | | | | HOPEWELL | VA | 23860 | |
| 4325518 | JOHNESE, DYQUYNCHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5659148 | JOHNESHA BAILEY | 219 S CONNELL ST | | | | WILMINGTON | DE | 19801 | |
| 5659149 | JOHNESHA J DERRICO | 847LONDON RD | | | | CLEVELAND | OH | 44110 | |
| 4593122 | JOHNESSE, MIKE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755367 | JOHNESSE, ROBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5659150 | JOHNETTA JEFFERSON | 7517 KENTUCKY AVE | | | | MINNEAPOLIS | MN | 55428 | |
| 5659151 | JOHNETTA NETTALULU | 1101 S WINNEBAGO ST | | | | ROCKFORD | IL | 61102 | |
| 5659152 | JOHNETTA WORTHY | 116 GRACES LANE | | | | GRASONVILLE | MD | 21638 | |
| 5659153 | JOHNEYCE M KEEMER | 383 SOLLERS WHARF RD | | | | LUSBY | MD | 20657 | |
| 5659154 | JOHN-GINA DAVIS-DABNEY | 508 WEST 22ND | | | | ANDERSON | IN | 46016 | |
| 5659155 | JOHNICE JAMES | 12404 CECILY CT | | | | UPPER MARLBORO | MD | 20774 | |
| 5659156 | JOHNICE JOHNSON | 208 HOLLINGSWORTH AVE | | | | GADSDEN | AL | 35903 | |
| 5659157 | JOHNICE RUCKER | 1817 8TH ST NW | | | | WASHINGTON | DC | 20001 | |
| 5659158 | JOHNICIA HICKS | 1560 EAST 196TH STREET | | | | EUCLID | OH | 44147 | |
| 5659159 | JOHNICKABYRD JOHNICKABYRD | 741 WOODRUFF RD | | | | GREENVILLE | SC | 29607 | |
| 5659160 | JOHNIE BAUGHER | 2211 MADISON | | | | CONVINGTON | KY | 41014 | |
| 5659161 | JOHNIE CLIENS | 300 HOUCHIN FERRY RD | | | | BROWNSVILLE | KY | 42210 | |
| 5659162 | JOHNIEL MARRERO | 427 NEW ST | | | | LEBANON | PA | 17046 | |
| 4352404 | JOHNIGAN, NICHOLAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693663 | JOHNIGAN, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5659163 | JOHNIKA GAINES | 1824 ENGLISH COLONY | | | | LAPLACE | LA | 70068 | |
| 5659164 | JOHNIKIN NICOLE | 7706 S SANGAMON | | | | CHICAGO | IL | 60620 | |
| 5659165 | JOHNIKIN SHARON | 5174 N LOVERSLANE RD 2 | | | | MILWAUKEE | WI | 53225 | |
| 4261133 | JOHNIKIN, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5659166 | JOHNITA R MAULDIN | 2300 BENSON POOLE RD SE APTA34 | | | | SMYRNA | GA | 30082 | |
| 5659167 | JOHNITTA YATES | 4257 ARDMORE DR | | | | SOUTH EUCLID | OH | 44121 | |
| 5659168 | JOHNITTER WILLIAMS | 828 S CARAWAY RD | | | | JONESBORO | AR | 72401 | |
| 5659169 | JOHNK K PORTER | 815 WASHINGTON | | | | ALGONAC | MI | 48001 | |
| 5659170 | JOHNLEWIS TRANQUILINA | 324 FONTELIEU ST | | | | NEW IBERIA | LA | 70560 | |
| 4562086 | JOHNLEWIS, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562131 | JOHN-LEWIS, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268403 | JOHNMARK, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269338 | JOHNMARK, BRITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268243 | JOHNMARK, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674011 | JOHNMEYER, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5659171 | JOHN-MICHAEL OLIVER | 418 ARBOR CIRCLE | | | | YOUNGSTOWN | OH | 44505 | |
| 5659172 | JOHN-MONIQUE GARDENER | 7212 DEARBORN | | | | CLEVELAND | OH | 44102 | |
| 5659173 | JOHNNA BEVERLY | 6937 W FRAZIER LN | | | | WICHITA | KS | 67212 | |
| 5659174 | JOHNNA HILL | 308 N SANTA CLARA ST | | | | LOS BANOS | CA | 93635 | |
| 5659175 | JOHNNA MARTIN | 13640 RAGGED MOUNTAIN DR | | | | PAONIA | CO | 81428 | |
| 4851153 | JOHNNE SMITH | 7106 CAMPANIA AVE | | | | Pittsburgh | PA | 15206 | |
| 5659176 | JOHNNESHA RUCKER | 9808 ROSEHILL RD APT 3 | | | | LENEXA | KS | 66215 | |
| 5659178 | JOHNNESIA PLEASANT | 790 ELL STREET | | | | MACON | GA | 31206 | |
| 5659179 | JOHNNETTE BAKER | 3921 OMEARA DR 93 | | | | HOUSTON | TX | 77025 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5659180 | JOHNNETTE HICKS | 109 E PARK AVE | | | | PLEASANTVILLE | NJ | 08232 | |
| 5659182 | JOHNNICE ROSEMAN | 2823 SHADBLOW LN | | | | WEST COLUMBIA | SC | 29170 | |
| 4598964 | JOHNNIE BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5659183 | JOHNNIE BRADFORD | 1919 ABUNKER HILL ROAD | | | | LUGOFF | SC | 29078 | |
| 5659184 | JOHNNIE BRANCH | 19209 THUNDER RD | | | | SHAWNEE | OK | 74801 | |
| 5659185 | JOHNNIE BRINSON | PO BOX 663 | | | | PONDER | TX | 76259 | |
| 5659186 | JOHNNIE BROWN | 18534 VAN AKEN BLVD | | | | SHAKER HTS | OH | 44122 | |
| 5659187 | JOHNNIE COTTRELL | 7712 S ABERDEEN ST NONE | | | | CHICAGO | IL | 60620 | |
| 5659188 | JOHNNIE DAVIS | 1020 MARSHALL LN | | | | POTEET | TX | 78065 | |
| 5659189 | JOHNNIE DRUMMOND | 669 RUTHERFORD RD APT 1111 | | | | GREENVILLE | SC | 29609 | |
| 5659190 | JOHNNIE EDWARD | 7812 RIVERINE RD | | | | TEMPLE TERRANCE | FL | 33637 | |
| 5659191 | JOHNNIE HARRIS | 701 NW 2 TER | | | | POMPANO | FL | 33064 | |
| 4848410 | JOHNNIE HUGHES | 5803 OLD MILL TRCE | | | | Lithonia | GA | 30038 | |
| 5659192 | JOHNNIE J BURNS | 926 E 214 ST PH | | | | BRONX | NY | 10469 | |
| 5659193 | JOHNNIE JORDAN | 28490 MOUND RD APT 13B | | | | WARREN | MI | 48092 | |
| 4598969 | JOHNNIE L GODBOLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5659194 | JOHNNIE LEITERMAN | 436 OWEN ST | | | | HAMILTON | OH | 45011 | |
| 5659195 | JOHNNIE MAE BROCKINGTON | 1012 N CRAVER ST | | | | OCILLA | GA | 31774 | |
| 5659196 | JOHNNIE MANTOLETE | 2566 N CHAPARRAL LOOP | | | | GLOBE | AZ | 85501 | |
| 5659197 | JOHNNIE MARTIN | 12168 MAGNOLA ST | | | | GRAMERCY | LA | 70052 | |
| 4847155 | JOHNNIE MCPHAIL | 65 ROSECLAIR DR SE | | | | Atlanta | GA | 30317 | |
| 5659198 | JOHNNIE MEDINA | 10602 KIRKLANE DR | | | | HOUSTON | TX | 77089 | |
| 5659199 | JOHNNIE MITCHELL | 105 ALBERT ST | | | | WINTER SPRINGS | FL | 32708 | |
| 5659200 | JOHNNIE MONICO | 22239 COHASSET ST | | | | CANOGA PARK | CA | 91303 | |
| 5659201 | JOHNNIE MUNSEY | 15223 FORRESTER RD | | | | KNOXVILLE | TN | 37918 | |
| 5659202 | JOHNNIE NIETO | 13200 GLAMIS ST | | | | PACOIMA | CA | 91331 | |
| 5659203 | JOHNNIE REESE | 7401 LOCUST AVE | | | | GARY | IN | 46403 | |
| 5659204 | JOHNNIE V FETHERSON 7154911 | 1801 GRIERS GROVE RD APTC | | | | CHARLOTTE | NC | 28216 | |
| 5659205 | JOHNNIE WALTON | 523 LOUST ST | | | | ROCKHILL | SC | 29730 | |
| 5659206 | JOHNNIE WASHINGTON | 19474 NW 30TH CT | | | | MIAMI GARDENS | FL | 33056 | |
| 5659207 | JOHNNIE WHITE | 511 BROOK ST | | | | PALMETTO | GA | 30268 | |
| 5659208 | JOHNNIE WILLIAMS | 6441 PRINCETON WOODS DR N | | | | MOBILE | AL | 36618 | |
| 4583320 | JOHNNIEMAE COLEMAN DIXON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863928 | JOHNNIES RESTAURANT | 2406 MOLLY PITCHER HWY SOUTH | | | | CHAMBERSBURG | PA | 17201 | |
| 5659209 | JOHNNSON AMBER | 1130 TWIN LAKES DR | | | | SOUTHPORT | NC | 28461 | |
| 4426314 | JOHNNSON, AALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5842783 | Johnny and Sara Leaks | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847819 | JOHNNY ANTHONY | 4928 BARN OWL TRL | | | | Grand Prairie | TX | 75052 | |
| 5659211 | JOHNNY AZEEZ | 15217 Southern Martin St | | | | Winter Garden | FL | 34787-4873 | |
| 5659212 | JOHNNY B FRIDAY | 1408 N 10TH ST | | | | KILLEEN | TX | 76541 | |
| 5659213 | JOHNNY BERLANGA | 301 CABRERO ST | | | | GEORGE WEST | TX | 78022 | |
| 5659214 | JOHNNY C MORRIS | 736 JARRETT RD | | | | HORSHAM | PA | 19038 | |
| 5659216 | JOHNNY CAMACHO | 817 NW 7TH ST | | | | HALLANDALE | FL | 33009 | |
| 5659217 | JOHNNY CHAVEZ | 640 N RENN | | | | CLOVIS | CA | 93611 | |
| 5659218 | JOHNNY CONNORS | 1529 NORTH EVERETT | | | | RIDGECREST | CA | 93555 | |
| 5659219 | JOHNNY COOPER | 834 MURPHY RD | | | | SEVIERVILLE | TN | 37862 | |
| 5659220 | JOHNNY CUESPNO | 85 PRESIDEBTIAL BLVD | | | | PATERSON | NJ | 07522 | |
| 5659221 | JOHNNY DANIELS | OR LATONYA DANIELS | | | | ABERDEEN | MS | 39730 | |
| 4846659 | JOHNNY DOAN PLUMBING CO INC | 418 E OLD HILLSBOROUGH AVE | | | | SEFFNER | FL | 33584 | |
| 5659222 | JOHNNY ESCALERA ROSADO | BO LA PLATA CORREO GENERA | | | | LA PLATA | PR | 00786 | |
| 5659223 | JOHNNY ESTRADA | 602 J STREET | | | | SANGER | CA | 93657 | |
| 5659224 | JOHNNY EVERETT | 817 LAMONT STREET | | | | NORFOLK | VA | 23504 | |
| 5659225 | JOHNNY FAIRBANKS | 113 CHAMP DRIVE | | | | NEW HOPE | AL | 35760 | |
| 5659226 | JOHNNY GASTON | 6457 WELLINGTON CHASE CT | | | | MIAMI | FL | 33150 | |
| 4848475 | JOHNNY GASTON | 971 MOUNT VERNON DR | | | | CHARLESTON | SC | 29412 | |
| 5659227 | JOHNNY GRAY | 721 GLENSHIRE DR | | | | VIRGINIA BEACH | VA | 23462 | |
| 4887239 | JOHNNY H LOTT JR | SEARS OPTICAL 2166 | 5901 UNIVERSITY DR NW | | | HUNTSVILLE | AL | 35806 | |
| 5659228 | JOHNNY HARTMAN | 3739 BLACK EAGLE DRIVE 21 | | | | ANTELOPE | CA | 95843 | |
| 5659229 | JOHNNY HAYS | 5203 TUCKER HILL LANE | | | | CEDAR CREEK | TX | 78612 | |
| 5659230 | JOHNNY HEARD | 4057 EAGLE RIDGE LN | | | | BARTLETT | TN | 38115 | |
| 5659231 | JOHNNY HERNANDEZ | 2718 44TH ST UNIT B | | | | LUBBOCK | TX | 79413 | |
| 5659232 | JOHNNY HOLLON | 8957 KEISTER | | | | DAYTON | OH | 45402 | |
| 5659233 | JOHNNY J MARTINEZ | 1106 S CHILSON ST | | | | BAY CITY | MI | 48706 | |
| 5659234 | JOHNNY JACKIEWICZ | 7702 SW CRYSTAL HILLS PL | | | | LAWTON | OK | 73505 | |
| 5659236 | JOHNNY JOHNNY | 3 VIA LAMPARA | | | | TRABUCO CYN | CA | 92688 | |
| 5659237 | JOHNNY JOSEPH | PO BOX 779 | | | | POHNPEI | FM | 96941-0779 | |
| 5659238 | JOHNNY LAMBERT | 2708 BURTON AVE | | | | JASPER | AL | 35501 | |
| 5659239 | JOHNNY LIVINGSTON | 709 NEW MEXICO 566 | | | | CHURCH ROCK | NM | 87311 | |
| 5659241 | JOHNNY MARTINEZ | 32 TOWNE CENTER BLVD | | | | DELTONA | FL | 32725 | |
| 5659242 | JOHNNY MC DUFFIE | 41 S RYAN ST | | | | BUFFALO | NY | 14210 | |
| 5659243 | JOHNNY MCMAHAN | 6 SECURITY DRIVE | | | | GREENVILLE | SC | 29611 | |
| 5659244 | JOHNNY MOUNT | 2025 NEW MARKET CT | | | | GROVE CITY | OH | 43123 | |
| 5659245 | JOHNNY N GARCIA | 408 NW FORT SILL BLVD | | | | LAWTON | OK | 73505 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4849135 | JOHNNY NESTOR | 503 DAYTON ST | | | | Fairmont | WV | 26554 | |
| 5659246 | JOHNNY NG | 6125 97TH ST | | | | REGO PARK | NY | 11374 | |
| 5659248 | JOHNNY OYOLA | 411 UNION ST | | | | COLUMBIA | PA | 17512 | |
| 5659249 | JOHNNY PARICO | 5309 15TH AVE S | | | | SEATTLE | WA | 98108 | |
| 5659250 | JOHNNY PETTIGREW | 327 EAST 7TH | | | | VAUGHN | NM | 88353 | |
| 4846251 | JOHNNY PHILLIPS | 1564 KENT DAIRY RD LOT 536 | | | | Alabaster | AL | 35007 | |
| 5659251 | JOHNNY PHOUTHONE | 159 W MAIN ST | | | | MANHEIM | PA | 17545-1203 | |
| 5659252 | JOHNNY PULLUM | 5121 GREENHURST DR | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5659253 | JOHNNY R ADAMS | 5118 DEER PATH DR NONE | | | | TIPTON | MI | 49287 | |
| 5659254 | JOHNNY R JAMES JR | 7403 FAUST AVE | | | | DETROIT | MI | 48228 | |
| 4845473 | JOHNNY RENFROW | 8749 CAROMA ST STE J | | | | Olive Branch | MS | 38654 | |
| 5659255 | JOHNNY REYNA | 518 S SULLIVAN | | | | SANTA ANA | CA | 92704 | |
| 5659256 | JOHNNY RODRIGUEZ | CALLE 2 D 6 QUINTA DEL NO | | | | BAYAMON | PR | 00960 | |
| 5659257 | JOHNNY ROSS | 5409 N IMPERIAL DR | | | | AUSTIN | TX | 78724 | |
| 5659258 | JOHNNY SALAZAR | 8690 SOUTH 2790 WEST | | | | SOMERSET | TX | 78069 | |
| 5659259 | JOHNNY SANCHEZ | 1012 PLATTE | | | | ALLIANCE | NE | 69301 | |
| 5659260 | JOHNNY SILIMANOTHAM | 7157 FIRE HILL DR | | | | FORT WORTH | TX | 76137 | |
| 5659261 | JOHNNY SMITH | 27484 OREGON RD LOT 111 | | | | PERRYSBURG | OH | 43551 | |
| 5659262 | JOHNNY THOMAS | 454 CLEAR BRANCH RD | | | | LAKE CITY | TN | 37769 | |
| 4801572 | JOHNNY V LE | DBA CHEAP HOME APPLIANCES | 3829 SOUTH 100TH GLEN | | | TOLLESON | AZ | 85353 | |
| 5659263 | JOHNNY VALENCIA | 16124 ROSECRANS | | | | LA MIRADA | CA | 90638 | |
| 5659264 | JOHNNY VIDES | 4113 LAS LOMAS AVE | | | | LAS VEGAS | NV | 89112 | |
| 5659265 | JOHNNY VINES | 2711 S PATTON AVE | | | | SAN PEDRO | CA | 90731 | |
| 5659266 | JOHNNY WHITE | 1616 TROY ST | | | | DAYTON | OH | 45404 | |
| 5659267 | JOHNNY YOUNG | PO BOX 326 | | | | TEMECULA | CA | 98356 | |
| 5659268 | JOHNNY YSASI | 195 E STENGER ST | | | | SAN BENITO | TX | 78586 | |
| 4268870 | JOHNNY, CHRISTINA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662549 | JOHNNY, DESNOYE YLET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752553 | JOHNNY, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269432 | JOHNNY, ELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567131 | JOHNNY, HIDAI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567724 | JOHNNY, JAMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268336 | JOHNNY, KM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270524 | JOHNNY, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881566 | JOHNNYS PLANT FARM INC | P O BOX 32 | | | | UNION SPRINGS | AL | 36089 | |
| 5796861 | JOHNNY'S REPAIR SERVICE | 751 S State St | | | | Lyons | GA | 30436 | |
| 5792549 | JOHNNY'S REPAIR SERVICE | P O DRAWER E | 751 S STATE ST | | | LYONS | GA | 30436 | |
| 4847716 | JOHNNYS ROOFING CHIMNEYS & CONSTRUCTION | 302 J ST NE | | | | Auburn | WA | 98002 | |
| 4877864 | JOHNNYS SMALL ENGINE REPAIR | JUAN GONZALEZ | 111 PETER STREET | | | ALICE | TX | 78332 | |
| 5659269 | JOHNP JOHNP | 100 HUNT ST | | | | ISELIN | NJ | 08830 | |
| 4849178 | JOHNPAUL BALINGIT | 179 CAPITOL AVE | | | | Williston Park | NY | 11596 | |
| 4534820 | JOHNPIERRE, JUSTIN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5659270 | JOHNRAYMOND OBLIGAR | 5600 ORANGETHORPE AVE | | | | LA PALMA | CA | 90623 | |
| 4877715 | JOHNS AUTO ELECTRIC | JOHNNY GONSALVES(SON) | 600 A STREET | | | EUREKA | CA | 95501 | |
| 5659271 | JOHNS BARBARA | 5503 46TH AVENUE | | | | KENOSHA | WI | 53144 | |
| 5403811 | JOHNS BRENDA D PARKER | 110 W CONGRESS ST | | | | TUCSON | AZ | 85701 | |
| 5659272 | JOHNS BRITNIE | 285 VENTANAS AVE | | | | OAKDALE | CA | 95361 | |
| 5659273 | JOHNS CHRISTY D | 15100 FRONT BEACH RD | | | | PANAMA CITY BEA | FL | 32413 | |
| 4863777 | JOHNS CUSTOM GARAGE DOOR SALES INC | 23400 NW OELRICH RD | | | | HILLSBORO | OR | 97124 | |
| 5659274 | JOHNS DARCI | 5300 E CALLA RD APT 1 | | | | NEW MIDDLETOWN | OH | 44442 | |
| 5659275 | JOHNS DEBRA | 397 CR 18A | | | | STARKE | FL | 32091 | |
| 5659276 | JOHNS DEONNA | 807 CHEYENNE BLVD | | | | MADISON | TN | 37115 | |
| 5659277 | JOHNS DIANE | 2806 IDA AVE | | | | CHESTER | VA | 23831 | |
| 5659278 | JOHNS DONALD | 112 EAST MAIN | | | | FORT WASHINGTON | OH | 43837 | |
| 5659279 | JOHNS DONNA | 506 SAINT CLAIR CIRCLE APT F | | | | YORKTOWN | VA | 23693 | |
| 5659280 | JOHNS ELDRIDGE | 866 HARALSON DR | | | | APPLE VALLEY | MN | 55124 | |
| 4877682 | JOHNS ELECTRIC | JOHN LEE JERKE | 25881 SD HWY 37 | | | MITCHELL | SD | 57301 | |
| 5659281 | JOHNS ERIC | 211 N WALNUT ST | | | | MILFORD | DE | 19963 | |
| 5659282 | JOHNS ERICA | 130 HIGHWAY 131 | | | | EUFAULA | AL | 36027 | |
| 4863438 | JOHNS GLASS SERVICE LLC | 2225 E 16TH ST | | | | YUMA | AZ | 85365 | |
| 5659283 | JOHNS HELONIA | 1 OAK DR | | | | WOOLWHICH | NJ | 08085 | |
| 5449347 | JOHNS HORACE | 3334 PENDLETON WAY | | | | LAND O LAKES | FL | 34639-4770 | |
| 5659284 | JOHNS IESHIA | 4327 E Q ST | | | | TACOMA | WA | 98404 | |
| 5659285 | JOHNS JEFFREY E | 7149 MOLTON RD | | | | MACON | GA | 31216 | |
| 5659286 | JOHNS JENNIFER L | 1260 KENILWOOD WAY 18 | | | | BOWLING GREEN | KY | 42104 | |
| 5659287 | JOHNS JESSICA | 1128 LYRIC | | | | DELTONA | FL | 32738 | |
| 4252007 | JOHNS JR, RODNEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5659288 | JOHNS KAREN | 25 ROBERTS ST | | | | BURLINGTON | ND | 58722 | |
| 5659289 | JOHNS KENYA | 738 HUNTERSON ST | | | | NEWARK | NJ | 07108 | |
| 5659290 | JOHNS KRYSTAL | 713 EAST JOYNER | | | | GIBSONVILLE | NC | 27253 | |
| 4864937 | JOHNS LOCK & KEY INC | 2901 1ST AVE SE | | | | CEDAR RAPIDS | IA | 52402 | |
| 4875796 | JOHNS LOCK AND KEY SERVICE | EVA GILKESON | 114 MCFARLAND STREET | | | CHARLESTON | WV | 25301 | |
| 5659292 | JOHNS MARC | 1319 WEST 9 | | | | LORAIN | OH | 44052 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5659293 | JOHNS MELISSA | 114 HUNTER ST | | | | ALBANY | GA | 31705 | |
| 5659294 | JOHNS PAMELA | 3267 DESERETTE LN | | | | COLUMBUS | OH | 43224 | |
| 4877684 | JOHNS PLUMBING | JOHN MILLER | P O BOX 211 | | | CONGERVILLE | IL | 61729 | |
| 4885369 | JOHNS PLUMBING REPAIR CO INC | PO BOX 8496 | | | | GREENSBORO | NC | 27419 | |
| 5659295 | JOHNS RONNIE JR | 27105 RIVER BRIDGE RD | | | | HENDERSON | MD | 21640 | |
| 5659296 | JOHNS SANDRA | 8035 ASPEN NE | | | | ALBUQUERQUE | NM | 87110 | |
| 5659297 | JOHNS SARAH | 9842 103RD ST LOT 30D | | | | JACKSONVILLE | FL | 32210 | |
| 4865728 | JOHNS SEWER & PIPE CLEANING | 323 NEW BOSTON STREET STE 2 | | | | WOBURN | MA | 01801 | |
| 5659298 | JOHNS SHANNON | 2100 KEVIN | | | | ST LOUIS | MO | 63125 | |
| 5659299 | JOHNS SHERMAN | 434 FRENCHS CORNERS ROAD | | | | ADRIAN | PA | 16210 | |
| 5659300 | JOHNS STACY | 5582 CHERRY TREE AVE | | | | GLEN ST MARY | FL | 32040 | |
| 5659301 | JOHNS TAMMER | 191 TOWNSHIP RD | | | | SOUTH POINT | OH | 45680 | |
| 5659302 | JOHNS TAMMY | 1141 HOMESTEAD GARDEN CT APT 2 | | | | FOREST | VA | 24551 | |
| 5659303 | JOHNS TARA | 2033 STATZ STREET | | | | NORTH LAS VEGA | NV | 89030 | |
| 5659304 | JOHNS TERESA | 2700 W POWELL BLVD | | | | GRESHAM | OR | 97030 | |
| 5796862 | John's Watch & Jewelry Repair, Inc. | 8171 Saint Albans Drive | | | | Orlando | FL | 32805 | |
| 5792550 | JOHN'S WATCH & JEWELRY REPAIR, INC. | Helen Zarou | 8171 Saint Albans Drive | | | Orlando | FL | 32805 | |
| 4886873 | JOHN'S WATCH & JEWELRY REPAIRS INC | SEARS MULTIPLES | 8171 SAINT ALBANS DRIVE | | | ORLANDO | FL | 32835 | |
| 4890339 | John's Watch Repair | Attn: Helen Zarou | 8171 SAINT ALBANS DR | | | ORLANDO | FL | 32835 | |
| 4489416 | JOHNS, AARON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452811 | JOHNS, ALAUNNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518203 | JOHNS, ALYCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148296 | JOHNS, AMY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300851 | JOHNS, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469672 | JOHNS, ANITA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317090 | JOHNS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147640 | JOHNS, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455998 | JOHNS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324992 | JOHNS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493599 | JOHNS, BARRETT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742133 | JOHNS, BERVIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632802 | JOHNS, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234376 | JOHNS, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438011 | JOHNS, BRANDON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788855 | Johns, Brenda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4900032 | Johns, Brenda D. Parker | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478768 | JOHNS, BRENDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231633 | JOHNS, BRIANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295818 | JOHNS, BROCK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314993 | JOHNS, CARRIGAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326610 | JOHNS, CHANTANELL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790100 | Johns, Charles | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415066 | JOHNS, CHAUNTAZIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479620 | JOHNS, CHERIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468369 | JOHNS, CHERYL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306390 | JOHNS, CHERYL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482607 | JOHNS, CHRISTINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279544 | JOHNS, CRYSTAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739969 | JOHNS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761919 | JOHNS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532799 | JOHNS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572749 | JOHNS, DEANDRE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159385 | JOHNS, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745163 | JOHNS, DEBRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361687 | JOHNS, DEKHARI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252348 | JOHNS, DEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595532 | JOHNS, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827736 | JOHNS, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610763 | JOHNS, EDWARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576962 | JOHNS, ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487984 | JOHNS, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722038 | JOHNS, GILBERTA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404092 | JOHNS, GREGORY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564005 | JOHNS, HEATHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368068 | JOHNS, HOUDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219352 | JOHNS, JACOB R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573579 | JOHNS, JALISA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614781 | JOHNS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159393 | JOHNS, JAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485972 | JOHNS, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258514 | JOHNS, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742011 | JOHNS, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578866 | JOHNS, JOHN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4698291 | JOHNS, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662406 | JOHNS, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594501 | JOHNS, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549246 | JOHNS, JULIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227155 | JOHNS, JULIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434973 | JOHNS, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569114 | JOHNS, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340967 | JOHNS, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459259 | JOHNS, KATIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488127 | JOHNS, KIMIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792432 | Johns, Kristin & Carleton | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759419 | JOHNS, LAKISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787877 | Johns, Lashameyon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787878 | Johns, Lashameyon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837783 | JOHNS, LOUIS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601164 | JOHNS, LUCY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450935 | JOHNS, MADISON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305865 | JOHNS, MARCELLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632689 | JOHNS, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748147 | JOHNS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747760 | JOHNS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309248 | JOHNS, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225585 | JOHNS, MATTHEW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470076 | JOHNS, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371274 | JOHNS, MORGAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485061 | JOHNS, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651060 | JOHNS, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340112 | JOHNS, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761889 | JOHNS, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304917 | JOHNS, NICHOLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169003 | JOHNS, NOVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640551 | JOHNS, OTHIALEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243774 | JOHNS, PARKER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487876 | JOHNS, PATRICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380438 | JOHNS, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665065 | JOHNS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763716 | JOHNS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538484 | JOHNS, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339115 | JOHNS, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578438 | JOHNS, ROSEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661363 | JOHNS, RUTHANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483651 | JOHNS, RYAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699812 | JOHNS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468181 | JOHNS, SHANE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449239 | JOHNS, SHANNON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392366 | JOHNS, SHARNICE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168637 | JOHNS, SHAUNEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521946 | JOHNS, SHELLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279032 | JOHNS, SHERYL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766864 | JOHNS, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492643 | JOHNS, STEVEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509764 | JOHNS, TABITHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145641 | JOHNS, TAMMY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791225 | Johns, Therese | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740447 | JOHNS, THESSEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364060 | JOHNS, THREASA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346077 | JOHNS, TUNISIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485994 | JOHNS, VERONICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527255 | JOHNS, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357633 | JOHNS, WILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478946 | JOHNS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217210 | JOHNS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312090 | JOHNS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701924 | JOHNS, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766428 | JOHNS, YUVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5659306 | JOHNSON KAREN | 6689 SKIPPER RD | | | | MACON | GA | 31216 | |
| 5659307 | JOHNSEIA WILLIAMS | 147 AZZALEA DR | | | | SPRING LAKE | NC | 28390 | |
| 4166036 | JOHNSEN, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581721 | JOHNSEN, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573797 | JOHNSEN, CHASE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310767 | JOHNSEN, DONNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676990 | JOHNSEN, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703384 | JOHNSEN, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4724966 | JOHNSEN, JUILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771215 | JOHNSEN, KEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548989 | JOHNSEN, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400830 | JOHNSEN, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827737 | JOHNSEN,DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567661 | JOHNSGARD, EUGENE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152286 | JOHNSGARD, SHAUNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721379 | JOHNSICK, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236815 | JOHNSICK, TIMOTHY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5659308 | JOHNSIN COURTNEV | 3000 ROYAL HILLS DR SE APT | | | | RENTON | WA | 98058 | |
| 5659309 | JOHNSN ELLA M | 1123 W SHORE | | | | RIVERDALE | GA | 30274 | |
| 5659310 | JOHNSN JEROME | 2165 S 108TH ST APT 4 | | | | WEST ALLIS | WI | 53227-1150 | |
| 5659311 | JOHNSNON KIMBERLY | 1019 CYPRESS DR Q | | | | REIDSVILLE | NC | 27320 | |
| 5659312 | JOHNSOM ALARICE | 9 MALCOM DR APT C | | | | ELKHART | IN | 46517 | |
| 4668756 | JOHNSON - TOUSSAINT, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811601 | Johnson & Bell, Ltd. | Attn: Robert Burke | 33 West Monroe Street, Suite 2700 | | | Chicago | IL | 60603-5404 | |
| 5796863 | JOHNSON & JOHNSON CONSUMER INC | 5618 COLLECTIONS CTR DRIVE | | | | CHICAGO | IL | 60693 | |
| 5832726 | JOHNSON & JOHNSON CONSUMER INC. | PATTERSON BELKNAP WEBB & TYLER LLP | ATTN: BRIAN GUINEY | 1133 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036-6710 | |
| 4882873 | JOHNSON & JOHNSON HEMISFERICA S A | P O BOX 71463 | | | | SAN JUAN | PR | 00936 | |
| 4868945 | JOHNSON & JOHNSON SALES & LOGISTICS | 5618 COLLECTIONS CTR DRIVE | | | | CHICAGO | IL | 60693 | |
| 4882303 | JOHNSON & JOHNSON SLC | P O BOX 540 | | | | MORRIS PLAINS | NJ | 07950 | |
| 4898756 | JOHNSON & SONS HVAC | MICHAEL JOHNSON | 575 IRVING AVE | | | BRIDGETON | NJ | 08302 | |
| 4652812 | JOHNSON 3RD, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5659314 | JOHNSON AALIYA | 2333 WRIGHTMAN AVE | | | | SEBRING | FL | 33870 | |
| 5659315 | JOHNSON AASHLEY | 5004 8TH STREET | | | | NORTHEAST | DC | 20010 | |
| 5659316 | JOHNSON ADAM | 531 S GAY ST UNIT 1101 KNOX093 | | | | KNOXVILLE | TN | 37902 | |
| 5659317 | JOHNSON ADARA | 9345 E ONZA AVE | | | | MESA | AZ | 85212 | |
| 5659318 | JOHNSON ADDIE | DANNYWIMBERLYDR | | | | SHREVEPORT | LA | 71129 | |
| 5659319 | JOHNSON ADREAN | 1290 W GOVERNMENT ST | | | | BRANDON | MS | 39042 | |
| 5659320 | JOHNSON ADRIAN | 2212 7TH ST | | | | COLUMBUS | GA | 31906 | |
| 5659321 | JOHNSON ADRIANE | 2550 BAINBRIDGE | | | | BRONX | NY | 10458 | |
| 5659322 | JOHNSON ADRIENNE | 1340 KAPPEL | | | | ST LOUIS | MO | 63135 | |
| 5659323 | JOHNSON AGATHA L | 7016 HOLRIDGE CT | | | | CHAESTERFIELD | VA | 23832 | |
| 5659324 | JOHNSON AIUSHA | 501 HARTSELL AVE | | | | LAKELAND | FL | 33815 | |
| 5659326 | JOHNSON AISHA | 621 NW 2ND ST UNIT 1901 | | | | OCALA | FL | 34475 | |
| 5659327 | JOHNSON AISHAINELL | 551 SOUTH SIDE AVE | | | | GASTONIA | NC | 28052 | |
| 5659329 | JOHNSON AKEMIA | 3555 E MANHATTAN BLVD APT 24 | | | | TOLEDO | OH | 43611 | |
| 5659330 | JOHNSON AKEYEA | 1134 NE 24TH ST | | | | GAINESVILLE | FL | 32641 | |
| 5659331 | JOHNSON AKILAH | 53 CORDAGE CIRCLE | | | | PORT WENTWORTH | GA | 31407 | |
| 5659332 | JOHNSON AKILHA | 2304 NW 8TH CT BLDG 34 APT 1 | | | | FT LAUDERDALE | FL | 33311 | |
| 5659333 | JOHNSON AKIRE | 25840 E 9TH ST | | | | SAN BERNARDINO | CA | 92410 | |
| 5659334 | JOHNSON AKO | 3709 EDWARD WAY | | | | LAFAYETTE | IN | 47905 | |
| 5659335 | JOHNSON AL | 3614 PEAR TREE CT 41 | | | | SILVER SPRING | MD | 20906 | |
| 5659336 | JOHNSON ALEATHA | 4607 E LIVINGSTON AVE | | | | COLUMBUS | OH | 43227 | |
| 5659337 | JOHNSON ALEXIS | 1008 PINCAY | | | | FLORISSANT | MO | 63034 | |
| 5659338 | JOHNSON ALEXSIS | 1027 SHERRICK RD SE | | | | CANTON | OH | 44707 | |
| 5659339 | JOHNSON ALFRED | 1011 ROY J MELANCON | | | | BREAUX BRIDGE | LA | 70517 | |
| 5659341 | JOHNSON ALICIA | 42 RAST ST | | | | SUMTER | SC | 29150 | |
| 5659342 | JOHNSON ALISA | 2838 N TAYLOR ST | | | | PHILADELPHIA | PA | 19132 | |
| 5659343 | JOHNSON ALLAN R | 23 ALEXANDER AVE | | | | PEORIA | IL | 61603 | |
| 5659344 | JOHNSON ALLEN | 52112 FRIARS CT | | | | SOUTH BEND | IN | 46637 | |
| 5659345 | JOHNSON ALLISON | 1181 LANES BRIDGE RD | | | | JESUP | GA | 31545 | |
| 5659346 | JOHNSON ALMA | 264 N MAGNNNOLIA AVE | | | | GRAMERCY | LA | 70052 | |
| 5659347 | JOHNSON ALONZO | 6522 CENTRAL ST | | | | SHREVEPORT | LA | 71106 | |
| 5659348 | JOHNSON ALPHONSO W | 6181 N 84TH ST 3 | | | | MILWAUKEE | WI | 53225 | |
| 5659349 | JOHNSON ALTHEA | INDIANRT HSE E16 | | | | CANONCITO | NM | 87028 | |
| 5659350 | JOHNSON ALTON | 1017 TROPIC ST | | | | TITUSVILLE | FL | 32796 | |
| 5659351 | JOHNSON ALVIN | 10931 TRIOLA LN | | | | HOUSTON | TX | 77072 | |
| 5659352 | JOHNSON ALYSON | 294 MAIN ST | | | | HELENA | OH | 43420 | |
| 5659353 | JOHNSON AMANDA | 332 BISCAYNE ROAD LEXINGTON063 | | | | COLUMBIA | SC | 29212 | |
| 5659354 | JOHNSON AMBER | 1800 LAKEWOOD DR | | | | PHINIX CITY | AL | 36867 | |
| 5659355 | JOHNSON AMEIHA | 11750 MT VERNON AVE | | | | GRAND TERRACE | CA | 92313 | |
| 5659356 | JOHNSON AMELYA | 1804 FOXCHASE ROAD | | | | CORINTH | MS | 38834 | |
| 5659357 | JOHNSON AMEN | 4156 RAINBOW DR | | | | VIRGINIA BEACH | VA | 23456 | |
| 5659358 | JOHNSON AMORIN | 50 NEW PLAINVILLE ROAD | | | | NEW BEDFORD | MA | 02745 | |
| 5659359 | JOHNSON AMY | 2423 11TH ST | | | | LOUISVILLE | KY | 40212 | |
| 5659360 | JOHNSON ANA | 12 IRONMASTER DRIVE | | | | THURMONT | MD | 21788 | |
| 5659361 | JOHNSON ANAIS J | 1727 ROSADO DR | | | | ST LOUIS | MO | 63138 | |
| 5659362 | JOHNSON ANDRE | 11655 W PURDUE AVE | | | | MIRAMAR | FL | 33025 | |
| 5659363 | JOHNSON ANDREA | 375 E FRANCES LANE | | | | GILBERT | AZ | 85295 | |
| 5659364 | JOHNSON ANDREA C | 410 PROSPECT AVE | | | | HARTFORD | CT | 06105 | |
| 5659365 | JOHNSON ANDRETTA | 5032 W ROOSEVELT DR | | | | MILWAUKEE | WI | 53216 | |
| 5659366 | JOHNSON ANDY | 27818 WINONA RD NONE | | | | SALEM | OH | 44460 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5659367 | JOHNSON ANETIA | 233 AMERICAN FARMS AVE | | | | LATHROP | CA | 95330 | |
| 5659368 | JOHNSON ANETTE | 1028 W 8TH ST | | | | PLAINFIELD | NJ | 07063 | |
| 5659369 | JOHNSON ANGEL | 4049 S DELLS ST | | | | HARVEY | LA | 70058 | |
| 5659370 | JOHNSON ANGELA | 1505 CARROL ST | | | | ZANESVILLE | OH | 43701 | |
| 5659371 | JOHNSON ANGELA R | 320 S FLORENCE AVE | | | | TULSA | OK | 74104-2429 | |
| 5659372 | JOHNSON ANGELIA | 428 FAIRLANE DRIVE | | | | SAPULPA | OK | 74066 | |
| 5659373 | JOHNSON ANGELICA | 1495 FOUNTAIN SQUARE DR | | | | AUSTINTOWN | OH | 44515 | |
| 5659374 | JOHNSON ANGELINA | 201 CREEKWOOD DRIVE | | | | WATERTOWN | NY | 13601 | |
| 5659375 | JOHNSON ANGELO L | 2405 IVERSON ST | | | | TEMPLE HILLS | MD | 20748 | |
| 5659376 | JOHNSON ANGELO R | 718 ATWELL AVE | | | | WINCHESTER | VA | 22601 | |
| 5659377 | JOHNSON ANGELYN | 4350 LEGACY MILL DR | | | | ELLENWOOD | GA | 30294 | |
| 5659378 | JOHNSON ANGERINA | 177 E AIKEN RD | | | | EDEN | NC | 27288 | |
| 5659379 | JOHNSON ANGIE | 167 SW 1 ST TR | | | | DEERFIELD BEACH | FL | 33441 | |
| 5659380 | JOHNSON ANISHA | 41 JENNIFERS WAY | | | | MANCHESTER | CT | 06042 | |
| 5659381 | JOHNSON ANITA | 1168 V ODOM BLVD | | | | AKRON | OH | 44307 | |
| 5659382 | JOHNSON ANITRA | 1835 QUARRY RIDGE DR | | | | COLUMBUS | OH | 43232 | |
| 5659383 | JOHNSON ANN | 716 N SUMAC ST | | | | OLATHE | KS | 66061 | |
| 5659384 | JOHNSON ANNA | 714 BENNETT RD | | | | LAKE CHARLES | LA | 70607 | |
| 5659385 | JOHNSON ANNA M | 4604 N DAKOTA AVE | | | | CHARLESTON | SC | 29404 | |
| 5659386 | JOHNSON ANNETTE | PO BOX 1553 | | | | SAPULPA | OK | 74066 | |
| 5659387 | JOHNSON ANNETTE S | 1108 SLATON RD | | | | TOWNVILLE | SC | 29689 | |
| 5659388 | JOHNSON ANNIE | 540 BRAMHALL AVE 2ND FL | | | | JERSEY CITY | NJ | 07305 | |
| 5659389 | JOHNSON ANNIE O | 619 HALF PLEASANT VIEW ST APT | | | | UPPER SANDUSKY | OH | 43351 | |
| 5659391 | JOHNSON ANNMARIE | 3341 VARYARMS DR | | | | DAYTON | OH | 45405 | |
| 5659392 | JOHNSON ANTANICE | 9815 HARDESTY AVE | | | | KANSAS CITY | MO | 64137 | |
| 5659393 | JOHNSON ANTHENA V | 152 HARLEYWOOD DR | | | | ORANGEBURG | SC | 29115 | |
| 5659394 | JOHNSON ANTHONY | 3256 ABBEYWOOD DR | | | | DECATUR | GA | 30034 | |
| 5659395 | JOHNSON ANTHONY L | RR 3 BOX 624C | | | | BRIDGEVILLE | DE | 19933 | |
| 5659396 | JOHNSON ANTOINETTE | 6824 S 23 ST | | | | OMAHA | NE | 68107 | |
| 5659397 | JOHNSON ANTONIO | 1423 POTOMAC HEIGHTS DR | | | | FORT WASHINGTON | MD | 20744 | |
| 5659398 | JOHNSON ANTONISHA | 1990 HAWTHORNE DR | | | | N CHAS | SC | 29406 | |
| 5659399 | JOHNSON ANTRENETTE | 4790 38TH CIR 207 | | | | VERO BEACH | FL | 32962 | |
| 5659400 | JOHNSON APRIL | 2894 BREEZY MEADOW RD | | | | APOPKA | FL | 32712 | |
| 5659401 | JOHNSON APRIL L | 1287 NESTOR AVE | | | | AKRON | OH | 44314 | |
| 5659402 | JOHNSON ARCHARIE | 507 N LAMB APT6 | | | | LAS VEGAS | NV | 89110 | |
| 5659403 | JOHNSON ARDIS | 3722 ALDER ST | | | | EAST CHICAGO | IN | 46312 | |
| 5659404 | JOHNSON ARICA | 1454 E INTRUDER CIR | | | | VIRGINIA BEACH | VA | 23454 | |
| 5659405 | JOHNSON ARIS | 219 E 170TH STREET | | | | SOUTH HOLLAND | IL | 60473 | |
| 5659406 | JOHNSON ARLEEN | 206 EAST WEAVER ST | | | | WHITAKER | NC | 27891 | |
| 5659407 | JOHNSON ARLINDA | 4525 19TH AVE | | | | KENOSHA | WI | 53140 | |
| 5659408 | JOHNSON ARMERA | 1612 PINE BLUFF RD | | | | RINGGOLD | LA | 71068 | |
| 5659409 | JOHNSON ARSHALL | 1260 STONEYPOINTE DR APT 303 | | | | ROCK HILL | SC | 29732 | |
| 5659410 | JOHNSON ARTHUR | 1898 WADSWORTH RD | | | | NORTON | OH | 44203 | |
| 5659411 | JOHNSON ARTINA | 1081 MORNING VIEW LANE | | | | CASSATT | SC | 29032 | |
| 5659412 | JOHNSON ARTRICE | 4464 LONE TREE WAY STE 1026 | | | | ANTIOCH | CA | 94531 | |
| 5659413 | JOHNSON ARY M | 6404 SW 63RD LNN | | | | GAINESVILLE | FL | 32608 | |
| 5659414 | JOHNSON ASHLEE | 7173 CROFTON COURT | | | | REYNOLDSBURG | OH | 43068 | |
| 5659415 | JOHNSON ASHLEY | 11419 DUNDEE DRIVE | | | | MITCHELLVILLE | MD | 20721 | |
| 5659416 | JOHNSON ASHLEYT N | 1185 WANDA DR | | | | GREENVILLE | MS | 38701 | |
| 5659418 | JOHNSON ASTIN | 1240 DUNDEE | | | | AKRON | OH | 44305 | |
| 5659419 | JOHNSON ATONNA | 769 E SEMINOLE ST | | | | TULSA | OK | 74106 | |
| 5659420 | JOHNSON AUDREY | 1504 NEW MEXICO AVE | | | | LAS VEGAS | NM | 87701 | |
| 5659421 | JOHNSON AUGUSTIN | 4444 W PINE | | | | ST LOUIS | MO | 63108 | |
| 5659422 | JOHNSON AVERIA | 1604 WACONIA DR | | | | SALISBURY | MD | 21801 | |
| 5659423 | JOHNSON AYANNA | 1 MAKEFIELELD | | | | LRCVILLE | NJ | 19067 | |
| 5659424 | JOHNSON AYANNA M | 4522 38 TH ST | | | | BETHESDA | MD | 20817 | |
| 5659425 | JOHNSON AYERS M | 1146 COUNTRY CLUB LANE | | | | LAKELAND | FL | 33801 | |
| 5659426 | JOHNSON BAMBI | 13 SATURN CT | | | | BALTIMORE | MD | 21234 | |
| 5659427 | JOHNSON BARBARA | 908 GREER ST | | | | CHESAPEAKE | VA | 23324 | |
| 5659428 | JOHNSON BARBARA J | 303 WEST RICHARDSON | | | | BENOIT | MS | 38725 | |
| 5659429 | JOHNSON BARBARA L | 640 SABLE VIEW LANE | | | | ATLANTA | GA | 30349 | |
| 5659430 | JOHNSON BARBARA S | 2357 16TH ST SW | | | | AKRON | OH | 44314 | |
| 5659431 | JOHNSON BARBRA | 11910 STRAN PL | | | | SAINT LOUIS | MO | 63033 | |
| 5659432 | JOHNSON BARRY | 9 BATES ST | | | | ANNAPOLIS | MD | 21401 | |
| 4869755 | JOHNSON BATTERY COMPANY INC | 6487 US HIGHWAY 19 | | | | ZEBULON | GA | 30295 | |
| 4159524 | JOHNSON BEARD, MIESHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5659433 | JOHNSON BEATRICE | 66764 PRESIDENT DR | | | | JACKSON | MS | 39213 | |
| 5659434 | JOHNSON BECKY | 1320 J P RABON RD | | | | AYNOR | SC | 29511 | |
| 5659435 | JOHNSON BENNETT | 2024 CROCKETT RD | | | | PALESTINE | TX | 75801 | |
| 5659436 | JOHNSON BERNADETTE | 8 OWEN AVE | | | | LEVITTOWN | PA | 19053 | |
| 5659438 | JOHNSON BERTHA O | 2301 AP TUREAUD AVE | | | | NEW ORLEANS | LA | 70119 | |
| 5659439 | JOHNSON BESSIE | 5837 MARGERY DRIVE | | | | MT PLEASENT | WI | 53406 | |
| 5659440 | JOHNSON BETH | 125 CONCORD WAY | | | | CRANBERRY TWP | PA | 16066 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5659441 | JOHNSON BETTY | 721 RANCH OAK | | | | LAWTON | OK | 73501 | |
| 5659442 | JOHNSON BETTY B | 2391 GREEN WAY AVE | | | | SANFORD | FL | 32771 | |
| 5659443 | JOHNSON BETTY H | 2808 PHILLIPS AVENUE | | | | CHARLOTTE | NC | 28208 | |
| 5659444 | JOHNSON BETTY J | 1745 3RD AVE | | | | EAST BANK | WV | 25067 | |
| 5659445 | JOHNSON BIANCA | 5208 MORRIS AVE APT 101 | | | | SUITLAND | MD | 20746 | |
| 5659447 | JOHNSON BILFORD | PO BOX 1042 | | | | FLORA VISTA | NM | 87415 | |
| 5659448 | JOHNSON BILL | W147 E RIVER RD | | | | HAYWARD | WI | 54843 | |
| 5659449 | JOHNSON BILLIE | 7173 CROFTON CT | | | | REYNOLDSBURG | OH | 43068 | |
| 5659450 | JOHNSON BILLY F | 255 CANOOCHEE BYP | | | | MIDVILLE | GA | 30441 | |
| 5659451 | JOHNSON BIRDIE | 75 DICKINSON | | | | ROCHESTER | NY | 14621 | |
| 5659452 | JOHNSON BIRTHA | 48HUCKLEBERRY LANE | | | | LUDOWICI | GA | 31316 | |
| 5659453 | JOHNSON BLANCHE | 1396 CEDAR AVE | | | | SAN BERNARDINO | CA | 92404 | |
| 5659454 | JOHNSON BLANCHE E | 16938 HACKBERRY LN | | | | FONTANA | CA | 92337 | |
| 5659455 | JOHNSON BOBBIE C | 8410 S WESTMORELAND RD | | | | DALLAS | TX | 75237 | |
| 5659456 | JOHNSON BOBBIE J | 544 PUCKETT RD APT G32 | | | | PERRY | FL | 32348 | |
| 5659457 | JOHNSON BOBBY | 3974 MAIN STREET | | | | PERRY | OH | 44081 | |
| 5659458 | JOHNSON BONITA | 1609 JOHNS BRANCH ROAD | | | | LANGLEY | KY | 41645 | |
| 5659459 | JOHNSON BONNIE | 195 MERRIMAC TRAIL APT8 | | | | WILLIAMSBURG | VA | 23185 | |
| 5659460 | JOHNSON BRANDI | 4415 NELLIE DR | | | | OAKWOOD | GA | 30566 | |
| 5659461 | JOHNSON BRANDON | 264 LIND AVE | | | | CLARKSVILLE | MI | 48815 | |
| 5659462 | JOHNSON BRANDY | 12305 E ADMIRAL CT APT E | | | | TULSA | OK | 74129 | |
| 5659463 | JOHNSON BREANDA | 2190 VINSON HWY | | | | MILLEDGEVILLE | GA | 31061 | |
| 5659464 | JOHNSON BREANNA | 555 T JOHNSON RD NE | | | | RANGER | GA | 30734 | |
| 5659465 | JOHNSON BRENDA | 7856 COUNTY ROAD 381 | | | | WEWAHITCHKA | FL | 32465 | |
| 5659466 | JOHNSON BRENDA B | 2224 31ST AVE N | | | | BHAM | AL | 35207 | |
| 5659467 | JOHNSON BRENDA D | 3110 PETRE RD APPT 202 | | | | CHESAPEAKE | VA | 23325 | |
| 5659468 | JOHNSON BRENDA L | 1109 7TH AVE N | | | | GREAT FALLS | MT | 59401 | |
| 5659469 | JOHNSON BRENDA M | 731 SUMNER STREET | | | | NEW ORLEANS | LA | 70114 | |
| 5659470 | JOHNSON BRENDA S | 4212 LAC COUTURE | | | | HARVEY | LA | 70058 | |
| 5659471 | JOHNSON BRETT | 44 CENTRAL STREET | | | | BROCKTON | MA | 02301 | |
| 5659472 | JOHNSON BRIAN | 2201 WILLOW CREEK DR APT 290 | | | | AUSTIN | TX | 78741 | |
| 5659473 | JOHNSON BRIAN L | 915 EAGLE POINTE DR | | | | LAWRENCEVILLE | GA | 30044 | |
| 5659474 | JOHNSON BRIANA | 5530 HWY 1 | | | | NAPOLEONVILLE | LA | 70390 | |
| 5659475 | JOHNSON BRIANNA | 111 SHAWMUT ST | | | | SPRINGFIELD | MA | 01108 | |
| 5659476 | JOHNSON BRIANNA N | 390 E 255 ST | | | | EUCLID | OH | 44132 | |
| 5659477 | JOHNSON BRIDGETTE | 317 TREEMOSS CIRCLE | | | | PICKERINGTON | OH | 43147 | |
| 5659478 | JOHNSON BRITNEY | 1685 KNOLLWOOD DR APT 662 | | | | MOBILE | AL | 36609 | |
| 5659479 | JOHNSON BRITTANEY | 2600 WASHINGTON AVE | | | | KANSAS CITY | KS | 66102 | |
| 5659480 | JOHNSON BRITTANIE | 745 MAIN ST | | | | EL SEGUNDO | CA | 90245 | |
| 5659481 | JOHNSON BRITTANY | 1025 NOLND DRIVE | | | | HAGERSTOWN | MD | 21740 | |
| 5659482 | JOHNSON BRITTANY L | 1225 WARREN | | | | ST LOUIS | MO | 63106 | |
| 5659483 | JOHNSON BRITTNEY | 505 ST GEORGE AVE | | | | WHITEHALL | NY | 12887 | |
| 5659484 | JOHNSON BROOKE | 2524 MALCOLM | | | | CHESAPEAKE | VA | 23324 | |
| 5659485 | JOHNSON BROOKLYNN | 2811 KENNEDY AV | | | | DAYTON | OH | 45420 | |
| 4880242 | JOHNSON BROS OF HAWAII INC | P O BOX 1073 | | | | PEARL CITY | HI | 96782 | |
| 4880360 | JOHNSON BROTHERS BEVERAGES | P O BOX 11948 | | | | MILWAUKEE | WI | 53211 | |
| 4870238 | JOHNSON BROTHERS CAROLINA DIST CO | 712 ELLIS RD | | | | DURHAM | NC | 27703 | |
| 4883269 | JOHNSON BROTHERS FAMOUS BRANDS INC | P O BOX 84107 | | | | SIOUX FALLS | SD | 57118 | |
| 4867478 | JOHNSON BROTHERS LAS VEGAS | 4409 MCGUIRE | | | | LAS VEGAS | NV | 89106 | |
| 4880489 | JOHNSON BROTHERS LIQUOR CO | P O BOX 13489 | | | | TAMPA | FL | 33681 | |
| 4866900 | JOHNSON BROTHERS WESTERN WHOLESALE | 401 7TH STREET P O BOX 1356 | | | | RAPID CITY | SD | 57709 | |
| 4877719 | JOHNSON BROTHERS WINE COMPANY | JOHNSON BROTHERS OF IOWA INC | 2615 DEAN AVENUE | | | DES MOINES | IA | 50317 | |
| 5659487 | JOHNSON BROTHERS WINE COMPANY | 2615 DEAN AVENUE | | | | DES MOINES | IA | 50317 | |
| 5659488 | JOHNSON BRUCE | 3800 W MICHIGAN ST APT 604 | | | | INDIANAPOLIS | IN | 46241 | |
| 5659489 | JOHNSON BRYON | 1041 S PARAMORE AVE | | | | ORLANDO | FL | 32805 | |
| 4463615 | JOHNSON BURTON, ADRIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5659490 | JOHNSON C | 2251 12TH STREET | | | | GREELEY | CO | 80631 | |
| 5659491 | JOHNSON CALIZZCIA D | 3120 29TH AVE N APT 105 | | | | ST PETERSBURG | FL | 33713 | |
| 5659492 | JOHNSON CALTHEDIA | 5809 HELEN DR | | | | MOBILE | AL | 36618 | |
| 5659493 | JOHNSON CAMESHA | 1369 NC HIGHWAY 86 NORTH | | | | YANCEYVILLE | NC | 27379 | |
| 5659494 | JOHNSON CAMILLA | 5414 IVORY LN | | | | LAKELAND | FL | 33811 | |
| 5659495 | JOHNSON CANDACE | PO BOX 1423 | | | | HELENDALE | CA | 92342 | |
| 5659497 | JOHNSON CARDISS | 2016 SOUTH LIVE OAK DRIVE | | | | MONCKS CORNER | SC | 29461 | |
| 5659498 | JOHNSON CARISSA | 3990 RIVERSIDE PARK BLVD APT | | | | MACON | GA | 31210 | |
| 5659499 | JOHNSON CARITA | P O BOX 281 | | | | LOUISBURG | NC | 27549 | |
| 5659500 | JOHNSON CARL | 875 LINCOLN ROAD W | | | | HELENA | MT | 59602 | |
| 5659501 | JOHNSON CARLA | 140 PARKER ST | | | | NEW IBERIA | LA | 70563 | |
| 4827738 | JOHNSON CARLIER INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5659502 | JOHNSON CARLINA | 146 RUDOLPH LANE | | | | MONTICELLO | FL | 32344 | |
| 5659503 | JOHNSON CARLISSS | 8936 ARBOR BREEZE LN | | | | JACKSONVILLE | FL | 32222 | |
| 5659504 | JOHNSON CARMELLA L | 8203 WHISPERING OAKS WAY | | | | GAITHERSBURG | MD | 20879 | |
| 5659505 | JOHNSON CARMITA | 820 LANDING PT | | | | STOCKBRIDGE | GA | 30281 | |
| 5659506 | JOHNSON CAROL | 4009 W FRIENDLEY AVE | | | | GREENSBORO | NC | 27410 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5659508 | JOHNSON CAROLINE | 29 WILL MERRY LANE | | | | GREENWICH | CT | 06831 | |
| 5659509 | JOHNSON CAROLYN | 191 PENN AVENUE | | | | PITTSBURGH | PA | 15210 | |
| 5659510 | JOHNSON CARRIE | 90 BIG HORN DR | | | | LUMBERTON | NC | 28360 | |
| 5659511 | JOHNSON CASEY | 106 BLAKE DAIRY RD | | | | BELTON | SC | 29627 | |
| 5659512 | JOHNSON CASSANDRA | 7485 MAIN ST | | | | HOUA | LA | 70360 | |
| 5659513 | JOHNSON CASSANDRA G | 6784 HWY 53 WEST | | | | WHITE OAK | NC | 28399 | |
| 5659514 | JOHNSON CASSANDRA M | 8882 B SUNNYSIDE DR | | | | LAPLACE | LA | 70068 | |
| 5659515 | JOHNSON CASSAUNDRA | 2024 OAK CREEK RD | | | | JEFFERSON | LA | 70123 | |
| 5659516 | JOHNSON CASSIDY | 4114 HARRIS AVE | | | | BALTIMORE | MD | 21206 | |
| 5659517 | JOHNSON CATHERINE | 550 LAKEVIEW RD | | | | NORTH AUGUSTA | SC | 29860 | |
| 5659518 | JOHNSON CECE | 1201 TRANSYLVANIA AVE | | | | CHESAPEAKE | VA | 23324 | |
| 5659519 | JOHNSON CECILIA | 91 S JACKSON ST | | | | BEVERLY HILLS | FL | 34465 | |
| 5659520 | JOHNSON CECILY S | 5833 BROOKLYN AVE | | | | KANSAS CITY | MO | 64130 | |
| 5659521 | JOHNSON CEDRIC | 1501 SUNBOW FALLS LN APT 202 | | | | RALEIGH | NC | 27609 | |
| 5659523 | JOHNSON CHAD | 1332 MOORE ST | | | | DAYTONA BEACH | FL | 32114 | |
| 5659524 | JOHNSON CHANDA | 1714 ESPLANADE AVE | | | | DAVENPORT | IA | 52803 | |
| 5659525 | JOHNSON CHANITA | 1314 ELI PL | | | | HYATTSVILLE | MD | 20785 | |
| 5659526 | JOHNSON CHAPELL | 3321 SAINT AMBROSE AVE | | | | BALTIMORE | MD | 21215 | |
| 5659527 | JOHNSON CHARITY C | 11512 HOLLY SPRINGS NEW H | | | | APEX | NC | 27539 | |
| 5659528 | JOHNSON CHARLENE | 2822 GOYNE TERRACE | | | | HAYWARD | CA | 94544 | |
| 5659529 | JOHNSON CHARLES | 4824 JORDAN COURT | | | | FORT MEADE | MD | 20755 | |
| 5659530 | JOHNSON CHARLOTTE | 7071 CHURCH LANE | | | | CHARLES CITY | VA | 23030 | |
| 5659531 | JOHNSON CHARMAIN | 915C W FOOTHILLL BLVD | | | | CLAREMONT | CA | 91711 | |
| 5659532 | JOHNSON CHARMAINE | 9638 13TH VIEW ST | | | | NORFOLK | VA | 23503 | |
| 5659533 | JOHNSON CHARMEKA D | 26263 MARTDALE LN | | | | EASTON | MD | 21601 | |
| 5659534 | JOHNSON CHARMELLE | 1620 W WILLIAMS BURG DR | | | | CHAMPAIGN | IL | 61821 | |
| 5659535 | JOHNSON CHARNITA I | 6181 N 84TH ST | | | | MILWAUKEE | WI | 53225 | |
| 5659536 | JOHNSON CHAROLOTTE Y | 919 25TH ST E | | | | BRADENTON | FL | 34210 | |
| 5659537 | JOHNSON CHASE | 814 15TH ST | | | | MOLINE | IL | 61265 | |
| 5659538 | JOHNSON CHASITY | 67 PIERCE ST | | | | LEWISTON | ME | 04240 | |
| 5659539 | JOHNSON CHASITY R | 8188 CHARLES WAY | | | | FORT WASHINGTON | MD | 20744 | |
| 5659540 | JOHNSON CHAZ | 6770 EDGEMERE BLVD APT 295 | | | | EL PASO | TX | 79925 | |
| 5659541 | JOHNSON CHELSEA J | 9 DERBY DRIVE APT 203 | | | | HAMPTON | VA | 23666 | |
| 5659542 | JOHNSON CHERI | 164 APPELLETT COURT | | | | CLARKSVILLE | TN | 37042 | |
| 5659543 | JOHNSON CHERIE | 715 ROOSEVELT BLVD | | | | CLAYTON | NJ | 08312 | |
| 5659544 | JOHNSON CHERRY | 311 QUIGLEY AVE | | | | EGG HARBOR TWP | NJ | 08234 | |
| 5659545 | JOHNSON CHERYL | 4324 PLANTATION RD APT 2 | | | | ROANOKE | VA | 24012 | |
| 5659546 | JOHNSON CHERYL C | 4524 ANVIL DRIVE | | | | COLORADO SPG | CO | 80925 | |
| 5659547 | JOHNSON CHERYL N | 4324 PLANTATION RD APT 2 | | | | ROANOKE | VA | 24012 | |
| 5659548 | JOHNSON CHERYL R | 1910 E GRAND | | | | ST LOUIS | MO | 63107 | |
| 5659549 | JOHNSON CHEYENNE | 125 AMERICAN LEGION RD | | | | ROANOKE RAPID | NC | 27870 | |
| 5659550 | JOHNSON CHICKETHA | 5036 BELLCREEK | | | | TROTWOOD | OH | 45426 | |
| 5659551 | JOHNSON CHIQUITA | 942 COLEMAN ROAD | | | | LORMAN | MS | 39096 | |
| 5659552 | JOHNSON CHRIS | 22170 W MOONLIGHT PATH | | | | BUCKEYE | AZ | 85326 | |
| 5659553 | JOHNSON CHRISE | 2207 BELLAIRE DR | | | | FLORENCE | SC | 29505 | |
| 5659554 | JOHNSON CHRISHADA F | 5140 N 84TH STREET | | | | MILWAUKEE | WI | 53225 | |
| 5659555 | JOHNSON CHRISOPHER L | 3712 WOLF TRAIL DRIVE | | | | MEMPHIS | TN | 38128 | |
| 5659556 | JOHNSON CHRISSY | 3005 COMPTON RD | | | | CINCINNATI | OH | 45251 | |
| 5659557 | JOHNSON CHRISTINA | 130 AVENUE C SE | | | | WINTER HAVEN | FL | 33880 | |
| 5659558 | JOHNSON CHRISTINE | 5710 PONYFARM DR | | | | RICHMOND | VA | 23227 | |
| 5659559 | JOHNSON CHRISTOPHER | 9210 WELLSTON DR | | | | INDIANAPOLIS | IN | 46234 | |
| 5659560 | JOHNSON CHYNTHIA | 9380 NW 26ST | | | | SUNRISE | FL | 33322 | |
| 5659561 | JOHNSON CIARA | 451 EAST 25 STREET | | | | ERIE | PA | 16503 | |
| 5659562 | JOHNSON CINDY | 103 FOXCREST CV | | | | JACKSONVILLE | AR | 72076 | |
| 5659563 | JOHNSON CINNAMON | 4026 SHAW BLVD | | | | SAINT LOUIS | MO | 63110 | |
| 4877720 | JOHNSON CITY PRESS | JOHNSON CITY PUBLISHING CO INC | P O BOX 1717 | | | JOHNSON CITY | TN | 37605 | |
| 5830504 | JOHNSON CITY PRESS | ATTN: TINA JONES | P.O. BOX 479 | | | KINGSPORT | TN | 37662 | |
| 4780088 | Johnson City School District Tax Collector | 243 Main St | | | | Johnson City | NY | 13790 | |
| 4780089 | Johnson City School District Tax Collector | PO Box 5270 | Dept 117108 | | | Binghamton | NY | 13902-5270 | |
| 4780554 | Johnson City United L.P. | c/o Pan Am Equities | 18 East 50th Street 10th Floor | | | New York | NY | 10022 | |
| 4807997 | JOHNSON CITY UNITED LP | 18 EAST 50TH STREET-10TH FLOOR | C/O PAN AM EQUITIES | CONTACT: RICK SCHIAVONE | | NEW YORK | NY | 10022 | |
| 4784463 | Johnson City Utility System | P.O. Box 2386 | | | | Johnson City | TN | 37605 | |
| 5659564 | JOHNSON CLARA | 3 LINDEN PL | | | | NEWARK | DE | 19702 | |
| 5659565 | JOHNSON CLARINDA | 112 HIGH STREET | | | | JOHNSON CITY | TN | 37604 | |
| 5659566 | JOHNSON CLARISSA | 2233 SOUTH 63 | | | | WEST ALLIS | WI | 53219 | |
| 5659567 | JOHNSON CLAUDE | 404 CORNWALLIS CT | | | | WINCHESTER | VA | 22601 | |
| 5659568 | JOHNSON CLAUDIA | 5121 WICHITA DR | | | | FAYETTEVILLE | NC | 28303 | |
| 5659569 | JOHNSON CLEO | 28175 SW 143 RD CT | | | | HOMESTEAD | FL | 33033 | |
| 5659570 | JOHNSON CLORISSIA | PO BOX 1013 | | | | FORT GAY | WV | 25514 | |
| 5659571 | JOHNSON CODY | 999 CREEKVIEW DR | | | | WEWA | FL | 32465 | |
| 5659572 | JOHNSON COLETTE | 609 SILVER LILLY LANE | | | | MARRERO | LA | 70072 | |
| 5659573 | JOHNSON CONNIE | 11304 DEVORAH CT | | | | TEMPLE TER | FL | 33617 | |
| 5659574 | JOHNSON CONSTANCE | 2824 SOUTHBURNSIDE AVE APT 220 | | | | GONZALES | LA | 70737 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5659575 | JOHNSON CONTANCE | 5700 SILK TREE DR | | | | RIVERDALE | MD | 20737 | |
| 4864685 | JOHNSON CONTRACTING CO | 2750 MORTON DR | | | | EAST MOLINE | IL | 61244 | |
| 5796864 | JOHNSON CONTROL BATTERY GROUP INC | P O BOX 730743 | | | | DALLAS | TX | 75373 | |
| 4883493 | JOHNSON CONTROLS | P O BOX 905240 | | | | CHARLOTTE | NC | 28290 | |
| 4881648 | JOHNSON CONTROLS A C & REFRIG INC | P O BOX 3419 | | | | CAROLINA | PR | 00984 | |
| 5789513 | JOHNSON CONTROLS BATTERY GROUP, INC. | 5757 n. Green Bay Avenue | | | | MILWAUKEE | WI | 53209 | |
| 5796865 | JOHNSON CONTROLS INC | 3007 Malmo Drive | | | | Arlington Heights | IL | 60005 | |
| 5796866 | JOHNSON CONTROLS INC | 5005 York Drive | | | | Norman | OK | 73069 | |
| 5796867 | JOHNSON CONTROLS INC | P O BOX 730068 | | | | DALLAS | TX | 75373 | |
| 5796865 | JOHNSON CONTROLS INC | 3007 MALMO DRIVE | | | | ARLINGTON HEIGHTS | IL | 60005 | |
| 4805800 | JOHNSON CONTROLS INC | BATTERY DIVISION | P O BOX 78106 | | | DETROIT | MI | 48278-0106 | |
| 4883582 | JOHNSON CONTROLS INC | P O BOX 93107 | | | | CHICAGO | IL | 60673 | |
| 4882928 | JOHNSON CONTROLS INC | P O BOX 730743 | | | | DALLAS | TX | 75373 | |
| 5796867 | JOHNSON CONTROLS INC | P O BOX 730068 | | | | DALLAS | TX | 75373 | |
| 4889581 | JOHNSON CONTROLS INC | YORK INTERNATIONAL CORP | P O BOX 730747 | | | DALLAS | TX | 75373 | |
| 5796868 | JOHNSON CONTROLS LP | 4700 Exchange Court Suite 300 | | | | Boca Raton | FL | 33431 | |
| 5796868 | JOHNSON CONTROLS LP | 4700 EXCHANGE COURT SUITE 300 | | | | BOCA RATON | FL | 33431 | |
| 5796869 | Johnson Controls of Puerto Rico, Inc | PO Box 3419 | | | | Carolina | PR | 00984 | |
| 5790491 | JOHNSON CONTROLS OF PUERTO RICO, INC | JAVIER CABRER | PO BOX 3419 | | | CAROLINA | PR | 00984 | |
| 4904002 | Johnson Controls Security Solutions LLC | 10405 Crosspoint Blvd | | | | Indianapolis | IN | 46256 | |
| 5790492 | JOHNSON CONTROLS, INC | DIRECTOR OF NATIONAL ACCOUNTS | 5005 YORK DRIVE | | | NORMAN | OK | 73069 | |
| 5790493 | JOHNSON CONTROLS, INC | SENIOR GROUP COUNSEL | UPG NATIONAL ACCOUNTS | | | MILWAUKEE | WI | 53202 | |
| 4909390 | Johnson Controls, Inc. | c/o Godfrey & Kahn, S.C. | Attn: Timothy F. Nixon | One East Main Street, Suite 500 | | Madison | WI | 53703 | |
| 5851928 | Johnson Controls, Inc. and its affiliates | Attorney Erin A. West | Godfrey & Kahn, S.C. | One East Main Street, Suite 500 | | Madison | WI | 53703 | |
| 5850946 | Johnson Controls, Inc., and its affiliates | Godfrey & Kahn, S.C. | Attorney Erin A. West | One East Main Street, Suite 500 | | Madison | WI | 53703 | |
| 5659576 | JOHNSON CORA | 59-402 KAWOWO RD | | | | HALEIWA | HI | 96712 | |
| 5659577 | JOHNSON COREY | 1104 OAK DR | | | | LEESBURG | FL | 34748 | |
| 5659578 | JOHNSON CORETTY | 2696 GISELA RD | | | | NORTH PORT | FL | 34287 | |
| 5405243 | JOHNSON COUNTY | 111 S CHERRY ST STE 1500 | | | | OLATHE | KS | 66061 | |
| 4141329 | Johnson County | c/o Perdue Brandon Fielder Collins and Mott, LLP | Attn: Eboney Cobb, Esq. | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | |
| 4141264 | Johnson County | c/o Law Offices of Douglas T. Tabachnik, P.C. | Attn: Douglas T. Tabachnik, Esq. | 63 West Main Street, Suite C | | Freehold | NJ | 07728 | |
| 5405243 | JOHNSON COUNTY | 111 S CHERRY ST STE 1500 | | | | OLATHE | KS | 66061 | |
| 4135549 | Johnson County | Perdue Brandon Fielder et al | Attn: Eboney Cobb | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | |
| 4862760 | JOHNSON COUNTY GRAPHIC INC | 203 E CHERRY PO BOX 289 | | | | CLARKSVILLE | AR | 72830 | |
| 4779573 | Johnson County Tax Collector | 339 Main Street | | | | Paintsville | KY | 41240 | |
| 4779551 | Johnson County Treasurer | 86 W Court Street | | | | Franklin | IN | 46131 | |
| 4779518 | Johnson County Treasurer | 913 S Dubuque St | | | | Iowa City | IA | 52240 | |
| 4779519 | Johnson County Treasurer | PO Box 2420 | | | | Iowa City | IA | 52244-2420 | |
| 4779980 | Johnson County Treasurer | 111 S Cherry St Ste 1500 | | | | Olathe | KS | 66061 | |
| 4779981 | Johnson County Treasurer | PO BOX 2902 | | | | SHAWNEE MISSION | KS | 66201-1302 | |
| 4783536 | Johnson County Wastewater - 219948 | PO BOX 219948 | | | | Kansas City | MO | 64121-9948 | |
| 5659580 | JOHNSON COURTNEY | 1140 LAURIE LN NONE | | | | BURR RIDGE | IL | 60527 | |
| 5659581 | JOHNSON COURTNIE | 5287 WOOSLEY CT | | | | TARAWATERRACE | NC | 28543 | |
| 5659582 | JOHNSON CRYSTAL | 15324 VINE AVE | | | | HARVEY | IL | 60426 | |
| 5659583 | JOHNSON CURLEY | 12015 JEFFERSON AVE | | | | NEWPORT NEWS | VA | 23606 | |
| 5659584 | JOHNSON CURTIS A | 3043 WILBRAHAM RD | | | | MIDDLETOWN | OH | 45042 | |
| 5659585 | JOHNSON CYNTHIA | 127 BIRDHOUSE LM | | | | LILLINGTON | NC | 27546 | |
| 5659586 | JOHNSON CYNTHIA J | 3540 N INWOOD APT 2208 | | | | WICHITA | KS | 67226 | |
| 5659587 | JOHNSON CYNTRAYA | 2200 N DR MLK | | | | MILWAUKEE | WI | 53212 | |
| 5659588 | JOHNSON DAHLEA | 1594 BRIGHTON AVE | | | | WARREN | OH | 44485 | |
| 5659589 | JOHNSON DAISY | PO BOX 9302 | | | | PITTSBURG | CA | 94565 | |
| 5659590 | JOHNSON DAMON | 11162 BALFOUR | | | | DETROIT | MI | 48213 | |
| 5659591 | JOHNSON DANA | 3417 GLENWOOD | | | | TOLEDO | OH | 43610 | |
| 5659592 | JOHNSON DANIEL | 3335 OLD MOORINGSPORT | | | | SHREVEPORT | LA | 71107 | |
| 5659593 | JOHNSON DANIELLE | 4216 LAUREN PL | | | | HIGH POINT | NC | 27265 | |
| 5659594 | JOHNSON DANISHA | 123 SADDLEBROOK DR | | | | ORANGEBURG | SC | 29118 | |
| 5659595 | JOHNSON DANNA | 2455 N ROBERTSON ST | | | | NEW ORLEANS | LA | 70117 | |
| 5659596 | JOHNSON DANNA D | 2455 N ROBERTSON | | | | NEW ORLEANS | LA | 70117 | |
| 5659597 | JOHNSON DANYEL | 7200 ANTOCK PL | | | | BALTIMORE | MD | 20772 | |
| 5659598 | JOHNSON DANYETTA | 738 W UNION APT2H | | | | GREENVILLE | MS | 38701 | |
| 5659599 | JOHNSON DAPHNE L | 205 RANDA RUN UNIT-D | | | | TEMPLE | GA | 30179 | |
| 5659600 | JOHNSON DAPHNIE | 1472 JONQUILMEADOW DR | | | | CINCINNATI | OH | 45240 | |
| 5659601 | JOHNSON DARELL | 3621 RUFUS STREET | | | | FORT WORTH | TX | 76053 | |
| 5659602 | JOHNSON DARIUS | 2511 CASCADE DR | | | | AUGUSTA | GA | 30909 | |
| 5659603 | JOHNSON DARLENE | 909 E 27TH ST | | | | WILMINGTON | DE | 19802 | |
| 5659604 | JOHNSON DARNELL | 2541 BEAVERBROOK PL | | | | JACKSONVILLE | FL | 32254 | |
| 5659605 | JOHNSON DARNELL D | PO BOX 175 | | | | LANCASTER | VA | 22503 | |
| 5659606 | JOHNSON DARNISE Z | 2924 YORKTOWNE DR | | | | LAPLACE | LA | 70068 | |
| 5659607 | JOHNSON DARREL | 1931 S 7TH ST | | | | CAMDEN | NJ | 08104 | |
| 5659608 | JOHNSON DARREN | 8703 ASHFORD RD | | | | BALTIMORE | MD | 21234 | |
| 5659609 | JOHNSON DARRIN D | 302N 4TH | | | | CARLSBAD | NM | 88220 | |
| 5659610 | JOHNSON DARWYN | 5744 HANDEL COURT | | | | RICHMOND | VA | 23234 | |
| 5659611 | JOHNSON DASIA | 812 EASTERN BLVD | | | | BALTIMORE | MD | 21221 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5659612 | JOHNSON DAVE S | 2025 ASHWOOD PL | | | | HIGHLANDS RN | CO | 80129 | |
| 5659613 | JOHNSON DAVID | 4520 WARRENSVILLE CENTER RD | | | | NORTH RANDALL | OH | 44120 | |
| 5659614 | JOHNSON DAVID J | 1531 LINK ST | | | | NORFOLK | VA | 23504 | |
| 5659615 | JOHNSON DAVID L | 718 15TH AVE | | | | CONWAY | SC | 29526 | |
| 5659616 | JOHNSON DAVID S | 5 GLEN LAUREL CT | | | | MAULDIN | SC | 29662 | |
| 5659617 | JOHNSON DAVIE | 1039 SPRUCE ST | | | | HAGERSTOWN | MD | 21740 | |
| 5659618 | JOHNSON DAVION | 100 KENNILWORTH RD | | | | HUEYTOWN | AL | 35023 | |
| 5659619 | JOHNSON DAVONE | 819 CATER ST APT 4 | | | | BRISTOL | VA | 24201 | |
| 5659620 | JOHNSON DAWN | 112 TACK COURT | | | | NEWPORT NEWS | VA | 23608 | |
| 5659621 | JOHNSON DAYNA | 5414 RAVENSWOOD DR | | | | CHARLESTON | WV | 25306 | |
| 4900003 | Johnson dba Up and Go BBQ, Lavaughan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5659623 | JOHNSON DEANGELA | 1309 NW BALDWIN B3 | | | | LAWTON | OK | 73505 | |
| 4837784 | JOHNSON DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5659624 | JOHNSON DEBBIE | 4665 W 800 N | | | | HUNTINGTON | IN | 34741 | |
| 5659625 | JOHNSON DEBBY | 114 LUCIAN CIR | | | | SAVANNAH | GA | 31406 | |
| 5659626 | JOHNSON DEBE | 2521 E LADIES MILE RD 3 | | | | RICHMOND | VA | 23222 | |
| 5659627 | JOHNSON DEBORAH | 417 MAPLEWOOD CIR | | | | OLDSMAR | FL | 34677 | |
| 5659628 | JOHNSON DEBRA | 109 HART LANE | | | | POLLOCK | LA | 71467 | |
| 5659629 | JOHNSON DEBRA A | 2635 DUPONT ST | | | | SHREVEPORT | LA | 71103 | |
| 5659630 | JOHNSON DEBRA D | 1515 CRESCENT LN APT H | | | | MATTHEWS | NC | 28105 | |
| 5659631 | JOHNSON DEDRA | 301 LEAFMORE RD | | | | ROME | GA | 30165 | |
| 5659633 | JOHNSON DEJA | 3422 BELLE FONTAINE | | | | KANSAS CITY | MO | 64128 | |
| 5659634 | JOHNSON DEKESIA | 1536 DADE ST | | | | AUGUSTA | GA | 30904 | |
| 5659635 | JOHNSON DELANOR | 14610 OLD STAGE RD | | | | BOWIE | MD | 20715 | |
| 5659636 | JOHNSON DELIA P | 14103 YORKSHIRE WOODS DRIVE | | | | CLEVELAND | OH | 44103 | |
| 5659637 | JOHNSON DELOIS | 345 E SMITHST | | | | WEST MILWAUKEE | WI | 53214 | |
| 5659638 | JOHNSON DELORIS | 38226 HARDY RD | | | | NORWOOD | NC | 28128 | |
| 5659639 | JOHNSON DELRONNE L | 8019 MEDINA AVE | | | | CLEVELAND | OH | 44105 | |
| 5659640 | JOHNSON DEMETRA | 515 W 104TH ST | | | | LOS ANGELES | CA | 90044 | |
| 5659641 | JOHNSON DEMETRIA | 716 WEST 40TH STREET | | | | SAVANNAH | GA | 31405 | |
| 5659642 | JOHNSON DEMETRIA T | 529 BARNWELL AVE NE | | | | AIKEN | SC | 29801 | |
| 5659643 | JOHNSON DEMITRI | 4008 BAMBERG AVE APT 4 | | | | NORTH CHARLESTON | SC | 29405 | |
| 5659644 | JOHNSON DENICE | 3854 RIVERA DRIVE | | | | SLIDELL | LA | 70458 | |
| 5659645 | JOHNSON DENISE | 400 GEORGE ST | | | | LEXINGTON | SC | 29072 | |
| 5659646 | JOHNSON DENISE D | 1519 EAGLE DRIVE | | | | THIBODAUX | LA | 70301 | |
| 5659647 | JOHNSON DENISE L | 1009 HARBISON DR | | | | COLUMBUS | GA | 31907 | |
| 5659648 | JOHNSON DENISE W | 10578 TWIN RIVERS RD | | | | COLUMBIA | MD | 21044 | |
| 5659649 | JOHNSON DENITA | 72 WELSH TRACT RD | | | | NEWARK | DE | 19713 | |
| 5659650 | JOHNSON DENNIS | 5773 IROQUOIS ST | | | | DETROIT | MI | 08110 | |
| 5659651 | JOHNSON DEREK | 1202 22 ST NE | | | | CANTON | OH | 44714 | |
| 5659652 | JOHNSON DERRELL | 214 DOUBLE CREEK | | | | MIDLOTHIAN | TX | 76065 | |
| 5659653 | JOHNSON DERRYEL | 1716 VILLAGE WAY DRIVE | | | | RICHMOND | VA | 23229 | |
| 5659654 | JOHNSON DERWINETTA | 9189 WATKINS ST | | | | COLUMBUS | GA | 31905 | |
| 5659655 | JOHNSON DES | 5347 DEER OAK DR | | | | PACE | FL | 32571 | |
| 5659656 | JOHNSON DESSIE | 975 CO RD 1492 | | | | VINEMONT | AL | 35179 | |
| 5659657 | JOHNSON DESTINEE | 72 SHELTER ST | | | | ROCHESTER | NY | 14611 | |
| 5659658 | JOHNSON DESTINY | 730 S MLK BLVD APT 6D | | | | AMERICUS | GA | 31719 | |
| 5659659 | JOHNSON DEVIN | 10767 SW 225 ST | | | | MIAMI | FL | 33170 | |
| 5659660 | JOHNSON DIANA | 4920 S 5TH AVE TRLR 46 | | | | POCATELLO | ID | 83204 | |
| 5659661 | JOHNSON DIANE | 2950 ROUGHRIDER RD | | | | STATESBORO | GA | 30458 | |
| 5659662 | JOHNSON DIANN | 482 BRATTLEBORO ROAD | | | | HINSDALE | NH | 03451 | |
| 5659663 | JOHNSON DIONE | 1448 S WASHTENAW | | | | CHICAGO | IL | 60622 | |
| 5659664 | JOHNSON DIONNE | 204 ST JOSEPH LN | | | | FRANKLIN | LA | 70538 | |
| 4861707 | JOHNSON DIST CO INC | 1710 N 28TH ST | | | | ESCANABA | MI | 49829 | |
| 4865258 | JOHNSON DISTRIBUTING INC | 3016 BORHAM AVENUE | | | | STEVENS POINT | WI | 54481 | |
| 5659665 | JOHNSON DLYNDRIA | 7043 STALL RD APT -A | | | | CHARLESTON | SC | 29406 | |
| 5659666 | JOHNSON DODRETHY | 736 CARDLEY | | | | COLORADO SPG | CO | 80911 | |
| 4513090 | JOHNSON DOHERTY, STEPHANIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5659667 | JOHNSON DOMINICA | 4233 N 44TH ST328 | | | | MILWAUKEE | WI | 53216 | |
| 5659668 | JOHNSON DOMINIQUE | 3265 DUDBLIN ROAD | | | | N CHARLESTON | SC | 29405 | |
| 5659669 | JOHNSON DOMINIQUE P | 1971NW 2CT APT8 | | | | MIAMI | FL | 33136 | |
| 5659670 | JOHNSON DONNAIAUNAH | 25076 CALAROGA AVE | | | | HAYWARD | CA | 94545 | |
| 5659671 | JOHNSON DOMONIQUE | 445 DEWDROP CIRCLE APT G | | | | CINCINNATI | OH | 45240 | |
| 5659672 | JOHNSON DONALD | 445 NAUSAUKET RD | | | | WARWICK | RI | 02886-9017 | |
| 5659672 | JOHNSON DONALD | 445 NAUSAUKET RD | | | | WARWICK | RI | 02885-9817 | |
| 5659673 | JOHNSON DONNA | 7509 S 82ND E AVE | | | | TULSA | OK | 74133 | |
| 5659674 | JOHNSON DONNY | 39 SILICATE WAY | | | | ELGIN | SC | 29045 | |
| 5659675 | JOHNSON DONYELLE | 4555 SABIN STREET | | | | ROCK HILL | SC | 29732 | |
| 5659676 | JOHNSON DORIS | 112 CAPERS ISLAND RD | | | | ST HELENA ISLAND | SC | 29920 | |
| 5403812 | JOHNSON DORIS AND WILLIAM | 70 HUNTER ST | | | | WOODBURY | NJ | 08096 | |
| 5659677 | JOHNSON DORIS J | 1007 PUMPKIN RDG | | | | EAGLE POINT | OR | 97524 | |
| 5659678 | JOHNSON DOROTHY | 607 RIDGE AVE | | | | NEPTUNE | NJ | 07753 | |
| 5659679 | JOHNSON DOROTHY G | 3325 HUNTLEY SQUARE DR | | | | CAMP SPRINGS | MD | 20748 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5659680 | JOHNSON DOUG | 5867 S US HWY 281 | | | | STEPHENVILLE | TX | 76401 | |
| 5659681 | JOHNSON DOUGLAS | 840 SPARKLEBERRY LANE | | | | COLUMBIA | SC | 29229 | |
| 4388196 | JOHNSON DOUGLAS, CINAMMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608075 | JOHNSON DRYE, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5659682 | JOHNSON DULEY | 8288 SHANE-HUNTER DR | | | | ASSARIA | KS | 67416 | |
| 5659683 | JOHNSON DYNISHA | 122 W 94TH ST | | | | LOS ANGELES | CA | 90037 | |
| 5659684 | JOHNSON EARL | 749 GILBERT RD | | | | CONWAY | SC | 29527 | |
| 5659685 | JOHNSON EARL D | 5820 SURREY LN | | | | SOUTHAVEN | MS | 38671 | |
| 5659686 | JOHNSON EBONY | 1002 MILLERCROSSING | | | | TEXARKANA | AR | 71854 | |
| 5659687 | JOHNSON EBONY R | 55945 EVERGREEN BLVD | | | | ST LOUIS | MO | 63138 | |
| 5659688 | JOHNSON ED | 9873 LYONS ROAD | | | | BOYNTON BEACH | FL | 33436 | |
| 5659689 | JOHNSON EDDIE | 3933 LYON AVE | | | | OAKLAND | CA | 94601 | |
| 5659690 | JOHNSON EDITH | PLEASE ENTER | | | | N CHARLESTON | SC | 29406 | |
| 5659691 | JOHNSON EDNA | 6217 HWY 90 | | | | GIBSON | LA | 70356 | |
| 5659692 | JOHNSON EDNA MRS | 6833 W VIRGINIA AVE | | | | JACKSONVILLE | FL | 32209 | |
| 5659693 | JOHNSON EDWARD | 932 CHERRY ST | | | | HAMMOND | IN | 46323 | |
| 5659694 | JOHNSON EILEEN | 110 N CENTRAL AVE APT108 | | | | BALTIMORE | MD | 21202 | |
| 4875423 | JOHNSON ELECTRIC COMPANY | DOUGLAS JOHNSON ELECTRICAL CONTRACT | 2483 HERRING DITCH RD | | | CHESAPEAKE | VA | 23323 | |
| 5659695 | JOHNSON ELIHUE | 53C CRESCENT RD APT 102 | | | | GREENBELT | MD | 20784 | |
| 5659696 | JOHNSON ELISA J | 368 WESTWOOD PL APT8 | | | | AUSTELL | GA | 30168 | |
| 5659697 | JOHNSON ELISE | 49 PIKE PLACE | | | | STAFFORD | VA | 22556 | |
| 5659698 | JOHNSON ELITA | 1404 ALAMANCE ST | | | | REIDSVILLE | NC | 27320 | |
| 5659699 | JOHNSON ELIZABETH | 2876 HALLIBURTI | | | | MORGANTON | NC | 28655 | |
| 5659700 | JOHNSON ELLEN | 3847 REDWING PL | | | | SIERRA VISTA | AZ | 85635 | |
| 5659701 | JOHNSON ELLEN J | 3847 REDWING PL | | | | SIERRA VISTA | AZ | 85635 | |
| 5659702 | JOHNSON ELLIS | 579 CABINESS AVE | | | | MACON | GA | 31217 | |
| 5659703 | JOHNSON ELNORA | 632 PACIFIC CT | | | | KANN | NC | 28081 | |
| 5659704 | JOHNSON EMILY | 11200 N NASHUA DR | | | | KANSAS CITY | MO | 64155-1121 | |
| 5659705 | JOHNSON ENGA D | 1060 WOODLAWN AVE APT 5 | | | | BARTOW | FL | 33830 | |
| 4863162 | JOHNSON ENTERPRISES | 215 J R BOULEVARD | | | | MACON | GA | 31220 | |
| 4883160 | JOHNSON EQUIPMENT COMPANY | P O BOX 802009 | | | | DALLAS | TX | 75380 | |
| 5659706 | JOHNSON ERIC | 135 FALGOUST LANE | | | | RESERVE | LA | 70084 | |
| 5659707 | JOHNSON ERICA | 5216 EDGEWATER CT | | | | PLANO | TX | 75094 | |
| 5659708 | JOHNSON ERICA L | 890 RAVINE | | | | CLEVELANDHTS | OH | 44112 | |
| 5659709 | JOHNSON ERIKA | 768 LAKECREEK RD | | | | CEDARTOWN | GA | 30125 | |
| 5659710 | JOHNSON ERIN | 18083 PARKMOUNT AVE | | | | CLEVELAND | OH | 44135 | |
| 5659711 | JOHNSON ERNESTINE | 1203 GREBE COURT | | | | MARTINSBURG | WV | 25404 | |
| 5659712 | JOHNSON ERNNESHIA | 1324 MARLESTA RD | | | | PINOLE | CA | 94564 | |
| 5659713 | JOHNSON ESSENCE | 314 SUGAR RIDGE NW | | | | RIO RANCHO | NM | 87124 | |
| 5404674 | JOHNSON ESSIE | 401 W EVANS ST | | | | FLORENCE | SC | 29501 | |
| 5659714 | JOHNSON ETHEL | 802 PITMAN AVE | | | | COLLINGDALE | PA | 19050 | |
| 5659715 | JOHNSON ETHEL M | 727 WEST UNION ST | | | | GREENVILLE | MS | 38701 | |
| 5659716 | JOHNSON ETTA | 3202 E 32ND AVE | | | | SPOKANE | WA | 99223 | |
| 5659717 | JOHNSON EUGENE | 505 MLK DR | | | | OAKDALE | LA | 71463 | |
| 5659718 | JOHNSON EUNICE | 2908 39TH ST W | | | | LEHIGH ACRES | FL | 33971 | |
| 5659719 | JOHNSON EVA | 11715 CHAMPLAIN DRIVE | | | | CHAMPLIN | MN | 55316 | |
| 5659720 | JOHNSON EVELINA | 6860 ARTHUR DRIVE | | | | WILLIAMSBURG | VA | 23188 | |
| 5659721 | JOHNSON EVELYN | 5899 MATHRSON DR | | | | RIVERSIDE | CA | 92507 | |
| 5659722 | JOHNSON EVERETT | 4800 N US HWY 89 | | | | FLAGSTAFF | AZ | 86004 | |
| 5659723 | JOHNSON EVERLEAN | 2613 KAY WHITE CIRCLE | | | | GREENWOOD | MS | 38930 | |
| 5659724 | JOHNSON EVONNE | 650 MIX AVE | | | | HAMDEN | CT | 06514 | |
| 5659725 | JOHNSON FAITH | 9873 LAWRENCE RD | | | | BOYNTON BEACH | FL | 33436 | |
| 5659726 | JOHNSON FANTASHIA | 9321 RIVER HAVEN PLACE | | | | PATERSON | NJ | 07501 | |
| 5659727 | JOHNSON FARMAR | 3830 MERWIN ST | | | | SHREVEPORT | LA | 71109 | |
| 5659728 | JOHNSON FAYE | 186 ROY TRUESDALE RD | | | | LUGOFF | SC | 29178 | |
| 5659729 | JOHNSON FELECIA L | 1000 DAVVENPORT ST | | | | CHARLOTTE | NC | 28208 | |
| 5659730 | JOHNSON FELICA | 3600 MCHEAL | | | | MOBILE | AL | 36609 | |
| 5659731 | JOHNSON FELICE | 6507 BARKSDALE BLVD LOT 138 | | | | BOSSIER CITY | LA | 71112 | |
| 5659732 | JOHNSON FELICIA | 109 MELWOOD DRIVE | | | | HATTIESBURG | MS | 39401 | |
| 5659733 | JOHNSON FELICIA A | 720 E 38TH ST 4 | | | | MINNEAPOLIS | MN | 55407 | |
| 5659734 | JOHNSON FERLEISA | 4075 MIMOSA ST | | | | BOSSIER CITY | LA | 71112 | |
| 5659735 | JOHNSON FLECIA A | 4419 ANGELES VISTA BLVD | | | | LOS ANGELES | CA | 90043 | |
| 5659736 | JOHNSON FLORENCE | 1937 WEST MOSHER STREET | | | | BALTIMORE | MD | 21217 | |
| 5659737 | JOHNSON FRANCES | 406 SANBORN ST | | | | FLORENCE | SC | 29501 | |
| 5659738 | JOHNSON FRANK | 5915 QUANTRELL AVE | | | | ALEXANDRIA | VA | 22312 | |
| 5659739 | JOHNSON FRANKIE | 2225 GREENRIDGE ROAD APT 713 | | | | NORTH CHARLESTON | SC | 29406 | |
| 5659742 | JOHNSON GABRIELLE | 2950 ELM | | | | DENVER | CO | 80207 | |
| 5659743 | JOHNSON GABRIELLE C | 7833 CALIBRECROSSING DR | | | | CHARLOTTE | NC | 28227 | |
| 5659744 | JOHNSON GABY L | 82 SHAW SKENE RD | | | | SHAW | MS | 38773 | |
| 5659745 | JOHNSON GAIL | 1362 EAST SHORE DRIVE N | | | | ALAMEDA | CA | 94501 | |
| 5659746 | JOHNSON GAIL M | 3816 DEERRUN LN | | | | HARVEY | LA | 70058 | |
| 5659747 | JOHNSON GALE | 3135 TALL OAKS DR | | | | FLORENCE | SC | 29506 | |
| 5659748 | JOHNSON GARLYNN D | 500 S DUPONT HWY | | | | NEW CASTLE | DE | 19720 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5659749 | JOHNSON GARY | 1201 MAPLE ST | | | | WILMINGTON | DE | 19805 | |
| 4880451 | JOHNSON GAS COMPANY | P O BOX 130 | | | | YULEE | FL | 32041 | |
| 5659750 | JOHNSON GENESIS | 9250 BUCKMAN AVE2 APT B | | | | NORFOLK | VA | 23503 | |
| 5659751 | JOHNSON GEORGIA | 13001 MAPLEROW | | | | GARFIELD HTS | OH | 44105 | |
| 5659753 | JOHNSON GERALDINE | 112 LYSBATH DRIVE | | | | LELAND | MS | 38756 | |
| 5659755 | JOHNSON GLENDA | 1617 MILLVILLE CH RD | | | | DUBLIN | GA | 31021 | |
| 5659756 | JOHNSON GLORA S | 1036 SISSON DR | | | | GREENVILLE | MS | 38701 | |
| 5659757 | JOHNSON GLORIA | 2790 RODEO RD APT 1133 | | | | ABBEVILLE | LA | 70560 | |
| 5659758 | JOHNSON GLORY | 1509 S SILVER | | | | DEMING | NM | 88030 | |
| 5659759 | JOHNSON GRANT | 503 PARKER RD | | | | OCEANSIDE | CA | 92058 | |
| 5659760 | JOHNSON GREG | 129 MOUNTAIN VIEW DRIVE | | | | LAKE CITY | TN | 37769 | |
| 5659761 | JOHNSON GREGORY JR | 6711 ALTER ST | | | | BALTIMORE | MD | 21207 | |
| 5659762 | JOHNSON GRETCHEN | 150OLD CASTLE COAKLEY | | | | CSTED | VI | 00823 | |
| 5659763 | JOHNSON GRETCHEN C | 150 OLD CASTLE COAKLEY | | | | CSTED ST CROIX | VI | 00820 | |
| 5659764 | JOHNSON GWEN | 1418 BROOKDALE LN | | | | KENT | OH | 44240 | |
| 5659765 | JOHNSON GWEN J | 2402 N HUMBOLDT BLVD | | | | MILWAUKEE | WI | 53212 | |
| 5659766 | JOHNSON GWENDOLYN | 2484 NW 81ST TER | | | | MIAMI | FL | 33147 | |
| 5659767 | JOHNSON GWENETTA | 425 WALNUT ST | | | | DAYTONA BEACH | FL | 32114 | |
| 5659768 | JOHNSON HALLEY G | 1944 STARK AVENUE | | | | BLUE SUMMIT | MO | 64126 | |
| 5659769 | JOHNSON HAM | 406 BANANA CAY DR | | | | DAYTONA BEACH | FL | 32119 | |
| 5659771 | JOHNSON HAROLD | 2233 N OSPREY | | | | SARASOTA | FL | 34234 | |
| 5659772 | JOHNSON HAROLYN | 4550 N CLARENDON AVE | | | | CHICAGO | IL | 60640 | |
| 5659773 | JOHNSON HARRIET | 117 SIMMON SIDE RD | | | | COPE | SC | 29038 | |
| 5659774 | JOHNSON HAZEL M | 1406 N 61ST TERRACE | | | | KANSAS CITY | KS | 66102 | |
| 5796870 | JOHNSON HEALTH TECH NORTH AMERICA | 1600 LANDMARK DRIVE | | | | COTTAGE GROVE | WI | 53527 | |
| 4139752 | JOHNSON HEALTH TECH NORTH AMERICA INC. | 1600 LANDMARK DRIVE | | | | COTTAGE GROVE | WI | 53527 | |
| 5796871 | Johnson Health Tech North America, Inc. | 1600 Landmark Drive | | | | Cottage Grove | WI | 53527 | |
| 5796871 | JOHNSON HEALTH TECH NORTH AMERICA, INC. | 1600 LANDMARK DRIVE | | | | COTTAGE GROVE | WI | 53527 | |
| 5659775 | JOHNSON HEATHER | PO BOX 1382 | | | | PARKSLEY | VA | 23421 | |
| 5659776 | JOHNSON HEATHER N | 50 WILBAR AVE | | | | ASHEVILLE | NC | 28801 | |
| 5659777 | JOHNSON HEIDI | 24 OLD CASTLE DR | | | | LITTLE ROCK | AR | 72206 | |
| 5659778 | JOHNSON HELEN | 1507 BOWEN STREET | | | | RICHMOND | VA | 23224 | |
| 5659779 | JOHNSON HELEN F | 1137 STRAWBERRY ST APT B | | | | MARION | SC | 29571 | |
| 5659780 | JOHNSON HERBERT | 6227 CROSS COUNTY RD | | | | RICHMOND | VA | 23223 | |
| 5659781 | JOHNSON HERMAN | 8442 N BROADWAY | | | | ST LOUIS | MO | 63147 | |
| 5659782 | JOHNSON HOLLY | 633 ALLISON CIRCLE | | | | BYRON | IL | 61010 | |
| 5659783 | JOHNSON HOPE | 7013 SANDY FORKS RD | | | | RALEIGH | NC | 27615 | |
| 5659784 | JOHNSON HOWARD | 926 RILEY AVE | | | | GULFPORT | MS | 39507 | |
| 5659785 | JOHNSON HULENE | 4908 SUMMER OAKS LN | | | | FORT WORTH | TX | 76123 | |
| 5659786 | JOHNSON HYACINTH | 3517 BALDWIN AVE | | | | ALEXANDRIA | LA | 71302 | |
| 4598626 | JOHNSON I, GREGORY WARNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5659787 | JOHNSON IASHA | 7 VINEYARD DR | | | | SAVANNAH | GA | 31419 | |
| 5659788 | JOHNSON ICEN J | 4540 W FOND DU LAC AVE | | | | MILWAUKEE | WI | 53216 | |
| 5659789 | JOHNSON IDA J | 240 SWEETWATER PASS | | | | POWDER SPGS | GA | 30127 | |
| 5659790 | JOHNSON IESHA | 4437 DOVER STRAIGHT ST UNIT 30 | | | | LAS VEGAS | NV | 89110 | |
| 4445828 | JOHNSON II, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295987 | JOHNSON II, DELANDOS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453166 | JOHNSON II, GARFIELD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521320 | JOHNSON II, TERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5659791 | JOHNSON IIADONNASANO | 5716 BOBY DR | | | | COLUMBUS | GA | 31907 | |
| 4345083 | JOHNSON III, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253146 | JOHNSON III, CHARLES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437000 | JOHNSON III, CLYDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226629 | JOHNSON III, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525699 | JOHNSON III, TED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454608 | JOHNSON III, WILLIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240427 | JOHNSON III, WINFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5659792 | JOHNSON IMPRICE | 3437 SLEEPY HILL OAKS ST | | | | LAKELAND | FL | 33810 | |
| 5659793 | JOHNSON INEZ | 5832 W HELENA ST | | | | MILWAUKEE | WI | 53223 | |
| 5659794 | JOHNSON IRENE | 1241 BURT ST | | | | GREENVILLE | MS | 38703 | |
| 5659795 | JOHNSON IRIS | P O BOX 1672 | | | | LULING | LA | 70070 | |
| 5659796 | JOHNSON IRLENE | 366 E 101 AVENUE | | | | NORTHGLENN | CO | 80233 | |
| 5659797 | JOHNSON ISAAC | 4166 HYDE PARK CT | | | | INDIANAPOLIS | IN | 46240 | |
| 5659798 | JOHNSON ISCAR | 401 S JACKSON ST | | | | WILMINGTON | DE | 19805 | |
| 5659799 | JOHNSON ISREAL | 25 BERWYCK DR | | | | AKRON | OH | 44312 | |
| 5659800 | JOHNSON IVA | 708 RULEDGE AVE APTB | | | | CHARLESTON | SC | 29403 | |
| 5659801 | JOHNSON IYODELE | 218 SAMUEL PAYNTER DR | | | | DOVER | DE | 19904 | |
| 5659802 | JOHNSON JACI | QUINCY ST | | | | WASHINGTON | DC | 20710 | |
| 5659803 | JOHNSON JACKIE | 616 HOLLY AVE | | | | ST PAUL | MN | 55102 | |
| 5659804 | JOHNSON JACKQULINE | 1192 SANTA FE TRL | | | | MACON | GA | 31220 | |
| 5659805 | JOHNSON JACOB | 455 CT RT 32 | | | | MORIRA | NY | 12957 | |
| 5659807 | JOHNSON JACQUELIN | 5724 NW 25TH TERRACE | | | | GAINESVILLE | FL | 32653 | |
| 5659808 | JOHNSON JACQUELINE | 5532 S WABASH AVE 1 FLOOR | | | | CHICAGO | IL | 98125 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5659809 | JOHNSON JACQUELYN | 718 FAIRMONT AVE | | | | MADISON | WI | 53714 | |
| 5659810 | JOHNSON JADE K | 15307 HWY 43 | | | | WHITAKERS | NC | 27891 | |
| 5659812 | JOHNSON JALISA1 | 12421 HICKORY TREE WAY APT D | | | | GERMANTOWN | MD | 20874 | |
| 5659813 | JOHNSON JAMAAL R | 982 BURTON ST | | | | EDEN | NC | 27288 | |
| 5659814 | JOHNSON JAMAKE M | 2409 SHIRLEY AVE | | | | BALTIMORE | MD | 21215 | |
| 5659815 | JOHNSON JAMES | 16 E GANTT ST | | | | GREENVILLE | SC | 29605 | |
| 5659816 | JOHNSON JAMES JR | 1615 E 32ND ST | | | | BALTIMORE | MD | 21218 | |
| 5659817 | JOHNSON JAMES W | LOT NO 11 CHURCH HILL | | | | CULPEPER | VA | 22701 | |
| 5659818 | JOHNSON JAMICA L | 305 MONITOR DR | | | | HOUMA | LA | 70363 | |
| 5659819 | JOHNSON JAMIE | 137 BOWERS ROAD | | | | LITTLETON | NC | 27850 | |
| 5659820 | JOHNSON JAN | 831 BJ MIXSON RD | | | | COTTONWOOD | AL | 36320 | |
| 5659821 | JOHNSON JANELL | 349 N LABURNUM AVE | | | | RICHMOND | VA | 23223 | |
| 5659822 | JOHNSON JANETTE | 909 HOOD ST | | | | LA CROSSE | WI | 54601 | |
| 5659823 | JOHNSON JANICE | 2008 N EDISON ST | | | | ARLINGTON | VA | 22207 | |
| 5659824 | JOHNSON JANIE | 7368 HAMILTON AVE | | | | PITTSBURGH | PA | 15208 | |
| 5659825 | JOHNSON JANITA | 97 N WALNUT LANE | | | | SCHAUMBURG | IL | 60194 | |
| 5659826 | JOHNSON JANYA | P O BOX 689 | | | | SHIPROCK | NM | 87420 | |
| 5659827 | JOHNSON JARROD | 12411 W LEXUSCT | | | | BOISE | ID | 83713 | |
| 5659828 | JOHNSON JARVOUS | 37392 JOHNSON ST | | | | REHOBOTH | DE | 19971 | |
| 5659829 | JOHNSON JASMINE | 29 WILLOW LAKES DR | | | | SAVANNAH | GA | 31419 | |
| 5659830 | JOHNSON JASMINE D | 115 GAYLE DR | | | | TROUTMAN | NC | 28166 | |
| 5659831 | JOHNSON JAWONICA D | 3100FAIRFIELD AVE 13B | | | | SHREVEPORT | LA | 71004 | |
| 5659832 | JOHNSON JAYMESHA | 818 CABARET COURT | | | | KISSIMMEE | FL | 34759 | |
| 5659833 | JOHNSON JAZMYNE | 2825 NE 10TH DR | | | | GAINESVILLE | FL | 32609 | |
| 5659834 | JOHNSON JC | 310E LINCOLN | | | | COLUMBUS | MS | 39705 | |
| 5659835 | JOHNSON JEAN | 1021 ELDEN ST | | | | HERNDON | VA | 20170-3802 | |
| 5659836 | JOHNSON JEAN A | 1021 ELDEN ST | | | | HERNDON | VA | 20170-3802 | |
| 5659837 | JOHNSON JEANETTE | 700 S DESPLAINES ST | | | | JOLIET | IL | 60436-2710 | |
| 5659838 | JOHNSON JEANNA | JEANNA | | | | HOPE VALLEY | RI | 02832 | |
| 5449475 | JOHNSON JEANNE | 1605 SAINT MARYS LN | | | | FESTUS | MO | 63028 | |
| 5659839 | JOHNSON JEFF | 6766 STINE RD | | | | ENON | OH | 45323 | |
| 5659840 | JOHNSON JEFFERY | 914 W MAIN ST | | | | HOMER | LA | 71040 | |
| 5659841 | JOHNSON JEFFREY | 1353 E 224TH ST | | | | BRONX | NY | 10466 | |
| 5659842 | JOHNSON JENETH | 1711 YALE ST | | | | ALEXANDRIA | LA | 71301 | |
| 5659843 | JOHNSON JENI G | 1128 HOFFMAN RD | | | | HARTSVILL | SC | 29550 | |
| 5659844 | JOHNSON JENNIFER | 20180 FREELAND ST | | | | DETROIT | MI | 29420 | |
| 5659845 | JOHNSON JENNILEE | -47 LINTEL DR | | | | CANONSBURG | PA | 15317 | |
| 5659846 | JOHNSON JENNY | 3769 GRANGER DR | | | | WEST VALLEY | UT | 84119 | |
| 5659847 | JOHNSON JEREMY | 4908 ABERCROMBY ST | | | | CHARLOTTE | NC | 28213 | |
| 5659848 | JOHNSON JERIN | 1109 BRIGHTON ST | | | | PHILADELPHIA | PA | 19111 | |
| 5659849 | JOHNSON JERMAINE | 3803 DARFORD | | | | GREENSBORO | NC | 27407 | |
| 5659851 | JOHNSON JERRICK D | 6062 W FAIRLANE CT | | | | BATON ROUGE | LA | 70812 | |
| 5659852 | JOHNSON JERRY | 108 HARTLINE RD | | | | TRENTON | GA | 30752 | |
| 5659853 | JOHNSON JESSICA | 156 BETHESDA CHURCH RD | | | | LAWRENCEVILLE | GA | 30044 | |
| 5659854 | JOHNSON JESSICA J | 4160 NW 30TH TER APT2 | | | | LAUDERDALE | FL | 33309 | |
| 5659855 | JOHNSON JESSIE | 5240 W CONGRESS PKWY 1 | | | | CHICAGO | IL | 60644 | |
| 5659856 | JOHNSON JESSIE M | 16575 PRINCE FREDERICK ROAD | | | | HUGHESVILLE | MD | 20637 | |
| 5659857 | JOHNSON JILL | 30 S LA PATERA | | | | SANTA BARBARA | CA | 93105 | |
| 5659858 | JOHNSON JIMMY | 700 VETRANS DR | | | | ALEX | LA | 71303 | |
| 5659859 | JOHNSON JOAN | 1060 FRASIER ST | | | | COLUMBIA | SC | 29201 | |
| 5659860 | JOHNSON JOANN | 4404 ALCANTARRA AVE | | | | AVON PARK | FL | 33825 | |
| 5659861 | JOHNSON JODI | 1005 HARLAN ST | | | | INDLPS | IN | 46203 | |
| 5659862 | JOHNSON JODY | PO BOX 524 | | | | PINEWOOD | SC | 29125 | |
| 5659863 | JOHNSON JOE | 16349 EAST HWY 90 | | | | CRESTVIEW | FL | 32539 | |
| 5659864 | JOHNSON JOESIRE | 1008 MCRAE ROAD | | | | CAMDEN | SC | 29020 | |
| 5659865 | JOHNSON JOHN | 7300 VOYAGEUR CT | | | | NEW ORLEANS | LA | 70129 | |
| 5659866 | JOHNSON JOHNICE | P O BOX 9258 | | | | NORFOLK | VA | 23505 | |
| 5659867 | JOHNSON JOHNNIE | 1152 WOODROW AVE | | | | SAN DIEGO | CA | 92114 | |
| 5659868 | JOHNSON JOHNNY | 6195 SHAMROCK RD | | | | MAPLE FALLS | WA | 98266 | |
| 5659869 | JOHNSON JONATHAN | 8160 VETERANS PARKWAY | | | | COLUMBUS | GA | 31909 | |
| 5659870 | JOHNSON JONETTA | 6745A N 75TH ST | | | | MILWAUKEE | WI | 53223 | |
| 5659871 | JOHNSON JONIESHA | 5004 COLONIAL PARK DR | | | | SOUTH CHARLESTON | WV | 25309 | |
| 5659872 | JOHNSON JONITA L | 4625 CORDATA PKWY APT 215 | | | | BELLINGHAM | WA | 98226 | |
| 5659873 | JOHNSON JONTHAN E | 509 BEECH STREET | | | | VERSAILLES | KY | 40383 | |
| 5659874 | JOHNSON JOSEPHINE | 311 PRINCETON AVE | | | | SALISBURY | MD | 21804 | |
| 5659875 | JOHNSON JOSHUA | 4242 E CACTUS RD APT 104 | | | | PHOENIX | AZ | 85032 | |
| 5659876 | JOHNSON JOSIE | 501 CRESCENT CIRCLE | | | | LAKE WALES | FL | 33853 | |
| 5659877 | JOHNSON JOVAN Q | 845 MARTIN BEHRMAN | | | | METAIRIE | LA | 70005 | |
| 5659878 | JOHNSON JOY | 5505 VALDOSTA RD | | | | KNOXVILLE | TN | 37921 | |
| 5659879 | JOHNSON JOYCE | 3618 NE 142ND AVE | | | | PORTLAND | OR | 97230 | |
| 5659880 | JOHNSON JOZEE | 8515 N 9 STREET | | | | RIVERSIDE | CA | 92503 | |
| 4259659 | JOHNSON JR, ALBERT THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407107 | JOHNSON JR, ALDEN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4145031 | JOHNSON JR, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559000 | JOHNSON JR, CHANTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380160 | JOHNSON JR, CHARLIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222420 | JOHNSON JR, DASHUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337260 | JOHNSON JR, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348286 | JOHNSON JR, DEAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482678 | JOHNSON JR, DONALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321907 | JOHNSON JR, EMMETT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510816 | JOHNSON JR, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426929 | JOHNSON JR, ERIC M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767982 | JOHNSON JR, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264686 | JOHNSON JR, GERALD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323585 | JOHNSON JR, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519283 | JOHNSON JR, JACQUES T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517678 | JOHNSON JR, JERRY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325881 | JOHNSON JR, JIMMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389204 | JOHNSON JR, JOSEPH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386896 | JOHNSON JR, JUAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252131 | JOHNSON JR, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547227 | JOHNSON JR, MARCO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435009 | JOHNSON JR, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188531 | JOHNSON JR, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324774 | JOHNSON JR, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458251 | JOHNSON JR, THOMAS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607983 | JOHNSON JR, TIMOTHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255707 | JOHNSON JR, WAYNE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623242 | JOHNSON JR, WILLIAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530022 | JOHNSON JR., CLAXTON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711565 | JOHNSON JR., FRANKLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341657 | JOHNSON JR., GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527098 | JOHNSON JR., JOHN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369087 | JOHNSON JR., MARTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363375 | JOHNSON JR., MELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544197 | JOHNSON JR., SOLOMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467493 | JOHNSON JR., STEVE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5659881 | JOHNSON JUANITA | 3149 ARSENAL ST | | | | ST LOUIS | MO | 63118 | |
| 5659882 | JOHNSON JUDY | 20561 HIGHWAY 85 WEST | | | | SHILOH | GA | 31826 | |
| 5659883 | JOHNSON JUDY J | 1206 HARRILL ST | | | | CHARLOTTE | NC | 28205 | |
| 5659884 | JOHNSON JULIETTE | 4181 OLD WAYNESBORO RD | | | | HEPHZIBAH | GA | 30815 | |
| 5659885 | JOHNSON JULIS | BOX 3513 | | | | SHIPROCK | NM | 87420 | |
| 5659886 | JOHNSON JULLIAN N | 1541 JOY RD | | | | HARLEM | GA | 30814 | |
| 5659887 | JOHNSON JUSTIN | 950 CHERRY ST | | | | PENDLETON | SC | 29670 | |
| 5659888 | JOHNSON JUVONNE | 1259 TIDEWATER DR | | | | NORFOLK | VA | 23504 | |
| 5659889 | JOHNSON KADEDRA | 709 NW 15TH CT | | | | POMPANO BEACHF | FL | 33060 | |
| 5659890 | JOHNSON KADEJA | 1475 167TH AVE APT 80 | | | | SAN LEANDRO | CA | 94578 | |
| 5659891 | JOHNSON KALINA | 15500 ROCKSIDE | | | | MAPLE HTS | OH | 44137 | |
| 5659892 | JOHNSON KAMEKA | 106 WILLOUGHBY PL APT B | | | | DANVILLE | VA | 24541 | |
| 4644452 | JOHNSON KANE, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5659893 | JOHNSON KANESHA | 1610 NW 55 TERR | | | | MIAMI | FL | 33142 | |
| 5659895 | JOHNSON KAREN | 5202 PAULIAN PLACE APT A | | | | ST LOUIS | MO | 63113 | |
| 5659896 | JOHNSON KARENGARY | 2414 FRANCIS | | | | SAINT JOSEPH | MO | 64501 | |
| 5659897 | JOHNSON KARIEM | 2348 EUTAW | | | | BALTIMORE | MD | 21214 | |
| 5659898 | JOHNSON KARNELLA | 636 HOPSON RD | | | | FROSTPROOF | FL | 33843 | |
| 5659899 | JOHNSON KARY | 190 EAST FRONT ST | | | | BOISE | ID | 83702 | |
| 5659900 | JOHNSON KASHAWN | 4972 CORINNE STREET | | | | NEW ORLEANS | LA | 70127 | |
| 5659901 | JOHNSON KAT | 214 KINGSTON RD | | | | MCKINLEYVILLE | CA | 95519 | |
| 5659902 | JOHNSON KATE | PO BOX 42073 | | | | LAS VEGAS | NV | 89116 | |
| 5659904 | JOHNSON KATHLEEN | 1208 DAISY ST | | | | SWEET SPRINGS | MO | 65351 | |
| 5659905 | JOHNSON KATHLEEN D | 4095CENTERVILLERD | | | | WMSBURG | VA | 23188 | |
| 5659906 | JOHNSON KATHRINE | 6630 SIEGEN LANE | | | | BATON ROUGE | LA | 70809 | |
| 5659907 | JOHNSON KATHRYN | 515 OAK ST | | | | WINNSBORO | SC | 29180 | |
| 5659908 | JOHNSON KATHY | 9098 HIGHWAY 125 | | | | LEAMINTON | UT | 84638 | |
| 5659909 | JOHNSON KATHY L | 3233 MUDCAT ROAD | | | | CEDAR HILL | TN | 37032 | |
| 5659910 | JOHNSON KATHY R | 1612 17TH ST | | | | GREENSBORO | NC | 27406 | |
| 5659911 | JOHNSON KATIE | 7741 N ARTESIANO RD | | | | TUCSON | AZ | 85743 | |
| 5659912 | JOHNSON KATONNA K | 740 RAYMOND ST | | | | AKRON | OH | 44307 | |
| 5659913 | JOHNSON KATONYA L | 1003 INDIANA AVE | | | | GLASSPORT | PA | 15045 | |
| 5659914 | JOHNSON KATRINA | 4680 LANE AVE | | | | ZACHARY | LA | 70791 | |
| 5659915 | JOHNSON KATRINA A | 4209 REID STREET 3 | | | | CHESAPEAKE | VA | 23324 | |
| 5659916 | JOHNSON KATRINA G | 761 19TH AVE S | | | | ST PETE | FL | 33712 | |
| 5659917 | JOHNSON KAWANA | 901 JOY RD | | | | COLUMBUS | GA | 31907 | |
| 5659918 | JOHNSON KAYE | 335 6TH RD SW | | | | VERO BEACH | FL | 32962 | |
| 5659919 | JOHNSON KAYLA | 8717 WATSON RD APT 1 | | | | ST LOUIS | MO | 63119 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5875 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5659920 | JOHNSON KEALSY | 205 N 4TH ST APT 604 | | | | RICHMOND | VA | 23219 | |
| 5659921 | JOHNSON KEASHA | 3119 CALVERY DRIVE F-2 | | | | RALEIGH | NC | 27604 | |
| 5659922 | JOHNSON KEATHA | 2411 IOWA | | | | ALAMOGORDO | NM | 88310 | |
| 5659923 | JOHNSON KEHLEY | 121 VICTOR DR | | | | HOBART | IN | 46342 | |
| 5659924 | JOHNSON KEIONNA L | 7138 CROWDER BLVD | | | | NEW ORLEANS | LA | 70127 | |
| 5659925 | JOHNSON KEIRA | 3500 LAREDO DR | | | | LEXINGTON | KY | 40517 | |
| 5659926 | JOHNSON KEISH | 100 MAIN ST | | | | ALEXANDRIA | LA | 71302 | |
| 5659927 | JOHNSON KEISHA | 421 DELAWARE AVE | | | | DAYTON | OH | 45405 | |
| 5659928 | JOHNSON KEITH | 3801 S ADAMS AVE | | | | INDEPENDENCE | MO | 64055 | |
| 5659929 | JOHNSON KEITHA D | 129 HOUSE CIR | | | | CARROLLTON | GA | 30117 | |
| 4719908 | JOHNSON KELLOUGH, ZELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5659930 | JOHNSON KELLY | 905A CIRCLE DR | | | | HAVANA | FL | 32333 | |
| 5659931 | JOHNSON KELSEY | 8620 SAN SERVERA DR W | | | | JACKSONVILLE | FL | 32217 | |
| 5659932 | JOHNSON KENDRA | PO BOX 6778 | | | | FARMINGTON | NM | 87499 | |
| 5659933 | JOHNSON KENDRICK | 2814 MORGAN ST | | | | WILMINGTON | NC | 28412 | |
| 5659934 | JOHNSON KENNETH | NORTH 421 TULL DR | | | | SEAFORD | DE | 19973 | |
| 5659935 | JOHNSON KENNETTA | 19818 PRICETOWN AVE | | | | CHARSON | CA | 90746 | |
| 5659936 | JOHNSON KENYA | 254 REEVES AVE | | | | HAMILTON | NJ | 08610 | |
| 5659937 | JOHNSON KENYATTA | 9038 S DREXEL | | | | CHICAGO | IL | 60619 | |
| 5659938 | JOHNSON KEOKA | 1840 MANDEVILLE ST | | | | NEW ORLEANS | LA | 70117 | |
| 5659939 | JOHNSON KEON S | 253 SHACKLEFORD WELL ROAD | | | | FREDERICKSBURG | VA | 22406 | |
| 5659940 | JOHNSON KEONDRA | 1812 FAIRVIEW ST B | | | | BERKELEY | CA | 94703 | |
| 5659941 | JOHNSON KERENSA B | 242 DELAWARE AVE | | | | NAMPA | ID | 83651 | |
| 5659942 | JOHNSON KERRY A | 7338 HIGHWAY 47 | | | | MEADOWLANDS | MN | 55765 | |
| 5659943 | JOHNSON KERRY L | 1305 FELCITY | | | | ABBEVILLE | LA | 70510 | |
| 5659944 | JOHNSON KESHA | 449 MARTIN CIRCLE | | | | WEST POINT | MS | 39773 | |
| 5659945 | JOHNSON KESHIA | 828 1ST AVE | | | | ALBANY | GA | 31701 | |
| 5659946 | JOHNSON KEVIN | 10202 BENEVA DR | | | | TAMPA | FL | 33647 | |
| 5659947 | JOHNSON KEYA | 759 E 94TH ST | | | | LOS ANGELES | CA | 90002 | |
| 5659948 | JOHNSON KEYLAH | 126 JASPER PARISH | | | | BUFFALO | NY | 14207 | |
| 5659949 | JOHNSON KEYSHIA | 858 MILLER AVE | | | | CLAIRTON | PA | 15025 | |
| 5659950 | JOHNSON KIM | 221 POWERS HOLLOW RD ASHE009 | | | | LANSING | NC | 28643 | |
| 5659951 | JOHNSON KIMBERLEE | 555 Pershing Ave Apt D | | | | Glen Ellyn | IL | 60137-6244 | |
| 5659952 | JOHNSON KIMBERLEY | 1557 WEST PLEASANT GROVE APT | | | | BRIDGETON | NJ | 08332 | |
| 5659953 | JOHNSON KIMBERLY | S 3871 BAKKOM RD | | | | VIROQUA | WI | 54665 | |
| 5659954 | JOHNSON KIMBLE | 15 MOODY ST NONE | | | | DORCHESTR CTR | MA | 02124 | |
| 5659955 | JOHNSON KIMI A | 246 W SOUTH ST | | | | TRACY | CA | 95376 | |
| 5659956 | JOHNSON KIMN | 1874 BOWMAN CT | | | | ANNPOLIS | MD | 21401 | |
| 5659957 | JOHNSON KIMONIQUE | 410 W NORTHERN ST | | | | LIMA | OH | 45801 | |
| 5659958 | JOHNSON KIMORA | 110 GALVESTOPN ST SW APT 302 | | | | WASHINGTONM | DC | 20020 | |
| 5659959 | JOHNSON KINETA | 205 WEEPING HOLLOW CT | | | | JACKSONVILLE | NC | 28546 | |
| 5659960 | JOHNSON KIZZY | 350 VANDERBILT AVE | | | | STATEN ISLAND | NY | 10304 | |
| 5659961 | JOHNSON KORIA W | 99 SUGAR MAPLE RD | | | | ST MATTHEWS | SC | 29135 | |
| 5659962 | JOHNSON KRIS | 246 W 200 N | | | | BLACKFOOT | ID | 83221 | |
| 5659963 | JOHNSON KRISHANDNA | 202 EAST RD | | | | NORCO | LA | 70079 | |
| 5659964 | JOHNSON KRISTI L | COUNTY ROAD D 117 | | | | DOUSMAN | WI | 53118 | |
| 5659966 | JOHNSON KRISTINA | 4350 PARKLAWN AVE 203 | | | | MINNEAPOLIS | MN | 55435 | |
| 5659967 | JOHNSON KRISTY | 3535 13TH AVENUE | | | | COLUMBUS | GA | 31904 | |
| 5659968 | JOHNSON KRYSTAL | 7642 ROBINS | | | | ST LOUIS | MO | 63133 | |
| 5659969 | JOHNSON KRYSTLE | 408 EAST ELIZABETH ST | | | | JEFFERSON | TX | 75657 | |
| 5659970 | JOHNSON KWARME L | 402 WEST OLIVE ST | | | | AMITE | LA | 70422 | |
| 5659971 | JOHNSON KYEA | 6524 COUNTRY OAKS CR 15 | | | | MEMPHIS | TN | 38115 | |
| 5659972 | JOHNSON LACRESHA | 9100 ATREUS | | | | NEW ORLEANS | LA | 70092 | |
| 5659973 | JOHNSON LADEIDRA S | 2729 MOUNTBERY DR | | | | SNELLVILLE | GA | 30039 | |
| 5659974 | JOHNSON LADONNA | 113 FAIRBROOK | | | | PINEVILLE | LA | 71360 | |
| 5659975 | JOHNSON LADREAMA | 1218 KELBORNE RD C | | | | COLUMBUS | OH | 43227 | |
| 5659976 | JOHNSON LAERIN | 2393 NE 77TH LP | | | | OCALA | FL | 34479 | |
| 5659977 | JOHNSON LAERIN L | 4982 SW 51 TERR | | | | OCALA | FL | 34474 | |
| 4625247 | JOHNSON LAFLEUR, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5659978 | JOHNSON LAKASHA | 6432 S LANGLEY | | | | CHICAGO | IL | 60637 | |
| 5659979 | JOHNSON LAKECHIA | PO BOX 27236 | | | | OAKLAND | CA | 94602 | |
| 5659980 | JOHNSON LAKEISHA | 624 E POYTHRESS ST APT 3 | | | | HOPEWELL | VA | 23860 | |
| 5659981 | JOHNSON LAKEISHA L | 2407 KING AVE | | | | LUTHER | LA | 70071 | |
| 5659982 | JOHNSON LAKESHIA | 15 UPATOI DRIVE | | | | COLUMBUS | GA | 31903 | |
| 5659983 | JOHNSON LAKETA | 5671 N 61ST ST | | | | MILWAUKEE | WI | 53218 | |
| 5659984 | JOHNSON LAKEYSHA | 419 FOURTH ST | | | | HAYNEVILLE | AL | 36040 | |
| 5659985 | JOHNSON LAKIESHA | 4224 RIVERSHORE RD | | | | PORTSMOUTH | VA | 23703 | |
| 5659986 | JOHNSON LAKISHA | 10012 E 42ND ST | | | | KANSAS CITY | MO | 64113 | |
| 5659987 | JOHNSON LAKISHA M | 1799 N HIGHLAND AVE APT H113 | | | | CLEARWATER | FL | 33755 | |
| 5659988 | JOHNSON LAMICKA | 110 PARKER AVE | | | | LEXINGTON | NC | 27292 | |
| 5659989 | JOHNSON LAMIE | 311 ROSEWOOD DR | | | | ALEXANDRIA | LA | 71301 | |
| 5659990 | JOHNSON LAMONICA | 8144 JEFFERSON PK DR | | | | BATON ROUGE | LA | 70617 | |
| 5659991 | JOHNSON LANCE | 4316 OLD JONESBORO RD | | | | BRISTOL | VA | 24202 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5659992 | JOHNSON LANETTE | 87 422 KULAAUPUNI ST | | | | WAIANAE | HI | 96792 | |
| 5659993 | JOHNSON LAQONIA | 263 RIDGE AVE | | | | GREENVILLE | MS | 38701 | |
| 5659994 | JOHNSON LAQUISHA | 515 N 11TH ST | | | | PALATKA | FL | 32177 | |
| 5659995 | JOHNSON LAQUITA | 5035 N 57TH ST | | | | OMAHA | NE | 68104 | |
| 5659996 | JOHNSON LAREECIA | 1632 RUDELLE DRIVE | | | | FLORISSANT | MO | 63031 | |
| 5659997 | JOHNSON LARINDA | 5541 N 61ST AVE | | | | OMAHA | NE | 68104 | |
| 5659998 | JOHNSON LARISSA | 3CHARLOTTE AVE | | | | LOWELL | IN | 46356 | |
| 5659999 | JOHNSON LAROSHANTHON | 9756 BRAVO | | | | ST LOUIS | MO | 63136 | |
| 5660000 | JOHNSON LARRY | 120 W JAHNS PL | | | | CASA GRANDE | AZ | 85122 | |
| 5660001 | JOHNSON LASHAE | P O BOX 3842 | | | | LAGRANGE | GA | 30263 | |
| 5660002 | JOHNSON LASHANDA | 2146 E 119TH ST | | | | LOS ANGELES | CA | 90059 | |
| 5660003 | JOHNSON LASHAY | 12 ATHEN COURT | | | | CHARLESTON | SC | 29403 | |
| 5660005 | JOHNSON LASHERRIE | 1605 SANBURY DR | | | | ANDERSON | SC | 29621 | |
| 5660006 | JOHNSON LASHETT | 4200 MOTE RD | | | | COVINGTON | GA | 30016 | |
| 5660007 | JOHNSON LATANYA | 2306 NORTH NEWTO CIRCLE | | | | HENRICO | VA | 23223 | |
| 5660008 | JOHNSON LATASHA | 440 DIXIE AVE | | | | TIFTON | GA | 31794 | |
| 5660009 | JOHNSON LATASHA M | 415 W CLARKE ST | | | | MILWAUKEE | WI | 53212 | |
| 5660010 | JOHNSON LATASHIA | POX 30377 | | | | CHARLESTON | WV | 25362 | |
| 5660011 | JOHNSON LATICIA | 1135 SEWARD AVE | | | | AKRON | OH | 44320 | |
| 5660012 | JOHNSON LATIFFINI | 3622 MICHAGAN | | | | SHREVEPORT | LA | 71109 | |
| 5660013 | JOHNSON LATISHA | 20220 HUBBARD | | | | CLEVELAND | OH | 44128 | |
| 5660014 | JOHNSON LATISHA L | 2203 18TH ST CT E | | | | BRADENTON | FL | 34208 | |
| 5660015 | JOHNSON LATISHA S | 1012 MOHAWK | | | | SAVANNAH | GA | 31419 | |
| 5660016 | JOHNSON LATONIA | 7043 GARDEN VALLEY 11 | | | | CLEVELAND | OH | 44104 | |
| 5660017 | JOHNSON LATONJA | 1823 SEAY CT | | | | ALBANY | GA | 31705 | |
| 5660018 | JOHNSON LATONYA | 4440 GUERLEY RD | | | | CINCINNATI | OH | 45238 | |
| 5660019 | JOHNSON LATONYA S | 502 BARRYMORE DR | | | | OXON HILL | MD | 20745 | |
| 5660020 | JOHNSON LATOSHA A | 105 VIEW CT APT 102 | | | | MOUNT POCONO | PA | 18344 | |
| 5660021 | JOHNSON LATOYA | 2304 WEST GORDON AVE APT 262 | | | | ALBANY | GA | 31707 | |
| 5660022 | JOHNSON LATOYA M | 7782 OGDEN AVE APT E | | | | NORFOLK | VA | 23505 | |
| 5660023 | JOHNSON LATOYIA | 3845 CHANDLER POINTE CT | | | | SNELLVILLE | GA | 30039 | |
| 5660024 | JOHNSON LATREASIA | 3745 LOG CABIN DR | | | | MACON | GA | 31204 | |
| 5660025 | JOHNSON LATRICIA | 4618 WALLINGTON CT | | | | SAINT LOUIS | MO | 63121 | |
| 5660026 | JOHNSON LAURA | 1408 GREKNOLL CIR | | | | LAS VEGAS | NV | 89031 | |
| 5660027 | JOHNSON LAURA D | 3170 BRUNSWICH DR | | | | FLORISSANT | MO | 63033 | |
| 5660028 | JOHNSON LAUREN | 3932 SOUTH RIM ROAD | | | | GILBERT | AZ | 85297 | |
| 5660029 | JOHNSON LAVERNE | 9503 W BRADLEY RD | | | | MILWAUKEE | WI | 53224 | |
| 5660030 | JOHNSON LAVONNA | 3739 N 26TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5660031 | JOHNSON LAWANDA | 611 SWIFT ST PT 9 | | | | ALBANY | GA | 31705 | |
| 5660032 | JOHNSON LAWANNA | 1102 CARLISLE AVE | | | | MACON | GA | 31204 | |
| 4880574 | JOHNSON LAWN SERVICE | P O BOX 148 | | | | HENDERSON | WV | 25106 | |
| 5660033 | JOHNSON LAWRENCE | 1146 COUNTRYCLUB LANE | | | | LAKELAND | FL | 26041 | |
| 5660034 | JOHNSON LAWRICE | 4622 ASHDALE CT APT 4 | | | | SACRAMENTO | CA | 95841 | |
| 5660035 | JOHNSON LAYTONIA | 101 PAXTON AVE | | | | CHICAGO | IL | 60827 | |
| 5660036 | JOHNSON LEAH | 803 WINDERSAL LAN | | | | BALTIMORE | MD | 21234 | |
| 5660037 | JOHNSON LEATHA | 110 HUGHES AVE | | | | CHICAGO | IL | 60619 | |
| 5660038 | JOHNSON LEDANA | 1176 SHROYER CIRCLE | | | | JACKSONVILLE | NC | 28540 | |
| 5660039 | JOHNSON LEILA | 1195 NATCHEZ TRCE | | | | MARIETTA | GA | 30008 | |
| 5660040 | JOHNSON LEKEITA | 236 CHAPARRALL CREEK | | | | HAZELWOOD | MO | 63042 | |
| 5660041 | JOHNSON LEKESHIA M | 16 GOLDEN ROD LANE | | | | WAGGAMAN | LA | 70084 | |
| 5660042 | JOHNSON LENA H | 4601 E MAIN ST | | | | FARMINGTON | NM | 87402 | |
| 5660043 | JOHNSON LENDA | 412 WEST MANE ST | | | | COLUMBUS | MS | 39702 | |
| 5660044 | JOHNSON LEO | 1011 GROGNET ST | | | | GREEN BAY | WI | 54302 | |
| 5660045 | JOHNSON LEON | 45 W 2O ST | | | | SEDALIA | MO | 65301 | |
| 5660046 | JOHNSON LEONA | 11392 SW 225TH ST | | | | MIAMI | FL | 33170 | |
| 5660047 | JOHNSON LERON | 7523 BRIGHTON AVE NONE | | | | LOS ANGELES | CA | 90047 | |
| 5660048 | JOHNSON LEROY | 1261 OCONEE AVE | | | | GREENSBORO | GA | 30642 | |
| 5660049 | JOHNSON LESLIE | 11 COUNTRY PLACE LN | | | | LYNCHBURG | VA | 24501 | |
| 5660050 | JOHNSON LETHA | P O BOX214 | | | | MAYBERRY | WV | 24861 | |
| 4805794 | JOHNSON LEVEL & TOOL | ATTN ACCOUNTS RECEIVABLE | 6333 W DONGES BAY ROAD | | | MEQUON | WI | 53092-4456 | |
| 4869645 | JOHNSON LEVEL & TOOL MFG CO INC | 6333 WEST DONGES ROAD | | | | MEQUON | WI | 53092 | |
| 5660051 | JOHNSON LEVERN | 623 JARROTT ST APT A | | | | FLORENCE | SC | 29506 | |
| 5660052 | JOHNSON LEVIATHAN | 2589 8TH ST | | | | CUYAHOGA FALLS | OH | 44221 | |
| 5660053 | JOHNSON LEVNTINE | 7200 PLANTATION ROAD APT | | | | PENSACOLA | FL | 32504 | |
| 5660054 | JOHNSON LIDDY | 654 ARTHUR IRWIN RD | | | | DEQUINCY | LA | 70633 | |
| 4885031 | JOHNSON LIFT HYSTER | PO BOX 60007 | | | | CITY OF INDUSTRY | CA | 91716 | |
| 5660055 | JOHNSON LIGAYA | 3841 KRICK ST | | | | NORFOLK | VA | 23513 | |
| 5660056 | JOHNSON LILLIAN | 5917 CANNING ST | | | | OAKLAND | CA | 94609 | |
| 5660057 | JOHNSON LILLIE | 5144 WEST CHASE CT APT 4 | | | | JACKSONVILLE | FL | 32065 | |
| 5660058 | JOHNSON LILY | 108 OPHIR ST APT I | | | | GRASS VALLEY | CA | 95945 | |
| 5660059 | JOHNSON LINDA | 77 SAYRES ST | | | | NEWARK | NJ | 07103 | |
| 5660060 | JOHNSON LINDA Q | 58750 WARE DR | | | | PLAQUEMINE | LA | 70764 | |
| 5660061 | JOHNSON LINDA S | 505 SHELL PARKWAY APT 120 | | | | REDWOOD CITY | CA | 94065 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5660062 | JOHNSON LINDSAY | 435 MULBERRY DRIVE | | | | LOVELAND | CO | 80538 | |
| 5660063 | JOHNSON LINDSEY | 15828 W ADAMS ST | | | | GOODYEAR | AZ | 85338 | |
| 5660064 | JOHNSON LISA | 225 W ELLIOTT ST | | | | CHESTER | SC | 29706 | |
| 5660065 | JOHNSON LLOYD B | 1313 E MARLAND B | | | | HOBBS | NM | 88240 | |
| 5660066 | JOHNSON LLYOD | 6958 JACKSON AVE | | | | RIDGEVILLE | SC | 29472 | |
| 5660067 | JOHNSON LOBERTA | 2837 N 26TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5660068 | JOHNSON LOBERTA D | 2837 N 26TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5660069 | JOHNSON LOEVA | 6310 ANVIL RD | | | | JACKSONVILLE | FL | 32277 | |
| 5660070 | JOHNSON LOGAN | 73601 CHAPMAN RD | | | | ABITA SPRINGS | LA | 70420 | |
| 5660071 | JOHNSON LOIS | 8222 NW 53RD TERRACE | | | | GAINESVILLE | FL | 32653 | |
| 5660072 | JOHNSON LOLA T | 15 LOVERS LN | | | | GEORGETOWN | GA | 39854 | |
| 5660073 | JOHNSON LOLITA | 3105 CHASAPEAK DR | | | | DUMFRIES | VA | 22026 | |
| 5660074 | JOHNSON LORA A | 885 BROOKLINE DR | | | | MYRTLE BEACH | SC | 29588 | |
| 5660075 | JOHNSON LORENE | 2306 AVENIDO EUCANTO STREET | | | | GAUITIER | MS | 39553 | |
| 5660076 | JOHNSON LORETTA | 3646 HIGHWAY 15 N | | | | SUMTER | SC | 29153 | |
| 5660077 | JOHNSON LORI | 5090 E 106TH CIR | | | | THORNTON | CO | 80233 | |
| 5660078 | JOHNSON LORIE | 35 MIDWAY AVE | | | | ABBUCKLE | CA | 95912 | |
| 5660079 | JOHNSON LORNA | 7816 AIRPORT RD | | | | QUINTON | VA | 23141 | |
| 5660080 | JOHNSON LORRAINE | 3803 N 24 PL | | | | MILWAUKEE | WI | 53206 | |
| 5660081 | JOHNSON LORRIN L | 630 WESTKNOWELL DR | | | | GRAND BLANC | MI | 48439 | |
| 5660082 | JOHNSON LOT OSCAR | 15941 DURAND AVE | | | | UNION GROVE | WI | 53182 | |
| 5660083 | JOHNSON LOTTIE | 5613 REGENCY PARK COURT 11 | | | | SUITLAND | MD | 20746 | |
| 5660084 | JOHNSON LOUIE G | 630 W DEWEY STREET | | | | SHAWNEE | OK | 74801 | |
| 5660085 | JOHNSON LOUVENIA | 503 ATCHISON ST | | | | GARNER | NC | 27529 | |
| 5660086 | JOHNSON LUANNE A | 2520 SIMS DR | | | | GADSDEN | AL | 35903 | |
| 5660087 | JOHNSON LUCI J | B19 A224 HARBOR VIEW | | | | CSTED | VI | 00851 | |
| 5660088 | JOHNSON LUCINDA | PO BOX 251 | | | | SANOSTEE | NM | 87461 | |
| 5660089 | JOHNSON LULA M | 2911 E 19TH AVE APT A | | | | TAMPA | FL | 33605 | |
| 5660090 | JOHNSON LUNN | PO BOX 3058 | | | | SUN VALLEY | ID | 83353 | |
| 5660091 | JOHNSON LYNESHA | 269 CLINTON AVE | | | | TROY | NY | 12180 | |
| 5660092 | JOHNSON LYNETTE | 401 WILD GRAPE DR | | | | SAINT MARYS | GA | 31558 | |
| 5660093 | JOHNSON LYNN | 2717 13TH ST | | | | MENOMINEE | MI | 49858 | |
| 5660095 | JOHNSON MADELINE | 18858 CTY RD 1140 | | | | ST JAMES | MO | 65559 | |
| 5660096 | JOHNSON MADLYN | 7 PERCY ST | | | | CHARLESTON | SC | 29403 | |
| 5660097 | JOHNSON MAHOGANY | 6623 FIFTH ST | | | | ALEXANDRIA | LA | 71303 | |
| 5405244 | JOHNSON MAJOR W | 17 WELDON LANE | | | | WILLINGBORO | NJ | 08046-3409 | |
| 5660098 | JOHNSON MALACHI | 215 CUTLER AVE ME | | | | ALBUQUERQUE | NM | 87102 | |
| 5660099 | JOHNSON MALIKIA S | 3521 BARBERRY AVE NW APT | | | | ROANOKE | VA | 24017 | |
| 5660100 | JOHNSON MALINDA | 407 DUNHAM MASSIE DRIVE | | | | HAMPTON | VA | 23669 | |
| 5660101 | JOHNSON MAMIE N | 132 NATURES PARADISE | | | | OLD FORT | NC | 28768 | |
| 5660102 | JOHNSON MARCELLA | 1708 SANDALWOOD DR | | | | STOCKTON | CA | 95210 | |
| 5660103 | JOHNSON MARCIA | 4336 BANBURY DR | | | | GAINESVILLE | VA | 20155 | |
| 5660104 | JOHNSON MARCISHA | 4226 HWY 84 WEST | | | | VIDALIA | LA | 71373 | |
| 5660105 | JOHNSON MARCUS | 1820 83ST | | | | KENOSHA | WI | 53140 | |
| 5660106 | JOHNSON MARCUS SR | 1717 TELFAIR ST APT 01 | | | | DUBLIN | GA | 31021 | |
| 5660107 | JOHNSON MARELE | 2921 FISH HATCHERY RD | | | | MADISON | WI | 53713 | |
| 5660108 | JOHNSON MARGARET | 13 STARFISH DR | | | | NARRAGANSETT | RI | 02882 | |
| 5660109 | JOHNSON MARGO | 39 FOX HILL RD | | | | ALBRIGHTSVL | PA | 18210 | |
| 5660110 | JOHNSON MARGO D | 105 HAROLD ST | | | | GREENVILLE | MS | 38703 | |
| 5660111 | JOHNSON MARGRET | 22 DIAMOND DRIVE | | | | BARBOURSVILLE | WV | 25504 | |
| 5660112 | JOHNSON MARIA | 3318 HARFORD RD | | | | BALTIMORE | MD | 21214 | |
| 5660113 | JOHNSON MARIAN | 2351 15TH ST SW | | | | AKRON | OH | 44314 | |
| 5660114 | JOHNSON MARIANNE L | 106 GREENBRIAR DR | | | | JACKSONVILLE | NC | 28546 | |
| 5660115 | JOHNSON MARIE | 2832 BOTANY STREET | | | | CHARLOTTE | NC | 28216 | |
| 5660116 | JOHNSON MARIELLE | 2906 CLEVELAND 104TH ST | | | | CLEVELAND | OH | 44104 | |
| 5660117 | JOHNSON MARILYN | 720 NORTH GLENDORA AVE | | | | GLENDORA | CA | 91741 | |
| 5660118 | JOHNSON MARILYN J | 3403 CANONICUS ST | | | | BATON ROUGE | LA | 70805 | |
| 5660119 | JOHNSON MARION | 4604 MARY BETH BLVD | | | | CLINTON | MD | 20735 | |
| 5660120 | JOHNSON MARJORIE | 2890 NORTH DASHER PT | | | | CRYSTAL RIVER | FL | 34428 | |
| 5660121 | JOHNSON MARK | 2779 HOLTON WHITEHALL RD | | | | TWIN LAKE | MI | 49457 | |
| 5484280 | JOHNSON MARK D | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5660123 | JOHNSON MARKITA | 50 MAYSLANDING RD APT221 | | | | SOMERS POINT | NJ | 08244 | |
| 5660124 | JOHNSON MARLA | 437 NEW YOTK ST | | | | ST LOUIS | MO | 63122 | |
| 5660125 | JOHNSON MARLENE | 2212 SPRINGHILL AVE | | | | RALEIGH | NC | 27603 | |
| 5660126 | JOHNSON MARLIN D | 10415 WALL ST | | | | LOS ANGELES | CA | 92335 | |
| 5660127 | JOHNSON MARNITA | P O BOX 111 | | | | ST MATTHEWS | SC | 29135 | |
| 5660128 | JOHNSON MARQUES | 2858 HENDERSON FOREST LAN | | | | LAKE CHARLES | LA | 70605 | |
| 5660129 | JOHNSON MARQUETTA | 20121 CHAMP DR | | | | EDUCLID | OH | 44117 | |
| 5660130 | JOHNSON MARQUITA | 2021 CHENE ST APT 323 | | | | DETROIT | MI | 48207 | |
| 5660131 | JOHNSON MARQUITA L | 1943 KECOUGHTAN ROAD J | | | | HAMPTON | VA | 23661 | |
| 5660132 | JOHNSON MARRIAH | 213 STEWARD ST | | | | BLYTHE | CA | 92225 | |
| 5660133 | JOHNSON MARSHA | 3504 ENDURING FREEDOM DR | | | | RALEIGH | NC | 27610 | |
| 5660134 | JOHNSON MARTHA | 165 CASTLEBAR COURT SE | | | | MABLETON | GA | 30126 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5660135 | JOHNSON MARTIN | 1594 TRAVOIS CIR NONE | | | | LAS VEGAS | NV | 89119 | |
| 5660136 | JOHNSON MARVIE | 108-09 SPA PL | | | | ENTER CITY | NY | 11435 | |
| 5660137 | JOHNSON MARVIN | 1040 DAVIS MILL ROAD | | | | SELMA | NC | 27576 | |
| 5660138 | JOHNSON MARY | 5488 WINDWOOD RD | | | | COLLEGE PARK | GA | 30349 | |
| 5660139 | JOHNSON MARY A | 3135 COTTONWOOD DR | | | | CRESTVEIW | FL | 32539 | |
| 5660140 | JOHNSON MARY T | PO BOX 81 | | | | GLOSTER | LA | 71030 | |
| 5660141 | JOHNSON MARYANN | 6 BIRDWOOD DR | | | | NATCHEZ | MS | 39120 | |
| 5660142 | JOHNSON MARZELLA | 905 25TH ST SW | | | | BHAM | AL | 35211 | |
| 5660143 | JOHNSON MATTHEW | 5905 HUERTGEN FOREST RD APT B | | | | COLORADO SPRINGS | CO | 80902 | |
| 5660144 | JOHNSON MAURICE | 1213 COUNTRY PINE DR | | | | ELLENWOOD | GA | 30294 | |
| 5660145 | JOHNSON MAXINE | 4285 LONDO | | | | LONDON | KY | 40744 | |
| 4619416 | JOHNSON MAY, LASHAWNDEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877723 | JOHNSON MECHANICAL SERVICE INC | JOHNSON FOODSERVICE EQUIPMENT | 1820 RIVERWAY DR | | | PEKIN | IL | 61554 | |
| 5660146 | JOHNSON MECHANICAL SERVICE INC | 1820 RIVERWAY DR | | | | PEKIN | IL | 61554 | |
| 5660147 | JOHNSON MECHELE | 6825 PINE KNOLL CT | | | | DOUGLASVILLE | GA | 30135 | |
| 5660148 | JOHNSON MECHELLE | 2334 LAURETTA AVE | | | | BALTIMORE | MD | 21223 | |
| 5660149 | JOHNSON MELISSA | 4560 COWMAN RD | | | | ROANOKE | VA | 24014 | |
| 5449543 | JOHNSON MELONY | 27644 FLAT RUN RD | | | | DANVILLE | OH | 43014 | |
| 5660150 | JOHNSON MELVIN | 9695 MURIRKIRK RD | | | | LAUREL | MD | 20708 | |
| 5660151 | JOHNSON MEME | 3334 RUGGLES ST | | | | OMAHA | NE | 68111 | |
| 5660152 | JOHNSON MERRINA | 5027 N GREEN BAY AVE | | | | MILWAUKEE | WI | 53209 | |
| 5660153 | JOHNSON MIA | 1208 E VICTORY DR APT 4 | | | | SAVANNAH | GA | 31404 | |
| 5660154 | JOHNSON MICHAEL | 2730 GLYNDEBOURNE | | | | JENNINGS | MO | 63136 | |
| 5660155 | JOHNSON MICHEAL | 17902 DILLWOOD RD UP | | | | CLEVELAND | OH | 44119 | |
| 5660156 | JOHNSON MICHELE | 2791 SUMMIT PRKY SW | | | | ATLANTA | GA | 30331 | |
| 5660157 | JOHNSON MICHELLE | 7125 BOLDT RD | | | | VALDERS | WI | 54245 | |
| 5660158 | JOHNSON MICHELLE A | 301 N MARKET AVE | | | | SHAWNEE | OK | 74801 | |
| 5660159 | JOHNSON MICHELLE D | 5609 SIERRA PARK DR | | | | PARADISE | CA | 95969 | |
| 5660160 | JOHNSON MICHELLE L | 103 YAUPON COURT | | | | RAEFORD | NC | 28376 | |
| 5660161 | JOHNSON MICHELLE V | 4641 ROCHESTER | | | | SHREVEPORT | LA | 71109 | |
| 5660162 | JOHNSON MILDRED | 9127 RENNER BLV | | | | LENXA | KS | 66219 | |
| 4765280 | JOHNSON MILLER, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5660163 | JOHNSON MILLICENC | 2648 LOOP DRIVE | | | | CLEVELAND | OH | 44113 | |
| 5660164 | JOHNSON MILLIE | 3266 SCOTTWOOD RD | | | | COLUMBUS | OH | 43227 | |
| 5660165 | JOHNSON MILTON | 114 E FLORENCE AVE APT 23 | | | | LOUISVILLE | KY | 40214 | |
| 5660167 | JOHNSON MINOR | 3241 GAYLORD ST | | | | DENVER | CO | 80205 | |
| 4877724 | JOHNSON MIRE & FERNANDEZ | JOHNSON MIRE & FERNANDEZ CPAS | 2008 ATHANIA PARKWAY | | | METAIRIE | LA | 70001 | |
| 5660168 | JOHNSON MISCHELLA | 827 ROSA DR | | | | COLUMBUS | GA | 31907 | |
| 5660169 | JOHNSON MISSY | 103-5 MAIN STREET APT 4 | | | | MANCHESTER | KY | 40962 | |
| 5660170 | JOHNSON MISTY | 1145 LOFLIN HILL RD | | | | TRINITY | NC | 27360 | |
| 5660172 | JOHNSON MONDEKK | 539 CIRCLE DR | | | | PLEASANT PLAINS | IL | 62677 | |
| 5660173 | JOHNSON MONICA | 4705 CARDINAL DR | | | | GULFPORT | MS | 39501 | |
| 5660174 | JOHNSON MONICA J | 807 SW MILL ST | | | | LEES SUMMIT | MO | 64063 | |
| 5660175 | JOHNSON MONIQUE | 3607 IRELAND DR | | | | HOPE MILLS | NC | 28348 | |
| 5660176 | JOHNSON MONROE | 2829 4TH STR | | | | PORT ARTHUR | TX | 77640 | |
| 5660177 | JOHNSON MONTEZ | 5868 FINCASTLE DRIVE | | | | MANASSAS | VA | 20112 | |
| 5660178 | JOHNSON MOSES | 124 TEWNING RD | | | | WILLIAMSBURG | VA | 23188 | |
| 5660180 | JOHNSON MYISHIA R | 176 CENTRAL AVE | | | | PAWTUCKET | RI | 02860 | |
| 5660181 | JOHNSON MYLES | 1319 EMERY COURT | | | | MANSFIELD | OH | 44906 | |
| 5660182 | JOHNSON MYRA | 2130 ELAINE BLVD | | | | SUMMERVILLE | SC | 29483 | |
| 5660183 | JOHNSON MYRNA | 536 CHATRY LINE ROAD | | | | KALISPELL | MT | 59901 | |
| 5660185 | JOHNSON N | 6860 ARTHUR DRIVE | | | | WILLIAMSBURG | VA | 23188 | |
| 5660186 | JOHNSON NANCY | 1619 E 10TH ST | | | | SHAWNEE | OK | 74801 | |
| 5660187 | JOHNSON NASHELLE | 139 N PALM DR | | | | BRUNSWICK | GA | 31520 | |
| 5660188 | JOHNSON NATALYA J | 4414 CLARENCE 1ST FL | | | | ST LOUIS | MO | 63115 | |
| 5660190 | JOHNSON NATASHSA | 252 FIR STREET | | | | GRAMERCY | LA | 70052 | |
| 5660191 | JOHNSON NATHANIEL | 2526 BLACKSTONE ST | | | | AUGUSTA | GA | 30906 | |
| 4340876 | JOHNSON NEAL, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5660193 | JOHNSON NEELISHA | 1028 N DUPONT | | | | WILM | DE | 19805 | |
| 5660194 | JOHNSON NEKOL L | 809 HALF LINDEN ST | | | | SHREVEPORT | LA | 71104 | |
| 5660195 | JOHNSON NELSON | P O BOX 2211 | | | | CHESTERFIELD | VA | 23832 | |
| 5660196 | JOHNSON NETTIE | 1618 PUNAHOU ST APT 406 | | | | HONOLULU | HI | 96822 | |
| 4874275 | JOHNSON NEWSPAPER CORPORATION | COLUMBIA GREENE MEDIA CORPORATION | 260 WASHINGTON ST | | | WATERTOWN | NY | 13601 | |
| 4864406 | JOHNSON NEWSPAPER CORPORATION | 260 WASHINGTON STREET | | | | WATERTOWN | NY | 13601 | |
| 5660197 | JOHNSON NEXIA | 1902 DUDLEY STREET | | | | TEXARKANA | AR | 71854 | |
| 5660198 | JOHNSON NEZZETTA | 4810 N 43RD ST | | | | TAMPA | FL | 33610 | |
| 5660199 | JOHNSON NIA | 16 OLIN LANE | | | | LACKAWANNA | NY | 14218 | |
| 5660200 | JOHNSON NICHELLE | 10322 E 63RD | | | | RAYTOWN | MO | 64133 | |
| 5660201 | JOHNSON NICHOLAS | 1940 CAMBRIDGE DR | | | | CROFTON | MD | 21114 | |
| 5660202 | JOHNSON NICHOLE | 112 KEMP ST SE | | | | MILLEDGEVILLE | GA | 31061 | |
| 5660203 | JOHNSON NICK | 1021 TRESTLE WAY | | | | CHESAPEAKE | VA | 23324 | |
| 5660204 | JOHNSON NICOLE | 10157 FAIRWAY DRIVE | | | | KELSEYVILLEN | CA | 95451 | |
| 5660205 | JOHNSON NICOLE M | 416 FREDERICK DR LOT 1 | | | | THIBODAUX | LA | 70301 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5660206 | JOHNSON NIKKI | 470 NORTHGATE DR APT 12 | | | | MANTECA | CA | 95336 | |
| 5660207 | JOHNSON NINA | 2707 COASTAL RANGE WAY | | | | LUTZ | FL | 33559 | |
| 5660208 | JOHNSON NITASHA | 1141 LEANDER ST | | | | SHREVEPORT | LA | 71104 | |
| 5660209 | JOHNSON NOELLE C | 2935 VICTOR ST | | | | ST LOUIS | MO | 63104 | |
| 5660210 | JOHNSON NYKEIMA | 320 SE 88TH AVE | | | | PORTLAND | OR | 97216 | |
| 5660211 | JOHNSON NYKETIA | 414 COLE AVENUE | | | | SIKESTON | MO | 63801 | |
| 5660212 | JOHNSON OLENTHIA S | 331 CARR RD | | | | PIEDMONT | SC | 29673 | |
| 5660213 | JOHNSON OLYMPIA D | 2613 N 2ND ST | | | | MILWAUKEE | WI | 53212 | |
| 5660214 | JOHNSON OMEGA | DEERFIELD MHP LOT C 7 | | | | MURFREESBORO | NC | 27855 | |
| 5660215 | JOHNSON OMEGA M | 6101 TULLIS DR APT 8219 | | | | NEW ORLEANS | LA | 70131 | |
| 5660216 | JOHNSON ONDINA | CYPRESS ACRE LOT 21 | | | | SUNFLOWER | MS | 38778 | |
| 4298458 | JOHNSON ORTIZ, KEYLA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5660217 | JOHNSON OTIS | 946 DREW AVENUE | | | | ORLANDO | FL | 32835 | |
| 5660218 | JOHNSON OTIS D | 110 E DERENNE AVE | | | | SAVANNAH | GA | 31405 | |
| 5660219 | JOHNSON PAMELA | 658 POST AVE | | | | ROCHESTER | NY | 14619 | |
| 5660220 | JOHNSON PAMELA F | 307 ELAINE AVE NW | | | | FORT WALTON BEAC | FL | 32548 | |
| 5660221 | JOHNSON PAMELA T | 39909 6TH AVE | | | | ZEPHYRHILLS | FL | 33542 | |
| 5660223 | JOHNSON PAT | 304 RIVERS HILL DR | | | | CLAYTON | IL | 62324 | |
| 5660225 | JOHNSON PATIENCE | POST OFFICE BOX 6051 | | | | GREENVILLE | SC | 29606 | |
| 5660226 | JOHNSON PATRICE | 7721 SO LAURELGLEN BLVD D | | | | BAKERSFIELD | CA | 93309 | |
| 5660227 | JOHNSON PATRICIA | 1705 IBIS | | | | SURFSIDE BEACH | SC | 29575 | |
| 5660228 | JOHNSON PATRTIVE | 1132 LUTHER CT | | | | MURRELLS INLET | SC | 29576 | |
| 5660229 | JOHNSON PATTI | 12601 VIEWSIDE DRIVE | | | | DARNESTOWN | MD | 20878 | |
| 5660230 | JOHNSON PAUL | 203 SHEILA DRIVE | | | | WELLINGTON | OH | 44090 | |
| 5660231 | JOHNSON PAULA | PO BOX 7215 | | | | BLOOMFIELD | NM | 87413 | |
| 5660232 | JOHNSON PAULA W | 938 WESTWOOD ST | | | | PETERSBURG | VA | 23803 | |
| 5660233 | JOHNSON PAULETTA | 8420 RENTON AVE S | | | | SEATTLE | WA | 98118 | |
| 5660234 | JOHNSON PAULINE | 2824 S BURNSIDE AVE | | | | GONZALES | LA | 70737 | |
| 5660235 | JOHNSON PAULUS | 1599 CRESENT PT LANE | | | | VA BCH | VA | 23453 | |
| 5660236 | JOHNSON PEBBLES | 310 B NEW HOPE | | | | GOLDSBORO | NC | 27530 | |
| 5660237 | JOHNSON PECOLA | 854 BAKER AVE | | | | JACKSONVILLE | FL | 32209 | |
| 5660238 | JOHNSON PENELOPE | 3703W JUNIPER CT | | | | MILWAUKEE | WI | 53209 | |
| 5660239 | JOHNSON PENNIE | 8351 LEE ROAD 240 | | | | PHENIX CITY | AL | 36870 | |
| 5660240 | JOHNSON PETER | 177 PEMBERTON ST 20 | | | | CAMBRIDGE | MA | 02140 | |
| 5660241 | JOHNSON PHERLISIA | 8821 RAMSGATE AVE | | | | LOS ANGELES | CA | 90045 | |
| 5660242 | JOHNSON PHILIP | 803 S HAMALTON | | | | GEORGETOWN | KY | 40324 | |
| 5660243 | JOHNSON PHILLIP | 4221 CALIPER DR | | | | LAS VEGAS | NV | 89110 | |
| 5660244 | JOHNSON PHYLICIA | 056 SAVAGE RD | | | | CORA PEAKE | NC | 27926 | |
| 5660245 | JOHNSON PHYLISIA | 98 FALLLEN LEAF LANE | | | | BATTLEBORO | NC | 27809 | |
| 5660246 | JOHNSON PHYLLIS | -12206 WHITESVILLE RD | | | | LAUREL | DE | 19956 | |
| 5660247 | JOHNSON PILAR | 126 HELIOTROPE ST | | | | PORT ALLEN | LA | 70767 | |
| 5660248 | JOHNSON PORCHA | 518 MARKCO DRIVE | | | | DOUGLAS | GA | 31533 | |
| 5660249 | JOHNSON PORCHSA | 821 CLEVELAND ST APT A | | | | DOUGLAS | GA | 31533 | |
| 5660250 | JOHNSON PORSCHIA | 14439 161 LANE | | | | SURPRISE | AZ | 85379 | |
| 5660251 | JOHNSON PORSHA S | 4294 RIVER OAKS DR | | | | FLORISSANT | MO | 63034 | |
| 5660252 | JOHNSON PRESTON | 204 BROOKSTONE WAY | | | | JACKSONVILLE | NC | 28546 | |
| 5660253 | JOHNSON PRINCE | 332 CHERRY HILL ROAD | | | | JOHNSTON | RI | 02919 | |
| 5660254 | JOHNSON PRINCILLA | 10821 SE 241ST PL R104 | | | | KENT | WA | 98030 | |
| 5660255 | JOHNSON PRISCILLA | 1507 WAYSIDE DR | | | | GASTONIA | NC | 28054 | |
| 5660256 | JOHNSON PRISCILLIA | 737 MURDER STREET | | | | NEW IBERIA | LA | 70560 | |
| 4881652 | JOHNSON PRODUCTS CO INC | P O BOX 34303 | | | | NEWARK | NJ | 07189 | |
| 5660257 | JOHNSON QUASONDRA | 1904 N WILLIAM ST | | | | GOLDSBORO | NC | 27530 | |
| 5660258 | JOHNSON QUASTACIA | 5876 N 33RD ST 3 | | | | MILWAUKEE | WI | 53209 | |
| 5660259 | JOHNSON QUATESUIS | 1676 NORTH AVE | | | | ATLANTA | GA | 30318 | |
| 5660260 | JOHNSON QUIANA | 922 Ashbridge Dr Apt J | | | | Essex | MD | 21221-4154 | |
| 5660261 | JOHNSON QUINNEAKA | 5059 COLUMBO STREET | | | | PITTSBURGH | PA | 15224 | |
| 5660262 | JOHNSON QUISHAWN N | 1322 MIDDLE AVE | | | | ELYRIA | OH | 44035 | |
| 5660263 | JOHNSON RACHEL | 5820 EDGEPARK RD | | | | BALTIMORE | MD | 21239 | |
| 5660264 | JOHNSON RACHEL M | 664 OLD BIGELOW RD | | | | YANCEYVILLE | NC | 27379 | |
| 5660265 | JOHNSON RACHELLE | 333 PINE TREE MANOR CT | | | | MOSCOW MILLS | MO | 63372 | |
| 5660266 | JOHNSON RAHEEN S | 9245 CAMDEN HWY | | | | REMBERT | SC | 29128 | |
| 5660267 | JOHNSON RAINA | 5401 GALLIA ST | | | | PORTSMOUTH | OH | 45662 | |
| 5660268 | JOHNSON RAKESHIA | 7811 E 86TH ST APT B | | | | RAYTOWN | MO | 64138 | |
| 5660269 | JOHNSON RAMARIO | 114 SORREL LANE 2 | | | | JEANERETTE | LA | 70544 | |
| 5660270 | JOHNSON RAMON | 416 38TH PL E APT C | | | | TUSCALOOSA | AL | 35401 | |
| 5660271 | JOHNSON RANDOLPH | 2 SPINDRIFT CIR APT G | | | | PARKVILLE | MD | 21234 | |
| 5660272 | JOHNSON RANDY | 21403 E FIREMIST CT HARRIS201 | | | | HOUSTON | TX | 77040 | |
| 4670072 | JOHNSON RANSAW, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5660273 | JOHNSON RASHAUN | 68 N FRONT STREET | | | | SEAFORD | DE | 19111 | |
| 5660274 | JOHNSON RASHAWN | 6028 NORTHCREST CIR APT A | | | | CARMICHAEL | CA | 95608 | |
| 5660275 | JOHNSON RASHEEDA M | 4061 N 85TH ST | | | | MILWAUKEE | WI | 53222 | |
| 5660276 | JOHNSON RAVEN | 120 TEMPLE ST | | | | HAMPTON | VA | 23664 | |
| 5660277 | JOHNSON RAYMOND | 5440 N BRAESWOOD | | | | HOUSTON | TX | 77096 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5660278 | JOHNSON REBECCA | 1515 BUSBEE RD | | | | GASTON | SC | 29053 | |
| 4880513 | JOHNSON REFRIGERATION | P O BOX 1394 | | | | MUSKOGEE | OK | 74403 | |
| 4864317 | JOHNSON REFRIGERATION INC | 255 NORTH MAIN STREET | | | | BLYTHE | CA | 92225 | |
| 5660279 | JOHNSON REGGIE | 1024 TULIFINNY RD | | | | YEMASSEE | SC | 29945 | |
| 5660280 | JOHNSON REGINA | 5125 LONG LAKE CIR APT 201 | | | | LAKELAND | FL | 33805 | |
| 5660281 | JOHNSON REGINALD | 4905 SE 52ND ST | | | | OKLAHOMA CITY | OK | 73135 | |
| 5660282 | JOHNSON REIKA | 3635 LUKEVILLE LN | | | | BRUSLY | LA | 70719 | |
| 5660283 | JOHNSON RENA | 639 EAST 700 SOUTH 2 | | | | ST GEORGE | UT | 84770 | |
| 5660286 | JOHNSON RENO JR | 4410 S B ST JACKSON | | | | CANYON DAY | AZ | 85926 | |
| 5660287 | JOHNSON RESHEKA O | 11059 LAMEY BRIDGE 1024 | | | | DIBERVILLE | MS | 39540 | |
| 4837785 | JOHNSON RESIDENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5660288 | JOHNSON REVA | 439 S HOME AVE APT 7 | | | | MARTINSVILLE | IN | 46151 | |
| 5660289 | JOHNSON RHODA P | 13170 ACORN ST | | | | VACHERIE | LA | 70090 | |
| 5660290 | JOHNSON RHONDA | 713 ELM ST | | | | ROCKPORT | IN | 47635 | |
| 5660291 | JOHNSON RHONDA C | 1416 NELMS ST LOT 3 | | | | JONESBORO | AR | 38114 | |
| 5660292 | JOHNSON RHONDA D | 1509 SE LARIAT | | | | BARTLESVILLE | OK | 74006 | |
| 5660293 | JOHNSON RICHARD | 9137 MANSFIELD RD | | | | SHREVEPORT | LA | 71118 | |
| 5660294 | JOHNSON RICHELLE | 9542 BLN HWY | | | | CHILLICOTHE | OH | 45601 | |
| 5660295 | JOHNSON RICK | 1 E DRIVE HAYEF | | | | CATHEDRAL CTY | CA | 92234 | |
| 5660296 | JOHNSON RICKY | 2308 OHARA DR | | | | CHARLOTTE | NC | 28273 | |
| 5660297 | JOHNSON RITA | 1668 SHAWNO AVE 21 | | | | GREEN BAY | WI | 54303 | |
| 5660298 | JOHNSON ROB | 2649 ABBOTTS GLEN DR | | | | ACWORTH | GA | 30101 | |
| 5660299 | JOHNSON ROBBIE M | 581 NE 35TH LOOP | | | | OCALA | FL | 34479 | |
| 5660300 | JOHNSON ROBBYN | 2915 SAINT CLAIR DR | | | | TEMPLE HILLS | MD | 20748 | |
| 5660301 | JOHNSON ROBERT | 5333 5TH ST NW | | | | WASHINGTON | DC | 20011 | |
| 5660302 | JOHNSON ROBERT J | 377 SEYMORE AVE 1ST FL | | | | NEWARK | NJ | 07112 | |
| 5660303 | JOHNSON ROBIN | 305 CARAWAY DR | | | | BEAR | DE | 19701 | |
| 5660304 | JOHNSON ROCHELLE | 2850 E 102ND ST | | | | CLEVELAND | OH | 44104 | |
| 5660305 | JOHNSON ROD | 3841 KENSINGTON RD | | | | DECATUR | GA | 30032 | |
| 5660307 | JOHNSON ROGER | 2620 SLASH PINE CT | | | | TITUSVILLE | FL | 32780 | |
| 5660308 | JOHNSON ROGER D | 1437 ST SIMON PLACE | | | | DONSONVILLE LA | LA | 70346 | |
| 5660309 | JOHNSON ROLANDA | 1800 BLANDING BLVD H26 | | | | JACKSONVILLE | FL | 32210 | |
| 5660310 | JOHNSON RONALD | 250 SQUIER AVE | | | | GOLDSBORO | NC | 27534 | |
| 5660311 | JOHNSON RONDA | 8213 RESERVOIR RD | | | | ROANOKE | VA | 24019 | |
| 5660312 | JOHNSON RONETTA | 1613 UNIVERSITY WOODS PL | | | | TAMPA | FL | 33612 | |
| 5660313 | JOHNSON RONIQUE | 17 S COLLETT | | | | DANVILLE | IL | 61832 | |
| 5660314 | JOHNSON ROOSEVELT | 6411 JULIA DR | | | | MILTON | FL | 32570 | |
| 5660315 | JOHNSON ROSALIND | 1729 ALAMBA AVE SE APT 3 | | | | WASHINGTON | DC | 20020 | |
| 5660316 | JOHNSON ROSALIND D | 7086 CHANT RD | | | | LIZELLS | GA | 31052 | |
| 5660317 | JOHNSON ROSALYN | 523 ELSIE AVE | | | | HOLLY HILL | FL | 91754 | |
| 5660318 | JOHNSON ROSE | 9320 W BURLIGH | | | | MILWAUKEE | WI | 53222 | |
| 5660319 | JOHNSON ROSEBUD | 1007 S CENTER AVE | | | | SIOUX FALLS | SD | 57105 | |
| 5660320 | JOHNSON ROSELINE | 25 HANCOCK ST APT C-9 | | | | EAST KEANSBURG | NJ | 07734 | |
| 5660321 | JOHNSON ROSEMARY | 127 PARMA AVE | | | | NEW CASTLE | DE | 19720 | |
| 5660322 | JOHNSON ROSHANDA | 5900 SW 19TH | | | | NAPLES | FL | 34116 | |
| 5660323 | JOHNSON ROSHONDA | 632 PICKETT ST | | | | GREENVILLE | MS | 38703 | |
| 5660324 | JOHNSON ROSHUNDA | 4430 DANNY R WIMBERLY DR | | | | SHREVEPORT | LA | 71119 | |
| 5660325 | JOHNSON ROSIE | 7325 WEST BROOKE CIRCLE | | | | JACKSONVILLE | FL | 32209 | |
| 5660326 | JOHNSON ROXANN | 1362 S BEACH COURT | | | | DENVER | CO | 80219 | |
| 5660327 | JOHNSON ROY | 3521 KENT DR | | | | NEW ORLEANS | LA | 70131 | |
| 5660328 | JOHNSON RUBIE | 1 THE CIRCLE 2 | | | | GEORGETOWN | DE | 19947 | |
| 5660329 | JOHNSON RUBY | 350 FOURTH ST | | | | BUCHANAN | VA | 24066 | |
| 5660330 | JOHNSON RUTH | PO BOX 3431 | | | | KINGMAN | AZ | 86402 | |
| 5660331 | JOHNSON RUTHIE | 1017 EAST 10TH ST | | | | KANNAPOLIS | NC | 28083 | |
| 5660332 | JOHNSON RYAN | 5245 GLEASON ST | | | | CANAL WINCHESTER | OH | 43110 | |
| 5660333 | JOHNSON SABRINA | 2340 MAIN ST APT 20 | | | | LORIS | SC | 29569 | |
| 5660334 | JOHNSON SADE | 9408 CLEVELAND 52 | | | | KANSAS CITY | MO | 64131 | |
| 5660335 | JOHNSON SALLIE | 1112 DEERMOSS DR | | | | HARTSVILLE | SC | 29550 | |
| 5660336 | JOHNSON SALUTIUS K | PO BOX 162 | | | | BROXTON | GA | 31519 | |
| 5660337 | JOHNSON SAM | 20925 HUGO OAKLAND125 | | | | FARMINGTON HILLS | MI | 48336 | |
| 5660338 | JOHNSON SAMMY | 1841 LENNY JOHNSON ST | | | | CROWLEY | LA | 70526 | |
| 5660339 | JOHNSON SAMTANA N | 504 FAIRFIELD RD | | | | MOCKSVILLE | NC | 27028 | |
| 5660340 | JOHNSON SANDRA | 54 ALDON ST | | | | PROVIDENCE | RI | 02906 | |
| 5660341 | JOHNSON SANIKQUA | 336 LOCUST ST | | | | BELOIT | WI | 53511 | |
| 5660342 | JOHNSON SANTANA | 20930 HWY 40 WEST | | | | FOLKSTON | GA | 31537 | |
| 5660343 | JOHNSON SANTANNA | 3449 COOLIDGE ST | | | | LAKE CHARLES | LA | 70607 | |
| 5660344 | JOHNSON SARA | 1121 E 60TH ST | | | | SAVANNAH | GA | 31404 | |
| 5660345 | JOHNSON SARA J | 317 FIELDGREEN DRIVE | | | | JONESBORO | GA | 30238 | |
| 5660346 | JOHNSON SARAH | 12122 S MERRILL | | | | CHICAGO | IL | 60681 | |
| 5660347 | JOHNSON SASHA | 4087 SWEET SPRINGS TERRAC | | | | POWDER SPRINGS | GA | 30127 | |
| 5660348 | JOHNSON SASHA D | 4087 SWEETSPRINGS TER SW | | | | POWDER SPRINGS | GA | 30127 | |
| 5660349 | JOHNSON SASHA N | POB 66 | | | | BROXTON | GA | 31519 | |
| 4343244 | JOHNSON SAUNDERS, LAURETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5660351 | JOHNSON SCOTT M | 6 MOHAWK LANE | | | | PIQUA | OH | 45356 | |
| 4177550 | JOHNSON SEARS, GABRIELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5660352 | JOHNSON SERETHA | 805SANADIA | | | | CARLSBAD | NM | 88220 | |
| 5660353 | JOHNSON SERITA D | 1315 DERHAKE1 | | | | ST LOUIS | MO | 63033 | |
| 5796872 | JOHNSON SERVICE CENTER | 518 Bonham St | | | | Grand Prairie | TX | 75050 | |
| 5796872 | JOHNSON SERVICE CENTER | 518 BONHAM ST | | | | GRAND PRAIRIE | TX | 75050 | |
| 4879850 | JOHNSON SERVICE CENTER | NWM SERVICES LLC | 518 BONHAM ST | | | GRAND PRAIRIE | TX | 75050 | |
| 5796872 | JOHNSON SERVICE CENTER | 518 BONHAM ST | | | | GRAND PRAIRIE | TX | 75050 | |
| 5660355 | JOHNSON SHACOYIA | 2375 BARTON CHAPEL RD APT 9K | | | | AUGUSTA | GA | 30906 | |
| 5660356 | JOHNSON SHAKENYA | 221 NW 35TH STREET | | | | MIAMI | FL | 33127 | |
| 5660357 | JOHNSON SHAKETTA | 658 TOGWATEE PASS | | | | JONESBORO | GA | 30236 | |
| 5660358 | JOHNSON SHALAWANDA | 4180 HW 373 | | | | COLUMBUS | MS | 39705 | |
| 5660359 | JOHNSON SHALENA | 581 COMMUNIPAW AVE APT 2 | | | | JERSEY CITY | NJ | 07304 | |
| 5660360 | JOHNSON SHALONDA | 8524 BLUEBERRY CT | | | | ELK GROVE | CA | 95624 | |
| 5660361 | JOHNSON SHAMEIKA | 302 MURRAYLANE RD | | | | GREENSBORO | NC | 27405 | |
| 5660362 | JOHNSON SHAMEKIA | 65 SNOW HILL DR | | | | ST PAULS | NC | 28384 | |
| 5660363 | JOHNSON SHANDA | 591 OATLAND DR | | | | GEORGETOWN | SC | 29440 | |
| 5660364 | JOHNSON SHANDRALETTE | 5320 VERMILLION ST | | | | NEW ORLEANS | LA | 70122 | |
| 5660365 | JOHNSON SHANE | 8230 N MARSTON AVE | | | | KANSAS CITY | MO | 64151 | |
| 5660366 | JOHNSON SHANELL L | 1614 FERNWOOD GLENDALE RD | | | | SPARTANBURG | SC | 29307 | |
| 5660367 | JOHNSON SHANIKA | 3480 W 67TH ST | | | | LOS ANGELES | CA | 90043 | |
| 5660368 | JOHNSON SHANIQUA | 26900 ORIOLE AVE | | | | EUCLID | OH | 44132 | |
| 5660369 | JOHNSON SHANITA | 124 HABITAT CIRCLE | | | | DECATUR | GA | 30034 | |
| 5660370 | JOHNSON SHANIZE | 128 LOUSIE RD | | | | GEORGETOWN | SC | 29585 | |
| 5660371 | JOHNSON SHANNON | 7160 NABORS DR APT C OKLAHOMA109 | | | | OKLAHOMA CITY | OK | 73145 | |
| 5660372 | JOHNSON SHANOKA S | 533 HARRIER ST | | | | DAYTON | OH | 45417 | |
| 5660374 | JOHNSON SHANTEL | 3250 MICHIGAN AVE | | | | ST LOUIS | MO | 63118 | |
| 5660375 | JOHNSON SHAQUIS | 3500 UNIVERSITY BLVD N | | | | JACKSONVILLE | FL | 32277 | |
| 5660376 | JOHNSON SHARI | 3202 N 31TH ST | | | | TAMPA | FL | 33605 | |
| 5660378 | JOHNSON SHARISHA | 1655 SOUTH CRATER RD | | | | PETERSBURG | VA | 23805 | |
| 5660379 | JOHNSON SHARMAIN | 2222 WILNER DRIVE | | | | PITTSBURGH | PA | 15221 | |
| 5660380 | JOHNSON SHARON | 1174 DAIRY LANE | | | | BELLE | WV | 25015 | |
| 5660381 | JOHNSON SHARON I | 3334 W HIGHLAND BLVD | | | | MILWAUKEE | WI | 53208 | |
| 5660382 | JOHNSON SHARRON | 207 HICKORY STREET | | | | VIDALIA | LA | 71373 | |
| 5660383 | JOHNSON SHARTARA | 1546 MILLCREEKRD | | | | BETHLEM | GA | 30620 | |
| 5660384 | JOHNSON SHATARA | 827 MEADE ST | | | | JACKSONVILLE | FL | 32208 | |
| 5660385 | JOHNSON SHAUNTAY | 115 WALCOTT ST | | | | GREENVILLE | SC | 29609 | |
| 5660386 | JOHNSON SHAUNTE | 1900 SAVANNAHA HWY APT 19 | | | | JESUP | GA | 31545 | |
| 5660387 | JOHNSON SHAVON | 3345 CLOVER MEADOWS DR | | | | CHESAPEAKE | VA | 23321 | |
| 5660388 | JOHNSON SHAVONNE | 121 ACADEMY | | | | BUFFALO | NY | 13211 | |
| 5660389 | JOHNSON SHAWANDA | 3320 W MARQUETTE RD | | | | CHICAGO | IL | 60629 | |
| 5660390 | JOHNSON SHAWANDA E | 4204 LLAC COUTURE DR APT | | | | HARVEY | LA | 70058 | |
| 5660391 | JOHNSON SHAWLET | 1221 SURREY COURT | | | | GODFREY | IL | 62035 | |
| 5660392 | JOHNSON SHAWN | 307 E 77TH STREET APT 6B | | | | NEW YORK | NY | 10075 | |
| 5660393 | JOHNSON SHAWNDREYA A | 540 N 31ST ST | | | | MILWAUKEE | WI | 53208 | |
| 5660394 | JOHNSON SHEENA | 10030 W FOND FU LAC AVE | | | | MILWAUKEE | WI | 53224 | |
| 5660395 | JOHNSON SHEILA | 4184 VALJAEN LN | | | | WINSTON SALEM | NC | 27107 | |
| 5660396 | JOHNSON SHEILLA | 1829 11TH AVES 1 | | | | MINNEAPOLIS | MN | 55404 | |
| 5660397 | JOHNSON SHEKITRA | 167 PARKERTOWN RD | | | | MOORESVILLE | NC | 28115 | |
| 5660398 | JOHNSON SHEKITTA | 229 S DUNLOP STREET | | | | PETERSBURG | VA | 23803 | |
| 5660399 | JOHNSON SHELBY | 2213 BROADWAY AVE | | | | SCHENECTADY | NY | 12306 | |
| 5660400 | JOHNSON SHELITA N | 14613 PHILP CT | | | | LAUREL | MD | 20708 | |
| 5660401 | JOHNSON SHELLEY | P O BOX 893 | | | | PRINCESS ANNE | MD | 21853 | |
| 5660402 | JOHNSON SHELLIE R | 1603 CHURCH ST | | | | ANDOVER | KS | 67002 | |
| 5660403 | JOHNSON SHEMIKA | 333 HENLEY STREET | | | | HIGH POINT | NC | 27260 | |
| 5660404 | JOHNSON SHENITA | 4627 NW LINCOLN AVE | | | | LAWTON | OK | 73501 | |
| 5660405 | JOHNSON SHEREKA | 1221 KING DR | | | | MARRERO | LA | 70072 | |
| 5660406 | JOHNSON SHERENA N | 502 CRESTVIEW DR | | | | BENNETTSVILLE | SC | 29512 | |
| 5660407 | JOHNSON SHERI | 1580 SHALLOW CREEK DR | | | | PADUCAH | KY | 42001 | |
| 5660408 | JOHNSON SHERIDA | 3254 EWARD ST APT A | | | | NORFOLK | VA | 23513 | |
| 5660409 | JOHNSON SHERILYN | 5244 SAVANNAH LN | | | | MARRERO | LA | 70072 | |
| 5660410 | JOHNSON SHERITA | 2513 JOANNE CIRCLE | | | | AUGUSTA | GA | 30909 | |
| 5660411 | JOHNSON SHERITA Y | 670 TERRACE AVE | | | | BATON ROUGE | LA | 70802 | |
| 5660412 | JOHNSON SHERRENA | 7604 FONTAINBLEAU DR | | | | NEW CARROLLTON | MD | 20784 | |
| 5660413 | JOHNSON SHERRIE | 1200 1ST STREET | | | | KEY WEST | FL | 33040 | |
| 5660414 | JOHNSON SHERRIL D | 3974 OLD DOUGLASS RD | | | | BLACKSTOCK | SC | 29014 | |
| 5660415 | JOHNSON SHERYL | 1935 BLUE ROCK DR | | | | TAMPA | FL | 33612 | |
| 5660416 | JOHNSON SHIKILA M | 23 WEST 38TH ST | | | | JACKSONVILLE | FL | 32209 | |
| 5660417 | JOHNSON SHIKILLA | 26 SW 6TH AVE | | | | DANIA | FL | 33004 | |
| 5660419 | JOHNSON SHIRLEY | 6646 OAK SHADE RD | | | | BEALETON | VA | 22712 | |
| 5660420 | JOHNSON SHMECCA | 1452 C HUMPHREY LN | | | | SUISUN CITY | CA | 94585 | |
| 5660421 | JOHNSON SHONDA | 516 ROLLING GREEN DR | | | | HIGH POINT | NC | 27260 | |
| 5660422 | JOHNSON SHONTELL | 3SHORSEISLANDROAD | | | | ST HELENA | SC | 29920 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5660423 | JOHNSON SHUANTE | 1039 CHESTNUT OAK COURT APT A | | | | CONYERS | GA | 30013 | |
| 5660425 | JOHNSON SIERRA | 2104 FARMER LANE APT2 | | | | CHESAPEAKE | VA | 23324 | |
| 5660426 | JOHNSON SIERRA N | 2104 FARMER LN APT 2 | | | | CHESAPEAKE | VA | 23324 | |
| 5660427 | JOHNSON SILAS | 9112 METARIE DR | | | | BATON ROUGE | LA | 70810 | |
| 5660428 | JOHNSON SILINA | 1141 BLAIR ST | | | | PORTSMOUTH | VA | 23704 | |
| 5660429 | JOHNSON SIMONE L | 594 E EAGLE CIR APT A | | | | AURORA | CO | 80011 | |
| 4664374 | JOHNSON SIMS, VERONICA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5660430 | JOHNSON SINIA | 2800MT KENNDY DR APT 1310 | | | | MARRERO | LA | 70072 | |
| 5660431 | JOHNSON SIRANTHANY | 1121 EAST 5TH | | | | ALTON | IL | 62002 | |
| 5660432 | JOHNSON SIRETA | 110 MCDANIEL AVE | | | | GREER | SC | 29651 | |
| 4804759 | JOHNSON SMITH COMPANY MERCHANT CAR | DBA CLOSEOUT ZONE | 4514 19TH STREET COURT EAST | | | BRADENTON | FL | 34203-3799 | |
| 5660433 | JOHNSON SOMMER | 918 E CLEMENTS BRIDGE RD | | | | RUNNEMEDE | NJ | 08078 | |
| 5449616 | JOHNSON SONDREA | 3437 W 4TH ST | | | | WATERLOO | IA | 50701-4413 | |
| 5660434 | JOHNSON SONIA | PLEASE ENTER YOUR STREET | | | | HOLLYWOOD | FL | 33023 | |
| 5660435 | JOHNSON SONJA | 3508 LAFAYETTE BLVD | | | | NORFOLK | VA | 23513 | |
| 5660436 | JOHNSON SONNIE | 566 VILLA NOVA ST | | | | CUTHBERT | GA | 39840 | |
| 5660437 | JOHNSON SONYA | 7912 CROTON AVE | | | | TAMPA | FL | 33619 | |
| 5660438 | JOHNSON SPURGEON JR | 44517 BLUERIDGE MEADOWS DR | | | | ASHBURN | VA | 20147 | |
| 4426807 | JOHNSON SR, DARNELL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702844 | JOHNSON SR, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587865 | JOHNSON SR., E. L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792473 | Johnson Sr., Michael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5660439 | JOHNSON STACEY | 193 CLAY ST | | | | ANNAPOLIS | MD | 21401 | |
| 5660440 | JOHNSON STACIE | 1103 STANFORD AVE | | | | BURGAW | NC | 28425 | |
| 5660441 | JOHNSON STACY | 625 HIGH STREET | | | | HOUMA | LA | 70360 | |
| 5660442 | JOHNSON STAR | 1840 COLONIAL CIRCLE | | | | VIRGINIA BCH | VA | 23454 | |
| 5660443 | JOHNSON STARRY | 133 EAST JUDSON | | | | YOUNGSTOWN | OH | 44507 | |
| 5660444 | JOHNSON STEPHAINE | 4927 1ST ST E APT A | | | | TUSCALOOSA | AL | 35404 | |
| 5660445 | JOHNSON STEPHANIE | 11633 MANFORD CT | | | | CINCINNATI | OH | 45240 | |
| 5660446 | JOHNSON STEPHEN | 145 CHAD LN | | | | SPARTA | TN | 38583 | |
| 5660447 | JOHNSON STEVEN | 4459 BYNES MILL RD | | | | HOUSE SPRINGS | MO | 63051 | |
| 5660448 | JOHNSON STORMY | 11461 US 421 NORTH | | | | BROADWAY | NC | 27505 | |
| 5660450 | JOHNSON SUEAN | 2601 ERNEST ST | | | | LAKE CHARLES | LA | 70601 | |
| 5660451 | JOHNSON SUKIE | 5344 S PARK AVE UNIT 39 | | | | TUCSON | AZ | 85706 | |
| 5660452 | JOHNSON SUMMER | 4960HWY90 | | | | PACE | FL | 32571 | |
| 5660453 | JOHNSON SUNDA | 1027 E ENTERPRISE | | | | SPRINGFIELD | IL | 62702 | |
| 5660454 | JOHNSON SUNSHINE | 1611 DEANE BLVD | | | | RACINE | WI | 53405 | |
| 4877725 | JOHNSON SUPPLY | JOHNSON SUPPLY & EQUIPMENT CORP | PO BOX 4481 MSC 500 | | | HOUSTON | TX | 77210 | |
| 5404429 | JOHNSON SUPPLY & EQUIPMENT CORPORATION | 10151 STELLA LINK ROAD | | | | HOUSTON | TX | 77025 | |
| 5660455 | JOHNSON SUSAN | 235 BRADLEY DR NE | | | | FORT WALTON BEAC | FL | 32547 | |
| 5660456 | JOHNSON SUSANNE | 320 HARMONY LN | | | | TITUSVILLE | FL | 18360 | |
| 5660457 | JOHNSON SUSIE | 509 SAKTERTON ST | | | | SUMMERVILLE | SC | 29485 | |
| 5660458 | JOHNSON SUZANNE | 5038 CHERRYCREST LN APT G | | | | CHARLOTTE | NC | 28217 | |
| 5660459 | JOHNSON SYESE | 501 MARVIEW AVE | | | | AKRON | OH | 44310 | |
| 5660460 | JOHNSON SYLVIE | 2045 ALLISON DR | | | | CHESAPEAKE | VA | 23325 | |
| 5660461 | JOHNSON TABBETHA | 2486 OWL CREEK RD | | | | FRANKFORT | OH | 45628 | |
| 5660462 | JOHNSON TAJHA | 516 SINCLAIR STREET APT604 | | | | MCKEESPORT | PA | 15132 | |
| 5660463 | JOHNSON TAKELIA | 300 SILKWEED CT | | | | WILMINGTON | NC | 28405 | |
| 5660464 | JOHNSON TAKIEMA S | 5800 HEMING AVE | | | | SPRINGFIELD | VA | 22151 | |
| 5660465 | JOHNSON TALEISHA D | 7762 GOVERNER DEGBIGNY DR | | | | BATON ROUGE | LA | 70811 | |
| 5660466 | JOHNSON TALIA | 1108 TALBOT LANE | | | | NEW ORLEANS | LA | 70118 | |
| 5660467 | JOHNSON TAMARA | 59 ATLANTIC AVE | | | | FREDERICA | DE | 19946-1310 | |
| 5660468 | JOHNSON TAMARA D | 5145OUTHST | | | | WINCHESTER | VA | 22601 | |
| 5660469 | JOHNSON TAMASHIA L | 6974 WALKER MILL RD APT B2 | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 5660470 | JOHNSON TAMEIKA | 1665 WESLESYN DR | | | | MACON | GA | 31210 | |
| 5660471 | JOHNSON TAMEKA | 1011 RYE ST | | | | SUMTER | SC | 29150 | |
| 5660472 | JOHNSON TAMIKA | 5328 RIDGE FOREST DR | | | | STONE MTN | GA | 30083 | |
| 5660473 | JOHNSON TAMIKA R | 1106 OLD PEAVINE RD | | | | ROSEDALE | MS | 38769 | |
| 5660474 | JOHNSON TAMIKA W | PO BOX 1066 | | | | GONZALES | LA | 70737 | |
| 5660475 | JOHNSON TAMISHA | 1420 RORER AVENUE | | | | ROANOKE | VA | 24016 | |
| 5660476 | JOHNSON TAMMY | 106 RED BRIDGE RD | | | | OZARK | MO | 65721 | |
| 5660478 | JOHNSON TANESHA | PO BOX 31229 | | | | GREENVILLE | NC | 27833 | |
| 5660479 | JOHNSON TANESHA L | 3411 DURDEN DR NE UNIT 6302 | | | | BROOKHAVEN | GA | 30319-2231 | |
| 5660480 | JOHNSON TANESSA | 710 N COLUMBIA AVE | | | | TULSA | OK | 74112 | |
| 5660481 | JOHNSON TANETHIA | 250 E 53RD ST N | | | | TULSA | OK | 74126 | |
| 5660482 | JOHNSON TANGANYKIA N | 1423 10TH AVE | | | | ALBANY | GA | 31707 | |
| 5660484 | JOHNSON TANIA L | 221 BELMONT AVE | | | | WARREN | OH | 44483 | |
| 5660485 | JOHNSON TANIKA L | 1701 BENNING RD NE APT A-33 | | | | WASHINGTON | DC | 20002 | |
| 5660486 | JOHNSON TANISHA | 4116 KENT DR | | | | PINSON | AL | 35126 | |
| 5660487 | JOHNSON TANISHA R | 11410 MINOR DR | | | | KANSAS CITY | MO | 64114 | |
| 5660488 | JOHNSON TANYA | 231 N FLORIDA | | | | GREENVILLE | MS | 38701 | |
| 5660489 | JOHNSON TANYA I | 11A ROBERT ROAD | | | | RANDOLPH | MA | 02368 | |
| 5660490 | JOHNSON TANYA M | 40112 PALM ST | | | | LADY LAKE | FL | 32159 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5660491 | JOHNSON TARA | 118 QUEENS RD | | | | JACKSONVILLE | NC | 28540 | |
| 5660492 | JOHNSON TARA J | 2789 BURENAVESTA | | | | SPRINGFIELD | MO | 65810 | |
| 5660493 | JOHNSON TARON J | 3620 MAGNOLIA DR | | | | ST GABRIEL | LA | 70776 | |
| 5660495 | JOHNSON TASHIKA | 3840 34TH AVE S 103 | | | | ST PETERSBURG | FL | 33711 | |
| 5660496 | JOHNSON TASIA | 4659 DOOG DR | | | | NEW OLEANS | LA | 70129 | |
| 5660497 | JOHNSON TAWANDA | 645 WATSON ST | | | | CAMBRIDGE | MD | 21613 | |
| 5660498 | JOHNSON TEARCHE | 908 EPRATT ST | | | | BALTIMORE | MD | 21224 | |
| 5660499 | JOHNSON TEE | 2751 MEADOW AVE | | | | SHREVEPORT | LA | 71108 | |
| 5660500 | JOHNSON TEKEISHA L | 340 IOWA AVENUE | | | | FT LAUD | FL | 33312 | |
| 5660501 | JOHNSON TELESE | 529 BOB WHITE DRIVE | | | | CROSSVILLE | TN | 38555 | |
| 4880316 | JOHNSON TENANT IMPROVEMENT INC | P O BOX 1149 | | | | BOTHELL | WA | 98041 | |
| 5660502 | JOHNSON TENECIA | 1521 GRANT STREET | | | | RESERVE | LA | 70084 | |
| 5660503 | JOHNSON TENILLE | 21101 WRIGHT AVE | | | | RICHMOND | VA | 23224 | |
| 5660504 | JOHNSON TENISHA | 1016 W KEEFE AVE | | | | MILWAUKEE | WI | 53206 | |
| 5660506 | JOHNSON TERESA | 1510 N 78TH ST | | | | KANSAS CITY | KS | 66112 | |
| 5660507 | JOHNSON TERESA G | 6931 SUMMONS RD | | | | CHARLOTTE | NC | 28216 | |
| 5660508 | JOHNSON TERESEA | 266 GOLDMINE SPRINGS ROAD | | | | GAFFNEY | SC | 29340 | |
| 5660509 | JOHNSON TERRA | 191 SEQUOIA CIR | | | | HINESVILLE | GA | 31313 | |
| 5660510 | JOHNSON TERRANCE | 8 HYANNIS CT | | | | N CHA S | SC | 29420 | |
| 5660511 | JOHNSON TERRELL L | 664 EAST 131 | | | | CLEVELAND | OH | 44108 | |
| 5660512 | JOHNSON TERRESHA | 2835 HANNA PL | | | | LEXINGTON | KY | 40509-1497 | |
| 5660513 | JOHNSON TERRON | 1029 TAVERN RUN RD | | | | HAGUE | VA | 22469 | |
| 5660514 | JOHNSON TERRY | 1306 W LAKEWOOD AVE | | | | DURHAM | NC | 27707 | |
| 5660515 | JOHNSON TERSEA | 1749 9TH AVE | | | | HUNTINGTON | WV | 25701 | |
| 5660516 | JOHNSON TERSEL R | 902 GASKIN AVE S | | | | DOUGLAS | GA | 31533 | |
| 5660517 | JOHNSON TESHAIKA | 3433 JOLA CIR | | | | SACRAMENTO | CA | 95832 | |
| 5660518 | JOHNSON TESSA | 216 YOUNG LN LOT 41 | | | | SAINT CLAIRSVILL | OH | 43950 | |
| 5660519 | JOHNSON THELMA | P O BOX 3494 | | | | PETERSBURG | VA | 23803 | |
| 5660520 | JOHNSON THERESA | 401 NW FAIRFAX AVENUE | | | | PORT ST LUCIE | FL | 34983 | |
| 5660521 | JOHNSON THERESA A | 2573 BUYRN CIRICLE | | | | VIRGINIA BEACH | VA | 23453 | |
| 5660522 | JOHNSON THOMAS | 430 ELLWELL CT | | | | GLEN BURNIE | MD | 21061 | |
| 5660523 | JOHNSON TIA | 1639 28TH ST S | | | | ST PETE | FL | 33712 | |
| 5660525 | JOHNSON TIARA | 117 OLDFIELD CT | | | | CENTERVILLE | GA | 31028 | |
| 5660526 | JOHNSON TIAWANNA | 51 38TH STREET | | | | SAVANNAH | GA | 31405 | |
| 5660527 | JOHNSON TIEARRA | 125 13TH SE APT 7 | | | | PARIS | TX | 75460 | |
| 5660528 | JOHNSON TIERRA | 967 GOODFELLOW BLVD APT C | | | | ST LOUIS | MO | 63113 | |
| 5660529 | JOHNSON TIFFANIE | 21 GLENBURNIE CT APT 1 | | | | GVILLE | SC | 29605 | |
| 5660530 | JOHNSON TIFFANY | 408 70TH STREET | | | | SEAT PLEASANT | MD | 20743 | |
| 5660531 | JOHNSON TIFFANY J | 58 GLENN OAK DR | | | | SANFORD | NC | 27330 | |
| 5660532 | JOHNSON TIFFANY L | 3311 DENVER STREET | | | | MEMPHIS | TN | 38127 | |
| 5660533 | JOHNSON TIKILIA | 4538 E 25TH PL | | | | TULSA | OK | 74114 | |
| 5660534 | JOHNSON TIM | 310 N WSHINGTON | | | | WEATHERFORD | OK | 73096 | |
| 5660535 | JOHNSON TIMOTHY | 1484 LEICSTER CT | | | | HAMPTON | GA | 30228 | |
| 5660536 | JOHNSON TIMOTHY W | 6729 FULLERTON AVE | | | | CLEVELAND | OH | 44105 | |
| 5660537 | JOHNSON TINA | 142 WADE ST | | | | MONTGOMERY | AL | 36104 | |
| 5660538 | JOHNSON TINA W | 15450 NISQUALLI RD | | | | VICTORVILLE | CA | 92392 | |
| 5660539 | JOHNSON TION | 4118 KINSWAY | | | | BALTIMORE | MD | 21206 | |
| 5660540 | JOHNSON TISHA | 4139 MISSION D APT D | | | | INDIANAPOLIS | IN | 46254 | |
| 5660541 | JOHNSON TITUS | 26671 BOWYER CIRCLE | | | | EVANS MILLS | NY | 13637 | |
| 5660542 | JOHNSON TIWAN | PO BOX 707 | | | | SAN BERNARDINO | CA | 92395 | |
| 5660543 | JOHNSON TJ | 11509 CYPRESS PT CT | | | | RESTON | VA | 20190 | |
| 5660544 | JOHNSON TOINETTE M | 9015 GLADIATOR DR | | | | CHALMETTE | LA | 70043 | |
| 5660545 | JOHNSON TOMMESH | 98 MASON DRIVE | | | | HATTIESBURG | MS | 39705 | |
| 5660546 | JOHNSON TOMMY | 1605 SANSBURG DR | | | | ANDERSON | SC | 29621 | |
| 5660547 | JOHNSON TONI | 5902 TROUT RIVER DR | | | | TAMPA | FL | 33617 | |
| 5660548 | JOHNSON TONIA | 8862 DUCKVIEW DR APT H | | | | SURFSIDE BEACH | SC | 29575 | |
| 5660549 | JOHNSON TONY | 154 RIDGEWOOD CIR | | | | RINCON | GA | 31326 | |
| 5660550 | JOHNSON TONY M | 533 BELLWOOD RD APT-16 | | | | NEWPORT NEWS | VA | 23601 | |
| 5660551 | JOHNSON TONYA | 405 GOLSON DRIVE | | | | SWANSEA | SC | 29160 | |
| 5660552 | JOHNSON TONYAH W | 238 GAYLE AVE NW | | | | AIKEN | SC | 29801 | |
| 5660553 | JOHNSON TONYE | 2327 MIDTOWN TE | | | | ORLANDO | FL | 32839 | |
| 5660554 | JOHNSON TORA | 310 WINCHESTER DR | | | | ANDERSON | SC | 29655 | |
| 5660555 | JOHNSON TORKWASE | 1819 BRIER | | | | WARREN | OH | 44484 | |
| 5660556 | JOHNSON TOSHA | 2150 S HILLSIDE | | | | WICHITA | KS | 67211 | |
| 5660557 | JOHNSON TOWANDA | 547 WILSON BRIDGE DR APT A2 | | | | OXON HILL | MD | 20745 | |
| 5660558 | JOHNSON TOYA | 38 LINCOLN AVE | | | | POUGHKEEPSIE | NY | 85037 | |
| 5660559 | JOHNSON TOYNE | 2327 MIDTOWN TER | | | | ORLANDO | FL | 32839 | |
| 5660560 | JOHNSON TRACEY | 7031 BELLFIELD RD | | | | LACROSEE | VA | 23950 | |
| 5660561 | JOHNSON TRACI | 1602 MORNINGSIDE ST SE | | | | ROANOKE | VA | 24013 | |
| 5660562 | JOHNSON TRACY | 1009 COLERAIN ST | | | | LAFAYETTE | GA | 30728 | |
| 5660563 | JOHNSON TRAVENUS | 5716 SAN CORDOBA PZ APT 303 | | | | TAMPLE TERRACE | FL | 33617 | |
| 5660564 | JOHNSON TRELLIS | 6821 GOLF HILL DR | | | | DALLAS | TX | 75232 | |
| 5660565 | JOHNSON TREMELLA | 1601 MADISON DR | | | | LAVERGHNE | TN | 37086 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5660566 | JOHNSON TRENICE | 732 W WEBSTER ST | | | | SPRINGFIELD | MO | 65802 | |
| 5660567 | JOHNSON TRENISHA | 411 APT A PATRICK AVENUE | | | | SALISBURY | MD | 21801 | |
| 5660568 | JOHNSON TRICIA | PO BOX 71 | | | | FSTED | VI | 00841 | |
| 5660569 | JOHNSON TRINA | 1007 MARYLAND AVE APT 304 | | | | WASHINGTOND | DC | 20002 | |
| 5660570 | JOHNSON TRISTIN | 11617 55TH AVE NE | | | | MARYSVILLE | WA | 98271 | |
| 5660571 | JOHNSON TROY | 7624 HOPKINS GAP RD | | | | FULKS RUN | VA | 22830 | |
| 5660572 | JOHNSON TRUDY | 92420 FARRINGTON HWY | | | | KAPOLEI | HI | 96706 | |
| 4837786 | JOHNSON TRUST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412449 | JOHNSON TSOSIE, RANEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5660573 | JOHNSON TULSA | 22 BOARMAN PLACE | | | | MARTINSBURG | WV | 25401 | |
| 5660574 | JOHNSON TWANNA | 2321 GLENDALE TERR | | | | ALEXANRIA | VA | 22303 | |
| 5660575 | JOHNSON TYANGUS | 2007 SW 69TH DR | | | | GAINESVILLE | FL | 32607 | |
| 5660576 | JOHNSON TYLER | 3701 REPUBLIC AVE | | | | RACINE | WI | 53405 | |
| 5660577 | JOHNSON TYRA | 125 HIGH ST | | | | TYLERTOWN | MS | 39667 | |
| 5660578 | JOHNSON TYRONE | 679 EGGERT RD | | | | BUFFALO | NY | 14215 | |
| 5660579 | JOHNSON TYRONE C | 32171OTHSEAPTB | | | | WASHINGTON | DC | 20032 | |
| 5660580 | JOHNSON TYSON J | 20724 NW TRAFALGAR LN | | | | BEAVERTON | OR | 97006 | |
| 5660581 | JOHNSON UEHON | 35 REDDICK RD | | | | ASHEVILLE | NC | 28805 | |
| 4360500 | JOHNSON UNDERWOOD, KARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5660582 | JOHNSON UNESTINE | 2843 WHITNER APT 3B | | | | CAPE | MO | 63701 | |
| 5660583 | JOHNSON VADA | 301 W D ST | | | | ALLEN | OK | 74825 | |
| 5660584 | JOHNSON VALERIE | 223 CLAREMONT AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5660585 | JOHNSON VALLARY | 203 27TH ST | | | | KENNER | LA | 70062 | |
| 5660586 | JOHNSON VANESSA | 454 ALGONQUIN RD | | | | HAMPTON | VA | 23661 | |
| 5660587 | JOHNSON VANITA | 516RED MAPLE RD WILLOWWOOD | | | | SMYRNA | DE | 19977 | |
| 5660589 | JOHNSON VANONTA | 4314 N 52ND ST | | | | MILWAUKEE | WI | 53216 | |
| 5660590 | JOHNSON VASHNI | 3103 ESSARY DR | | | | KNOXVILLE | TN | 37918 | |
| 5660592 | JOHNSON VELDA | 18 PECAN DR | | | | GREENVILLE | SC | 29605 | |
| 5660593 | JOHNSON VELERIA | 480 KAMERA ST | | | | DOUGLAS | GA | 31535 | |
| 5660594 | JOHNSON VENESTA | 3811 BAKER PLAZA APT 108 | | | | COLUMBUSG | GA | 31909 | |
| 5660595 | JOHNSON VERDELLA | 67 KROUSE CT | | | | BALTO | MD | 21001 | |
| 5660596 | JOHNSON VERLRA | 579 W CLOVER ST APACHE DAWN 7 | | | | WHITERIVER | AZ | 85941 | |
| 5660597 | JOHNSON VERMETRICE | 2268 12TH AVE | | | | NORTH ST PAUL | MN | 55109 | |
| 5660598 | JOHNSON VERNITA | 3566 BANCROFT DR | | | | VA BEACH | VA | 23452 | |
| 5660599 | JOHNSON VERONI P | 44633 GREER | | | | ST LOUIS | MO | 63115 | |
| 5660600 | JOHNSON VERONICA | 3935 TCHOUPITOULAS ST | | | | NEW ORLEANS | LA | 70115 | |
| 5660601 | JOHNSON VICKI | 1700 EUREKA AVE NONE | | | | BRENTWOOD | CA | 94513 | |
| 5405245 | JOHNSON VICKI M | 5034 NORTH LEXINGTON | | | | TACOMA | WA | 98407 | |
| 5660602 | JOHNSON VICKIE | 13933 CROSS COUNTRY ROAD | | | | MINERAL | VA | 23117 | |
| 5660603 | JOHNSON VICKIE H | 198 B ENDOLINE DRIVE | | | | LEESBURG | GA | 31763 | |
| 5660604 | JOHNSON VICKY | 1814 E 42ND ST | | | | LORAIN | OH | 44055 | |
| 5660605 | JOHNSON VICTORIA | 3009 NORTH 13TH AVENUE | | | | MILTON | FL | 32583 | |
| 5660606 | JOHNSON VICTORIA E | 2576 N 47TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5660607 | JOHNSON VINCENT | 354 STANLEY ROAD | | | | ENOSBURG FALLS | VT | 05450 | |
| 5660608 | JOHNSON VIRGIE M | 680 CEDAR BRANCH | | | | LORIS | SC | 29569 | |
| 5660609 | JOHNSON VIRGIL | 826 QUAIL HOLLOW DR | | | | WESLACO | TX | 78596 | |
| 5660610 | JOHNSON VIRGINIA | 1460 OAKCREST DR APT 1220 | | | | COLUMBIA | SC | 29223 | |
| 5660611 | JOHNSON VIRNA | 4020 WILLIAMS | | | | CLAREMONT | CA | 91711 | |
| 5660612 | JOHNSON VIVIAN | 4141 16TH ST | | | | VERO BEACH | FL | 32960 | |
| 5660613 | JOHNSON VONETTA | 312 TALLEY ST | | | | TROUTMAN | NC | 28166 | |
| 5660614 | JOHNSON WADE | 4685 SOUTH WILSON ROAD | | | | ELIZABETHTOWN | KY | 42701 | |
| 5660615 | JOHNSON WALTER J | 1366 SHERIDAN DR APT 74 | | | | LANCASTER | OH | 43130 | |
| 5660616 | JOHNSON WANDA | 212 JENNIFER LN | | | | SEARCY | AR | 72143 | |
| 5660617 | JOHNSON WANDA L | 12349 CORRINE AVE | | | | SPRING HILL | FL | 34609 | |
| 5660618 | JOHNSON WANITA A | 1937 N 32ND ST | | | | MILWAUKEE | WI | 53208 | |
| 4719916 | JOHNSON WASHINGTON, WYSCLE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5660619 | JOHNSON WAYNE | 1115 GILBERT STREET | | | | NEENAH | WI | 54956 | |
| 4690232 | JOHNSON WELLS, LAKISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5660620 | JOHNSON WENDY | 3417 W MILLVILLE ST | | | | SOUTH JORDAN | UT | 84095 | |
| 5660621 | JOHNSON WHITELY | 5532 PAGE | | | | ST LOUIS | MO | 63112 | |
| 5660622 | JOHNSON WHITNEY | 118 RODSTONE RD | | | | SPRINGFIELD | SC | 29146 | |
| 5660623 | JOHNSON WILLETTE | 123 S FRONT ST | | | | DES ARC | MO | 63636 | |
| 4355311 | JOHNSON WILLIAMS, RHONDA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5660624 | JOHNSON WILLIE | 602 BOWMAN ST | | | | MANSFIELD | OH | 30606 | |
| 5660625 | JOHNSON WINIFRED | 510 GLENWOOD DR | | | | SPRINGVILLE | UT | 84663 | |
| 5660626 | JOHNSON WYATT | 8135 MARCY BROOK PLACE | | | | MARNA | UT | 84044 | |
| 5660627 | JOHNSON XAIVER | 1101 BURGOS ST | | | | SAINT LOUIS | MO | 63138 | |
| 5660628 | JOHNSON XYANOBIA | 223 HIGHLAND AVE | | | | SUMTER | SC | 29150 | |
| 5660629 | JOHNSON YAKAITA | 780 SUNSET DR | | | | FORT VALLEY | GA | 31030 | |
| 5660631 | JOHNSON YOLANDA | 5843 SHADY COVE LN | | | | DAYTON | OH | 45426 | |
| 5660632 | JOHNSON YOLANDA Y | 79 MICHELLE DR | | | | BYRON | GA | 31008 | |
| 5660633 | JOHNSON YOSHIMI | 5810N 9TH NW | | | | WASHINGTON | DC | 20011 | |
| 5660634 | JOHNSON YVETTE | 3722 ALDER | | | | EAST CHICAGO | IN | 46312 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5660635 | JOHNSON YVETTE E | 349 N EUCALYPTUS AVE APT28 | | | | RIALTO | CA | 92376 | |
| 5660636 | JOHNSON YVONNE | 1221 DEBUEL RD | | | | LUTZ | FL | 33549 | |
| 4837787 | JOHNSON YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5660637 | JOHNSON YVONNE D | 8107 NORTH KLKONDYKE STREEET | | | | TAMPA | FL | 33604 | |
| 5660638 | JOHNSON YVONNIA | 6723 WOODTHRUSH DR | | | | CHARLOTTE | NC | 28227 | |
| 5660639 | JOHNSON ZACHARY T | 420 CAMDEN RD | | | | HUNTINGTON | WV | 25704 | |
| 5660640 | JOHNSON ZACKARY J | PO BOX 43 | | | | ALTO | GA | 30510 | |
| 5660641 | JOHNSON ZANETA L | 10820 GEORGIA AVE | | | | SILVER SPRING | MD | 20902 | |
| 5405246 | JOHNSON ZENOBIA L | 1200 VAN BUREN STREET | | | | ATLANTA | GA | 30310 | |
| 5660642 | JOHNSON ZHYKIA | 2303 S HOLDEN RD | | | | GREENSBORO | NC | 27407 | |
| 5660643 | JOHNSON ZRTAZ | 9211 E HARRY | | | | WICHITA | KS | 67207 | |
| 4304423 | JOHNSON, AAISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219793 | JOHNSON, AALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412776 | JOHNSON, AALIYAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435478 | JOHNSON, AALIYAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389500 | JOHNSON, AARIELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231735 | JOHNSON, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406295 | JOHNSON, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393486 | JOHNSON, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241215 | JOHNSON, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302460 | JOHNSON, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388090 | JOHNSON, AARON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577205 | JOHNSON, AARON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570862 | JOHNSON, AARON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352677 | JOHNSON, AARON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399971 | JOHNSON, AATIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297645 | JOHNSON, ABBEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761434 | JOHNSON, ABE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191366 | JOHNSON, ABIGAIL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376724 | JOHNSON, ABIGAIL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690452 | JOHNSON, ABIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650615 | JOHNSON, ABRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519267 | JOHNSON, ACAYLIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373115 | JOHNSON, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273479 | JOHNSON, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494753 | JOHNSON, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443783 | JOHNSON, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623733 | JOHNSON, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487583 | JOHNSON, ADAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264118 | JOHNSON, ADAM T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767299 | JOHNSON, ADDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386050 | JOHNSON, ADRENA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309159 | JOHNSON, ADRIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459111 | JOHNSON, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265879 | JOHNSON, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526416 | JOHNSON, ADRIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537008 | JOHNSON, ADRIAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522610 | JOHNSON, ADRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308764 | JOHNSON, ADRIANNA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718463 | JOHNSON, ADRIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245333 | JOHNSON, AERIAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315912 | JOHNSON, AERIANA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259211 | JOHNSON, AFRICA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656504 | JOHNSON, AHLEDAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345648 | JOHNSON, AHMARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346263 | JOHNSON, AHNIYAH O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280593 | JOHNSON, AIMEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254032 | JOHNSON, AIMEE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726474 | JOHNSON, AISHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476102 | JOHNSON, AISIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376874 | JOHNSON, AJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155505 | JOHNSON, AJAHNEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421290 | JOHNSON, AKASH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438434 | JOHNSON, AKEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225506 | JOHNSON, AKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230138 | JOHNSON, AKIRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297415 | JOHNSON, AKIRA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337362 | JOHNSON, AKIRAH H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733601 | JOHNSON, AL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224695 | JOHNSON, ALAIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511537 | JOHNSON, ALAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432659 | JOHNSON, ALANA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263823 | JOHNSON, ALANCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5886 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4295699 | JOHNSON, ALASHIERA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558795 | JOHNSON, ALASYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713771 | JOHNSON, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674284 | JOHNSON, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740925 | JOHNSON, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229335 | JOHNSON, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635567 | JOHNSON, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767450 | JOHNSON, ALBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518511 | JOHNSON, ALDONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478844 | JOHNSON, ALEAHJIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458297 | JOHNSON, ALEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694994 | JOHNSON, ALESSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314543 | JOHNSON, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366536 | JOHNSON, ALEX S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536127 | JOHNSON, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147707 | JOHNSON, ALEX D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203720 | JOHNSON, ALEX R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264894 | JOHNSON, ALEXA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716502 | JOHNSON, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467351 | JOHNSON, ALEXANDER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452720 | JOHNSON, ALEXANDER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203639 | JOHNSON, ALEXANDER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253886 | JOHNSON, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517276 | JOHNSON, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515737 | JOHNSON, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579193 | JOHNSON, ALEXANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434968 | JOHNSON, ALEXANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313037 | JOHNSON, ALEXANDRIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438443 | JOHNSON, ALEXANDRIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386084 | JOHNSON, ALEXANDRIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320193 | JOHNSON, ALEXANDRIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412519 | JOHNSON, ALEXAUNDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509839 | JOHNSON, ALEXCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461220 | JOHNSON, ALEXIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150891 | JOHNSON, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308868 | JOHNSON, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283426 | JOHNSON, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516186 | JOHNSON, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510447 | JOHNSON, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450833 | JOHNSON, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445799 | JOHNSON, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416751 | JOHNSON, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234660 | JOHNSON, ALEXIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558768 | JOHNSON, ALEXIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489701 | JOHNSON, ALEXIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445139 | JOHNSON, ALEXSIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458620 | JOHNSON, ALEXUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551982 | JOHNSON, ALEXUS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312048 | JOHNSON, ALEXUS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306151 | JOHNSON, ALEXUS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532158 | JOHNSON, ALEXUS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226086 | JOHNSON, ALEXUS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325268 | JOHNSON, ALEXXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542057 | JOHNSON, ALEXZANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650810 | JOHNSON, ALFONSE C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331999 | JOHNSON, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754507 | JOHNSON, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607540 | JOHNSON, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635422 | JOHNSON, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651459 | JOHNSON, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736391 | JOHNSON, ALICE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290775 | JOHNSON, ALI-CHARESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669298 | JOHNSON, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375413 | JOHNSON, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381828 | JOHNSON, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312201 | JOHNSON, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593451 | JOHNSON, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662794 | JOHNSON, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510231 | JOHNSON, ALICIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306337 | JOHNSON, ALICIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168369 | JOHNSON, ALISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209717 | JOHNSON, ALISA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273973 | JOHNSON, ALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4555859 | JOHNSON, ALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523253 | JOHNSON, ALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310196 | JOHNSON, ALISHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360136 | JOHNSON, ALISHA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593224 | JOHNSON, ALISHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571786 | JOHNSON, ALISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288508 | JOHNSON, ALISHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322298 | JOHNSON, ALISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377162 | JOHNSON, ALISSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239255 | JOHNSON, ALIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792347 | Johnson, Allan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420043 | JOHNSON, ALLAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595790 | JOHNSON, ALLAN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299847 | JOHNSON, ALLECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681925 | JOHNSON, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612641 | JOHNSON, ALLEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474539 | JOHNSON, ALLEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354394 | JOHNSON, ALLESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518075 | JOHNSON, ALLICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335668 | JOHNSON, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313097 | JOHNSON, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264606 | JOHNSON, ALLONYSS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592606 | JOHNSON, ALLYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753701 | JOHNSON, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751540 | JOHNSON, ALMA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268054 | JOHNSON, ALOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424517 | JOHNSON, ALONDRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488360 | JOHNSON, ALONZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589592 | JOHNSON, ALPHONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319873 | JOHNSON, ALPINTINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719940 | JOHNSON, ALTEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751737 | JOHNSON, ALTHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626781 | JOHNSON, ALTHEIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677610 | JOHNSON, ALTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620033 | JOHNSON, ALVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529760 | JOHNSON, ALYCIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564288 | JOHNSON, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146782 | JOHNSON, ALYSSA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265401 | JOHNSON, ALYSSA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315224 | JOHNSON, ALYSSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314102 | JOHNSON, ALYSSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440082 | JOHNSON, ALYSSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432512 | JOHNSON, ALYSSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448939 | JOHNSON, ALYVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559975 | JOHNSON, AMAIRE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280732 | JOHNSON, AMAL JOSY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857023 | JOHNSON, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758232 | JOHNSON, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756563 | JOHNSON, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377649 | JOHNSON, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249463 | JOHNSON, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273154 | JOHNSON, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310032 | JOHNSON, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234816 | JOHNSON, AMANDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517360 | JOHNSON, AMANDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446805 | JOHNSON, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520797 | JOHNSON, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433274 | JOHNSON, AMANDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298225 | JOHNSON, AMARIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410418 | JOHNSON, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383220 | JOHNSON, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258952 | JOHNSON, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265997 | JOHNSON, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298219 | JOHNSON, AMBER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207509 | JOHNSON, AMBER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409157 | JOHNSON, AMBER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559357 | JOHNSON, AMBER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523066 | JOHNSON, AMBER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541213 | JOHNSON, AMBER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265674 | JOHNSON, AMBER H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157259 | JOHNSON, AMBER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456094 | JOHNSON, AMBER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350953 | JOHNSON, AMBER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4258041 | JOHNSON, AMBRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528015 | JOHNSON, AMBRIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249362 | JOHNSON, AMBRIL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182576 | JOHNSON, AMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492107 | JOHNSON, AMIRAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352746 | JOHNSON, AMOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166179 | JOHNSON, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312916 | JOHNSON, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514243 | JOHNSON, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469173 | JOHNSON, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817598 | JOHNSON, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378851 | JOHNSON, AMY BAKER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412929 | JOHNSON, AMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506350 | JOHNSON, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432417 | JOHNSON, ANADYAA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533169 | JOHNSON, ANASTASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438026 | JOHNSON, ANDRAYA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708224 | JOHNSON, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250634 | JOHNSON, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618712 | JOHNSON, ANDRE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258726 | JOHNSON, ANDRE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716478 | JOHNSON, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680023 | JOHNSON, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154782 | JOHNSON, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389826 | JOHNSON, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378501 | JOHNSON, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322562 | JOHNSON, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786085 | Johnson, Andrea | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786086 | Johnson, Andrea | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599977 | JOHNSON, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642188 | JOHNSON, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817599 | JOHNSON, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453561 | JOHNSON, ANDREA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386890 | JOHNSON, ANDREA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469997 | JOHNSON, ANDREA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339907 | JOHNSON, ANDREA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266300 | JOHNSON, ANDREA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666127 | JOHNSON, ANDREA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681379 | JOHNSON, ANDREA MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212941 | JOHNSON, ANDREAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491613 | JOHNSON, ANDREI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675509 | JOHNSON, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684405 | JOHNSON, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380744 | JOHNSON, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388329 | JOHNSON, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339458 | JOHNSON, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365246 | JOHNSON, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535409 | JOHNSON, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480263 | JOHNSON, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421170 | JOHNSON, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639637 | JOHNSON, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144045 | JOHNSON, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363912 | JOHNSON, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380507 | JOHNSON, ANDREW L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300688 | JOHNSON, ANDREW M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308478 | JOHNSON, ANDRIANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354637 | JOHNSON, ANETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673446 | JOHNSON, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706512 | JOHNSON, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669573 | JOHNSON, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689438 | JOHNSON, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769117 | JOHNSON, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764595 | JOHNSON, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171193 | JOHNSON, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226639 | JOHNSON, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339220 | JOHNSON, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343088 | JOHNSON, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259093 | JOHNSON, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264453 | JOHNSON, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570900 | JOHNSON, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448384 | JOHNSON, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438993 | JOHNSON, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584280 | JOHNSON, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4515468 | JOHNSON, ANGELA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315959 | JOHNSON, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718917 | JOHNSON, ANGELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260230 | JOHNSON, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718380 | JOHNSON, ANGELIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328568 | JOHNSON, ANGELIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640930 | JOHNSON, ANGELITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679676 | JOHNSON, ANGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225246 | JOHNSON, ANIKA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259566 | JOHNSON, ANIMAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664144 | JOHNSON, ANISAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260387 | JOHNSON, ANISSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709158 | JOHNSON, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408740 | JOHNSON, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827739 | JOHNSON, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424928 | JOHNSON, ANITA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572477 | JOHNSON, ANITA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213000 | JOHNSON, ANITRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349936 | JOHNSON, ANIYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475077 | JOHNSON, ANJULI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751820 | JOHNSON, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226835 | JOHNSON, ANN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301671 | JOHNSON, ANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221196 | JOHNSON, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594473 | JOHNSON, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314671 | JOHNSON, ANNABELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321846 | JOHNSON, ANNALISE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463773 | JOHNSON, ANNASTOCHIA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817600 | JOHNSON, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732882 | JOHNSON, ANNE MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548216 | JOHNSON, ANNEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769749 | JOHNSON, ANNELLA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204577 | JOHNSON, ANNESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721978 | JOHNSON, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752597 | JOHNSON, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622121 | JOHNSON, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706395 | JOHNSON, ANNETTE M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709022 | JOHNSON, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744496 | JOHNSON, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750611 | JOHNSON, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399537 | JOHNSON, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427146 | JOHNSON, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709564 | JOHNSON, ANNIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711533 | JOHNSON, ANNIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736917 | JOHNSON, ANNIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773822 | JOHNSON, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759415 | JOHNSON, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286405 | JOHNSON, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358521 | JOHNSON, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360918 | JOHNSON, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292169 | JOHNSON, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556445 | JOHNSON, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439917 | JOHNSON, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614041 | JOHNSON, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646693 | JOHNSON, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225360 | JOHNSON, ANTHONY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510163 | JOHNSON, ANTHONY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464387 | JOHNSON, ANTHONY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338177 | JOHNSON, ANTHONY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201461 | JOHNSON, ANTHONY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340711 | JOHNSON, ANTHONY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523836 | JOHNSON, ANTHONY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529731 | JOHNSON, ANTOINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280529 | JOHNSON, ANTOINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634163 | JOHNSON, ANTOINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743948 | JOHNSON, ANTONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366625 | JOHNSON, ANTONETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679883 | JOHNSON, ANTONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571156 | JOHNSON, ANTONIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599394 | JOHNSON, ANTONIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546212 | JOHNSON, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5659397 | JOHNSON, ANTONIO | 1423 POTOMAC HEIGHTS DR | | | | FORT WASHINGTON | MD | 20744 | |
| 4258778 | JOHNSON, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4415252 | JOHNSON, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620893 | JOHNSON, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607747 | JOHNSON, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149717 | JOHNSON, ANTONIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148534 | JOHNSON, ANTONIO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516171 | JOHNSON, ANTONIO T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670055 | JOHNSON, ANTONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447886 | JOHNSON, ANTORIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528385 | JOHNSON, ANTWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382311 | JOHNSON, ANTWANIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415586 | JOHNSON, ANTWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293642 | JOHNSON, ANTWONISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266947 | JOHNSON, ANYAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672172 | JOHNSON, APOLLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737104 | JOHNSON, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452974 | JOHNSON, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655517 | JOHNSON, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387040 | JOHNSON, APRIL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560069 | JOHNSON, APRIL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458893 | JOHNSON, APRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452781 | JOHNSON, AQUARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642361 | JOHNSON, AREALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659798 | JOHNSON, ARETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258988 | JOHNSON, ARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365550 | JOHNSON, ARIANA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438506 | JOHNSON, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265532 | JOHNSON, ARIEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579759 | JOHNSON, ARIELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305239 | JOHNSON, ARIKA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149234 | JOHNSON, ARIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560379 | JOHNSON, ARION A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374756 | JOHNSON, ARKEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211288 | JOHNSON, ARKEITHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292613 | JOHNSON, ARKISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616793 | JOHNSON, ARLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249103 | JOHNSON, ARLEEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178451 | JOHNSON, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146761 | JOHNSON, ARLENE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718480 | JOHNSON, ARNIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182550 | JOHNSON, ARRIANA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711281 | JOHNSON, ARTELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737336 | JOHNSON, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760940 | JOHNSON, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621941 | JOHNSON, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755097 | JOHNSON, ARTHUR  L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517628 | JOHNSON, ARTHUR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735764 | JOHNSON, ARTHUR LEWIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857204 | JOHNSON, ARTRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477747 | JOHNSON, ARYEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193485 | JOHNSON, ASAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310234 | JOHNSON, ASCHLEE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313376 | JOHNSON, ASHANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713165 | JOHNSON, ASHANTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293020 | JOHNSON, ASHANTI Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323091 | JOHNSON, ASHAWNTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259171 | JOHNSON, ASHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352286 | JOHNSON, ASHLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251355 | JOHNSON, ASHLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519736 | JOHNSON, ASHLEE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725285 | JOHNSON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700599 | JOHNSON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150152 | JOHNSON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144321 | JOHNSON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228871 | JOHNSON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208136 | JOHNSON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322776 | JOHNSON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325564 | JOHNSON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237794 | JOHNSON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306092 | JOHNSON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304008 | JOHNSON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280290 | JOHNSON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568699 | JOHNSON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573856 | JOHNSON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4544825 | JOHNSON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447059 | JOHNSON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419146 | JOHNSON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286135 | JOHNSON, ASHLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386548 | JOHNSON, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518153 | JOHNSON, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547932 | JOHNSON, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147863 | JOHNSON, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420751 | JOHNSON, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152566 | JOHNSON, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529163 | JOHNSON, ASHLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326918 | JOHNSON, ASHLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378657 | JOHNSON, ASHLYE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230162 | JOHNSON, ASHTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322789 | JOHNSON, ASHTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340201 | JOHNSON, ASHTON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549369 | JOHNSON, ASHTON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366784 | JOHNSON, ASHTON RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732047 | JOHNSON, ASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183621 | JOHNSON, ASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521495 | JOHNSON, ASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184305 | JOHNSON, AUBREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222580 | JOHNSON, AUBREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447928 | JOHNSON, AUBREYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265778 | JOHNSON, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655254 | JOHNSON, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772902 | JOHNSON, AUDREY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259295 | JOHNSON, AUMYAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662921 | JOHNSON, AUNDRIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356986 | JOHNSON, AUNGELIQUE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375880 | JOHNSON, AUNJALIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374964 | JOHNSON, AUNJELQUIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603327 | JOHNSON, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516348 | JOHNSON, AUSTIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398259 | JOHNSON, AUSTIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304546 | JOHNSON, AUSTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316823 | JOHNSON, AUSTIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576805 | JOHNSON, AUSTIN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515204 | JOHNSON, AUTUMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370895 | JOHNSON, AUTUMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554865 | JOHNSON, AUTUMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313498 | JOHNSON, AVERELL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769930 | JOHNSON, AVERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237928 | JOHNSON, AVERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509680 | JOHNSON, AVIANCE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438739 | JOHNSON, AVIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241924 | JOHNSON, AVIONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747718 | JOHNSON, AWANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381723 | JOHNSON, AYSIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260486 | JOHNSON, AZI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454470 | JOHNSON, BAILEE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436893 | JOHNSON, BAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310579 | JOHNSON, BAILIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726299 | JOHNSON, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728233 | JOHNSON, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691501 | JOHNSON, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751897 | JOHNSON, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543947 | JOHNSON, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374694 | JOHNSON, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640219 | JOHNSON, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656551 | JOHNSON, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485804 | JOHNSON, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753395 | JOHNSON, BARBARA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726294 | JOHNSON, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535115 | JOHNSON, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515958 | JOHNSON, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766962 | JOHNSON, BARBARA JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688386 | JOHNSON, BARNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754142 | JOHNSON, BARNEY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837789 | JOHNSON, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228106 | JOHNSON, BARRY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529138 | JOHNSON, BARRY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152519 | JOHNSON, BATINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4605681 | JOHNSON, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636678 | JOHNSON, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784933 | Johnson, Becky | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596591 | JOHNSON, BELINDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596592 | JOHNSON, BELINDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408290 | JOHNSON, BELINDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374096 | JOHNSON, BENJAMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656589 | JOHNSON, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290354 | JOHNSON, BENJAMIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590132 | JOHNSON, BENJAMIN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593906 | JOHNSON, BENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147313 | JOHNSON, BENTON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735470 | JOHNSON, BERNADETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688349 | JOHNSON, BERNADETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694993 | JOHNSON, BERNARDS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630307 | JOHNSON, BERNDETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696907 | JOHNSON, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588839 | JOHNSON, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735590 | JOHNSON, BESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643101 | JOHNSON, BESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660157 | JOHNSON, BESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239622 | JOHNSON, BESSIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145054 | JOHNSON, BESSIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658984 | JOHNSON, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691081 | JOHNSON, BETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716302 | JOHNSON, BETTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721958 | JOHNSON, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720753 | JOHNSON, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727496 | JOHNSON, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709182 | JOHNSON, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711266 | JOHNSON, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768307 | JOHNSON, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762784 | JOHNSON, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515857 | JOHNSON, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587987 | JOHNSON, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635488 | JOHNSON, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649074 | JOHNSON, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664309 | JOHNSON, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258623 | JOHNSON, BETTY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645485 | JOHNSON, BETTY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693496 | JOHNSON, BETTYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648641 | JOHNSON, BETTYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619423 | JOHNSON, BEVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619424 | JOHNSON, BEVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370838 | JOHNSON, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595545 | JOHNSON, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610063 | JOHNSON, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317981 | JOHNSON, BEVERLY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228096 | JOHNSON, BEVERLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380079 | JOHNSON, BIANCA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540680 | JOHNSON, BILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640100 | JOHNSON, BILLIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697944 | JOHNSON, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519465 | JOHNSON, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374044 | JOHNSON, BILLY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569612 | JOHNSON, BLAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149733 | JOHNSON, BLAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622347 | JOHNSON, BLANCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280553 | JOHNSON, BLESSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697655 | JOHNSON, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648008 | JOHNSON, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151695 | JOHNSON, BOBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608596 | JOHNSON, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144407 | JOHNSON, BOBBY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463319 | JOHNSON, BOBIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265921 | JOHNSON, BODE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732365 | JOHNSON, BONITA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419481 | JOHNSON, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625125 | JOHNSON, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625125 | JOHNSON, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605988 | JOHNSON, BONNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721415 | JOHNSON, BOOKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373908 | JOHNSON, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4287044 | JOHNSON, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627094 | JOHNSON, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538851 | JOHNSON, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519083 | JOHNSON, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237923 | JOHNSON, BRADLEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148530 | JOHNSON, BRADLEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564488 | JOHNSON, BRADLEY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365323 | JOHNSON, BRADY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674374 | JOHNSON, BRANDENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263217 | JOHNSON, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581716 | JOHNSON, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379621 | JOHNSON, BRANDI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524163 | JOHNSON, BRANDI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523758 | JOHNSON, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164926 | JOHNSON, BRANDON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513952 | JOHNSON, BRANDON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326667 | JOHNSON, BRANDON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378574 | JOHNSON, BRANDON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281860 | JOHNSON, BRANDON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369731 | JOHNSON, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240388 | JOHNSON, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611064 | JOHNSON, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323749 | JOHNSON, BRAYLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455948 | JOHNSON, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435054 | JOHNSON, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414102 | JOHNSON, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414625 | JOHNSON, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145090 | JOHNSON, BREANNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235910 | JOHNSON, BREANNA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429755 | JOHNSON, BREANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278807 | JOHNSON, BREANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379561 | JOHNSON, BRECHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518925 | JOHNSON, BREIHANA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699085 | JOHNSON, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687056 | JOHNSON, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747372 | JOHNSON, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315445 | JOHNSON, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633424 | JOHNSON, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653976 | JOHNSON, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255884 | JOHNSON, BRENDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634008 | JOHNSON, BRENDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291714 | JOHNSON, BRENDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438715 | JOHNSON, BRENDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300970 | JOHNSON, BRENDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386349 | JOHNSON, BRENDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556406 | JOHNSON, BRENDA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564119 | JOHNSON, BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273091 | JOHNSON, BRENT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418825 | JOHNSON, BRENT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476049 | JOHNSON, BREONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314078 | JOHNSON, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510115 | JOHNSON, BRETT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176432 | JOHNSON, BREYON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213294 | JOHNSON, BRIA Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670196 | JOHNSON, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668340 | JOHNSON, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688170 | JOHNSON, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687306 | JOHNSON, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740553 | JOHNSON, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377828 | JOHNSON, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616747 | JOHNSON, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626229 | JOHNSON, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594967 | JOHNSON, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649829 | JOHNSON, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817601 | JOHNSON, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150937 | JOHNSON, BRIAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305667 | JOHNSON, BRIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355187 | JOHNSON, BRIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576295 | JOHNSON, BRIAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182156 | JOHNSON, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195338 | JOHNSON, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329344 | JOHNSON, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239238 | JOHNSON, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5894 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4297837 | JOHNSON, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537998 | JOHNSON, BRIANA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169833 | JOHNSON, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225227 | JOHNSON, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568435 | JOHNSON, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475265 | JOHNSON, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172007 | JOHNSON, BRIANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577804 | JOHNSON, BRIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557897 | JOHNSON, BRIANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678956 | JOHNSON, BRIDGETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673856 | JOHNSON, BRIDGETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162364 | JOHNSON, BRIDGETTE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147725 | JOHNSON, BRIGIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441332 | JOHNSON, BRITTANEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530414 | JOHNSON, BRITTANI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445744 | JOHNSON, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144686 | JOHNSON, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853986 | Johnson, Brittany | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569035 | JOHNSON, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568409 | JOHNSON, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552874 | JOHNSON, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618216 | JOHNSON, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402814 | JOHNSON, BRITTANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351452 | JOHNSON, BRITTANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297269 | JOHNSON, BRITTANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427829 | JOHNSON, BRITTANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315925 | JOHNSON, BRITTANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557398 | JOHNSON, BRITTANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373031 | JOHNSON, BRITTANY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234583 | JOHNSON, BRITTANY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196024 | JOHNSON, BRITTANY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386570 | JOHNSON, BRITTANY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146864 | JOHNSON, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367672 | JOHNSON, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366333 | JOHNSON, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508338 | JOHNSON, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549730 | JOHNSON, BRITTNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511050 | JOHNSON, BRITTNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312945 | JOHNSON, BRITTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325203 | JOHNSON, BRODERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358102 | JOHNSON, BRONCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359489 | JOHNSON, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431769 | JOHNSON, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559443 | JOHNSON, BROOKE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387856 | JOHNSON, BROOKE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454070 | JOHNSON, BROOKE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454257 | JOHNSON, BROOKLYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705357 | JOHNSON, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776992 | JOHNSON, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586531 | JOHNSON, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314480 | JOHNSON, BRUCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579185 | JOHNSON, BRUCE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460511 | JOHNSON, BRUCE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559440 | JOHNSON, BRYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696015 | JOHNSON, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149596 | JOHNSON, BRYAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390197 | JOHNSON, BRYANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486782 | JOHNSON, BRYANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421996 | JOHNSON, BRYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626365 | JOHNSON, BYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749799 | JOHNSON, BYRON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254369 | JOHNSON, CACHE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746563 | JOHNSON, CAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526719 | JOHNSON, CALANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220086 | JOHNSON, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277232 | JOHNSON, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384027 | JOHNSON, CALEB L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683487 | JOHNSON, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699785 | JOHNSON, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699786 | JOHNSON, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649016 | JOHNSON, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405463 | JOHNSON, CAMERON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379619 | JOHNSON, CAMERON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4485924 | JOHNSON, CAMIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302282 | JOHNSON, CAMILLE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542404 | JOHNSON, CAMRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299307 | JOHNSON, CANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307842 | JOHNSON, CANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516858 | JOHNSON, CANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447926 | JOHNSON, CANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366987 | JOHNSON, CANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375116 | JOHNSON, CANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237971 | JOHNSON, CANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531191 | JOHNSON, CANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416636 | JOHNSON, CANDY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727024 | JOHNSON, CANDYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537039 | JOHNSON, CANEKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150442 | JOHNSON, CANEQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743813 | JOHNSON, CANZETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683653 | JOHNSON, CARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521868 | JOHNSON, CARA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285800 | JOHNSON, CARENA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414525 | JOHNSON, CARESSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213567 | JOHNSON, CARESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383041 | JOHNSON, CARINA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145288 | JOHNSON, CARISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516097 | JOHNSON, CARISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685983 | JOHNSON, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442307 | JOHNSON, CARL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161349 | JOHNSON, CARL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488009 | JOHNSON, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617290 | JOHNSON, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627301 | JOHNSON, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598940 | JOHNSON, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837788 | JOHNSON, CARLA & MARTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578861 | JOHNSON, CARLA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148004 | JOHNSON, CARLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187023 | JOHNSON, CARLEEN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259460 | JOHNSON, CARLESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690283 | JOHNSON, CARLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303540 | JOHNSON, CARLISHA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488481 | JOHNSON, CARLTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628805 | JOHNSON, CARLTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575257 | JOHNSON, CARLY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676717 | JOHNSON, CARMELITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774259 | JOHNSON, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750709 | JOHNSON, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590516 | JOHNSON, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457193 | JOHNSON, CARMEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262909 | JOHNSON, CARMEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682882 | JOHNSON, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761300 | JOHNSON, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739490 | JOHNSON, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748819 | JOHNSON, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235688 | JOHNSON, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384049 | JOHNSON, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360580 | JOHNSON, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621902 | JOHNSON, CAROL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634903 | JOHNSON, CAROL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562950 | JOHNSON, CAROL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461555 | JOHNSON, CAROL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692896 | JOHNSON, CAROLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340428 | JOHNSON, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597197 | JOHNSON, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251002 | JOHNSON, CAROLINE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380852 | JOHNSON, CAROLINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732178 | JOHNSON, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703672 | JOHNSON, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677763 | JOHNSON, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674856 | JOHNSON, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666283 | JOHNSON, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773866 | JOHNSON, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751513 | JOHNSON, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752681 | JOHNSON, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556310 | JOHNSON, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324803 | JOHNSON, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4517938 | JOHNSON, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5659509 | JOHNSON, CAROLYN | 191 PENN AVENUE | | | | PITTSBURGH | PA | 15210 | |
| 4584113 | JOHNSON, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615063 | JOHNSON, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594778 | JOHNSON, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651488 | JOHNSON, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685691 | JOHNSON, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640153 | JOHNSON, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635915 | JOHNSON, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219605 | JOHNSON, CARRIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320209 | JOHNSON, CARRIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325301 | JOHNSON, CARTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152163 | JOHNSON, CARVIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469167 | JOHNSON, CARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327047 | JOHNSON, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354291 | JOHNSON, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305628 | JOHNSON, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387075 | JOHNSON, CASEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274149 | JOHNSON, CASEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590494 | JOHNSON, CASPER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708886 | JOHNSON, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738536 | JOHNSON, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179132 | JOHNSON, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314962 | JOHNSON, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442366 | JOHNSON, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632720 | JOHNSON, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657805 | JOHNSON, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296551 | JOHNSON, CASSANDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331079 | JOHNSON, CASSEDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551571 | JOHNSON, CASSIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465827 | JOHNSON, CASSIDY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536598 | JOHNSON, CASSIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215176 | JOHNSON, CASSONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715853 | JOHNSON, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365321 | JOHNSON, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586727 | JOHNSON, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695541 | JOHNSON, CATHRINE O. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735504 | JOHNSON, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588497 | JOHNSON, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616598 | JOHNSON, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837790 | JOHNSON, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372265 | JOHNSON, CATHY Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449912 | JOHNSON, CATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856513 | JOHNSON, CAVETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856511 | JOHNSON, CAVETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703603 | JOHNSON, CAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760131 | JOHNSON, CEASAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633664 | JOHNSON, CECELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678685 | JOHNSON, CECIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599174 | JOHNSON, CECIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741740 | JOHNSON, CECIL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225478 | JOHNSON, CECIL I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560190 | JOHNSON, CECILIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537696 | JOHNSON, CEDREON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731062 | JOHNSON, CEDRIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748741 | JOHNSON, CEDRIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635786 | JOHNSON, CELESTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343416 | JOHNSON, CELESTINE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168478 | JOHNSON, CERATTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619876 | JOHNSON, CERENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691314 | JOHNSON, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556294 | JOHNSON, CHAD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267486 | JOHNSON, CHADWICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205045 | JOHNSON, CHAFE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508449 | JOHNSON, CHAKARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562280 | JOHNSON, CHALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602440 | JOHNSON, CHAMPION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646175 | JOHNSON, CHANDIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706111 | JOHNSON, CHANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350975 | JOHNSON, CHANEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223216 | JOHNSON, CHANEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441218 | JOHNSON, CHANEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354339 | JOHNSON, CHANELL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4341687 | JOHNSON, CHANELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332515 | JOHNSON, CHANOI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761189 | JOHNSON, CHANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532388 | JOHNSON, CHANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209396 | JOHNSON, CHANTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386559 | JOHNSON, CHANTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324288 | JOHNSON, CHANTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699073 | JOHNSON, CHANTELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292587 | JOHNSON, CHANTELLA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148533 | JOHNSON, CHANTELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374875 | JOHNSON, CHANTELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769771 | JOHNSON, CHANTHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532539 | JOHNSON, CHANTISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235085 | JOHNSON, CHANYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280413 | JOHNSON, CHAREAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705955 | JOHNSON, CHARESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363025 | JOHNSON, CHARISE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734168 | JOHNSON, CHARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490325 | JOHNSON, CHARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827740 | JOHNSON, CHARLAAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760008 | JOHNSON, CHARLAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513004 | JOHNSON, CHARLEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767240 | JOHNSON, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402498 | JOHNSON, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146640 | JOHNSON, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733088 | JOHNSON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713795 | JOHNSON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677772 | JOHNSON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674539 | JOHNSON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675864 | JOHNSON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608424 | JOHNSON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856341 | JOHNSON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766568 | JOHNSON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740844 | JOHNSON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751120 | JOHNSON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519457 | JOHNSON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333580 | JOHNSON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336622 | JOHNSON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254878 | JOHNSON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608153 | JOHNSON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644753 | JOHNSON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827741 | JOHNSON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547366 | JOHNSON, CHARLES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668555 | JOHNSON, CHARLES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517152 | JOHNSON, CHARLES O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646107 | JOHNSON, CHARLES P P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752639 | JOHNSON, CHARLES S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762578 | JOHNSON, CHARLES V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378945 | JOHNSON, CHARLES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698147 | JOHNSON, CHARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700640 | JOHNSON, CHARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305592 | JOHNSON, CHARLINE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677211 | JOHNSON, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761422 | JOHNSON, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756183 | JOHNSON, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788027 | Johnson, Charlotte | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788028 | Johnson, Charlotte | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646745 | JOHNSON, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637255 | JOHNSON, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653935 | JOHNSON, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683775 | JOHNSON, CHARMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556091 | JOHNSON, CHARMAINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289339 | JOHNSON, CHARRISSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557664 | JOHNSON, CHARTAIJA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489754 | JOHNSON, CHASE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492150 | JOHNSON, CHASE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447524 | JOHNSON, CHASE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347513 | JOHNSON, CHASITY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571943 | JOHNSON, CHASITY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224143 | JOHNSON, CHASSITY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525264 | JOHNSON, CHATAVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524613 | JOHNSON, CHAUNCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207692 | JOHNSON, CHAUNTYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4249842 | JOHNSON, CHAVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344423 | JOHNSON, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247468 | JOHNSON, CHELSEA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464275 | JOHNSON, CHELSEA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453811 | JOHNSON, CHELSEA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219641 | JOHNSON, CHELSEA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369367 | JOHNSON, CHELSEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326155 | JOHNSON, CHELSEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258030 | JOHNSON, CHELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371656 | JOHNSON, CHELSEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268203 | JOHNSON, CHELSI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544862 | JOHNSON, CHEMEKA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705797 | JOHNSON, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761572 | JOHNSON, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199828 | JOHNSON, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471318 | JOHNSON, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273857 | JOHNSON, CHERYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529210 | JOHNSON, CHERYL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179994 | JOHNSON, CHERYL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696403 | JOHNSON, CHESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695899 | JOHNSON, CHESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639171 | JOHNSON, CHESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229124 | JOHNSON, CHETARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344966 | JOHNSON, CHEYENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354130 | JOHNSON, CHEYENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580562 | JOHNSON, CHEYENNE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540288 | JOHNSON, CHEYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408460 | JOHNSON, CHIMERE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285052 | JOHNSON, CHIQUITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521656 | JOHNSON, CHIQUITA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474169 | JOHNSON, CHIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752114 | JOHNSON, CHLOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325855 | JOHNSON, CHLOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144725 | JOHNSON, CHLOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384020 | JOHNSON, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153287 | JOHNSON, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526056 | JOHNSON, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635789 | JOHNSON, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827742 | JOHNSON, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817602 | JOHNSON, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556006 | JOHNSON, CHRIS H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603372 | JOHNSON, CHRIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202646 | JOHNSON, CHRIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597174 | JOHNSON, CHRISTAL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357305 | JOHNSON, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509571 | JOHNSON, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439997 | JOHNSON, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527283 | JOHNSON, CHRISTIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251007 | JOHNSON, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547266 | JOHNSON, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419038 | JOHNSON, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433120 | JOHNSON, CHRISTINA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419472 | JOHNSON, CHRISTINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342987 | JOHNSON, CHRISTINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284552 | JOHNSON, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445552 | JOHNSON, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175953 | JOHNSON, CHRISTINA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679644 | JOHNSON, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689898 | JOHNSON, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477171 | JOHNSON, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454631 | JOHNSON, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653127 | JOHNSON, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533896 | JOHNSON, CHRISTINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450171 | JOHNSON, CHRISTINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427402 | JOHNSON, CHRISTINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720915 | JOHNSON, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722961 | JOHNSON, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692762 | JOHNSON, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739564 | JOHNSON, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394203 | JOHNSON, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388172 | JOHNSON, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324877 | JOHNSON, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327776 | JOHNSON, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5899 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4354958 | JOHNSON, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259425 | JOHNSON, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305760 | JOHNSON, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515643 | JOHNSON, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534161 | JOHNSON, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540710 | JOHNSON, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792944 | Johnson, Christopher | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622798 | JOHNSON, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827743 | JOHNSON, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375028 | JOHNSON, CHRISTOPHER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533102 | JOHNSON, CHRISTOPHER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342825 | JOHNSON, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299860 | JOHNSON, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554445 | JOHNSON, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416209 | JOHNSON, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324395 | JOHNSON, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264890 | JOHNSON, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555835 | JOHNSON, CHRISTOPHER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575611 | JOHNSON, CHRISTOPHER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309939 | JOHNSON, CHRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260164 | JOHNSON, CHRISTY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541670 | JOHNSON, CHRISTYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594582 | JOHNSON, CHRYSTALINNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734758 | JOHNSON, CHUCK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549463 | JOHNSON, CIANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476847 | JOHNSON, CIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474190 | JOHNSON, CIERRA RAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724734 | JOHNSON, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658247 | JOHNSON, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827744 | JOHNSON, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349025 | JOHNSON, CLAIRESSA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728020 | JOHNSON, CLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151007 | JOHNSON, CLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747508 | JOHNSON, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752233 | JOHNSON, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752234 | JOHNSON, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756125 | JOHNSON, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640706 | JOHNSON, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722431 | JOHNSON, CLARICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761637 | JOHNSON, CLARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751972 | JOHNSON, CLAUDE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691252 | JOHNSON, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246022 | JOHNSON, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587384 | JOHNSON, CLAUDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230308 | JOHNSON, CLAUDINE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408382 | JOHNSON, CLAUDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238703 | JOHNSON, CLAYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299463 | JOHNSON, CLAYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558034 | JOHNSON, CLAYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572720 | JOHNSON, CLAYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525230 | JOHNSON, CLAYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722476 | JOHNSON, CLEMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619210 | JOHNSON, CLEOPATRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497682 | JOHNSON, CLIFFORD H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353895 | JOHNSON, CLIFTON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643488 | JOHNSON, CLINTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374914 | JOHNSON, CLYDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512601 | JOHNSON, CLYDE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204488 | JOHNSON, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320160 | JOHNSON, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217963 | JOHNSON, CODY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550664 | JOHNSON, COLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157854 | JOHNSON, COLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704494 | JOHNSON, COLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689017 | JOHNSON, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180328 | JOHNSON, COLLEEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376250 | JOHNSON, COLTON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383706 | JOHNSON, CONCHETTA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529779 | JOHNSON, CONNER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645542 | JOHNSON, CONRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638883 | JOHNSON, CONSORCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148713 | JOHNSON, CONSTANCE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744322 | JOHNSON, CONSUELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4316656 | JOHNSON, CONTAVIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634235 | JOHNSON, CORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390466 | JOHNSON, CORDAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180936 | JOHNSON, CORENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151848 | JOHNSON, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336746 | JOHNSON, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318651 | JOHNSON, COREY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719126 | JOHNSON, COREY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350749 | JOHNSON, COREY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478761 | JOHNSON, COREY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522815 | JOHNSON, CORNELIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225813 | JOHNSON, CORRINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557989 | JOHNSON, CORTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566012 | JOHNSON, CORY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566421 | JOHNSON, COTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265698 | JOHNSON, COURTNEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194225 | JOHNSON, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481288 | JOHNSON, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613277 | JOHNSON, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827745 | JOHNSON, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388076 | JOHNSON, COURTNEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149688 | JOHNSON, COURTNEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565512 | JOHNSON, COURTNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404686 | JOHNSON, COURTNEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448539 | JOHNSON, COURTNEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381229 | JOHNSON, COURTNEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326228 | JOHNSON, COURTNEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381698 | JOHNSON, COURTNEY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165322 | JOHNSON, COURTNI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207226 | JOHNSON, COURTNIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691907 | JOHNSON, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683945 | JOHNSON, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281605 | JOHNSON, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420820 | JOHNSON, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427268 | JOHNSON, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827746 | JOHNSON, CRAIG AND CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210565 | JOHNSON, CRAIG M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410562 | JOHNSON, CRESENCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186004 | JOHNSON, CRISTINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449240 | JOHNSON, CROCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671089 | JOHNSON, CRUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737478 | JOHNSON, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772016 | JOHNSON, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769369 | JOHNSON, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769228 | JOHNSON, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185373 | JOHNSON, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376017 | JOHNSON, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360677 | JOHNSON, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352489 | JOHNSON, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246794 | JOHNSON, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313512 | JOHNSON, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318702 | JOHNSON, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559142 | JOHNSON, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579898 | JOHNSON, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586422 | JOHNSON, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259062 | JOHNSON, CRYSTAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546002 | JOHNSON, CRYSTAL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190424 | JOHNSON, CRYSTAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301080 | JOHNSON, CRYSTAL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149655 | JOHNSON, CUMBLEDMDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575208 | JOHNSON, CURIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730534 | JOHNSON, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675302 | JOHNSON, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762268 | JOHNSON, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745688 | JOHNSON, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507664 | JOHNSON, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563292 | JOHNSON, CURTIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261775 | JOHNSON, CURTISA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325127 | JOHNSON, CYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565932 | JOHNSON, CYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306086 | JOHNSON, CYNAEJHAU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698206 | JOHNSON, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688407 | JOHNSON, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4761164 | JOHNSON, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387346 | JOHNSON, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360962 | JOHNSON, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261664 | JOHNSON, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308771 | JOHNSON, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560405 | JOHNSON, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453048 | JOHNSON, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613984 | JOHNSON, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638423 | JOHNSON, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652983 | JOHNSON, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664685 | JOHNSON, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511784 | JOHNSON, CYNTHIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318797 | JOHNSON, CYNTHIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486336 | JOHNSON, CYNTHIA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733227 | JOHNSON, CYNTHIA K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438923 | JOHNSON, CYNTHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297190 | JOHNSON, CYNTHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594272 | JOHNSON, CYNTHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476375 | JOHNSON, DAEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416652 | JOHNSON, DAHLIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345912 | JOHNSON, DAISA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578537 | JOHNSON, DAISHAWNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585577 | JOHNSON, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693485 | JOHNSON, DAISY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484886 | JOHNSON, DAJAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530077 | JOHNSON, DAKARI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262663 | JOHNSON, DAKNESHA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549131 | JOHNSON, DAKOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573636 | JOHNSON, DAKOTA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755268 | JOHNSON, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391724 | JOHNSON, DALE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701125 | JOHNSON, DALEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360479 | JOHNSON, DAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473508 | JOHNSON, DAMARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380433 | JOHNSON, DAMARIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250035 | JOHNSON, DAMERRIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213259 | JOHNSON, DAMESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178560 | JOHNSON, DAMIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253560 | JOHNSON, DAMIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447381 | JOHNSON, DAMINIQUE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311445 | JOHNSON, DAMION E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464721 | JOHNSON, DAMION K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735686 | JOHNSON, DAMITA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664750 | JOHNSON, DAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433212 | JOHNSON, DAMONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727484 | JOHNSON, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719855 | JOHNSON, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489231 | JOHNSON, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646339 | JOHNSON, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237635 | JOHNSON, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615334 | JOHNSON, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344567 | JOHNSON, DANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326000 | JOHNSON, DANA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510520 | JOHNSON, DANELIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516167 | JOHNSON, DANESHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450612 | JOHNSON, DANICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324117 | JOHNSON, DANICKA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723060 | JOHNSON, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853708 | Johnson, Daniel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325471 | JOHNSON, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313249 | JOHNSON, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296539 | JOHNSON, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557971 | JOHNSON, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521969 | JOHNSON, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477584 | JOHNSON, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585181 | JOHNSON, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626262 | JOHNSON, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635145 | JOHNSON, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435621 | JOHNSON, DANIEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564667 | JOHNSON, DANIEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463181 | JOHNSON, DANIEL I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355103 | JOHNSON, DANIEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548984 | JOHNSON, DANIEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4680778 | JOHNSON, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777355 | JOHNSON, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283955 | JOHNSON, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147075 | JOHNSON, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260998 | JOHNSON, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539916 | JOHNSON, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461124 | JOHNSON, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472335 | JOHNSON, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437101 | JOHNSON, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349467 | JOHNSON, DANIELLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529946 | JOHNSON, DANIELLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343937 | JOHNSON, DANIELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322320 | JOHNSON, DANJANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569527 | JOHNSON, DANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711211 | JOHNSON, DANNETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345510 | JOHNSON, DANNETTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658917 | JOHNSON, DANNIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679148 | JOHNSON, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697799 | JOHNSON, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695603 | JOHNSON, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648932 | JOHNSON, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511179 | JOHNSON, DANNY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369010 | JOHNSON, DANTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736203 | JOHNSON, DAON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231885 | JOHNSON, DAPHENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381971 | JOHNSON, DAQUAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722220 | JOHNSON, DARELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492976 | JOHNSON, DARESHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517151 | JOHNSON, DARIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442996 | JOHNSON, DARIEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270175 | JOHNSON, DARIENN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638792 | JOHNSON, DARIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374903 | JOHNSON, DARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207677 | JOHNSON, DARIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477955 | JOHNSON, DARIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598824 | JOHNSON, DARIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370979 | JOHNSON, DARIUS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509868 | JOHNSON, DARIUS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202980 | JOHNSON, DARLENA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747442 | JOHNSON, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225323 | JOHNSON, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559232 | JOHNSON, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642104 | JOHNSON, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323662 | JOHNSON, DARLENE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395656 | JOHNSON, DARNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473026 | JOHNSON, DARNELL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381667 | JOHNSON, DARNELL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288835 | JOHNSON, DARNELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456790 | JOHNSON, DARNELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203215 | JOHNSON, DARNESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147901 | JOHNSON, DARNESHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258868 | JOHNSON, DARONTA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621692 | JOHNSON, DARRELL E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201336 | JOHNSON, DARRELL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580069 | JOHNSON, DARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571474 | JOHNSON, DARRIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706600 | JOHNSON, DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351569 | JOHNSON, DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484261 | JOHNSON, DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759994 | JOHNSON, DARRYL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223613 | JOHNSON, DASHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225199 | JOHNSON, DASHAWNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451098 | JOHNSON, DATRIONA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581400 | JOHNSON, DAVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706195 | JOHNSON, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228224 | JOHNSON, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827747 | JOHNSON, DAVE & MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725262 | JOHNSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731624 | JOHNSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705380 | JOHNSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695322 | JOHNSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684383 | JOHNSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686546 | JOHNSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4837791 | JOHNSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767820 | JOHNSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744244 | JOHNSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743902 | JOHNSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390259 | JOHNSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168678 | JOHNSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369744 | JOHNSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564636 | JOHNSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552175 | JOHNSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516466 | JOHNSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520325 | JOHNSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792415 | Johnson, David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617262 | JOHNSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603123 | JOHNSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643851 | JOHNSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629683 | JOHNSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655342 | JOHNSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663232 | JOHNSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213760 | JOHNSON, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384970 | JOHNSON, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358596 | JOHNSON, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596663 | JOHNSON, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144426 | JOHNSON, DAVID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202616 | JOHNSON, DAVID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463358 | JOHNSON, DAVID F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313751 | JOHNSON, DAVID K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768589 | JOHNSON, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566214 | JOHNSON, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234318 | JOHNSON, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448460 | JOHNSON, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536164 | JOHNSON, DAVID R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298935 | JOHNSON, DAVID T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242486 | JOHNSON, DAVID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448867 | JOHNSON, DAVID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648710 | JOHNSON, DAVIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558918 | JOHNSON, DAVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327467 | JOHNSON, DAVRONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769108 | JOHNSON, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544512 | JOHNSON, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479757 | JOHNSON, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608960 | JOHNSON, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609689 | JOHNSON, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304674 | JOHNSON, DAYSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699342 | JOHNSON, DAZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494682 | JOHNSON, DEAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293988 | JOHNSON, DEAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285864 | JOHNSON, DEAN Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547249 | JOHNSON, DEANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516547 | JOHNSON, DEANDRE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250263 | JOHNSON, DEANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159245 | JOHNSON, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275480 | JOHNSON, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310813 | JOHNSON, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759838 | JOHNSON, DEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758585 | JOHNSON, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827748 | JOHNSON, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509828 | JOHNSON, DEBBIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729478 | JOHNSON, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323743 | JOHNSON, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617207 | JOHNSON, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662162 | JOHNSON, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662661 | JOHNSON, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605624 | JOHNSON, DEBORAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645992 | JOHNSON, DEBORAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529508 | JOHNSON, DEBORAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248517 | JOHNSON, DEBORAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624490 | JOHNSON, DEBORAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399040 | JOHNSON, DEBORAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702226 | JOHNSON, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391008 | JOHNSON, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321961 | JOHNSON, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511906 | JOHNSON, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646577 | JOHNSON, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4664335 | JOHNSON, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164607 | JOHNSON, DEBRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238173 | JOHNSON, DEBRA A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723870 | JOHNSON, DEBRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683517 | JOHNSON, DEBRA K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346821 | JOHNSON, DEBRA KEOUGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455201 | JOHNSON, DEBRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772769 | JOHNSON, DECODA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229740 | JOHNSON, DEDERICK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649304 | JOHNSON, DEGORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673071 | JOHNSON, DEHAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322517 | JOHNSON, DEIDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149349 | JOHNSON, DEIDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436567 | JOHNSON, DEIDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337061 | JOHNSON, DEINEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324121 | JOHNSON, DEIONTAE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461494 | JOHNSON, DEJA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721042 | JOHNSON, DEJUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319365 | JOHNSON, DELANAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453188 | JOHNSON, DELANI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572664 | JOHNSON, DELAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213705 | JOHNSON, DELAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263563 | JOHNSON, DELEASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317883 | JOHNSON, DELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555389 | JOHNSON, DELMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750905 | JOHNSON, DELOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575018 | JOHNSON, DELOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591899 | JOHNSON, DELOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256482 | JOHNSON, DELON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325959 | JOHNSON, DELONICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259943 | JOHNSON, DELONTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511136 | JOHNSON, DELORA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745472 | JOHNSON, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670927 | JOHNSON, DELORIES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671834 | JOHNSON, DELPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606728 | JOHNSON, DELROSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549046 | JOHNSON, DELSEA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266951 | JOHNSON, DEMARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540809 | JOHNSON, DEMETRIC D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325856 | JOHNSON, DEMETRIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515766 | JOHNSON, DEMETRIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297663 | JOHNSON, DEMETRIUS I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461975 | JOHNSON, DEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346616 | JOHNSON, DEMONTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342134 | JOHNSON, DEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212586 | JOHNSON, DENIECE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506918 | JOHNSON, DENIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768077 | JOHNSON, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160158 | JOHNSON, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218514 | JOHNSON, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559940 | JOHNSON, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419713 | JOHNSON, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593874 | JOHNSON, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837792 | JOHNSON, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677949 | JOHNSON, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766976 | JOHNSON, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761667 | JOHNSON, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748654 | JOHNSON, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377928 | JOHNSON, DENNIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467412 | JOHNSON, DENNIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251969 | JOHNSON, DENNIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265935 | JOHNSON, DENZEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366752 | JOHNSON, DENZIL CYRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674367 | JOHNSON, DEOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603292 | JOHNSON, DEOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552113 | JOHNSON, DEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487113 | JOHNSON, DEONTAE Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304467 | JOHNSON, DERAY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175032 | JOHNSON, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336145 | JOHNSON, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495076 | JOHNSON, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367650 | JOHNSON, DEREK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154150 | JOHNSON, DEREK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4519467 | JOHNSON, DERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484401 | JOHNSON, DERIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355302 | JOHNSON, DERIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288168 | JOHNSON, DERON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575373 | JOHNSON, DERRELL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720801 | JOHNSON, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207199 | JOHNSON, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297597 | JOHNSON, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575247 | JOHNSON, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421834 | JOHNSON, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586591 | JOHNSON, DERRICK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515444 | JOHNSON, DERRICK FEARRINGTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338795 | JOHNSON, DERRICK H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650435 | JOHNSON, DERRICK/BOY FRIEND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345864 | JOHNSON, DESHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447730 | JOHNSON, DESHON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355744 | JOHNSON, DESIRE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525860 | JOHNSON, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659282 | JOHNSON, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350567 | JOHNSON, DESIREE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656764 | JOHNSON, DESMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772043 | JOHNSON, DESMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412156 | JOHNSON, DESMOND D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669612 | JOHNSON, DESSA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402255 | JOHNSON, DESTANI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381244 | JOHNSON, DESTANI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271102 | JOHNSON, DESTANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424597 | JOHNSON, DESTINEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703522 | JOHNSON, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149402 | JOHNSON, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182179 | JOHNSON, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262667 | JOHNSON, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558993 | JOHNSON, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447312 | JOHNSON, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578779 | JOHNSON, DESTINY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508875 | JOHNSON, DESTINY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150441 | JOHNSON, DESTINY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294952 | JOHNSON, DESTINY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368851 | JOHNSON, DEVAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290140 | JOHNSON, DEVANTE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646099 | JOHNSON, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351372 | JOHNSON, DEVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441631 | JOHNSON, DEVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183394 | JOHNSON, DEVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161885 | JOHNSON, DEVIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413321 | JOHNSON, DEVINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429915 | JOHNSON, DEVINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258878 | JOHNSON, DEVISHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556101 | JOHNSON, DEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298191 | JOHNSON, DEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277432 | JOHNSON, DEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302113 | JOHNSON, DEVON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257821 | JOHNSON, DEVONNA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212485 | JOHNSON, DEVONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307097 | JOHNSON, DEWAYNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419466 | JOHNSON, DEZMOND D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689137 | JOHNSON, DIAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398654 | JOHNSON, DIAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558052 | JOHNSON, DIAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444403 | JOHNSON, DIAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577062 | JOHNSON, DIAMOND D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323322 | JOHNSON, DIAMOND D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345109 | JOHNSON, DIAMOND J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196310 | JOHNSON, DIAMOND L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358607 | JOHNSON, DIAMOND N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759241 | JOHNSON, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263747 | JOHNSON, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423729 | JOHNSON, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284096 | JOHNSON, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293989 | JOHNSON, DIANA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635119 | JOHNSON, DIANA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446707 | JOHNSON, DIANAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692773 | JOHNSON, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4614151 | JOHNSON, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623385 | JOHNSON, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643131 | JOHNSON, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619631 | JOHNSON, DIANE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482914 | JOHNSON, DIANE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662020 | JOHNSON, DIANE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699271 | JOHNSON, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389802 | JOHNSON, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648820 | JOHNSON, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584376 | JOHNSON, DIEGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417884 | JOHNSON, DIJONZHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382031 | JOHNSON, DIMETRIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571138 | JOHNSON, DINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350917 | JOHNSON, DION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368259 | JOHNSON, DIONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760461 | JOHNSON, DIRK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312443 | JOHNSON, DIUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276035 | JOHNSON, DJUANTRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619260 | JOHNSON, DLISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463902 | JOHNSON, DMAREA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318513 | JOHNSON, DMIRAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348916 | JOHNSON, DMITRI T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349312 | JOHNSON, DMONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352453 | JOHNSON, DMONTE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259762 | JOHNSON, DOERIAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516315 | JOHNSON, DOLINCIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730314 | JOHNSON, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540398 | JOHNSON, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621918 | JOHNSON, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357001 | JOHNSON, DOMINIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372213 | JOHNSON, DOMINICK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538134 | JOHNSON, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342366 | JOHNSON, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250500 | JOHNSON, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556422 | JOHNSON, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462617 | JOHNSON, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432447 | JOHNSON, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204805 | JOHNSON, DOMINIQUE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288381 | JOHNSON, DOMINIQUE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437308 | JOHNSON, DOMINIQUE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314942 | JOHNSON, DOMINQUE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341465 | JOHNSON, DOMONIQUE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837793 | JOHNSON, DON & ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735219 | JOHNSON, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736760 | JOHNSON, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730315 | JOHNSON, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682110 | JOHNSON, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765051 | JOHNSON, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763059 | JOHNSON, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753299 | JOHNSON, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248543 | JOHNSON, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400469 | JOHNSON, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613897 | JOHNSON, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608890 | JOHNSON, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632549 | JOHNSON, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649877 | JOHNSON, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749140 | JOHNSON, DONALD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537302 | JOHNSON, DONALD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689989 | JOHNSON, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774599 | JOHNSON, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479546 | JOHNSON, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542697 | JOHNSON, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645909 | JOHNSON, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631693 | JOHNSON, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465526 | JOHNSON, DONNA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369393 | JOHNSON, DONNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144134 | JOHNSON, DONNAMAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317498 | JOHNSON, DONNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256905 | JOHNSON, DONNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379977 | JOHNSON, DONOVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490344 | JOHNSON, DONTAYE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553899 | JOHNSON, DONTESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353864 | JOHNSON, DONZAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4651153 | JOHNSON, DORETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226809 | JOHNSON, DORETHA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144771 | JOHNSON, DORIEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492511 | JOHNSON, DORINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721631 | JOHNSON, DORINZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762966 | JOHNSON, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742568 | JOHNSON, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468084 | JOHNSON, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474629 | JOHNSON, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786827 | Johnson, Doris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786828 | Johnson, Doris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605042 | JOHNSON, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635230 | JOHNSON, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648636 | JOHNSON, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715314 | JOHNSON, DORIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729546 | JOHNSON, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732002 | JOHNSON, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676775 | JOHNSON, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665687 | JOHNSON, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772064 | JOHNSON, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899406 | JOHNSON, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624064 | JOHNSON, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623194 | JOHNSON, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659540 | JOHNSON, DOROTHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737669 | JOHNSON, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644465 | JOHNSON, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837794 | JOHNSON, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546060 | JOHNSON, DOUGLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764860 | JOHNSON, DOUGLAS V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365921 | JOHNSON, DOUGLAS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231965 | JOHNSON, DRALAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172235 | JOHNSON, DRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398738 | JOHNSON, DRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558452 | JOHNSON, DREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460326 | JOHNSON, DREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513658 | JOHNSON, DUANE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690789 | JOHNSON, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462974 | JOHNSON, DUSTIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259484 | JOHNSON, DWANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358870 | JOHNSON, DWANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176993 | JOHNSON, DWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420376 | JOHNSON, DWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628354 | JOHNSON, DWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339843 | JOHNSON, DWIGHT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150562 | JOHNSON, DYANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273802 | JOHNSON, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282954 | JOHNSON, DYLAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459530 | JOHNSON, DYLAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581680 | JOHNSON, DYLEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469983 | JOHNSON, DYLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162816 | JOHNSON, DYMESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261648 | JOHNSON, DYMONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283299 | JOHNSON, DYNISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774251 | JOHNSON, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614615 | JOHNSON, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593639 | JOHNSON, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759693 | JOHNSON, EARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608228 | JOHNSON, EARLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324707 | JOHNSON, EARLINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643955 | JOHNSON, EARNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529843 | JOHNSON, EARON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155407 | JOHNSON, EARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737847 | JOHNSON, EBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677929 | JOHNSON, EBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303535 | JOHNSON, EBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519123 | JOHNSON, EBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540488 | JOHNSON, EBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460347 | JOHNSON, EBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423530 | JOHNSON, EBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562598 | JOHNSON, EBONY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355569 | JOHNSON, ECHO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643538 | JOHNSON, ED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771873 | JOHNSON, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4586998 | JOHNSON, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256290 | JOHNSON, EDDIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435857 | JOHNSON, EDITH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721641 | JOHNSON, EDITH S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769466 | JOHNSON, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641630 | JOHNSON, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726351 | JOHNSON, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714386 | JOHNSON, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695815 | JOHNSON, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341185 | JOHNSON, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494273 | JOHNSON, EDWARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509980 | JOHNSON, EDWARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243214 | JOHNSON, EGBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292618 | JOHNSON, EGYPT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258661 | JOHNSON, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595374 | JOHNSON, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493100 | JOHNSON, ELAIDJA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174979 | JOHNSON, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386233 | JOHNSON, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257356 | JOHNSON, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584336 | JOHNSON, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640003 | JOHNSON, ELAINE  T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283114 | JOHNSON, ELBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285869 | JOHNSON, ELEANOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657993 | JOHNSON, ELEANOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671642 | JOHNSON, ELEASE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618795 | JOHNSON, ELEONOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277420 | JOHNSON, ELIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523169 | JOHNSON, ELIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530505 | JOHNSON, ELIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216677 | JOHNSON, ELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732136 | JOHNSON, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666311 | JOHNSON, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669184 | JOHNSON, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771255 | JOHNSON, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746243 | JOHNSON, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746040 | JOHNSON, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741735 | JOHNSON, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333962 | JOHNSON, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410826 | JOHNSON, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286359 | JOHNSON, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605894 | JOHNSON, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817603 | JOHNSON, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386163 | JOHNSON, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148301 | JOHNSON, ELIZABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574600 | JOHNSON, ELIZABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484529 | JOHNSON, ELIZABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556548 | JOHNSON, ELKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668071 | JOHNSON, ELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650370 | JOHNSON, ELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661207 | JOHNSON, ELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599443 | JOHNSON, ELLA EMMA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510370 | JOHNSON, ELLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547756 | JOHNSON, ELLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695006 | JOHNSON, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237393 | JOHNSON, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899430 | JOHNSON, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590309 | JOHNSON, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748211 | JOHNSON, ELMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242248 | JOHNSON, ELOISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769911 | JOHNSON, ELOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584990 | JOHNSON, ELROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692918 | JOHNSON, ELTHERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658946 | JOHNSON, ELVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608434 | JOHNSON, ELVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608219 | JOHNSON, ELWOOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535974 | JOHNSON, ELWYN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579473 | JOHNSON, EMILIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295321 | JOHNSON, EMILIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212035 | JOHNSON, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355454 | JOHNSON, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572057 | JOHNSON, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519763 | JOHNSON, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4452507 | JOHNSON, EMILY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604554 | JOHNSON, EMILY MARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159434 | JOHNSON, EMILY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736374 | JOHNSON, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292460 | JOHNSON, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588455 | JOHNSON, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595599 | JOHNSON, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391936 | JOHNSON, EMMALEE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225346 | JOHNSON, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547534 | JOHNSON, EMONIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556844 | JOHNSON, ENDYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219982 | JOHNSON, ENRIQUE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246360 | JOHNSON, EPHRAIM B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734444 | JOHNSON, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681302 | JOHNSON, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766288 | JOHNSON, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158371 | JOHNSON, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319271 | JOHNSON, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555586 | JOHNSON, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521829 | JOHNSON, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489847 | JOHNSON, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617368 | JOHNSON, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543523 | JOHNSON, ERIC D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547961 | JOHNSON, ERIC D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257578 | JOHNSON, ERIC G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447080 | JOHNSON, ERIC I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159916 | JOHNSON, ERIC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220678 | JOHNSON, ERIC N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292021 | JOHNSON, ERIC R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749311 | JOHNSON, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330386 | JOHNSON, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310936 | JOHNSON, ERICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662450 | JOHNSON, ERICA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299476 | JOHNSON, ERICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279262 | JOHNSON, ERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470249 | JOHNSON, ERIK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735744 | JOHNSON, ERIK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336009 | JOHNSON, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486693 | JOHNSON, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486395 | JOHNSON, ERIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329958 | JOHNSON, ERIN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607105 | JOHNSON, ERLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686268 | JOHNSON, ERMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651930 | JOHNSON, ERMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751697 | JOHNSON, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898715 | JOHNSON, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340932 | JOHNSON, ERNEST M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600054 | JOHNSON, EROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699610 | JOHNSON, ERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638782 | JOHNSON, ERSKINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323420 | JOHNSON, ERWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267337 | JOHNSON, ERWIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4891154 | Johnson, Essie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678869 | JOHNSON, ESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628539 | JOHNSON, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640887 | JOHNSON, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373523 | JOHNSON, ETHAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468325 | JOHNSON, ETHAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150062 | JOHNSON, ETHAN-JARRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709529 | JOHNSON, ETHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220590 | JOHNSON, ETWANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695135 | JOHNSON, EUGENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170151 | JOHNSON, EUSTACIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639416 | JOHNSON, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296097 | JOHNSON, EVA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631080 | JOHNSON, EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365022 | JOHNSON, EVAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293926 | JOHNSON, EVARISINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558976 | JOHNSON, EVELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717268 | JOHNSON, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777112 | JOHNSON, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755305 | JOHNSON, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461495 | JOHNSON, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4641120 | JOHNSON, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591711 | JOHNSON, EVELYN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320434 | JOHNSON, EVELYN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233720 | JOHNSON, EVELYNIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575305 | JOHNSON, EVERETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691519 | JOHNSON, EVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673808 | JOHNSON, EYVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474285 | JOHNSON, FAITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460025 | JOHNSON, FAITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272112 | JOHNSON, FALEUPOLU P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240912 | JOHNSON, FANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631058 | JOHNSON, FANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772929 | JOHNSON, FARRAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476973 | JOHNSON, FATIMA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491822 | JOHNSON, FAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173694 | JOHNSON, FAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695085 | JOHNSON, FAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692448 | JOHNSON, FAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774349 | JOHNSON, FAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642090 | JOHNSON, FAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581030 | JOHNSON, FAYE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752908 | JOHNSON, FEDERICKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613888 | JOHNSON, FELECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764329 | JOHNSON, FELICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735181 | JOHNSON, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152313 | JOHNSON, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147223 | JOHNSON, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294903 | JOHNSON, FELICIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184340 | JOHNSON, FELICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265206 | JOHNSON, FELICIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664410 | JOHNSON, FELITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665758 | JOHNSON, FLETCHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368711 | JOHNSON, FLORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742478 | JOHNSON, FLORENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752313 | JOHNSON, FLORENCE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192482 | JOHNSON, FLOSSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673090 | JOHNSON, FLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288560 | JOHNSON, FLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598710 | JOHNSON, FLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656829 | JOHNSON, FLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686573 | JOHNSON, FLOYD T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696351 | JOHNSON, FORREST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410104 | JOHNSON, FORRESTT G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756476 | JOHNSON, FRAITUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718641 | JOHNSON, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700350 | JOHNSON, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210679 | JOHNSON, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481420 | JOHNSON, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174328 | JOHNSON, FRANCES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554422 | JOHNSON, FRANCES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406815 | JOHNSON, FRANCES M M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279591 | JOHNSON, FRANCINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817604 | JOHNSON, FRANCIS & CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899466 | JOHNSON, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519101 | JOHNSON, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617659 | JOHNSON, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770458 | JOHNSON, FRANKIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337754 | JOHNSON, FRANKIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712843 | JOHNSON, FRANKLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827749 | JOHNSON, FRANKLIN LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696829 | JOHNSON, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752551 | JOHNSON, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205959 | JOHNSON, FRED H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672030 | JOHNSON, FREDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752159 | JOHNSON, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636227 | JOHNSON, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727481 | JOHNSON, FREDERICK G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252978 | JOHNSON, FREDERICK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170764 | JOHNSON, FREDERIK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680222 | JOHNSON, FREDRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194339 | JOHNSON, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617808 | JOHNSON, GABRIELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712688 | JOHNSON, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4302648 | JOHNSON, GABRIELLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283494 | JOHNSON, GAETANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354473 | JOHNSON, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593175 | JOHNSON, GAIL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264729 | JOHNSON, GAMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638419 | JOHNSON, GARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192853 | JOHNSON, GARRET W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177781 | JOHNSON, GARRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539538 | JOHNSON, GARRETT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427153 | JOHNSON, GARRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425912 | JOHNSON, GARRICK G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703469 | JOHNSON, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682626 | JOHNSON, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684227 | JOHNSON, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748327 | JOHNSON, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405888 | JOHNSON, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572919 | JOHNSON, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604016 | JOHNSON, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827750 | JOHNSON, GARY & MARGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701581 | JOHNSON, GARY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257577 | JOHNSON, GARY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258569 | JOHNSON, GARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289302 | JOHNSON, GARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704104 | JOHNSON, GARY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390158 | JOHNSON, GAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699022 | JOHNSON, GENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326088 | JOHNSON, GENERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758475 | JOHNSON, GENESIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198621 | JOHNSON, GENIENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207269 | JOHNSON, GEOFFREY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724119 | JOHNSON, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700934 | JOHNSON, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684547 | JOHNSON, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757127 | JOHNSON, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488401 | JOHNSON, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318249 | JOHNSON, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605620 | JOHNSON, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633457 | JOHNSON, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492674 | JOHNSON, GEORGE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759469 | JOHNSON, GEORGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727493 | JOHNSON, GEORGIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675063 | JOHNSON, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619659 | JOHNSON, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617169 | JOHNSON, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470392 | JOHNSON, GERALDINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585410 | JOHNSON, GERALDINE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581352 | JOHNSON, GERALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609757 | JOHNSON, GERTRUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224683 | JOHNSON, GEYMON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451155 | JOHNSON, GIANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475616 | JOHNSON, GIAVANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598774 | JOHNSON, GILDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684362 | JOHNSON, GILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461196 | JOHNSON, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723787 | JOHNSON, GINA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239980 | JOHNSON, GINA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364619 | JOHNSON, GINGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587694 | JOHNSON, GINGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320092 | JOHNSON, GINGER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602691 | JOHNSON, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640280 | JOHNSON, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742281 | JOHNSON, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400996 | JOHNSON, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760050 | JOHNSON, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343894 | JOHNSON, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708618 | JOHNSON, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775673 | JOHNSON, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753454 | JOHNSON, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341660 | JOHNSON, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591445 | JOHNSON, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614591 | JOHNSON, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660960 | JOHNSON, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662097 | JOHNSON, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5912 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4472163 | JOHNSON, GLORIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439114 | JOHNSON, GLORIA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523423 | JOHNSON, GLORY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720378 | JOHNSON, GORDON H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185051 | JOHNSON, GORDON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717996 | JOHNSON, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651184 | JOHNSON, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659179 | JOHNSON, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243912 | JOHNSON, GRACE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511160 | JOHNSON, GRACE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216102 | JOHNSON, GRANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382600 | JOHNSON, GRANT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153382 | JOHNSON, GRANT B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569439 | JOHNSON, GREG L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313205 | JOHNSON, GREG R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684428 | JOHNSON, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186943 | JOHNSON, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451114 | JOHNSON, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617181 | JOHNSON, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592711 | JOHNSON, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296715 | JOHNSON, GREGORY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509160 | JOHNSON, GREGORY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365019 | JOHNSON, GREGORY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341839 | JOHNSON, GRETA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714201 | JOHNSON, GUY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289520 | JOHNSON, GUY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432223 | JOHNSON, GUYLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677384 | JOHNSON, GWEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350372 | JOHNSON, GWEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673945 | JOHNSON, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700028 | JOHNSON, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543720 | JOHNSON, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639025 | JOHNSON, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386867 | JOHNSON, GWENDOLYN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549735 | JOHNSON, HAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438117 | JOHNSON, HAILEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320232 | JOHNSON, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320233 | JOHNSON, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483153 | JOHNSON, HALEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202991 | JOHNSON, HALEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307657 | JOHNSON, HALEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382188 | JOHNSON, HALISSHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314372 | JOHNSON, HALLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5659768 | JOHNSON, HALLEY G | 1944 STARK AVENUE | | | | BLUE SUMMIT | MO | 64126 | |
| 4486557 | JOHNSON, HAMESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743735 | JOHNSON, HANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580410 | JOHNSON, HANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581597 | JOHNSON, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519068 | JOHNSON, HANNAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515331 | JOHNSON, HANNAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512332 | JOHNSON, HANNAH V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706445 | JOHNSON, HARLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265991 | JOHNSON, HARLIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560375 | JOHNSON, HARMONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459558 | JOHNSON, HARMONY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732027 | JOHNSON, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666733 | JOHNSON, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601251 | JOHNSON, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598165 | JOHNSON, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601756 | JOHNSON, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228286 | JOHNSON, HAROLD F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629511 | JOHNSON, HARRIET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528041 | JOHNSON, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642751 | JOHNSON, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396532 | JOHNSON, HARRY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623102 | JOHNSON, HARVEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601680 | JOHNSON, HARVEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146621 | JOHNSON, HATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477961 | JOHNSON, HAYLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677598 | JOHNSON, HAYWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738158 | JOHNSON, HAZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417293 | JOHNSON, HAZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636355 | JOHNSON, HAZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4569899 | JOHNSON, HEATH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520056 | JOHNSON, HEATH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517399 | JOHNSON, HEATH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677765 | JOHNSON, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672288 | JOHNSON, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370263 | JOHNSON, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492907 | JOHNSON, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817605 | JOHNSON, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288549 | JOHNSON, HEATHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311524 | JOHNSON, HEAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385437 | JOHNSON, HEIDI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705925 | JOHNSON, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679556 | JOHNSON, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767445 | JOHNSON, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651303 | JOHNSON, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827751 | JOHNSON, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761068 | JOHNSON, HELEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194590 | JOHNSON, HELEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543489 | JOHNSON, HELEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705859 | JOHNSON, HENRIETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674586 | JOHNSON, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753976 | JOHNSON, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756186 | JOHNSON, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513370 | JOHNSON, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604124 | JOHNSON, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635393 | JOHNSON, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353478 | JOHNSON, HENRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666925 | JOHNSON, HERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731025 | JOHNSON, HERBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771103 | JOHNSON, HERBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785475 | Johnson, Herbert | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785476 | Johnson, Herbert | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405991 | JOHNSON, HERMAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561188 | JOHNSON, HESKETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232929 | JOHNSON, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319813 | JOHNSON, HILLARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253584 | JOHNSON, HOLLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361273 | JOHNSON, HOPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319559 | JOHNSON, HOPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629452 | JOHNSON, HORACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736849 | JOHNSON, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685491 | JOHNSON, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765207 | JOHNSON, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257651 | JOHNSON, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555449 | JOHNSON, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307040 | JOHNSON, HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277772 | JOHNSON, HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295865 | JOHNSON, HUNTER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319214 | JOHNSON, HUNTER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439471 | JOHNSON, HUNTER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571437 | JOHNSON, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161573 | JOHNSON, IAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463189 | JOHNSON, IAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336558 | JOHNSON, ICILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644550 | JOHNSON, IDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149769 | JOHNSON, IDALIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662874 | JOHNSON, IDONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519094 | JOHNSON, IESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445302 | JOHNSON, IESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398412 | JOHNSON, IKIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586627 | JOHNSON, ILLINOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383769 | JOHNSON, IMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552880 | JOHNSON, INDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663788 | JOHNSON, INEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589903 | JOHNSON, INEZ W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571642 | JOHNSON, INFINITY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595604 | JOHNSON, INGRID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743685 | JOHNSON, IRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641914 | JOHNSON, IRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515859 | JOHNSON, IRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700574 | JOHNSON, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342712 | JOHNSON, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558508 | JOHNSON, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4367128 | JOHNSON, IRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330079 | JOHNSON, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584897 | JOHNSON, IRVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669606 | JOHNSON, IRVING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786544 | Johnson, Isaac | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786545 | Johnson, Isaac | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410039 | JOHNSON, ISAAC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213285 | JOHNSON, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303983 | JOHNSON, ISABELLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645129 | JOHNSON, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222358 | JOHNSON, ISAIAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547997 | JOHNSON, ISAIAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314278 | JOHNSON, ISAIAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207361 | JOHNSON, ISAIAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358460 | JOHNSON, ISIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552636 | JOHNSON, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341180 | JOHNSON, IVANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263767 | JOHNSON, IVERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191684 | JOHNSON, IVY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479136 | JOHNSON, IYMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484505 | JOHNSON, IYON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735935 | JOHNSON, IZELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774219 | JOHNSON, J T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495564 | JOHNSON, JABRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264354 | JOHNSON, JACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448467 | JOHNSON, JACINTA-MARQUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712101 | JOHNSON, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319750 | JOHNSON, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764035 | JOHNSON, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744625 | JOHNSON, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744581 | JOHNSON, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461836 | JOHNSON, JACLYN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259343 | JOHNSON, JACLYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744781 | JOHNSON, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371867 | JOHNSON, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318289 | JOHNSON, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640737 | JOHNSON, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181405 | JOHNSON, JACOB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317833 | JOHNSON, JACOB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154701 | JOHNSON, JACOB B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495130 | JOHNSON, JACOB D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569713 | JOHNSON, JACOB E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508968 | JOHNSON, JACOB E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192167 | JOHNSON, JACOB L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303692 | JOHNSON, JACOB R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313925 | JOHNSON, JACOB T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421466 | JOHNSON, JACQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683379 | JOHNSON, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777388 | JOHNSON, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746389 | JOHNSON, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748521 | JOHNSON, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327610 | JOHNSON, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153878 | JOHNSON, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361650 | JOHNSON, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549987 | JOHNSON, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422471 | JOHNSON, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636347 | JOHNSON, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551466 | JOHNSON, JACQUELINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603951 | JOHNSON, JACQUELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380362 | JOHNSON, JACQUELYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258549 | JOHNSON, JACQUELYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259218 | JOHNSON, JACQUES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344987 | JOHNSON, JACQUES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520939 | JOHNSON, JADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512340 | JOHNSON, JADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337237 | JOHNSON, JADA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244301 | JOHNSON, JADAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147402 | JOHNSON, JADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458360 | JOHNSON, JADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221438 | JOHNSON, JADE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286286 | JOHNSON, JADE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5659810 | JOHNSON, JADE K | 15307 HWY 43 | | | | WHITAKERS | NC | 27891 | |
| 4276779 | JOHNSON, JADYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4449714 | JOHNSON, JADYN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475845 | JOHNSON, JAEDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351539 | JOHNSON, JAELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380663 | JOHNSON, JAHLEEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561656 | JOHNSON, JAHREEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401264 | JOHNSON, JAIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269924 | JOHNSON, JAIME P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316122 | JOHNSON, JAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757748 | JOHNSON, JAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204660 | JOHNSON, JAKE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409389 | JOHNSON, JAKYRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558095 | JOHNSON, JALEEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354619 | JOHNSON, JALEESA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355508 | JOHNSON, JALEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506291 | JOHNSON, JALEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527419 | JOHNSON, JALEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445136 | JOHNSON, JALEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249831 | JOHNSON, JALEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486570 | JOHNSON, JAMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211682 | JOHNSON, JAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318299 | JOHNSON, JAMEIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149514 | JOHNSON, JAMEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678667 | JOHNSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675946 | JOHNSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682120 | JOHNSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672522 | JOHNSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694437 | JOHNSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691486 | JOHNSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766253 | JOHNSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765898 | JOHNSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769156 | JOHNSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760951 | JOHNSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746242 | JOHNSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756464 | JOHNSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148573 | JOHNSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273565 | JOHNSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522689 | JOHNSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511480 | JOHNSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533822 | JOHNSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426285 | JOHNSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590756 | JOHNSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595632 | JOHNSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593599 | JOHNSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609900 | JOHNSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635764 | JOHNSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650817 | JOHNSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654198 | JOHNSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659614 | JOHNSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827752 | JOHNSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380643 | JOHNSON, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572957 | JOHNSON, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668539 | JOHNSON, JAMES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256131 | JOHNSON, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511255 | JOHNSON, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217375 | JOHNSON, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386370 | JOHNSON, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378334 | JOHNSON, JAMES G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405539 | JOHNSON, JAMES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565076 | JOHNSON, JAMES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557249 | JOHNSON, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653934 | JOHNSON, JAMES NEIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730908 | JOHNSON, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446517 | JOHNSON, JAMES S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856188 | JOHNSON, JAMES WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239541 | JOHNSON, JAMETHIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354496 | JOHNSON, JAMICHAEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693093 | JOHNSON, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273351 | JOHNSON, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274985 | JOHNSON, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291462 | JOHNSON, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285105 | JOHNSON, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468668 | JOHNSON, JAMIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456056 | JOHNSON, JAMIECE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5916 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4519132 | JOHNSON, JAMIRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397427 | JOHNSON, JAMIRAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827753 | JOHNSON, JAN AND MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332078 | JOHNSON, JANAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419266 | JOHNSON, JANAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243564 | JOHNSON, JANARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387957 | JOHNSON, JANASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726172 | JOHNSON, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623488 | JOHNSON, JANE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273678 | JOHNSON, JANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723337 | JOHNSON, JANEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569154 | JOHNSON, JANEISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370804 | JOHNSON, JANELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145340 | JOHNSON, JANESHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723665 | JOHNSON, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732160 | JOHNSON, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732623 | JOHNSON, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704763 | JOHNSON, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219218 | JOHNSON, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787983 | Johnson, Janet | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606223 | JOHNSON, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184424 | JOHNSON, JANET L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708695 | JOHNSON, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666362 | JOHNSON, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267997 | JOHNSON, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641031 | JOHNSON, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538510 | JOHNSON, JANICE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319947 | JOHNSON, JANICE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266387 | JOHNSON, JANICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149347 | JOHNSON, JANICE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750121 | JOHNSON, JANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611068 | JOHNSON, JANINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493656 | JOHNSON, JANINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775041 | JOHNSON, JANIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511030 | JOHNSON, JANNAE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604471 | JOHNSON, JANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237682 | JOHNSON, JAQUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368784 | JOHNSON, JAQUON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207729 | JOHNSON, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458159 | JOHNSON, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854498 | JOHNSON, JARED AND ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309613 | JOHNSON, JARED W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346581 | JOHNSON, JARELL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391709 | JOHNSON, JASMA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748424 | JOHNSON, JASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345110 | JOHNSON, JASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559862 | JOHNSON, JASMIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147406 | JOHNSON, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581259 | JOHNSON, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228410 | JOHNSON, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267782 | JOHNSON, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480631 | JOHNSON, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461799 | JOHNSON, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452474 | JOHNSON, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146503 | JOHNSON, JASMINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218657 | JOHNSON, JASMINE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493141 | JOHNSON, JASMINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159138 | JOHNSON, JASMINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167086 | JOHNSON, JASMINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265926 | JOHNSON, JASMINE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432624 | JOHNSON, JASMINE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244083 | JOHNSON, JASMINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355512 | JOHNSON, JASMINE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708414 | JOHNSON, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707895 | JOHNSON, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707091 | JOHNSON, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738581 | JOHNSON, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150834 | JOHNSON, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312319 | JOHNSON, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557848 | JOHNSON, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452015 | JOHNSON, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175116 | JOHNSON, JASON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327301 | JOHNSON, JASON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4559997 | JOHNSON, JASON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270666 | JOHNSON, JASON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299477 | JOHNSON, JASON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570374 | JOHNSON, JASON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220620 | JOHNSON, JASPER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544904 | JOHNSON, JATANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376016 | JOHNSON, JAUWANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741143 | JOHNSON, JAVAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429978 | JOHNSON, JAVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290192 | JOHNSON, JAVONA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484907 | JOHNSON, JAWON H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827754 | JOHNSON, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827755 | JOHNSON, JAY & COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425025 | JOHNSON, JAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364526 | JOHNSON, JAYLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152992 | JOHNSON, JAYNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385329 | JOHNSON, JAZMIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215544 | JOHNSON, JAZMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352419 | JOHNSON, JAZMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254255 | JOHNSON, JAZMINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452943 | JOHNSON, JAZMINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362805 | JOHNSON, JAZMYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653500 | JOHNSON, JAZZLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770422 | JOHNSON, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770423 | JOHNSON, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770424 | JOHNSON, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365050 | JOHNSON, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656361 | JOHNSON, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433597 | JOHNSON, JEAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320165 | JOHNSON, JEANEEN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662652 | JOHNSON, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474990 | JOHNSON, JEANINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616950 | JOHNSON, JEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282222 | JOHNSON, JEANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728801 | JOHNSON, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611512 | JOHNSON, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617643 | JOHNSON, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610320 | JOHNSON, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482004 | JOHNSON, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383977 | JOHNSON, JEFFERY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485571 | JOHNSON, JEFFERY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528953 | JOHNSON, JEFFERY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722571 | JOHNSON, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729773 | JOHNSON, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699098 | JOHNSON, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743551 | JOHNSON, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394138 | JOHNSON, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405289 | JOHNSON, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5659841 | JOHNSON, JEFFREY | 1353 E 224TH ST | | | | BRONX | NY | 10466 | |
| 4598820 | JOHNSON, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629580 | JOHNSON, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734916 | JOHNSON, JEFFREY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4893293 | JOHNSON, JEFFREY L | 740 LEAFY BEND CT | | | | Lexington | SC | 29073 | |
| 4425255 | JOHNSON, JEFFREY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412356 | JOHNSON, JEFFREY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474574 | JOHNSON, JEFFREY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470526 | JOHNSON, JENETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152657 | JOHNSON, JENI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559886 | JOHNSON, JENIFER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435491 | JOHNSON, JENNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627874 | JOHNSON, JENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411010 | JOHNSON, JENNIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542675 | JOHNSON, JENNIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718091 | JOHNSON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687181 | JOHNSON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686705 | JOHNSON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742355 | JOHNSON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753998 | JOHNSON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192224 | JOHNSON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371079 | JOHNSON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362248 | JOHNSON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362400 | JOHNSON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266729 | JOHNSON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5918 of 13612

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4313492 | JOHNSON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516513 | JOHNSON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735991 | JOHNSON, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195162 | JOHNSON, JENNIFER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173902 | JOHNSON, JENNIFER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396795 | JOHNSON, JENNIFER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530761 | JOHNSON, JENNIFER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176788 | JOHNSON, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521570 | JOHNSON, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527559 | JOHNSON, JENNIFER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379071 | JOHNSON, JENNIFER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171418 | JOHNSON, JENNY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549076 | JOHNSON, JENTAL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773167 | JOHNSON, JERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463518 | JOHNSON, JERAMY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225104 | JOHNSON, JEREESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149760 | JOHNSON, JEREESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353063 | JOHNSON, JEREL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374378 | JOHNSON, JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377802 | JOHNSON, JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235631 | JOHNSON, JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793332 | Johnson, Jeremiah | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646989 | JOHNSON, JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289645 | JOHNSON, JEREMIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390750 | JOHNSON, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432497 | JOHNSON, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612820 | JOHNSON, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524161 | JOHNSON, JEREMY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458070 | JOHNSON, JEREMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307343 | JOHNSON, JEREMY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292659 | JOHNSON, JEREMY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534624 | JOHNSON, JEREMY MACLOVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746569 | JOHNSON, JERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302073 | JOHNSON, JERICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208028 | JOHNSON, JERICAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341698 | JOHNSON, JERLISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692132 | JOHNSON, JERMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659769 | JOHNSON, JERMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403481 | JOHNSON, JEROD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728334 | JOHNSON, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213390 | JOHNSON, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761154 | JOHNSON, JEROME D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305085 | JOHNSON, JEROME A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4900162 | Johnson, Jerrard James | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383182 | JOHNSON, JERRELL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671934 | JOHNSON, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698633 | JOHNSON, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771398 | JOHNSON, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197451 | JOHNSON, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332142 | JOHNSON, JERVAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336846 | JOHNSON, JESECO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247798 | JOHNSON, JESICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361690 | JOHNSON, JESNIQUE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464336 | JOHNSON, JESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152829 | JOHNSON, JESSE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652706 | JOHNSON, JESSE M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147535 | JOHNSON, JESSI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148469 | JOHNSON, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213491 | JOHNSON, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403727 | JOHNSON, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390049 | JOHNSON, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310405 | JOHNSON, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565091 | JOHNSON, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519520 | JOHNSON, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514071 | JOHNSON, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527965 | JOHNSON, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447149 | JOHNSON, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424232 | JOHNSON, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420892 | JOHNSON, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266256 | JOHNSON, JESSICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460359 | JOHNSON, JESSICA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221546 | JOHNSON, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195648 | JOHNSON, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4526678 | JOHNSON, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351467 | JOHNSON, JESSICA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447659 | JOHNSON, JESSICA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704023 | JOHNSON, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643497 | JOHNSON, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643573 | JOHNSON, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775455 | JOHNSON, JESSIE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216099 | JOHNSON, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545298 | JOHNSON, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477057 | JOHNSON, JILL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367864 | JOHNSON, JILL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341704 | JOHNSON, JILL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513931 | JOHNSON, JILL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473615 | JOHNSON, JILLIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837795 | JOHNSON, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588331 | JOHNSON, JIM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690760 | JOHNSON, JIMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685906 | JOHNSON, JIMMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719626 | JOHNSON, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405296 | JOHNSON, JIMMY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232644 | JOHNSON, JITERRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352775 | JOHNSON, JLIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303680 | JOHNSON, JLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759894 | JOHNSON, JOAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559376 | JOHNSON, JOAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361191 | JOHNSON, JOANIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757813 | JOHNSON, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297911 | JOHNSON, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586327 | JOHNSON, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520661 | JOHNSON, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551162 | JOHNSON, JOANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266364 | JOHNSON, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245474 | JOHNSON, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430827 | JOHNSON, JODI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238855 | JOHNSON, JODI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233285 | JOHNSON, JODIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285557 | JOHNSON, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417325 | JOHNSON, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182886 | JOHNSON, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393398 | JOHNSON, JOEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366803 | JOHNSON, JOEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571793 | JOHNSON, JOEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681542 | JOHNSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691673 | JOHNSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766900 | JOHNSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746890 | JOHNSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470865 | JOHNSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449793 | JOHNSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644129 | JOHNSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664348 | JOHNSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837796 | JOHNSON, JOHN & BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169437 | JOHNSON, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303305 | JOHNSON, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477258 | JOHNSON, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723465 | JOHNSON, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322310 | JOHNSON, JOHN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553415 | JOHNSON, JOHN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157267 | JOHNSON, JOHN HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687027 | JOHNSON, JOHN L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378461 | JOHNSON, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507180 | JOHNSON, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251744 | JOHNSON, JOHN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714248 | JOHNSON, JOHN R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518898 | JOHNSON, JOHN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575537 | JOHNSON, JOHN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734594 | JOHNSON, JOHN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712579 | JOHNSON, JOHN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742125 | JOHNSON, JOHNATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374669 | JOHNSON, JOHNATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538318 | JOHNSON, JOHNATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369703 | JOHNSON, JOHNATHAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244099 | JOHNSON, JOHNATHON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148552 | JOHNSON, JOHNICE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4491415 | JOHNSON, JOHNISHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226224 | JOHNSON, JOHNNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650209 | JOHNSON, JOHNNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623179 | JOHNSON, JOHNNIE R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322990 | JOHNSON, JOHNNIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323588 | JOHNSON, JOHNNIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709395 | JOHNSON, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680370 | JOHNSON, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777691 | JOHNSON, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590528 | JOHNSON, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827756 | JOHNSON, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472808 | JOHNSON, JOI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263868 | JOHNSON, JOKEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402775 | JOHNSON, JON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660471 | JOHNSON, JONAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613118 | JOHNSON, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491231 | JOHNSON, JONATHAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533931 | JOHNSON, JONATHAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718645 | JOHNSON, JONATHAN ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524068 | JOHNSON, JONATHAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375366 | JOHNSON, JONATHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562262 | JOHNSON, JONEILIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394917 | JOHNSON, JONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146699 | JOHNSON, JONNESIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491390 | JOHNSON, JONTAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146903 | JOHNSON, JONTYSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354631 | JOHNSON, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152168 | JOHNSON, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212084 | JOHNSON, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379482 | JOHNSON, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341129 | JOHNSON, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527249 | JOHNSON, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461162 | JOHNSON, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622679 | JOHNSON, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184007 | JOHNSON, JORDAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459476 | JOHNSON, JORDAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380215 | JOHNSON, JORDAN Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440581 | JOHNSON, JORDANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516020 | JOHNSON, JOSELYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730979 | JOHNSON, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703623 | JOHNSON, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683633 | JOHNSON, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150273 | JOHNSON, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369440 | JOHNSON, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337338 | JOHNSON, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249572 | JOHNSON, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572980 | JOHNSON, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568912 | JOHNSON, JOSEPH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291370 | JOHNSON, JOSEPH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160584 | JOHNSON, JOSEPH I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687802 | JOHNSON, JOSEPH M. M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149777 | JOHNSON, JOSEPH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367837 | JOHNSON, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588921 | JOHNSON, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363272 | JOHNSON, JOSH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279664 | JOHNSON, JOSH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215820 | JOHNSON, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232654 | JOHNSON, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607332 | JOHNSON, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153267 | JOHNSON, JOSHUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519714 | JOHNSON, JOSHUA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429980 | JOHNSON, JOSHUA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259480 | JOHNSON, JOSHUA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169408 | JOHNSON, JOSHUA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583022 | JOHNSON, JOSHUA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462652 | JOHNSON, JOSHUA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458636 | JOHNSON, JOSIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594585 | JOHNSON, JOVAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178835 | JOHNSON, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415383 | JOHNSON, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612251 | JOHNSON, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624885 | JOHNSON, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642741 | JOHNSON, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5921 of 13612

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4590666 | JOHNSON, JOY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382242 | JOHNSON, JOY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674699 | JOHNSON, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698171 | JOHNSON, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762087 | JOHNSON, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761419 | JOHNSON, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754704 | JOHNSON, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377868 | JOHNSON, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592155 | JOHNSON, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617193 | JOHNSON, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624834 | JOHNSON, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635507 | JOHNSON, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837797 | JOHNSON, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650230 | JOHNSON, JQ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296649 | JOHNSON, JR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616444 | JOHNSON, JR, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459339 | JOHNSON, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598121 | JOHNSON, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659308 | JOHNSON, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670807 | JOHNSON, JUDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629884 | JOHNSON, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599666 | JOHNSON, JUDITH  A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733121 | JOHNSON, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773633 | JOHNSON, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595629 | JOHNSON, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630080 | JOHNSON, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324684 | JOHNSON, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521620 | JOHNSON, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634758 | JOHNSON, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363209 | JOHNSON, JULIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287601 | JOHNSON, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464993 | JOHNSON, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470643 | JOHNSON, JULIANNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685447 | JOHNSON, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273852 | JOHNSON, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390148 | JOHNSON, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219529 | JOHNSON, JULIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363997 | JOHNSON, JULIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147294 | JOHNSON, JULIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817606 | JOHNSON, JULIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331577 | JOHNSON, JULIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374794 | JOHNSON, JULIUS-PATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743500 | JOHNSON, JUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642611 | JOHNSON, JUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653900 | JOHNSON, JUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656429 | JOHNSON, JUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750268 | JOHNSON, JUNE AND PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367043 | JOHNSON, JUPRESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766883 | JOHNSON, JURLEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410349 | JOHNSON, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391716 | JOHNSON, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511578 | JOHNSON, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418630 | JOHNSON, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277296 | JOHNSON, JUSTIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776794 | JOHNSON, JUSTIN P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540557 | JOHNSON, JUSTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350871 | JOHNSON, JUSTINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559492 | JOHNSON, JUSTINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432339 | JOHNSON, JUSTYN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290652 | JOHNSON, JUWAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527487 | JOHNSON, KACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520846 | JOHNSON, KACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265699 | JOHNSON, KADORIUS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522230 | JOHNSON, KAHLIL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251205 | JOHNSON, KAITLYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203818 | JOHNSON, KAITLYNN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363352 | JOHNSON, KALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265026 | JOHNSON, KALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528532 | JOHNSON, KALEB D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240719 | JOHNSON, KALEN L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412027 | JOHNSON, KALEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324237 | JOHNSON, KALIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307240 | JOHNSON, KALISIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4367634 | JOHNSON, KALKIDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208200 | JOHNSON, KALLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549017 | JOHNSON, KALLIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527289 | JOHNSON, KALYNN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241707 | JOHNSON, KAMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390369 | JOHNSON, KAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516155 | JOHNSON, KAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530007 | JOHNSON, KAMERON BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508176 | JOHNSON, KAMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340564 | JOHNSON, KAMRYN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723811 | JOHNSON, KANDEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326059 | JOHNSON, KANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487190 | JOHNSON, KANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186219 | JOHNSON, KANEYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185797 | JOHNSON, KANISHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449199 | JOHNSON, KARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768568 | JOHNSON, KARARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733597 | JOHNSON, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769685 | JOHNSON, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764456 | JOHNSON, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424774 | JOHNSON, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340869 | JOHNSON, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346150 | JOHNSON, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277959 | JOHNSON, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415236 | JOHNSON, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613704 | JOHNSON, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622700 | JOHNSON, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283480 | JOHNSON, KAREN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287389 | JOHNSON, KAREN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152795 | JOHNSON, KAREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291502 | JOHNSON, KAREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458970 | JOHNSON, KAREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338080 | JOHNSON, KAREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571921 | JOHNSON, KARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324400 | JOHNSON, KARIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444060 | JOHNSON, KARIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637597 | JOHNSON, KARIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156999 | JOHNSON, KARIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299713 | JOHNSON, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283123 | JOHNSON, KARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512817 | JOHNSON, KARIZMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708530 | JOHNSON, KARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520478 | JOHNSON, KARL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758785 | JOHNSON, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321104 | JOHNSON, KARLEIGH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441684 | JOHNSON, KARRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425123 | JOHNSON, KASANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573189 | JOHNSON, KASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212607 | JOHNSON, KASHAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438878 | JOHNSON, KASHEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298689 | JOHNSON, KASHMEIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316577 | JOHNSON, KASSIDY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510269 | JOHNSON, KATELYN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716364 | JOHNSON, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172788 | JOHNSON, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332434 | JOHNSON, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647953 | JOHNSON, KATHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754404 | JOHNSON, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340680 | JOHNSON, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549502 | JOHNSON, KATHLEEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484091 | JOHNSON, KATHLEEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523711 | JOHNSON, KATHLEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207329 | JOHNSON, KATHLEEN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474716 | JOHNSON, KATHLEEN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688621 | JOHNSON, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243527 | JOHNSON, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582323 | JOHNSON, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605711 | JOHNSON, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367435 | JOHNSON, KATHRYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155580 | JOHNSON, KATHRYN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723220 | JOHNSON, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727473 | JOHNSON, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776389 | JOHNSON, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4827757 | JOHNSON, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168327 | JOHNSON, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262039 | JOHNSON, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385648 | JOHNSON, KATLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488434 | JOHNSON, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650167 | JOHNSON, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306887 | JOHNSON, KATY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639355 | JOHNSON, KAWANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743863 | JOHNSON, KAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674122 | JOHNSON, KAY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380113 | JOHNSON, KAYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344992 | JOHNSON, KAYDEN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329922 | JOHNSON, KAYDIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169822 | JOHNSON, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325446 | JOHNSON, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215562 | JOHNSON, KAYLA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567241 | JOHNSON, KAYLA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383811 | JOHNSON, KAYLA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338684 | JOHNSON, KAYLA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152195 | JOHNSON, KAYLA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558092 | JOHNSON, KAYLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518596 | JOHNSON, KAYLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199645 | JOHNSON, KAYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738038 | JOHNSON, KAYON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574268 | JOHNSON, KAYVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316388 | JOHNSON, KEAARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718440 | JOHNSON, KEANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383770 | JOHNSON, KEARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524950 | JOHNSON, KEAVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434850 | JOHNSON, KECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327612 | JOHNSON, KEELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552885 | JOHNSON, KEELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402771 | JOHNSON, KEENAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455809 | JOHNSON, KEEOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312001 | JOHNSON, KEHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576560 | JOHNSON, KEIAIRAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510242 | JOHNSON, KEIARRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443322 | JOHNSON, KEIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325171 | JOHNSON, KEIONDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577386 | JOHNSON, KEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648026 | JOHNSON, KEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415189 | JOHNSON, KEISHLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531383 | JOHNSON, KEITAVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700517 | JOHNSON, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761027 | JOHNSON, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739506 | JOHNSON, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225667 | JOHNSON, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257190 | JOHNSON, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310974 | JOHNSON, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450877 | JOHNSON, KEITH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488419 | JOHNSON, KELANI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145372 | JOHNSON, KELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149912 | JOHNSON, KELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582559 | JOHNSON, KELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312619 | JOHNSON, KELLIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763267 | JOHNSON, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168301 | JOHNSON, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788275 | Johnson, Kelly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629790 | JOHNSON, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655490 | JOHNSON, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177916 | JOHNSON, KELLY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230522 | JOHNSON, KELLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380745 | JOHNSON, KELLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572143 | JOHNSON, KELLY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215679 | JOHNSON, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540139 | JOHNSON, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583220 | JOHNSON, KELSEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369846 | JOHNSON, KELSEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418420 | JOHNSON, KELSI-ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554179 | JOHNSON, KELTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711128 | JOHNSON, KELTON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559774 | JOHNSON, KELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521781 | JOHNSON, KELVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4312377 | JOHNSON, KEMONTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604416 | JOHNSON, KEMPER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749313 | JOHNSON, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362418 | JOHNSON, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612834 | JOHNSON, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640416 | JOHNSON, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553794 | JOHNSON, KENBERT V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315257 | JOHNSON, KENDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401486 | JOHNSON, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280115 | JOHNSON, KENDRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264071 | JOHNSON, KENDRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343256 | JOHNSON, KENDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250666 | JOHNSON, KENEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412230 | JOHNSON, KENNEDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399564 | JOHNSON, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370668 | JOHNSON, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282363 | JOHNSON, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607221 | JOHNSON, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646967 | JOHNSON, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704927 | JOHNSON, KENNETH (RYAN) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266310 | JOHNSON, KENNETH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602810 | JOHNSON, KENNETH E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430963 | JOHNSON, KENNETH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679361 | JOHNSON, KENNETH P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174218 | JOHNSON, KENNETH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236777 | JOHNSON, KENNETH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752165 | JOHNSON, KENNETH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151426 | JOHNSON, KENNETH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551360 | JOHNSON, KENNETH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515422 | JOHNSON, KENNON I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633741 | JOHNSON, KENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267930 | JOHNSON, KENSHASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697352 | JOHNSON, KENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608800 | JOHNSON, KENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250625 | JOHNSON, KENTRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262489 | JOHNSON, KENYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621729 | JOHNSON, KENYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309467 | JOHNSON, KENYATTA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295037 | JOHNSON, KENZIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257850 | JOHNSON, KEONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510870 | JOHNSON, KEONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186314 | JOHNSON, KEONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520081 | JOHNSON, KEONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183949 | JOHNSON, KEOSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325076 | JOHNSON, KEOSHI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223925 | JOHNSON, KERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853709 | Johnson, Kerry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600257 | JOHNSON, KERWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301254 | JOHNSON, KESHAWNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629826 | JOHNSON, KESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252689 | JOHNSON, KETURAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725602 | JOHNSON, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731706 | JOHNSON, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674777 | JOHNSON, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683080 | JOHNSON, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684242 | JOHNSON, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686201 | JOHNSON, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853710 | Johnson, Kevin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764053 | JOHNSON, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745493 | JOHNSON, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752941 | JOHNSON, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159271 | JOHNSON, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324946 | JOHNSON, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328873 | JOHNSON, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253575 | JOHNSON, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277112 | JOHNSON, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561271 | JOHNSON, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617312 | JOHNSON, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625300 | JOHNSON, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592774 | JOHNSON, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649819 | JOHNSON, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817607 | JOHNSON, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837798 | JOHNSON, KEVIN & CORINNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4211014 | JOHNSON, KEVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195800 | JOHNSON, KEVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399314 | JOHNSON, KEVIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292621 | JOHNSON, KEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364908 | JOHNSON, KEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360451 | JOHNSON, KEVON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323401 | JOHNSON, KEYON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357233 | JOHNSON, KEYONNAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148556 | JOHNSON, KEYSHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398518 | JOHNSON, KHADIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444444 | JOHNSON, KHADIJAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395355 | JOHNSON, KHALIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305197 | JOHNSON, KHEYARRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388079 | JOHNSON, KHINEISHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220457 | JOHNSON, KIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226991 | JOHNSON, KIAIRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323192 | JOHNSON, KIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581204 | JOHNSON, KIANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250393 | JOHNSON, KIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242308 | JOHNSON, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290305 | JOHNSON, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532151 | JOHNSON, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260621 | JOHNSON, KIARA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375102 | JOHNSON, KIARA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369870 | JOHNSON, KIARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526496 | JOHNSON, KIERA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344135 | JOHNSON, KIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511331 | JOHNSON, KIERRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235592 | JOHNSON, KILAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403066 | JOHNSON, KILAME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692267 | JOHNSON, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754771 | JOHNSON, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217846 | JOHNSON, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225237 | JOHNSON, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643474 | JOHNSON, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785879 | Johnson, Kim & Mark | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449394 | JOHNSON, KIMA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307435 | JOHNSON, KIMBERLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278136 | JOHNSON, KIMBERLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728181 | JOHNSON, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689954 | JOHNSON, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228968 | JOHNSON, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225107 | JOHNSON, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319531 | JOHNSON, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453586 | JOHNSON, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605521 | JOHNSON, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634851 | JOHNSON, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665167 | JOHNSON, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719511 | JOHNSON, KIMBERLY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564535 | JOHNSON, KIMBERLY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305191 | JOHNSON, KIMBERLY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614674 | JOHNSON, KIMBERLY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343386 | JOHNSON, KIMBERLY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291671 | JOHNSON, KIMBERLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225310 | JOHNSON, KIMBERLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225349 | JOHNSON, KIMBERLY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575536 | JOHNSON, KIMBERLY RAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374681 | JOHNSON, KIMBERLY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147285 | JOHNSON, KIMEYA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365044 | JOHNSON, KIRBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292798 | JOHNSON, KIRK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163815 | JOHNSON, KIRK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464762 | JOHNSON, KISKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492795 | JOHNSON, KISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533247 | JOHNSON, KIYONEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267583 | JOHNSON, KIYONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263127 | JOHNSON, KIYONTRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616176 | JOHNSON, KLEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572754 | JOHNSON, KOLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359951 | JOHNSON, KORDALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539149 | JOHNSON, KORDELL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301164 | JOHNSON, KOREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220066 | JOHNSON, KORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4145341 | JOHNSON, KORTNI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349305 | JOHNSON, KORY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324057 | JOHNSON, KORY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604248 | JOHNSON, KOVAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536388 | JOHNSON, KRAMER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370134 | JOHNSON, KREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146320 | JOHNSON, KRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466557 | JOHNSON, KRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211899 | JOHNSON, KRISTA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205503 | JOHNSON, KRISTAL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188479 | JOHNSON, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513609 | JOHNSON, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441224 | JOHNSON, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486029 | JOHNSON, KRISTEN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267131 | JOHNSON, KRISTEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507374 | JOHNSON, KRISTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286701 | JOHNSON, KRISTIAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163193 | JOHNSON, KRISTIAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827758 | JOHNSON, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146257 | JOHNSON, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520371 | JOHNSON, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488447 | JOHNSON, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274426 | JOHNSON, KRISTOFFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329579 | JOHNSON, KRISTOFOR K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326755 | JOHNSON, KRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529689 | JOHNSON, KRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546582 | JOHNSON, KRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559462 | JOHNSON, KRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307465 | JOHNSON, KRISTY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177368 | JOHNSON, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459775 | JOHNSON, KRYSTAL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163297 | JOHNSON, KRYSTALYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569023 | JOHNSON, KRYSTIAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522064 | JOHNSON, KRYSTLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375276 | JOHNSON, KRYSTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522678 | JOHNSON, KVONNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372330 | JOHNSON, KWAJALYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423769 | JOHNSON, KWAME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364086 | JOHNSON, KYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432258 | JOHNSON, KYASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152408 | JOHNSON, KYESHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557431 | JOHNSON, KYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268165 | JOHNSON, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341804 | JOHNSON, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244954 | JOHNSON, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261308 | JOHNSON, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280451 | JOHNSON, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463290 | JOHNSON, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416772 | JOHNSON, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149597 | JOHNSON, KYLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452503 | JOHNSON, KYLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208830 | JOHNSON, KYMBERLEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473460 | JOHNSON, KYON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369449 | JOHNSON, KYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554246 | JOHNSON, KYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442960 | JOHNSON, KYRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392194 | JOHNSON, KYRRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378010 | JOHNSON, KYSHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265711 | JOHNSON, LABRONCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239242 | JOHNSON, LACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318224 | JOHNSON, LACEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701908 | JOHNSON, LACOSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468236 | JOHNSON, LACRESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260640 | JOHNSON, LACRETIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837799 | JOHNSON, LACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324557 | JOHNSON, LADEACHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452041 | JOHNSON, LADRICKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177680 | JOHNSON, LAJAE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298523 | JOHNSON, LAJUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235188 | JOHNSON, LAKEIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324576 | JOHNSON, LAKEIRRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552999 | JOHNSON, LAKEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371803 | JOHNSON, LAKEISHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4300651 | JOHNSON, LAKENDRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559129 | JOHNSON, LAKESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537967 | JOHNSON, LAKESHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248093 | JOHNSON, LAKESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147635 | JOHNSON, LAKISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225420 | JOHNSON, LAKYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588558 | JOHNSON, LAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290076 | JOHNSON, LAMARR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508825 | JOHNSON, LAMAYA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429558 | JOHNSON, LAMIYAY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740750 | JOHNSON, LAMONT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557646 | JOHNSON, LAMONT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793264 | Johnson, Lamont | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545515 | JOHNSON, LAMONT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283889 | JOHNSON, LAMONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540148 | JOHNSON, LAMONTE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452003 | JOHNSON, LANCE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308678 | JOHNSON, LANEISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295417 | JOHNSON, LANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359706 | JOHNSON, LAQIESIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507899 | JOHNSON, LAQUASHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555109 | JOHNSON, LAQUEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593138 | JOHNSON, LAQUENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242527 | JOHNSON, LAQUINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737226 | JOHNSON, LARETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550332 | JOHNSON, LARETTA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722309 | JOHNSON, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727983 | JOHNSON, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679238 | JOHNSON, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697224 | JOHNSON, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772510 | JOHNSON, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757539 | JOHNSON, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757682 | JOHNSON, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375436 | JOHNSON, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587206 | JOHNSON, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624963 | JOHNSON, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608743 | JOHNSON, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603595 | JOHNSON, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601935 | JOHNSON, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643015 | JOHNSON, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650509 | JOHNSON, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653580 | JOHNSON, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837800 | Johnson, Larry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305267 | JOHNSON, LARRY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150416 | JOHNSON, LARRY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775017 | JOHNSON, LARRY DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649727 | JOHNSON, LARRY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148104 | JOHNSON, LARRY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240180 | JOHNSON, LARRY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262516 | JOHNSON, LARRY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302467 | JOHNSON, LASEAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252748 | JOHNSON, LASHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759654 | JOHNSON, LASHAWNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379899 | JOHNSON, LASHAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451191 | JOHNSON, LASHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729858 | JOHNSON, LASHUNDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646758 | JOHNSON, LASHUNDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325349 | JOHNSON, LATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364269 | JOHNSON, LATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274528 | JOHNSON, LATAYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208385 | JOHNSON, LATEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321986 | JOHNSON, LATERRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332523 | JOHNSON, LATESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540734 | JOHNSON, LATIFAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457888 | JOHNSON, LATISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475280 | JOHNSON, LATISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276370 | JOHNSON, LATISHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680797 | JOHNSON, LATONIA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722960 | JOHNSON, LATONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747610 | JOHNSON, LATONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303826 | JOHNSON, LATONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419283 | JOHNSON, LA-TONYA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761376 | JOHNSON, LA-TOSCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4324338 | JOHNSON, LATOSHIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345138 | JOHNSON, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260339 | JOHNSON, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634211 | JOHNSON, LATOYA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509338 | JOHNSON, LATREETSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247655 | JOHNSON, LATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377922 | JOHNSON, LATRISHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695016 | JOHNSON, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750831 | JOHNSON, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328036 | JOHNSON, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615475 | JOHNSON, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645271 | JOHNSON, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633161 | JOHNSON, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632235 | JOHNSON, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718219 | JOHNSON, LAURA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256091 | JOHNSON, LAURA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399686 | JOHNSON, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574934 | JOHNSON, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263860 | JOHNSON, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176044 | JOHNSON, LAURIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355259 | JOHNSON, LAVANCHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4900002 | Johnson, Lavaughan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511932 | JOHNSON, LAVERN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688046 | JOHNSON, LAVESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214585 | JOHNSON, LAVESHION L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633891 | JOHNSON, LAVORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671051 | JOHNSON, LAWANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366854 | JOHNSON, LAWANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724904 | JOHNSON, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743423 | JOHNSON, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741146 | JOHNSON, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611614 | JOHNSON, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629318 | JOHNSON, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342110 | JOHNSON, LAWRENCE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755420 | JOHNSON, LAWRENCE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325982 | JOHNSON, LAWRENCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555108 | JOHNSON, LAWRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346013 | JOHNSON, LAZAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291170 | JOHNSON, LAZERRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619287 | JOHNSON, LC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327973 | JOHNSON, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366464 | JOHNSON, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447936 | JOHNSON, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319110 | JOHNSON, LEAH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278838 | JOHNSON, LEAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376725 | JOHNSON, LEAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374385 | JOHNSON, LEANDRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376181 | JOHNSON, LEANDRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721480 | JOHNSON, LEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329920 | JOHNSON, LECIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481165 | JOHNSON, LEDAISIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323448 | JOHNSON, LEDARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680582 | JOHNSON, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749000 | JOHNSON, LEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338587 | JOHNSON, LEEAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579149 | JOHNSON, LEIGH-ANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356550 | JOHNSON, LEILA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554254 | JOHNSON, LEILA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339101 | JOHNSON, LEJOIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650530 | JOHNSON, LELA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755710 | JOHNSON, LELER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668342 | JOHNSON, LENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490624 | JOHNSON, LENORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377061 | JOHNSON, LENORA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671972 | JOHNSON, LENORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5853523 | JOHNSON, LENORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650419 | JOHNSON, LEO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655249 | JOHNSON, LEOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647578 | JOHNSON, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449539 | JOHNSON, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651728 | JOHNSON, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693950 | JOHNSON, LEONARD H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354147 | JOHNSON, LEONARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5929 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4349884 | JOHNSON, LEONARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199892 | JOHNSON, LEQUINN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630537 | JOHNSON, LERONAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763668 | JOHNSON, LERONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322691 | JOHNSON, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665031 | JOHNSON, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410795 | JOHNSON, LEROY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345694 | JOHNSON, LESIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599363 | JOHNSON, LESIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688856 | JOHNSON, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159184 | JOHNSON, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282897 | JOHNSON, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145068 | JOHNSON, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614078 | JOHNSON, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210795 | JOHNSON, LESLIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550501 | JOHNSON, LESLIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275712 | JOHNSON, LESLIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616161 | JOHNSON, LESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252984 | JOHNSON, LETESKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602603 | JOHNSON, LEVARN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752094 | JOHNSON, LEVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487710 | JOHNSON, LEVI G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732108 | JOHNSON, LEVIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710971 | JOHNSON, LEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732078 | JOHNSON, LEWIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700965 | JOHNSON, LEWIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551970 | JOHNSON, LEWIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575006 | JOHNSON, LEXI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421521 | JOHNSON, LEXUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526876 | JOHNSON, LIBERTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377044 | JOHNSON, LILI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254921 | JOHNSON, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600779 | JOHNSON, LILLIE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341655 | JOHNSON, LILLY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5660058 | JOHNSON, LILY | 108 OPHIR ST APT. I | | | | GRASS VALLEY | CA | 95945 | |
| 4694997 | JOHNSON, LINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719118 | JOHNSON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678406 | JOHNSON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682635 | JOHNSON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764715 | JOHNSON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147755 | JOHNSON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577127 | JOHNSON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575591 | JOHNSON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242592 | JOHNSON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298788 | JOHNSON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592253 | JOHNSON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586501 | JOHNSON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609014 | JOHNSON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608343 | JOHNSON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605496 | JOHNSON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646259 | JOHNSON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637570 | JOHNSON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650416 | JOHNSON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650405 | JOHNSON, LINDA C C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670742 | JOHNSON, LINDA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689152 | JOHNSON, LINDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547113 | JOHNSON, LINDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386525 | JOHNSON, LINDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552489 | JOHNSON, LINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580996 | JOHNSON, LINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691790 | JOHNSON, LINDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380547 | JOHNSON, LINDELE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422118 | JOHNSON, LINDSAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254156 | JOHNSON, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418332 | JOHNSON, LINDSEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673644 | JOHNSON, LINETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656522 | JOHNSON, LINWOOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753611 | JOHNSON, LIQUANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732579 | JOHNSON, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733608 | JOHNSON, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719173 | JOHNSON, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308491 | JOHNSON, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435951 | JOHNSON, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4589809 | JOHNSON, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596922 | JOHNSON, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148842 | JOHNSON, LISA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605341 | JOHNSON, LISA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513041 | JOHNSON, LISA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264896 | JOHNSON, LIYAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720456 | JOHNSON, LIZZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425726 | JOHNSON, LOCKSLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567788 | JOHNSON, LOGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321054 | JOHNSON, LOGAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219247 | JOHNSON, LOGAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705902 | JOHNSON, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684832 | JOHNSON, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587298 | JOHNSON, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694778 | JOHNSON, LOLITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559082 | JOHNSON, LOLITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213047 | JOHNSON, LONDON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680483 | JOHNSON, LONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698931 | JOHNSON, LONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750763 | JOHNSON, LONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300589 | JOHNSON, LONYAE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705899 | JOHNSON, LORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281639 | JOHNSON, LOREAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701909 | JOHNSON, LOREE K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625937 | JOHNSON, LORENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681605 | JOHNSON, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666726 | JOHNSON, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390752 | JOHNSON, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590205 | JOHNSON, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151544 | JOHNSON, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309549 | JOHNSON, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158745 | JOHNSON, LORI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618326 | JOHNSON, LORIABLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414172 | JOHNSON, LORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756772 | JOHNSON, LORRAINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381826 | JOHNSON, LOTTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616914 | JOHNSON, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661029 | JOHNSON, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715453 | JOHNSON, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637452 | JOHNSON, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170983 | JOHNSON, LOVIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546147 | JOHNSON, LOYCE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768896 | JOHNSON, LTANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691085 | JOHNSON, LUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570980 | JOHNSON, LUCAS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682697 | JOHNSON, LUCILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740202 | JOHNSON, LUKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146592 | JOHNSON, LUKE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411334 | JOHNSON, LULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756547 | JOHNSON, LURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519546 | JOHNSON, LURETTA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374292 | JOHNSON, LURON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241122 | JOHNSON, LW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735930 | JOHNSON, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368206 | JOHNSON, LYDIA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745248 | JOHNSON, LYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664274 | JOHNSON, LYNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701619 | JOHNSON, LYNDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586970 | JOHNSON, LYNDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615434 | JOHNSON, LYNDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538297 | JOHNSON, LYNDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355337 | JOHNSON, LYNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221838 | JOHNSON, LYNETTE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626849 | JOHNSON, LYNETTLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685342 | JOHNSON, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757003 | JOHNSON, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480321 | JOHNSON, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597821 | JOHNSON, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817608 | JOHNSON, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692976 | JOHNSON, LYNN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595885 | JOHNSON, LYNN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349066 | JOHNSON, LYNNE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319711 | JOHNSON, LYNNETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4378282 | JOHNSON, LYNNIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458313 | JOHNSON, LYNNISHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641303 | JOHNSON, MABLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652771 | JOHNSON, MACHURIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257057 | JOHNSON, MACK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474217 | JOHNSON, MACKENZIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628249 | JOHNSON, MACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518764 | JOHNSON, MACY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144632 | JOHNSON, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389865 | JOHNSON, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263681 | JOHNSON, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148585 | JOHNSON, MADISON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515488 | JOHNSON, MADISON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725545 | JOHNSON, MAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409985 | JOHNSON, MAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424925 | JOHNSON, MAELYNN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596559 | JOHNSON, MAGGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638668 | JOHNSON, MAHALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396263 | JOHNSON, MAJID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760267 | JOHNSON, MAJOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405244 | JOHNSON, MAJOR W | 17 WELDON LANE | | | | WILLINGBORO | NJ | 08046-3409 | |
| 4316905 | JOHNSON, MAKAILA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517776 | JOHNSON, MAKAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724711 | JOHNSON, MAKENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494447 | JOHNSON, MAKIAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388828 | JOHNSON, MALCOLM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522785 | JOHNSON, MALCOLM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284460 | JOHNSON, MALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443941 | JOHNSON, MALIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401074 | JOHNSON, MALIK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468458 | JOHNSON, MALINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644171 | JOHNSON, MALISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333505 | JOHNSON, MALORI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760282 | JOHNSON, MAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153150 | JOHNSON, MARCEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359185 | JOHNSON, MARCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568544 | JOHNSON, MARCI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183831 | JOHNSON, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724554 | JOHNSON, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769114 | JOHNSON, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562777 | JOHNSON, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629030 | JOHNSON, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633744 | JOHNSON, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660499 | JOHNSON, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282213 | JOHNSON, MARCUS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304481 | JOHNSON, MARCUS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750479 | JOHNSON, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520295 | JOHNSON, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429862 | JOHNSON, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817609 | JOHNSON, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734865 | JOHNSON, MARGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721468 | JOHNSON, MARGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750027 | JOHNSON, MARGUERITE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314521 | JOHNSON, MARI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694707 | JOHNSON, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316335 | JOHNSON, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148934 | JOHNSON, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240302 | JOHNSON, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194897 | JOHNSON, MARIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252016 | JOHNSON, MARIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292034 | JOHNSON, MARIA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282871 | JOHNSON, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490229 | JOHNSON, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373061 | JOHNSON, MARIAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414537 | JOHNSON, MARIAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160940 | JOHNSON, MARIAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743085 | JOHNSON, MARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634285 | JOHNSON, MARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379886 | JOHNSON, MARIANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615206 | JOHNSON, MARIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644175 | JOHNSON, MARIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556653 | JOHNSON, MARICEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420182 | JOHNSON, MARIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4162773 | JOHNSON, MARIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735560 | JOHNSON, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682149 | JOHNSON, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652553 | JOHNSON, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431229 | JOHNSON, MARILYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729944 | JOHNSON, MARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746475 | JOHNSON, MARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389217 | JOHNSON, MARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558063 | JOHNSON, MARION O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349028 | JOHNSON, MARISA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753541 | JOHNSON, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574463 | JOHNSON, MARISSA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723889 | JOHNSON, MARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620558 | JOHNSON, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636737 | JOHNSON, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310857 | JOHNSON, MARJORIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693681 | JOHNSON, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693844 | JOHNSON, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766978 | JOHNSON, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861234 | JOHNSON, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230801 | JOHNSON, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789486 | JOHNSON, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174438 | JOHNSON, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355510 | JOHNSON, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591717 | JOHNSON, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817610 | JOHNSON, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333256 | JOHNSON, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346475 | JOHNSON, MARK B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396300 | JOHNSON, MARK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651792 | JOHNSON, MARK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388832 | JOHNSON, MARK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276119 | JOHNSON, MARK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746919 | JOHNSON, MARK V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541788 | JOHNSON, MARKASHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406554 | JOHNSON, MARKEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388267 | JOHNSON, MARKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553094 | JOHNSON, MARKIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395598 | JOHNSON, MARKIDAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543789 | JOHNSON, MARKIESHA DE' NAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404450 | JOHNSON, MARKITA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699792 | JOHNSON, MARKUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175650 | JOHNSON, MARKUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714404 | JOHNSON, MARLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261245 | JOHNSON, MARLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180173 | JOHNSON, MARLO P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614543 | JOHNSON, MARLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617945 | JOHNSON, MARLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431447 | JOHNSON, MARQUEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454202 | JOHNSON, MARQUES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702890 | JOHNSON, MARQUIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262759 | JOHNSON, MARQUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551445 | JOHNSON, MARQUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413614 | JOHNSON, MARQUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325206 | JOHNSON, MARQUITTA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177621 | JOHNSON, MARRIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731297 | JOHNSON, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645213 | JOHNSON, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650058 | JOHNSON, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248690 | JOHNSON, MARSHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206756 | JOHNSON, MARSHAILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713657 | JOHNSON, MARSHALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336685 | JOHNSON, MARSHALL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205282 | JOHNSON, MARSHALL O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224088 | JOHNSON, MARSI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666205 | JOHNSON, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758015 | JOHNSON, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254471 | JOHNSON, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655893 | JOHNSON, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631562 | JOHNSON, MARTHA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723105 | JOHNSON, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559533 | JOHNSON, MARTINA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236009 | JOHNSON, MARVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600272 | JOHNSON, MARVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5933 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4733828 | JOHNSON, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712789 | JOHNSON, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669316 | JOHNSON, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261070 | JOHNSON, MARVINESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727724 | JOHNSON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737216 | JOHNSON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732310 | JOHNSON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711772 | JOHNSON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711883 | JOHNSON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677153 | JOHNSON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666806 | JOHNSON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665891 | JOHNSON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694456 | JOHNSON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691626 | JOHNSON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686044 | JOHNSON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773887 | JOHNSON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769601 | JOHNSON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757619 | JOHNSON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756607 | JOHNSON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741136 | JOHNSON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752030 | JOHNSON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756204 | JOHNSON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410887 | JOHNSON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787780 | Johnson, Mary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623358 | JOHNSON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595753 | JOHNSON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593647 | JOHNSON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603171 | JOHNSON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650166 | JOHNSON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707974 | JOHNSON, MARY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258396 | JOHNSON, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634454 | JOHNSON, MARY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837801 | JOHNSON, MARY ANN AND JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508026 | JOHNSON, MARY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670906 | JOHNSON, MARY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448347 | JOHNSON, MARY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317921 | JOHNSON, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640136 | JOHNSON, MARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327996 | JOHNSON, MARYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731275 | JOHNSON, MASHONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316106 | JOHNSON, MATHEW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210182 | JOHNSON, MATIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787956 | Johnson, Matthew | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671426 | JOHNSON, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695683 | JOHNSON, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353700 | JOHNSON, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594611 | JOHNSON, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594244 | JOHNSON, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650988 | JOHNSON, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281945 | JOHNSON, MATTHEW H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156648 | JOHNSON, MATTHEW N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225942 | JOHNSON, MATTHEW P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480832 | JOHNSON, MATTHEW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216649 | JOHNSON, MATTHEW T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703132 | JOHNSON, MATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712822 | JOHNSON, MATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588204 | JOHNSON, MATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634575 | JOHNSON, MATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709503 | JOHNSON, MATTIE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248776 | JOHNSON, MAUREEN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422409 | JOHNSON, MAURICE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555364 | JOHNSON, MAURICE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244097 | JOHNSON, MAURICEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770589 | JOHNSON, MAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358944 | JOHNSON, MAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618219 | JOHNSON, MAX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666743 | JOHNSON, MAXINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745027 | JOHNSON, MAXINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228252 | JOHNSON, MAXINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553101 | JOHNSON, MAXINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396019 | JOHNSON, MAXWELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622139 | JOHNSON, MAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346119 | JOHNSON, MAYA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4217238 | JOHNSON, MAYONIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339710 | JOHNSON, MAZELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321010 | JOHNSON, MCKENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421558 | JOHNSON, MCKENZIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427599 | JOHNSON, MEA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414215 | JOHNSON, MECHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770684 | JOHNSON, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529531 | JOHNSON, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446242 | JOHNSON, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311550 | JOHNSON, MEGAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212541 | JOHNSON, MEICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763876 | JOHNSON, MELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664695 | JOHNSON, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522085 | JOHNSON, MELANIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768649 | JOHNSON, MELANIE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162638 | JOHNSON, MELBRISHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564715 | JOHNSON, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639415 | JOHNSON, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715533 | JOHNSON, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218378 | JOHNSON, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237234 | JOHNSON, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273149 | JOHNSON, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516232 | JOHNSON, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529937 | JOHNSON, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470454 | JOHNSON, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611820 | JOHNSON, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148658 | JOHNSON, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446429 | JOHNSON, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390228 | JOHNSON, MELISSA KAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754515 | JOHNSON, MELISSA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613592 | JOHNSON, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629732 | JOHNSON, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236252 | JOHNSON, MENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761223 | JOHNSON, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517104 | JOHNSON, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459451 | JOHNSON, MERCEDES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388222 | JOHNSON, MERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328616 | JOHNSON, MERVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428440 | JOHNSON, MESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523529 | JOHNSON, MIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361907 | JOHNSON, MICALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736285 | JOHNSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731101 | JOHNSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732392 | JOHNSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733552 | JOHNSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715304 | JOHNSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681752 | JOHNSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684112 | JOHNSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687139 | JOHNSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775688 | JOHNSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766814 | JOHNSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763411 | JOHNSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764700 | JOHNSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747595 | JOHNSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254403 | JOHNSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219460 | JOHNSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171712 | JOHNSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179500 | JOHNSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367702 | JOHNSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382671 | JOHNSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325777 | JOHNSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261351 | JOHNSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292779 | JOHNSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555924 | JOHNSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516237 | JOHNSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508811 | JOHNSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491280 | JOHNSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473048 | JOHNSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454942 | JOHNSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417609 | JOHNSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423651 | JOHNSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424134 | JOHNSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793665 | Johnson, Michael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4611151 | JOHNSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600900 | JOHNSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593544 | JOHNSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592975 | JOHNSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629632 | JOHNSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629348 | JOHNSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653641 | JOHNSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788952 | Johnson, Michael & Sharis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725402 | JOHNSON, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374666 | JOHNSON, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523559 | JOHNSON, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515683 | JOHNSON, MICHAEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529081 | JOHNSON, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312530 | JOHNSON, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164276 | JOHNSON, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711570 | JOHNSON, MICHAEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412547 | JOHNSON, MICHAEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446089 | JOHNSON, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313633 | JOHNSON, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575392 | JOHNSON, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690804 | JOHNSON, MICHAEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444638 | JOHNSON, MICHAEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324182 | JOHNSON, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235533 | JOHNSON, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551319 | JOHNSON, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549514 | JOHNSON, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371487 | JOHNSON, MICHAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263893 | JOHNSON, MICHAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316836 | JOHNSON, MICHAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285466 | JOHNSON, MICHAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670926 | JOHNSON, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386550 | JOHNSON, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662380 | JOHNSON, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678880 | JOHNSON, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482563 | JOHNSON, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485054 | JOHNSON, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421423 | JOHNSON, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611832 | JOHNSON, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608815 | JOHNSON, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5660159 | JOHNSON, MICHELLE D | 5609 SIERRA PARK DR. | | | | PARADISE | CA | 95969 | |
| 4301309 | JOHNSON, MICHELLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602455 | JOHNSON, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566363 | JOHNSON, MICHELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198524 | JOHNSON, MICHELLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338272 | JOHNSON, MICHELLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511098 | JOHNSON, MIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327254 | JOHNSON, MIKALA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574594 | JOHNSON, MIKAYLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665999 | JOHNSON, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761284 | JOHNSON, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283473 | JOHNSON, MIKEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304639 | JOHNSON, MIKYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649672 | JOHNSON, MILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634561 | JOHNSON, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667338 | JOHNSON, MILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672087 | JOHNSON, MIMOSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264495 | JOHNSON, MINAKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241920 | JOHNSON, MINISHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560087 | JOHNSON, MINNIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374618 | JOHNSON, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267420 | JOHNSON, MIRANDA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414520 | JOHNSON, MIRANDA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376458 | JOHNSON, MISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596056 | JOHNSON, MISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587918 | JOHNSON, MITCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315483 | JOHNSON, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271504 | JOHNSON, MOIRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322426 | JOHNSON, MONA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385213 | JOHNSON, MONA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322929 | JOHNSON, MONAE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432434 | JOHNSON, MONAE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225387 | JOHNSON, MONIC L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721891 | JOHNSON, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5936 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4711690 | JOHNSON, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693688 | JOHNSON, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326507 | JOHNSON, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257716 | JOHNSON, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315672 | JOHNSON, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516034 | JOHNSON, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277784 | JOHNSON, MONICA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507448 | JOHNSON, MONICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481847 | JOHNSON, MONICA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295612 | JOHNSON, MONIFAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679922 | JOHNSON, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611436 | JOHNSON, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522704 | JOHNSON, MONIQUE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351538 | JOHNSON, MONTIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559623 | JOHNSON, MONTIERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294270 | JOHNSON, MOREZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369717 | JOHNSON, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387761 | JOHNSON, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215864 | JOHNSON, MORGAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295036 | JOHNSON, MORGAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582160 | JOHNSON, MORGAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261349 | JOHNSON, MUJAAHID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207345 | JOHNSON, MURIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437459 | JOHNSON, MUSHAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407820 | JOHNSON, MUSTAFA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728052 | JOHNSON, MUSU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326869 | JOHNSON, MYA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267631 | JOHNSON, MYESHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253451 | JOHNSON, MYIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308095 | JOHNSON, MYKEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653787 | JOHNSON, MYKLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144014 | JOHNSON, MYLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444987 | JOHNSON, MYLES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400741 | JOHNSON, MYLIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738643 | JOHNSON, MYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649118 | JOHNSON, MYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268094 | JOHNSON, MYRIKA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587141 | JOHNSON, MYRTLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153158 | JOHNSON, NAAVAH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561738 | JOHNSON, NACOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401582 | JOHNSON, NADIRAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402968 | JOHNSON, NAKEIRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512166 | JOHNSON, NAKESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246073 | JOHNSON, NAKESHIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523744 | JOHNSON, NAKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373519 | JOHNSON, NAKIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763957 | JOHNSON, NAXISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730171 | JOHNSON, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670203 | JOHNSON, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694007 | JOHNSON, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460754 | JOHNSON, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618929 | JOHNSON, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604461 | JOHNSON, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263970 | JOHNSON, NANCY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274977 | JOHNSON, NANCY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284183 | JOHNSON, NANCY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588841 | JOHNSON, NANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388696 | JOHNSON, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235115 | JOHNSON, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280437 | JOHNSON, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623977 | JOHNSON, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362188 | JOHNSON, NARDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586767 | JOHNSON, NARVELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315307 | JOHNSON, NASH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427240 | JOHNSON, NASJA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672454 | JOHNSON, NAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682900 | JOHNSON, NATALEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262008 | JOHNSON, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588524 | JOHNSON, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697652 | JOHNSON, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468423 | JOHNSON, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260563 | JOHNSON, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817611 | JOHNSON, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4184463 | JOHNSON, NATASHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325236 | JOHNSON, NATASHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390715 | JOHNSON, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545146 | JOHNSON, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452142 | JOHNSON, NATHAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152782 | JOHNSON, NATHAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556715 | JOHNSON, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522810 | JOHNSON, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595758 | JOHNSON, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597503 | JOHNSON, NATHANIEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423138 | JOHNSON, NATHANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362786 | JOHNSON, NATRESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279701 | JOHNSON, NAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550625 | JOHNSON, NAULEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252824 | JOHNSON, NAUREANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202085 | JOHNSON, NAVAL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633600 | JOHNSON, NEATTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601820 | JOHNSON, NED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649771 | JOHNSON, NED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295924 | JOHNSON, NEKESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518969 | JOHNSON, NEKESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270337 | JOHNSON, NELIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593506 | JOHNSON, NELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604931 | JOHNSON, NESHLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676030 | JOHNSON, NEVA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350139 | JOHNSON, NIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227426 | JOHNSON, NIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396256 | JOHNSON, NIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426303 | JOHNSON, NIANI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702557 | JOHNSON, NICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727177 | JOHNSON, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5660201 | JOHNSON, NICHOLAS | 1940 CAMBRIDGE DR. | | | | CROFTON | MD | 21114 | |
| 4344415 | JOHNSON, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512320 | JOHNSON, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432734 | JOHNSON, NICHOLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552931 | JOHNSON, NICHOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522475 | JOHNSON, NICHOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193307 | JOHNSON, NICK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715978 | JOHNSON, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856384 | JOHNSON, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281628 | JOHNSON, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452035 | JOHNSON, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421343 | JOHNSON, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440608 | JOHNSON, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274261 | JOHNSON, NICOLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523483 | JOHNSON, NICOLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351294 | JOHNSON, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591027 | JOHNSON, NIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398343 | JOHNSON, NIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451817 | JOHNSON, NIKEIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164170 | JOHNSON, NIKKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626613 | JOHNSON, NIKKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817612 | JOHNSON, NIKKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176849 | JOHNSON, NIKKI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550042 | JOHNSON, NIKKI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379386 | JOHNSON, NILAJAIFE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322765 | JOHNSON, NILO N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706822 | JOHNSON, NINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714924 | JOHNSON, NINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341341 | JOHNSON, NINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630484 | JOHNSON, NINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399844 | JOHNSON, NIRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173131 | JOHNSON, NNEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217134 | JOHNSON, NOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326830 | JOHNSON, NOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310627 | JOHNSON, NOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570716 | JOHNSON, NOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355785 | JOHNSON, NOAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452656 | JOHNSON, NONNEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774534 | JOHNSON, NORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753919 | JOHNSON, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331390 | JOHNSON, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732043 | JOHNSON, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5938 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4263481 | JOHNSON, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726421 | JOHNSON, NORWARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282709 | JOHNSON, NYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232148 | JOHNSON, NYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333715 | JOHNSON, NYEJAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193892 | JOHNSON, NYLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662532 | JOHNSON, OCIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707520 | JOHNSON, OCTAVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258373 | JOHNSON, OCTAVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478521 | JOHNSON, OCTAVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530322 | JOHNSON, OCTAVIUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735243 | JOHNSON, OLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714865 | JOHNSON, OLUREMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246810 | JOHNSON, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743792 | JOHNSON, OPHELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715885 | JOHNSON, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626549 | JOHNSON, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642108 | JOHNSON, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642337 | JOHNSON, OTHELLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426639 | JOHNSON, OTHNEIL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745753 | JOHNSON, PAIGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238883 | JOHNSON, PAIGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546964 | JOHNSON, PAIGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465137 | JOHNSON, PAIGE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545751 | JOHNSON, PAIGE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643372 | JOHNSON, PALESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607013 | JOHNSON, PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704098 | JOHNSON, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701696 | JOHNSON, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446316 | JOHNSON, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174951 | JOHNSON, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255826 | JOHNSON, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423906 | JOHNSON, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230739 | JOHNSON, PAMELA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428219 | JOHNSON-, PAMELA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353108 | JOHNSON, PAMELA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327798 | JOHNSON, PANZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651815 | JOHNSON, PARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414999 | JOHNSON, PATIENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230371 | JOHNSON, PATREESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170255 | JOHNSON, PATRICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557224 | JOHNSON, PATRICE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721931 | JOHNSON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720867 | JOHNSON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707038 | JOHNSON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673212 | JOHNSON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699237 | JOHNSON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693250 | JOHNSON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691344 | JOHNSON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767097 | JOHNSON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764119 | JOHNSON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741129 | JOHNSON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749404 | JOHNSON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753756 | JOHNSON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380254 | JOHNSON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399032 | JOHNSON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515343 | JOHNSON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159059 | JOHNSON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315107 | JOHNSON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788838 | Johnson, Patricia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636752 | JOHNSON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236784 | JOHNSON, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385534 | JOHNSON, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523255 | JOHNSON, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546119 | JOHNSON, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734289 | JOHNSON, PATRICIA D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342706 | JOHNSON, PATRICIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461353 | JOHNSON, PATRICIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365364 | JOHNSON, PATRICIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670757 | JOHNSON, PATRICIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733843 | JOHNSON, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689798 | JOHNSON, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390304 | JOHNSON, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4313700 | JOHNSON, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753368 | JOHNSON, PATSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179843 | JOHNSON, PATTI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734039 | JOHNSON, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732647 | JOHNSON, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769592 | JOHNSON, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254534 | JOHNSON, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336719 | JOHNSON, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614670 | JOHNSON, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608804 | JOHNSON, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644054 | JOHNSON, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637528 | JOHNSON, PAUL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570897 | JOHNSON, PAUL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332466 | JOHNSON, PAUL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696185 | JOHNSON, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695770 | JOHNSON, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605700 | JOHNSON, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629203 | JOHNSON, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772847 | JOHNSON, PAULA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673219 | JOHNSON, PAULETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746587 | JOHNSON, PAULETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611547 | JOHNSON, PAULETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690960 | JOHNSON, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767268 | JOHNSON, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730545 | JOHNSON, PAULINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741185 | JOHNSON, PEARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493257 | JOHNSON, PEARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673603 | JOHNSON, PEARLEANE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790931 | Johnson, Pearletha | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726710 | JOHNSON, PEARLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755733 | JOHNSON, PEARLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584768 | JOHNSON, PEARLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675705 | JOHNSON, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682300 | JOHNSON, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770337 | JOHNSON, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768102 | JOHNSON, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717013 | JOHNSON, PEGGY JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160428 | JOHNSON, PENNELLA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515092 | JOHNSON, PENNY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189474 | JOHNSON, PENNY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354411 | JOHNSON, PEREZ P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639852 | JOHNSON, PERRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723333 | JOHNSON, PERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681144 | JOHNSON, PERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308886 | JOHNSON, PERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637081 | JOHNSON, PETE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419809 | JOHNSON, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360695 | JOHNSON, PETER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339019 | JOHNSON, PETORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773120 | JOHNSON, PETRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612273 | JOHNSON, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749133 | JOHNSON, PHILIP R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554330 | JOHNSON, PHILIP SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734065 | JOHNSON, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777775 | JOHNSON, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646886 | JOHNSON, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664723 | JOHNSON, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401625 | JOHNSON, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385744 | JOHNSON, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614040 | JOHNSON, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642629 | JOHNSON, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665986 | JOHNSON, PORTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618588 | JOHNSON, PORTIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667887 | JOHNSON, PRECIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560926 | JOHNSON, PRECIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493044 | JOHNSON, PRECIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321150 | JOHNSON, PRECIOUS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189310 | JOHNSON, PRECIOUS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342052 | JOHNSON, PRECIOUS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182790 | JOHNSON, PRECIOUS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216466 | JOHNSON, PRESTON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396121 | JOHNSON, PRINCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634036 | JOHNSON, PRISCILLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4726637 | JOHNSON, PURVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509767 | JOHNSON, QUANDARIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147903 | JOHNSON, QUASHAWN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856342 | JOHNSON, QUATESUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170369 | JOHNSON, QUAYSHAWNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454931 | JOHNSON, QUENTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580697 | JOHNSON, QUENTIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349790 | JOHNSON, QUESAUNDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344545 | JOHNSON, QUIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529952 | JOHNSON, QUINCEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715096 | JOHNSON, QUINCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340385 | JOHNSON, QUINCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246464 | JOHNSON, QUINTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300036 | JOHNSON, QUINTON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639051 | JOHNSON, QUINTON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313765 | JOHNSON, QWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702148 | JOHNSON, R. BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199399 | JOHNSON, RACHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144600 | JOHNSON, RACHAEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679463 | JOHNSON, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415148 | JOHNSON, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175986 | JOHNSON, RACHEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347930 | JOHNSON, RACHEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478207 | JOHNSON, RACHEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573225 | JOHNSON, RACHEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360398 | JOHNSON, RACHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534428 | JOHNSON, RACQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448800 | JOHNSON, RAESHONDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178054 | JOHNSON, RAGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626993 | JOHNSON, RAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456638 | JOHNSON, RAINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355296 | JOHNSON, RAIONA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423497 | JOHNSON, RAJAY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533250 | JOHNSON, RAKEEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182746 | JOHNSON, RALIND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690574 | JOHNSON, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744273 | JOHNSON, RALPH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321578 | JOHNSON, RAMEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611566 | JOHNSON, RAMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837802 | JOHNSON, RAMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432640 | JOHNSON, RANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727651 | JOHNSON, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715099 | JOHNSON, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317365 | JOHNSON, RANDASHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189645 | JOHNSON, RANDE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407669 | JOHNSON, RANDI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273863 | JOHNSON, RANDI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655017 | JOHNSON, RANDOLPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678832 | JOHNSON, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739661 | JOHNSON, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455852 | JOHNSON, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658670 | JOHNSON, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611989 | JOHNSON, RANDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448401 | JOHNSON, RANISHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322205 | JOHNSON, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540616 | JOHNSON, RARNETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281013 | JOHNSON, RASAAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412673 | JOHNSON, RASHANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167453 | JOHNSON, RASHANAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358482 | JOHNSON, RASHOD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338600 | JOHNSON, RAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349812 | JOHNSON, RAVIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703776 | JOHNSON, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267412 | JOHNSON, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323381 | JOHNSON, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569237 | JOHNSON, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514117 | JOHNSON, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481660 | JOHNSON, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436206 | JOHNSON, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790065 | Johnson, Raymond | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622181 | JOHNSON, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594747 | JOHNSON, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647164 | JOHNSON, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4352403 | JOHNSON, RAYMOND C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720446 | JOHNSON, RAYMOND L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326158 | JOHNSON, RAYMONIQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356889 | JOHNSON, RAYSHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380690 | JOHNSON, REATHERBELL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288266 | JOHNSON, REAUNTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696349 | JOHNSON, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689561 | JOHNSON, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227222 | JOHNSON, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381337 | JOHNSON, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244103 | JOHNSON, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653464 | JOHNSON, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364485 | JOHNSON, REBECCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522697 | JOHNSON, REBECCA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298441 | JOHNSON, REBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318070 | JOHNSON, REDMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370667 | JOHNSON, REGGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722741 | JOHNSON, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672730 | JOHNSON, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670242 | JOHNSON, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747039 | JOHNSON, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273455 | JOHNSON, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542592 | JOHNSON, REGINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459023 | JOHNSON, REGINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479670 | JOHNSON, REGINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720504 | JOHNSON, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246007 | JOHNSON, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630956 | JOHNSON, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662862 | JOHNSON, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657058 | JOHNSON, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618558 | JOHNSON, REGINALD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664192 | JOHNSON, REGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520302 | JOHNSON, RENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265137 | JOHNSON, RENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388869 | JOHNSON, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587028 | JOHNSON, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698813 | JOHNSON, RENEE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184297 | JOHNSON, RENEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573258 | JOHNSON, RENESHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523285 | JOHNSON, RENITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313341 | JOHNSON, RENITA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615902 | JOHNSON, RETHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679546 | JOHNSON, REUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670624 | JOHNSON, REYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484899 | JOHNSON, REZY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547684 | JOHNSON, RHEANNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369864 | JOHNSON, RHEASHAWNDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827759 | JOHNSON, RHOLENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700553 | JOHNSON, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749959 | JOHNSON, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754715 | JOHNSON, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150078 | JOHNSON, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260819 | JOHNSON, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567443 | JOHNSON, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179178 | JOHNSON, RHONDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478546 | JOHNSON, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615391 | JOHNSON, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595656 | JOHNSON, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671661 | JOHNSON, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769179 | JOHNSON, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759187 | JOHNSON, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331989 | JOHNSON, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167753 | JOHNSON, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611506 | JOHNSON, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610513 | JOHNSON, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646605 | JOHNSON, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817613 | JOHNSON, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386547 | JOHNSON, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560819 | JOHNSON, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255170 | JOHNSON, RICHARD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225035 | JOHNSON, RICHARD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474680 | JOHNSON, RICHARD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565386 | JOHNSON, RICHARD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5942 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4203784 | JOHNSON, RICHARD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581572 | JOHNSON, RICHARD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435568 | JOHNSON, RICHIE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747029 | JOHNSON, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248162 | JOHNSON, RICKIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671160 | JOHNSON, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747832 | JOHNSON, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375916 | JOHNSON, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257545 | JOHNSON, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610581 | JOHNSON, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571233 | JOHNSON, RICKY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537920 | JOHNSON, RICKY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307644 | JOHNSON, RIDGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287955 | JOHNSON, RILEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154882 | JOHNSON, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662640 | JOHNSON, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656999 | JOHNSON, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340340 | JOHNSON, ROBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735760 | JOHNSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737959 | JOHNSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676260 | JOHNSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674301 | JOHNSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694986 | JOHNSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684716 | JOHNSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776206 | JOHNSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773492 | JOHNSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767893 | JOHNSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760198 | JOHNSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751364 | JOHNSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753581 | JOHNSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224436 | JOHNSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201403 | JOHNSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402274 | JOHNSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366195 | JOHNSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291283 | JOHNSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554787 | JOHNSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512388 | JOHNSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525972 | JOHNSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463357 | JOHNSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618571 | JOHNSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639949 | JOHNSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635336 | JOHNSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656208 | JOHNSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653493 | JOHNSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662728 | JOHNSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827760 | JOHNSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184697 | JOHNSON, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522512 | JOHNSON, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168120 | JOHNSON, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715148 | JOHNSON, ROBERT AND DEBBIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189389 | JOHNSON, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682298 | JOHNSON, ROBERT HOUSTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638947 | JOHNSON, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251168 | JOHNSON, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259844 | JOHNSON, ROBERT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551683 | JOHNSON, ROBERT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512536 | JOHNSON, ROBERT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478917 | JOHNSON, ROBERTA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692258 | JOHNSON, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856307 | JOHNSON, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746357 | JOHNSON, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236021 | JOHNSON, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687610 | JOHNSON, ROCHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728710 | JOHNSON, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747574 | JOHNSON, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432876 | JOHNSON, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738151 | JOHNSON, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703322 | JOHNSON, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696826 | JOHNSON, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685041 | JOHNSON, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777607 | JOHNSON, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768850 | JOHNSON, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224149 | JOHNSON, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4207846 | JOHNSON, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386739 | JOHNSON, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315930 | JOHNSON, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297162 | JOHNSON, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283448 | JOHNSON, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558927 | JOHNSON, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642093 | JOHNSON, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652046 | JOHNSON, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381775 | JOHNSON, RONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258955 | JOHNSON, RONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647395 | JOHNSON, ROOSEVELT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723737 | JOHNSON, ROSALIND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760606 | JOHNSON, ROSALIND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707358 | JOHNSON, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744561 | JOHNSON, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590854 | JOHNSON, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723254 | JOHNSON, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614085 | JOHNSON, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676434 | JOHNSON, ROSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792889 | Johnson, Rosie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648665 | JOHNSON, ROSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677426 | JOHNSON, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696726 | JOHNSON, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368632 | JOHNSON, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660420 | JOHNSON, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787656 | Johnson, Rubie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787657 | Johnson, Rubie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719357 | JOHNSON, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197059 | JOHNSON, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715814 | JOHNSON, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697178 | JOHNSON, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691846 | JOHNSON, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390240 | JOHNSON, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593803 | JOHNSON, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639883 | JOHNSON, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676375 | JOHNSON, RUTHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736318 | JOHNSON, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577115 | JOHNSON, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180291 | JOHNSON, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541790 | JOHNSON, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541647 | JOHNSON, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483575 | JOHNSON, SADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678538 | JOHNSON, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322948 | JOHNSON, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146462 | JOHNSON, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262295 | JOHNSON, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294826 | JOHNSON, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286526 | JOHNSON, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603406 | JOHNSON, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658843 | JOHNSON, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753881 | JOHNSON, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434127 | JOHNSON, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534570 | JOHNSON, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817615 | JOHNSON, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318751 | JOHNSON, SARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667720 | JOHNSON, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773095 | JOHNSON, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429775 | JOHNSON, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587896 | JOHNSON, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604036 | JOHNSON, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663093 | JOHNSON, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660212 | JOHNSON, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510379 | JOHNSON, SHANIQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223874 | JOHNSON, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387159 | JOHNSON, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320044 | JOHNSON, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560429 | JOHNSON, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543042 | JOHNSON, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298830 | JOHNSON, SHARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715988 | JOHNSON, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677672 | JOHNSON, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676136 | JOHNSON, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758422 | JOHNSON, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5944 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4740310 | JOHNSON, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145560 | JOHNSON, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585918 | JOHNSON, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627884 | JOHNSON, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629223 | JOHNSON, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647235 | JOHNSON, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336370 | JOHNSON, SHARON I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360937 | JOHNSON, SHAVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729147 | JOHNSON, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310199 | JOHNSON, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467686 | JOHNSON, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226412 | JOHNSON, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389660 | JOHNSON, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521957 | JOHNSON, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790797 | Johnson, Sheila | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613445 | JOHNSON, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628128 | JOHNSON, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637141 | JOHNSON, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348895 | JOHNSON, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734244 | JOHNSON, SHELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369299 | JOHNSON, SHELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240737 | JOHNSON, SHERILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622388 | JOHNSON, SHERILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230685 | JOHNSON, SHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152572 | JOHNSON, SHIANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679488 | JOHNSON, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666682 | JOHNSON, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685092 | JOHNSON, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772904 | JOHNSON, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772670 | JOHNSON, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746524 | JOHNSON, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454833 | JOHNSON, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474529 | JOHNSON, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590721 | JOHNSON, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611483 | JOHNSON, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614996 | JOHNSON, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638829 | JOHNSON, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658343 | JOHNSON, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398311 | JOHNSON, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245324 | JOHNSON, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466210 | JOHNSON, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769937 | JOHNSON, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708436 | JOHNSON, SONJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179108 | JOHNSON, SONJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386227 | JOHNSON, SONJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746732 | JOHNSON, SONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400674 | JOHNSON, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147952 | JOHNSON, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422086 | JOHNSON, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542906 | JOHNSON, STAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737665 | JOHNSON, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706786 | JOHNSON, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762486 | JOHNSON, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760238 | JOHNSON, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312033 | JOHNSON, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516118 | JOHNSON, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656117 | JOHNSON, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817618 | JOHNSON, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727793 | JOHNSON, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382727 | JOHNSON, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339259 | JOHNSON, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790436 | Johnson, Stephen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318023 | JOHNSON, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431570 | JOHNSON, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325016 | JOHNSON, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602238 | JOHNSON, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770495 | JOHNSON, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312434 | JOHNSON, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591754 | JOHNSON, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584770 | JOHNSON, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607327 | JOHNSON, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653350 | JOHNSON, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614685 | JOHNSON, SUSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5945 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5436309 | JOHNSON, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5436309 | JOHNSON, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788744 | Johnson, Suzanne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827762 | JOHNSON, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659715 | JOHNSON, TALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325265 | JOHNSON, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245183 | JOHNSON, TAMEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666339 | JOHNSON, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563207 | JOHNSON, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464134 | JOHNSON, TANESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428467 | JOHNSON, TANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473501 | JOHNSON, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147463 | JOHNSON, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381055 | JOHNSON, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599371 | JOHNSON, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817620 | JOHNSON, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325649 | JOHNSON, TERRANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684116 | JOHNSON, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363808 | JOHNSON, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677418 | JOHNSON, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709464 | JOHNSON, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768108 | JOHNSON, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296351 | JOHNSON, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624292 | JOHNSON, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639542 | JOHNSON, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643105 | JOHNSON, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735717 | JOHNSON, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675571 | JOHNSON, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159135 | JOHNSON, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188001 | JOHNSON, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551701 | JOHNSON, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516468 | JOHNSON, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508365 | JOHNSON, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789219 | Johnson, Thomas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789220 | Johnson, Thomas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612493 | JOHNSON, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150038 | JOHNSON, TIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344614 | JOHNSON, TIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325133 | JOHNSON, TIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325157 | JOHNSON, TIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288010 | JOHNSON, TIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447960 | JOHNSON, TIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297943 | JOHNSON, TIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509811 | JOHNSON, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171391 | JOHNSON, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222163 | JOHNSON, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252577 | JOHNSON, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253616 | JOHNSON, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627407 | JOHNSON, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676339 | JOHNSON, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646883 | JOHNSON, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817621 | JOHNSON, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550183 | JOHNSON, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511527 | JOHNSON, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547412 | JOHNSON, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890554 | Johnson, Timothy | c/o Lichten & Liss-Riordan, P.C. | Attn: Harold L. Lichten, Olena Savytska | 729 Boylston Street | Suite 200 | Boston | MA | 02116 | |
| 4890555 | Johnson, Timothy | c/o Siegel & Dolan Ltd. | Attn: Bradley S Manewith, Anne Katherine Schmidlin | Marc J. Siegal | 150 N Wacker Drive, Suite 1100 | Chicago | IL | 60606 | |
| 4217207 | JOHNSON, TIMOTHY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302145 | JOHNSON, TIMOTHY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699644 | JOHNSON, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701032 | JOHNSON, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265032 | JOHNSON, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620884 | JOHNSON, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661693 | JOHNSON, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657700 | JOHNSON, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743560 | JOHNSON, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755181 | JOHNSON, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898306 | JOHNSON, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302656 | JOHNSON, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685334 | JOHNSON, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337542 | JOHNSON, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352795 | JOHNSON, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4602534 | JOHNSON, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370751 | JOHNSON, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648878 | JOHNSON, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719887 | JOHNSON, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204147 | JOHNSON, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255694 | JOHNSON, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261666 | JOHNSON, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558153 | JOHNSON, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601125 | JOHNSON, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664976 | JOHNSON, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688195 | JOHNSON, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157997 | JOHNSON, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703042 | JOHNSON, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701997 | JOHNSON, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550491 | JOHNSON, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639708 | JOHNSON, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728122 | JOHNSON, TRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329404 | JOHNSON, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169566 | JOHNSON, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216203 | JOHNSON, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197107 | JOHNSON, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203454 | JOHNSON, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239088 | JOHNSON, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5660577 | JOHNSON, TYRA | 125 HIGH ST | | | | TYLERTOWN | MS | 39667 | |
| 4745167 | JOHNSON, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266958 | JOHNSON, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390858 | JOHNSON, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715405 | JOHNSON, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742427 | JOHNSON, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145058 | JOHNSON, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336647 | JOHNSON, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521947 | JOHNSON, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420922 | JOHNSON, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611686 | JOHNSON, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637364 | JOHNSON, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727458 | JOHNSON, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775361 | JOHNSON, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764248 | JOHNSON, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401540 | JOHNSON, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328843 | JOHNSON, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262387 | JOHNSON, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434368 | JOHNSON, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592179 | JOHNSON, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620267 | JOHNSON, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631961 | JOHNSON, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701934 | JOHNSON, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432528 | JOHNSON, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617474 | JOHNSON, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656430 | JOHNSON, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405245 | JOHNSON, VICKI M | 5034 NORTH LEXINGTON | | | | TACOMA | WA | 98407 | |
| 4707283 | JOHNSON, VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624799 | JOHNSON, VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511829 | JOHNSON, VICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263208 | JOHNSON, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145320 | JOHNSON, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438795 | JOHNSON, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397523 | JOHNSON, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671850 | JOHNSON, VIRGIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586172 | JOHNSON, VIRGIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636818 | JOHNSON, VIRGIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725177 | JOHNSON, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717617 | JOHNSON, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260465 | JOHNSON, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586658 | JOHNSON, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337565 | JOHNSON, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602413 | JOHNSON, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647428 | JOHNSON, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730033 | JOHNSON, WADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732006 | JOHNSON, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690559 | JOHNSON, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291493 | JOHNSON, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510393 | JOHNSON, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430391 | JOHNSON, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4596642 | JOHNSON, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650444 | JOHNSON, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644591 | JOHNSON, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654764 | JOHNSON, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652693 | JOHNSON, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577994 | JOHNSON, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522213 | JOHNSON, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661235 | JOHNSON, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534745 | JOHNSON, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542234 | JOHNSON, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709314 | JOHNSON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678390 | JOHNSON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676132 | JOHNSON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773024 | JOHNSON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742468 | JOHNSON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236354 | JOHNSON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199486 | JOHNSON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332365 | JOHNSON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373309 | JOHNSON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296701 | JOHNSON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539935 | JOHNSON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539397 | JOHNSON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517884 | JOHNSON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591632 | JOHNSON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613266 | JOHNSON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619002 | JOHNSON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599055 | JOHNSON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597217 | JOHNSON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603530 | JOHNSON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646602 | JOHNSON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633273 | JOHNSON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662571 | JOHNSON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659291 | JOHNSON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660218 | JOHNSON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708417 | JOHNSON, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719156 | JOHNSON, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679388 | JOHNSON, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771880 | JOHNSON, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751091 | JOHNSON, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508706 | JOHNSON, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586751 | JOHNSON, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585955 | JOHNSON, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612302 | JOHNSON, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620186 | JOHNSON, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640032 | JOHNSON, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631386 | JOHNSON, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657753 | JOHNSON, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711536 | JOHNSON, WINIFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719261 | JOHNSON, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621383 | JOHNSON, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664906 | JOHNSON, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662095 | JOHNSON, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454195 | JOHNSON, YOLANDA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683464 | JOHNSON, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683957 | JOHNSON, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792290 | Johnson, Yvette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749144 | JOHNSON, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212033 | JOHNSON, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343710 | JOHNSON, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389949 | JOHNSON, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258522 | JOHNSON, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609145 | JOHNSON, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643513 | JOHNSON, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659222 | JOHNSON, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405246 | JOHNSON, ZENOBIA L | 1200 VAN BUREN STREET | | | | ATLANTA | GA | 30310 | |
| 4817622 | JOHNSON,BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827765 | JOHNSON,COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827767 | JOHNSON,ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5796873 | JOHNSON'S TURF & IRRIGATION | 933 Airline Rd | | | | Corpus Christi | TX | 78412 | |
| 4768376 | JOHNSTON, GORDON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4900349 | Johnstone Supply | 1615 Paramount Dr | | | | Waukesha | WI | 53186 | |
| 4904689 | JOHNSTONE SUPPLY | 3650 JUNCTION BLVD | | | | RALEIGH | NC | 27603 | |
| 5013055 | Johnstone Supply West Michigan | Attn: Scott Shlaffer | 1840 Industrial Blvd | | | Muskegon | MI | 49442 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5948 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5404433 | JOHNSTONE SUPPLY-MUSKEGON | 1840 INDUSTRIAL BLVD | | | | MUSKEGON | MI | 49442 | |
| 5802307 | Jolene Powell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4124080 | Jon Notch | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405123 | JONATHAN C GARTNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726521 | JONATHAN CASALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4130928 | JONATHAN DANIEL DAVENPORT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5821364 | Jonathan L. Butter | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252798 | JONATHAN TAPIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280434 | JONEE K FEAZELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5661117 | JONES AZIZA | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5661200 | JONES CHARNITA | 6717 FAIRHAVEN RD UNIT 5 | | | | MADISON | WI | 53719-6236 | |
| 4615856 | JONES JR, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4783204 | Jones Onslow Electric Membership Corporation | 259 Western Blvd | | | | Jacksonville | NC | 28546 | |
| 4139370 | Jones Sign Co., Inc. | Coface North America Insurance Company | 650 College Road East, Suite 2005 | | | Princeton | NJ | 08540 | |
| 4718233 | JONES, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374672 | JONES, MARDA KAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405252 | JONES, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745585 | JONES, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600397 | JONES, ROSELLE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750823 | JONES, VALYNCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679118 | JONIE MINTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206327 | JOOHEE PAEK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4908231 | Jordache Enterprises, Inc. | 1400 Broadway 14th floor | | | | New York | NY | 10018 | |
| 5796877 | JORDACHE LIMITED | P O BOX 3247 | | | | BUFFALO | NY | 14240 | |
| 5819363 | Jordan Becker | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5819363 | Jordan Becker | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785346 | Jordan Brown | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5848554 | Jordan Cerniglia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4139167 | JORDAN KAHN CO DBA THE FULHAM GROUP | THE FULHAM GROUP | 130 RUMFORD AVE STE. 113 | | | NEWTON | MA | 02466 | |
| 5809682 | Jordan Mayer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4904960 | Jordan Mayer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539773 | JORDAN, CLAUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5796878 | JORDANA COSMETICS CORPORATION | 2035 E 49TH ST | | | | LOS ANGELES | CA | 90058 | |
| 4128241 | Jore Corporation | 34837 Innovation Dr. | | | | Ronan | MT | 59864 | |
| 4785507 | Jorge Alicea Chetrangolo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746061 | JORGE GALVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5662645 | JORGE VALENCIA | 5950 E BROADWAY | | | | TUCSON | AZ | 85711 | |
| 4720479 | JORGENSEN, DEBRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4138089 | Jose A. Arce | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5812463 | Jose A. Salas Perez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5812463 | Jose A. Salas Perez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786038 | Jose Acosta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5825538 | Jose Delacruz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771599 | JOSE DIAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538579 | JOSE E MANCERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4897996 | Jose Gauthier | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291798 | JOSE HERNANDEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291798 | JOSE HERNANDEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638610 | JOSE M CAMACHO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528776 | JOSE MELESIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709699 | JOSE MONTANEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633529 | JOSE R CAPETILLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687887 | JOSE RAUL LEGUILLOW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787167 | Jose Rodriguez (deceased), Joe Rodriguez, proposed Administrator of the Estate | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4139685 | JOSE SANTIAGO, INC. | PO BOX 191795 | | | | SAN JUAN | PR | 00919-1795 | |
| 4788693 | Joseph & DeSha Lee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4133619 | Joseph A Hofmann | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405206 | Joseph A Hofmann | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596402 | JOSEPH A WISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651507 | JOSEPH A. BOOHAKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5848143 | Joseph A. DeLorenzo jr. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4143773 | Joseph A. Larson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4907877 | Joseph Bauer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686095 | JOSEPH BOBECK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4132063 | Joseph C. Knight | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5841241 | Joseph Caporale | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4907089 | Joseph Celecki | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5851942 | Joseph Christian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5796881 | JOSEPH ENTERPRISES INC | 425 CALIFORNIA STREET STE 1300 | | | | SAN FRANCISCO | CA | 94104 | |
| 5796882 | Joseph F. Boulos- General Partner | ONE CANAL PLAZA FIFTH FLOOR | | | | PORTLAND | ME | 04101 | |
| 5484175 | JOSEPH FAVALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5796883 | Joseph J Duffy Company | 4994 N. Elston Ave. | | | | Chicago | IL | 60630 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5833715 | Joseph Jones | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5832230 | Joseph Jurzec | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725974 | JOSEPH MAMONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4139921 | Joseph Michael Westfall | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5851572 | Joseph Moore | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5814922 | Joseph Perilli | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5851333 | Joseph Quinn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477096 | JOSEPH S OLSHEFSKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4903573 | Joseph T Davis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5476796 | JOSEPH TERMINESI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4902947 | Joseph Whitnah | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5016435 | JOSEPH WILLIAMS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5422158 | JOSEPH ZILFI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267183 | JOSEPH, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5839314 | Josephine Browne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5846939 | Josephine Epstein | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4907557 | Josephine Epstein | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5846939 | Josephine Epstein | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362309 | JOSEPHINE LOPEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5849024 | Josephine Onyia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583563 | Josephine Prior | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611496 | JOSEPHINE SMITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792866 | Josiah Schulze | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5817973 | JOSIE S SMITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869316 | Josmo Shoes Corp. | 601 59th Street | | | | West New York | NJ | 07093 | |
| 5855166 | JOSPEH/COLLEEN LEGGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5855166 | JOSPEH/COLLEEN LEGGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5855166 | JOSPEH/COLLEEN LEGGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5828611 | Jospitre, Alix & Dominique | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5858662 | Journal News-189360 | Gannett Co | Attn: Shelly Stout | 651 Boonville | | Springfield | MO | 65806 | |
| 5858662 | Journal News-189360 | Kathleen Hennessey-Gannet Co Law Dept | 7950 Jones Branch Drive | | | McLean | VA | 22107 | |
| 5858662 | Journal News-189360 | Shelly Stout | PO Box 822883 | | | Philadelphia | PA | 19182 | |
| 5841170 | Jovan and Amy King | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5841170 | Jovan and Amy King | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5827383 | Jovi Z Fenster | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5841424 | Joy Agee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5013739 | Joy Huff and Law Office of Robert H. Ebbs, P.C. | Glaser & Ebbs | c/o Katherine M. Marshall | 845 S. Meridian Street | | Indianapolis | IN | 46225 | |
| 4711374 | JOY MATYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4132075 | Joy Systems | c/o Myeungjouh Woo | 101 Cottontail Ln | | | Somerset | NJ | 08873 | |
| 5806563 | JOY SYSTEMS, INC | MYEUNGJOUH WOO | 101 COTTONTAIL LN | | | SOMERSET | NJ | 08873-1147 | |
| 5806563 | JOY SYSTEMS, INC | MYEUNGJOUH WOO | 101 COTTONTAIL LN | | | SOMERSET | NJ | 08873-1147 | |
| 5829019 | JOYCE AND DAVID CHIULLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707356 | JOYCE CLEMONS-HODGES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5844508 | Joyce D. Henderson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5844508 | Joyce D. Henderson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707814 | JOYCE DUNAWAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787735 | Joyce Franklin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5843900 | Joyce Goolsby | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5422245 | JOYCE IOANNIDIS | 3215 COUNTY ROAD 1 | | | | DUNEDIN | FL | 34698 | |
| 4788460 | Joyce Ioannidis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5837126 | Joyce Johnson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626702 | JOYCE K V POWELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650213 | JOYCE KENNEDY-MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5836554 | Joyce Kieborz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688756 | JOYCE MARIE WHITE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5422253 | JOYCE SCHINDLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787439 | Joyce Skillern | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787439 | Joyce Skillern | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4907203 | Joyce Williams | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5804315 | Joycelyn Mcguire | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5840103 | Joycelyn Richards | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490539 | JOYE, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4909324 | JPMCC 2003-ML1 Green Bay Retail, LLC | c/o Weinberg, Wheeler, Hudgins, Gunn & Dial, LLC | Attn: Matthew I. Kramer | 2601 S. Bayshore Drive, Suite 1500 | | Miami | FL | 33133 | |
| 4910826 | JPMG Manassas Mall Owner LLC | Barclay Damon LLP | Attn: Kevin M. Newman | Barclay Damon Tower | 125 East Jefferson Street | Syracuse | NY | 13202 | |
| 4910826 | JPMG Manassas Mall Owner LLC | Pyramid Management Group, LLC, as managing agent | John D. Cico, Director | The Clinton Exchange, 4 Clinton Square | | Syracuse | NY | 13202 | |
| 5853950 | JPP II, LLC | c/o Cleary Gottlieb Steen & Hamilton | Attn: Luke A. Barefoot | One Liberty Plaza | | New York | NY | 10006 | |
| 4905980 | JPP II, LLC | c/o Cleary Gottlieb Steen & Hamilton | Attn: Sean O'Neal | One Liberty Plaza | | New York | NY | 10006 | |
| 5853950 | JPP II, LLC | ESL Investments, Inc. | Attn: Harold Talisman | 1170 Kane Concourse Suite 200 | | Bay Harbor Islands | FL | 33154 | |
| 4905980 | JPP II, LLC | ESL Investments, Inc. | c/o Harold Talisman | 1170 Kane Concourse Suite 200 | | Bay Harbor Islands | FL | 33154 | |
| 5853868 | JPP, LLC | c/o Cleary Gottlieb Steen & Hamilton | Attn: Luke A. Barefoot | One Liberty Plaza | | New York | NY | 10006 | |
| 4905989 | JPP, LLC | c/o Cleary Gottlieb Steen & Hamilton | Attn: Sean O'Neal | One Liberty Plaza | | New York | NY | 10006 | |
| 4905977 | JPP, LLC | c/o Cleary Gottlieb Steen & Hamilton LLP | Attn: Sean O'Neal | One Liberty Plaza | | New York | NY | 10006 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4905989 | JPP, LLC | c/o ESL Investment, Inc. | Attn: Harold Talisman | 1170 Kane Concourse | Suite 200 | Bay Harbor Island | FL | 33154 | |
| 4905977 | JPP, LLC | ESL Investments, Inc. | c/o Harold Talisman | 1170 Kane Concourse Suite 200 | | Bay Harbor Islands | FL | 33154 | |
| 5796887 | JP'S SERVICE | 739 Starks Road | | | | New Sharon | NE | 04955 | |
| 5792558 | JP'S SERVICE | CALL FIRST TO TURN ON FAX. | 739 STARKS ROAD | | | NEW SHARON | NE | 04955 | |
| 5817294 | JR Blue Label Management Corp | PO Box 3110 | | | | Carolina | PR | 00984-3110 | |
| 4817720 | JR CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855151 | JRF PROPERTIES LLC | 132 SHERLAKE LANE | | | | KNOXVILLE | TN | 37922 | |
| 4863676 | JRS SMALL ENGINE REPAIR | 2302 1/2 PITT ST | | | | ANDERSON | IN | 46016 | |
| 4803490 | JRT & ASSOCIATES LLC | DBA JAX AVENUE | 1531 COMMONWEALTH BUSINESS | UNIT 206 | | TALLAHASSEE | FL | 32303 | |
| 5852093 | JS Products, Inc. | c/o McDonald Carano LLP | Attn: Ryan J. Works, Esq. | 2300 West Sahara Ave. | Suite 1200 | Las Vegas | NV | 89102 | |
| 4123803 | JS Sainty Hantang Trad Co Ltd | Room 1013-1019, Huadong Building | West, 688# Hubin Rd | Binhu District | | Wuxi | Jiangsu Provience | 214000 | China |
| 4127688 | JS Sainty Hantang Trad Co Ltd | Room 1013-1019, Huadong Building West | 688# HuBin Rd, Binhu District | Wuxi | | | Jiangsu Provience | | China |
| 4126350 | JS Sainty Hantang Trad Co Ltd | Room 1013-1019, Huadong Building West | 688# HuBin Rd, Binhu District | | | Wuxi | Jiangsu Province | 214000 | China |
| 5837895 | JS SAINTY HANTANG TRAD CO LTD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5837695 | JS Sainty Hantang Trad Co. Ltd. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793981 | JSC Skagenas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5664356 | JS-FANTASY INC | 1104 CORPORATE WAY | | | | SACRAMENTO | CA | 95831 | |
| 4126935 | JS-Fantasy, Inc. | 1104 Corporate Way | | | | Sacramento | CA | 95831 | |
| 5796894 | J-TEL LAWN & SNOW EQUIPMENT | 11322 So. Harlem Ave | | | | Worth | SC | 60482 | |
| 4861768 | JTR REPAIR INC | 1731 N 725 E | | | | DARLINGTON | IN | 47940 | |
| 4904010 | Juan Aleman Chavez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5813954 | JUAN AYALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899848 | JUAN CASTRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4900403 | JUAN GABRIEL OREJEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4907308 | Juan Martinez Cabrera | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4142413 | Juan Olivas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4902512 | Juan Rosario | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5835677 | JUAN ROSARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5845940 | Juana Tapia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656227 | JUANITA CARROLL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5664753 | JUANITA JACKSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754804 | JUANITA NAVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528718 | JUDITH A GABERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5820401 | Judith Deeds | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5788406 | Judith Henry individually and on behalf of her minor daughter, Christina Badeau | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5850154 | Judith Jackson Scott | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5832744 | Judith Ramiro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5857001 | Judith Rodriguez Velazquez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5857001 | Judith Rodriguez Velazquez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5858433 | Judith S. Little | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736522 | JUDITH SCHUCHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5450126 | JUDKINS CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626862 | JUDKINS, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5830681 | JUDY A BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4132603 | Judy A Bernard | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4132051 | Judy Ann Bernard | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4892612 | Judy Bernal | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5851548 | Judy Daniels | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792797 | Judy Gabor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723575 | JUDY HARDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4901197 | Judy Medina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5422402 | JUDY PEEBLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341694 | JUDY REPPENHAGEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341694 | JUDY REPPENHAGEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4909335 | Judy Thomas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5826540 | Judy W Cintron | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852391 | JUDY WOODS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644560 | JUHELIA THOMPSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4909315 | Julia Alphonse | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5812982 | Julia Arujo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4908556 | Julia Hernandez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4901139 | Julia Jeraci | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5017103 | JULIA KATRINE DESIGNS | 833 2ND ST EAST | | | | SONOMA | CA | 95476 | |
| 5849628 | Julia L. Mouser | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785238 | Julia Pagan Guerrero | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785238 | Julia Pagan Guerrero | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4901477 | Julia Ramirez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5840718 | Julia Salazar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4902516 | Julia Serrano | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5422443 | JULIA SWERZYNSKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5422443 | JULIA SWERZYNSKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817756 | JULIA WEAVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4142848 | Julie Ainsworth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403821 | JULIE EOLEY | 700 CAPITAL AVE 209 | | | | FRANKFORT | KY | 40601 | |
| 5484359 | JULIE L. MCINTOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4140487 | Julie M Fruge | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5017104 | JULIE MIFSUD INTERIOR DESIGN | 1153 LAUREL STREET | | | | SAN CARLOS | CA | 94070 | |
| 4700717 | JULIE IRENE HART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294635 | JULIE SAMPSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4130334 | Julie Santa Cruz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4902618 | Julie Tomchak | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5821879 | Julien Van Lueven | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4895697 | Julie's Lawn Care | Julie Barwick | 8801 Hwy 261 South | | | Pinewood | SC | 29125 | |
| 4245997 | JULIESSA M MARRERO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5665778 | JULIO MARTINEZ | C ARBOL DE LA LLUVIA 605 | | | | CD JUAREZ CHIH | | 31109 | MEXICO |
| 4642121 | JULIUS E TWINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747624 | JULIUS PAGUILIGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4132528 | Jump Design Group | 1400 Broadway FL2 | | | | New York | NY | 10018 | |
| 5796901 | JUMP DESIGN GROUP INC | 1400 BROADWAY | | | | NEW YORK | NY | 10018 | |
| 4139148 | JUMP START, INC. DBA BATTERIES PLUS BULBS | 459 W ST RD 436 | | | | ALTAMONTE SPRINGS | FL | 32714 | |
| 4143387 | Junam Wood Art & Interior Contractor | Bzn, A-87 Mattei | | | | Arecibo | PR | 00612 | |
| 4787000 | June Kushner | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787000 | June Kushner | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788732 | June Molson-Jackson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872564 | JUPITER WORKSHOPS HK LTD | ANGEL TSOI / PORTIA KHOO | RM 401, 4TH FLOOR TOWER 2 SILVERCORD | 30 CANTON ROAD | | KOWLOON | | | HONG KONG |
| 4322913 | JUREEM K BYRD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322913 | JUREEM K BYRD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476527 | JURYEA, JOLENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5796902 | JUST BORN INC | 1300 STEFKO BLVD | | | | BETHLEHEM | PA | 18017 | |
| 5788337 | Just Fitter | PO Box 803338 #57363 | | | | Chicago | IL | 60680 | |
| 5403129 | JUSTIN JOHN WALKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4910383 | Justin Merriman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5849554 | Justin Roberts | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4138647 | Justina Del Angel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5858462 | Justina Perrier | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201838 | JUSTINE BERNAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4129497 | JV Sales, LLC | Juan Varela | Calabura V-6 | Santa Clara | | Guaynabo | PR | 00969 | |
| 5796910 | JWH ENTERPRISE | RR1 Box 58 | | | | Lewisburg | WV | 24901 | |
| 4779350 | JWH Joliet, LLC | c/o J & W Management Corp | 505 Park Avenue | | | New York | NY | 10022 | |
| 4864153 | K & H CONSTRUCTION LLC | 25 ROODE ROAD | | | | PLAINFIELD | CT | 06374 | |
| 5854064 | K & K Distributors | 175 Kahelu Avenue #1 | | | | Mililani | HI | 96789 | |
| 5666208 | K & M ASSOCIATES L P | P O BOX 934825 | | | | ATLANTA | GA | 31193 | |
| 4136160 | K & M Small Engine Repair/Lawn Care | 605 N Osage Ave | | | | Dewey | OK | 74029 | |
| 4906913 | K 2 Motor Corp | 21901 Ferrero Pkwy | | | | City of Industry | CA | 91789 | |
| 5796917 | K C LAWN MOWER REPAIR | 1725 SW Blvd | | | | KANSAS CITY | KS | 66103 | |
| 5796918 | K C PHARMACEUTICALS INC | 3201 PRODUCER WAY | | | | POMONA | CA | 91768 | |
| 4124851 | K G DENIM LIMITED | THEN THIRUMALAI, METTUPALAYAM | COIMBATORE | | | TAMIL NADU | | 641 302 | INDIA |
| 4128699 | K G DENIM LIMITED | THEN THIRUMALAI | METTUPALAYAM | | | COIMBATORE | TN | 641 302 | INDIA |
| 4124660 | K G Denim Limited | Then Thirumalai, Mettuapalaym, Coimbatore | | | | Tamil Nadu | | 641302 | India |
| 4865979 | K INTERNATIONAL | 3333 OAK GROVE AVENUE | | | | WAUKEGAN | IL | 60087 | |
| 5796920 | K SWISS INC | 523 W 6TH STREET SUITE 534 | | | | Los Angeles | CA | 90014 | |
| 4891369 | K&M Associates, LP | 425 Dexter Street | | | | Providence | RI | 02907 | |
| 4903991 | K&M Graphics | 3915 E. Francis Ave, Ste B2 | | | | Spokane | WA | 99217 | |
| 5846084 | K.N., a minor child | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5849790 | K.N., a minor child (Anna Katrina S. Nipales, parent of a minor child) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5016100 | K.R. Vishwanath | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4128706 | K3DES, LLC. | 9037 Larston Street | | | | Houston | TX | 77055 | |
| 4128706 | K3DES, LLC. | Chase Bank | P.O. Box 734045 | | | Dallas | TX | 75373-4045 | |
| 4135432 | K7 Design Group | 155 Girard Street | | | | Brooklyn | NY | 11235 | |
| 5796926 | K7 DESIGN GROUP INC | 155 GIRARD STREET | | | | BROOKLYN | NY | 11235 | |
| 5666245 | KABIGTING DANTE | 4510 OLD CANYON CT | | | | N LAS VEGAS | NV | 89081 | |
| 5814918 | Kadhem Lami | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4908420 | Kadhem Shawai Lami | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5820531 | Kai Ning Leather Product Co., Ltd | RM B-12, 2/F., Morlite Bldg, | 40 HUNG TO RD | | | Kwun Tong, KLN | | | Hong Kong |
| 5422573 | Kai Ning Leather Products Co. Ltd | Rm B-12, 2/F., Morlite Bldg | 40 Hung to Road | | | Kwun Tong | | | Hong Kong |
| 5820630 | Kai Ning Leather Products Co. Ltd | RM B-12, 2/F, MORLITE BLDG | 40 HUNG TO RD | | | KWUN TONG | KLN | | Hong Kong |
| 4134899 | KAI NING LEATHER PRODUCTS CO., LTD | RM B-12, 2/F, MORLITE BLDG. | 40 HUNG TO RD. | | | KWUN TONG, KOWLOON | | | HONG KONG |
| 4134319 | Kai Ning Leather Products Co., Ltd | RM B 12 | 2 F Morlite Bldge | 40 Hung To Rd | | Kln | | | Hong Kong |
| 4133968 | Kai Ning Leather Products Co., Ltd | Rm B-12, 2/F | Morlite Bldk | 40 Hung To Road, Kwun Tong | | Kln | | | Hong Kong |
| 5850164 | Kairos Partners, LLC | David H. Wander, Esq. | Davidoff Hutcher & Citron LLP | 605 Third Avenue | | New York | NY | 10158 | |
| 4891271 | Kalama Collection Ltd | 94-1388 Moaniani St #210 | | | | Waipahu | HI | 96797 | |
| 5848822 | Kalamazoo Mall L.L.C | c/o Brookfield Property REIT Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 5821233 | Kalbaugh, Pfund & Messersmith, P.C. | Cindy O'Brien | 901 Moorefield Park Drive | Suite 200 | | North Chesterfield | VA | 23236 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4786566 | Kaleah Dirton | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5796933 | KALENCOM CORPORATION | 740 CLOUET STREET | | | | NEW ORLEANS | LA | 70117 | |
| 4903221 | Kalex Enterprises, Inc. | 10 Mile Stone Way | | | | Hanover | MA | 02339 | |
| 4140750 | Kaliappan Pitchaiah | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4143340 | Kalil Bottling Co | Attn: Michele Holloman | 931 S Highland Ave | | | Tucson | AZ | 85719 | |
| 4143340 | Kalil Bottling Co | PO Box 26888 | | | | Tucson | AZ | 85726-6888 | |
| 5666533 | KALINKIN GEORGE | 6512 SEGOVIA ROAD APT 115 | | | | GOLETA | CA | 93116 | |
| 5403822 | KALLENBERG BARRY W | 851 GRAND CONCOURSE | | | | BRONX | NY | 10451 | |
| 5666570 | KALUAKINI WILLIAM | 41 KOEHANA PL | | | | MAKAWAO | HI | 96768 | |
| 5403103 | KALWASINSKI DONNA E | 1557 TUPPENY CT | | | | ROSELLE | IL | 60172 | |
| 4419244 | KAMAYLA CARRILLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419244 | KAMAYLA CARRILLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858580 | KAMHI WORLD INC | 815 S Fort Harrison Ave | | | | Clearwater | FL | 33756 | |
| 5405039 | KAMLESH R DESAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4891869 | Kamp-Rite Tent Cot, Inc. | 7400 14th Avenue | | | | Sacramento | CA | 95820 | |
| S855366 | Kamrin Taylor, by and through his guardian ad litem, Diamoneek Belton Kaiden Taylor, by and through his guardian ad litem, Diamoneek Belton; Danielle Belton Taylor; Dennis Taylor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| S855529 | Kamrin Taylor, by and through his Guardian ad litem, Diamoneek Belton; Kaiden Taylor, by and through his guardian ad litem, Diamoneek Belton; Danielle Belton Taylor; Dennis Taylor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| S853942 | KAMRIN TAYLOR, BY AND THROUGH HIS GUARDIAN AT LITEM, DIAMONEEK BELTON; KAIDEN TAYLOR, BY AND THROUGH HIS GUARDIAN AD LITEM, DIAMONEEK BELTON; DANIELLE BELTON TAYLOR; DENNIS TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| S855557 | Kamrin Taylor, by and through his guardian at litem, Diamoneek Belton; Kaiden Taylor, by and through his guardian ad litem, Diamoneek Belton; Danielle Belton Taylor; Dennis Taylor | McNicholas & McNicholas LLP | Juan C. Victoria | 10866 Wilshire Boulevard | Suite 1400 | Los Angeles | CA | 90024 | |
| S854614 | Kamrin Taylor, by and through his guardian at litem, Diamoneek Belton; Kaiden Taylor, by and through his guardian at litem, Diamoneek Belton Taylor; Dennis Taylor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| S851217 | Kamrin Taylor, Kaidin Taylor, Danielle Belton Taylor, Dennis Taylor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| S838435 | Kamryn Hortman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| S838246 | Kamryn Hortman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681270 | KAN, WENKANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865696 | Kanak Naturals LLC | 321 HOVAN DRIVE | | | | FORT WAYNE | IN | 46825 | |
| 4290604 | KANDI GAINES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311835 | KANER, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4132157 | Kaniki Thomas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5666810 | KANSAS CITY BOARD OF PUBLIC UTILITIES | PO BOX 219661 | | | | KANSAS CITY | MO | 64121-9661 | |
| 4799232 | KANSAS CITY LIFE INS CO | PO BOX 219139 | | | | KANSAS CITY | MO | 64121-9139 | |
| 4805453 | KANSAS CITY LIFE INSURANCE CO | PO BOX 219139 | | | | KANSAS CITY | MO | 64121 | |
| 4140014 | Kansas City Power & Light | P.O. Box 11739 | | | | Kansas City | MO | 64138-0239 | |
| 5405255 | KANSAS DEPARTMENT OF REVENUE | 915 SW HARRISON STREET | | | | TOPEKA | KS | 66612-1588 | |
| 4781864 | Kansas Department of Revenue | P.O. Box 12005 | | | | Topeka | KS | 66601-2005 | |
| 5854468 | Kansas Gas Service | Attn: Bankruptcy Team | PO Box 3535 | | | Topeka | KS | 66601-3535 | |
| 5796935 | KANSAS LOTTERY | 128 N. KANSAS AVE | | | | TOPEKA | KS | 66603 | |
| 4893727 | Kao USA Inc. | Attn: Justin Helton | 2535 Spring Grove Avenue | | | Cincinnati | OH | 45214 | |
| 4893727 | Kao USA Inc. | c/o Thompson Hine LLP | Attn: Louis F. Solimine | 312 Walnut Street | Suite 1400 | Cincinnati | OH | 45202 | |
| 5847913 | Kapiolani Retail, LLC | c/o Brookfield Property REIT Inc. | 350 N. Orleans Street, Suite 300 | | | Chicago | IL | 60654-1607 | |
| 5403153 | KAPITY JOEL | 105 N WHISPERING HILLS DR | | | | NAPERVILLE | IL | 60540 | |
| 5403531 | KAPPAUF BRENDA L | 3 COURT ST 1 | | | | DELHI | NY | 13753 | |
| 4131848 | Kapscomoto Inc. | 830 Brock Rd #3 | | | | Pickering | ON | L1W 1Z8 | Canada |
| 5666847 | KAPUSTKA DAVID | 14333 47TH DR SE | | | | SNOHOMISH | WA | 98296 | |
| 4875158 | KARCHER NORTH AMERICA INC | DEPT CH 19244 | | | | PALATINE | IL | 60055 | |
| 4133980 | Kardell Plumbing Inc. | Nicole Anita Gutierrez, Office Manager | 5624 S. Compton Avenue | | | Saint Louis | MO | 63111 | |
| 4135386 | Kardiel Inc | 2021 S 208th St Ste A | | | | Des Moines | WA | 98198 | |
| S814977 | Karen Burrell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403824 | KAREN CALACIN | 9595 WILSHIRE BLVD SUITE 900 | | | | BEVERLY HILLS | CA | 90212 | |
| 5666982 | KAREN CLARK | 1317 ROMEN RIDGE WAY | | | | BEL AIR | MD | 21014 | |
| 4194545 | KAREN DUGINSKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5667032 | KAREN EVERS | 15215 SAINT ANDREWS DR | | | | ORLAND PARK | IL | 60462 | |
| 4695569 | KAREN GRAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| S838235 | Karen Guess | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| S838235 | Karen Guess | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| S838235 | Karen Guess | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4703872 | KAREN H TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4909434 | Karen Hogeland | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469116 | KAREN HOMNACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4140818 | Karen L. Moran | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405088 | KAREN M FERRANTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846554 | Karen Mount | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786274 | Karen Quinn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5667238 | KAREN RODRIGUEZ | 3701 KOPPERS ST | | | | BALTIMORE | MD | 21227 | |
| 4146638 | KAREN VANESSA ABRAMS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694458 | KAREN WELLS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5851111 | Karin Smith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880781 | KARINA BAKERY INC | P O BOX 1805 | | | | SABANA SECA | PR | 00952 | |
| 5843059 | Karina Bakery, Inc | P O BOX 1805 | | | | SABANA SECA | PR | 00952 | |
| 4702098 | KARINA BLANCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403268 | KARL A CHIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4889840 | Karl Wuest | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410106 | KARLA I CHAVEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5841934 | Karla Walters | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295770 | KARYN M JENNINGS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295770 | KARYN M JENNINGS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863633 | KASHI ENTERPRISES INC | 230 5TH AVE #504 | | | | NEW YORK | NY | 10001 | |
| 4892185 | KASHI ENTERPRISES INC | 230 FIFTH AVENUE #504 | | | | NEW YORK | NY | 10001 | |
| 5843835 | Kashia Corley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5450444 | KASKO KEITH | 462 D ST | | | | PITTSBURGH | PA | 15209 | |
| 4572431 | KASSNER, RACHEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4134000 | Katerno Inc | 705 39th St, Ste 7 | | | | Brooklyn | NY | 11232 | |
| 4551615 | KATHERINE A. JACKSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675768 | KATHERINE GERARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675768 | KATHERINE GERARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5839858 | Katherine Hurt & Kack Stallsworth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154902 | KATHERINE RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790900 | Kathleen and Michael Gallagher | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4140706 | Kathleen B Wojdyla-Landrum | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804795 | KATHLEEN E. CHABOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5422777 | KATHLEEN HENDERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4135067 | Kathleen J Garcia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5422765 | KATHLEEN KNUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667590 | KATHLEEN LOWERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360755 | KATHLEEN M MILLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5839490 | KATHLEEN MA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792991 | Kathleen Nichols | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4132819 | Kathleen P Mueller | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484651 | KATHLEEN WOJDYLA-LANDRUM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5422803 | KATHRYN MCGONIGAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5422755 | Kathryn Penta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347416 | KATHY A HUGGINS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711720 | KATHY DEMARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4138556 | Kathy E Cagle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598407 | Kathy J. Lacy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4133736 | Kathy J. Vail | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5838444 | KATHY JERNIGAN FLORIDA SELF-INSURERS GUARANTY ASSOCIATION, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5838444 | KATHY JERNIGAN FLORIDA SELF-INSURERS GUARANTY ASSOCIATION, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5838444 | KATHY JERNIGAN FLORIDA SELF-INSURERS GUARANTY ASSOCIATION, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4908274 | Kathy Kaye Foods, LLC | 695 W 1700 S BLDG 30 | | | | Logan | UT | 84321 | |
| 4788020 | Kathy Moton | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670270 | KATHY PRATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670270 | KATHY PRATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5839418 | Kathy Roach-Smith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5839418 | Kathy Roach-Smith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512021 | KATIE HORN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283720 | KATRINA A PAGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5668835 | KATRINA CANUP | 1045 J WARREN RD | | | | CORNELIA | GA | 30531 | |
| 5668839 | KATRINA CLAYBORN | 1615 E CHASE ST APT 203 | | | | BALTIMORE | MD | 21213 | |
| 5668843 | KATRINA DAMPIER | 34519 HIGHWAY D NONE | | | | ELDRIDGE | MO | 65463 | |
| 5668847 | KATRINA FULTON | 11311 WINSTON PL APT 9 | | | | NEWPORT NEWS | VA | 23601-2238 | |
| 5668850 | KATRINA GOODMAN | 5424 36TH CT E APT 106 | | | | ELLENTON | FL | 34222 | |
| 5668854 | KATRINA HARRISON | 2006 OAKBROOK COURT APT 6 | | | | REIDSVILLE | NC | 27320 | |
| 5668858 | KATRINA HUNT | 6831 LANDMARK WAY3D | | | | AUSTELL | GA | 30168 | |
| 5668861 | KATRINA JAMES | 245 SAYLES STREET | | | | PROVIDENCE | RI | 02905 | |
| 5668865 | KATRINA L CANUP | 1045 J WARREN RD | | | | CORNELIA | GA | 30531 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5668868 | KATRINA LESPERANCE | 6040 HILL ROAD | | | | ST LEONARD | MD | 20676 | |
| 5668871 | KATRINA MARKIEWICZ | 12010 LONGMEAD AVE | | | | CLEVELAND | OH | 44135 | |
| 5668875 | KATRINA MCFARLAND | 1106 STRAND WAY | | | | PERRIS | CA | 92571 | |
| 5668879 | KATRINA MORTON | 2616 TATON COURT | | | | SANFORD | NC | 27330 | |
| 5668883 | KATRINA PITTMAN-PALMER | 10018 GAYSTONE DR | | | | UPPER MARLBORNE | MD | 20772 | |
| 5668887 | KATRINA RAY | 17A CONVERSE ST | | | | GREENVILLE | SC | 29607 | |
| 5668891 | KATRINA SHELTON | 6640 MARKET ST APT 13 | | | | YOUNGSTOWN | OH | 44512 | |
| 5668895 | KATRINA T MCGREW | 15845 ROBSON ST | | | | DETROIT | MI | 48227 | |
| 5668899 | KATRINA TYRON | 419 CRADDOCK ST | | | | SYRACUSE | NY | 13207 | |
| 5668903 | KATRINA WATKINS | 1827 MINNEFORD DR | | | | SAINT LOUIS | MO | 63136-3311 | |
| 5668908 | KATRINA WILLIAMS | 3274 STERLING DR APT 7 | | | | SAGINAW | MI | 48601 | |
| 5668912 | KATRINA WRIGHT | 2170 WEST 12TH ST | | | | JACKSONVILLE | FL | 32209 | |
| 5668916 | KATRINA-PEAR BROWN-BROWN | 18 NORTH WALKER RD | | | | HAMPTON | VA | 23666 | |
| 5668919 | KATRISSE KEXONA | 1682 W ARROW ROUTE APT 216 | | | | UPLAND | CA | 91786 | |
| 4436952 | KATS, IRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5668921 | KATSAM LLC | P O BOX 797001 | | | | ST LOUIS | MO | 63179 | |
| 4467194 | KATSARIS, NICHOLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633376 | KATSIKIDES, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608376 | KATSOUDAS, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353019 | KATT, MICHELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5668923 | KATTCOTT KATTCOTT | 79071 A SLADE ROAD | | | | BUSH | LA | 70431 | |
| 5668925 | KATTIE AGUILERA | 248 MEADOW PL | | | | LEMOORE | CA | 93245 | |
| 5668928 | KATTIL CATHLYN | 2255 W ORANGE GROVE RD APT 820 | | | | TUCSON | AZ | 85741 | |
| 4349772 | KATULSKI, CAROL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424960 | KATURA, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5668931 | KATY BROOKS | 5729 HADFIELD ST | | | | PHILADELPHIA | PA | 19143 | |
| 5668935 | KATY LOTSPEICH | 402 W MT VERNON STE B160 | | | | NIXA | MO | 65714 | |
| 5668937 | KATY MULLEN | 830 HARRIS AVE | | | | CINCINNATI | OH | 45205 | |
| 5668939 | KATY TAGNIPEZ | 1115 CAPE CHARLES AVE | | | | ATLANTIC BEACH | FL | 32233 | |
| 5668943 | KATY WORDEN | 7504 MAIDEN RUN AVE | | | | LAS VEGAS | NV | 89130 | |
| 5668944 | KATYA ACRI | 423 44TH ST UNIT 3 | | | | KENOSHA | WI | 53140 | |
| 5668947 | KATYBEL DAVILA | CALLE L 1133 URB MUNOZ RIVERA | | | | GUAYNABO | PR | 00620 | |
| 5668948 | KATYE LEACH | 44632 CAMINO GONZALES | | | | TECULA | CA | 92592 | |
| 5668951 | KATYUSHKA ROCHE | CALLE LA CRUZ NM 17 | | | | JUANA DIAZ | PR | 00795 | |
| 4877972 | KATZ DIGITAL GROUP | KATZ NET RADIO SALES INC | 12019 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| 5668953 | KATZ STEVEN | 501 30TH ST | | | | WEST PALM BCH | FL | 33407 | |
| 5668954 | KATZ WILLIAM | PO BOX 26 | | | | HUBBARD | OH | 44425 | |
| 4827866 | KATZ, ANGELA & ILYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748212 | KATZ, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827867 | KATZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358808 | KATZ, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240979 | KATZ, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838133 | KATZ, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644424 | KATZ, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838134 | KATZ, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838135 | KATZ, OPHELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731431 | KATZ, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337212 | KATZ, SARA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654822 | KATZ, STEVE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297241 | KATZEL, ZACHARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305973 | KATZELIS, MADISON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5668955 | KATZENBACH KIRSTEN | 100 BUCKINGHAM PL | | | | WAYNESBORO | VA | 22980 | |
| 4838138 | KATZENBACH, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5668956 | KATZENSTEIN LORENA | 184 W B ST | | | | BRAWLEY | CA | 92227 | |
| 4488900 | KATZENSTEIN, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212909 | KATZENSTEIN, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792837 | Katzer, Clyde | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838140 | KATZMAN, MR. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671643 | KATZ-STEIN, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771505 | KAU, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272688 | KAUA, KRISTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880839 | KAUAI BEVERAGE & ICE CREAM CO LTD | P O BOX 1889 | | | | LIHUE | HI | 96766 | |
| 4882676 | KAUAI FAMILY MAGAZINE | P O BOX 665 | | | | LIHUE | HI | 96766 | |
| 4882148 | KAUAI KOOKIE KOMPANY | P O BOX 503 | | | | ELEELE | HI | 96705 | |
| 4228420 | KAUAI, ALEXANDER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776619 | KAUARI, VEPUKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5668962 | KAUBER FREDERICK | 652 BEDFORD ROAD | | | | PLEASANTVILLE | NY | 10570 | |
| 5668963 | KAUCH BRIAN S | 189 JOE SARLE ROAD | | | | CHEPACHET | RI | 02814 | |
| 5668964 | KAUCHAR TED | 3113 SUNRISE BLVD | | | | FORT PIERCE | FL | 34982 | |
| 5668965 | KAUCHER BRANDA | 31 PLUM CREEK | | | | FARMINGTON | MO | 63640 | |
| 4658385 | KAUDERN, BERTIL J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369022 | KAUER, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337695 | KAUFF, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4581274 | KAUFF, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5668968 | KAUFFMAN GREG SR | 420 E LARWILL ST APT 3 | | | | WOOSTER | OH | 44691 | |
| 5668969 | KAUFFMAN JULIE | 102D MADISON AVE | | | | MAPLE SHADE | NJ | 08052 | |
| 4472184 | KAUFFMAN, BRANDON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491935 | KAUFFMAN, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668726 | KAUFFMAN, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306784 | KAUFFMAN, CODY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838141 | KAUFFMAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482380 | KAUFFMAN, DEBORAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303345 | KAUFFMAN, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460374 | KAUFFMAN, ERICA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473800 | KAUFFMAN, JOSH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368255 | KAUFFMAN, KARI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490608 | KAUFFMAN, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144730 | KAUFFMAN, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357110 | KAUFFMAN, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218638 | KAUFFMAN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459895 | KAUFFMAN, NANCY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469510 | KAUFFMAN, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674971 | KAUFFMAN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614167 | KAUFFMAN, ROLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555318 | KAUFFMAN, TAMMY LYNN JONES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415835 | KAUFFMAN, TAYSHA RAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494842 | KAUFFMAN, TYLER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371353 | KAUFFMANN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151088 | KAUFLIN, NATALIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636670 | KAUFMAN & FAMILY, CARYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794064 | Kaufman Company, Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4143843 | Kaufman County | c/o Ansell Grimm & Aaron, P.C. | Anthony J. D'Artiglio, Esq. & Joshua S. Bauchner | 365 Rifle Camp Road | | Woodland Park | NJ | 07424 | |
| 4139630 | KAUFMAN COUNTY | Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller | 2777 N. Stemmons Freeway | Suite 1000 | Dallas | TX | 75207 | |
| 5668971 | KAUFMAN KATRINA | 509 FIFTH ST APT A | | | | HUMBLE | TX | 77338 | |
| 5668972 | KAUFMAN LOLA | 1649 W 84TH ST | | | | LOS ANGELES | CA | 90047 | |
| 4176995 | KAUFMAN, BRUCE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493727 | KAUFMAN, BRYAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596085 | KAUFMAN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364031 | KAUFMAN, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817961 | KAUFMAN, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720998 | KAUFMAN, ELLIOT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485045 | KAUFMAN, HARRY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308364 | KAUFMAN, HAYDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492288 | KAUFMAN, JACOB R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701538 | KAUFMAN, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663552 | KAUFMAN, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278295 | KAUFMAN, KAYLA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245666 | KAUFMAN, MARIA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212637 | KAUFMAN, MARY LEE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558337 | KAUFMAN, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817963 | KAUFMAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421058 | KAUFMAN, NATALIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482756 | KAUFMAN, RUSSELL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163164 | KAUFMAN, TIMOTHY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788118 | Kaufman, Tina & Gary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817964 | KAUFMAN,RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838144 | KAUFMANN HOMES INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290868 | KAUFMANN, MARIAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368418 | KAUFMANN, NICK F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272761 | KAUFUSI, TRACI P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568456 | KAUHAIHAO-AZEVEDO, SIERRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5668975 | KAUI KRYSTAL | 78-6822 KUAKINI HWY | | | | KAILUA KONA | HI | 96740 | |
| 5668976 | KAUJIA BENNETT | 174 LEES WOOD CIRCLE | | | | BRUNSWICK | GA | 31525 | |
| 4576674 | KAUL, ELLEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313056 | KAUL, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857208 | KAUL, PREETI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677749 | KAUL, RAGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397636 | KAUL, SUKRITI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5668977 | KAULAITY DEEAH | 6639 S VICTOR AVE G107 | | | | TULSA | OK | 74136 | |
| 4463646 | KAULAITY, FAITH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401595 | KAULFERS, BRYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838145 | KAULL, JOHN & MISSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270821 | KAULULAAU, SHIRLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620756 | KAUNZNER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272139 | KAUO, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5956 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4318605 | KAUPANG, JESSE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582883 | KAUPANG-KINTER, SYDNEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5668982 | KAUPHUSMAN MARTY | 3008 S 134TH AVE | | | | OMAHA | NE | 68144 | |
| 4624919 | KAUPIN, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149506 | KAUPPILA, JEFFREY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5668983 | KAUR GURWINDEL | 7018 LEEWOOD FOREST DRIVE | | | | SPRINGFIELD | VA | 22151 | |
| 4565797 | KAUR, AMANDEEP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460781 | KAUR, AMANDEEP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732580 | KAUR, AMARJIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398608 | KAUR, AMRITPAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172885 | KAUR, ANUREET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204382 | KAUR, ARMANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566083 | KAUR, BALJINDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568784 | KAUR, BALJINDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429042 | KAUR, BALJIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627288 | KAUR, BALJIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564256 | KAUR, BALWINDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164492 | KAUR, BIKRAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746781 | KAUR, GAGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168074 | KAUR, GAGANDEEP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306139 | KAUR, GAGANDEEP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446235 | KAUR, GAGANDEEP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211052 | KAUR, GURPARDEEP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420127 | KAUR, GURPREET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438065 | KAUR, GURPREET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759173 | KAUR, GURSHARAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294429 | KAUR, HARJEET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175594 | KAUR, HARJINDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209177 | KAUR, HARJOT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570117 | KAUR, HARJOT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198100 | KAUR, HARMAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168320 | KAUR, HARMANPREET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557429 | KAUR, HARNEET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427164 | KAUR, HARNEET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191227 | KAUR, HARPREET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431141 | KAUR, HARPREET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456545 | KAUR, HARPREET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788512 | Kaur, Harpreet | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565829 | KAUR, HARSIMRAN PREET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167728 | KAUR, HARSUKHDEEP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467975 | KAUR, HARVINDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185834 | KAUR, HARWINDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438232 | KAUR, IQBAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309595 | KAUR, JAGJOT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281478 | KAUR, JASKIRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402438 | KAUR, JASKIRT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569367 | KAUR, JASMEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166971 | KAUR, JASMEET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431970 | KAUR, JASPAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168312 | KAUR, JASPREET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546985 | KAUR, JASPREET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434666 | KAUR, JASPREET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653133 | KAUR, JATINDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419393 | KAUR, JIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592709 | KAUR, KAMALJEET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311422 | KAUR, KAMALJEET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344285 | KAUR, KAMALJIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344286 | KAUR, KAMALJIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568517 | KAUR, KIRANBIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439784 | KAUR, KIRANDEEP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226216 | KAUR, KOMALDEEP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196527 | KAUR, KOMALPREET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397429 | KAUR, KULWINDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651536 | KAUR, KULWINDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339589 | KAUR, LOVEPREET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151504 | KAUR, MAHEK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539214 | KAUR, MANDEEP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304797 | KAUR, MANJEET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213035 | KAUR, MANJIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435331 | KAUR, MANJIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163552 | KAUR, MANPREET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166806 | KAUR, MANPREET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188286 | KAUR, MANPREET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4340425 | KAUR, MANPREET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510967 | KAUR, MANPREET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439419 | KAUR, MANPREET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568291 | KAUR, MUNISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310742 | KAUR, MUNPREET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177225 | KAUR, NAVDEEP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482175 | KAUR, NAVDEEP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172551 | KAUR, NAVJOT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667902 | KAUR, NAVJOTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417856 | KAUR, NAVNEET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549021 | KAUR, NAVPREET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429327 | KAUR, PARAMJIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331698 | KAUR, PARMINDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167923 | KAUR, PARMJIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428842 | KAUR, PARPREET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297851 | KAUR, PRABHSAHIBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568945 | KAUR, PRABJOT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165982 | KAUR, RAJWINDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424048 | KAUR, RAJWINDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173243 | KAUR, RAMANDEEP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555148 | KAUR, RAMANDEEP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704714 | KAUR, RAMANDEEP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420800 | KAUR, RAMANPREET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171686 | KAUR, RAVINDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478106 | KAUR, RAVINDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417591 | KAUR, RUPANPREET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208930 | KAUR, RUPINDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403422 | KAUR, RUPINDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434430 | KAUR, SAKANDERJIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188375 | KAUR, SAMREET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206073 | KAUR, SANDEEP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433423 | KAUR, SANPREET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208790 | KAUR, SARABJIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556224 | KAUR, SARBJIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404935 | KAUR, SATWINDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405367 | KAUR, SHAILDEEP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560238 | KAUR, SIMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785557 | Kaur, Simran | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785558 | Kaur, Simran | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209851 | KAUR, SIMRANDEEP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569048 | KAUR, SIMRAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204682 | KAUR, SNEHPREET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172537 | KAUR, SUKHBIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408300 | KAUR, SUKHPREET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355125 | KAUR, SUKHVINDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755025 | KAUR, SUKHWINDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436787 | KAUR, SURINDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158709 | KAUR, TEJINDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281896 | KAUR, TEJINDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763020 | KAUR, VHUPENDER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665559 | KAURIN, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572351 | KAURIN, NIKOLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5668984 | KAUSAR TALHA | 4203 AMERICANA DR APT&X2 | | | | ANNANDALE | VA | 22003 | |
| 4403841 | KAUSAR, REHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754273 | KAUSAR, SHABANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487841 | KAUSE, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288996 | KAUSE, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5668985 | KAUSHAL DAVE | 184 KENNEDY DR | | | | MALDEN | MA | 02148 | |
| 4280887 | KAUSHAL, MINAKSHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679786 | KAUSHAL, SUKH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827868 | KAUTAQ CONSTRUCTION SERVICES, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674026 | KAUTERMAN, RASHAAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613956 | KAUTH, DIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509606 | KAUTH, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201083 | KAUTH, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243598 | KAUTSKY, BENJAMIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161464 | KAUTZ, ASHLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746121 | KAUTZ, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548859 | KAUTZ, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281744 | KAUTZ, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5668986 | KAUWALU JAYLYNN K | 54-208 HANAIMOA ST | | | | HAU ULA | HI | 96717 | |
| 5668987 | KAUWE KIMMIE | 95-6142 MAMALAHOA HWY | | | | NAALEHU | HI | 96772 | |
| 4270466 | KAUWE, DONNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4391571 | KAVA, BRENDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246540 | KAVA, KARIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286540 | KAVALA, DOMENICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865081 | KAVANAGH LOGISTICS INC | 3 WERNER WAY SUITE 220 | | | | LEBANON | NJ | 08833 | |
| 4429599 | KAVANAGH, CAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373212 | KAVANAGH, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177745 | KAVANAGH, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738576 | KAVANAGH, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201449 | KAVANAGH, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336543 | KAVANAGH, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474261 | KAVANAGH, SPENCER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438991 | KAVANAGH, WENDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817965 | KAVANAUGH , DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4889218 | KAVANAUGH CONTRACTING | WALTER JOHN KAVAHAGH | 2676 N 129TH CIRCLE | | | OMAHA | NE | 68164 | |
| 4369212 | KAVANAUGH, BETTY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574309 | KAVANAUGH, CORAL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524790 | KAVANAUGH, IREISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158464 | KAVANAUGH, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240962 | KAVANAUGH, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588869 | KAVANAUGH, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217117 | KAVANAUGH, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606863 | KAVANAUGH, WINSTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179456 | KAVANDI, MOHSEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738246 | KAVANUR, RAVICHANDRAN AJAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524139 | KAVAZI, DALIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154536 | KAVELOH, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445883 | KAVELOSKI, ERIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210352 | KAVIC, TAMI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4900915 | Kavio! | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5668989 | KAVITA JAIN | 2664 OVERLOOK DR NONE | | | | TWINSBURG | OH | 44087 | |
| 5668990 | KAVITA JIVANI | 920 ROCKEFELLER DRIVE | | | | SUNNYVALE | CA | 94087 | |
| 4817966 | KAVITHA SRINIVASAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5668992 | KAVITHA VIJAYKRISHNAN | 13918 NE 14TH83-6 | | | | BELLEVUE | WA | 98005 | |
| 4405178 | KAVITT, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5668993 | KAVIUS REYNOLDS | 4186 ALICE ANN DR APT 4 | | | | MEMPHIS | TN | 38128 | |
| 5668994 | KAVON DEB | 56 KAVON ST | | | | BALTIMORE | MD | 21206 | |
| 5668995 | KAVONDRE BRUMMELL | 308 CRUSADER RD | | | | CAMBRIDGE | MD | 21613 | |
| 5818657 | Kavonne Amison | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214527 | KAVUKCHYAN, YERVAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627270 | KAVULICH, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432320 | KAVULICH, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5804572 | KAW BUSINESS MANAGEMENT | ATTN: KELVIN WALTERS | 141-50 81ST STREET | | | SPRINGFIELD GARDENS | NY | 11413 | |
| 4886850 | KAW BUSINESS MANAGEMENT | SEARS MAID SERVICE | 141-50 181ST STREET | | | SPRINGFIELD GARDENS | NY | 11413 | |
| 4878074 | KAW FURNITURE INC | KERRY R WALTERS | PO BOX 335 | | | HAYWARD | WI | 54843 | |
| 4878077 | KAW FURNITURE INC | KERRY WALTERS | PO BOX 335 | | | HAYWARD | WI | 54843-0335 | |
| 5668997 | KAWA BARBARA | 4213 N KNOLL RIDGE RD | | | | PEORIA | IL | 61614 | |
| 4587418 | KAWA, GRANT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200356 | KAWA, NARGIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279306 | KAWA, NARIMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5668998 | KAWAAUHAU STREET | 8409 TIMBER PINE AVE | | | | LAS VEGAS | NV | 89143 | |
| 4644567 | KAWADZA, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270326 | KAWAGUCHI, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650536 | KAWAGUCHI, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272842 | KAWAHARA, CORRINE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5668999 | KAWAI TADYANA | 74-5602 ALAPA ST 652 | | | | KAILUA-KONA | HI | 96740 | |
| 4569958 | KAWAI, TAYLOR-LEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270159 | KAWAILIMA, HENRIETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565939 | KAWAKA, DESTIN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270612 | KAWAKAMI, CALVIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729428 | KAWAKAMI, MASUSHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669001 | KAWALJIT KAUR | 4193 WEEK PLACE | | | | CHANTILLY | VA | 20151 | |
| 5669002 | KAWALSKI PAM | 4772 CRESSWOOD DR | | | | STOW | OH | 44224 | |
| 4733695 | KAWAMOTO, KAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271999 | KAWAMURA, ANA LIZA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539151 | KAWAMURA, AUSTIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669004 | KAWANA HOLLOWAY | 103 CROSS CREEK DRIVE | | | | LAGRANGE | GA | 30240 | |
| 5669005 | KAWANA JOHNSON | 901 JOY RD | | | | COLUMBUS | GA | 31907 | |
| 5669006 | KAWANA L LEWIS | 19 BISH AVE | | | | DAYTON | OH | 45417 | |
| 5669008 | KAWANAKEE SPENCE | 2131 ROANOKE SPRINGS DR | | | | RUSKIN | FL | 33570 | |
| 5669009 | KAWANDA HUGHES | 1904 LOCUST AVE | | | | PALATKA | FL | 32177 | |
| 5669010 | KAWANDA SLAUGHTER | 146 EAST ST PETER STREET | | | | BELLE CHASSE | LA | 70037 | |
| 4564681 | KAWANO, KELLI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669013 | KAWASAKIR KAWASAKIR | 2877 OLD CLIFTON RD | | | | SPRINGFIELD | OH | 45502 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4299877 | KAWASH, AREEJ N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271706 | KAWAUCHI, LANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270413 | KAWAZOYE, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356349 | KAWCHAK, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719144 | KAWECKI, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669015 | KAWEWEHI SALLY J | 87 914 WAAPUHI ST | | | | WAIANAE | HI | 96792 | |
| 4272658 | KAWEWEHI, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572996 | KAWLEWSKI, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363911 | KAWO, FARUQ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669017 | KAWOHIKUKAPULANI MAXINE | 173 NAHALEA AVE | | | | HILO | HI | 96720 | |
| 4545143 | KAWSARY, NASREEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366429 | KAWULIA, LINDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336976 | KAWUSU KONTE, SHEKU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669019 | KAY AMBER | 7620 RORY CT | | | | LAS VEGAS | NV | 89129 | |
| 5669020 | KAY AYERS | 32403 LEWES GEORGETOWN HWY | | | | LEWES | DE | 19958 | |
| 4817967 | KAY BACA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882210 | KAY BEER DISTRIBUTING INC | P O BOX 5127 | | | | DEPERE | WI | 54115 | |
| 5669022 | KAY BLUE | 12436 CHESTNUT CIRCLE | | | | PRINCESS ANNE | MD | 21853 | |
| 4847147 | KAY BROCKLESBY | 501 S WALNUT ST | | | | Seneca | SC | 29678 | |
| 5669024 | KAY CARNELLA | 503 NORTH MAIN STREET | | | | LOREAUVILLE | LA | 70552 | |
| 5669025 | KAY CHELSEA | 28817 FLOWERPARK DR | | | | CANYON CNTRY | CA | 91387 | |
| 5669026 | KAY DEBORAH | 718 FAIRLAWN CT | | | | MARCO ISLAND | FL | 34145 | |
| 5669029 | KAY DOYE | 6104 BREEZEWOOD DR | | | | GREENBELT | MD | 20770 | |
| 5669030 | KAY DUPONT | 2571 FREEPORT BLVD | | | | SACRAMENTO | CA | 95818 | |
| 5669031 | KAY FINNELL | 4211 SEABURY DR | | | | WICHITA FALLS | TX | 76308 | |
| 5669033 | KAY G SCHLAGER | 1520 HOLLY DR E | | | | HUGO | MN | 55038 | |
| 5669034 | KAY GAINES | 3624 N JUANITA LN | | | | APPLETON | WI | 54911 | |
| 5669035 | KAY GLENN | 3414 E HENRY AVE | | | | TAMPA | FL | 33610 | |
| 5669037 | KAY HAMBY | 3151 SAN ANSELINE AVE | | | | LONG BEACH | CA | 90808 | |
| 4838146 | KAY HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669039 | KAY I WEISS | 12880 PARKWOOD DR | | | | BAXTER | MN | 56425 | |
| 5405257 | KAY JANICE A | 5623 ROSEMARY DR | | | | ALEXANDRIA | LA | 71303 | |
| 5669042 | KAY JOHNSON | 501 OLDE COURT RD NONE | | | | SAINT CHARLES | MO | 63303 | |
| 4400587 | KAY JR, DONALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669043 | KAY KATHI | 263 SINCLAR MARINA ROAD NE | | | | MILLEDGEVILLE | GA | 31061 | |
| 5669044 | KAY KIMBERLY | 1100 SOUTH EASTERN AVE | | | | HENDERSON | NV | 89052 | |
| 5669045 | KAY KIRK | PO BOX 11742 | | | | CHARLESTON | WV | 25339 | |
| 5669046 | KAY L CROSS | 103 MCKINLEY | | | | SMYER | TX | 79367 | |
| 5422857 | KAY L LITHGOW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669047 | KAY LANCASTER | 1290 WARD RD | | | | FRISCO CITY | AL | 36445 | |
| 5669048 | KAY LEADMON | BOX 273 | | | | GLASGOW | WV | 25086 | |
| 5669049 | KAY LINDA | 34 HOWARD AVENUE | | | | SMITHERS | WV | 25186 | |
| 4838147 | KAY LINEMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669050 | KAY LITTLETON | 812 5TH AVE N | | | | PRINCETON | MN | 55371 | |
| 5669051 | KAY LYNN HEMLOCK | 7556 CLAY ST | | | | WESTMINISTER | CO | 80030 | |
| 5669052 | KAY MONTEITH | 312 KAYREANREAZA | | | | HILLSBORO | OH | 45133 | |
| 5669053 | KAY MOORE | 1915 LINDEN ST B | | | | FAIRFIELD | CA | 94533 | |
| 5669054 | KAY MORRIS | 1144 EDGEWATER DRIVE | | | | NEWARK | AR | 72562 | |
| 5669055 | KAY MULLEN | PLEASE ENTER YOUR STREET | | | | ENTER CITY | FL | 33711 | |
| 5669056 | KAY NELSON | 4624 VIRGINIA AVE N | | | | MINNEAPOLIS | MN | 55428 | |
| 4838148 | KAY O'MALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669057 | KAY OWENS | 2401 BATHGHTE CT | | | | FAYETTEVILLE | NC | 28312 | |
| 4850738 | KAY PEACOCK | 1100 KEMP HILLS DR | | | | Austin | TX | 78737 | |
| 5669058 | KAY PEMBERTON | 2617 BURKE LN | | | | FAYETTEVILLE | NC | 28306 | |
| 5669059 | KAY RANDS | 3700 55TH AVENUE NORTH | | | | BLAINE | MN | 55429 | |
| 4838149 | KAY REDMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817968 | KAY RUBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669060 | KAY S CREATIVE SERVICES | 15517 SUNSET DRIVE | | | | DOLTON | IL | 60419 | |
| 5669061 | KAY SANDRA | 113 GAMEWELL CT | | | | ANDERSON | SC | 29621 | |
| 5669062 | KAY SHARP | 1337 WATSON ST | | | | PORTSMOUTH | VA | 23707 | |
| 5669063 | KAY SLADE | 385 W BROWN ST | | | | BEAVERTON | MI | 48612 | |
| 5669065 | KAY SMITH | 404 BEAVER COVE CT | | | | ROCKY POINT | NC | 28405 | |
| 5669066 | KAY STUBBS | 3512 DREXEL AVE | | | | PORT ARTHUR | TX | 77642 | |
| 5669067 | KAY WILLIAMS | 6495 N BELSAY RD | | | | FLINT | MI | 48506 | |
| 4838150 | KAY ZARIF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604835 | KAY, A. ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666110 | KAY, AILEEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156963 | KAY, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628188 | KAY, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714342 | KAY, CATHERYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158381 | KAY, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243880 | KAY, CLINTON WARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178464 | KAY, DANIELLE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4210387 | KAY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690350 | KAY, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817969 | KAY, DEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526767 | KAY, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631640 | KAY, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770249 | KAY, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740792 | KAY, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398002 | KAY, EDWARD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553378 | KAY, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385410 | KAY, EVITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838151 | KAY, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466161 | KAY, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827869 | KAY, HEIDI & DARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565770 | KAY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491479 | KAY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399654 | KAY, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405257 | KAY, JANICE A | 5623 ROSEMARY DR. | | | | ALEXANDRIA | LA | 71303 | |
| 4668442 | KAY, JENNIFER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255665 | KAY, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728944 | KAY, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261141 | KAY, KELLIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776597 | KAY, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278115 | KAY, KEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827870 | KAY, KRYSIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309023 | KAY, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721611 | KAY, MAKEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699957 | KAY, MANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482628 | KAY, MARK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307271 | KAY, MARK JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838152 | KAY, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279150 | KAY, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508000 | KAY, OLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474611 | KAY, PAMELA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346074 | KAY, PATRICIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556250 | KAY, PAUL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625346 | KAY, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793426 | Kay, Robert & Betty | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659846 | KAY, ROBIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442236 | KAY, SHARINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718697 | KAY, SHARON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838153 | KAY, SHARONA AND DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359852 | KAY, SHELBY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176745 | KAY, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369993 | KAY, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669068 | KAYA GENTRY | 20268 LINDSAY | | | | DETROIT | MI | 48238 | |
| 4272680 | KAYA, B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328378 | KAYA, HAMZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817970 | KAYA. LAURA AND KERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599771 | KAYAL, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669070 | KAYALA-ALLEN | 11320 GREENWELL SPRINGS R | | | | BATON ROUGE | LA | 70814 | |
| 5669071 | KAYALATH AMY | 1304 LYNDSEY RIDGE DR | | | | LAVERGNE | TN | 37086 | |
| 4759967 | KAYANI, ABDUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774959 | KAYANI, BILAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669072 | KAYANN MCGREGOR | 869 FLUSHING AVE 191 | | | | BROOKLYN | NY | 11206 | |
| 5669074 | KAYCE MEGAN BROWN | 53 BLOSSER STREET | | | | FAIRMONT | WV | 26554 | |
| 5669075 | KAYCEE RENGAELUR | 3200 HOLIDAY DR | | | | MORRISTOWN | TN | 37814 | |
| 4827871 | KAYCEE SCHOLES JONES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396342 | KAYDEA, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669076 | KAYDEN SMYRE | 106 GREYLIN LOOP APT 201 | | | | STATESVILLE | NC | 28625-2764 | |
| 4680848 | KAYDEN, ERIC M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669077 | KAYE AUTMAN | 856 MCKINLEY AVE | | | | TOLEDO | OH | 43605 | |
| 5669078 | KAYE BROWN | 506 E NELSON AVE | | | | ALEXANDRIA | VA | 22301 | |
| 5669079 | KAYE CHONG | 11910 NW 16TH ST | | | | FORT LAUDERDA | FL | 33326 | |
| 5403826 | KAYE DENNIS | 300 E WALNUT ST 102 | | | | PASADENA | CA | 91101 | |
| 5669080 | KAYE FLANAGAN | 8833 S KEYSTONE AVE | | | | INDIANAPOLIS | IN | 46227 | |
| 5669081 | KAYE HATLEY | 3601 GRAND | | | | TEXARCANA | AR | 71854 | |
| 4265362 | KAYE JR, ARNOLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669082 | KAYE KELLY DILLOM ROUPE | 2040 DIFFORD DR | | | | NILES | OH | 44446 | |
| 5669083 | KAYE MUNRO | 615 161ST ST S | | | | SPANAWAY | WA | 98387 | |
| 5669084 | KAYE NEWBILL | 6975 SW NIBERG ST | | | | TUALITIN | OR | 97062 | |
| 4449657 | KAYE, BREANNA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279303 | KAYE, BRUCE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160775 | KAYE, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5961 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4735088 | KAYE, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648240 | KAYE, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219720 | KAYE, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730736 | KAYE, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591377 | KAYE, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392102 | KAYE, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687439 | KAYE, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615953 | KAYE, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838154 | KAYE, JOSHUA & ANGELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468493 | KAYE, KIMBERLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817971 | KAYE, LINLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761389 | KAYE, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193615 | KAYE, NETANEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838155 | KAYE, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838156 | KAYE, SUZANNE & BENNETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838157 | KAYE,GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300907 | KAYED, MOHAB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616347 | KAYEMB, CEDRIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278876 | KAYEMBE, DAHLIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669085 | KAYES KEN | 195 FALMOUTH RD | | | | FORESTDALE | MA | 02644 | |
| 4339658 | KAYES, VICTORIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669086 | KAYFAYKG KAYLAN | 533 NORTH 5TH STREET | | | | TORONTO | OH | 43964 | |
| 4671759 | KAYHAREE, JAICHAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878896 | KAYHOE CONSULTING | MATTHIAS E KAYHOE | 2367 49TH STREET NW | | | WASHINGTON | DC | 20007 | |
| 5669087 | KAYHOE CONSULTING | 2367 49TH STREET NW | | | | WASHINGTON | DC | 20007 | |
| 4906901 | Kayhoe Consulting | Matt Kayhoe | 2367 49th St NW | | | Washington | DC | 20007 | |
| 4333993 | KAYIALES, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353960 | KAYKO, KATHRYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669088 | KAYLA ANDREWS | 304 BRODERICK CIR | | | | WARNER ROBINS | GA | 31088 | |
| 5669089 | KAYLA ARGO | 237 BLACK RD | | | | ABBEVILLE | SC | 29620 | |
| 5669090 | KAYLA BAILEY | 18 TALLOW HILL RD | | | | SPENCER | NY | 14883-9518 | |
| 5669092 | KAYLA BITTINGER | 2186 STATE ROUTE 168 | | | | GEORGETOWN | PA | 15043 | |
| 5669093 | KAYLA BLACK | 811 MAE WOODCOCK RD | | | | STATESBORO | GA | 30461 | |
| 5669094 | KAYLA BLAKLEY | 5164 BRAMBURY | | | | GALLOWAY | OH | 43228 | |
| 5669095 | KAYLA BOWERS | 39 RACHEL LN | | | | INWOOD | WV | 25428-3638 | |
| 5669096 | KAYLA BOYLES | 7017 SILVERLAKE DRIVE | | | | PALATKA | FL | 32177 | |
| 5669097 | KAYLA BRIDGES | 22687 ACORN LN | | | | ELKHART | IN | 46514 | |
| 5669098 | KAYLA BUKER | 87 N REYNOLDS RD | | | | WINSLOW | ME | 04901 | |
| 5669099 | KAYLA CANTRELL | 342 FORK RD | | | | GRASSY CREEK | KY | 41352 | |
| 5669100 | KAYLA CARPENTER | 100 MCGIBNEY RD APT 2 | | | | MT VERNON | OH | 43050 | |
| 5669101 | KAYLA CEROLL | 408 COUNTRYSIDE DR SE | | | | MONTGOMERY | MN | 56069 | |
| 5669102 | KAYLA CHALLES | 1723 EAST 2ND ST APT 3 | | | | DULUTH | MN | 55812 | |
| 5669103 | KAYLA COLON | 552 CHERRY ST | | | | COLUMBIA | PA | 17512 | |
| 5846554 | Kayla Cordes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669104 | KAYLA COX | 421 NEVADA AVE | | | | ADRIAN | MN | 56110 | |
| 5669105 | KAYLA CRAWFORRRD | 530 GLEN OAKS DR APT 3D | | | | MUSKEGON | MI | 49442 | |
| 5669106 | KAYLA CUKROWICZ | 821 GRAINVIEW | | | | SOUTH BEND | IN | 46619 | |
| 5669107 | KAYLA CURRAN | 1222 W AYLOR ST | | | | WEBB CITY | MO | 64870 | |
| 5669108 | KAYLA D YERAGE | 910 VOGAN ST | | | | NEW CASTLE | PA | 16101 | |
| 5669109 | KAYLA DALTON | 100 RIDGEVIEW LANE APT3 | | | | BASSETT | VA | 24055 | |
| 5669110 | KAYLA DAWKINS | 1208 W HIGHWAY 30 APT 4 | | | | GONZALES | LA | 70737 | |
| 5669112 | KAYLA DENEAN | 35810 GREEN ST | | | | MARINE CITY | MI | 48039 | |
| 5669113 | KAYLA DONNER | P O BOX 93 | | | | BIG FALLS | MN | 56627 | |
| 5669114 | KAYLA E BLUME | 2439 MIDDLETON RD | | | | ANDERSON | SC | 29624 | |
| 5669116 | KAYLA EXLINE | 28032 E TRAP POND RD | | | | LAUREL | DE | 19956 | |
| 5669117 | KAYLA FERGUSON | 4257 Southern AVE | | | | Capitol Heights | MD | 20743-5767 | |
| 5669118 | KAYLA FIGGERS | 1750 40TH AVE APT J-1 | | | | TUSCALOOSA | AL | 35401 | |
| 5669119 | KAYLA FLETCHER | 803 EAST MAGNOLIA ST | | | | FITZGERALD | GA | 31750 | |
| 5669120 | KAYLA FRISBY | 57 LINDEN AVENUE | | | | GREENCASTLE | PA | 17225 | |
| 5669121 | KAYLA GALLEGOS | 515 PAT SHUTTER | | | | ROBSTOWN | TX | 78380 | |
| 5669122 | KAYLA GAMACHE | 608 E GRANGER AVE APT 25 | | | | MODESTO | CA | 95350 | |
| 5669123 | KAYLA GARLAND | 2206 ROBINSON CREEK ROAD | | | | CORBIN | KY | 40701 | |
| 5669124 | KAYLA GEMMELL | 4516 CUMBERLANDRD | | | | FAYE | NC | 28306 | |
| 5669125 | KAYLA GEORGE | 6226 RIDGE RD | | | | PARMA | OH | 44129 | |
| 5669126 | KAYLA GREEN | JOSH GREEN | | | | MACCLENNY | FL | 32040 | |
| 5669127 | KAYLA GREENSWAY | 304 S MARKET STREET | | | | MUNCY | PA | 17756 | |
| 5669128 | KAYLA HAMILTON | 322 HARBOR LINKS CT | | | | FAIRBURN | GA | 30213 | |
| 5669129 | KAYLA HARGETT | 850 ERIE ST | | | | ELMIRA | NY | 14904 | |
| 5669130 | KAYLA HARRIS | 5602 WILLIAM GRANT WAY APT 202 | | | | TAMPA | FL | 33610-4165 | |
| 5669131 | KAYLA HAYES | 501 BEN ALEN RD | | | | NASHVILLE | TN | 37216 | |
| 5669133 | KAYLA HICKS | 3721 OAK GROVE DR | | | | OKLAHOMA CITY | OK | 73110 | |
| 5669134 | KAYLA HILL | CRYSTAL JOHNSTON | | | | HILLIARD | FL | 32046 | |
| 5669135 | KAYLA HOLMES | 215 SKEET CIRCLE WEST | | | | BEAR | DE | 19701 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5669136 | KAYLA HUNTER | 1300 8TH AVE NORTH | | | | BESSEMER | AL | 35020 | |
| 5669137 | KAYLA INNERFIELD | 1357 WEST GRAND AVENUE UNIT 4 | | | | CHICAGO | IL | 60642 | |
| 5669138 | KAYLA JACOBSEN | 3000 CORRECTIONVILLE RD | | | | SIOUX CITY | IA | 51105 | |
| 5669139 | KAYLA JERMER FARLEIGH | 216 SECOND ST | | | | BEAVER | OH | 45613 | |
| 5669140 | KAYLA JOHNSON | 711 CLEVELAND RAPID RD | | | | ROSEBURG | OR | 97471 | |
| 5669141 | KAYLA JONES | 2919 N 58TH | | | | EAST ST LOUIS | IL | 62285 | |
| 5669142 | KAYLA KAYALA | 4829 W MERCER LANE | | | | GLENDALE | AZ | 85304 | |
| 5669143 | KAYLA KEEP | 3324 BILDAHL ST | | | | ROCKFORD | IL | 61109 | |
| 5669144 | KAYLA KELLY | 3235 RIVER PARK DRIVE 3 | | | | LOUISVILLE | KY | 40211 | |
| 5669145 | KAYLA KETCHUM | 42020 ST RT 39 | | | | WELLSVILLE | OH | 43968 | |
| 5669146 | KAYLA KRUEGER | 699 SHERRYLYNN BLVD APT 26 | | | | PLEASANT HILL | IA | 50327 | |
| 5669147 | KAYLA KRUSE | 1403 SIBLEY ST | | | | HASTINGS | MN | 55033 | |
| 5669148 | KAYLA L BRUCE | 6961 N 37TH ST APT 4 | | | | MILWAUKEE | WI | 53209-3462 | |
| 5669149 | KAYLA L TODACHINE | PO BOX 2164 | | | | DENNEHOTSO | AZ | 86535 | |
| 5669150 | KAYLA LABEACH | PO BOX 224 | | | | REDDICK | FL | 32686 | |
| 5669151 | KAYLA LADD | 68131 MAIN ST | | | | RICHMOND | MI | 48062 | |
| 5669152 | KAYLA LAPIERRE | 1448 WEST PARK AVE | | | | NILES | OH | 44446 | |
| 5669153 | KAYLA LAZZARESCHI | 86 FLETCHER AVE | | | | CRANSTON | RI | 02920 | |
| 5669154 | KAYLA LEE | 379 PATTEN RD | | | | SCREVEN | GA | 31560 | |
| 5669155 | KAYLA LIPFORD | 1108 OLD YORK RD | | | | CHESTER | SC | 29706 | |
| 5669156 | KAYLA LLOYD | 205 WINTERS AVENUE | | | | WEST HAZLETON | PA | 18202 | |
| 5669157 | KAYLA LOWERY | 1425 TRAPPERS RUN DRIVE | | | | WEDGEFIELD | SC | 29168 | |
| 5669158 | KAYLA LUNAS | 438 BOURBON HOLLOW | | | | GRAYSON | KY | 41143 | |
| 5669159 | KAYLA LYMAN | 2690 RUDEEN CLOSE | | | | ROCKFORD | IL | 61108 | |
| 5669160 | KAYLA M ARTRESSIA | 60 WILLOW SPRINGS ROAD APARTMENT G | | | | LEXINGTON | VA | 24450 | |
| 5669161 | KAYLA M BERRY | 160 KINGSTON DRIVE | | | | ST LOUIS | MO | 63125 | |
| 5669162 | KAYLA M DAWKINS | 1814 GREEN VALLEY DR | | | | SHELBY | NC | 28152 | |
| 5669163 | KAYLA M PANNELL | 1512 W COLLEGE | | | | MURFREESBORO | TN | 37128 | |
| 5669164 | KAYLA M POINTER | 131 CARRIGE PARK | | | | CHATTANOOGA | TN | 37421 | |
| 5669165 | KAYLA M SIGMON | 2335 FOREST HOME AVE | | | | DAYTON | OH | 45404 | |
| 5669166 | KAYLA MACK | 1096 NEWFOUND RD | | | | LEICESTER | NC | 28748 | |
| 5669167 | KAYLA MAIER | 204 HILLSIDE DR | | | | ALBANY | GA | 31701 | |
| 5669168 | KAYLA MANIS | 214 KING ST | | | | COOKEVILLE | TN | 38501 | |
| 5669169 | KAYLA MARRUFO | 1315 EAST BOWKER STREET | | | | PHOENIX | AZ | 85040 | |
| 5669170 | KAYLA MINGUA | 1245 WYLIE RD | | | | SEAMAN | OH | 45679 | |
| 5669171 | KAYLA MONTANO | 1416 SHELLY DR | | | | MULVANE | KS | 67110 | |
| 5669172 | KAYLA MORGAN | 106 BRIGADOON CIR | | | | SAINT LOUIS | MO | 63137 | |
| 5669173 | KAYLA MUELLER | 3605 E SUMNER AVE | | | | INDIANAPOLIS | IN | 46237 | |
| 5669174 | KAYLA MYERS | ADAM MYERS | | | | ADRIAN | MI | 49221 | |
| 5669175 | KAYLA N ARNOLD | 310 S 6TH ST | | | | SCOTTSVILLE | KY | 42164 | |
| 5669176 | KAYLA NORTON | 209 W AVE P | | | | LOVINGTON | NM | 88260 | |
| 5669177 | KAYLA OGLETREE | 75 LAURA LN | | | | BATTLE CREEK | MI | 49037 | |
| 5669178 | KAYLA OLIVER | 144 GOLDENLEAF LANE | | | | ORANGEBURG | SC | 29118 | |
| 5669179 | KAYLA OLIVO | 447 W 20TH ST | | | | SANPEDRO | CA | 90731 | |
| 5669180 | KAYLA OSBORNE | 9592 MUIRKIRK RD | | | | LAUREL | MD | 20708 | |
| 5669182 | KAYLA PENA | 1702 LEEANN | | | | DONNA | TX | 78596 | |
| 5669183 | KAYLA POINTER | 1446 BRADT ST | | | | CHATTANOOGA | TN | 37406 | |
| 5669184 | KAYLA POLIN | 900 EAST WASHINGTON | | | | CARY | NC | 27518 | |
| 5669185 | KAYLA POSEY | 284 LINDEN | | | | LEESBURG | GA | 31763 | |
| 5669186 | KAYLA PRESSLEY | 88 WOMMACK RD | | | | PHENIX CITY | AL | 36869 | |
| 5669187 | KAYLA PUGH | 368 NORFOLK AVE | | | | BUFFALO | NY | 14215 | |
| 5669188 | KAYLA R PRUITT | 766 CO RD72 | | | | CROWN CITY | OH | 45623 | |
| 5669189 | KAYLA REAGAN | 8135 BUNYAN DR | | | | REYNOLDSBURG | OH | 43068 | |
| 5669190 | KAYLA REAGAN | PO BOX 314 | | | | CHINCHILLA | PA | 18410 | |
| 5669191 | KAYLA REYES | 11 BOARMAN PLACE | | | | MARTINSBURG | WV | 25401 | |
| 5669192 | KAYLA RICHARDSON | 18066 JEFFERSON COURT CIRCLE | | | | ADAMS CENTER | NY | 13606 | |
| 5669193 | KAYLA ROBINSON | 3507 HILPTOP BLVD APT 2 | | | | TOLEDO | OH | 43607 | |
| 5669194 | KAYLA ROHLK | PO BOX 34 | | | | TRUMAN | MN | 56088 | |
| 5669196 | KAYLA RUDD | 887 ROLF ROAD | | | | WHEELERSBURG | OH | 45694 | |
| 5669197 | KAYLA SANDERS | 420 SW 18TH ST | | | | CHEHALIS | WA | 98532 | |
| 5669198 | KAYLA SASSER | 19105 WALKER RD | | | | PONCHATOULA | LA | 70454 | |
| 5669199 | KAYLA SHEPHERD | 143 SHEPHERD LN | | | | GRAYSON | KY | 41143 | |
| 5669200 | KAYLA SIECK | 4151 HWY 421 | | | | BRISTOL | TN | 37620 | |
| 5669201 | KAYLA SMITH | 220 EATON LEWISBURG RD APT 32 | | | | EATON | OH | 45320 | |
| 5669202 | KAYLA SMITHBERGER | 855 WABASH AVE S | | | | BREWSTER | OH | 44613 | |
| 5669204 | KAYLA STACEY | PO BOX 304 | | | | MULLINS | WV | 25882 | |
| 5669205 | KAYLA STOKES | 33 CYNTHIA ST | | | | HEATH | OH | 43056-1367 | |
| 5669207 | KAYLA TARDIF | 72 TAMPA ST | | | | LEWISTON | ME | 04240 | |
| 5669208 | KAYLA TOLLEY | 3197 WHITFIELD CT APT A | | | | MISHAWAKA | IN | 46545 | |
| 5669210 | KAYLA TRASK | 23 HAMILTON ST | | | | PLATTSBURGH | NY | 12901 | |
| 5669211 | KAYLA VOLLRATH K | 1712 CLARK ST | | | | HONOLULU | HI | 96822 | |
| 5669212 | KAYLA WATSON | 173 LANDFILL LN | | | | LEXINGTON | SC | 29073 | |
| 5669213 | KAYLA WEBB | 203 LORENZ AVE | | | | AKRON | OH | 44310 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5669214 | KAYLA WHITE | 29 STEUBEN ST | | | | ADDISON | NY | 14801 | |
| 5669215 | KAYLA WILLIAMS | 2185 NORTON ST | | | | ROCHESTER | NY | 14609 | |
| 5669216 | KAYLA WILLIAMSON | 2036 DULY RD | | | | BIDWELL | OH | 45614-9466 | |
| 5669217 | KAYLA WILSON | 2428 BRANTLEY WAY | | | | MILLEDGEVILLE | GA | 31061 | |
| 5669218 | KAYLA WINTHER | 81 CALEB GARRET LANE | | | | GRAY | KY | 40734 | |
| 5669219 | KAYLA Z HOCKETT | 1107SUMMIT AVE | | | | NASHVILLE | TN | 37203 | |
| 5669220 | KAYLAH BOONE | 16518 WILLBURN RD | | | | SHARPSBURG | MD | 21782 | |
| 5669221 | KAYLAH BROWN | NAYLOR AV | | | | PENNSGROVE | NJ | 08069 | |
| 5669222 | KAYLAH MAYFIELD | 6015 W MECHLING | | | | TERRE HAUTE | IN | 47802 | |
| 5669223 | KAYLAN BOYD | 1100 WEST VINE | | | | SEARCY | AR | 72143 | |
| 5669224 | KAYLAN HENDERSON | 4201 MAIN ST | | | | HOUSTON | TX | 77002 | |
| 5669225 | KAYLAN ISALY | 43441 MONROE AVE | | | | BEALLSVILLE | OH | 43716 | |
| 5669226 | KAYLAN NELSON | 3613 ELI AVE | | | | NIAGARA FALLS | NY | 14303 | |
| 5669227 | KAYLANA BREWER | 110 WILLOW DRIVE | | | | HORSEHEADS | NY | 14845 | |
| 5669228 | KAYLE NANIETO | 123 SESAME ST | | | | HOETOWN | NV | 89015 | |
| 5669229 | KAYLEE CROSS478 478 | 478 HALL ST NW | | | | WARREN | OH | 44483 | |
| 5669230 | KAYLEE JENSEN | 6104 PARK GLEN RD | | | | GALLOWAY | OH | 43119 | |
| 5669231 | KAYLEE SWIFT | 114 MILLER DR | | | | WOODRUFF | SC | 29388 | |
| 5669232 | KAYLEEN BISHOP | 13 CLARA BARTON RD | | | | NORTH OXFORD | MA | 01537 | |
| 5669233 | KAYLEEN DEWERD | 2829 TUCSON TRL NONE | | | | MADISON | WI | 53719 | |
| 5669235 | KAYLEIGH BURNS | 3414 WALTON | | | | CLEVELAND | OH | 44113 | |
| 5669236 | KAYLEN KARGEL | 523 D ST NE | | | | BRAINERD | MN | 56401 | |
| 5669238 | KAYLENE HAYES | 110 WEST GRANT ST | | | | MINNEAPOLIS | MN | 55403 | |
| 4131699 | Kaylene Hiatt | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669240 | KAYLENE-MIKA BOWERS | 55 LYDUN DRIVE EXT | | | | ALBION | NY | 14411-8904 | |
| 4311201 | KAYLER, TAYLOR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669241 | KAYLI BRIGGS | 10666 SHORTLINE HWY | | | | READER | WV | 26167 | |
| 5669242 | KAYLI JOHNSON | 47 S 34TH ST | | | | NEWARK | OH | 43055 | |
| 5669243 | KAYLIN REYELL | 215 ELM STREET APT 2A | | | | MALONE | NY | 12916 | |
| 5669244 | KAYLIN SMITH | 3711 FIRST AVE | | | | MINNEAPOLIS | MN | 55409 | |
| 5669245 | KAYLINN MAYES | 24218 KAYLIN STANDLEE | | | | SAN ANTONIO | TX | 78251 | |
| 5669246 | KAYLN HEMBY | 2 ARAGONA BLVD | | | | JACKSONVILLE | NC | 28540 | |
| 5669247 | KAYLN MORGAN | 8266 SE 123RD LN | | | | BELLEVIEW | FL | 34420 | |
| 5669248 | KAYLOR BARNETT | 621 S 7TH ST | | | | BYESVILLE | OH | 43723 | |
| 5669249 | KAYLOR HEATHER | 1175 COVER LANE | | | | OLIVER SPRINGS | TN | 37840 | |
| 5669250 | KAYLOR JAMIE | 24361 State Highway Z | | | | Ewing | MO | 63440 | |
| 5669251 | KAYLOR JENNA | 2800 SAINT PAUL DRIVE APT 1 | | | | SANTA ROSA | CA | 95405 | |
| 5669252 | KAYLOR TRACY | 517 HICKORY ST APT 9 | | | | HUDSON | NC | 28638 | |
| 4717177 | KAYLOR, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304066 | KAYLOR, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194261 | KAYLOR, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736314 | KAYLOR, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661833 | KAYLOR, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339488 | KAYLOR, LORI E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304069 | KAYLOR, NOLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669253 | KAYLYNN BATTEN | 708 HOLLY ST | | | | COULEE DAM | WA | 99116 | |
| 5669254 | KAYLYNN FULLMER | 3679 N 5000 E | | | | TETON | ID | 83448 | |
| 5669255 | KAYLYNN LEMIN | 161 WEST 2ND ST APT 13 | | | | FRAZEYBURG | OH | 43822 | |
| 5669256 | KAYLYNN PATT SHELLHORSE DENERO | 24058 COXMILL ROAD | | | | ABINGDON | VA | 24211 | |
| 5669257 | KAYLYNNE BRANHAM | 718 KENMORE BLVD | | | | AKRON | OH | 44314 | |
| 5669258 | KAYLYNNE KONX | 11884 SOUTH MOUNTAIN RD | | | | FAYETTEVILLE | PA | 17222 | |
| 5669259 | KAYMA MAYS | 8250 SUGARHILL RD | | | | HOLLYWOOD | SC | 29449 | |
| 4795107 | KAYMANTA INC | DBA KAYMANTA | 2950 GLADES CIR | UNIT 12 | | WESTON | FL | 33327 | |
| 5669260 | KAYMORE CAROL | 1107 SHORT ST | | | | PALATKA | FL | 32177 | |
| 5669261 | KAYMORE KIMBERLY | 19 REID CT | | | | SAVANNAH | GA | 31401 | |
| 4838158 | KAYNE, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708158 | KAYNOR, REED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861377 | KAYO OF CALIFORNIA INC | 161 WEST 39TH STREET | | | | LOS ANGELES | CA | 90037 | |
| 5669262 | KAYODE OLUSHOLA | 2616 GENERAL BLVD | | | | CHESTERFIELD | VA | 23834 | |
| 4250281 | KAYODE, TEMITOPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404159 | KAYONDO, HANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669263 | KAYONNA MURPHY | 7113 REYNOLDS CROSSING DR | | | | REYNOLDSBURG | OH | 43068 | |
| 4852223 | KAYONNA PITCHFORD | 4218 HARBIN WALK LN | | | | Fayetteville | NC | 28306 | |
| 4817972 | KAYPAGHIAN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817973 | KAYREE SHREEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669264 | KAYRENE PAXSON | PO BOX 2744 | | | | WHITERIVER | AZ | 85941 | |
| 4748800 | KAYRETLI, ABDULLAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4889226 | KAYS ITALIAN RESTAURANT | WALTER WOEHRLE | 518 MARKET STREET | | | MOSCOW | PA | 18444 | |
| 5669265 | KAYS LORI | 10752 BALLANTINE PL | | | | RIVERSIDE | CA | 92503 | |
| 5669266 | KAYS SHERRY | 13GLADOLIA LY | | | | BELTON | MO | 64012 | |
| 4316372 | KAYS, MARK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374223 | KAYS, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817974 | KAYS, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5818583 | Kayse Hallum | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669267 | KAYSE STEVENS | 3416 SE 29TH BLVD | | | | GAINESVILLE | FL | 32641-9345 | |
| 5669268 | KAYSEE SHORT | 6136 VA AVE | | | | BASSETT | VA | 24055 | |
| 4883441 | KAYSER ROTH CORP PRIVATE LABEL | P O BOX 890879 | | | | CHARLOTTE | NC | 28289 | |
| 4883442 | KAYSER ROTH CORPORATION | P O BOX 890879 | | | | CHARLOTTE | NC | 28289 | |
| 4411410 | KAYSER, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277854 | KAYSER, CAITLYNN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668973 | KAYSER, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617802 | KAYSER, KRISTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765527 | KAYSER, MICHAEL E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606553 | KAYSER, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669269 | KAYSHLA MONTALVO | RES CUESTA VIJA EDF 12 APT 168 | | | | AGUADILLA | PR | 00603 | |
| 4846067 | KAYSOP LLC | 49 W CAMA ST | | | | Charlotte | NC | 28217 | |
| 5669270 | KAYTE MCLEOD | 55 VANHORN ABE | | | | BROWNVILLE | ME | 04414 | |
| 4870313 | KAYTEE PRODUCTS INCORPORATED | 7215 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| 5669271 | KAYTIANE DAVIS | 10047 61ST AVE S | | | | SEATTLE | WA | 98118 | |
| 5669272 | KAYTLAN RAYFORD | 2581 N INDIAN OAKS DR | | | | FAYETTEVILLE | AR | 72704 | |
| 5669273 | KAYTLIN GALLEGOS | 870 N 7TH STREET | | | | SILSBEE | TX | 77656 | |
| 5669274 | KAYTSO ERNESTINE A | PO BOX 273 | | | | BLANDING | UT | 84511 | |
| 5669275 | KAYTY YOUNG | 1927 ROBIN RD | | | | WATERLOO | IA | 50701 | |
| 4312233 | KAYYALI, ISSA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838159 | KAZ & COMPANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864256 | KAZ FAR EAST LIMITED | 2516-19 NO 1 HUNG TO ROAD | KWUN TONG | | | KOWLOON | | | CHINA |
| 4881917 | KAZ USA INC | P O BOX 414866 | | | | BOSTON | MA | 02241 | |
| 5814295 | Kaz USA, Inc. | Attn: Paul Levy | 1 Helen of Troy Plaza | | | El Paso | TX | 79912 | |
| 5837709 | Kaz USA, Inc. | Henry Jaffe, Esq. | Pepper Hamilton LLP | Hercules Plaza, Suite 5100 | 1313 N. Market St. | Wilmington | DE | 19899-1709 | |
| 5839589 | Kaz USA, Inc. | Paul Stephen Levy | 1 Helen of Troy Plaza | | | El Paso | TX | 79912 | |
| 5837709 | Kaz USA, Inc. | Paul Stephen Levy | Director of Credit | 1 Helen of Troy Plaza | | El Paso | TX | 79912 | |
| 5814295 | Kaz USA, Inc. | PO Box 847377 | | | | Dallas | TX | 75284 | |
| 4898746 | KAZA DEPOT LLC | MARCO FERNANDEZ | 5350 NW 31ST ST | | | MARGATE | FL | 33063 | |
| 4838160 | KAZACHKOV, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669277 | KAZADI MIGNONNE | 4401 SADDLE CREEK WAY | | | | BURTONSVILLE | MD | 20866 | |
| 4682455 | KAZADI, BANKINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335278 | KAZADI, CHANTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568060 | KAZADI, RACHEL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296447 | KAZAITIS, DIANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626894 | KAZAK, DENYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817975 | KAZAKOFF, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745528 | KAZAKOV, SERGEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811121 | KAZAL FIRE PROTECTION INC | 3499 E 34TH STREET | | | | TUCSON | AZ | 85713-4102 | |
| 4335842 | KAZALSKI, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329066 | KAZAM, ALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598265 | KAZAMA, MIYAKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404476 | KAZAN, ALYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597972 | KAZAN, AYKUT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469270 | KAZAN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395306 | KAZAN, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669278 | KAZANDRA MOORE | 206 FAIRWAY RDG APT A | | | | AIKEN | SC | 29803 | |
| 4673827 | KAZAN-JAMMAL, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717554 | KAZANTZIS, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669279 | KAZAR ALEXANDER | 1203 CHESTNUT ST | | | | WACO | TX | 76704 | |
| 4643235 | KAZARIAN, MARGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190905 | KAZARIAN, RYAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827872 | KAZARYAN, INESSA AND VILEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202300 | KAZARYAN, SHUSHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561547 | KAZA-ST.DIC, ZOLA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802755 | KAZE | DBA KAZE HOME | 29420 UNION CITY BLVD | | | UNION CITY | CA | 94587 | |
| 4348366 | KAZE, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574790 | KAZEE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557967 | KAZEMI, DARYOUSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187695 | KAZEMIASHTIANI, YASAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669280 | KAZHE GENE | 511 KINGSTON AVE | | | | ALAMOGORDO | NM | 88310 | |
| 4366448 | KAZI, ISRATH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317821 | KAZIC, EMIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713971 | KAZIM, SYED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466275 | KAZIM, YASMEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180287 | KAZIMI, FERZANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798547 | KAZIMIERZ BIGUS | DBA SHARP CHOICES | 245 PARK AVE 39TH FL | | | NEW YORK | NY | 10167 | |
| 4398857 | KAZLAUSKAS, LAURELANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207961 | KAZLOWSKI, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188884 | KAZMARK, WILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426457 | KAZMI, MOHAMMED A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345224 | KAZMI, SHANE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4182600 | KAZMI, WAJIH H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242301 | KAZMIERCZAK, DYLAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480149 | KAZMIERCZAK, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367609 | KAZMIERCZAK-HAGL, JUANITA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621783 | KAZMIEROWICZ, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571866 | KAZMIERSKI JR, PHILLIP J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472009 | KAZMIERSKI, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453701 | KAZMIRSKI, JOHN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578354 | KAZNER, DARIUS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399899 | KAZNICA, MORGAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669281 | KAZON L ALLEN | 320 S ELECTRIC AVE | | | | ALHAMBRA | CA | 91803 | |
| 4867993 | KAZOO INC | 4900 S 9TH STREET | | | | KALAMAZOO | MI | 49009 | |
| 5669282 | KAZOUA MOUA | 237B OAKTON AVE | | | | PEWAUKEE | WI | 53072 | |
| 4811247 | KAZT | 4343 E CAMELBACK RD STE 130 | | | | PHOENIX | AZ | 85018 | |
| 5669284 | KAZUO YAMADA | 17026 NE 110TH WAY | | | | REDMOND | WA | 98052 | |
| 4213887 | KAZY, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205551 | KAZZAZI, FIRYAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846106 | KB AIR & HEATING LLC | TERESA KUEHNE | 20427 QUINLAN ST | | | ORLANDO | FL | 32833 | |
| 4817976 | KB ASSOCIATES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838161 | KB EVANS LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802223 | KB INNOVATION LLC | DBA KB INNOVATION LLC | 308 LAKEWOOD DRIVE | | | LONGVIEW | TX | 75604 | |
| 4797629 | KB INNOVATION LLC | DBA KB INNOVATIONS LLC | PO BOX 1954 | | | ORANGE GROVE | TX | 78372 | |
| 4847816 | KB INTERIORS LLC | 15726 E ASTERN DR | | | | Crosby | TX | 77532 | |
| 4808885 | KB NORVIEW, LLC | 2743 PERIMETER PKWY, BLDG 100 | STE 370 | | | AUGUSTA | GA | 30909 | |
| 4838162 | KB4 TRADING LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237187 | KBABWI, OBALUWA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669285 | K-BAY PLAZA LLC | C/O PRESTIGE PROPERTIES & DEV CO INC | 546 FIFTH AVE 15TH FL | | | NEW YORK | NY | 10036 | |
| 4801413 | KBC CAPITAL LLC | DBA COPPERMINE TOOLS | 1 CHESTNUT STREET STE 4G | | | NASHUA | NH | 03060 | |
| 5800778 | KBC Capital LLC | 17 Clinton Dr. Unit E | | | | Hollis | NH | 03049 | |
| 4889224 | KBC CONSTRUCTION | WALTER TAYLOR CANTRELL | 6157 PINEDALE LANE | | | DOUGLASVILLE | GA | 30135 | |
| 5796942 | KBCM LLC | 1503 West Ehringhaus Street | | | | Elizabeth City | NC | 27909 | |
| 4877974 | KBCM LLC | KAYLA MEADS | 835 FOREST PARK ROAD | | | ELIZABETH CITY | NC | 27909 | |
| 4860996 | KBCM LLC | 1503 W EHRINGHAUS ST | | | | ELIZABETH CITY | NC | 27909 | |
| 5796942 | KBCM LLC | 1503 WEST EHRINGHAUS STREET | | | | ELIZABETH CITY | NC | 27909 | |
| 4865086 | KBE BUILDING CORPORATION | 30 BETTERSON PARK ROAD | | | | FARMINGTON | CT | 06032 | |
| 4898768 | KBH CONSTRUCTION LLC | KRIS DAUBS | 6900 E PRINCESS DR UNIT 1183 | | | PHOENIX | AZ | 85054 | |
| 4871665 | KBL GROUP INTERNATIONAL LIMITED | 9142 NORWALK BLVD | | | | SANTA FE SPRINGS | CA | 90670 | |
| 4871666 | KBL GROUP INTERNATIONAL LTD | 9142 NORWALK BLVD | | | | SANTA FE SPRINGS | CA | 90670 | |
| 5796943 | KBR Building Group | 8000 Towers Crescent Drive | Suite 650 | | | Vienna | VA | 22182 | |
| 5792573 | KBR BUILDING GROUP | TIM WOOD | 8000 TOWERS CRESCENT DRIVE | SUITE 650 | | VIENNA | VA | 22182 | |
| 4863972 | KBR KITCHEN AND BATH INC | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 4877977 | KBR SNOW & ICE MANAGEMENT PROFESSIO | KBR SERVICE GROUP LLC | 1080 CENTRE ROAD | | | AUBURN HILLS | MI | 48326 | |
| 4192217 | KBROM, YOHANNES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846702 | KBS CONSTRUCTION CORP | ABDOOL RAHIM | 1682 PLEASANT HILL RD | | | KISSIMMEE | FL | 34746 | |
| 5796944 | KBS Inc | 8050 Kimway Drive | | | | Richmond | VA | 23228 | |
| 5796944 | KBS INC | 8050 KIMWAY DRIVE | | | | RICHMOND | VA | 23228 | |
| 5847537 | KBS Jewelery Inc | 665 Newark Ave, Ste 300 | | | | Jersey City | NJ | 07306 | |
| 4803182 | KBS JEWELRY INC | DBA JEWELWESELL | 665 NEWARK AVE STE# 300 | | | JERSEY CITY | NJ | 07306 | |
| 4134169 | KBS Jewelry Inc | 665 Newark Ave | Suite 300 | | | Jersey City | NJ | 07306 | |
| 4808845 | KBS REAL ESTATE INVESTMENT TRUST, INC. | DBA KBS LAWRENCE VILLAGE, LLC | C/O SANDMAN PROPERTIES, LLC | 11905 HUNTING RIDGE COURT | | POTOMAC | MD | 20854 | |
| 4807908 | KBTS - TAMIAMI LTD | C/O FEDERAL CONSTRUCTION INC. | SAM HORNSTEIN, PRESIDENT | SUITE 1010 | 1550 DE MAISONNEUVE BLVD WEST | MONTREAL | QU | H3G 1N2 | CANADA |
| 5669286 | KBTS - TAMIAMI LTD | 1550 DE MAISONNEUVE BLVD WEST | SUITE 1010 | CO FEDERAL CONSTRUCTION INC | | MONTREAL | QC | H3G 1N2 | CANADA |
| 4778485 | KBTS - Tamiami, Ltd. | c/o Federal Construction, Inc. | 1550 De Maisonneuve Blvd. West | Suite 1010 | | Montreal | QC | H3G 1N2 | Canada |
| 5669287 | KBYII ABETA E | 1014 PACKARD DR | | | | AKRON | OH | 44320 | |
| 5669288 | KC BROWNING | 4788 HUMMINGBIRD LANE | | | | SOUTH BOARDMAN | MI | 49680 | |
| 5796945 | KC Builders | 2823 PROVIDENCE RD UNIT 223 | | | | CHARLOTTE | NC | 28211-2276 | |
| 5792574 | KC BUILDERS | 419 S. SHARON AMITY ROAD | SUITE C | | | CHARLOTTE | NC | 28211 | |
| 4130270 | KC Co Ltd | dba KC Hawaii | 45-525 Luluku Rd | | | Kaneohe | HI | 96744 | |
| 4860516 | KC COLLECTIONS LLC | 1407 BROADWAY SUITE #1205 | | | | NEW YORK | NY | 10018 | |
| 5792575 | KC COMMPANIES | ATTN: BILL | 734 1ST ST S | | | PEQUOT LAKE | MN | 56472 | |
| 4810830 | KC COMMUNICATIONS / KCCI | 2715 SATURN ST | | | | BREA | CA | 92821 | |
| 5669289 | KC DENTON | 74 MUNJOY SOUTH APTS | | | | PORTLAND | ME | 04101 | |
| 5669290 | KC FOX | 4801 NW 58TH AVE | | | | SILVER SPRING | FL | 34488 | |
| 5669291 | KC FREEEMAN | 6230 SCOTT AVE | | | | BLAINE | MN | 55429 | |
| 5796946 | KC Holding Corporation | P.O. Box 722253 | | | | San Diego | CA | 92172 | |
| 5796946 | KC HOLDING CORPORATION | PO BOX 722253 | | | | SAN DIEGO | CA | 92172 | |
| 4808785 | KC HOLDING CORPORATION | C/O CAM COMMERCIAL PROPERTIES, INC | ATTN: MARTHA MCLEMORE | PO BOX 722253 | | SAN DIEGO | CA | 92172 | |
| 5791311 | KC HOLDING CORPORATION | ATTN: MARTHA MCLEMORE | P.O. BOX 722253 | | | SAN DIEGO | CA | 92172 | |
| 4559341 | KC KARKI, INDIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669293 | KC LAWN MOWER REPAIR CORP | 1725 SOUTHWEST BLVD | | | | KANSAS CITY | KS | 66103 | |
| 4886166 | KC LAWN MOWER REPAIR CORP | ROBERT E COLLIER III | 1725 SOUTHWEST BLVD | | | KANSAS CITY | KS | 66103 | |
| 4867941 | KC NEW YORK INC | 485 7TH AVE SUITE 900 | | | | NEW YORK | NY | 10018 | |
| 5669294 | KC NICKERSON | 1717 MARINE | | | | SOUTH BEND | IN | 46613 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4827873 | KC ORR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802496 | KC TOOL | 1280 N WINCHESTER ST | | | | OLATHE | KS | 66061 | |
| 4797844 | KC TOOL | 1200 N WINCHESTER ST | | | | OLATHE | KS | 66061-5878 | |
| 4134778 | KC Tool, LLC | 1280 N Winchester St | | | | Olathe | KS | 66061 | |
| 4784186 | KC Water Services | PO BOX 807045 | | | | KANSAS CITY | MO | 64180-7045 | |
| 4270134 | KC, RACHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574991 | KCARR, FORRESTER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5796947 | KCD IP, LLC | 3333 Beverly Road | | | | Hoffman Estates | IL | 60179 | |
| 5792576 | KCD IP, LLC | Rob Riecker, Vice President | 3333 Beverly Road | | | Hoffman Estates | IL | 60179 | |
| 5796947 | KCD IP, LLC | 3333 Beverly Road | | | | Hoffman Estates | IL | 60179 | |
| 5792578 | KCD IP, LLC | Vanessa Cooper | 3333 Beverly Road | | | Hoffman Estates | IL | 60179 | |
| 5792579 | KCD IP, LLC | Michael Wiest, President | 3333 Beverly Road | | | Hoffman Estates | IL | 60179 | |
| 4778290 | KCD IP, LLC | C/O SEARS HOLDINGS MANAGEMENT CORPORATION | 3333 BEVERLY ROAD | | | HOFFMAN ESTATES | IL | 60179 | |
| 4778290 | KCD IP, LLC | C/O SEARS HOLDINGS MANAGEMENT CORPORATION | | | | HOFFMAN ESTATES | IL | 60179 | |
| 4778291 | KCDIP, LLC | c/o Sears Holdings Management Corporation | 3333 Beverly Road | | | Hoffman Estates | IL | 60179 | |
| 4801317 | KCMC WAREHOUSE | DBA STURGIS MIDWEST INC | 6104 NW 70TH ST | # 205 | | KANSAS CITY | MO | 64151 | |
| 4875532 | KCNB FM | EAGLE COMMUNICATIONS INC | 1210 W 10TH ST POB 600 | | | ALLIANCE | NE | 69301 | |
| 4808016 | KCR CORPORATION | 11115 EXCELSIOR BLVD  SUITE 200 | | | | HOPKINS | MN | 55343 | |
| 4827874 | KCR DEVELOPMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853057 | KD AND FYCO LLC | 4402 W GREENWAY RD | | | | Glendale | AZ | 85306 | |
| 4797452 | KD HEALTH CARE USA | DBA KD SMART CHAIR | 20314 NE 16TH PLACE | | | MIAMI | FL | 33179 | |
| 4862291 | KD KANOPY INC | 1921 E 68TH AVE | | | | DENVER | CO | 80229 | |
| 4838163 | KD MANAGEMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817977 | KD Works | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878081 | KDA TECHNOLOGIES | KEVIN ASCHENBACH | 1724 N 21ST STREET | | | SHEBOYGAN | WI | 53081 | |
| 4870885 | KDAB USA LLC | 800 TOWN AND COUNTRY BLVD FL 3 | | | | HOUSTON | TX | 77024 | |
| 4874099 | KDC CONSTRUCTION | CIRKS CONSTRUCTION INC | 1442 EAST LINCOLN AVENUE 334 | | | ORANGE | CA | 92865 | |
| 4897765 | KDC Kitchen & Bath Gallery | 228 Railroad Ave. | | | | Danville | CA | 94526 | |
| 4817978 | KDESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817979 | KDH BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5792580 | KDH BUILDERS LLC | 5400 EQUITY AVE | | | | RENO | NV | 89502-2328 | |
| 4817980 | KDH CONSTRUCTION, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4783572 | KDHWWTP | P.O. Box 250 | | | | Harbinger | NC | 27941 | |
| 4802930 | KDI ATHENS MALL LLC | PO BOX 931535 | | | | ATLANTA | GA | 31193-1535 | |
| 4802931 | KDI PANAMA MALL LLC | PO BOX 931162 | | | | ATLANTA | GA | 31193-1162 | |
| 4802928 | KDI RIVERGATE MALL LLC | PO BOX 931413 | | | | ATLANTA | GA | 31193-1413 | |
| 5845779 | KDI Rivergate Mall LLC | Hartman Simons & Wood | c/o Irene B. Vander Els, Esq. | 6400 Powers Ferry Road NW #400 | | Atlanta | GA | 30339 | |
| 5796948 | KDI Rivergate Mall, LLC c/o Hendon Properties, LLC | Attn:  J. Charles Hendon, Jr. | 3445 Peachtree Road, Suite 465 | | | Atlanta | TN | 30326 | |
| 4855144 | KDI RIVERGATE MALL, LLC C/O HENDON PROPERTIES, LLC | KDI RIVERGATE MALL, LLC | C/O HENDON PROPERTIES, LLC | ATTN:  J. CHARLES HENDON, JR. | 3445 PEACHTREE ROAD, SUITE 465 | ATLANTA | TN | 30326 | |
| 5788432 | KDI RIVERGATE MALL, LLC C/O HENDON PROPERTIES, LLC | CHARLES HENDON, JR. | ATTN: J. CHARLES HENDON, JR. | 3445 PEACHTREE ROAD, SUITE 465 | | ATLANTA | TN | 30326 | |
| 4886239 | KDJM FM | ROCKING M MEDIA LLC | PO BOX 639 | | | MANHATTAN | KS | 66505 | |
| 4875382 | KDKK INC | DONNA MARIE HAYES | 1010 S KANSAS SUITE #7 | | | LIBERAL | KS | 67901 | |
| 4864316 | KDS GARMENT INDUSTRIES LTD | 255 NASIRABADI INDUSTRIAL AREA | | | | CHITTAGONG | | | BANGLADESH |
| 4866036 | KE CONTRACTORS LLP | 34 CEMETERY DR | | | | CENTERVILLE | OH | 45459 | |
| 4798804 | KE SALES | DBA HANDY HOUSEWARES | 1109 SW 1ST AVE SUITE F #510 | | | CANBY | OR | 97013 | |
| 5669295 | KE VIN BROTHERTON | 501CEDAR ST | | | | SALISBURY | NC | 28144 | |
| 5669296 | KE XU | BOX 3207 6515 WYDOWN BLV | | | | SAINT LOUIS | MO | 63105 | |
| 4556177 | KE, PHING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654680 | KE, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669297 | KEA DREMEKIA | 1390 SNAKE RD TRLR 24 | | | | LUMBERTON | NC | 28358 | |
| 5669298 | KEA PHUNG | 47-713 HUI ULILI ST | | | | KANEOHE | HI | 96744 | |
| 5669299 | KEA STARLENE N | 89345 B LEPEKA AVE | | | | NANAKULI | HI | 96792 | |
| 4787664 | Kea, Knieshya | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595611 | KEA, PHIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218451 | KEA, STEPHAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700711 | KEA, WANDA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744706 | KEA, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294219 | KEABLE, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669300 | KEACH JENNIFER | 8160 PIUTE RD LOT 174 | | | | COLORADO SPGS | CO | 80926 | |
| 4631756 | KEACH, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669301 | KEADLE JACK MRS | 8701 N KANSAS PL | | | | KANSAS CITY | MO | 64156 | |
| 4578410 | KEADLE, CALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661113 | KEADY, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669303 | KEAGLE GARY | 708 N ST | | | | ROCK SPRINGS | WY | 82901 | |
| 4554697 | KEAGLE, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669304 | KEAGY ZACHARY D | 518 N MONTGOMERY ST APT 1 | | | | HOLLIDAYSBURG | PA | 16648 | |
| 5669305 | KEAH ROSCOE | 7310 NE PRESCOTT ST B | | | | PORTLAND | OR | 97218 | |
| 4657394 | KEAH, CLEOPATRA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669306 | KEAHANA THOMAS | 20900 WINCHESTER | | | | SOUTHFIELD | MI | 48076 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5669307 | KEAHBONE JOYCE | PO BOX 121070 | | | | SAN DIEGO | CA | 92112 | |
| 5669308 | KEAHI KUIKAHI | 86-125 HOKUUKALI ST | | | | WAIANAE | HI | 96792 | |
| 5669309 | KEAHON THOMAS | 647CLEMSON DR | | | | ALTAMONTE SPG | FL | 32714 | |
| 5669310 | KEAIRA BROOKS | 26 SOUTH FREDERICK AVE205 | | | | GAITHERSBURG | MD | 20877 | |
| 5669311 | KEAJUANA BAKER | 1142 PUNJAB DR | | | | BALTIMORE | MD | 21221 | |
| 5669312 | KEAL WANDA | 521 ELIZABETH STREET | | | | NEW IBERIA | LA | 70560 | |
| 5669313 | KEAL YOLANDA | 2405 SECOND | | | | JEANERETTE | LA | 70544 | |
| 4534995 | KEAL, LINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669315 | KEALA TABITHA | 76-6263 PLUMERIA | | | | KAILUA KONA | HI | 96740 | |
| 4271746 | KEALA, LEIALOHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300979 | KEALEN, THOMAS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669316 | KEALEY WANDA | 32492 DABNEY RD | | | | GLADESPRING | VA | 24340 | |
| 4491340 | KEALEY, SEAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669317 | KEALIE HOENING | 710 DEVONSHIRE DR APT 11 | | | | CELINA | OH | 45822 | |
| 5669318 | KEALING MALISSA | 5915 N PARK AVE | | | | KANSAS CITY | MO | 64118 | |
| 5669319 | KEALOHA JANAI | 22A WAIKALANI HEMA PL | | | | KIHEI | HI | 96753 | |
| 5669320 | KEALOHA MICHELLE | 92-1118 PALAHIA ST A103 | | | | KAPOLEI | HI | 96707 | |
| 4270987 | KEALOHA, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466197 | KEALOHA, DAMIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272076 | KEALOHA, KAILA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270905 | KEALOHA, KEITH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271411 | KEALOHA, LEINAALA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272230 | KEALOHA, SAM N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750561 | KEALOHA, YLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272029 | KEALOHA-BROWN, RAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669321 | KEALOHAPAUOLE CHASITY N | 2238 KALUAOPALENA ST | | | | HONOLULU | HI | 96819 | |
| 4827875 | KEALY, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368484 | KEALY, MATTHEW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669322 | KEAM PHEARY | 1001 DAWSON AVE | | | | LONG BEACH | CA | 90804 | |
| 5669323 | KEAMS FRED | 4601 E MAIN ST | | | | FARMINGTON | NM | 87402 | |
| 5669324 | KEAMS MICHAEL | PO BOX 474 | | | | MESA | AZ | 85211 | |
| 5669325 | KEAN KATH | 93 SHORT ST | | | | RUSSELL SPRINGS | KY | 42642 | |
| 4877982 | KEAN MILLER HAWTHORNE DARMOND | KEAN MILLER LLP | P O BOX 3513 | | | BATON ROUGE | LA | 70821 | |
| 4811603 | Kean Miller LLP | Attn: Scott Huffstetler | 400 Convention Street, Suite 700 | | | Baton Rouge | LA | 70802 | |
| 5845854 | KEAN MILLER LLP | ATTN: JERRI BECNEL | COLLECTION SUPERVISOR | 400 CONVENTION STREET, SUITE 700 | | BATON ROUGE | LA | 70802 | |
| 4838164 | KEAN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659369 | KEAN, JESSE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308668 | KEAN, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650399 | KEAN, ROXANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838165 | KEAN, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669327 | KEANDRA DOZIER | 1938 GRIFFIN DR | | | | VALLEJO | CA | 94589 | |
| 5669329 | KEANDRE SINGLETARY | 400 SW 2ND ST APT 1 | | | | DEERFIELD BEACH | FL | 33441 | |
| 5669330 | KEANDREA N PETTUS | 723 SOUTH 6TH ST | | | | NASHVILLE | TN | 37206 | |
| 4827876 | KEANE , CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838166 | KEANE ARCHITECTURAL WOODWORK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669331 | KEANE GEORGE | 4056 FRY GAP RD | | | | ARAB | AL | 35016 | |
| 5669332 | KEANE MICHAEL | 5459 ROUTE 9W | | | | NEWBURGH | NY | 12550 | |
| 4293950 | KEANE, AMBER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646784 | KEANE, CAROLYN  I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488101 | KEANE, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348465 | KEANE, EMILY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305663 | KEANE, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331321 | KEANE, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394461 | KEANE, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153972 | KEANE, KENNETH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380281 | KEANE, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653778 | KEANE, MATTHEW G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670418 | KEANE, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416602 | KEANE, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766826 | KEANE, PATRICK J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827877 | KEANE, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579524 | KEANE, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355541 | KEANE, ROSEMARY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570837 | KEANE, SHARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234149 | KEANE, TERESA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669333 | KEANELIAS HEYWARD | 4902 LONELY OAKS | | | | NEW ORLEANS | LA | 70126 | |
| 5669334 | KEANERA QUENZER | 1984 16TH ST | | | | OLIVEHURST | CA | 95961 | |
| 5669335 | KEANEY MICHAEL | 8 HAWTHORNE RD NONE | | | | KINGSTON | MA | 02364 | |
| 4611316 | KEANEY, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817981 | KEANEY, MICHAEL& DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669336 | KEANINI SHERELLE | 3655 W. TROPICANA AVE. #J3119 | | | | LAS VEGAS | NV | 89103 | |
| 5669337 | KEANU ELLIS | 7235 PARK AVE | | | | KANSAS CITY | MO | 64132 | |
| 5669338 | KEAONA MONROE | 100 CHATAMOS GARDENS | | | | RCOHESTER | NY | 14605 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4446730 | KEAR, CHERIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441740 | KEAR, JUDITH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669339 | KEARA BRICE | 29217 WILLOW CT | | | | SHELBYVILLE | DE | 19973 | |
| 4370836 | KEARBEY, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636878 | KEARBY, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258668 | KEARCE, CARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669340 | KEARL SHARON | 111 THORN LAN | | | | NEWARK | DE | 19711 | |
| 5669341 | KEARLEY CHARLES | 3739 DUFFY WAY | | | | BONITA | CA | 91902 | |
| 4734318 | KEARLEY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611883 | KEARLEY, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670724 | KEARNES, VANESSA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669342 | KEARNEY BENITA | 4412 LIVINGSTON ROAD SE A | | | | WASHINGTON | DC | 20032 | |
| 5669343 | KEARNEY BRENDA | 3208 OAK AVE | | | | NEWPORT NEWS | VA | 23607 | |
| 5669344 | KEARNEY COURTNEY M | 9 AUNT HANNAHS RD | | | | ONSET | MA | 02558 | |
| 5669345 | KEARNEY DEBORAH | 2308 CHARLES ST | | | | NEW BERN | NC | 28562 | |
| 5669346 | KEARNEY DELAINE | 680 LAKEVIEW RD | | | | WARNER ROBINS | GA | 31088 | |
| 5669347 | KEARNEY DONNA | 2322 RIGGS AVE | | | | BALTIMORE | MD | 21216 | |
| 5669348 | KEARNEY DOROTHY | 6330 ROYAL MEWS DR | | | | MILLINGTON | TN | 38053 | |
| 5669349 | KEARNEY DUSTIN | 43 N 1500 W | | | | VERNAL | UT | 84078 | |
| 4885706 | KEARNEY HUB | PUBLISHING CO INC | P O BOX 1988 | | | KEARNEY | NE | 68848 | |
| 5669350 | KEARNEY HUB | P O BOX 1988 | | | | KEARNEY | NE | 68848 | |
| 4124011 | KEARNEY HUB | 13 E 22ND ST | | | | KEARNEY | NE | 68847 | |
| 4124011 | KEARNEY HUB | ATTN: ROBERT MONCRIEF | PO BOX 1988 | | | KEARNEY | NE | 68848 | |
| 5669351 | KEARNEY JOEY | PO BOX 229 | | | | EUREKA | MT | 59917 | |
| 5669352 | KEARNEY JOSH | 12001 GRAND AVE | | | | KANSAS CITY | MO | 64145 | |
| 4331443 | KEARNEY JR, ROBERT F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669353 | KEARNEY LADINA | 249 N RAILROAD AVE | | | | JOHNSONVILLE | SC | 29555 | |
| 5669354 | KEARNEY LINDA | 1651 STATE HIGHWAY 195 | | | | LEESBURG | GA | 31763 | |
| 5669355 | KEARNEY MARCUS | 115 DELAWARE AVE | | | | NORFOLK | VA | 23504 | |
| 5669356 | KEARNEY RACHAEL R | 1128 N 20TH ST 410 | | | | MILWAUKEE | WI | 53233 | |
| 5669357 | KEARNEY SARAH | 801 FETTER CT | | | | HENDERSON | NV | 89052 | |
| 5669358 | KEARNEY SHANITA T | 2211 3RD ST SE APT D | | | | WASHINGTON | DC | 20032 | |
| 5669359 | KEARNEY SHIRLEY | 289 KINNAMON LANE | | | | CHILLICOTHE | OH | 45601 | |
| 5669360 | KEARNEY WANDA | 1233 BURCHETTE RD | | | | MANSON | NC | 27570 | |
| 4763961 | KEARNEY, AMY  L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400020 | KEARNEY, BERNARD F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817982 | KEARNEY, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424574 | KEARNEY, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172391 | KEARNEY, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478206 | KEARNEY, COLLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479189 | KEARNEY, CONNOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666532 | KEARNEY, CONSUELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198278 | KEARNEY, CORA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402040 | KEARNEY, CYRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338150 | KEARNEY, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631244 | KEARNEY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401410 | KEARNEY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426091 | KEARNEY, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713726 | KEARNEY, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760757 | KEARNEY, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459747 | KEARNEY, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760586 | KEARNEY, ECLUPES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334689 | KEARNEY, GWEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487561 | KEARNEY, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338592 | KEARNEY, JAMELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719725 | KEARNEY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738412 | KEARNEY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481459 | KEARNEY, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817983 | KEARNEY, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221716 | KEARNEY, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691923 | KEARNEY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251667 | KEARNEY, KELLY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492066 | KEARNEY, KIERSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494191 | KEARNEY, MARYELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274119 | KEARNEY, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592522 | KEARNEY, MOZELL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430807 | KEARNEY, NASHESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334675 | KEARNEY, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175027 | KEARNEY, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721901 | KEARNEY, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590932 | KEARNEY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426642 | KEARNEY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661737 | KEARNEY, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4720393 | KEARNEY, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391634 | KEARNEY, TESLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354604 | KEARNEY, THOMAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478612 | KEARNEY, TIMOTHY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569420 | KEARNEY, TRISHA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548406 | KEARNEY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817984 | KEARNS COMPANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669361 | KEARNS CYNTHIA | 607 LAKE DRIVE 10 | | | | LEXINGTON | NC | 27292 | |
| 5405258 | KEARNS JANET S | 1093 CROSS CREEK RD | | | | BURGETTSTOWN | PA | 15021 | |
| 5669362 | KEARNS JESSICA | 14368 TIM RHODEN RD | | | | GLEN ST MARY | FL | 32040 | |
| 5669363 | KEARNS KERRY | 633 HIGHLAND MEADOWS DR | | | | LEWISVILLE | TX | 75077 | |
| 5669364 | KEARNS SHELLY | 2112 CUSTERS DRIVE | | | | ALEXANDIRA | LA | 71301 | |
| 4482336 | KEARNS SR, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250325 | KEARNS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275471 | KEARNS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273341 | KEARNS, BRIEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363609 | KEARNS, BRISHAUN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372023 | KEARNS, CAROL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430171 | KEARNS, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153974 | KEARNS, COLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698240 | KEARNS, CONRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764360 | KEARNS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317248 | KEARNS, DEVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465768 | KEARNS, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763893 | KEARNS, ELOISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428213 | KEARNS, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740671 | KEARNS, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405258 | KEARNS, JANET S | 1093 CROSS CREEK RD | | | | BURGETTSTOWN | PA | 15021 | |
| 4323703 | KEARNS, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624467 | KEARNS, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838167 | KEARNS, KATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733377 | KEARNS, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650304 | KEARNS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343308 | KEARNS, MALCOLM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334002 | KEARNS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658780 | KEARNS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681645 | KEARNS, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465278 | KEARNS, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285706 | KEARNS, PAYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564374 | KEARNS, RYAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380834 | KEARNS, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686470 | KEARNS, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345473 | KEARNS, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314916 | KEARNS, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4782468 | KEARNY HEALTH DEPARTMENT | 645 KEARNY AVENUE | | | | KEARNY | NJ | 07032 | |
| 5484285 | KEARNY TOWN | 402 KEARNY AVE | | | | KEARNY | NJ | 07032 | |
| 4780304 | Kearny Town Tax Collector | 402 Kearny Ave | | | | Kearny | NJ | 07032 | |
| 4784268 | Kearny Water Department | P.O. BOX 40108 | | | | Newark | NJ | 07101-4001 | |
| 4401195 | KEARS, LORELEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669365 | KEARSE CHRISTINA | 1655 E 73RD ST N | | | | TULSA | OK | 74126 | |
| 5669366 | KEARSE DAVID | 1411 PERDITA WAY | | | | GREER | SC | 29650 | |
| 4212223 | KEARSE III, WILLIAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669367 | KEARSE KAREN | 106 KINSEY CT | | | | CORDOVA | SC | 29039 | |
| 5669368 | KEARSE LAKEISHA | 302 S JACKSON ST | | | | AMERICUS | GA | 31709 | |
| 5669369 | KEARSE LATRICIA | 225 N K ST | | | | LAKE WORTH | FL | 33460 | |
| 5669370 | KEARSE PATRICIA R | 6260 FORD DR | | | | INDIAN HEAD | MD | 20640 | |
| 4509440 | KEARSE, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510059 | KEARSE, EBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383276 | KEARSE, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702524 | KEARSE, LATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673546 | KEARSE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611323 | KEARSE, LOTTIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725496 | KEARSE, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238473 | KEARSE, THORRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461408 | KEARSEY, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422102 | KEARSING, CAEREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669371 | KEARSTIN GARBER | 202 OLD WEST PENN AVE | | | | WERNERSVILLE | PA | 19565 | |
| 5669373 | KEARSTON MILES | 75915 COUNTY ROAD 665 | | | | LAWTON | MI | 49315 | |
| 5669374 | KEARY BRENT SMITH | 712 CADDOA DR | | | | SPRINGCREEK | NV | 89815 | |
| 4246758 | KEAS, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669375 | KEASHA CANNON | 2956 CADDIEFIELD | | | | STLOUIS | MO | 63136 | |
| 5669376 | KEASHA ESQUILYN | PO BOX 10000 PMB 437 | | | | CANOVANAS | PR | 00729 | |
| 5669377 | KEASHA HILL | 17550 LAKE SHORE BLVD APT1 | | | | CLEVELAND | OH | 44105 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5970 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5669379 | KEASLER LILY | 620 SMITH AVE NW | | | | CANTON | OH | 44708 | |
| 4285166 | KEASLER, ASHLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258923 | KEASLER, MALACHI E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201182 | KEASLER, RICHARD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669380 | KEASLEY RICKIA | 163 EAST VILLAGE RD | | | | ELKTON | MD | 21921 | |
| 4585924 | KEASLEY, ALPHONSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714239 | KEASLEY, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265153 | KEASLEY, JOE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177208 | KEASLING, KAI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176417 | KEASLING, YASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704471 | KEAST, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344268 | KEAST, JENNIFER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185685 | KEAST, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766314 | KEASTER, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287547 | KEASTER, STACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660161 | KEATE, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595143 | KEATE, ANGELA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669381 | KEATH HEIDI | 5270 KNOLLWOOD DR | | | | PARMA | OH | 44129 | |
| 5669382 | KEATH T CULPA | 4 CLIFF DR | | | | ASSONET | MA | 02702 | |
| 4226806 | KEATH, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669383 | KEATHLEY BRENDA | 764 ROSSBRANCH | | | | FLATGAP | KY | 41512 | |
| 5669384 | KEATHLEY ODESSA A | 1304 W 19TH ST | | | | LORAIN | OH | 44052 | |
| 4604819 | KEATHLEY, ARLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392096 | KEATHLEY, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654781 | KEATHLEY, CLIFTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220969 | KEATHLEY, DAVID G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310642 | KEATHLEY, JANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207935 | KEATHLEY, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169817 | KEATHLEY, RYAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817985 | KEATING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669385 | KEATING DORIS | 711 WHEELER AVE | | | | SCRANTON | PA | 18510 | |
| 5669386 | KEATING ERIC | 1976 FOREST HILLS RD | | | | PRESCOTT | AZ | 86303 | |
| 5669387 | KEATING KAROL | 81 WINONA SHORES RD | | | | MEREDITH | NH | 03253 | |
| 5669388 | KEATING SCOTT O | 1311 BOB WHITE TRL | | | | CHULUOTA | FL | 32766 | |
| 4533790 | KEATING, CHRISTOPHER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746251 | KEATING, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480401 | KEATING, EMILY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582844 | KEATING, JACQUELINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284288 | KEATING, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714416 | KEATING, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506468 | KEATING, JOHN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718587 | KEATING, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707784 | KEATING, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436319 | KEATING, KENNETH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550113 | KEATING, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256400 | KEATING, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540064 | KEATING, MADISON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329881 | KEATING, MEGHAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234944 | KEATING, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296796 | KEATING, NATHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413235 | KEATING, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455403 | KEATING, PATRICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657838 | KEATING, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648117 | KEATING, ROBERT MICHAEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475685 | KEATING, SHANNON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259151 | KEATING, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564565 | KEATINGE, THOMAS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383991 | KEATLEY, ALAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669389 | KEATON DAVID | 115 CHEROKEE LN | | | | RUIDOSO | NM | 88345 | |
| 5669390 | KEATON EBONY | 35010 SEAWAY LANE | | | | MILSBORO | DE | 19966 | |
| 5669391 | KEATON EDMAN | BOX 519 | | | | BLUEFIELD | WV | 24701 | |
| 5669392 | KEATON GAIL J | 324 E MAIN ST | | | | CHILLICOTHE | OH | 45601 | |
| 4522026 | KEATON JR, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603838 | KEATON JR, NELSON L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669393 | KEATON LELANI N | 5718 FOREST AVE | | | | KANSAS CITY | MO | 64110 | |
| 5669394 | KEATON MELISSA | PO BOX 664 | | | | PINCH | WV | 25156 | |
| 5669396 | KEATON NICOLE | 2200 E BIDDLE STREET | | | | BALTIMORE | MD | 21213 | |
| 5669397 | KEATON ROBERT | 252 GRAHAM ST APT 1 | | | | TOLEDO | OH | 43605 | |
| 5669398 | KEATON SHAMIKA | 3705 CONNOR AVE | | | | ORLANDO | FL | 32808 | |
| 5669399 | KEATON SHIRLEY | 4902 WREN AVE | | | | ST LOUIS | MO | 63120 | |
| 5669400 | KEATON TRACY | 1227 HOUSTON HOLLOW CANDY RUN | | | | LUCASVILLE | OH | 45648 | |
| 4414202 | KEATON, ASHLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317798 | KEATON, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4529722 | KEATON, CHANDLAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667407 | KEATON, CHINGNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282154 | KEATON, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592014 | KEATON, DEANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191804 | KEATON, DESHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385319 | KEATON, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534351 | KEATON, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251729 | KEATON, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350106 | KEATON, JAMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226307 | KEATON, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266117 | KEATON, JOSEPH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211650 | KEATON, KASSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652987 | KEATON, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306617 | KEATON, KESHAUWN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365620 | KEATON, LESLY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692095 | KEATON, LINDA F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623666 | KEATON, NETISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266161 | KEATON, RENARDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471241 | KEATON, SAMIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462037 | KEATON, SHIANNE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246506 | KEATON, TRACEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386249 | KEATON, VERNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430915 | KEATON, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547157 | KEATON, XAVIER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580793 | KEATON, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613155 | KEATS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650288 | KEATS, WILLIAM F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669401 | KEATTS KATHY | 1600 KARPER RD | | | | DRY FORK | VA | 24549 | |
| 4371809 | KEATTS, COLLIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556757 | KEATTS, JACOB L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450076 | KEATY II, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669402 | KEAUNDRA HARDY | 2271 HICKLIN BRIDGE RD | | | | EDGEMOOR | SC | 29712 | |
| 4586428 | KEAVENEY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368412 | KEAVENY, HOLLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660531 | KEAVENY, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664507 | KEAVENY, THOMAS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669403 | KEAWE BERLYN | 85-1149 WAIANAE VALLEY RD | | | | WAIANAE | HI | 96792 | |
| 5669404 | KEAWE JOHNATHAN M | 184129 HINUHINU STREET | | | | MOUNTAIN VIEW | HI | 96771 | |
| 5669405 | KEAWE JUNE | 87-193 KAHAU ST | | | | WAIANAE | HI | 96792 | |
| 4272631 | KEAWE, ALEXIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270280 | KEAWE, ZENAIDA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272918 | KEAWE-SCHARSCH, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176470 | KEAWPRASERT, LEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669406 | KEAYEA SIMMS | 2345 SOUTH ROMAN ST | | | | NEW ORLEANS | LA | 70125 | |
| 4443420 | KEAYS, SHERRY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669407 | KEB FRANSONNA K | 99-181 KOHOMUA ST 3I FRANSONNA K KEB AHLO | | | | AIEA | HI | 96701 | |
| 5669408 | KEBA BROWN | 1525 HEATHER HOLLOW CIR | | | | SILVER SPRING | MD | 20904 | |
| 4344070 | KEBEDE, ABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340006 | KEBEDE, ABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613187 | KEBEDE, ALMAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566472 | KEBEDE, DAWIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214086 | KEBEDE, FEVEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665930 | KEBEDE, GONFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555083 | KEBEDE, HAILEMARIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339825 | KEBEDE, KALEAB S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557374 | KEBEDE, MATHIAS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552260 | KEBEDE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540088 | KEBEDE, MILKY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536077 | KEBEDE, MULUNEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551238 | KEBEDE, NAHOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341856 | KEBEDE, NEGUSSIE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559926 | KEBEDE, YODIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741315 | KEBERE, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477426 | KEBERT, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704641 | KEBIR, ALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765722 | KEBLAWI, SAMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474045 | KEBLISH, ERYCKA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794807 | KEBM INC | DBA REDSKYTRADER | PO BOX 161200 | | | SAN DIEGO | CA | 92176 | |
| 4296507 | KEBR, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669409 | KEBRA CURRENCE | 1035 WILLOWBROOK AVE | | | | ROCK HILL | SC | 29732 | |
| 4584965 | KEBREAU, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721141 | KECAPH, ETHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165100 | KECHEGYAN, HAKOP J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5669411 | KECHIA GOODWIN | 135 ZOO LN | | | | EUTAWVILLE | SC | 29048 | |
| 4719747 | KECHULA, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669412 | KECIA BARHAM | 701 PATRIOT PKWY APT 103 | | | | ROCK HILL | SC | 29732 | |
| 5669413 | KECIA GASS | 31517 ALPENA COURT | | | | WESTLAND | MI | 48186 | |
| 5669414 | KECIA GREEN | 126 CORDOVA ST | | | | SYRACUSE | NY | 13205 | |
| 4848644 | KECIA LOGAN | 580 PELHAM PL | | | | McDonough | GA | 30253 | |
| 5669415 | KECIA MINCEY | 401 HIGH ST | | | | ORANGE | NJ | 07050 | |
| 5669416 | KECIA T | 604 ARCHDALE DR | | | | CHARLOTTE | NC | 28217 | |
| 5669417 | KECK DIXIE R | 6900 ESTHER ST LOT A | | | | ST JOSEPH | MO | 64504 | |
| 5669418 | KECK ROBERT D | 345 S MAIN ST | | | | MARENGO | IN | 47140 | |
| 5669419 | KECK THERESA | 1651 S MAPLE | | | | BARTLESVILLE | OK | 74003 | |
| 5669420 | KECK WILLIAM | 135 NAPOLEON CIRCLE | | | | LAFAYETTE | IN | 47905 | |
| 4739232 | KECK, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478551 | KECK, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487376 | KECK, ADRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730394 | KECK, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708904 | KECK, BRENDA RAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354550 | KECK, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515996 | KECK, CATHERINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601232 | KECK, CHARLENE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827878 | KECK, CHRIS AND JAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475545 | KECK, COLTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352215 | KECK, CRISTIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415546 | KECK, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521360 | KECK, DILLAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696729 | KECK, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699889 | KECK, EDGAR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254103 | KECK, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526135 | KECK, FRANCIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621713 | KECK, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314523 | KECK, JALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350514 | KECK, JAMES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176519 | KECK, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838168 | KECK, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647792 | KECK, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295058 | KECK, KYLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548573 | KECK, LINDSEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311531 | KECK, MISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311531 | KECK, MISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318536 | KECK, NICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241067 | KECK, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489739 | KECK, SARAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361547 | KECK, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197884 | KECK, THOMAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669421 | KECKLER ELIZABETH | 272MT PLEASANT AVE | | | | ELIZABETH | NJ | 07057 | |
| 4495333 | KECKLER, JAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709875 | KECKLER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273657 | KECO, MERIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289503 | KEDAR, TAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562622 | KEDAR, TRINITY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694050 | KEDARE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669422 | KEDARNATH KYABARSI | 4512 LEONATO WAY | | | | FREMONT | CA | 94555 | |
| 4838169 | KEDCO ENTERPRISES INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287185 | KEDDIE, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287006 | KEDDINGTON, JORDAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669423 | KEDELTY CJ | 4 MI E OF JUNCT NR12 & NR13 | | | | LUKACHUKAI | AZ | 86507 | |
| 5669424 | KEDESHIA DUNN | 107 N 11TH ST | | | | KENTWOOD | LA | 70444 | |
| 5669425 | KEDIA SANJAY | 83 09 TALBOT STREET | | | | KEW GARDENS | NY | 11415 | |
| 5669426 | KEDIA YASH | 9396 VAN ARSDALE DR | | | | VIENNA | VA | 22181 | |
| 4729608 | KEDIA, SANJAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346358 | KEDIDA, AMELO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669427 | KEDIESHA KEDIESHA | 715 NORTHSIDE DR | | | | STATESBORO | GA | 30458 | |
| 4364803 | KEDIR, NURADIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669428 | KEDISHA PENN | PO BOX 8309 | | | | CRUZ BAY | VI | 00831 | |
| 5669429 | KEDISHIA KEDIESHA | 1699 STATESBORO PLACE CIRCLE | | | | STATESBORO | GA | 30458 | |
| 4616074 | KEDLAYA, SAHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689159 | KEDLEY, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669430 | KEDRA BELL | 102 PEBBLE CREEK DR | | | | HARVEST | AL | 35749 | |
| 5669431 | KEDRA HAVEY | 2136 DIXIE AVE | | | | SARASOTA | FL | 34234 | |
| 4571892 | KEDROWSKI, LARRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367928 | KEDROWSKI, MELISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806497 | KEDS LLC | PAYLESS SHOESOURCE INC | PO BOX 535377 | | | ATLANTA | GA | 30353-5377 | |
| 4773497 | KEDZIERSKI, DEBRA A. A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4290943 | KEDZIERSKI, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688785 | KEDZIOR, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868992 | KEE ACTION SPORTS | 570 MANTUA BLVD | | | | SEWELL | NJ | 08080 | |
| 5669432 | KEE BRENDA A | PO BOX 2765 | | | | FARMINGTON | NM | 87499 | |
| 5669433 | KEE BRIANNA | 2653 N PIATT | | | | WICHITA | KS | 67219 | |
| 5669434 | KEE ELOUISE | S MUTUAL HOUSING 26 | | | | SHIPROCK | NM | 87420 | |
| 5669435 | KEE ELOUISE M | PO BOX 2275 | | | | SHIPROCK | NM | 87420 | |
| 4147774 | KEE JR, DONALD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669436 | KEE LENORA | 113 JELLIFF AVE | | | | NEWARK | NJ | 07108 | |
| 5669437 | KEE MILLS | 1151 AVE G | | | | WEST PALM BCH | FL | 33404 | |
| 5669438 | KEE MOWING | 101 PETTY LANE 34 | | | | CLINTON | OK | 73601 | |
| 5669439 | KEE PANSY | 1711 WOODBROOKE DR | | | | SALISBURY | MD | 21804 | |
| 5669440 | KEE PHYLLIS | 15 WEST 30TH ST | | | | WILM | DE | 19802 | |
| 4804092 | KEE SUN HONG | DBA PACIFIC SERENITY | 1910 S WATSON STREET | | | LA HABRA | CA | 90631 | |
| 5669441 | KEE TRAY | 8933 E 3RD PL | | | | TULSA | OK | 74112 | |
| 4692874 | KEE, ALTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663793 | KEE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719467 | KEE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742672 | KEE, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387766 | KEE, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686568 | KEE, JARROD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624680 | KEE, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617487 | KEE, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680241 | KEE, KISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624123 | KEE, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660168 | KEE, MICHAEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494519 | KEE, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675148 | KEE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817986 | KEE, TERRY & DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410401 | KEE, TOMASINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379479 | KEE, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492897 | KEE, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669442 | KEEBA JACKSON | 4834 GREER | | | | SAINT LOUIS | MO | 63115 | |
| 4478725 | KEEBAUGH, VICTORIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457350 | KEEBLE, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587018 | KEEBLE, SHARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873254 | KEEBLER CO PUERTO RICO INC | BOX S0004 SAN JUAN STATION | | | | SAN JUAN | PR | 00902 | |
| 4878012 | KEEBLER COMPANY | KELLOGG COMPANY | 73342 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 4560262 | KEEBLER, AMANDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234629 | KEEBLER, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476231 | KEEBLER, TYLER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734838 | KEEBY, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838170 | KEEBY, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669443 | KEECH MADELENE | 106 NORTHWOOD RD | | | | WASHINGTON | NC | 27889 | |
| 5669444 | KEECH NANCY | 5801 GLENVIEW DR | | | | VIRGINIA BEAC | VA | 23464 | |
| 4655990 | KEECH, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225501 | KEECH, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765920 | KEECH, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440487 | KEECH, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866190 | KEECO LLC | 350 E DEVON AVE, LOCKBX 777692 | | | | ITASCA | IL | 60143 | |
| 5669445 | KEEDY JOHN | 337 S KENTUCKY AVE | | | | HEDGESVILLE | WV | 25427 | |
| 4714787 | KEEDY, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745052 | KEEDY, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579649 | KEEDY, TABITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669446 | KEEF CLAIRE | 13702 MODRAD WAY21 | | | | SILVER SPRING | MD | 20904 | |
| 4431608 | KEEF, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432292 | KEEF, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669447 | KEEFE ADAM | 6403 PELICAN CRESN | | | | VIRGINIA BCH | VA | 23464 | |
| 5669448 | KEEFE MARLENE O | 43914 GLENRAVEN RD | | | | LANCASTER | CA | 93535 | |
| 5669449 | KEEFE NICKI L | 2917 LEO ST | | | | KINGMAN | AZ | 86401 | |
| 5669450 | KEEFE SCOTT | 20750 N 87TH ST | | | | SCOTTSDALE | AZ | 85255 | |
| 4755556 | KEEFE, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153569 | KEEFE, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487721 | KEEFE, BRIANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564235 | KEEFE, COLEEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208039 | KEEFE, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455637 | KEEFE, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330964 | KEEFE, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716841 | KEEFE, FLORENCE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278961 | KEEFE, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331036 | KEEFE, JANILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315222 | KEEFE, JOHNATHON F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373455 | KEEFE, KEVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4456043 | KEEFE, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418502 | KEEFE, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248550 | KEEFE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785151 | Keefe, Mike | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578149 | KEEFE, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567958 | KEEFE, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563174 | KEEFE, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669451 | KEEFER BRENDEN | 1220 PINECREST AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5669452 | KEEFER CHERYL A | 4343 N BRIGHTON ST | | | | KANSAS CITY | MO | 64117 | |
| 5669453 | KEEFER KATHY | 1747 HUFFMAN AVE | | | | DAYTON | OH | 45403 | |
| 5669454 | KEEFER MSBRITTANY | 11557 ROBINWOOD DR APT 10 | | | | HAGERSTOWN | MD | 21742 | |
| 5669455 | KEEFER PERCIOUS | 57 SOMMERVILLE | | | | MEMPHIS | TN | 38104 | |
| 5669456 | KEEFER SARAH | 1220 PINCREST AVE | | | | HAGERSTOWN | MD | 21740-7116 | |
| 4486914 | KEEFER, ALEX J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477899 | KEEFER, BAILEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475730 | KEEFER, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245277 | KEEFER, JAKOB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585505 | KEEFER, KAREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443482 | KEEFER, KENNEDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343767 | KEEFER, LINDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827879 | KEEFER, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401858 | KEEFER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742743 | KEEFER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654767 | KEEFER, RON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455281 | KEEFER, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158705 | KEEFER, TERRIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758628 | KEEFER, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168790 | KEEFER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195825 | KEEFFE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610268 | KEEFNER, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332371 | KEEFNER, BONNIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669457 | KEEFOVER JAMES | 613 BROADWAY AVE | | | | TALLEDEGA | AL | 35160 | |
| 4220140 | KEEFOVER, EARNEST B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357130 | KEEFUS, OWEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867545 | KEEGAN COMPANY | 446 BROADWAY EAST | | | | GRANVILLE | OH | 43023 | |
| 5669458 | KEEGAN HEATH CURRY | 239 W PARK AVE | | | | NILES | OH | 44446 | |
| 5669459 | KEEGAN SEAN | 2121 DORIA ST | | | | PT CHARLOTTE | FL | 33952 | |
| 4602315 | KEEGAN, AKKSI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591531 | KEEGAN, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260209 | KEEGAN, DONTE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787397 | Keegan, Edward | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372610 | KEEGAN, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471727 | KEEGAN, GARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707617 | KEEGAN, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706400 | KEEGAN, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787347 | Keegan, Mary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787348 | Keegan, Mary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424573 | KEEGAN, RAINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508843 | KEEGAN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857252 | KEEGAN, ROBERT P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163127 | KEEGAN, RYAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810835 | KEEGAN, TERESA | PO BOX 13234 | | | | NEWPORT BEACH | CA | 92658 | |
| 4207352 | KEEGHAM, ANOOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342028 | KEEGSTRA, HENRY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284713 | KEEHAN, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730726 | KEEHFUS, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414160 | KEEHLER, SHELLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669460 | KEEHN HEATHER | 755 FAIRVIEW ST | | | | WESTVILLE | IN | 46391 | |
| 5669461 | KEEHN ROBERT | 5321 TUMMEL CT | | | | WESLEY CHAPEL | FL | 33545 | |
| 4288622 | KEEHN, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492937 | KEEHN, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591187 | KEEHN, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323635 | KEEHN, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493234 | KEEHN, ZACHERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669462 | KEEHNER BRANDON | 400 7TH ST NE | | | | INDEPENDENCE | IA | 50644 | |
| 4559630 | KEEHNER, JESSICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284887 | KEEHNER, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669463 | KEEHREN BAAH | 3015 WALNUT BEND | | | | HOUSTON | TX | 77042 | |
| 5669464 | KEEL MOLLIE | PO BOX 1511 | | | | CONWAY | SC | 29528 | |
| 5669465 | KEEL RICHELLE | 1634 SUNSET BLVD | | | | BILOXI | MS | 39531 | |
| 4373349 | KEEL, AARON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656691 | KEEL, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254814 | KEEL, BERNARD I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4746311 | KEEL, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408562 | KEEL, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379763 | KEEL, IESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229354 | KEEL, JACK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434863 | KEEL, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238511 | KEEL, MATTHEW W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195577 | KEEL, NANDI B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452975 | KEEL, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401938 | KEEL, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320601 | KEEL, SYDNEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745518 | KEEL, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669466 | KEELA N MCGREGORY | 6501 CERRITOS AVE | | | | LONG BEACH | CA | 90805 | |
| 4838171 | KEELAM USA INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358483 | KEELAN, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856414 | KEELE, CAMILLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569014 | KEELE, HALEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166931 | KEELE, LORI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687449 | KEELE, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369809 | KEELE, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669467 | KEELEE JACKSON | 4222 W CERMAK RD | | | | DANVILLE | IL | 61832 | |
| 5669468 | KEELEE REMEIKAS | 150BROKFIELD RD | | | | PASADENA | MD | 21122 | |
| 4175591 | KEELEN, DIORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324539 | KEELEN, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669469 | KEELER CAROL | 131 WODOLAND DR | | | | HAVELOCK | NC | 28532 | |
| 5669470 | KEELER DEE D | 2501 LOUIS HENNA BLVD | | | | ROUND ROCK | TX | 78664 | |
| 4618573 | KEELER HOFFERT, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669471 | KEELER KIM | 1650 7TH ST N 14 | | | | HAVRE | MT | 59501 | |
| 4880821 | KEELER NEWSPAPERS | P O BOX 187 | | | | WYALUSING | PA | 18853 | |
| 4867787 | KEELER SERVICES | 47 W STEUBEN ST | | | | BATH | NY | 14810 | |
| 5669472 | KEELER TAMMY | 110 SHARON HEIGHTS DRIVE | | | | LIBERTY | SC | 29657 | |
| 5669473 | KEELER VICKIE | 5071 HASTY ACRES RD | | | | LULA | GA | 30554 | |
| 4477973 | KEELER, AMETHYST K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644467 | KEELER, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486826 | KEELER, CAROLINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377115 | KEELER, DANIELLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201304 | KEELER, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351697 | KEELER, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350235 | KEELER, JUDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605850 | KEELER, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574855 | KEELER, LARRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724072 | KEELER, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459602 | KEELER, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479720 | KEELER, NAN Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362515 | KEELER, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622218 | KEELER, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370110 | KEELER, RONALD V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471374 | KEELER, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221739 | KEELER, TINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888940 | KEELERGORDON | UNIT A BAYFORD ST BUSINESS CTR | BAYROD STREET | | | LONDON | | E8 3SE | UNITED KINGDOM |
| 5669474 | KEELEY ANN KENNY | 4882 S MILLER RD | | | | SHERIDAN | MI | 48884 | |
| 5669475 | KEELEY GERALD | 624 2ND STREET | | | | GLENWOOD CITY | WI | 54013 | |
| 4600030 | KEELEY, ADAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581376 | KEELEY, DAKOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473804 | KEELEY, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633240 | KEELEY, DUANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217444 | KEELEY, KATHERINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312086 | KEELEY, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492091 | KEELEY, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363874 | KEELEY, MELISSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336281 | KEELEY, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356788 | KEELEY, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661208 | KEELEY, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337976 | KEELEY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669476 | KEELI REDIG | 112 E SOUTH ST | | | | DOVER | MN | 55929 | |
| 5669477 | KEELING CORA | 800 S BRADY | | | | ATTICA | IN | 47918 | |
| 5669478 | KEELING DAMESHA | 929 DOTY CIRCLE | | | | KANSAS CITY | KS | 66112 | |
| 5669479 | KEELING JEANNA | 1614 CLAREWOOD AVE | | | | CINTI | OH | 45207 | |
| 5669480 | KEELING KIM | 1024 BERKLEY AVE | | | | NORFOLK | VA | 23523 | |
| 5669482 | KEELING VITA | 981 AVE G | | | | NORFOLK | VA | 23513 | |
| 4559387 | KEELING, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518606 | KEELING, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317954 | KEELING, CODY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725818 | KEELING, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4411240 | KEELING, DALTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771551 | KEELING, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273174 | KEELING, DONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679137 | KEELING, DWIGHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551099 | KEELING, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596963 | KEELING, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617511 | KEELING, ETHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607554 | KEELING, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610586 | KEELING, GERTRUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232902 | KEELING, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411829 | KEELING, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341025 | KEELING, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463783 | KEELING, KAYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152570 | KEELING, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682820 | KEELING, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552369 | KEELING, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312681 | KEELING, MIKAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817987 | KEELING, NIAL AND CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570610 | KEELING, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579249 | KEELING, RENEE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749803 | KEELING, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616155 | KEELS, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605791 | KEELS, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181316 | KEELS, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240493 | KEELS, JOSHUA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733579 | KEELS, KENNETTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473363 | KEELS, MALCOLM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243645 | KEELS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708687 | KEELS, ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592213 | KEELS, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669483 | KEELSHON LEWIS | 15700 NW 17 COURT | | | | MIAMI | FL | 33189 | |
| 5669484 | KEELY J KENNEY | 1029 S LIVINGSTON STREET | | | | WHITEHALL | MI | 49461 | |
| 5669485 | KEELY JACKSON | 200 20TH AVE 604D | | | | COLUMBUS | GA | 31903 | |
| 5669486 | KEELY RICHARDSON | 7 CATHERINE STREET | | | | OSWEGO | NY | 13126 | |
| 4817988 | KEELY, BILL AND KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791618 | Keely, Melvin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669487 | KEELYE TOMLINSON | 1713 GRANGER | | | | LAKE CHARLES | LA | 70601 | |
| 4424195 | KEEM, MADELINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669488 | KEEMA BROOKS | 1948 ABERGLEN DR | | | | CHAR | NC | 28262 | |
| 4759948 | KEEMAN, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344112 | KEEMER, CHERKARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169081 | KEEMTEE, PRATIBHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669489 | KEEN ASHLEY | 942 DOREEN DR | | | | LAKELAND | FL | 33810 | |
| 4800111 | KEEN B DEE | DBA KEEN STUFF | 435 S CURSON AVE | | | LOS ANGELES | CA | 90036 | |
| 4880607 | KEEN COMP GAS CO | P O BOX 15151 | | | | WILMINGTON | DE | 19850 | |
| 4880608 | KEEN COMPRESSED GAS CO | P O BOX 15151 | | | | WILMINGTON | DE | 19850 | |
| 4806399 | KEEN INC | 515 NW 13TH AVENUE | | | | PORTLAND | OR | 97209 | |
| 5669490 | KEEN JEFFREY | 958 S ROBERT ST 103 | | | | WEST ST PAUL | MN | 55118 | |
| 5669491 | KEEN KIM | 95 ELM LANE | | | | BEECH GROVE | TN | 37018 | |
| 5669492 | KEEN KRISTINA | 1093 W WINDSOR CT | | | | HANFORD | CA | 93230 | |
| 5669493 | KEEN LASHONDA | 345 SEELAND RD | | | | DANVILLE | VA | 24541 | |
| 5669494 | KEEN LEONA | 1216 FRAME ST | | | | CHARLESTON | WV | 25302 | |
| 5669495 | KEEN LEONDRA | 1500 WALTON RESERVE BLVD | | | | AUSTELL | GA | 30168 | |
| 5669496 | KEEN MELISSA | PO BOX 661 | | | | DORAN | VA | 24612 | |
| 5669497 | KEEN NICOLE | 210 PALLET LN | | | | PEARSON | GA | 31642 | |
| 4880776 | KEEN PLUMBING CO | P O BOX 1796 | | | | GOLDSBORO | NC | 27533 | |
| 5669498 | KEEN RAVEN | PO BOX 195 | | | | PAYNESVILLE | WV | 24873 | |
| 5669499 | KEEN TONYA | P O BOX 502 | | | | ELKVIEW | WV | 25071 | |
| 5669500 | KEEN VICTORIA | 546 CIRCLE DR | | | | LA PORTE | IN | 46350 | |
| 5669501 | KEEN YVONNE | 5730 TRAFFIC WAY | | | | ATASCADERO | CA | 93422 | |
| 4220404 | KEEN, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425899 | KEEN, DEIRDRE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630122 | KEEN, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221024 | KEEN, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263202 | KEEN, HANNAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354671 | KEEN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309374 | KEEN, JULIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583050 | KEEN, KAY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461007 | KEEN, KEARSTYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205526 | KEEN, KRISTINA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553375 | KEEN, LAPRINTHICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560597 | KEEN, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639247 | KEEN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4324442 | KEEN, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616814 | KEEN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769552 | KEEN, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307948 | KEEN, PAUL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790886 | Keen, Susan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283806 | KEENA, HALEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669502 | KEENAN DEBBIE | 6180 SE 118TH PLACE | | | | BELLEVIEW | FL | 34420 | |
| 5669503 | KEENAN HOPF | 7350 MCARDLE RD | | | | CORPUS CHRSTI | TX | 78412 | |
| 5669504 | KEENAN JOHN | 107 DEERFIELD RD | | | | ELKTON | MD | 21921 | |
| 4434311 | KEENAN JR, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669505 | KEENAN KEVIN | 5828 ELMWOOD DR NE | | | | ALBUQUERQUE | NM | 87109 | |
| 5403179 | KEENAN LAURA A | 1240 BASSWOOD COURT | | | | ELGIN | IL | 60120 | |
| 5669506 | KEENAN MCROBERTS | 8768 W KINGSBURY AVE | | | | SAINT LOUIS | MO | 63124 | |
| 5669507 | KEENAN S BULLARD | 15661 SW 19 AVE RD | | | | OCALA | FL | 34473 | |
| 5669508 | KEENAN S DARNELL | 2001 E COUNTRYVIEW DR | | | | DERBY | KS | 67037 | |
| 5669509 | KEENAN SHERRY | 28 ANDOVER DR | | | | GRANITEVILLE | SC | 29829 | |
| 5669510 | KEENAN STEPHANIE | 411 W NEBRASKA | | | | WALTERS | OK | 73572 | |
| 5669511 | KEENAN STEVERSON | 325 LABURNAM CRESCENT | | | | ROCHESTER | NY | 14620 | |
| 5669512 | KEENAN WALKER | 3940 7TH NE | | | | WASH | DC | 20001 | |
| 4515275 | KEENAN, ALLISON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199206 | KEENAN, ANDREW F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367014 | KEENAN, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735800 | KEENAN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697024 | KEENAN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203828 | KEENAN, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275444 | KEENAN, BRIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313701 | KEENAN, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589804 | KEENAN, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714530 | KEENAN, DOUGLAS P A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144433 | KEENAN, EMILY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377316 | KEENAN, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334075 | KEENAN, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382569 | KEENAN, JACK H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608367 | KEENAN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489627 | KEENAN, JASMINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677509 | KEENAN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738981 | KEENAN, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291430 | KEENAN, JUDY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639200 | KEENAN, KAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431354 | KEENAN, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739838 | KEENAN, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403179 | KEENAN, LAURA A | 1240 BASSWOOD COURT | | | | ELGIN | IL | 60120 | |
| 4619742 | KEENAN, LONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571567 | KEENAN, LYNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838172 | KEENAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357862 | KEENAN, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337844 | KEENAN, NANCY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645012 | KEENAN, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472854 | KEENAN, NICOLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557721 | KEENAN, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458873 | KEENAN, ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221386 | KEENAN, RYAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565001 | KEENAN, SABRINA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506874 | KEENAN, SAMANTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682819 | KEENAN, TASSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651094 | KEENAN, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817989 | KEENAN, VIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669513 | KEENE BARBARA | 201 GLENWOOD CIRCLE | | | | MONTEREY | CA | 93940 | |
| 5669514 | KEENE CONNIE | PO BOX 245 | | | | NORTH EAST | MD | 21901 | |
| 5669515 | KEENE CORA | 820 PINEY FOREST RD | | | | DANVILLE | VA | 24540 | |
| 5669516 | KEENE EDDIE | 1215 SPRUCE PINE RD | | | | GARNER | KY | 41817 | |
| 4899125 | KEENE ENTERPEISES | DAVID KEENE | 3805 BUGATTI WAY | | | MODESTO | CA | 95356 | |
| 4845936 | KEENE FIELDS | 1837 N BERRA BLVD APT C304 | | | | Tooele | UT | 84074 | |
| 5669517 | KEENE FLORENCE | 6867 WRIGHT | | | | CHARLOTTE | NC | 27360 | |
| 5669518 | KEENE JUSTIN B | 4007 PENHURST AVE | | | | BALTIMORE | MD | 21215 | |
| 5669519 | KEENE LISA | 216 E HIGH STREET | | | | WOODBURY | TN | 37190 | |
| 5669520 | KEENE NYESHA | MUTAL HOMES BLD 34 APTA3 | | | | FREDRIKSTED | VI | 00840 | |
| 4882311 | KEENE PUBLISHING CORPORATION | P O BOX 546 | | | | KEENE | NH | 03431 | |
| 5669521 | KEENE RUTH | 143 ANNAS HOPE | | | | CSTED | VI | 00820 | |
| 5669522 | KEENE SENTINEL | P O BOX 546 60 WEST ST | | | | KEENE | NH | 03431 | |
| 4877985 | KEENE SENTINEL | KEENE PUBLISHING CORPORATION | P O BOX 546 60 WEST ST | | | KEENE | NH | 03431 | |
| 5669523 | KEENE STACEY | PO BOX 210 | | | | LAKE HAMILTON | FL | 33948 | |
| 5669524 | KEENE SUZANNE | 253 OSCEOLA RD | | | | DUBLIN | GA | 31021 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5669525 | KEENE, YVETTE | 27 JOHN ST | | | | SPRING VALLEY | NY | 10977 | |
| 4334370 | KEENE, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549366 | KEENE, AURORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401289 | KEENE, BRANDON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559351 | KEENE, BRIAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353454 | KEENE, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361132 | KEENE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668657 | KEENE, CYNTHIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252542 | KEENE, CYNTHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159609 | KEENE, DAWN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745996 | KEENE, DONALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649904 | KEENE, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753224 | KEENE, ERNESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719730 | KEENE, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161648 | KEENE, ISAIAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202083 | KEENE, JAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641280 | KEENE, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827880 | KEENE, JERACA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466858 | KEENE, JORDAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537350 | KEENE, KASANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576646 | KEENE, KENNETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488173 | KEENE, KENNETH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345617 | KEENE, LASHAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551408 | KEENE, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600607 | KEENE, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151744 | KEENE, MARSHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619019 | KEENE, MYRTLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561667 | KEENE, NYESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282603 | KEENE, PAGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703943 | KEENE, PERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321368 | KEENE, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397539 | KEENE, SEBASTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175044 | KEENE, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393585 | KEENE, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203521 | KEENE-GOMEZ, ANGELA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352428 | KEENE-KENNEDY, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747202 | KEENEN, DARLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669526 | KEENER CHERYL | 29 GLEN OAK RD | | | | FREDERICKSBURG | VA | 22405 | |
| 5669527 | KEENER CYNTHIA | 711 NEW BRIGHTON CT | | | | MIDDLETOWN | DE | 19709 | |
| 5669528 | KEENER DAVID | 409 MORGAN ST | | | | RIVESVILLE | WV | 26588 | |
| 5669529 | KEENER JAMES J | 106 CAROL ST | | | | TAHLEQUAH | OK | 74464 | |
| 5669530 | KEENER LOURDES | 1014 7TH ST | | | | GLEN BURNIE | MD | 21060 | |
| 5669531 | KEENER TONI | 34654 SELDOM SEEN RD | | | | GOLDEN | CO | 80403 | |
| 4386007 | KEENER, BRANDON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352401 | KEENER, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622826 | KEENER, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458797 | KEENER, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450427 | KEENER, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451153 | KEENER, CRYSTAL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350756 | KEENER, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375371 | KEENER, DELTON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588570 | KEENER, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490346 | KEENER, HAILEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204527 | KEENER, HARRISON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761191 | KEENER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654386 | KEENER, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650014 | KEENER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149795 | KEENER, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359267 | KEENER, LAURA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383885 | KEENER, NINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588087 | KEENER, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630831 | KEENER, REGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516506 | KEENER, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776999 | KEENER, TEVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456484 | KEENER, TINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477649 | KEENER, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450195 | KEENER, WILLIAM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669532 | KEENEY DEIRDRE H | 230 SUMMIT AVE | | | | HAGERSTOWN | MD | 21740 | |
| 4866495 | KEENEY TRUST | 3730 ESTATES DRIVE | | | | FLORISSANT | MO | 63033 | |
| 5669534 | KEENEY VICKIE | 18 LOUREL HILL CIR | | | | CANDLER | NC | 28715 | |
| 5669535 | KEENEY VIKKI | 2732 PARK AVE APT 19 | | | | PETERSBURG | VA | 28715 | |
| 4353425 | KEENEY, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581321 | KEENEY, CYNTHIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4469010 | KEENEY, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196521 | KEENEY, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367726 | KEENEY, JACE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340331 | KEENEY, JACOB S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211294 | KEENEY, JACOB T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518729 | KEENEY, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427090 | KEENEY, KATELYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180006 | KEENEY, LINDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370125 | KEENEY, LINDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439966 | KEENEY, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565924 | KEENEY, MIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695399 | KEENEY, NORBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479858 | KEENEY, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418852 | KEENEY, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597542 | KEENEY, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669536 | KEENILA SPILLER | 936 DUNAD AVE | | | | OPA LOCKA | FL | 33054 | |
| 4573371 | KEENLANCE, DEREK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669537 | KEENON AUDREY | PO BOX 878 | | | | SAN MATEO | FL | 32817 | |
| 5669538 | KEENON DOREATA | 807 NORTH | | | | PLATTAKA | FL | 32177 | |
| 5669539 | KEENON KATOEI | 19 CARVER STREET EXT | | | | DUE WEST | SC | 29639 | |
| 5669540 | KEENON KATOEI K | 10CARVER STREET ET | | | | DUE WEST | SC | 29639 | |
| 4283623 | KEENON, TAYLER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309881 | KEENOY, FORSTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872233 | KEENS SERVICES INC | ADVANTAGE TRUCK LEASING INC | 850 KEENS ROAD | | | LITITZ | PA | 17543 | |
| 5669541 | KEENS SERVICES, INC. | 850 KEENS ROAD | | | | LITITZ | PA | 17543 | |
| 5669541 | KEENS SERVICES, INC. | 850 KEENS ROAD | | | | LITITZ | PA | 17543 | |
| 5669542 | KEENUM LEE | 731 E TOMBIGBEE ST | | | | FLORENCE | AL | 35630 | |
| 4294758 | KEENUM, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| | | | | | | | | | |
| 4878604 | KEENWAY INDUSTRIES | LTD | KEENWAY INDUSTRIES | RM 1209-1212 NEW EAST OCEAN CENTRE | 9 SCIENCE MUSEUM ROAD | TSIM SHA TSUI | KOWLOON | | HONG KONG |
| 5669543 | KEENYA HAYES | 299 AVE T NE | | | | WINTER HAVEN | FL | | |
| 4800357 | KEENYA NOBLE | DBA SHE SHE KOUTURE CLOTHING AND A | 225-18 107TH AVENUE | | | QUEENS | NY | 33881 | |
| 5669544 | KEEONA LINDER | 2204 49TH ST NE | | | | CANTON | OH | 11429 | |
| 5669545 | KEEP CO INC | 24 BALISE LANE | | | | FOOTHILL RNCH | CA | 44705 | |
| 4600127 | KEEP, ROCHLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | 92610 | Redacted |
| 4838173 | KEEPAX, LURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660331 | KEEPERMAN, KAREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871807 | KEEPERS INTERNATIONAL | 9420 ETON AVE | | | | CHATSWORTH | CA | 91311 | |
| 4827881 | KEEPING UP WITH THE JONESES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669546 | KEEPPER MANDY | 2720 W CHEROKEE | | | | SPRINGFIELD | MO | 65807 | |
| 4796554 | KEEPSAKE QUILTING INC | DBA KEEPSAKE QUILTING INC | BOX 1618 | | | CENTER HARBOR | NH | 03226 | |
| 4415110 | KEERAN, BRADY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623239 | KEERAN, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669547 | KEERATISAKDAWONG ROSE | 4110 ARCADIA RD NONE | | | | ALEXANDRIA | VA | 22312 | |
| 4869161 | KEERS REMEDIATION INC | 5904 FLORENCE AVE NE | | | | ALBURQUERQUE | NM | 87113 | |
| 5669548 | KEERTHI HARI | 41515 SAGEFIELD SQ | | | | ALDIE | VA | 20105 | |
| 5669549 | KEERTHI KEERTHIG | 39663 LESLIE ST APT 289 | | | | FREMONT | CA | 94538 | |
| 4299559 | KEERTHI, RASHMI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426186 | KEERY, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519285 | KEES, RANDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556940 | KEESE, DEIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776545 | KEESE, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406344 | KEESE, KAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817990 | KEESE, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397224 | KEESE, SHAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754093 | KEESE, SHERRILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517003 | KEESECKER, DULCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247147 | KEESECKER, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669550 | KEESEE CAROLYN | 3011 OGDEN ROAD | | | | ROCK HILL | SC | 29730 | |
| 5669551 | KEESEE LINDA | 1211 S 107TH EAST AVE 26 | | | | TULSA | OK | 74128 | |
| 5669552 | KEESEE SANDRA | 136 BARTLETT POND ROAD | | | | MINEVILLE | NY | 12956 | |
| 4640056 | KEESEE, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542044 | KEESEE, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698448 | KEESEE, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391394 | KEESEE, RODNEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488149 | KEESEY, CHARLES G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740729 | KEESEY, DONALD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493803 | KEESEY, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460451 | KEESEY, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588023 | KEESEY, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578943 | KEESEY, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669553 | KEESHA HENDERSON | 2051 SE 12TH | | | | TOPEKA | KS | 66607 | |
| 5669554 | KEESHA KENYA | 7619 ROSEMONT | | | | DETROIT | MI | 48228 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5669555 | KEESHA ROMERO | 2966 BAKER DR | | | | MERCED | CA | 95341 | |
| 5669556 | KEESHA TESSNER | 2615 TAYLOR RD 1 | | | | SHELBY | NC | 28152 | |
| 5669557 | KEESHA WILLIAMS | 1812 S TEILMAN AVE | | | | FRESNO | CA | 93706 | |
| 4609533 | KEESIS-WOOD, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669558 | KEESLER LUCY | 2878 NEW HOME LOOP RD | | | | TRENTON | GA | 30752 | |
| 4477836 | KEESLER, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720775 | KEESLER, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573755 | KEESLER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442250 | KEESLER, TODD I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669559 | KEESLINA KAREN Y | 5933 EDGEWATER ST | | | | SAN DIEGO | CA | 92139 | |
| 5669560 | KEESLING GINNY | 583 BRODWAY | | | | ANDERSON | IN | 46016 | |
| 4251001 | KEESLING, DEEDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613893 | KEESLING, GRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236888 | KEESSER, DIANNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415609 | KEESTER, JAKEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669562 | KEETA BUCHANAN | 3609 SHERMAN AVE | | | | MIDDLETOWN | OH | 45044 | |
| 5669563 | KEETER ASHLEY | 202 CH STREET | | | | ELLENBORO | NC | 28040 | |
| 5669564 | KEETER ROBERT | 339 SANDY LEVEL CHURCH RD | | | | BOSTIC | NC | 28018 | |
| 4601566 | KEETER, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731642 | KEETER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512416 | KEETER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669565 | KEETH JOHN | 7400 KNIGHT LAKE DR 112 | | | | OKLAHOMA CITY | OK | 73132 | |
| 4186151 | KEETH, CARRINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585168 | KEETH, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669566 | KEETON AMBER | 2723 GLENBRIAR ST | | | | COLUMBUS | OH | 43232 | |
| 5669567 | KEETON KISHA | 2308 RASPBERRY LANE | | | | LEBANON | TN | 37087 | |
| 5669568 | KEETON TINA | 1174 MILLERS LN | | | | WAVERLY | OH | 45690 | |
| 5669569 | KEETON WILLIAM | 40A)EROLD VAN METER DR | | | | BECKLEY | WV | 25801 | |
| 4704984 | KEETON, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451526 | KEETON, ALYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631552 | KEETON, BIRDSALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191701 | KEETON, BRANDON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446875 | KEETON, BRITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149297 | KEETON, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547614 | KEETON, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389507 | KEETON, DEVONNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320688 | KEETON, HAL O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289005 | KEETON, HEATHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773973 | KEETON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545269 | KEETON, JARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459646 | KEETON, KAILYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646371 | KEETON, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674902 | KEETON, KENT B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734166 | KEETON, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247826 | KEETON, KRISLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735783 | KEETON, MUNCHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724426 | KEETON, MURTYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373897 | KEETON, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522464 | KEETON, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147491 | KEETON, SAVANNAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377595 | KEETON, SPENCER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456507 | KEETS, TAYLOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669570 | KEEVE RON | 184 BARKSDALE DR | | | | CHARLES TOWN | MD | 25414 | |
| 5669571 | KEEVER JENNIFER | 605 EAST CXLAY | | | | EDINA | MO | 63537 | |
| 4321483 | KEEVER, ANGELICA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372522 | KEEVER, DELISHA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750265 | KEEVER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170498 | KEEVER, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572810 | KEEVER, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739532 | KEEVER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519904 | KEEVER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506884 | KEEVERS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481455 | KEEVILL, ROSE MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669572 | KEEYONA JACKSON | 1805 KIMBERLY JEANNA | | | | APOPKA | FL | 32703 | |
| 4319604 | KEEYS, KENNEDY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669573 | KEEZER JEFF | 2803 STATE HWY 113 | | | | WAUBUN | MN | 56589 | |
| 4384915 | KEEZER, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669574 | KEFAH ALWAN | 5711 WATER ST | | | | LA MESA | CA | 91942 | |
| 4720377 | KEFALAS, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293980 | KEFALAS, MARIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669575 | KEFAUVER ROBIN S | 695 COLLINGSWOOD AVE | | | | WHITEHALL | OH | 43213 | |
| 5669576 | KEFAYATI SHAKIB | 4237 ATHERTON DR | | | | PLANO | TX | 75093 | |
| 4744404 | KEFER, JONATHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5669577 | KEFFER SANDY | 16552 SW 297 TERR | | | | HOMESTEAD | FL | 33033 | |
| 4379961 | KEFFER, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210106 | KEFFER, DAVID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730001 | KEFFLER, NANCY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338330 | KEGARISE, HAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310672 | KEGEBEIN, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636621 | KEGEL, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881178 | KEGERREIS OUTDOOR ADVERTISING | PO BOX 242 | | | | FAYETTEVILLE | PA | 17222 | |
| 4881178 | KEGERREIS OUTDOOR ADVERTISING | PO BOX 242 | | | | FAYETTEVILLE | PA | 17222 | |
| 4398596 | KEGGAN, NICOLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205016 | KEGHIAIAN, SOSI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5404083 | KEGL MARY SUAN | 505 N COUNTY FARM RD | | | | WHEATON | IL | 60187 | |
| 4786438 | Kegl, Mary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786439 | Kegl, Mary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669579 | KEGLER BREONA | 332 SIMONS RD | | | | STATESBORO | GA | 30458 | |
| 4705807 | KEGLER, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257665 | KEGLER, LATOYA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385583 | KEGLER, ZETERRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838174 | KEGLEVICH, NICOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669580 | KEGLEY AMY | 71 TWIN CIRCLE DR | | | | LEBANON | VA | 24266 | |
| 4751913 | KEGLEY, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319484 | KEGLEY, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640994 | KEGLEY, BOBBY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827882 | KEGLEY, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388010 | KEGLEY, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553036 | KEGLEY, WILLIAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485131 | KEGLOVITZ, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713337 | KEHDER, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802165 | KEHE DISTRIBUTORS | DBA SHOPGOURMET.COM | 1245 E DIEHL RD SUITE 200 | | | NAPERVILLE | IL | 60563 | |
| 5796949 | KEHE DISTRIBUTORS LLC | 405 GOLFWAY WEST DRIVE | | | | ST AUGUSTINE | FL | 32095 | |
| 4877987 | KEHE DISTRIBUTORS LLC | KEHE DISTRIBUTORS HOLDINGS LLC | 405 GOLFWAY WEST DRIVE | | | ST AUGUSTINE | FL | 32095 | |
| 4871519 | KEHE FOOD DISTRIBUTORS INC | 900 SCHMIDT ROAD | | | | ROMEOVILLE | IL | 60446 | |
| 5789315 | KEHE SOLUTIONS | 1245 E DIEHL RD SUITE 200 | | | | NAPERVILLE | IL | 60563 | |
| 5669581 | KEHL KEITH | 5405 ALTON PARKWAY A-792 | | | | IRVINE | CA | 92604 | |
| 4457518 | KEHL, CONNOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466080 | KEHL, KATHLEEN Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664521 | KEHL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285264 | KEHL, TYLER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669582 | KEHM TYLER | 3220 AVE A | | | | COUNCIL BLUFF | IA | 51501 | |
| 4652125 | KEHN, JEREMY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817991 | KEHN,BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152852 | KEHO, SUSAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669583 | KEHOE MATHEW | 31 SOUTH THIRD | | | | ILION | NY | 13357 | |
| 4434252 | KEHOE, CLAIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274357 | KEHOE, DACIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155003 | KEHOE, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495461 | KEHOE, JASON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348297 | KEHOE, JOSHUA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282071 | KEHOE, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459917 | KEHOE, MOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406244 | KEHOE, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574595 | KEHOE, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481956 | KEHOE, SCOTT P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413039 | KEHOE, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645606 | KEHOE, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441186 | KEHR III, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377432 | KEHR, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351073 | KEHR, DOUGLAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730510 | KEHR, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356310 | KEHR, KAREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733024 | KEHR, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870215 | KEHRER BROTHERS CONSTRUCTION INC | 7100 ALBERS ROAD PO BOX 78 | | | | ALBERS | IL | 62215 | |
| 4540718 | KEHRER, ALEXIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216657 | KEHRER, ASHLEE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536331 | KEHRER, HERMAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354053 | KEHRER, JOHNATHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817992 | KEHRIG, MEG & JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457544 | KEHRLE, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256187 | KEHRLEY, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626476 | KEHRLI, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669584 | KEI ANNA PRINTUP | 215 VALENCIA DR | | | | JACKSONVILLE | NC | 28546 | |
| 5669585 | KEIA BRAY | 3690 HAMMERWOOD CT | | | | COLUMBUS | OH | 42219-3124 | |
| 5669586 | KEIA BRISCOE | 6005 JEFERSON ST | | | | PHILADELPHIA | PA | 19151 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5669587 | KEIA FREEMAN | 2207 7TH ST | | | | AKRON | OH | 44314 | |
| 5669588 | KEIA JORDAN | 512 EAST 25TH ST FIRSTB FLOOR | | | | ERIE | PA | 16503 | |
| 5669589 | KEIA PHIFER | 726 PARK AVE | | | | SALISBURY | NC | 28144 | |
| 5669590 | KEIANNA D MELANCON | 1013 MANHATTAN BLVD | | | | HARVEY | LA | 70058 | |
| 5669591 | KEIANNA L ROBERTSON | 1201 WEST ESPLANADE AVE | | | | KENNER | LA | 70065 | |
| 4149558 | KEIAR, JOURNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669592 | KEIARAH SMITH | 374 WASHINGTON STREET | | | | NEWBURGH | NY | 12550 | |
| 5669593 | KEIARRA CHANEY | 319 NEWTON ST | | | | SALISBURY | MD | 21801 | |
| 4318416 | KEIBLER, MARGARET D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669594 | KEICH CHRISTINA | 23 N WEST ST | | | | ALLENTOWN | PA | 18103 | |
| 5669595 | KEICH CHRISTINE | 23 NORTH WEST STREET | | | | ALLENTOWN | PA | 18013 | |
| 5669596 | KEICHLINE CAROL | 1403 COVENTRY LN | | | | NEWARK | DE | 19713 | |
| 4770539 | KEIDEL, RENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459277 | KEIDERLING, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252196 | KEIDERLING, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669598 | KEIDY VILLEDA | 110 CYPRESS WAIY W | | | | WEST PALM BEACH | FL | 33406 | |
| 5669599 | KEIERA SMITH | 4301 N 24TH STREETAPT 179MARICO- | | | | PHOENIX | AZ | 85016 | |
| 4546079 | KEIERLEBER, BRYAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669600 | KEI-ERRA S BLAKES | 3264 STERLING DR APT 1 | | | | SAGINAW | MI | 48601 | |
| 4766343 | KEIFE, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697004 | KEIFENHEIM, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448388 | KEIFER, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817993 | KEIFER, PAUL & KELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355696 | KEIFER, TODD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527001 | KEIFFER, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458804 | KEIFFER, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627058 | KEIFFER, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297336 | KEIFFER, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580609 | KEIFFER, TONY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669601 | KEIGAN HAWKINS | 724 5TH AVE | | | | BETHLEHEM | PA | 18018 | |
| 4292755 | KEIGAN, DESIRAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870082 | KEIGHTLEY & ASHNER LLP | ATTN: HAROLD ASHNER | 700 12TH STREET N W SUITE 700 | | | WASHINGTON | DC | 20005 | |
| 4870082 | KEIGHTLEY & ASHNER LLP | ATTN: HAROLD ASHNER | 700 12TH STREET N W SUITE 700 | | | WASHINGTON | DC | 20005 | |
| 4817994 | KEIGHTLEY BUILDERS INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571574 | KEIGHTLEY, HAROLD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295449 | KEIGLEY, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344965 | KEIHL, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669602 | KEIKA ALDERSON | 5320 CAMINITO MINDY | | | | SAN DIEGO | CA | 92105 | |
| 4817995 | KEIKO OKUBO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669603 | KEIL JEREMY | 422 E 13TH ST | | | | LOVELAND | CO | 80537 | |
| 4218584 | KEIL, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817996 | KEIL, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218891 | KEIL, KARYL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733907 | KEIL, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628773 | KEIL, MARILYN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618138 | KEIL, PAUL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288924 | KEIL, THOMAS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657110 | KEIL, VICKI L L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669605 | KEILA CRUZ | CALLE 5 BUZON 366 | | | | CANOVANAS | PR | 00729 | |
| 5669606 | KEILA GARCIA | 4403 14TH ST APT 3 | | | | WASHINGTON | DC | 20011 | |
| 5669608 | KEILA JIMENEZ | RESJUANA MATOS EDF27 APT259 | | | | BAYAMON | PR | 00970 | |
| 5669609 | KEILA LOPEZ | COND ISLA BELLA CAGUAS | | | | CAGUAS | PR | 00725 | |
| 5669610 | KEILA MOLANO | ALTURAS DE BUCARABONES | | | | TOA ALTA | PR | 00953 | |
| 5669611 | KEILA MORENO | 6121 NW 11TH ST | | | | SUNRISE | FL | 33313 | |
| 5669613 | KEILA RODRIGUEZ | 59-17 KISSENA BLVD | | | | FLUSHING | NY | 11355 | |
| 5669614 | KEILA ROMAN | URB LAS MARINAS CALLE ASTROS 180 | | | | CAROLINA | PR | 00979 | |
| 5669615 | KEILA SANCHEZ | 634 FRONT ST | | | | YORK | PA | 17401 | |
| 5669616 | KEILA SANCHEZ PAGAN | HC 02 BOX 7919 | | | | CIALES | PR | 00638 | |
| 5669617 | KEILA SANTIAGO | 1302 N HOMAN AVE | | | | CHICAGO | IL | 60651 | |
| 5669618 | KEILA VANTERPOOL | 8500 KIRWAN TERRACE | | | | ST THOMAS | VI | 00802 | |
| 5669619 | KEILA YOUNG | 10422 S DENKER AVE | | | | LOS ANGELES | CA | 90047 | |
| 5669620 | KEILAN GONSALVES | 4921 NANEHAI PLACE | | | | KAPAA | HI | 96746 | |
| 5669621 | KEILAND LESTER | 2808 N ST AUGUSTINE DR A | | | | DALLAS | TX | 75227 | |
| 5669622 | KEILANI MEEK | 12801 INDIAN SCHOOL BLVD | | | | ALBUQUERQUE | NM | 87112 | |
| 5669623 | KEILAWALKER KEILAWALKER | 2145 SILVER CREEK DR189C | | | | HOUSTON | TX | 77017 | |
| 4507533 | KEILE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661734 | KEILERS, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729911 | KEILEY, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569066 | KEIL-GRANT, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467647 | KEILHOLTZ, JONATHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468052 | KEILHOLTZ, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483547 | KEILHOLZ, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669624 | KEILI LUGO | PO BOX 1818 | | | | CAGUAS | PR | 00725 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4609490 | KEILL, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4817997 | KEILLOR, RICHARD & JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487519 | KEILLY, CANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587905 | KEILLY, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669625 | KEILMAR KATHY J | 28 CAROL ST | | | | WEST PORTSMOUTH | OH | 45663 | |
| 5669626 | KEILONDA NICHOLSON | 6200 AIRPORT BLVD | | | | MOBILE | AL | 36608 | |
| 5669627 | KEILONI BRUNER | 221 E BIRCH | | | | WALLA WALLA | WA | 99362 | |
| 4774189 | KEILOUGH, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238839 | KEILS, HUBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222884 | KEILTY, ANTHONY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774626 | KEILTY, LUCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184381 | KEILTY, WILLIAM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669628 | KEILYA GARVIN | 201N ROBBINS AVE APT D | | | | TITUSVILLE | FL | 32796 | |
| 4765891 | KEIM, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444579 | KEIM, ALLEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682977 | KEIM, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236255 | KEIMER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774493 | KEINANEN, CARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635632 | KEINDL, CLARE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393192 | KEINER, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476693 | KEINTZ, HANNAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669630 | KEIONA MCKELL | 1805 JOY CIRCLE | | | | NASHVILLE | TN | 37207 | |
| 5669631 | KEIONDRIA GARDNER | 202 PINEBLOOM DR | | | | JESUP | GA | 31545 | |
| 5669632 | KEIONNA NASH | 5141 CANTON DR | | | | MEMPHIS | TN | 38116 | |
| 5669633 | KEIONNA TOLLIVER | 131 STURGEON | | | | SPRINGFIELD | OH | 45506 | |
| 5669634 | KEIOSHA HARMOND | 15418 SYCAMORE LEAF LANE | | | | CYPRESS | TX | 77429 | |
| 5669635 | KEIPER DARLENE | 906 S WEST GARY BLVD | | | | CLINTON | OK | 73601 | |
| 5669636 | KEIPER HEATHER | 9425 WINDERMERE PARK CIR | | | | RIVERVIEW | FL | 33578 | |
| 4421042 | KEIPER, AARON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385575 | KEIPER, AMANDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471269 | KEIPER, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482634 | KEIPER, VICTORIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669637 | KEIR LINDA | 8924 INEZ DR | | | | RIVER RIDGE | LA | 70123 | |
| 4594714 | KEIR, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440446 | KEIR, WILLIAM G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669638 | KEIRA COSBY | 18440 KENTFIELD ST | | | | DETROIT | MI | 48219 | |
| 5669639 | KEIRA MARCUS | 536 BIRCH AVE | | | | WESTFIELD | NJ | 07090 | |
| 5669640 | KEIRA SANDERS | 602 JEFFERSON ST | | | | PORTSMOUTH | VA | 23704 | |
| 5669641 | KEIRA SANTOS | 31 AETNA ST | | | | WORCESTER | MA | 01604 | |
| 4234994 | KEIRA, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571238 | KEIRNES-SMITH, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669642 | KEIRRA NORTH | 2088 TEXAN COURT | | | | HAMPTON | VA | 23665 | |
| 4749587 | KEIRS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669643 | KEIRSON RON PENNINGTON BROWN | 348 JOFFRE BULGER RED | | | | BURGETTSTOWN | PA | 15021 | |
| 5669644 | KEIRSTEN PANNKUK | 105 HAYWIRE RD APT 202B | | | | NAPAVINE | WA | 98565 | |
| 5669645 | KEISER ASHLEY | 617 128TH ST E | | | | TACOMA | WA | 98445 | |
| 5669646 | KEISER DAWN | 20 QUAIL RUN | | | | DECATUR | GA | 30035 | |
| 4703082 | KEISER, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788363 | Keiser, Bryce | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493572 | KEISER, DONNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482766 | KEISER, DOUGLAS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607101 | KEISER, ELSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543817 | KEISER, ERICA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444781 | KEISER, JEFFREY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788359 | Keiser, Jolina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788360 | Keiser, Jolina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593045 | KEISER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206264 | KEISER, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350647 | KEISER, KENNA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483645 | KEISER, KIM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788361 | Keiser, Kyle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191329 | KEISER, LAURENCE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389884 | KEISER, NOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571886 | KEISER, RICHARD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356039 | KEISER, SAMANTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474377 | KEISER, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669647 | KEISH L COCKADODO | 45 DAVIS TER NONE | | | | BELLE GLADE | FL | 33430 | |
| 5669648 | KEISHA ANDREWS | 416 HAWTHORNE HALLOW | | | | MIDLAND | MI | 48642 | |
| 5669649 | KEISHA BURKES | P O BOX 1088 | | | | CUTHBERT | GA | 39840 | |
| 5669650 | KEISHA CARLTON | 3109 EAST 23RD AVENUE | | | | TAMPA | FL | 33605 | |
| 5669651 | KEISHA CARR | 72 JERRELL AVE | | | | GLASSBORO | NJ | 00028 | |
| 5669652 | KEISHA CHRIS WARE | 11 BOWEN DR | | | | CHILDERSBURG | AL | 35044 | |
| 5669653 | KEISHA COLEMAN | 2175 WHITE CORNUS LANE CT | | | | RESTON | VA | 20191 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5669656 | KEISHA CULP | 143 OAKLAND AVE | | | | ROCK HILL | SC | 29730 | |
| 5669657 | KEISHA DILL | QUALITY INNS | | | | CAMBRIDGE | OH | 43725 | |
| 5669658 | KEISHA DYSON | 12486 TURTLEDOVE PL | | | | WALDORF | MD | 20602 | |
| 5669659 | KEISHA ELLIOTT | 1211 WOODSTOCK AVE | | | | TOLEDO | OH | 43607 | |
| 5669660 | KEISHA FEILDS | 7417 MARINGO | | | | DALLAS | TX | 75227 | |
| 5669661 | KEISHA GARCIA ORTIZ | CALLE F -218 | | | | CAGUAS | PR | 00725 | |
| 5669662 | KEISHA GONSALVES | 1364 GLENLEEDR | | | | OCOEE | FL | 34761 | |
| 5669664 | KEISHA HAMLIN | 3327 CLARKS LN APT C | | | | BALTIMORE | MD | 21215 | |
| 5669665 | KEISHA HARRIS | 1242 MERIDENE DR | | | | BALTIMORE | MD | 21239 | |
| 5669666 | KEISHA HAWKINS | 953 ABIGAIL LN | | | | NATCHEZ | MS | 39120 | |
| 5669667 | KEISHA HILL | POBOX5658 | | | | HILLSIDE | NJ | 07205 | |
| 5669668 | KEISHA HOBSON | 11332 CHERRY HILL RD | | | | BELTSVILLE | MD | 20705 | |
| 5669669 | KEISHA HODGES | 3300 CLEAVIEW AVE | | | | MORAINE | OH | 45439 | |
| 5669670 | KEISHA JACKSON | 46194 DURBIN RD | | | | HAMMOND | LA | 70401 | |
| 5669671 | KEISHA JOHNSON | 105 WEST JESSAMINE AVE | | | | ST PAUL | MN | 55117 | |
| 5669672 | KEISHA KEISHABUCK | 10513 BROWNTOWN RD | | | | LINDLEY | NY | 14858 | |
| 5669673 | KEISHA KING | 8726 S MICHIGAN AVE | | | | CHICAGO | IL | 60621 | |
| 5669674 | KEISHA KNOTT | 8641 GRANDVIEW | | | | DETROIT | MI | 48228 | |
| 5669675 | KEISHA L BETTON | 222 BRUNSWICK DR APT O | | | | ELYRIA | OH | 44035 | |
| 5669676 | KEISHA L SANDERS | 5046 1ST ST N APT 101 | | | | ST PETERSBURG | FL | 33703 | |
| 5669677 | KEISM M BOUIE | 357 FAIRMOUNT AVE | | | | NEWARK | NJ | 07103 | |
| 5669678 | KEISM M LEWIS | 479 HAMMEL ST | | | | AKRON | OH | 44306 | |
| 5669679 | KEISHA MACK | 5203 FRANKFORD APT I | | | | BALTIMORE | MD | 21216 | |
| 5669680 | KEISHA MAGEE | 7251 S SOUTH SHORE DR | | | | CHICAGO | IL | 60649 | |
| 5669681 | KEISHA MCCRAY | 6487 STATE ROUTE 22 APT D2 | | | | PLATTSBURGH | NY | 12901 | |
| 5669682 | KEISHA MONK | 10311 WVILLARD AVE APT2 | | | | MILWAUKEE | WI | 53225 | |
| 5828012 | Keisha Moore | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669683 | KEISHA MUNROE | 600 BREWSTER AVE | | | | REDWOOD CITY | CA | 94063 | |
| 5669684 | KEISHA N KING | 785 E 53RD ST | | | | LOS ANGELES | CA | 90011 | |
| 5669685 | KEISHA N RODRIGUEZ | 46 JOHNSOM ST APT 2B | | | | WATERBURY | CT | 06710 | |
| 5669686 | KEISHA OWENS | 6611 RUGBY AVE | | | | HUNTINGTON PK | CA | 90255 | |
| 4909005 | Keisha Perkins | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669687 | KEISHA R BELFON | 2440 DE SOTO DR | | | | MIRAMAR | FL | 33023 | |
| 5669688 | KEISHA RIDGEWAY | 2402 CLEVELAND AVE | | | | NIAGARA FALLS | NY | 14305 | |
| 5669689 | KEISHA ROBERSON | 4520 WARRENSVILLE CENTER ROAD | | | | NORTH RANDALL | OH | 44128 | |
| 5669690 | KEISHA ROWE | 415 JIRRAD ST | | | | GAITHERSBURG | MD | 20877 | |
| 5669691 | KEISHA RYAN | 116 PITMAN STREET | | | | PEARSON | GA | 31642 | |
| 5669692 | KEISHA SANTANA | 45 PEARL ST | | | | SPRINGFIELD | MA | 01103 | |
| 5669693 | KEISHA SANTIAGO | HC 02 BOX 6477 | | | | BARRRANQUITAS | PR | 00794 | |
| 5669694 | KEISHA SIMMS | 1144 LONGMETAL DR | | | | LYNHCBURG | VA | 24502 | |
| 5669695 | KEISHA SIMPSON | 1407 E HATTON ST | | | | PENSACOLA | FL | 32503 | |
| 5669696 | KEISHA STOUD | 1934 TERRYBROOK LANE | | | | CHARLOTTE | NC | 28205 | |
| 5669698 | KEISHA TILGHMAN | 1723 NORTH WOLF ST | | | | BALTIMORE | MD | 21213 | |
| 5669699 | KEISHA TURNER | 1113 HOLMESPUN DR | | | | PASADENA | MD | 21122 | |
| 5669700 | KEISHA VAN WIE | 1718 4TH AVE SO | | | | FORT DODGE | IA | 50501 | |
| 5669701 | KEISHA VINSON | 394 N SUMMIT AVE | | | | GAITHERSBURG | MD | 20877 | |
| 5669702 | KEISHA WALKER | 6397 VALLEY RANCH DR | | | | MAPLE HTS | OH | 44137 | |
| 5669703 | KEISHA WALLS | 167 SOUTH GROVES | | | | YPSILANTI | MI | 48198 | |
| 5669704 | KEISHA WALSTON | 707 COLLEGE LN APT 8 | | | | SALISBURY | MD | 21804 | |
| 5669706 | KEISHA WHITLEY | 123 CARY ST | | | | NASHVILLE | NC | 27856 | |
| 5669707 | KEISHA WHYTE | 263 BARRON SPORTPOBOX11 | | | | CSTED | VI | 00851 | |
| 5669708 | KEISHA WILLIAMS | 377 SHADY LANE APT 48 | | | | EL CAJON | CA | 92021 | |
| 5669709 | KEISHA WILSON | 26430 SANTA ROSE DR | | | | MORENO VALLEY | CA | 92555 | |
| 5669710 | KEISHANNA HUNT | 595 THORNHILL DR | | | | CAROL STREAM | WA | 60188 | |
| 5669711 | KEISHANTE BANNIS | 12D MUTUAL HOMES | | | | F'STED | VI | 00840 | |
| 5669712 | KEISHARA WOOD | 818 S MAIN STRRE | | | | NORFOLK | VA | 23523 | |
| 5669713 | KEISHIA EATON | 2313 AFTON AVE APT B | | | | RICHMOND | VA | 23224 | |
| 5669714 | KEISHIAN BOWEN | 3344 BLACK LOG RD | | | | INEZ | KY | 41224 | |
| 5669715 | KEISHLA CRUZ | 467 E 138TH | | | | BRONX | NY | 10454 | |
| 5669716 | KEISHLA GONZALES | RES LA MUNECA | | | | AGAUDILLA | PR | 00603 | |
| 5669717 | KEISHLA LOPEZ-DIAZ | HC 03 BOX 16317 | | | | COROZAL | PR | 00783 | |
| 5669718 | KEISHLA MARRERO | BARR FELICIA CALLE 4 CASA 136 | | | | SANTA ISABEL | PR | 00757 | |
| 5669719 | KEISHLA PEDRAZA | RES RAUL CASTELLON EDF 11 APT 128 | | | | CAGUAS | PR | 00725 | |
| 5669720 | KEISHLA RODRIGUEZ | HC 05 BOX 2514 | | | | UTUADO | PR | 00641 | |
| 5669721 | KEISHLA RUIZ | STA JUANITA SECTOR POZO P | | | | GUANICA | PR | 00653 | |
| 5669722 | KEISHLA SANCHEZ | 413 CHARLOTTE AVE | | | | SANFORD | NC | 27330 | |
| 5669723 | KEISHLA SANTIAGO | 712 E MADDISON ST | | | | PHILADELPHIA | PA | 19134 | |
| 5669724 | KEISHLA SOSA | BUZ 787 | | | | NAGUABO | PR | 00718 | |
| 5669725 | KEISHLA VELEZ | 1801 CLOVER AVE | | | | CLEVELAND | OH | 44109 | |
| 5669726 | KEISHLEY PEREZ | CALLE 23 X12 43 | | | | RIO GRANDE | PR | 00745 | |
| 5669727 | KEISHMY D ROBLES | CARR 6677 BO MARICAO ADEN | | | | VEGA ALTA | PR | 00692 | |
| 5669728 | KEISLER JENNIFER W | 518 OUTING CLUB RD | | | | AIKEN | SC | 29801 | |
| 4258556 | KEISLER, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4792863 | Keisler, Steven & Shanna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669729 | KEISMAN PATRICIA S | 1449N LEXINGTON AVE | | | | VERMULION | OH | 44089 | |
| 4677732 | KEISMAN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642914 | KEISSER, JAMES K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291982 | KEIST, NICHOLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669730 | KEISTER CONNIE | 8153 WOODLAND DRIVE | | | | MYRTLE BEACH | SC | 29588 | |
| 5669731 | KEISTER JACQUELINE | 230 SATER DRIVE APT 12 | | | | LANCASTER | OH | 43130 | |
| 4625253 | KEISTER, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614832 | KEISTER, HIPSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655215 | KEISTER, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773084 | KEISTER, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565922 | KEISTER, TEHYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191186 | KEISWETTER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669732 | KEISY RIOS RODRIGUEZ | CALLE TRANQUILIDAD 125 | | | | SAN JUAN | PR | 00917 | |
| 5669733 | KEITA ADKINS | 3875 SAN PABLO ROAD S APT 301 | | | | JACKSONVILLE | FL | 32224 | |
| 5669734 | KEITA IBRAHIMA | 710 89TH AVE SE | | | | EVERETT | WA | 98205 | |
| 5669735 | KEITA SMITH | 1792 GREENTREE PKWY | | | | MACON | GA | 31220 | |
| 4693821 | KEITA, AICHATA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429708 | KEITA, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216910 | KEITA, DJENEBA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663294 | KEITA, MAMAWA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657528 | KEITA, MOHAMMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438102 | KEITA, ROHEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669736 | KEITAL K NEZ | PO BOX 593 | | | | FRUITLAND | NM | 87416 | |
| 4643299 | KEITCH, MARGRET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669737 | KEITEM DUTTOA | 1110 EAST MAIN | | | | SALISBURY | MD | 21804 | |
| 4610499 | KEITH SR., JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852742 | KEITH WITTKOPP | 7809 BAKER HEIGHTS CT | | | | Dexter | MI | 48130 | |
| 4838175 | KEITH & ROXANNE CARROLL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669738 | KEITH A WALTERS | 57 CIERRA DR APT106 | | | | HARTFORD | WV | 25247 | |
| 5669739 | KEITH ABEL | 14706 JOPLIN RD | | | | MANASSAS | VA | 20112 | |
| 5669740 | KEITH ADAMS | 3328 JEANNETTE AVE | | | | TOLEDO | OH | 43608 | |
| 5669741 | KEITH AND LULA CASDORPH | 665 PADDLE CREEK RD | | | | FORT GAY | WV | 25514 | |
| 5669742 | KEITH ASHLEY | 1031 W 27TH ST | | | | SN BERNARDINO | CA | 92405 | |
| 5669743 | KEITH BAKER | 2924 WOOD AVE | | | | COLO SPRINGS | CO | 80907 | |
| 5669744 | KEITH BANKS | 202 LOGAN | | | | LEAVENWORTH | KS | 66048 | |
| 5669745 | KEITH BARBER | 3620 55TH ST | | | | CHICAGO | IL | 60632 | |
| 5669746 | KEITH BARBOUR | 557 CENTRE AVE APT 6 | | | | READING | PA | 19601 | |
| 4817998 | KEITH BAYLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5822350 | Keith Boarder | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788589 | Keith Boarder | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850031 | KEITH BOEHKME | 106 BREEZEWAY LN | | | | Pleasant Hill | MO | 64080 | |
| 5669747 | KEITH BOTTLES | 2365 N MONT CO LINE ROAD | | | | TIPP CITY | OH | 45371 | |
| 5669748 | KEITH BRENGLE | 2220 40TH PL NW | | | | WASHINGTON | DC | 20007 | |
| 4846978 | KEITH CAMPBELL | 11 FREEMAN ST | | | | FRAMINGHAM | MA | 01702 | |
| 5669750 | KEITH CARNELL | 1343 WOOSTER RD W APT 1 | | | | BARBERTON | OH | 44203 | |
| 5669751 | KEITH CAROL A | PO BOX 1536 | | | | KIRTLAND | NM | 87417 | |
| 5669752 | KEITH CARPENTER | 91 COMSTOCK AVE | | | | BUFFALO | NY | 14209 | |
| 4838176 | KEITH CARRINGTON DESIGNS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669753 | KEITH CHAMBERS | 19 CARPENTER LANE | | | | WHEELING | WV | 26003 | |
| 5669754 | KEITH CHEETHAM | 390 SARATOGA ST S | | | | SAINT PAUL | MN | 55105 | |
| 5669755 | KEITH CHERYL | 1071 ESTES BURG ROAD | | | | EUBANK | KY | 42567 | |
| 5669756 | KEITH CHERYL A | 1071 ESTES BURG ROAD | | | | EUBANK | KY | 42567 | |
| 4786849 | Keith Clark | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786849 | Keith Clark | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669757 | KEITH CLAY-TERRELL | 1418 BLAINE AVE | | | | RACINE | WI | 53405 | |
| 4871603 | KEITH COOPER & SONS | 909 BROOKRIDGE | | | | AMES | IA | 50010 | |
| 4804624 | KEITH COTHRAN | DBA WALKY PRODUCTS USA | 1105 SE 23RD AVENUE | | | CAPE CORAL | FL | 33990 | |
| 5669758 | KEITH CRUMP | 4092 E 72ND ST | | | | CLEVELAND | OH | 44105 | |
| 4848553 | KEITH DALE WILKINSON | 4 JACOB CT | | | | Wichita Falls | TX | 76310 | |
| 5669759 | KEITH DAVES | 51 BEACH LANE | | | | CORAM | NY | 11727 | |
| 5405259 | KEITH DEBRA K | 7440 E 48TH ST | | | | LAWRENCE | IN | 46226 | |
| 5669760 | KEITH DENISON | 1059 MINNEHAHA AVE E | | | | ST PAUL | MN | 55106 | |
| 5669761 | KEITH DEVAN | 421 W MAIN ST | | | | CUMBERLAND | OH | 43732 | |
| 5669762 | KEITH DOMER | 58 AMELIA DRIVE | | | | HEDGESVILLE | WV | 25427 | |
| 4877993 | KEITH DUKE AC & HEATING | KEITH DUKE | P O BOX 840 | | | GREENVILLE | AL | 36037 | |
| 4838177 | KEITH EISENBREI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669763 | KEITH EVANS | 714 CROWN CT | | | | RALEIGH | NC | 27608 | |
| 5669764 | KEITH FLOWERS | 12 DENISE CT NONE | | | | BEAR | DE | 19701 | |
| 4817999 | KEITH FONTANA CONST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859034 | KEITH FORDHAM ENTERPRISES | 1133 OWENS RD | | | | MILLEN | GA | 30442 | |
| 4848794 | KEITH GARDENHIRE | 4605 DANFORTH RD SW | | | | Atlanta | GA | 30331 | |
| 4838178 | KEITH GEIB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |